**Exhibit A**

**COMPENSATION BY PROJECT CATEGORY**[1]
Nortel Networks Inc., *et al.*
(Case No. 09-10138 (KG))

June 1, 2014 through June 30, 2014

| Project Category | Total Hours | Total Fees |
|------------------|------------:|-----------:|
| Case Administration | 105.60 | $66,489.50 |
| Claims Administration and Objections | 13.80 | 7,048.00 |
| Employee Matters | 54.00 | 25,959.00 |
| Tax | 22.90 | 22,744.50 |
| Fee and Employment Applications | 193.60 | 83,386.00 |
| Litigation | 6.80 | 6,398.00 |
| Allocation/Claims Litigation | 6,461.70 | 3,617,090.50 |
| **TOTAL** | **6,858.40** | **$3,829,115.50** |

---

[1]     Note: This Application includes certain fees incurred during a period related to a previously submitted fee application, but not entered into the Cleary Gottlieb accounting system until the period covered by this Application.

**MATTER: 17650-004 CASE ADMINISTRATION**[1]

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Hailey, K. A. | 06/02/14 | Emails with A. Bifield, J. Lanzkron regarding 4th estate security discharge. | .40 | 358.00 | 37590073 |
| Uziel, J. L. | 06/02/14 | Review hearing agenda (0.1) | .10 | 60.50 | 37486546 |
| Eckenrod, R. D. | 06/02/14 | EMs to J. Lanzkron re: fourth estate agreement (.3) | .30 | 220.50 | 37346513 |
| Karlik, E. | 06/02/14 | Sent out John Ray calendar update (.2); sent out daily docket update (.2) | .40 | 178.00 | 37622032 |
| Cheung, S. Y. | 06/02/14 | Circulated monitored docket online. | .30 | 63.00 | 37435598 |
| New York, Temp. | 06/03/14 | Indexed boxes of documents per B. Beller. | 6.00 | 1,470.00 | 37408903 |
| Hailey, K. A. | 06/03/14 | Emails with Temi regarding 4th Estate Settlement and review of same. | .60 | 537.00 | 37589904 |
| Eckenrod, R. D. | 06/03/14 | EMs to client and J. Cornelius re: sale | .40 | 294.00 | 37370511 |
| Karlik, E. | 06/03/14 | Sent out Nortel daily docket update | .20 | 89.00 | 37620486 |
| Cheung, S. Y. | 06/03/14 | Circulated monitored docket online. | .50 | 105.00 | 37435665 |
| Rodriguez, M. B | 06/04/14 | Reviewed and approved bills. | .30 | 99.00 | 37535515 |
| Schweitzer, L. | 06/04/14 | Review OCP filing (0.1). | .10 | 113.50 | 37389025 |
| Lipner, L. A. | 06/04/14 | Correspondence w A. Cordo (MNAT) and T. Ross (N) re cash mgmt issue (.4); Correspondence w J. Opolsky re staffing (.1). | .50 | 367.50 | 37608597 |
| Lipner, L. A. | 06/04/14 | Correspondence w J. Opolsky re case management (.1). | .10 | 73.50 | 37608613 |
| Hailey, K. A. | 06/04/14 | Conference calls with M. Kennedy, A. Bifield and R. Eckenrod regarding inter-estate issues (0.60) and follow up (0.40) | 1.00 | 895.00 | 37598170 |
| Hailey, K. A. | 06/04/14 | Emails with J. Cornelius regarding case management issue and review of de minimus court order. | .30 | 268.50 | 37598209 |
| Uziel, J. L. | 06/04/14 | T/C with R. Coleman re: hearing agenda (0.1); Email to L. Schweitzer and J. Bromley re: same (0.1) | .20 | 121.00 | 37487068 |
| Eckenrod, R. D. | 06/04/14 | TC w/ Nortel representative, Chilmark and K. Hailey re: inter-estate issues | .60 | 441.00 | 37387117 |

---

[1] Note: This Application includes certain fees incurred during a period related to a previously submitted fee application, but not entered into the Cleary Gottlieb accounting system until the period covered by this Application.

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Beller, B. S. | 06/04/14 | Call w L Lipner re various case matters (.1); follow up with L Schweitzer re same (.1) | .20 | 89.00 | 37411239 |
| Karlik, E. | 06/04/14 | Sent out daily Nortel docket update | .20 | 89.00 | 37608637 |
| Cheung, S. Y. | 06/04/14 | Circulated monitored docket online. | .30 | 63.00 | 37435729 |
| Rodriguez, M. B | 06/05/14 | Reviewed and approved all hotel billing and prepared for K. Stevens. | 1.00 | 330.00 | 35535554 |
| Lipner, L. A. | 06/05/14 | Correspondence w D. Cozart (N) re account issues (.3). | .30 | 220.50 | 37608626 |
| Eckenrod, R. D. | 06/05/14 | Communications w/ R. Reeb and client re: wind-down entities (.4); review of issues re: wind-down entity (.4); EM to B. Beller and E. Karlik re: claim inquiry (.1); EMs to Chilmark and K. Hailey re: inter-estate issues (.3) | 1.20 | 882.00 | 37387120 |
| Karlik, E. | 06/05/14 | Sent out Nortel daily docket email | .20 | 89.00 | 37608609 |
| Cheung, S. Y. | 06/05/14 | Circulated monitored docket online. | .30 | 63.00 | 37436025 |
| Schweitzer, L. | 06/06/14 | Review expert agreements (0.2). | .20 | 227.00 | 37388787 |
| Lipner, L. A. | 06/06/14 | Correspondence w T. Ross (N) re professional report (.2). | .20 | 147.00 | 37586760 |
| Karlik, E. | 06/06/14 | Sent out Nortel calendar update (.5); daily docket update (.2) | .70 | 311.50 | 37607895 |
| Whatley, C. A. | 06/06/14 | Docketed papers received. | 1.30 | 208.00 | 37422111 |
| Brod, C. B. | 06/08/14 | Communications with J. Bromley re: case management issues (1.00). | 1.00 | 1,165.00 | 37524581 |
| Brod, C. B. | 06/09/14 | Conference J. Bromley re: case management issues (1.0). | 1.00 | 1,165.00 | 37530154 |
| Brod, C. B. | 06/09/14 | Conference with bond holder group (1.50). | 1.50 | 1,747.50 | 37530173 |
| Brod, C. B. | 06/09/14 | Follow-up on meetings with Bromley, Zelbo, Ray, Kennedy, Schweitzer (partial) (1.50); follow-up with meetings with bond holders (2.00). | 3.50 | 4,077.50 | 37530351 |
| Schweitzer, L. | 06/09/14 | Uziel e/ms re: agenda letter (0.1). | .10 | 113.50 | 37407052 |
| Lipner, L. A. | 06/09/14 | O/c w/J. Opolsky re case management issues (.5); Correspondence w B. Beller and professional re engagement letters (.5). | 1.00 | 735.00 | 37586852 |
| Eckenrod, R. D. | 06/09/14 | EM to client re: wind-down entity (.3); | .30 | 220.50 | 37413456 |
| Karlik, E. | 06/09/14 | Sent out John Ray calendar update (.2); daily docket update (.2) | .40 | 178.00 | 37604682 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Whatley, C. A. | 06/09/14 | Docketed papers received. | 1.50 | 240.00 | 37431807 |
| Cheung, S. Y. | 06/09/14 | Circulated monitored docket online. | .50 | 105.00 | 37478456 |
| Brod, C. B. | 06/10/14 | Continuous meetings with representatives of the US Estate, Canadian Estate and EMEA Estate (3.5); follow-up conferences with Bromley, Kennedy (1.0); return meetings with representatives of US, Canadian and EMEA Estates (3.0); conference with counsel and representatives for the Bond Holder Committee (3.0). | 10.50 | 12,232.50 | 37530461 |
| Eckenrod, R. D. | 06/10/14 | EM to I Rozenberg re: historical document | .30 | 220.50 | 37413462 |
| Karlik, E. | 06/10/14 | Sent out Nortel daily docket email | .20 | 89.00 | 37599216 |
| Whatley, C. A. | 06/10/14 | Docketed papers received. | 2.50 | 400.00 | 37440586 |
| Cheung, S. Y. | 06/10/14 | Circulated updated docket retrieved from PACER. | .20 | 42.00 | 37478512 |
| Brod, C. B. | 06/11/14 | Continuing meetings with representatives of US Estate, Canadian Estate and EMEA Estate (2.00); internal meetings with representatives of the US Estate and Kennedy (1.00); follow-e-mails and telephone calls Bromley (.80). | 3.80 | 4,427.00 | 37530650 |
| Herrington, D. | 06/11/14 | Subpoena issues work:  review of third party subpoena and emails I. Rozenberg and others re same. | .70 | 675.50 | 37490544 |
| Hailey, K. A. | 06/11/14 | Emails with R. Eckenrod regarding subsidiary winddowns. | .50 | 447.50 | 37589617 |
| Eckenrod, R. D. | 06/11/14 | EM to client re: wind-down entity (.4); EM to K. Hailey re: same (.1) | .50 | 367.50 | 37413470 |
| Karlik, E. | 06/11/14 | Sent out Nortel daily docket email | .20 | 89.00 | 37598917 |
| Whatley, C. A. | 06/11/14 | Docketed papers received. | 1.20 | 192.00 | 37440674 |
| Cheung, S. Y. | 06/11/14 | Circulated updated docket retrieved from PACER. | .30 | 63.00 | 37478696 |
| Brod, C. B. | 06/12/14 | Telephone call Bromley re:  case status (.20). | .20 | 233.00 | 37536067 |
| Herrington, D. | 06/12/14 | Subpoena issues work:  several emails I. Rozenberg and others re subpoena and re how to handle. | 1.10 | 1,061.50 | 37490587 |
| Lipner, L. A. | 06/12/14 | Correspondence w D. Cozart and R. Coleman re fees (.2). | .20 | 147.00 | 37575638 |
| Hailey, K. A. | 06/12/14 | Conference call with R. Eckenrod, A. Stout, R. Reeb, regarding subsidiary winddowns. | .50 | 447.50 | 37588964 |
| Eckenrod, R. D. | 06/12/14 | Review of issues re: wind-down entity (.4); EMs | 1.20 | 882.00 | 37427262 |

**MATTER: 17650-004 CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | to local counsel and client re: same (.4); TC w/ R. Reeb, client and K. Hailey re: wind-down entities (.4) (partial) | | | |
| Karlik, E. | 06/12/14 | Send out Nortel docket update | .20 | 89.00 | 37599267 |
| Whatley, C. A. | 06/12/14 | Docketed papers received. | .80 | 128.00 | 37440830 |
| Cheung, S. Y. | 06/12/14 | Circulated updated docket retrieved from PACER. | .30 | 63.00 | 37478963 |
| Hailey, K. A. | 06/12/14 | Review of tax appeal documents. | .80 | 716.00 | 37589033 |
| Brod, C. B. | 06/13/14 | Follow-up on status re: respective offers (.50). | .50 | 582.50 | 37536206 |
| Lipner, L. A. | 06/13/14 | Correspondence w A. Cordo (MNAT) re cash management issues. | .20 | 147.00 | 37576183 |
| Eckenrod, R. D. | 06/13/14 | Review of issue re: wind-down entity | .90 | 661.50 | 37435451 |
| Karlik, E. | 06/13/14 | Sent out Nortel calendar (.5); sent out daily docket update (.2) | .70 | 311.50 | 37599290 |
| Whatley, C. A. | 06/13/14 | Docketed papers received. | 1.50 | 240.00 | 37537549 |
| Brod, C. B. | 06/15/14 | E-mails Bromley re:  status (.10); review e-mails re: case management issues (.20). | .30 | 349.50 | 37536264 |
| Lipner, L. A. | 06/16/14 | Correspondence w expert re retention. | .40 | 294.00 | 37576934 |
| Hailey, K. A. | 06/16/14 | Emails with local counsel regarding subsidiary winddowns. | .30 | 268.50 | 37585325 |
| Eckenrod, R. D. | 06/16/14 | EM to client re: wind-down entity (.1); review of issue re: wind-down entity (.1); review of intercompany issues for EM to I. Rozenberg (.8); EM to client re: wind-down entity document (.2) | 1.20 | 882.00 | 37446349 |
| Karlik, E. | 06/16/14 | Sent out Nortel daily docket update (.2); John Ray calendar email (.2) | .40 | 178.00 | 37599187 |
| Whatley, C. A. | 06/16/14 | Docketed papers received. | 1.50 | 240.00 | 37537601 |
| Cheung, S. Y. | 06/16/14 | Circulated monitored docket online. | .20 | 42.00 | 37553858 |
| Lipner, L. A. | 06/17/14 | Prep for meeting (.2); Meeting w J. Opolsky re NDAs (.3); Correspondence w A. Cordo (MNAT) and D. Cozart (N) re cash management issue (.2); Correspondence w J. Opolsky re case management (.5); Correspondence w D. Cozart (N) and R. Coleman re fee updates (.3). | 1.50 | 1,102.50 | 37577001 |
| Eckenrod, R. D. | 06/17/14 | EMs to client and local advisors re: wind-down entity (.5); review of issues re: same (.6) | 1.10 | 808.50 | 37464561 |
| Beller, B. S. | 06/17/14 | Call w L Lipner re Nortel administrative tasks | .10 | 44.50 | 37501150 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|---|---|---|---|---|---|
| Karlik, E. | 06/17/14 | Sent out Nortel daily docket update | .20 | 89.00 | 37599124 |
| Whatley, C. A. | 06/17/14 | Docketed papers received. | .30 | 48.00 | 37537858 |
| Cheung, S. Y. | 06/17/14 | Circulated monitored docket online. | .30 | 63.00 | 37554418 |
| Karlik, E. | 06/18/14 | Sent out Nortel docket email | .20 | 89.00 | 37598963 |
| Cheung, S. Y. | 06/18/14 | Circulated monitored docket online. | .30 | 63.00 | 37554717 |
| Eckenrod, R. D. | 06/19/14 | TC w/ local advisor re: tax issues (.7); prep re: same (.7); EM to J. Cornelius re: inquiry (.1); EM to local counsel re: wind-down entity (.1); TC w/ client re: wind-down entities (.2) | 1.80 | 1,323.00 | 37473433 |
| Beller, B. S. | 06/19/14 | Meet w J Opolsky re various tasks | .50 | 222.50 | 37537816 |
| Karlik, E. | 06/19/14 | Sent out Nortel daily docket email | .20 | 89.00 | 37523910 |
| Cheung, S. Y. | 06/19/14 | Circulated monitored docket online. | .30 | 63.00 | 37554886 |
| Hailey, K. A. | 06/20/14 | Emails from EY regarding tax appeal. | .40 | 358.00 | 37583020 |
| Rodriguez, M. B | 06/20/14 | Reviewed and approved bills. | .20 | 66.00 | 37538221 |
| New York, Temp. | 06/20/14 | Indexed boxes of documents per B. Beller. | 3.00 | 735.00 | 37549582 |
| Cheung, S. Y. | 06/20/14 | Circulated monitored docket online. | .20 | 42.00 | 37555316 |
| New York, Temp. | 06/23/14 | Indexed boxes of documents per B. Beller. | 4.00 | 980.00 | 37566951 |
| Eckenrod, R. D. | 06/23/14 | Review of documentation re: wind-down entity (.5); EM to local advisor re: same (.2); EM to client re: wind-down entity (.2) | .90 | 661.50 | 37493253 |
| Beller, B. S. | 06/23/14 | Call w H Wiener re restitution issue | .20 | 89.00 | 37536260 |
| Karlik, E. | 06/23/14 | Sent out John Ray calendar email (.2), daily docket update (.2) | .40 | 178.00 | 37517299 |
| Cheung, S. Y. | 06/23/14 | Circulated monitored docket online. | .30 | 63.00 | 37556214 |
| Rodriguez, M. B | 06/24/14 | Reviewed hotel invoice and sent email to J. Erickson, accounting re: same (.20); sent email to trial support team re: end of trial (.10). | .30 | 99.00 | 37549875 |
| New York, Temp. | 06/24/14 | Indexed boxes of documents per B. Beller. | 4.30 | 1,053.50 | 37566972 |
| Lipner, L. A. | 06/24/14 | T/c w/B. McRae re tax issues (.5); Internal correspondence w L. Schweitzer and J. Bromley re same (.2); Correspondence w D. Parker (N) re joinder summons (.2); t/c w/Crowell re same (.4); t/c w/R. Eckenrod re same (.3). | 1.60 | 1,176.00 | 37572467 |
| Eckenrod, R. D. | 06/24/14 | EM to client re: wind-down entity (.2); review of issues re: wind-down entity (1.5); EM to local | 2.20 | 1,617.00 | 37501853 |

**MATTER: 17650-004 CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | advisor re: same (.5) | | | |
| Beller, B. S. | 06/24/14 | Correspondence w K Barrett re wrapping up assignments | .20 | 89.00 | 37533024 |
| Karlik, E. | 06/24/14 | Send out Nortel docket email | .20 | 89.00 | 37524726 |
| Rodriguez, M. B | 06/25/14 | Reviewed and approved hotel bill (.20); discussed return and clean up with J. Erickson and A. Rahneva (.20); discussed work with B. Chung (.10) | .50 | 165.00 | 37550412 |
| Hailey, K. A. | 06/25/14 | Emails with local counsel regarding subsidiary winddowns. | .50 | 447.50 | 37581283 |
| Eckenrod, R. D. | 06/25/14 | TC w/ J. Cornelius re: wind-down entity (.1); preparation of documentation for wind-down entities (1.2); EMs to client re: same (.4) | 1.70 | 1,249.50 | 37522683 |
| Beller, B. S. | 06/25/14 | Correspondence w H Wiener re: restitution issue | .10 | 44.50 | 37537696 |
| Karlik, E. | 06/25/14 | Sent out Nortel daily docket summary. | .20 | 89.00 | 37585110 |
| Whatley, C. A. | 06/25/14 | Docketed papers received. | .50 | 80.00 | 37576155 |
| Cheung, S. Y. | 06/25/14 | Circulated updated docket online. | .30 | 63.00 | 37557232 |
| New York, Temp. | 06/26/14 | Organized and filed records per B. Beller. | .50 | 122.50 | 37581950 |
| Schweitzer, L. | 06/26/14 | E/ms Zelbo re staffing issues (0.3). | .30 | 340.50 | 37553538 |
| Lipner, L. A. | 06/26/14 | T/c w/L. Schweitzer re various case matters (.2); Correspondence w L. Schweitzer re prior settlement discussions (.2). | .40 | 294.00 | 37572767 |
| Eckenrod, R. D. | 06/26/14 | EM to client re: intercompany agreements (.2); EMs to client re: wind-down entity (.6); review of EMs re: wind-down entity (.1); TC w/ R. Reeb and client re: wind-down entities (.3); EM to foreign estate re: intercompany agreements (.9); EMs to J. Cornelius re: wind-down entity (.4); Conference w/ J. Cornelius re: apostilles (.3) | 2.80 | 2,058.00 | 37531367 |
| Whatley, C. A. | 06/26/14 | Docketed papers received. | 3.00 | 480.00 | 37576195 |
| Cheung, S. Y. | 06/26/14 | Circulated updated docket online. | .30 | 63.00 | 37557516 |
| Brod, C. B. | 06/27/14 | Telephone calls and e-mails Schweitzer re: escrow fund. | .30 | 349.50 | 37567758 |
| Schweitzer, L. | 06/27/14 | t/c Brod re corporate and tax planning (0.3); t/c Lipner re same (0.2). | .50 | 567.50 | 37553755 |
| Herrington, D. | 06/27/14 | Litigant issues: Emails to and from Jane Kim re next steps. | .30 | 289.50 | 37536532 |

**MATTER: 17650-004 CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Eckenrod, R. D. | 06/27/14 | EMs to local advisor and client re: wind-down entity (.3); preparation of documentation re: same (.8); EMs to J. Cornelius re: same (.5) | 1.60 | 1,176.00 | 37531500 |
| Karlik, E. | 06/27/14 | Worked on Nortel calendar update (0.5); sent out daily docket update (0.2). | .70 | 311.50 | 37583568 |
| Cheung, S. Y. | 06/27/14 | Circulated monitored docket online. | .50 | 105.00 | 37574645 |
| Brod, C. B. | 06/30/14 | Telephone call Schweitzer, Basham, Cornelius re case management issues (.20); conference Schweitzer, Cornelius to discuss new project (.50). | .70 | 815.50 | 37569210 |
| Schweitzer, L. | 06/30/14 | Lipner e/ms re bank account issues (0.1). | .10 | 113.50 | 37577990 |
| Lipner, L. A. | 06/30/14 | T/c w/T. Ross (N) re cash mgmt (.2); t/c w/A. Cordo (MNAT) re same (.2). | .40 | 294.00 | 37572947 |
| Karlik, E. | 06/30/14 | Sent out John Ray calendar email (0.2); sent out daily docket update (0.2). | .40 | 178.00 | 37583091 |
| Cheung, S. Y. | 06/30/14 | Circulated monitored docket online. | .30 | 63.00 | 37575253 |
| | | **MATTER TOTALS:** | **105.60** | **66,489.50** | |

**MATTER: 17650-004 CASE ADMINISTRATION**

**MATTER: 17650-005 CLAIMS ADMINISTRATION AND OBJECTIONS**

| <u>NAME</u> | <u>DATE</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> | <u>INDEX</u> |
|---|---|---|---|---|---|
| Lipner, L. A. | 06/02/14 | Correspondence w E. Karlik re claims stipulation (.6). | .60 | 441.00 | 37608561 |
| Lipner, L. A. | 06/02/14 | Correspondence w T. Ross re escrow accounts (.2). | .20 | 147.00 | 37608562 |
| Uziel, J. L. | 06/02/14 | Draft motion re:  claim settlement (0.4) | .40 | 242.00 | 37486559 |
| Karlik, E. | 06/02/14 | Worked on quarterly OCP statement | .30 | 133.50 | 37622107 |
| Cheung, S. Y. | 06/02/14 | Circulated monitored docket online. | .20 | 42.00 | 37435604 |
| Cheung, S. Y. | 06/03/14 | Circulated monitored docket online. | .50 | 105.00 | 37435669 |
| Lipner, L. A. | 06/04/14 | Correspondence w T. Ross (N) re settlement agreement (.2); Correspondence w E. Karlik re same (.1). | .30 | 220.50 | 37608593 |
| Karlik, E. | 06/04/14 | Worked on OCP issues (.4); worked on  stipulation (.3) | .70 | 311.50 | 37608652 |
| Cheung, S. Y. | 06/04/14 | Circulated monitored docket online. | .20 | 42.00 | 37435768 |
| Cheung, S. Y. | 06/05/14 | Circulated monitored docket online. | .20 | 42.00 | 37436028 |
| Lipner, L. A. | 06/09/14 | Correspondence w E. Karlik re claims stipulation (.4). | .40 | 294.00 | 37586890 |
| Cheung, S. Y. | 06/09/14 | Circulated monitored docket online. | .50 | 105.00 | 37478461 |
| Lipner, L. A. | 06/10/14 | Correspondence to co-counsel re litigation claim (.1). | .10 | 73.50 | 37587013 |
| Cheung, S. Y. | 06/10/14 | Circulated updated docket retrieved from PACER. | .20 | 42.00 | 37478668 |
| Lipner, L. A. | 06/11/14 | Correspondence w E. Karlik re claims stipulation (.2); Correspondence re same w T. Ross (N) (.1). | .30 | 220.50 | 37423525 |
| Cheung, S. Y. | 06/11/14 | Circulated updated docket retrieved from PACER. | .20 | 42.00 | 37478732 |
| Cheung, S. Y. | 06/12/14 | Circulated updated docket retrieved from PACER. | .20 | 42.00 | 37478965 |
| Lipner, L. A. | 06/16/14 | Correspondence w claimant re stipulation. | .20 | 147.00 | 37576832 |
| Cheung, S. Y. | 06/16/14 | Circulated monitored docket online. | .30 | 63.00 | 37553920 |
| Lipner, L. A. | 06/17/14 | Correspondence w creditor re claim settlement (.2). | .20 | 147.00 | 37577022 |
| Cheung, S. Y. | 06/17/14 | Circulated monitored docket online. | .20 | 42.00 | 37554429 |
| Cheung, S. Y. | 06/18/14 | Circulated monitored docket online. | .20 | 42.00 | 37554806 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Cheung, S. Y. | 06/19/14 | Circulated monitored docket online. | .20 | 42.00 | 37554960 |
| Uziel, J. L. | 06/20/14 | Draft motion re:  claim stipulation (1.0) | 1.00 | 605.00 | 37508972 |
| Cheung, S. Y. | 06/20/14 | Circulated monitored docket online. | .30 | 63.00 | 37555504 |
| Lipner, L. A. | 06/23/14 | Correspondence w/B. Faubus re claims staffing (.2). | .20 | 147.00 | 37572356 |
| Uziel, J. L. | 06/23/14 | Draft motion re:  tax claim issue (1.5) | 1.50 | 907.50 | 37518572 |
| Karlik, E. | 06/23/14 | Sent memo on claims-related issues to L. Schweitzer | .20 | 89.00 | 37517307 |
| Cheung, S. Y. | 06/23/14 | Circulated monitored docket online. | .20 | 42.00 | 37556221 |
| Uziel, J. L. | 06/24/14 | Draft motion re:  claim settlement (0.4); Prepare for O/C with J. Bromley re: same (0.2) | .60 | 363.00 | 37520234 |
| Lipner, L. A. | 06/25/14 | Correspondence w J. Ray (N) re settlement. | .30 | 220.50 | 37572616 |
| Uziel, J. L. | 06/25/14 | T/C with C. Momjian re:  claim issue (0.1); Revise motion and claim stipulation (0.2) | .30 | 181.50 | 37522056 |
| Gurgel, M. G. | 06/25/14 | Reviewed and revised amended scheduling order for claim (1.4); communicated with opposing counsel re scheduling order and instructed local counsel to file (0.2). | 1.60 | 1,128.00 | 37556227 |
| Cheung, S. Y. | 06/25/14 | Circulated updated docket online. | .20 | 42.00 | 37557235 |
| Lipner, L. A. | 06/26/14 | Correspondence w claimant re claims issue (.2). | .20 | 147.00 | 37572704 |
| Cheung, S. Y. | 06/26/14 | Circulated updated docket online. | .20 | 42.00 | 37557573 |
| Cheung, S. Y. | 06/30/14 | Circulated monitored docket online. | .20 | 42.00 | 37575291 |
| | | **MATTER TOTALS:** | **13.80** | **7,048.00** | |

**MATTER:  17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

**MATTER: 17650-009  EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Eckenrod, R. D. | 06/02/14 | Review of claimant inquiry | .10 | 73.50 | 37346512 |
| Beller, B. S. | 06/02/14 | Correspondence w L Schweitzer re employee claimant inquiry issues | .20 | 89.00 | 37408099 |
| Karlik, E. | 06/02/14 | Worked on stipulation | .30 | 133.50 | 37622099 |
| Eckenrod, R. D. | 06/04/14 | TC w/ Huron, E. Karlik, B. Beller and L. Lipner re: claim update (.3); EMs to B. Beller re: claim response (.1) | .40 | 294.00 | 37387111 |
| Beller, B. S. | 06/04/14 | Work on employee settlement letters | 1.30 | 578.50 | 37411217 |
| Beller, B. S. | 06/04/14 | Call re employee claims w L Lipner, R Eckenrod, E Karlik, outside consultants | .30 | 133.50 | 37411221 |
| Karlik, E. | 06/04/14 | Attended Nortel employee call w/ L. Lipner, R. Eckenrod, B. Beller, outside consultants (0.30) and prep (0.20) | .50 | 222.50 | 37608642 |
| Lipner, L. A. | 06/05/14 | Correspondence w J. Ray (N) re employee claims issue (.2). | .20 | 147.00 | 37608628 |
| Beller, B. S. | 06/05/14 | Review exhibits to omnibus objection | 2.50 | 1,112.50 | 37416973 |
| Eckenrod, R. D. | 06/06/14 | EM to E. Karlik re: inquiry | .10 | 73.50 | 37387142 |
| Eckenrod, R. D. | 06/09/14 | TC w/ L. Lipner re: settlements (.1); review of same (.1) | .20 | 147.00 | 37413454 |
| Beller, B. S. | 06/09/14 | Work on expert engagement letters | .60 | 267.00 | 37476963 |
| Beller, B. S. | 06/09/14 | Work on settlement letters | .30 | 133.50 | 37476991 |
| Beller, B. S. | 06/09/14 | Call w L Lipner re settlement letters (.1); follow up revisions to settlement letters (.1) | .20 | 89.00 | 37477123 |
| Karlik, E. | 06/09/14 | Worked on stipulation | .50 | 222.50 | 37604676 |
| Lipner, L. A. | 06/10/14 | T/c re expert engagement letter w expert (.2); t/c w/ J. Kim re same (.1); Correspondence w B. Beller re engagement letters (.2). | .50 | 367.50 | 37586990 |
| Karlik, E. | 06/10/14 | Worked on  motion re: employee issues | .40 | 178.00 | 37599212 |
| Lipner, L. A. | 06/11/14 | Correspondence w B. Beller and L. Schweitzer re expert engagement letter (.5); t/c w/RLKS, Huron, R. Eckenrod, B. Beller and E. Karlik re employee claims issues (0.20) and prep (0.10) | .80 | 588.00 | 37423510 |
| Eckenrod, R. D. | 06/11/14 | TC w/ L. Lipner re: claim matters (.1); TC w/ B. Beller, E. Karlik, Greylock and Huron re: claim matters (.2); review of EMs re: same (.1) | .40 | 294.00 | 37413467 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Beller, B. S. | 06/11/14 | Work on settlement letters re: employee issues | .10 | 44.50 | 37498223 |
| Beller, B. S. | 06/11/14 | Call w employee consultants re: employee claims and issues | .20 | 89.00 | 37498886 |
| Lipner, L. A. | 06/12/14 | Correspondence w professional re engagement letter. | .10 | 73.50 | 37575660 |
| Eckenrod, R. D. | 06/12/14 | Review of claimant inquiry (.1) | .10 | 73.50 | 37427268 |
| Karlik, E. | 06/12/14 | Worked on motion re: employee issues | 1.50 | 667.50 | 37599279 |
| Eckenrod, R. D. | 06/13/14 | Revisions to objection re: employee issues | 1.20 | 882.00 | 37435452 |
| Lipner, L. A. | 06/16/14 | T/c w J. Kim re employee claims issue (.2); Correspondence w Epiq re same (.1). | .30 | 220.50 | 37576609 |
| Eckenrod, R. D. | 06/16/14 | Review of claimant inquiry | .70 | 514.50 | 37446357 |
| Beller, B. S. | 06/16/14 | Review employee motion and circulate | .40 | 178.00 | 37500512 |
| Beller, B. S. | 06/16/14 | Communications w L Lipner re employee motion (.3); follow up review and email to L. Schweitzer (.2) | .50 | 222.50 | 37500767 |
| Greer, J. | 06/17/14 | Met with Ben Beller to be briefed on the Nortel objection. | .50 | 177.50 | 37508035 |
| Beller, B. S. | 06/17/14 | Compile documents for J Greer re objection to employee's motion | .70 | 311.50 | 37501159 |
| Beller, B. S. | 06/17/14 | Work on objection to employee's motion draft | .30 | 133.50 | 37501296 |
| Beller, B. S. | 06/17/14 | Meet w J Greer re employee's motion | .50 | 222.50 | 37501319 |
| Greer, J. | 06/18/14 | Met with Ben Beller to be briefed on Nortel objection. | .50 | 177.50 | 37484123 |
| Uziel, J. L. | 06/18/14 | Review of motion re: employee claim issue (0.2) | .20 | 121.00 | 37507448 |
| Eckenrod, R. D. | 06/18/14 | TC w/ Huron (partial), RLKS (partial), B. Beller and E. Karlik re: claims updated (.3); revisions to objection (.8); EMs to B. Beller re: same (.2) | 1.30 | 955.50 | 37464567 |
| Beller, B. S. | 06/18/14 | Gather and review documents related to employee motion (.10) Met w/ J. Greer re: objection (.50). | .60 | 267.00 | 37531932 |
| Beller, B. S. | 06/18/14 | Call w employee consultants, R Eckenrod, E Karlik re: employee issues | .30 | 133.50 | 37532086 |
| Karlik, E. | 06/18/14 | Prep for conference (.2); attended Nortel employee conference w/ R. Eckenrod and B. Beller (.3) | .50 | 222.50 | 37598961 |
| Greer, J. | 06/19/14 | Started drafting objection for Ben Beller. | 2.00 | 710.00 | 37497516 |
| Lipner, L. A. | 06/19/14 | Correspondence w L. Schweitzer re engagement | .20 | 147.00 | 37577489 |

**MATTER: 17650-009 EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | letters (.2). | | | |
| Eckenrod, R. D. | 06/19/14 | EM to L. Lipner re: summons (.1) | .10 | 73.50 | 37473430 |
| Beller, B. S. | 06/19/14 | Call w L Lipner re employee motion (.1); follow up review of relevant documents (.4) | .50 | 222.50 | 37537781 |
| Beller, B. S. | 06/19/14 | Work on omnibus objection to employee claims | .40 | 178.00 | 37537787 |
| Uziel, J. L. | 06/20/14 | Preparation for (.6); and T/C with B. Beller re: employee claim issue (0.2) | .80 | 484.00 | 37508969 |
| Beller, B. S. | 06/20/14 | Review documents relating to employee motion | .80 | 356.00 | 37530643 |
| Beller, B. S. | 06/20/14 | Call w J Uziel re employee motion on benefits question | .20 | 89.00 | 37530662 |
| Beller, B. S. | 06/20/14 | Work on objection to employee motion re benefits issue | .50 | 222.50 | 37530678 |
| Greer, J. | 06/23/14 | Continued drafting objection re: employee issue (.8); Corresponded with Ben Beller about status and questions (.2) | 1.00 | 355.00 | 37507628 |
| Eckenrod, R. D. | 06/23/14 | Review of EM re: claim objection (.1); | .10 | 73.50 | 37493254 |
| Beller, B. S. | 06/23/14 | Work on omnibus objection | .30 | 133.50 | 37536321 |
| Beller, B. S. | 06/23/14 | Correspondence w J Greer re objection to employee motion | .20 | 89.00 | 37537499 |
| Greer, J. | 06/24/14 | Continued work on objection re: employee issues. | 2.00 | 710.00 | 37506740 |
| Lipner, L. A. | 06/24/14 | Correspondence w J. Kim re settlement proposals (.2); Correspondence w M. Cilia (RLKS) re same (.2). | .40 | 294.00 | 37572518 |
| Eckenrod, R. D. | 06/24/14 | TC w/ L. Lipner re: employee issues inquiry (.3); review of issues re: same (.8); EMs to L. Lipner, L. Bagarella and E. Karlik re: same (.4) | 1.50 | 1,102.50 | 37501854 |
| Karlik, E. | 06/24/14 | Worked on employee issues matter: communications w/ L. Lipner (.3), sent email to L. Schweitzer discussing matter (.8), searched for professionals (.3). | 1.40 | 623.00 | 37524722 |
| Schweitzer, L. | 06/25/14 | Karlik e/ms re employee inquiry. | .20 | 227.00 | 37553198 |
| Greer, J. | 06/25/14 | Worked on objection for Nortel. | 3.00 | 1,065.00 | 37556847 |
| Eckenrod, R. D. | 06/25/14 | EMs to E. Karlik and L. Bagarella re: employee issues inquiry (.9); TC w/ L. Lipner re: same (.1) | 1.00 | 735.00 | 37522684 |
| Karlik, E. | 06/25/14 | Worked on joinder issue. | 1.00 | 445.00 | 37585089 |
| Greer, J. | 06/26/14 | Worked on Nortel objection for Ben Beller. | 6.50 | 2,307.50 | 37551297 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Lipner, L. A. | 06/26/14 | T/c w/B. Beller re claims issue (.2); Correspondence w RLKS re same (.2). | .40 | 294.00 | 37572734 |
| Beller, B. S. | 06/26/14 | Work on omni objection | .20 | 89.00 | 37581510 |
| Beller, B. S. | 06/26/14 | Review draft of objection to employee motion | 1.80 | 801.00 | 37582102 |
| Greer, J. | 06/27/14 | Made edit for Ben Beller in Objection. | 1.50 | 532.50 | 37551227 |
| Eckenrod, R. D. | 06/27/14 | EM to E. Karlik re: claimant inquiry (.1); | .10 | 73.50 | 37531501 |
| Karlik, E. | 06/27/14 | Worked on engagement of professional re: employee issues. | .50 | 222.50 | 37583619 |
| Beller, B. S. | 06/28/14 | Draft objection to motion re: employee issues. | 3.00 | 1,335.00 | 37583451 |
| Lipner, L. A. | 06/30/14 | Revised objection re: employee issues (.5); Correspondence w B. Beller re same (.2). | .70 | 514.50 | 37573006 |
| Beller, B. S. | 06/30/14 | Revise objection to employee motion | 1.40 | 623.00 | 37583695 |
| | | **MATTER TOTALS:** | **54.00** | **25,959.00** | |

**MATTER: 17650-009 EMPLOYEE MATTERS**

**MATTER: 17650-013 TAX**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bromley, J. L. | 04/01/14 | Coordination with J.Uziel re tax issues and related ems re same (.50) | .50 | 582.50 | 37534391 |
| Bromley, J. L. | 04/03/14 | Ems J.Uziel re Tax Stipulation (.20) | .20 | 233.00 | 37535284 |
| Bromley, J. L. | 04/04/14 | Meeting with J.Ray re stipulation (.30); emails J.Uziel regarding same (.20) | .50 | 582.50 | 37535329 |
| Bromley, J. L. | 04/07/14 | Call with C. Goodman,  T. Ross, E&Y, M. Kennedy, others on tax filings (1.00). | 1.00 | 1,165.00 | 37535393 |
| Goodman, C. M. | 06/04/14 | Review of tax issues list from EY | .70 | 521.50 | 37373793 |
| McRae, W. L. | 06/05/14 | Prep for call (0.3). Call with Nortel regarding tax issues (1.0). | 1.30 | 1,488.50 | 37384178 |
| Goodman, C. M. | 06/05/14 | Conf call EY re: tax issues | 1.10 | 819.50 | 37387279 |
| McRae, W. L. | 06/10/14 | Reviewed materials on transfer pricing and cost sharing agreements for the litigators. | 1.00 | 1,145.00 | 37436767 |
| McRae, W. L. | 06/16/14 | Received question from H. Zelbo and did research on tax issue, reviewed OECD report and some other authorities and wrote emails summarizing thoughts (1.3). Dealt with follow up emails from counsel on same topic and read additional authorities (0.5). | 1.80 | 2,061.00 | 37446369 |
| Bromley, J. L. | 06/18/14 | Emails with C. Goodman and W. McRae on IRS issues (.30) | .30 | 349.50 | 37573103 |
| McRae, W. L. | 06/18/14 | Emails about tax issues and next steps  (0.6). Discussion of tax issues and strategy with Jim Bromley (0.2). | .80 | 916.00 | 37468416 |
| Goodman, C. M. | 06/18/14 | Review of EY email and discussion with W. McRae re: same. | .20 | 149.00 | 37464402 |
| Goodman, C. M. | 06/19/14 | Conf call EY re: ruling and next steps. | 1.00 | 745.00 | 37473547 |
| McRae, W. L. | 06/23/14 | Review of draft language for document re: tax issues. | .50 | 572.50 | 37497778 |
| Goodman, C. M. | 06/23/14 | Draft writeup of issues re: tax for G. Carrington | 3.10 | 2,309.50 | 37491456 |
| McRae, W. L. | 06/24/14 | Rewriting of write up re: tax issues (1.0). Discussion with Louis Lipner to provide updates and background (0.5). Email from EY aboutdocumentation and accompanying spreadsheet (0.5). | 2.00 | 2,290.00 | 37504490 |
| Goodman, C. M. | 06/24/14 | Review of W. McRae markup to document re: tax issues and tc W. McRae + L. Lipner re: same. | 1.20 | 894.00 | 37504603 |

**MATTER: 17650-013 TAX**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bromley, J. L. | 06/25/14 | Emails L. Lipner, W. McRae, L. Schweitzer regarding IRS issues (.20). | .20 | 233.00 | 37573817 |
| Schweitzer, L. | 06/25/14 | E/ms Lipner re: tax issue (0.1). | .10 | 113.50 | 37553207 |
| Bromley, J. L. | 06/26/14 | Ems with W. McRae, C. Goodman and L. Schweitzer on federal tax issues (.30). | .30 | 349.50 | 37573993 |
| Schweitzer, L. | 06/26/14 | Review draft internal tax memo (0.5); t/c McRae, Goodman re same (0.5). | 1.00 | 1,135.00 | 37553429 |
| McRae, W. L. | 06/26/14 | Emails about tax issues and updating Akin (0.3). Discussion with Lisa Schweitzer and Corey Goodman about tax issue  mechanics (0.5). Discussions with Jeff Wood about same (0.3). Reviewed Corey Goodman's rewrite of language (0.3). | 1.40 | 1,603.00 | 37550934 |
| Goodman, C. M. | 06/26/14 | Tc W. McRae + L. Schweitzer re: tax issues (.5); revisions to document re: tax issues (1.0) | 1.50 | 1,117.50 | 37526585 |
| McRae, W. L. | 06/27/14 | Emails regarding calculations sent by Jeff Wood. | .30 | 343.50 | 37552575 |
| Schweitzer, L. | 06/30/14 | Mtg Brod, Cornelius for background on tax issue (0.5). | .50 | 567.50 | 37578077 |
| McRae, W. L. | 06/30/14 | Review of article on litigation and transfer pricing. | .40 | 458.00 | 37572166 |
|  |  | **MATTER TOTALS:** | **22.90** | **22,744.50** |  |

**MATTER: 17650-013 TAX**

**MATTER: 17650-019 FEE AND EMPLOYMENT APPLICATIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Kahn, M. J. | 06/01/14 | Attn to email from retained professional re invoice (0.1). Attn to email from J. Erickson re: fee app schedule (0.1). | .20 | 105.00 | 37330468 |
| Coleman, R. J. | 06/02/14 | Comm w/ M. Kahn, P. O'Keefe, others re: fee app issues (.3) | .30 | 181.50 | 37362827 |
| O'Keefe, P. M. | 06/02/14 | Search for and circulate retained professional engagement letter to M. Kahn (.30) Follow up communications with M. Kahn and search related to retained professional engagement letter (.20) Follow up communications with K. Ferguson regarding same (.10) Follow up communications with L. Cohen (Records Dept.) and M. Kahn (.10) | .70 | 231.00 | 37334920 |
| O'Keefe, P. M. | 06/02/14 | Coordination with M. Rodriguez, A. DeLeonardis (Accounting Dept.), J. Morvay (Accounting Dept.) and M.V. Ryan (Billing Dept.) regarding trial expenses (1.30) Meeting with R. Coleman regarding same (.20) Review fee applications, including follow up communications regarding expenses (.60) Communications with M. Kahn regarding expenses (.20) | 2.30 | 759.00 | 37344799 |
| Kahn, M. J. | 06/02/14 | Work on retained professional fee apps, including comms re same w/ retained professionals, M. Ryan, C. Brod (0.8). T/c with P. O'Keefe re: fee app schedule, fee app disbursements (0.2). T/c w/ R. Coleman re: same (0.1). Attn to emails re: fee app disbursements, fee app schedule (0.3). | 1.40 | 735.00 | 37352808 |
| Brod, C. B. | 06/03/14 | E-mail Schweitzer re: disbursements (.10). | .10 | 116.50 | 37517230 |
| New York, Temp. | 06/03/14 | Coordinated with fee app team and updated team calendar per R. Coleman. | .50 | 122.50 | 37408897 |
| Coleman, R. J. | 06/03/14 | Comm w/ M. Kahn, M. Ryan, P. O'Keefe, others re: fee app issues (.3); preparation and reviewing material regarding same (.2) | .50 | 302.50 | 37362928 |
| O'Keefe, P. M. | 06/03/14 | Work related to coordinating May fee application review and deadlines including various communications with R. Coleman, K. Barrett, and M.V. Ryan (Billing Dept.) (2.00) Attention to email correspondence regarding fee application (.30) | 2.30 | 759.00 | 37367947 |
| Kahn, M. J. | 06/03/14 | Work on retained professional fee apps, including comms re: same w/ retained professionals, M. Ryan, Accounting (0.8); T/c w/ R. Coleman re: fee app schedule (0.1); attn to emails from P. O'Keefe re: fee app disbursements (0.1). | 1.00 | 525.00 | 37370578 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| New York, Temp. | 06/04/14 | Reviewed May diaries for fee application per R. Coleman. | 7.30 | 1,788.50 | 37408917 |
| Coleman, R. J. | 06/04/14 | Comm w/ M. Kahn, others re: fee app issues (.2); preparation and reviewing material regarding same (.1) | .30 | 181.50 | 37373752 |
| O'Keefe, P. M. | 06/04/14 | Email to M. Kahn regarding retained professional expenses (.10) | .10 | 33.00 | 37373113 |
| O'Keefe, P. M. | 06/04/14 | Work related to review of May expenses while drafting the expense disbursements exhibit to the fee application (3.30) Communications with M.V. Ryan (Billing Dept.) and M. Kahn regarding same (.30) Review of May time details for fee application (.80) | 4.40 | 1,452.00 | 37373434 |
| Kahn, M. J. | 06/04/14 | Comms w/ P. O'Keefe, M. Ryan re: fee app disbursements (0.5). Attn to draft Quarterly order, and reviewing same (0.4).  Comms w/ retained professionals, M. Ryan, R. Coleman re: retained professional invoices (0.4). Comms w/ R. Coleman, M. Ryan, and Nortel billers re: diaries (0.3) | 1.60 | 840.00 | 37375379 |
| New York, Temp. | 06/05/14 | Coordinated with Billing Department re diary review. | .20 | 49.00 | 37422439 |
| Coleman, R. J. | 06/05/14 | Comm w/ K. Ponder, M. Kahn, others re: fee app issues (.2); preparation and reviewing material re: same (.1) | .30 | 181.50 | 37379966 |
| O'Keefe, P. M. | 06/05/14 | Work related to review of May expenses while drafting the expense disbursements exhibit to the fee application (1.90) Communications with M.V. Ryan (Billing Dept.) regarding same (.10) | 2.00 | 660.00 | 37380122 |
| Kahn, M. J. | 06/05/14 | Work on retained professional invoices (0.2). Preparing retained professional fees/expenses estimates for client, and comms re: same w/ R. Coleman (0.2). | .40 | 210.00 | 37387273 |
| Beller, B. S. | 06/05/14 | Review diary entries for May fee app | 2.00 | 890.00 | 37416994 |
| Schweitzer, L. | 06/06/14 | Review professional application (0.2). | .20 | 227.00 | 37714065 |
| New York, Temp. | 06/06/14 | Reviewed May diaries for fee application per R. Coleman. | 6.00 | 1,470.00 | 37427853 |
| Coleman, R. J. | 06/06/14 | Comm w/ M. Kahn, others re: fee app issues (.2) | .20 | 121.00 | 37387247 |
| O'Keefe, P. M. | 06/06/14 | Work related to review of May expenses while drafting the expense disbursements exhibit to the fee application | 1.80 | 594.00 | 37387208 |

**MATTER:  17650-019 FEE AND EMPLOYMENT APPLICATIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Kahn, M. J. | 06/06/14 | Comms w/ R. Coleman and J. Moessner re: retained professional fee apps. | .40 | 210.00 | 37388844 |
| Beller, B. S. | 06/06/14 | Nortel diary review for May fee app | .50 | 222.50 | 37408204 |
| New York, Temp. | 06/09/14 | Reviewed May diaries for fee application per R. Coleman. | 4.00 | 980.00 | 37500814 |
| Coleman, R. J. | 06/09/14 | Comm w/ H. Zelbo, M. Kahn, T. Minott, others re: fee app issues (.3) | .30 | 181.50 | 37395443 |
| O'Keefe, P. M. | 06/09/14 | Work related to review of May expenses while drafting the expense disbursements exhibit to the fee application (2.80) Communications with M.V. Ryan (Billing Dept.) regarding same (.20) | 3.00 | 990.00 | 37395199 |
| Kahn, M. J. | 06/09/14 | T/c w/ R. Coleman re: Quarterly fee order (0.2). Comms w/ A. Cordo, L. Schweitzer, J. Bromley re: same (0.1).  Comms w/ R. Coleman, H. Zelbo, J. Moessner re: retained professional fee apps (0.4).  Review retained professional fee apps (1.6). | 2.30 | 1,207.50 | 37402325 |
| Brod, C. B. | 06/10/14 | Follow-up with Kahn re: fee app issues (.10). | .10 | 116.50 | 37530467 |
| New York, Temp. | 06/10/14 | Reviewed temporary employee expenses for fee application per R. Coleman. | 4.00 | 980.00 | 37500945 |
| Coleman, R. J. | 06/10/14 | Comm w/ M. Kahn, M. Ryan, others re: fee app issues (.2); diary review for May fee app (2.8); coordination and preparing materials re: same (.5) | 3.50 | 2,117.50 | 37402544 |
| O'Keefe, P. M. | 06/10/14 | Work related to review of May expenses while drafting the expense disbursements exhibit to the fee application (6.60) Communications with M.V Ryan (Billing Dept.) regarding same (.10) Communications with M. Kahn and S. Kelly (Records Dept) regarding engagement letter (.30) | 7.00 | 2,310.00 | 37402397 |
| Kahn, M. J. | 06/10/14 | T/c w/ retained professional re: fee app (0.1). Comms w/ M. Ryan, C. Brod, J. Moessner, R. Coleman, P. O'Keefe re: retained professional fee apps (0.6). | .70 | 367.50 | 37404049 |
| New York, Temp. | 06/11/14 | Reviewed temporary employee expenses per R. Coleman. | 7.00 | 1,715.00 | 37500951 |
| Coleman, R. J. | 06/11/14 | Comm and coordination w/ M. Kahn, P. O'Keefe, J. Erickson, B. Revell, R. Lobasso, A. Olin, B. Shartsis, others re: fee app issues (.4); preparation, reviewing and preparing materials re: same (.3) | .70 | 423.50 | 37411645 |
| O'Keefe, P. M. | 06/11/14 | Work related to review of May expenses while drafting the expense disbursements exhibit to the fee application (3.50) Communications with M.V. Ryan (Billing Dept.) regarding same (.20) Review Engagement Letters on file received from Records | 4.20 | 1,386.00 | 37411586 |

**MATTER:  17650-019 FEE AND EMPLOYMENT APPLICATIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Dept. (.20) Communications with M. Kahn and T. Nassau regarding same (.20) Circulate retained professional engagement letter to M. Kahn (.10) | | | |
| Erickson, J. R. | 06/11/14 | May diary review for fee app | 1.30 | 494.00 | 37421158 |
| Kahn, M. J. | 06/11/14 | Work on retained professional invoices, including drafting fee application documents and communications with retained professionals, P. O'Keefe, M. Gurgel | 1.70 | 892.50 | 37426696 |
| New York, Temp. | 06/12/14 | Reviewed temporary employee expenses per R. Coleman. | 2.20 | 539.00 | 37500979 |
| Coleman, R. J. | 06/12/14 | Comm w/ L. Lipner, P. O'Keefe, M. Kahn, others re: fee app issues (.2); preparation, reviewing and preparing materials re: same (.1) | .30 | 181.50 | 37424811 |
| O'Keefe, P. M. | 06/12/14 | Call with R. Coleman regarding fees related request (.20) Work related to review of May expenses while drafting the expense disbursements exhibit to the fee application (2.50) | 2.70 | 891.00 | 37424679 |
| Erickson, J. R. | 06/12/14 | May diary review for fee app. | 1.70 | 646.00 | 37436365 |
| Kahn, M. J. | 06/12/14 | Comms w/ L. Lipner, R. Coleman re: fee history request (0.1). Comms w/ J. Moessner, A. Cordo re: retained professional fee apps (0.3). | .40 | 210.00 | 37427342 |
| Brod, C. B. | 06/13/14 | Communications with Bromley, Schweitzer (.70); follow-up with Coleman (.20); e-mail Coleman (.10) - all in response to comments on fee app. | 1.00 | 1,165.00 | 37536225 |
| Coleman, R. J. | 06/13/14 | Comm w/ C. Brod, P. O'Keefe, J. Erickson, team, others re: fee app issues (.3); preparation of materials re: same (.1) | .40 | 242.00 | 37432495 |
| Bromley, J. L. | 06/13/14 | Telephone call D. Abbott/US Trustee regarding fee application (.30); emails L. Schweitzer, C. Brod regarding same (.30). | .60 | 699.00 | 37572367 |
| O'Keefe, P. M. | 06/13/14 | Work related to review of May expenses while drafting the expense disbursements exhibit to the fee application (5.00) Communications with R. Coleman regarding April fee application and list of Nortel timekeepers (.20) Communications with L. Blas (Lawyers Travel) regarding certain expenses (.30) Communications with timekeeper assistants regarding certain expenses (.50) | 6.00 | 1,980.00 | 37432238 |
| Erickson, J. R. | 06/13/14 | May diary review for fee app. | .90 | 342.00 | 37436411 |
| Erickson, J. R. | 06/13/14 | Comms R. Coleman and team re diary detail and exhibit re-filing. | .40 | 152.00 | 37436421 |

MATTER:  17650-019 FEE AND EMPLOYMENT
APPLICATIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Kahn, M. J. | 06/13/14 | Comms w/ P. O'Keefe, M. Ryan re: fee app disbursements (0.1). Work on retained professional fee apps (0.1).  May fee app diary review, and related comms w/ R. Coleman, J. Erickson (1.5). | 1.70 | 892.50 | 37443456 |
| O'Keefe, P. M. | 06/14/14 | Work related to review of May expenses while drafting the expense disbursements exhibit to the fee application (2.30) Communications with timekeepers or their assistants regarding certain expenses (1.00) | 3.30 | 1,089.00 | 37432668 |
| Kahn, M. J. | 06/14/14 | May fee app diary review | .70 | 367.50 | 37443477 |
| Coleman, R. J. | 06/15/14 | Comm w/ A. Luft, C. Brod, J. Sherrett, M. Kahn, others re: retained professional invoices (.3); reviewing docket and documents re: same (.2) | .50 | 302.50 | 37432907 |
| Kahn, M. J. | 06/15/14 | Comms w/ A. Luft, R. Coleman re: retained professional fee apps (0.4).  T/c w/ R. Coleman re: same (0.1). | .50 | 262.50 | 37443479 |
| Brod, C. B. | 06/16/14 | Follow-up and e-mails Coleman, Ryan re: fee app issues (.20). | .20 | 233.00 | 37554312 |
| Coleman, R. J. | 06/16/14 | Comm w/ J. Bromley, C. Brod, M. Kahn, J. Erickson, P. O'Keefe, R. Lobasso, others re: fee app diaries and expenses (.5); comm w/ J. Bromley, P. O'Keefe, A. Cordo re: retained professional issue (.2); reviewing documents re: same (.2); Team call re: fee app diaries (.4); reviewing questions on expenses and drafting responses regarding same (.2) | 1.50 | 907.50 | 37436054 |
| O'Keefe, P. M. | 06/16/14 | Call with R. Coleman, M. Kahn and J. Erickson regarding April fee application (.40) Call with timekeeper assistant regarding expenses (.10) | .50 | 165.00 | 37435716 |
| O'Keefe, P. M. | 06/16/14 | Call with M. Kahn regarding May expenses (.20) Work related to review of May expenses while drafting the expense disbursements exhibit to the fee application (1.30) | 1.50 | 495.00 | 37437546 |
| O'Keefe, P. M. | 06/16/14 | Search for and circulate retention pleadings as per J. Bromley | .40 | 132.00 | 37440978 |
| Erickson, J. R. | 06/16/14 | Review and revise diary narratives for April fee application. | 1.30 | 494.00 | 37453443 |
| Erickson, J. R. | 06/16/14 | Call with R. Coleman, M. Kahn, P. O'Keefe re fee application exhibit resubmission (0.4), follow up comms team and C. Brod re same (0.1), comms litigation support team re same (0.2). | .70 | 266.00 | 37453445 |
| Kahn, M. J. | 06/16/14 | Comms w/ J. Bromley, M. Ryan, Accounting re: retained professional fees/expenses (0.4). Work on | 2.20 | 1,155.00 | 37446460 |

**MATTER:  17650-019 FEE AND EMPLOYMENT APPLICATIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | retained professional fee apps, including drafting docs re same and comms re: same w/ retained professionals, R. Coleman, I. Rozenberg (0.9).  T/c w/ R. Coleman, J. Erickson, P. O'Keefe re: diary review for fee app (0.4). Comms w/ same re: same (0.1). Comms w/ P. O'Keefe and R. Coleman re: fee app disbursements (0.4) | | | |
| Brod, C. B. | 06/17/14 | E-mails Ryan, Luft re: fee app issues (.10). | .10 | 116.50 | 37555084 |
| New York, Temp. | 06/17/14 | Coordinated with R. Coleman, P. O'Keefe, K. Ferguson re fee app staffing. | .50 | 122.50 | 37549385 |
| Coleman, R. J. | 06/17/14 | Comm w/ P. O'Keefe, K. Barrett, J. Erickson, M. Kahn re: staffing issues (.3); meeting with M. Kahn re: client call, staffing and scheduling (.4) meeting w/ M. Kahn to call client re: client request (.2); comm w/ P. O'Keefe, M. Kahn re: same (.2); comm and coordination w/ J. Erickson, P. O'Keefe, M. Kahn, B. Revell re: diary issues (.6) | 1.70 | 1,028.50 | 37451411 |
| O'Keefe, P. M. | 06/17/14 | Communications with K. Barrett regarding fee application staffing (.10) Call with R. Coleman regarding fee application staffing (.20) Follow up call with R. Coleman and K. Barrett (.20) Work related to review of May expenses while drafting the expense disbursements exhibit to the fee application (3.50) Email to M.V. Ryan regarding year-to-date fee totals (.20) Call with R. Coleman and M. Kahn regarding year to date fee totals (.10) Communications with M.V. Ryan (Billing Dept.) regarding expense exhibit (.20) Calls with M. Kahn regarding fee application (.30) | 4.80 | 1,584.00 | 37449187 |
| Erickson, J. R. | 06/17/14 | Review and revise diary narratives for April fee application. | 3.00 | 1,140.00 | 37453478 |
| Erickson, J. R. | 06/17/14 | Comms R. Coleman re fee app diary detail and exhibit re-filing. | .20 | 76.00 | 37453480 |
| Kahn, M. J. | 06/17/14 | Comms w/ P. O'Keefe, M. Ryan re: fee app disbursements (0.2).  Tc w/ P. O'Keefe re: same (0.3). T/c w/ client, R. Coleman re: fee estimates (0.2).  Follow up T/c w/ R. Coleman, P. O'Keefe re: same (0.1).  Meeting before and after these t/cs with R. Coleman re: same, fee app team staffing and scheduling (0.4).  Work on retained professional fee apps, including comms w/ retained professional (0.2).  Comms w/ Accounting, J. Bromley re: retained professional fees/expenses (0.1).  Comms w/ J. Erickson, R. Coleman re: May and April fee app diaries (0.2) | 1.70 | 892.50 | 37454133 |
| Coleman, R. J. | 06/18/14 | Call w/ M. Kahn re: staffing issues (.4); comm w/ M. Ryan, P. O'Keefe re: client request (.3); | 2.00 | 1,210.00 | 37464554 |

MATTER:  17650-019 FEE AND EMPLOYMENT
APPLICATIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | reviewing document re: same (.2); comm and coordination w/ J. Erickson, B. Revell, others re: diary issues (.6); diary review for Nortel fee application (.3); prep re: same (.2) | | | |
| O'Keefe, P. M. | 06/18/14 | Update expense disbursements exhibit to May fee application(.60) Communications with M.V. Ryan (Billing Dept.) and M. Kahn regarding same (.20) | .80 | 264.00 | 37456841 |
| O'Keefe, P. M. | 06/18/14 | Meeting with M. Kahn regarding expense disbursements exhibit (.20); Update and finalize expense disbursements exhibit per M. Kahn's comments (1.00) | 1.20 | 396.00 | 37459110 |
| O'Keefe, P. M. | 06/18/14 | Review year to date fees chart (.30) Phone call with R. Coleman and M.V. Ryan regarding same (.10) | .40 | 132.00 | 37461786 |
| O'Keefe, P. M. | 06/18/14 | Review year to date fees chart and circulate final version to R. Coleman | .40 | 132.00 | 37464373 |
| O'Keefe, P. M. | 06/18/14 | Update and finalize expense disbursements exhibit | .40 | 132.00 | 37464412 |
| Erickson, J. R. | 06/18/14 | Review and revise diary narratives for April fee application. | 6.70 | 2,546.00 | 37489230 |
| Kahn, M. J. | 06/18/14 | Work on retained professional fee apps, including drafting of docs and comms w/ M. Ryan, J. Bromley, Accounting (0.5). Reviewing fee app disbursements, and comms re: same w/ M. Ryan, P. O'Keefe (1.7). Meeting w/ P. O'Keefe re: same (0.2).  Attn to emails w/ client, R. Coleman, M. Ryan, P.O'Keefe re: incurred fees breakdown (0.2). Attn to email from J. Erickson re: diary review (0.1).  T/c w/ R. Coleman re: fee app motion, fee app schedule, diary review (0.4). Comms w/ B. Beller, J. Erickson, R. Coleman re: motion (0.3). | 3.40 | 1,785.00 | 37466777 |
| Beller, B. S. | 06/18/14 | Work on fee app motion language | .20 | 89.00 | 37532119 |
| Coleman, R. J. | 06/19/14 | Call w/ M. Kahn, J. Erickson re: diary issues (.5); comm and coordination w/ C. Brod, J. Erickson, B. Revell, L. Bagarella, M. Ryan re: same (.5); prep re: same (.3) | 1.30 | 786.50 | 37470529 |
| Erickson, J. R. | 06/19/14 | Revise May diaries for fee app and match totals with M.V. Ryan. | 1.10 | 418.00 | 37489244 |
| Erickson, J. R. | 06/19/14 | Call with R. Coleman and M. Kahn re diary detail and exhibit re-filing (partial). | .40 | 152.00 | 37489245 |
| Kahn, M. J. | 06/19/14 | Comms w/ J. Erickson, R. Coleman re: fee app diaries (0.2).  T/c w/ R. Coleman, J. Erickson (partial) re: same (0.5).  Follow up T/c w/ R. Coleman re same, fee app schedule (0.1).  Comms | 1.00 | 525.00 | 37477972 |

**MATTER:  17650-019 FEE AND EMPLOYMENT**
                                                      **APPLICATIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | w/ M. Ryan, P. O'Keefe, R. Coleman re: retained professional fees/expenses (0.1). Comms w/ B. Beller re: fee app motion (and review of revisions to same) (0.1). | | | |
| Coleman, R. J. | 06/20/14 | Comm w/ M. Kahn, J. Erickson, others re: fee app issues (.1); Call w/ M. Kahn: retained professional fee apps (.3); prep re: same (.1) | .50 | 302.50 | 37479759 |
| Erickson, J. R. | 06/20/14 | Revise May diaries for fee app and match totals with M.V. Ryan. | 2.00 | 760.00 | 37489269 |
| Kahn, M. J. | 06/20/14 | Review retained professional fee app (0.5). T/c w/ retained professional re: fee app revisions (0.3). T/c w/ R. Coleman re: retained professional fee apps (0.3).  Comms w/ same, A. Luft, M. Ryan re: same (1.2). Comms w/ R. Coleman, J. Erickson, P. O'Keefe re: fee app schedule (0.3) | 2.60 | 1,365.00 | 37483263 |
| Coleman, R. J. | 06/21/14 | Comm w/ J. Erickson, others re: fee app issues (.1) | .10 | 60.50 | 37480346 |
| Erickson, J. R. | 06/21/14 | Review and revise diary narratives for May fee application. | 1.80 | 684.00 | 37489278 |
| Kahn, M. J. | 06/21/14 | Attn to email re: May diaries and fees | .10 | 52.50 | 37480302 |
| Brod, C. B. | 06/23/14 | E-mails Kahn, Schweitzer re: fee app (.10). | .10 | 116.50 | 37557866 |
| O'Keefe, P. M. | 06/23/14 | Update expense disbursements exhibit to May fee application as per M. Kahn | .30 | 99.00 | 37487555 |
| Erickson, J. R. | 06/23/14 | Review and revise diary narratives for May fee application. | 4.50 | 1,710.00 | 37522922 |
| O'Connor, R. | 06/23/14 | Assist J. Erickson with May diary narrative revisions | 1.90 | 722.00 | 37507493 |
| Kahn, M. J. | 06/23/14 | Comms w/ J. Moessner re: retained professional fee apps (0.1). Meeting w/ same re: same (0.1). Comms w/ J. Erickson, M. Ryan re: May fees and diaries (0.3).  Work on fee app disbursements, including drafting retained professional fee apps and preparing materials for C. Brod's review, along with related comms w/ C. Brod and P. O'Keefe (1.2). Drafting May fee app motion (0.4). | 2.10 | 1,102.50 | 37493741 |
| Coleman, R. J. | 06/24/14 | Comm w/ H. Zelbo, N. Abularach, others re: fee app issues (.2) | .20 | 121.00 | 37528591 |
| Erickson, J. R. | 06/24/14 | Review and revise diary narratives for May fee application and comms team re same. | 4.50 | 1,710.00 | 37522953 |
| O'Connor, R. | 06/24/14 | Assist J. Erickson with May diary narrative revisions | 1.30 | 494.00 | 37507526 |

**MATTER:  17650-019 FEE AND EMPLOYMENT APPLICATIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Kahn, M. J. | 06/24/14 | Drafting May fee app motion, and related comms w/ P. O'Keefe (0.7). Comms w/ M. Ryan, J. Erickson re: May diaries/fees (0.1) | .80 | 420.00 | 37505322 |
| Brod, C. B. | 06/25/14 | E-mail Kahn re: fee app issues (.10). | .10 | 116.50 | 37567295 |
| O'Keefe, P. M. | 06/25/14 | Update professional summary chart to fee application Motion as per M. Kahn (.90) Follow up communications with M. Kahn regarding fee app (.10) | 1.00 | 330.00 | 37507495 |
| Erickson, J. R. | 06/25/14 | Review and revise diary narratives for May fee application and comms team re same. | 1.50 | 570.00 | 37522986 |
| Kahn, M. J. | 06/25/14 | T/c w/ retained professional re: fee app (0.4). Comms w/ same re: same, w/ M. Ryan, R. Coleman, C. Brod re: same (0.4). Reviewing and revising fee app motion, and related comms w/ P. O'Keefe (0.3). | 1.10 | 577.50 | 37526508 |
| Coleman, R. J. | 06/26/14 | Call w/ M. Kahn re: fee app issues (.2) | .20 | 121.00 | 37526527 |
| O'Keefe, P. M. | 06/26/14 | Update expense disbursements exhibit to May fee application | .20 | 66.00 | 37522658 |
| Erickson, J. R. | 06/26/14 | Review and revise diary narratives for May fee application; comms R. O'Connor re same | 1.70 | 646.00 | 37538276 |
| Erickson, J. R. | 06/26/14 | Review and revise professional fee application per B. Beller | 1.00 | 380.00 | 37538277 |
| O'Connor, R. | 06/26/14 | Assist J. Erickson with April and May diary narrative revisions | 2.80 | 1,064.00 | 37532314 |
| Kahn, M. J. | 06/26/14 | Comms w/ M. Ryan, P. O'Keefe re: fee app disbursements and updates to same (0.1). Attn to emails from R. Coleman/J. Erickson re: fee app diaries (0.2).  T/c w/ R. Coleman re: fee app logistics, schedule, and to do (0.2) | .50 | 262.50 | 37528726 |
| Beller, B. S. | 06/26/14 | Work regarding professional fee application | .50 | 222.50 | 37581576 |
| Schweitzer, L. | 06/27/14 | Review professional application, Beller e/ms re same (0.4) | .40 | 454.00 | 37714088 |
| Brod, C. B. | 06/27/14 | Conference Kahn re: fee app issues (.10); coordinate on May Fee Application (.20); review disbursements detail (.30). | .60 | 699.00 | 37568150 |
| Coleman, R. J. | 06/27/14 | Call w/ M. Kahn re: fee app issues (.4) | .40 | 242.00 | 37532407 |
| Erickson, J. R. | 06/27/14 | Review and revise diary narratives for May fee application; comms M. Kahn re same | 2.20 | 836.00 | 37538400 |
| Kahn, M. J. | 06/27/14 | Revising fee app motion (0.3). Comms w/ A. Luft, J. Bromley, C. Brod, J. Erickson re: May diaries | 1.80 | 945.00 | 37539054 |

**MATTER:  17650-019 FEE AND EMPLOYMENT APPLICATIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (0.5). T/c w/ J. Erickson re: same (0.1). Meeting w/ C. Brod re: May fee app materials, diaries (.1), and prep re: same (0.4). T/c w/ R. Coleman re: fee app schedule, logistics, and to-dos (0.4) | | | |
| Erickson, J. R. | 06/28/14 | Comms team re fee app | .20 | 76.00 | 37543952 |
| Kahn, M. J. | 06/28/14 | Attn to emails from J. Bromley, J. Erickson re: fee app diaries | .10 | 52.50 | 37539299 |
| Brod, C. B. | 06/29/14 | E-mails Bromley, Schweitzer re: diary comments (.20). | .20 | 233.00 | 37568374 |
| Brod, C. B. | 06/29/14 | Review May Fee Application, including diaries, motions (4.80). | 4.80 | 5,592.00 | 37568433 |
| Kahn, M. J. | 06/29/14 | Attn to emails from C. Brod and J. Bromley re: fee app diaries | .10 | 52.50 | 37539444 |
| Brod, C. B. | 06/30/14 | Review certifications (1.00); conference Kahn re: fee app issues (.20); follow-up concerning additional diaries from May Fee App (.30). | 1.50 | 1,747.50 | 37568775 |
| Schweitzer, L. | 06/30/14 | Mtg Kahn re fee app (.1) including review of same (.2). | .30 | 340.50 | 37714097 |
| Coleman, R. J. | 06/30/14 | Comm w/ M. Kahn, others re: fee app (.1) | .10 | 60.50 | 37564890 |
| Erickson, J. R. | 06/30/14 | Review and revise diary narratives and match totals for April and May fee applications; comms M. Kahn, C. Brod, M.V. Ryan re same. | 4.00 | 1,520.00 | 37559072 |
| Kahn, M. J. | 06/30/14 | Revising fee app disbursements per comments from C. Brod (0.4). Meeting w/ C. Brod re: fee app motion revisions (0.2). T/c w/ A. Cordo re: retained professional fee app (0.1). Communications w/ retained professional re: same (0.3). Related work on retained professional fee apps (0.2). Revise fee app materials per comments from C. Brod (1.0). Readying fee application for filing, including related communications w/ Word Processing, L. Schweitzer, J. Erickson (1.3). Meeting w/ L. Schweitzer re: fee app motion (0.1). Work on diary document, including comms w/ J. Erickson (0.2). | 3.80 | 1,995.00 | 37590912 |
| | | **MATTER TOTALS:** | **193.60** | **83,386.00** | |

**MATTER:  17650-019 FEE AND EMPLOYMENT
APPLICATIONS**

**MATTER: 17650-021 LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Lipner, L. A. | 06/11/14 | Correspondence w L. Schweitzer and D. Herrington re subpoena (.3). | .30 | 220.50 | 37423514 |
| Schweitzer, L. | 06/12/14 | Work on expert prep  (2.0). Communications Luft re expert prep (0.3). Communications Zelbo re expert issues (0.3). Streatfield e/ms re letters rogatory (0.1). Communications Rozenberg re settlement agreement draft (0.4).  Team e/ms re expert schedule and planning (0.4). | 3.50 | 3,972.50 | 37577642 |
| Lipner, L. A. | 06/12/14 | Communications w/ I. Rozenberg re 3rd party subpoena (.4); Correspondence w I. Rozenberg re same (1.3). | 1.70 | 1,249.50 | 37575622 |
| Lipner, L. A. | 06/16/14 | Correspondence w I. Rozenberg re 3rd party subpoena (.3). | .30 | 220.50 | 37576574 |
| Lipner, L. A. | 06/17/14 | Correspondence w I. Rozenberg re 3rd party subpoena (.5); t/c w/I. Rozenberg re same (.4). | .90 | 661.50 | 37577056 |
| Lipner, L. A. | 06/18/14 | Correspondence w I. Rozenberg re 3rd party subpoena (.1). | .10 | 73.50 | 37577376 |
| | | **MATTER TOTALS:** | **6.80** | **6,398.00** | |

**MATTER:  17650-039 ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Decker, M. A. | 05/06/14 | Witness Prep: work on Clive Allen outline. | 4.00 | 2,980.00 | 37616708 |
| Decker, M. A. | 05/06/14 | Expert Prep - work on Lorraine Eden Direct Exam | 3.00 | 2,235.00 | 37616728 |
| Decker, M. A. | 05/06/14 | Prep for oral argument on motion to strike Bereskin report | 1.00 | 745.00 | 37616735 |
| Decker, M. A. | 05/06/14 | Trial Prep -- work on Henderson Direct | 1.00 | 745.00 | 37616741 |
| Decker, M. A. | 05/07/14 | Expert Prep - working mtg w/ Eden, Analysis Group, Queen, Luft | 7.50 | 5,587.50 | 37616769 |
| Decker, M. A. | 05/07/14 | Reviewing transfer pricing | 2.00 | 1,490.00 | 37616774 |
| Decker, M. A. | 05/07/14 | Witness Prep - Clive Allen Outline | 2.00 | 1,490.00 | 37616781 |
| Gurgel, M. G. | 05/08/14 | Worked on hyperlinked version of pretrial brief (0.8); worked on hyperlinked version of pretrial brief (0.8); attended portion of Eden witness prep session  with A. Luft and M. Decker (2.5); worked on hyperlinked version of pretrial brief (1.9); email to L. Schweitzer re prep for DeWilton cross-exam (0.2). | 6.20 | 4,371.00 | 37490521 |
| Gurgel, M. G. | 05/08/14 | Worked on DeWilton cross-exam outline (0.7); worked on hyperlinked pretrial brief (0.8); worked on DeWilton cross-exam outline (1.0); worked on opening statement presentation (4.1). | 6.60 | 4,653.00 | 37490528 |
| Gurgel, M. G. | 05/11/14 | Worked on DeWilton cross-exam outline (.3); worked on opening statement (2.0); emails to D. MacCallum and I. Polonsky re research assignments (.2); worked on opening statement (4.3); worked on opening statement (4.5). | 11.30 | 7,966.50 | 37490128 |
| Gurgel, M. G. | 05/13/14 | Worked on DeWilton cross-exam outline (2.6); DeWilton cross exam prep (3.6); worked on Anderson cross-exam outline (.5); DeWilton cross exam prep (1.0); DeWilton cross exam prep, including revisions to outline and confidentiality redactions to potential trial exhibits (5.2). | 12.90 | 9,094.50 | 37490258 |
| Decker, M. A. | 05/14/14 | Trial Prep- Clive Allen Cross | 2.00 | 1,490.00 | 37619055 |
| Decker, M. A. | 05/14/14 | Trial Attendance - Day 3 (Canadian Fact Witnesses), including assistance with cross examination of Clive Allen | 6.00 | 4,470.00 | 37619065 |
| Decker, M. A. | 05/14/14 | Trial Coordination -- resolving document and deposition copy issues. | 2.00 | 1,490.00 | 37619081 |
| Decker, M. A. | 05/14/14 | Witness Prep: Wally Henderson Direct | 2.50 | 1,862.50 | 37619134 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Gurgel, M. G. | 05/14/14 | Prepared exhibits for DeWilton cross-examination (2.); revisions to DeWilton cross-examination outline (2.2); final check of DeWilton cross-exam exhibits (.8); answered questions via email re trial exhibits (.2); non-working travel from offices of Torys LLP to courthouse (50% of .4 or 0.2). | 5.40 | 3,807.00 | 37490156 |
| Gurgel, M. G. | 05/14/14 | Attended trial (Currie, Allen, McFadden, DeWilton examinations) (4.2); assisted L. Schweitzer as second chair during DeWilton cross-examination (1.4). | 5.60 | 3,948.00 | 37490166 |
| Gurgel, M. G. | 05/15/14 | Non-working travel from Toronto to New York City (50% of 5.0 or 2.5); reviewed documents for Anderson cross-exam (2.5); forwarded meeting notes re Eden prep to team. (.20) | 5.20 | 3,666.00 | 37490190 |
| New York, Temp. | 06/01/14 | E. McKay: Prepared for 6/2 court session by preparing Cooper and Felgran exhibits (3.0). | 3.00 | 735.00 | 37357776 |
| Chung, B. | 06/01/14 | Trial in Delaware; prepared and updated Richard Cooper documents for attorney review. | 8.00 | 2,640.00 | 37340710 |
| Chung, B. | 06/01/14 | Prepared and updated Steven Felgran documents for attorney review. | 5.00 | 1,650.00 | 37340746 |
| Graham, A. | 06/01/14 | Trial prep (research for tax issue chronology) | 5.00 | 1,900.00 | 37352648 |
| Zelbo, H. S. | 06/01/14 | Prepare for Green examination. | 4.00 | 4,660.00 | 37524036 |
| Zelbo, H. S. | 06/01/14 | Non-working travel from NY to Delaware. (50% of 2.0 or 1.0). | 1.00 | 1,165.00 | 37524040 |
| Zelbo, H. S. | 06/01/14 | Assist in preparation for Cooper testimony. | 1.00 | 1,165.00 | 37524047 |
| Bromley, J. L. | 06/01/14 | Trial prep in DE with Luft working on cross-exams of Cooper and Felgran (4.60), communication and emails with team members regarding Monday trial day and upcoming witnesses, including Cooper, Felgran, Malackowski, Green and Eden. (.90); Non-working travel time from NJ to DE (50% of 1.60 or .80) | 6.30 | 7,339.50 | 37359661 |
| Rosenthal, J. A | 06/01/14 | Trial prep – communications with core parties and team re procedural issues and upcoming testimony. | 1.00 | 1,165.00 | 37357710 |
| Schweitzer, L. | 06/01/14 | Non-working travel NJ to Toronto (50% of 3.8 or 1.9). Prepare for expert testimony (1.5).  T/c Luft re expert planning (1.0). | 4.40 | 4,994.00 | 37331478 |
| Smoler, M. | 06/01/14 | Update witness exhibits (Cooper, Felgran). | 1.50 | 367.50 | 37339976 |
| Moessner, J. M. | 06/01/14 | Meet to prepare for Green cross-examination with | 7.00 | 5,285.00 | 37401829 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | H. Zelbo and E. Block (5.50) and follow up (1.50). | | | |
| Moessner, J. M. | 06/01/14 | Corresponding with team re trial issues and witness testimony. | .50 | 377.50 | 37401841 |
| Luft, A. E. | 06/01/14 | Work on cross examinations for Cooper and Felgran. | 13.00 | 12,545.00 | 37436339 |
| Rozenberg, I. | 06/01/14 | Emails re tax issue and review summaries and documents re same. | 1.00 | 895.00 | 37354539 |
| Erickson, J. R. | 06/01/14 | Trial prep - logistics management and trial team support (including interparty and team coordination (2.5), scheduling, technical coordination, paralegal and contract attorney supervision (0.5)) | 3.00 | 1,140.00 | 37343775 |
| Erickson, J. R. | 06/01/14 | Trial prep - research re litigation issues in preparation for witness testimony; document/procedural issues | 1.60 | 608.00 | 37343787 |
| Erickson, J. R. | 06/01/14 | Working travel, logistics mgmt on train (0.2); Non-working travel from NY to DE with train delay (50% of 2.5 or 1.2) | 1.40 | 532.00 | 37343799 |
| Aganga-Williams | 06/01/14 | Non-working travel from NYC to TOR (50% of 4.8 or 2.4) | 2.40 | 1,452.00 | 37343870 |
| Aganga-Williams | 06/01/14 | Preparation regarding upcoming expert examination | 3.30 | 1,996.50 | 37368957 |
| Dandelet, K. A. | 06/01/14 | Non-working travel time from NY to DE (50% of 1.8 or .9). | .90 | 603.00 | 37343621 |
| Dandelet, K. A. | 06/01/14 | Working travel time from NY to DE (prepared for cross-examination). | 1.50 | 1,005.00 | 37343649 |
| Dandelet, K. A. | 06/01/14 | Worked on matters related to Cooper cross-examination. | 9.80 | 6,566.00 | 37343717 |
| Grube, M. S. | 06/01/14 | Reviewed filings for confidentiality concerns | 1.50 | 1,005.00 | 37328944 |
| Gurgel, M. G. | 06/01/14 | Worked on McGarty witness prep outline (.8); worked on McGarty witness prep outline (1.30); worked on McGarty witness prep outline (.2). | 2.30 | 1,621.50 | 37585159 |
| Queen, D. D. | 06/01/14 | Various preparation for Cooper and Felgran testimony, including communications w/ A. Luft, K. Dandelet, J. Bromley and edits to Felgran outline (6.5). | 6.50 | 4,355.00 | 37352849 |
| Queen, D. D. | 06/01/14 | Non-working travel from home to Wilmington, incl. trip to Penn Station, train to Wilmington, and taxi to hotel (50% of 2.4 or 1.2). | 1.20 | 804.00 | 37352882 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Cusack, N. | 06/01/14 | Non-working travel from NY to Wilmington (50% of 3.0 or 1.5). | 1.50 | 307.50 | 37362703 |
| Cusack, N. | 06/01/14 | Extensive trial preparation and logistics (including trial logistics and team support.). | 5.80 | 1,189.00 | 37362738 |
| Rahneva, A. A. | 06/01/14 | Trial prep - logistics management and trial team support (including interparty and team coordination, scheduling, technical coordination, paralegal and contract attorney supervision) | 3.50 | 1,330.00 | 37325967 |
| Yazgan, Z. | 06/01/14 | Database searches and electronic document review for litigation issues (Distribution Agreements) | 6.00 | 1,230.00 | 37362422 |
| Tunis, B. M. | 06/01/14 | Drafted outline for anticipated cross examinations to review with T. McGarty when meet next week to prepare for his trial testimony; in particular reviewed his deposition transcript; incorporated into outline. | 6.10 | 3,202.50 | 37370630 |
| Tunis, B. M. | 06/01/14 | Reviewed documents on litigation issue, as requested by H. Zelbo. Took notes on the same and emailed H. Zelbo, J. Bromley, and I. Rozenberg about the same | .80 | 420.00 | 37370658 |
| Tunis, B. M. | 06/01/14 | Emailed contract attorneys and A. Graham to search for related documents to documents designated for trial on litigation issue | .50 | 262.50 | 37370685 |
| Tunis, B. M. | 06/01/14 | Reviewed M. Pahapill deposition transcript for litigation issue and emailed J. Bromley, H. Zelbo, and other team members regarding potential supplemental designations that can be made on the same issue | 2.00 | 1,050.00 | 37370734 |
| Nassau, T. C. | 06/01/14 | Prepared Felgran witness materials as per D. Queen (2). Updated Cooper witness materials as per K. Dandelet (1). | 3.00 | 825.00 | 37345806 |
| Mon Cureno, A. | 06/01/14 | Non working travel from NYC to DE (50% of 2.6 or 1.3). | 1.30 | 357.50 | 37329639 |
| Mon Cureno, A. | 06/01/14 | Preparing trial exhibits for Cooper and Felgran | 3.70 | 1,017.50 | 37329662 |
| Gianis, M. A. | 06/01/14 | Reviewing Tucker report in preparation for direct examination. | 2.00 | 890.00 | 37366198 |
| Gianis, M. A. | 06/01/14 | Revising Cox and Berenblut deposition transcript index. | 4.00 | 1,780.00 | 37366216 |
| Olin, A. L. | 06/01/14 | Non-working travel to Delaware (50% of 3.6 or 1.8). | 1.80 | 801.00 | 37582198 |
| Block, E. | 06/01/14 | Meet with H. Zelbo and J. Moessner to prepare cross of Green (5.5); work on cross of Green (3.2). | 8.70 | 4,567.50 | 37332431 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Rodriguez, M. B | 06/02/14 | Meeting J. Erickson, Accounting, Travel re: hotel billing (1.00) and follow up (0.30) | 1.30 | 429.00 | 37535487 |
| New York, Temp. | 06/02/14 | E. McKay: Completed print requests and deliveries for 6/2 court session (3.0); assisted with breakdown and relocation of partner setup per A. Rahneva (0.7); prepared and sent UPS packages of trial materials for D. Stein, L. Schweitzer, and J. Rosenthal (1.1); created trial summaries path and PDF per M. Gianis (0.8); deduped pretrial motions section on Nortel Notebook (3.2). | 8.80 | 2,156.00 | 37397836 |
| Chung, B. | 06/02/14 | Trial in Delaware; office logistics/order supplies (3.0); prepared and organized Cooper & Felgran documents for court (2.0); prepared Philip Green documents for attorney review (5.8) | 10.80 | 3,564.00 | 37398176 |
| Khmelnitsky, A. | 06/02/14 | Extensive electronic document review for litigation issues (research re IP issues per B. Tunis). | 13.00 | 2,665.00 | 37525660 |
| Graham, A. | 06/02/14 | Attend trial, providing research and document support for Cooper, Felgran and Bazelon | 9.50 | 3,610.00 | 37398698 |
| Graham, A. | 06/02/14 | Trial prep (organizing of exhibits added at trial) | .50 | 190.00 | 37398785 |
| Nee, A. B. | 06/02/14 | Viewing trial (1); work on Britven cross-examination (6.5) | 7.50 | 5,512.50 | 37397814 |
| Ricchi, L. | 06/02/14 | Prepared additional trial materials per K. Dandelet (1.7 hrs); Court paralegal (9 hrs). | 10.70 | 2,621.50 | 37370921 |
| Zelbo, H. S. | 06/02/14 | Listen remotely to trial testimony (Cooper, Felgran). | 2.00 | 2,330.00 | 37524052 |
| Zelbo, H. S. | 06/02/14 | Extensive preparation for Green cross examination – review materials and draft examination. | 12.00 | 13,980.00 | 37524059 |
| Bromley, J. L. | 06/02/14 | Attend Nortel trial in Delaware, prep for Cooper and Felgran with A. Luft (8.00); Non-working travel from Delaware to NJ (50% of 2.0 or 1.0); emails team members regarding logistics, evidence and other trial issues (.80); communications with J. Rosenthal, H. Zelbo, L. Schweitzer, A. Luft following trial day and concerning next day (.50); emails Milbank on trial issues (.30). | 10.60 | 12,349.00 | 37568843 |
| Rosenthal, J. A | 06/02/14 | Trial prep – review materials and draft Britven cross examination. | 9.50 | 11,067.50 | 37372847 |
| Rosenthal, J. A | 06/02/14 | Attend trial (Cooper, Felgran, Bazelon). | 4.50 | 5,242.50 | 37372848 |
| Schweitzer, L. | 06/02/14 | Prepare for hearing (0.3). Attend court hearing (8.5).  Team communications following hearing (0.4). Non-working travel Toronto to NJ (50 % of | 11.00 | 12,485.00 | 37386872 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | 3.6 or 1.8). | | | |
| Taylor, M. | 06/02/14 | Extensive electronic document review for confidentiality issues while observing trial via webstream | 11.00 | 2,255.00 | 37479242 |
| Ferguson, M. K. | 06/02/14 | Assisted with extensive preparation of various trial materials per team. (9.00) | 9.00 | 2,205.00 | 37378495 |
| Smoler, M. | 06/02/14 | Assist with prep materials for various witnesses and on-site trial requests. | 8.00 | 1,960.00 | 37422039 |
| Lewis, E. | 06/02/14 | Extensive electronic document review for confidentiality issues while observing trial via webstream. | 12.00 | 2,460.00 | 37525713 |
| Hakkenberg, L. | 06/02/14 | Worked on McGarty expert witness prep for Brent Tunis. | 2.00 | 710.00 | 37358215 |
| Livingston, M. | 06/02/14 | Watched and took notes on Nortel Allocation trial. Witness was Dr. Cooper. | 2.50 | 887.50 | 37341220 |
| Livingston, M. | 06/02/14 | Reading Green expert report and analyzing valuation theories. | 1.50 | 532.50 | 37343407 |
| Livingston, M. | 06/02/14 | Creating table for Thomas Britven cross examination | 1.70 | 603.50 | 37346589 |
| Littles, W. | 06/02/14 | Watched a stream of the Nortel trial to take notes on expert witness Cooper's testimony. | 5.70 | 2,023.50 | 37375260 |
| Herrington, D. | 06/02/14 | Work on preparation for Zenkich trial testimony and meeting with D. Stein re same (1.80); work on allocation argument and emails re same (0.90) | 2.70 | 2,605.50 | 37354486 |
| Moessner, J. M. | 06/02/14 | Review correspondence with team (0.2); Kinrich trial preparation (0.8). | 1.00 | 755.00 | 37401857 |
| Moessner, J. M. | 06/02/14 | Trial preparation (review documents in preparation for Kinrich direct and cross examination). | 4.80 | 3,624.00 | 37401861 |
| Decker, M. A. | 06/02/14 | Expert witness prep - work on Eden direct examination. | 6.50 | 4,842.50 | 37372095 |
| Decker, M. A. | 06/02/14 | Trial Day  - listen to Cooper and Felgran testimony. | 4.50 | 3,352.50 | 37372098 |
| Luft, A. E. | 06/02/14 | Attend trial, cross examining Cooper and Felgran, and various communications with team regarding same. | 9.00 | 8,685.00 | 37436348 |
| Rozenberg, I. | 06/02/14 | Working on confidentiality issues and research while watching trial via webstream. | 7.50 | 6,712.50 | 37354563 |
| Erickson, J. R. | 06/02/14 | Call with M. Rodriguez, Accounting, and Travel re | 1.00 | 380.00 | 37370785 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | logistics (hotel billing). | | | |
| Erickson, J. R. | 06/02/14 | Trial prep - attendance at trial, providing research and document support for Cooper, Felgran, and Bazelon testimony (4.0); exhibit support for Green and Britven prep (2.0) | 6.00 | 2,280.00 | 37370784 |
| Erickson, J. R. | 06/02/14 | Trial prep - logistics management and trial team support (including interparty and team coordination (2.3), scheduling, technical coordination, paralegal and contract attorney supervision (0.5)). | 2.80 | 1,064.00 | 37370780 |
| Aganga-Williams | 06/02/14 | Attending trial proceedings, including support for Bazelon cross examination | 8.80 | 5,324.00 | 37345457 |
| Aganga-Williams | 06/02/14 | Team communications re trial proceedings | .60 | 363.00 | 37346464 |
| Aganga-Williams | 06/02/14 | Communications with M. Decker re Reichert expert examination | .40 | 242.00 | 37368958 |
| Stein, D. G. | 06/02/14 | Trial prep re: litigation (watching Cooper testimony, Zenkich prep). | 6.50 | 3,932.50 | 37375934 |
| Dandelet, K. A. | 06/02/14 | Prepared for and attended trial, including second chairing Cooper cross examination. | 7.70 | 5,159.00 | 37371526 |
| Dandelet, K. A. | 06/02/14 | Non-working travel time from DE to NY (50% of 2.5 or 1.2). | 1.20 | 804.00 | 37371532 |
| Grube, M. S. | 06/02/14 | Coordination with I. Rozenberg re confidentiality (.3); Nortel trial (3.3); review of documents for confidentiality concerns (3.3) | 6.90 | 4,623.00 | 37351873 |
| Gurgel, M. G. | 06/02/14 | Witness prep -- outline for prep session with T. McGarty (4.0); witness prep -- assist E. Block with Green cross-exam prep (.50); witness prep -- outline for prep session with T. McGarty (5.30); witness prep -- worked on outline for T. Reichert cross-exam (.20); witness prep -- worked on outline for T. Reichert cross-exam (2.50). | 12.50 | 8,812.50 | 37372505 |
| Kaufman, S. A. | 06/02/14 | Review team emails re trial. | .10 | 67.00 | 37614334 |
| Queen, D. D. | 06/02/14 | Travel from Wilmington to home, including travel to train station, train from Wilmington to NYP, and trip from NYP to home (50% of 2.5 or 1.2). | 1.20 | 804.00 | 37352950 |
| Queen, D. D. | 06/02/14 | Attendance at Nortel trial for Cooper, Felgran, and Bazelon testimony, and related preparation and strategy coordination (8.8). | 8.80 | 5,896.00 | 37353030 |
| Sherrett, J. D. | 06/02/14 | Attend trial telephonically (5.0); prep for Tucker witness examination and comms with team re same (0.7). | 5.70 | 3,819.00 | 37345402 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Cusack, N. | 06/02/14 | Extensive trial preparation and logistics (including trial logistics and team support). | 11.50 | 2,357.50 | 37525723 |
| Rahneva, A. A. | 06/02/14 | Trial prep - logistics management and trial team support (including interparty and team coordination, scheduling, technical coordination, paralegal and contract attorney supervision) | 6.00 | 2,280.00 | 37394484 |
| Rahneva, A. A. | 06/02/14 | Trial prep - exhibit lists and exhibit database management (coordinating exhibit endorsement with vendor ; updating hard drives and litpaths; preparing exhibit materials for team) | 7.00 | 2,660.00 | 37394487 |
| Yazgan, Z. | 06/02/14 | Database searches and electronic document review for litigation issues (Distribution Agreements) | 11.00 | 2,255.00 | 37490565 |
| Siegel, A. E. | 06/02/14 | Watched/listened to trial (Cooper, Felgran, Bazelon) (7.2); reviewed and responded to team emails re trial issues (1.1) | 8.30 | 4,357.50 | 37376582 |
| Tunis, B. M. | 06/02/14 | Coordination with I. Rozenberg to review and discuss documents on litigation issue | .70 | 367.50 | 37372704 |
| Tunis, B. M. | 06/02/14 | Asked K. Ferguson to print Pahapill deposition transcript with designations and objections, as requested by I. Rozenberg  Made additional annotations to the same. | .40 | 210.00 | 37372730 |
| Tunis, B. M. | 06/02/14 | Corresponded with L. Hakkenberg regarding instructions and formatting for memo on expert witness T. McGarty). | .30 | 157.50 | 37372751 |
| Tunis, B. M. | 06/02/14 | Emailed expert regarding preparation for meeting with expert witness T. McGarty | .20 | 105.00 | 37372960 |
| Tunis, B. M. | 06/02/14 | Emailed contract attorneys and corresponded with R. O'Connor to have documents pulled and reviewed for trial exhibit designation | .30 | 157.50 | 37373011 |
| Tunis, B. M. | 06/02/14 | Emailed L. Stone and asked her to add the T. McGarty errata sheet | .20 | 105.00 | 37373022 |
| Tunis, B. M. | 06/02/14 | Communications with L. Hakkenberg to discuss memo on expert witness T. McGarty. | .50 | 262.50 | 37373030 |
| Tunis, B. M. | 06/02/14 | Corresponded with L. Hakkenberg regarding memo on McGarty and provided him further instructions and materials for it | .30 | 157.50 | 37373072 |
| Tunis, B. M. | 06/02/14 | Responded to question from E. Block on transfer pricing issue | .20 | 105.00 | 37373102 |
| Tunis, B. M. | 06/02/14 | Asked A. Rahneva to have binder printed with McGarty documents | .30 | 157.50 | 37373142 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Tunis, B. M. | 06/02/14 | Completed sections of outline for McGarty trial testimony (4.5 hours). Incorporated the same into new version of full outline, incorporating portions written by M. Gurgel, and sent the same to M. Gurgel for his review (1.6 hours). | 6.10 | 3,202.50 | 37373179 |
| Stone, L. | 06/02/14 | Extensive electronic document review for confidentiality issues | 4.50 | 1,710.00 | 37342392 |
| Nassau, T. C. | 06/02/14 | Assisted K. Ferguson prepare materials for Kinrich witness prep as per J. Moessner. | 2.20 | 605.00 | 37390535 |
| Mon Cureno, A. | 06/02/14 | Preparing Cox and Berenblut review binders | 3.50 | 962.50 | 37434706 |
| Mon Cureno, A. | 06/02/14 | Printing Green docs and preparing review binders | 3.00 | 825.00 | 37434711 |
| Mon Cureno, A. | 06/02/14 | Assisting with various administrative tasks | 2.00 | 550.00 | 37434714 |
| Gianis, M. A. | 06/02/14 | Trial prep (Cox and Berenblut) and attend trial, assisting with exhibits and procedural issues | 10.80 | 4,806.00 | 37366250 |
| Gianis, M. A. | 06/02/14 | Trial exhibit logistics. | .80 | 356.00 | 37366288 |
| Gianis, M. A. | 06/02/14 | Revising Cox and Berenblut deposition index. | .50 | 222.50 | 37366300 |
| Olin, A. L. | 06/02/14 | In court for trial, assisting with exhibits and procedural issues (3.1), review materials for Burshtein deposition prep (2.3), and non-working travel from DE to NY (50% of 3 = 1.5). | 6.90 | 3,070.50 | 37582182 |
| Shartsis, B. C. | 06/02/14 | Observing trial, assisting with exhibits and procedural issues (4.3). Britven cross examination preparation: review of documents (1.9), drafting of examination questions (.6), research on accounting methods and other facts related to cross examination (1.0), Review of Britven deposition transcript (.3), Coordination with W. Littles and M. Livingston re: drafting topical deposition summary (.2). | 8.30 | 3,693.50 | 37491220 |
| Block, E. | 06/02/14 | Prepare for cross-examination of Green (13.5); meet with M. Gurgel to discuss factual history relevant for cross-examination (0.9). | 14.40 | 7,560.00 | 37394221 |
| Rodriguez, M. B | 06/03/14 | Discussed hotel invoices, reviewed and approved same (.50); t/c with J. Erickson re: cancellation (.20); t/c with J. Mavoy re: invoices (.30); reviewed and approved E. Grauer invoices (.40). | 1.40 | 462.00 | 37526003 |
| New York, Temp. | 06/03/14 | E. McKay: Updated transcript section of Notebook (3.0); pulled documents from email and prepared for Notebook (6.0). | 9.00 | 2,205.00 | 37397850 |
| Chung, B. | 06/03/14 | Trial in Delaware; prepared Philip Green documents for attorney review. | 6.50 | 2,145.00 | 37398191 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Khmelnitsky, A. | 06/03/14 | Extensive electronic document review for litigation issues (research re IP issues per B. Tunis). | 13.00 | 2,665.00 | 37525661 |
| Graham, A. | 06/03/14 | Trial prep (organizing of exhibits added at trial) | 3.00 | 1,140.00 | 37398926 |
| Graham, A. | 06/03/14 | Trial prep (Research re litigation issues in preparation for witnesses Eden and Bazelon) | 8.30 | 3,154.00 | 37398942 |
| Nee, A. B. | 06/03/14 | Working on Britven witness examination (4); T/C with expert and follow-up (1) | 5.00 | 3,675.00 | 37397893 |
| Streatfeild, L. | 06/03/14 | Review letter to Towers Watson; provide comments (0.30). | .30 | 270.00 | 37369717 |
| Ricchi, L. | 06/03/14 | Prepared Eden witness prep materials per D. Queen (3 hrs); Located and compiled materials for Bazelon prep per T. Aganga-Williams (1 hr). | 4.00 | 980.00 | 37370928 |
| Zelbo, H. S. | 06/03/14 | Extensive preparation for Green examination. | 12.00 | 13,980.00 | 37524064 |
| Bromley, J. L. | 06/03/14 | Nortel trial preparation (strategic and  procedural issues), including communications with team members regarding same (2.00); meeting with L. Schweitzer, M. Kennedy on trial prep issues (1.00); meeting with H. Zelbo, J. Rosenthal, M. Kennedy, L. Schweitzer, others on expert issues (2.50); legal research on litigation issues (.50); call with Milbank on trial issues (.50); coordination with H. Zelbo regarding Green (1.50); meeting with J. Ray on trial issues (.40). | 8.40 | 9,786.00 | 37569388 |
| Rosenthal, J. A | 06/03/14 | Trial prep (strategic and procedural issues) including communications with core parties and team regarding same (2.00); meeting with H. Zelbo, J. Bromley, M. Kennedy, L. Schweitzer, others on expert issues (2.50); review materials and work on Britven cross examination (3.50) | 8.00 | 9,320.00 | 37372851 |
| Schweitzer, L. | 06/03/14 | T/c Block re Green, trial issues (0.5). Kinrich prep (5.0).  Mtg Bromley including t/c Akin re expert witness, trial planning issues (1.0).  Mtg Herrington, Stein, etc. re Zenkich prep (0.5). Work on misc expert prep (0.3). Mtg Bromley, Zelbo, Rosenthal re trial strategy issues (0.4) (partial) | 7.70 | 8,739.50 | 37371169 |
| Taylor, M. | 06/03/14 | Extensive electronic document review for confidentiality issues. | 10.50 | 2,152.50 | 37479243 |
| Ferguson, M. K. | 06/03/14 | Assisted with extensive preparation of various trial materials per team. (11.70) | 11.70 | 2,866.50 | 37378555 |
| Smoler, M. | 06/03/14 | Assist with Green, Britven witness prep requests and correspond regarding same (5.00); prepare additional reference materials for courtroom | 7.00 | 1,715.00 | 37422092 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (2.00). | | | |
| Lewis, E. | 06/03/14 | Extensive electronic document review for confidentiality issues. | 12.00 | 2,460.00 | 37525714 |
| Hakkenberg, L. | 06/03/14 | Worked on anticipated McGarty cross examination issues for Brent Tunis. Researched rules on expert testimony for Inna Rozenberg | 5.30 | 1,881.50 | 37376762 |
| Livingston, M. | 06/03/14 | Finished drafting table concerning Britven (expert witness). Sent the memo to Ben Shartsis. | 1.20 | 426.00 | 37370498 |
| Herrington, D. | 06/03/14 | Review of materials and outline for Zenkich's trial testimony and meeting with team re same (1.10); review of Burshtein report (0.50); review of materials re MRDA and call re further research re litigation issues (0.40) | 2.00 | 1,930.00 | 37490437 |
| Moessner, J. M. | 06/03/14 | Meeting with J. Kinrich and expert team in preparation for Kinrich direct and cross examination. | 7.50 | 5,662.50 | 37401885 |
| Decker, M. A. | 06/03/14 | Prep & Meeting w/ Eden (expert), others on expert team, Queen, Bromley (partial), (7.10) and follow up (0.40) | 7.50 | 5,587.50 | 37436081 |
| Luft, A. E. | 06/03/14 | Working travel from NY to DE(review Green materials) (2.5); continued work on prep for Green examination (11.5). | 14.00 | 13,510.00 | 37436389 |
| Luft, A. E. | 06/03/14 | Work on Green mock cross examination. | 3.50 | 3,377.50 | 37436419 |
| Rozenberg, I. | 06/03/14 | work on research re litigation issues (1.00); work on confidentiality redactions of exhibits (2.00); misc managerial tasks including managing trial support room set up (1.00); work on confidentiality redactions of deposition transcripts (1.00) | 5.00 | 4,475.00 | 37370679 |
| Erickson, J. R. | 06/03/14 | Trial prep - logistics management and trial team support (including interparty and team coordination (4.0), scheduling, technical coordination (0.5), paralegal and contract attorney supervision (0.5)). | 5.00 | 1,900.00 | 37370798 |
| Erickson, J. R. | 06/03/14 | Trial prep - research re litigation issues, exhibit database management, document/procedural issues. | 3.00 | 1,140.00 | 37370808 |
| Aganga-Williams | 06/03/14 | Non-working travel from TOR to NYC (50% of 4.4 or 2.2) | 2.20 | 1,331.00 | 37362030 |
| Aganga-Williams | 06/03/14 | Legal research re litigation issues | 1.80 | 1,089.00 | 37362073 |
| Aganga-Williams | 06/03/14 | Coordination with L. Schweitzer re Bazelon | .50 | 302.50 | 37363041 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Aganga-Williams | 06/03/14 | Preparation regarding upcoming examination of C. Bazelon | 2.60 | 1,573.00 | 37368939 |
| Aganga-Williams | 06/03/14 | Legal research for upcoming expert examination | 1.40 | 847.00 | 37368960 |
| Aganga-Williams | 06/03/14 | Preparation regarding upcoming expert examination of C. Bazelon | 2.30 | 1,391.50 | 37369354 |
| Stein, D. G. | 06/03/14 | Trial prep re: litigation (Zenkich prep). | 4.00 | 2,420.00 | 37376022 |
| Dandelet, K. A. | 06/03/14 | Worked on matters related to McConnell cross and direct examinations. | 1.30 | 871.00 | 37371356 |
| Dandelet, K. A. | 06/03/14 | Drafted summaries of Cooper and Felgran trial testimony. | 2.20 | 1,474.00 | 37371360 |
| Dandelet, K. A. | 06/03/14 | Participated in conference call with witness. Ryan, A. Nee, and Akin team members; had follow-up discussion with A. Nee (1.00) and prep (0.40) | 1.40 | 938.00 | 37371364 |
| Grube, M. S. | 06/03/14 | Coordination with I. Rozenberg re redactions (.2); reviewed potential exhibits for confidentiality concerns (6.6) | 6.80 | 4,556.00 | 37370741 |
| Gurgel, M. G. | 06/03/14 | Witness prep -- emails re Green cross-exam (.10); witness prep -- worked on Reichert cross-exam outline (1.5); witness prep -- worked on Reichert cross-exam outline (.4); witness prep -- worked on Reichert cross-exam outline (2.7). | 4.70 | 3,313.50 | 37372529 |
| Gurgel, M. G. | 06/03/14 | Witness prep -- worked on Reichert cross-exam outline (2.6). | 2.60 | 1,833.00 | 37372535 |
| Queen, D. D. | 06/03/14 | Videoconference meeting w/ L. Eden, expert, M. Decker, J. Bromley, and preparation for same (7.1); coord. w/ Torys on various Canadian law issues (.1). | 7.20 | 4,824.00 | 37398470 |
| Sherrett, J. D. | 06/03/14 | Preparation for Burshtein, Stratton witness examinations, reviewing materials and comms with team re same. | 3.30 | 2,211.00 | 37367289 |
| Cusack, N. | 06/03/14 | Extensive trial preparation and logistics (including trial logistics and team support). | 11.50 | 2,357.50 | 37525724 |
| O'Connor, R. | 06/03/14 | Trial prep (witness prep and preparation of trial exhibits for witnesses Bazelon and Green) | 9.80 | 3,724.00 | 37399138 |
| Rahneva, A. A. | 06/03/14 | Trial prep - logistics management and trial team support (including interparty and team coordination, scheduling, technical coordination, paralegal and contract attorney supervision) | 5.50 | 2,090.00 | 37394494 |
| Rahneva, A. A. | 06/03/14 | Trial prep - exhibit lists and exhibit database management (coordinating exhibit endorsement with vendor ; updating hard drives and litpaths; | 5.30 | 2,014.00 | 37394496 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | preparing exhibit materials for team) | | | |
| Yazgan, Z. | 06/03/14 | Database searches and electronic document review for litigation issues (Distribution Agreements) | 11.00 | 2,255.00 | 37490567 |
| Siegel, A. E. | 06/03/14 | Drafted summary of Malackowski testimony (1.5); reviewed and responded to emails (.6) | 2.10 | 1,102.50 | 37376595 |
| Tunis, B. M. | 06/03/14 | Emailed expert with draft of McGarty testimony outline, as requested by M. Gurgel, and requested that he review and comment on the same | .20 | 105.00 | 37467147 |
| Tunis, B. M. | 06/03/14 | Corresponded with contract and staff attorneys regarding searching for documents on litigation issue; reviewed documents found on the same. | 1.30 | 682.50 | 37467172 |
| Tunis, B. M. | 06/03/14 | Corresponded with T. Nassau to have binder made on litigation issue | .40 | 210.00 | 37467269 |
| Tunis, B. M. | 06/03/14 | Reviewed documents on litigation issue and drafted chronology and memo on the same, as requested by I. Rozenberg, including sending the same to I. Rozenberg for her review. | 6.40 | 3,360.00 | 37467398 |
| Tunis, B. M. | 06/03/14 | Reviewed outline on McGarty issues, prepared by L. Hakkenberg | .90 | 472.50 | 37467605 |
| Stone, L. | 06/03/14 | Extensive electronic document review for confidentiality issues | 4.50 | 1,710.00 | 37373780 |
| Nassau, T. C. | 06/03/14 | Located foreign caselaw as per M. Gianis (1). Uploaded filings to internal database (3). Assisted K. Ferguson locate exhibits (.5). Located cases for review by T. Aganga-Williams (.5). Prepared binder of documents in issue chronology as per B. Tunis (2). | 7.00 | 1,925.00 | 37391474 |
| Mon Cureno, A. | 06/03/14 | Organizing work space at MNAT | 1.00 | 275.00 | 37434720 |
| Mon Cureno, A. | 06/03/14 | Assisting with various administrative tasks | 4.00 | 1,100.00 | 37434723 |
| Mon Cureno, A. | 06/03/14 | Preparing Green review materials | 2.00 | 550.00 | 37434725 |
| Gianis, M. A. | 06/03/14 | Legal research on litigation issues. | 3.90 | 1,735.50 | 37490185 |
| Gianis, M. A. | 06/03/14 | Revising Cox and Berenblut cross outline. | 4.90 | 2,180.50 | 37490207 |
| Gianis, M. A. | 06/03/14 | Researching Cox and Berenblut position for H. Zelbo. | 1.20 | 534.00 | 37490220 |
| Shartsis, B. C. | 06/03/14 | Britven cross exam preparation: review of documents (3.5), drafting examination questions (2.7), factual research (1.3), writing memo to J. Rosenthal summarizing certain documents and issues (2.0) | 9.50 | 4,227.50 | 37491221 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Block, E. | 06/03/14 | Prepare for cross-examination of opposing expert witness Green (14). | 14.00 | 7,350.00 | 37394228 |
| New York, Temp. | 06/04/14 | E. McKay: Prepared and added documents to Nortel Notebook (6.0); prepared Green trial materials for court session 6/4 per E. Block (4.5). | 10.50 | 2,572.50 | 37397862 |
| Chung, B. | 06/04/14 | Trial in Delaware; prepared and printed Philip Green exhibits. | 17.50 | 5,775.00 | 37398217 |
| Khmelnitsky, A. | 06/04/14 | Extensive database searches and document review (research support re allocation issues) | 13.00 | 2,665.00 | 37525662 |
| Graham, A. | 06/04/14 | Trial prep (Research re litigation issues in preparation for Eden) | 10.20 | 3,876.00 | 37398972 |
| Nee, A. B. | 06/04/14 | Work on Berenblut cross preparation (12.8); non-working travel from DE to NY (50% of 1=.5); | 13.30 | 9,775.00 | 37397876 |
| Streatfeild, L. | 06/04/14 | Emails re update to Towers Watson (0.30); emails with Inna Rozenberg (0.20). | .50 | 450.00 | 37381057 |
| Ricchi, L. | 06/04/14 | Bluebooked memo per M. Gianis (.5 hrs); Assisted A. Graham locate documents per A. Nee (1 hrs); Organize case reference material collection and paralegal workspace (6 hrs); Prepared Green trial materials per E. Block (3 hrs). | 10.50 | 2,572.50 | 37432952 |
| Zelbo, H. S. | 06/04/14 | Prepare for Green examination – review materials, draft examination, various communications with A. Luft, J. Moessner, E. Block and others re same. | 9.00 | 10,485.00 | 37524070 |
| Zelbo, H. S. | 06/04/14 | Review trial testimony of opposing experts. | 2.00 | 2,330.00 | 37524100 |
| Zelbo, H. S. | 06/04/14 | Review documents re allocation issues. | 2.00 | 2,330.00 | 37524107 |
| Zelbo, H. S. | 06/04/14 | Work on trial strategy. | 1.00 | 1,165.00 | 37524123 |
| Bromley, J. L. | 06/04/14 | Non-working travel to from NJ to Toronto (50% of 3.0 or 1.50); Trial preparation: expert preparation meetings in Toronto (4.50); communication and emails with team members regarding various trial preparation issues (1.30); meeting with M. Kennedy on expert and settlement issues in NY before leaving for Toronto (.70); call with D. Queen, M. Decker, L. Eden, experts (.50); dinner mtg with A. Qureshi on trial issues (1.00); emails team members regarding Tucker (.10). | 9.60 | 11,184.00 | 37569946 |
| Rosenthal, J. A | 06/04/14 | Travel from NY to Delaware, preparing for trial en route (review Britven materials). | 2.70 | 3,145.50 | 37385199 |
| Rosenthal, J. A | 06/04/14 | Trial prep – attention to procedural issues, prepare for Britven cross examination, reviewing materials, drafting examination, and working session with B. Shartsis, A. Nee and | 12.00 | 13,980.00 | 37385201 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | correspondence with others regarding same. | | | |
| Schweitzer, L. | 06/04/14 | Kinrich prep, reviewing materials and various communications with J. Kinrich, A. Luft, J. Moessner, E. Block and others. (6.0); procedural prep for expert witnesses (1.0); review other parties' expert exhibits (0.4). | 7.40 | 8,399.00 | 37388906 |
| Taylor, M. | 06/04/14 | Extensive electronic document review for confidentiality issues. | 10.30 | 2,111.50 | 37479244 |
| Ferguson, M. K. | 06/04/14 | Assisted with extensive preparation of trial materials per team (Green, Britven, reference materials). (8.70) | 8.70 | 2,131.50 | 37378579 |
| Smoler, M. | 06/04/14 | Assist E. Block and H. Zelbo with Green witness prep (7.00); correspond regarding redactions for trial exhibits (3.70); correspond regarding MRDA booklet (.30); prepare Green witness exhibits for trial (3.50). | 14.50 | 3,552.50 | 37422154 |
| Lewis, E. | 06/04/14 | Extensive electronic document review for confidentiality issues. | 12.00 | 2,460.00 | 37525715 |
| Hakkenberg, L. | 06/04/14 | Met with Brent Tunis about expert witness preparation. | .50 | 177.50 | 37376783 |
| Herrington, D. | 06/04/14 | Review of Green demonstratives and emails re same (0.70): review of Burshtein report and preparation of notes for cross-exam questions re same (2.60); emails re research concerning litigation issues (0.30) | 3.60 | 3,474.00 | 37375309 |
| Moessner, J. M. | 06/04/14 | T/c with representative of all core parties re trial scheduling. | .50 | 377.50 | 37401909 |
| Moessner, J. M. | 06/04/14 | Meeting with J. Kinrich in preparation for his direct and cross examination. | 7.30 | 5,511.50 | 37401911 |
| Moessner, J. M. | 06/04/14 | Non-working travel from New York to Wilmington, Delaware.  (50% of 1.5, or 0.7 rounded) | .70 | 528.50 | 37401915 |
| Moessner, J. M. | 06/04/14 | Working travel time New York to Wilmington - Trial preparation (revise outline for J. Kinrich direct). | 1.50 | 1,132.50 | 37401931 |
| Moessner, J. M. | 06/04/14 | Trial preparation (preparation for Green cross-examination). | 1.80 | 1,359.00 | 37401934 |
| Decker, M. A. | 06/04/14 | Expert prep  - Eden Direct & Reichert Cross. | 10.00 | 7,450.00 | 37436133 |
| Luft, A. E. | 06/04/14 | Work on Kinrich and Green – reviewing materials, drafting examinations, various communications with Zelbo, Schweitzer, Moessner, Block, other | 13.50 | 13,027.50 | 37436651 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | team members re same. | | | |
| Luft, A. E. | 06/04/14 | Work on Green prep – reviewing materials, preparing for cross examination, various communications Zelbo, block re same. | 8.00 | 7,720.00 | 37497618 |
| Rozenberg, I. | 06/04/14 | Emails w/ other estates re confidentiality issues including exhibit database, UK firms deposition transcripts, and Schedule A documents (2.00); misc managerial tasks (1.00); review cases and compose email re foreign law expert opinions (1.50). | 4.50 | 4,027.50 | 37382642 |
| Erickson, J. R. | 06/04/14 | Trial prep - logistics management and trial team support (including interparty and team coordination (4.3), scheduling, technical coordination (0.5), paralegal and contract attorney supervision (0.5) ). | 5.30 | 2,014.00 | 37391579 |
| Erickson, J. R. | 06/04/14 | Trial prep - document support for Green and Britven examinations, exhibit database management, document/procedural issues. | 5.00 | 1,900.00 | 37391596 |
| Aganga-Williams | 06/04/14 | Preparation regarding upcoming expert examination of C. Bazelon | .90 | 544.50 | 37369411 |
| Aganga-Williams | 06/04/14 | Preparation regarding upcoming expert examination of C. Bazelon | 3.80 | 2,299.00 | 37378349 |
| Aganga-Williams | 06/04/14 | Preparation regarding upcoming expert examination of C. Bazelon (2.3); Legal research re litigation issues (2.1); | 4.40 | 2,662.00 | 37378351 |
| Aganga-Williams | 06/04/14 | Coordination with M. Decker re upcoming witness preparation (Eden) | .80 | 484.00 | 37378389 |
| Aganga-Williams | 06/04/14 | Legal research re litigation issues | 1.10 | 665.50 | 37378410 |
| Stein, D. G. | 06/04/14 | Trial prep re: litigation (Zenkich prep, trial logistics). | 3.50 | 2,117.50 | 37376049 |
| Dandelet, K. A. | 06/04/14 | Drafted summaries of Cooper and Felgran trial testimony | 3.20 | 2,144.00 | 37376642 |
| Dandelet, K. A. | 06/04/14 | Worked on matters related to Ryan direct examination. | 3.40 | 2,278.00 | 37376645 |
| Grube, M. S. | 06/04/14 | Reviewed filings for confidentiality concerns (6.4) | 6.40 | 4,288.00 | 37382359 |
| Gurgel, M. G. | 06/04/14 | Witness prep -- assisted E. Block with research for Green cross exam (1.2); redactions to documents for potential use in Green cross-exam  (0.8); witness prep -- worked on Reichert cross-exam outline (1.7); witness prep -- worked on Reichert cross-exam outline (2.1); witness prep -- worked on Reichert cross-exam outline (0.7); witness prep | 8.10 | 5,710.50 | 37574007 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | -- worked on Reichert cross-exam outline (1.6) | | | |
| Kaufman, S. A. | 06/04/14 | Team emails re trial issues. | .10 | 67.00 | 37614335 |
| Queen, D. D. | 06/04/14 | Various edits to and preparation of L. Eden outline, including review of Felgran/Cooper transcripts, coordination w/ M. Decker, and other research (7.6); call w/ L. Eden, expert (0.50) and follow-up to same (2.70). | 10.80 | 7,236.00 | 37398564 |
| Sherrett, J. D. | 06/04/14 | Prep for Burshtein, Stratton, Tucker witness examinations and comms with team re same. | 5.50 | 3,685.00 | 37377131 |
| Cusack, N. | 06/04/14 | Extensive trial preparation and logistics (including trial logistics and team support). | 12.00 | 2,460.00 | 37525725 |
| O'Connor, R. | 06/04/14 | Trial prep (witness prep and preparation of trial exhibits for witnesses Bazelon and Green) | 9.50 | 3,610.00 | 37399163 |
| O'Connor, R. | 06/04/14 | Document/procedural issues (trial timekeeping) | .50 | 190.00 | 37436643 |
| Rahneva, A. A. | 06/04/14 | Trial prep - logistics management and trial team support (including interparty and team coordination, scheduling, technical coordination, paralegal and contract attorney supervision) | 8.00 | 3,040.00 | 37394498 |
| Rahneva, A. A. | 06/04/14 | Trial prep - exhibit lists and exhibit database management (coordinating exhibit endorsement with vendor ; updating hard drives and litpaths; preparing exhibit materials for team) | 5.00 | 1,900.00 | 37394502 |
| Yazgan, Z. | 06/04/14 | Database searches and electronic document review for litigation issues | 11.00 | 2,255.00 | 37490568 |
| Siegel, A. E. | 06/04/14 | Prepared for McConnell testimony (3.7); Reviewed and responded to team emails re trial (.9) | 4.60 | 2,415.00 | 37391008 |
| Tunis, B. M. | 06/04/14 | Arranged logistics for T. McGarty trial prep meeting. | .20 | 105.00 | 37475547 |
| Tunis, B. M. | 06/04/14 | Changed details of meeting tomorrow with T. McGarty  and communicated the same to him and other attendees | .20 | 105.00 | 37475580 |
| Tunis, B. M. | 06/04/14 | Corresponded with E. Block regarding courtroom practices in trial | .20 | 105.00 | 37475612 |
| Tunis, B. M. | 06/04/14 | Spoke with L. Schweitzer regarding issues to discuss in meeting tomorrow with expert witness T. McGarty Sent her documents and memos related to the same. | .80 | 420.00 | 37475765 |
| Tunis, B. M. | 06/04/14 | Reviewed draft outline on McGarty testimony, prepared by L. Hakkenberg Made edits to the same | 1.90 | 997.50 | 37475794 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | and sent them to L. Hakkenberg for his review. | | | |
| Tunis, B. M. | 06/04/14 | Met with L. Hakkenberg to discuss my edits and comments on draft outline on T. McGarty testimony he prepared (0.50) and prep (0.10) | .60 | 315.00 | 37475818 |
| Tunis, B. M. | 06/04/14 | Sent litigation document to expert regarding McGarty testimony | .20 | 105.00 | 37477130 |
| Tunis, B. M. | 06/04/14 | Reviewed comments from expert on outline of litigation issues in preparation for T. McGarty meeting tomorrow | 1.00 | 525.00 | 37477160 |
| Tunis, B. M. | 06/04/14 | Reviewed binder of documents in preparation for meeting tomorrow on litigation with expert witness T. McGarty | 1.00 | 525.00 | 37477186 |
| Stone, L. | 06/04/14 | Extensive electronic document review for confidentiality issues | 3.00 | 1,140.00 | 37373782 |
| Nassau, T. C. | 06/04/14 | Assisted M. Gianis cite check memo (1). Uploaded expert materials to internal database (6). Prepared Green witness materials for court as per E. Block (3). | 10.00 | 2,750.00 | 37391773 |
| Mon Cureno, A. | 06/04/14 | Assisting with various administrative tasks | 3.00 | 825.00 | 37434728 |
| Mon Cureno, A. | 06/04/14 | Printing exhibits and preparing outline binders for Green | 10.00 | 2,750.00 | 37434733 |
| Gianis, M. A. | 06/04/14 | Revising Cox and Berenblut cross outline. | 1.30 | 578.50 | 37490246 |
| Gianis, M. A. | 06/04/14 | Researching provision in allocation issues. | 4.60 | 2,047.00 | 37490260 |
| Gianis, M. A. | 06/04/14 | Adding witness testimony summaries to the chart. | 4.20 | 1,869.00 | 37490274 |
| Shartsis, B. C. | 06/04/14 | Non-working travel (50% of 2.0 or 1.0). Britven cross-exam preparation: Drafting cross examination questions (3.6); assimilating edits from A. Nee and J. Rosenthal into cross draft (1.7); research and discussion with consulting experts on accounting issues relevant to cross examination (2.3). Reviewing recently designated documents related to Britven (2.6). | 11.20 | 4,984.00 | 37491222 |
| Block, E. | 06/04/14 | Working travel from NY to DE (prepare for Green cross-examination) (1.5). | 1.50 | 787.50 | 37394244 |
| Block, E. | 06/04/14 | Prepare for cross-examination of opposing expert witness Green, including extensive review of materials, drafting examination, and working sessions with A. Luft, H. Zelbo, J. Moessner, and various communications other team members re same (15.7). | 15.70 | 8,242.50 | 37394255 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| New York, Temp. | 06/05/14 | E. McKay: Prepared additional Green trial materials and delivered for court session 6/5 per E. Block (3.5); prepared Britven trial materials for court session 6/6 (4.0); pulled documents per A. Nee (0.8); prepared and added documents to Nortel Notebook (4.2). | 12.50 | 3,062.50 | 37397884 |
| Chung, B. | 06/05/14 | Trial in Delaware; updated Philip Green exhibits (5.0); prepared and printed Thomas Britven exhibits for attorney review (14.3) | 19.30 | 6,369.00 | 37398242 |
| Khmelnitsky, A. | 06/05/14 | Extensive database searches and document review (research support re allocation issues). | 12.80 | 2,624.00 | 37525663 |
| Graham, A. | 06/05/14 | Attend trial, providing research and document support for Bazelon and Green | 9.30 | 3,534.00 | 37398977 |
| Graham, A. | 06/05/14 | Trial prep (organizing of exhibits added at trial) | 1.50 | 570.00 | 37398983 |
| Graham, A. | 06/05/14 | Trial prep (Cite check of transcripts in witness summaries) | 3.00 | 1,140.00 | 37398992 |
| Guiha, A. | 06/05/14 | Extensive database searches and document review (research support re allocation issues) | 10.00 | 2,050.00 | 37525656 |
| Streatfeild, L. | 06/05/14 | Send out letter to Towers Watson (0.40); extensive work on response to costs claim including briefing Amelia Regan on research and reviewing research (1.50); follow up with Jodi Erickson re docs (0.30); create chronology (0.50). | 2.70 | 2,430.00 | 37381147 |
| Ricchi, L. | 06/05/14 | Prepared additional 6/5 trial materials per E. Block (4 hrs); Prepared 6/6 trial materials per B. Shartsis (4.2 hrs). | 8.20 | 2,009.00 | 37432956 |
| Zelbo, H. S. | 06/05/14 | Prepare for Green examination. | 4.00 | 4,660.00 | 37524132 |
| Zelbo, H. S. | 06/05/14 | Attend trial, including conducting Green cross examination. | 6.00 | 6,990.00 | 37524187 |
| Zelbo, H. S. | 06/05/14 | Review Green trial testimony and review expert report for second day of testimony. | 4.00 | 4,660.00 | 37524192 |
| Bromley, J. L. | 06/05/14 | Attend Nortel trial in Toronto (7.00); meetings with Block regarding trial issues (1.00); communication and emails with team members regarding expert preparation and cross-examinations (1.50); emails J. Carfagnini, K. Lloyd, J. Ray, Chilmark regarding settlement meetings (.50); Communications with H. Zelbo regarding same (.30). | 10.30 | 11,999.50 | 37571074 |
| Rosenthal, J. A | 06/05/14 | Attend trial (Delaware), various communications with team regarding trial issues. | 9.00 | 10,485.00 | 37389308 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Rosenthal, J. A | 06/05/14 | Trial prep – review Britven materials and draft examination, working sessions with A. Nee and B. Shartsis, and various communications with team re trial issues. | 10.00 | 11,650.00 | 37389310 |
| Schweitzer, L. | 06/05/14 | Expert witness prep – working meeting with (T. McGarty, B. Tunis, and team (7.5). Communications with Zelbo, Bromley, Block re trial issues (0.4). Review expert research (0.5). Watch trial (1.3). | 9.70 | 11,009.50 | 37388760 |
| Rigel, J. | 06/05/14 | Extensive database searches and document review (research support re allocation issues) | 10.00 | 2,050.00 | 37525673 |
| Littell, J. M. | 06/05/14 | Extensive database searches and document review (research support re allocation issues) | 10.00 | 2,050.00 | 37525705 |
| Taylor, M. | 06/05/14 | Extensive electronic document review for confidentiality issues while observing trial via webstream | 9.70 | 1,988.50 | 37479245 |
| Ferguson, M. K. | 06/05/14 | Assisted with extensive preparation of trial materials (Britven, McGarty) per team. (8.70) | 8.70 | 2,131.50 | 37390552 |
| Smoler, M. | 06/05/14 | Assist at trial with printing and other document support requests (9.00); assist B. Shartsis, A. Nee and J. Rosenthal with Britven trial prep (6.00); prepare Britvenexhibits for trial (3.00) | 18.00 | 4,410.00 | 37422229 |
| Lewis, E. | 06/05/14 | Extensive electronic document review for confidentiality issues while observing trial via webstream | 12.00 | 2,460.00 | 37525716 |
| Hakkenberg, L. | 06/05/14 | Worked on preparing a memo on McGarty testimony for Brent Tunis. | 3.50 | 1,242.50 | 37384481 |
| Livingston, M. | 06/05/14 | Cite checking every source in the Britven demonstrative slide deck to ensure that the demonstrative was properly cited and did not contain any new material. Composed table for associates to review before Britven testimony scheduled for 6/6. | 2.60 | 923.00 | 37384412 |
| Littles, W. | 06/05/14 | Worked on a cite check assignment with Matthew Livingston for Ben Shartsis related to Britven (expert witness) demonstratives. | 2.50 | 887.50 | 37384179 |
| Herrington, D. | 06/05/14 | Several emails to team re trial issues. | .50 | 482.50 | 37385386 |
| Moessner, J. M. | 06/05/14 | Meeting with J. Kinrich in preparation for his testimony - including attendance with J. Kinrich at court for expert testimony of P. Green. | 11.00 | 8,305.00 | 37401955 |
| Decker, M. A. | 06/05/14 | Trial Day - Green Testimony. | 2.50 | 1,862.50 | 37436153 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Decker, M. A. | 06/05/14 | Expert Prep - Eden Direct (review materials, draft and revise outline). | 2.00 | 1,490.00 | 37436167 |
| Decker, M. A. | 06/05/14 | Expert Prep - draft and revise Reichert Outline. | 6.00 | 4,470.00 | 37436175 |
| Luft, A. E. | 06/05/14 | Attend trial, assisting with Green cross examination, continued work on Green for second day of testimony, various communications H. Zelbo, E. Block, J. Moessner, and others re same. | 13.00 | 12,545.00 | 37436719 |
| Rozenberg, I. | 06/05/14 | Work on confidentiality issues, including team emails and confs re redaction of documents for expert cross-examinations. | 1.50 | 1,342.50 | 37382794 |
| Erickson, J. R. | 06/05/14 | Trial prep - logistics management and trial team support (including interparty and team coordination (4.0), scheduling (0.5), technical coordination (0.5), paralegal and contract attorney supervision (0.5)). | 5.50 | 2,090.00 | 37391618 |
| Erickson, J. R. | 06/05/14 | Trial prep - attendance and support at trial for Bazelon, Green examinations (6.0); research and document support in preparation for Green, Britven testimony (3.0) | 9.00 | 3,420.00 | 37391623 |
| Aganga-Williams | 06/05/14 | Observing trial proceedings (assisting with Bazelon cross examination) | 6.50 | 3,932.50 | 37379225 |
| Aganga-Williams | 06/05/14 | Legal research re litigation issues | 1.20 | 726.00 | 37379228 |
| McCown, A. S. | 06/05/14 | Work on confidentiality issues. | 6.30 | 3,811.50 | 37399044 |
| Stein, D. G. | 06/05/14 | Trial Prep re: litigation (watching video stream of trial, Cox cross examination prep). | 7.00 | 4,235.00 | 37505297 |
| Dandelet, K. A. | 06/05/14 | Watched trial via video and worked on matters related to Ryan direct examination. | 5.40 | 3,618.00 | 37391213 |
| Dandelet, K. A. | 06/05/14 | Worked on matters related to Ryan direct examination. | 3.00 | 2,010.00 | 37391236 |
| Grube, M. S. | 06/05/14 | Nortel trial, observed via video stream (3.2); reviewed filings for confidentiality concerns (6.3) | 9.50 | 6,365.00 | 37382303 |
| Gurgel, M. G. | 06/05/14 | Witness prep - prep session for witness T. McGarty with B. Tunis (L. Schweitzer also present for much of the session) (6.7); worked on outline for T. Reichert cross-exam (1.0); worked on outline for T. Reichert cross-exam (3.2). | 10.90 | 7,684.50 | 37598780 |
| Kaufman, S. A. | 06/05/14 | Pulling first-day filings for J. Bromley (.4); answered questions from court (.4). | .80 | 536.00 | 37380498 |
| Queen, D. D. | 06/05/14 | Cont'd edits to L. Eden direct examination outline and related research, prep w/ M. Decker (9.3). | 9.30 | 6,231.00 | 37398618 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|---|---|---|---|---|---|
| Sherrett, J. D. | 06/05/14 | Attend trial remotely (6.0); prep for Tucker, Stratton, Burshtein witness examinations and comms with teams re same (0.5). | 6.50 | 4,355.00 | 37379896 |
| Cusack, N. | 06/05/14 | Extensive trial preparation and logistics (including trial logistics and team support). | 14.00 | 2,870.00 | 37525726 |
| O'Connor, R. | 06/05/14 | Trial prep (witness prep and preparation of trial exhibits for witnesses Bazelon, Britven and Green) | 10.10 | 3,838.00 | 37399185 |
| O'Connor, R. | 06/05/14 | Document/procedural issues (trial timekeeping) | .40 | 152.00 | 37436685 |
| Rahneva, A. A. | 06/05/14 | Trial prep - logistics management and trial team support (including interparty and team coordination, scheduling, technical coordination, paralegal and contract attorney supervision) | 7.50 | 2,850.00 | 37394504 |
| Rahneva, A. A. | 06/05/14 | Trial prep - exhibit lists and exhibit database management (coordinating exhibit endorsement with vendor ; updating hard drives and litpaths; preparing exhibit materials for team) | 5.50 | 2,090.00 | 37394506 |
| Siegel, A. E. | 06/05/14 | Observed trial (7.6); Reviewed and responded to team emails re trial (1.1) | 8.70 | 4,567.50 | 37391025 |
| Tunis, B. M. | 06/05/14 | Met with L. Schweitzer, M. Gurgel, expert, and expert witness T. McGarty to prepare for expected cross examination) (partial) | 6.40 | 3,360.00 | 37384002 |
| Tunis, B. M. | 06/05/14 | Reviewed documents for McGarty prep | 2.10 | 1,102.50 | 37384046 |
| Tunis, B. M. | 06/05/14 | Listened to trial testimony of expert Green. | 1.40 | 735.00 | 37384076 |
| Stone, L. | 06/05/14 | Extensive electronic document review for confidentiality issues | 3.00 | 1,140.00 | 37380420 |
| Nassau, T. C. | 06/05/14 | Attended court, providing document support (9.5). Prepared materials for Britven deposition as per B. Shartsis (6.5). | 16.00 | 4,400.00 | 37389654 |
| Mon Cureno, A. | 06/05/14 | Printing exhibits for Green | 3.00 | 825.00 | 37434748 |
| Mon Cureno, A. | 06/05/14 | Assisting with various administrative tasks | 4.00 | 1,100.00 | 37434753 |
| Mon Cureno, A. | 06/05/14 | Printing exhibits and preparing review materials for Britven | 6.50 | 1,787.50 | 37434756 |
| Gianis, M. A. | 06/05/14 | Logistical prep for trial. | 1.00 | 445.00 | 37531750 |
| Gianis, M. A. | 06/05/14 | Attend trial, assisting with procedural and exhibit issues. | 8.50 | 3,782.50 | 37531762 |
| Gianis, M. A. | 06/05/14 | Collecting trial witness summaries and adding summaries into chart. | 3.50 | 1,557.50 | 37531767 |
| Olin, A. L. | 06/05/14 | Observing trial proceedings, assisting with | 7.10 | 3,159.50 | 37582011 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | procedural and exhibit issues. | | | |
| Shartsis, B. C. | 06/05/14 | Britven cross examination preparation: drafting cross questions (5.3), working with consulting experts to prepare issue for cross examination (1.4), reviewing, analyzing, and organizing documents (5.7), integrating changes to cross examination made by different drafters (.9), meeting with professionals to discuss graphics during cross (.5). Redactions related to confidentiality issues. (1.5) Discussions with A. McCown re: redactions (.5). | 15.80 | 7,031.00 | 37506409 |
| Block, E. | 06/05/14 | Prepare for and attend trial, assisting with Green cross examination (10); attend working dinner with H. Zelbo, A. Luft, J. Moessner, and witness J. Kinrich (1.5). | 11.50 | 6,037.50 | 37394264 |
| New York, Temp. | 06/06/14 | E. McKay: Prepared additional Green trial materials and delivered for court session 6/6 per E. Block; acted as court paralegal and fulfilled requests (8.5); brought trial materials back from court and organized breakout room in preparation for break (1.0). | 9.50 | 2,327.50 | 37397914 |
| Chung, B. | 06/06/14 | Trial in Delaware; prepared and printed updated to Britven documents for court (4.0); office clean up; expenses and prepared documents for FedEx to NY for trial prep in NY (7.5); travel back to NY from trial in Wilmington, DE (50% of 3.0 or 1.5); drop off documents for attorney for upcoming deposition/expert witness prep (.50) | 13.50 | 4,455.00 | 37398292 |
| Khmelnitsky, A. | 06/06/14 | Extensive database searches and document review (research re Ryan examination issues per K. Dandelet) | 13.30 | 2,726.50 | 37525664 |
| Graham, A. | 06/06/14 | Attend trial, providing research and document support for Green and Britven | 9.30 | 3,534.00 | 37399000 |
| Graham, A. | 06/06/14 | Trial prep (organizing of exhibits used at trial) | 1.00 | 380.00 | 37399007 |
| Guiha, A. | 06/06/14 | Extensive database searches and document review (research support re allocation issues). | 10.00 | 2,050.00 | 37525657 |
| Streatfeild, L. | 06/06/14 | Email from Deloitte re documents (0.20); emails with team re same (0.20); detailed work on Grant Thornton costs letter (4.10). | 4.50 | 4,050.00 | 37388636 |
| Ricchi, L. | 06/06/14 | Prepared additional 6/6 court materials per D. Queen (3 hrs); Organized printed court materials and supplies and updated procedural and ongoing trial binders project (4 hrs). | 7.00 | 1,715.00 | 37432958 |
| Zelbo, H. S. | 06/06/14 | Attend trial, conducting Green cross examination. | 7.00 | 8,155.00 | 37530360 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Zelbo, H. S. | 06/06/14 | Assist in preparation for Britven examination. | .50 | 582.50 | 37530394 |
| Zelbo, H. S. | 06/06/14 | Trial strategy. | 1.00 | 1,165.00 | 37530401 |
| Zelbo, H. S. | 06/06/14 | Non-working travel from Wilmington to NY. (50% of 2.5 or 1.20) | 2.50 | 2,912.50 | 37530459 |
| Zelbo, H. S. | 06/06/14 | Court conference. | .50 | 582.50 | 37530553 |
| Bromley, J. L. | 06/06/14 | Attend Nortel trial in Toronto (Green, Britven) (7.00); coordination with S. Block and others on trial issues (1.00); communication and emails with team members regarding trial day and settlement discussions (1.00); non-working travel from Toronto to Newark, including 3 hour delay (50% of 6.0 or 3.0); emails I. Rozenberg, team members re proceeds from IP sale; ems . Lloyd, J. Carfagnini, J. Ray, M. Kennedy on settlement meetings in NY next week (.50). | 12.50 | 14,562.50 | 37571337 |
| Rosenthal, J. A | 06/06/14 | Attend trial, conducting cross examination of Britven. | 7.00 | 8,155.00 | 37397871 |
| Rosenthal, J. A | 06/06/14 | Trial prep for Britven examination. | 2.50 | 2,912.50 | 37397874 |
| Rosenthal, J. A | 06/06/14 | Return to New York, prepping for trial (Berenblut examination) en route. | 3.00 | 3,495.00 | 37397879 |
| Schweitzer, L. | 06/06/14 | Watch trial (Green, Britven (6.0). communications with Bromley, Zelbo, etc. re same (0.3). | 6.30 | 7,150.50 | 37388780 |
| Rigel, J. | 06/06/14 | Extensive database searches and document review (research support re allocation issues) | 9.00 | 1,845.00 | 37525674 |
| Littell, J. M. | 06/06/14 | Extensive database searches and document review (research support re allocation issues) | 10.00 | 2,050.00 | 37525706 |
| Taylor, M. | 06/06/14 | Extensive electronic document review for confidentiality issues while observing trial via webstream | 9.30 | 1,906.50 | 37479246 |
| Ferguson, M. K. | 06/06/14 | Assisted with extensive preparation of trial materials per team. (9.70) | 9.70 | 2,376.50 | 37390558 |
| Lewis, E. | 06/06/14 | Extensive electronic document review for confidentiality issues while observing trial via webstream | 12.00 | 2,460.00 | 37525717 |
| Hakkenberg, L. | 06/06/14 | Expert witness preparation for Brent Tunis, drafting a memo on McGarty | 2.50 | 887.50 | 37397313 |
| Littles, W. | 06/06/14 | Attended screening of Nortel trial to observe expert witness Britven cross-examination by Jeff Rosenthal. | 1.00 | 355.00 | 37397312 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Herrington, D. | 06/06/14 | Further review of Burshtein report and analysis of his arguments and other issues (1.80); review of materials to preparation for meeting with R. Zenkich to prepare for his trial testimony (0.50). | 2.30 | 2,219.50 | 37490494 |
| Moessner, J. M. | 06/06/14 | Meeting with J. Kinrich in preparation for testimony, including attendance with J. Kinrich at court for expert testimony of P. Green and T. Britven. | 7.00 | 5,285.00 | 37401979 |
| Moessner, J. M. | 06/06/14 | Non-working travel time (back to NY from Delaware). (50% of 1.0 or 0.5) | .50 | 377.50 | 37401982 |
| Moessner, J. M. | 06/06/14 | Trial preparation (review documents in preparation for direct and cross examination of J. Kinrich). | 1.50 | 1,132.50 | 37401998 |
| Decker, M. A. | 06/06/14 | Expert Prep - Drafting Reichert outline. | 7.00 | 5,215.00 | 37436238 |
| Luft, A. E. | 06/06/14 | Attend trial, assisting with Green cross examination, and prep work and various communications with team re same. | 10.00 | 9,650.00 | 37436728 |
| Luft, A. E. | 06/06/14 | Non-working travel from DE to NY (50% of 2.50 or 1.2). | 1.20 | 1,158.00 | 37436759 |
| Rozenberg, I. | 06/06/14 | Misc managerial tasks re: litigation issues | .50 | 447.50 | 37393761 |
| Rozenberg, I. | 06/06/14 | Work on confidentiality issues including communications w/ UK firms re designated documents and depo testimony | 1.50 | 1,342.50 | 37393765 |
| Erickson, J. R. | 06/06/14 | Trial prep - logistics management and trial team support (including interparty and team coordination (2.5), scheduling (0.5), technical coordination (0.5), paralegal and contract attorney supervision (0.5)). | 4.00 | 1,520.00 | 37391646 |
| Erickson, J. R. | 06/06/14 | Trial prep - attendance at trial and document support for Green, Britven examinations | 6.00 | 2,280.00 | 37391653 |
| Erickson, J. R. | 06/06/14 | Non-working travel from DE to NY (50% of 2.5 or 1.2). | 1.20 | 456.00 | 37391659 |
| McCown, A. S. | 06/06/14 | Work on confidentiality issues. | 5.10 | 3,085.50 | 37399051 |
| Stein, D. G. | 06/06/14 | Trial prep  re: litigation (watching video of trial testimony of Green, Britven). | 4.50 | 2,722.50 | 37505330 |
| Dandelet, K. A. | 06/06/14 | Worked on matters related to Ryan cross and direct examinations. | 3.80 | 2,546.00 | 37391250 |
| Dandelet, K. A. | 06/06/14 | Watched trial via video (Green, Britven). | 3.20 | 2,144.00 | 37391278 |
| Grube, M. S. | 06/06/14 | Nortel trial (attendance via video) (3.2); reviewed Nortel filings for confidentiality concerns (4.5). | 7.70 | 5,159.00 | 37388746 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Gurgel, M. G. | 06/06/14 | Witness prep -- worked on T. Reichert cross-exam outline (1.0); witness prep-- worked on T. Reichert cross-exam outline (1.4); witness prep -- worked on T. Reichert cross-exam outline (2.1); witness prep worked on T. Reichert cross-exam outline (1.8); organized materials for Reichert cross-exam and instructions to paralegal for creating binders (0.4); witness prep -- worked on T. Reichert cross-exam outline (0.5); collected documents for Reichert cross-exam (0.7). | 7.90 | 5,569.50 | 37576837 |
| Gurgel, M. G. | 06/06/14 | Worked on Reichert cross exam outline. | 3.50 | 2,467.50 | 37576852 |
| Kaufman, S. A. | 06/06/14 | Reading team emails re trial issues. | .10 | 67.00 | 37614344 |
| Queen, D. D. | 06/06/14 | Edits to Eden direct examination outline and related research, correspondence w/ M. Decker (5.4); review of prior publications excerpts and email to M. Decker on same (1.0). | 6.40 | 4,288.00 | 37398669 |
| Sherrett, J. D. | 06/06/14 | Attend trial telephonically (5.0); prep for Tucker, Burshtein, Stratton witness examinations and comms with team re same (0.8). | 5.80 | 3,886.00 | 37387913 |
| Cusack, N. | 06/06/14 | Extensive trial preparation and logistics (including trial logistics and team support). | 1.50 | 307.50 | 37525727 |
| Cusack, N. | 06/06/14 | Non-working travel from Wilmington to NY (50% of 3.0 or 1.5). | 1.50 | 307.50 | 37525737 |
| O'Connor, R. | 06/06/14 | Trial prep (witness prep and preparation of trial exhibits for witnesses Britven, Green, Berenblut and Reichert) | 9.50 | 3,610.00 | 37399199 |
| Rahneva, A. A. | 06/06/14 | Trial prep - logistics management and trial team support (including interparty and team coordination, scheduling, technical coordination, paralegal and contract attorney supervision) | 5.00 | 1,900.00 | 37394509 |
| Rahneva, A. A. | 06/06/14 | Trial prep - exhibit lists and exhibit database management  (coordinating exhibit endorsement with vendor ; updating hard drives and litpaths; preparing exhibit materials for team) | 3.80 | 1,444.00 | 37394515 |
| Yazgan, Z. | 06/06/14 | Database searches and electronic document review for litigation issues | 1.50 | 307.50 | 37490569 |
| Siegel, A. E. | 06/06/14 | Observed trial (7.0); Reviewed and responded to team emails re trial (1.3) | 8.30 | 4,357.50 | 37391037 |
| Tunis, B. M. | 06/06/14 | Reviewed deposition transcript of M. Orlando for Britven cross examination, as requested by L. Schweitzer, and sent information on the same to the team, and in particular H. Zelbo | .50 | 262.50 | 37483657 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Tunis, B. M. | 06/06/14 | Emailed expert regarding preparation of documents for next meeting with T. McGarty and trial testimony of expert witness, as requested by L. Schweitzer | .50 | 262.50 | 37483677 |
| Tunis, B. M. | 06/06/14 | Reviewed revised memo of L. Hakkenberg on litigation issues for expert witness T. McGarty | .70 | 367.50 | 37483705 |
| Tunis, B. M. | 06/06/14 | Drafted outline for direct examination of expert witness T. McGarty for his trial testimony and reviewed his expert report and deposition transcript to inform the same and cited to those documents as well in the outline. | 2.90 | 1,522.50 | 37483815 |
| Tunis, B. M. | 06/06/14 | Viewed cross-border allocation trial (viewed allocation trial from live video feed in New York and assisted with issues that arose during the same). | 3.00 | 1,575.00 | 37490611 |
| Stone, L. | 06/06/14 | Trial prep - logistics management and trial team support (scheduling and technical coordination to set up streaming trial room in NYC). | 1.50 | 570.00 | 37387793 |
| Stone, L. | 06/06/14 | Extensive electronic document review for confidentiality issues | 1.50 | 570.00 | 37387794 |
| Nassau, T. C. | 06/06/14 | Uploaded expert materials to internal database. | 4.00 | 1,100.00 | 37391867 |
| Mon Cureno, A. | 06/06/14 | Assisting at court with document support requests | 8.00 | 2,200.00 | 37434762 |
| Mon Cureno, A. | 06/06/14 | Printing exhibits for Britven | 1.50 | 412.50 | 37434766 |
| Mon Cureno, A. | 06/06/14 | Non-working travel from DE to NYC (50% of 3.0 or 1.5) | 1.50 | 412.50 | 37434776 |
| Gianis, M. A. | 06/06/14 | Logistical prep for trial. | 1.00 | 445.00 | 37531824 |
| Gianis, M. A. | 06/06/14 | Attend trial, assisting with procedural and exhibit issues. | 8.50 | 3,782.50 | 37532332 |
| Gianis, M. A. | 06/06/14 | Non-working travel from Toronto to New York (50% of 4.0 or 2.0). | 2.00 | 890.00 | 37532341 |
| Gianis, M. A. | 06/06/14 | Reviewing Berenblut depo transcript. | .80 | 356.00 | 37532415 |
| Olin, A. L. | 06/06/14 | Observing trial proceedings, assisting with procedural and exhibit issues. | 2.50 | 1,112.50 | 37581980 |
| Shartsis, B. C. | 06/06/14 | Organizing documents and materials for Britven cross examination (1.0). Attending trial, assisting with Britven cross examination (7.5). Non-working travel DE to NY (50% of 2.4 or 1.2) | 9.70 | 4,316.50 | 37506424 |
| Block, E. | 06/06/14 | Attend trial, assisting with Green examination (6.1); non-working travel from DE to NY (50% of | 7.10 | 3,727.50 | 37394268 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | 2 or 1). | | | |
| Rahneva, A. A. | 06/07/14 | Non-working travel from Toronto to NY (50% of 4.5 or 2.2) | 2.20 | 836.00 | 37393655 |
| New York, Temp. | 06/07/14 | E. McKay: Non-working travel from Toronto to NY (50% of 5.0 or 2.5). | 2.50 | 612.50 | 37399371 |
| Graham, A. | 06/07/14 | Non-working travel from TOR to NY (50% of 4.40 or 2.20) | 2.20 | 836.00 | 37399018 |
| Ricchi, L. | 06/07/14 | Non-working travel from Toronto to NYC (50% of 4.7 or 2.3). | 2.30 | 563.50 | 37432960 |
| Zelbo, H. S. | 06/07/14 | Work on settlement issues. | .50 | 582.50 | 37530563 |
| Zelbo, H. S. | 06/07/14 | Review expert reports. | 2.00 | 2,330.00 | 37530568 |
| Zelbo, H. S. | 06/07/14 | Prepare for Reichert testimony. | 3.00 | 3,495.00 | 37530576 |
| Bromley, J. L. | 06/07/14 | Trial preparation: communication and emails with team members regarding trial issues (2.50); work on settlement issues for meetings next week with H. Zelbo, L. Schweitzer, M. Kennedy, J. Ray, M. Rosenberg, (2.50); call with K. Lloyd, Telephone call D. Dunne, emails with Milbank, Akin regarding settlement meetings next week (.70). | 5.70 | 6,640.50 | 37571484 |
| Rosenthal, J. A | 06/07/14 | Emails regarding trial issues. | 1.00 | 1,165.00 | 37397887 |
| Gurgel, M. G. | 06/07/14 | Worked on T. Reichert cross-exam outline. | .30 | 211.50 | 37577116 |
| Sherrett, J. D. | 06/07/14 | Research for Burshtein witness examination and emails with H. Zelbo re same. | 2.00 | 1,340.00 | 37387914 |
| Nassau, T. C. | 06/07/14 | Non-working travel from Toronto to NY (50% of 5.0 or 2.5). | 2.50 | 687.50 | 37389632 |
| Ricchi, L. | 06/08/14 | Prepared Kinrich witness prep materials per A. Luft. | 1.50 | 367.50 | 37432962 |
| Zelbo, H. S. | 06/08/14 | Work on trial strategy. | 1.00 | 1,165.00 | 37530583 |
| Zelbo, H. S. | 06/08/14 | Review expert reports. | .50 | 582.50 | 37530589 |
| Zelbo, H. S. | 06/08/14 | Work on settlement issues. | .50 | 582.50 | 37530598 |
| Zelbo, H. S. | 06/08/14 | Issues relating to foreign law experts. | .50 | 582.50 | 37530605 |
| Bromley, J. L. | 06/08/14 | Conference call with C. Tucker, expert, J. Sherrett on direct examination (3.00); communications on trial preparation with H. Zelbo, L. Schweitzer, J. Rosenthal (1.00); work on settlement issues (1.40); call with Akin, Capstone regarding settlement discussions (1.20); emails Akin, Milbank team members regarding settlement meetings (.30); | 7.80 | 9,087.00 | 37571808 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | communications with M. Kennedy and C. Brod on settlement meetings (.60); emails J. Ray regarding settlement meetings (.30). | | | |
| Rosenthal, J. A | 06/08/14 | Communications on trial preparation with H. Zelbo, L. Schweitzer, J. Bromley. | .50 | 582.50 | 37397902 |
| Schweitzer, L. | 06/08/14 | Prepare for expert meetings (1.3). | 1.30 | 1,475.50 | 37400913 |
| Ferguson, M. K. | 06/08/14 | Located Reichert materials per M. Gurgel. (0.50) | .50 | 122.50 | 37390565 |
| Luft, A. E. | 06/08/14 | Nortel prep for direct examinations of Kinrich and Eden. | 4.00 | 3,860.00 | 37436771 |
| Gurgel, M. G. | 06/08/14 | Research for T. Reichert. cross-examination | 4.50 | 3,172.50 | 37580327 |
| Sherrett, J. D. | 06/08/14 | Prep for and conf call w/ J. Bromley, C. Tucker and experts re examination (3.0); drafting outline for deposition per H. Zelbo and comms w/ D. Herrington and A. Olin re same (3.8). | 6.80 | 4,556.00 | 37400674 |
| Olin, A. L. | 06/08/14 | Communications with D. Herrington and J. Sherrett re Burshtein deposition (1.0), follow up with J. Sherrett re Burshtein deposition (.5), and deposition prep (review Burshtein report and related materials) (2.1). | 3.60 | 1,602.00 | 37395236 |
| New York, Temp. | 06/09/14 | E. McKay: Prepared and uploaded demonstratives to Notebook (0.8); organized and sorted prep and exhibit binders (1.0). printed Reichert binders and created index per M. Gurgel (1.3). Collected and delivered post meeting materials per B. Shartsis (0.5). Prepared and uploaded documents to Nortel Notebook (2.0) | 5.60 | 1,372.00 | 37525082 |
| Khmelnitsky, A. | 06/09/14 | Extensive electronic document review for litigation issues (Ryan examination issues per K. Dandelet). | 13.00 | 2,665.00 | 37556740 |
| Graham, A. | 06/09/14 | Trial prep (organizing of exhibits used at trial) | 1.50 | 570.00 | 37399037 |
| Graham, A. | 06/09/14 | Trial prep (Research re litigation issues in preparation for Tucker and Burshtein) | 9.00 | 3,420.00 | 37399047 |
| Nee, A. B. | 06/09/14 | Work on McConnell/Ryan expert preparation (1.3); meeting with experts (6) | 7.30 | 5,365.50 | 37421085 |
| Streatfeild, L. | 06/09/14 | Response to Deloitte (0.30); extensive further work on draft response to Grant Thornton; circulate to team for comment (2.80). | 3.10 | 2,790.00 | 37396173 |
| Ricchi, L. | 06/09/14 | Coordinated meeting rooms for Tucker prep team per J. Bromley (1 hr); Prepared Reichert materials for H. Zelbo per M. Gurgel (1 hr). | 2.00 | 490.00 | 37432963 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Zelbo, H. S. | 06/09/14 | Work on Canadian law expert issues. | 1.00 | 1,165.00 | 37530626 |
| Zelbo, H. S. | 06/09/14 | Emails re settlement. | .50 | 582.50 | 37530630 |
| Zelbo, H. S. | 06/09/14 | Meeting with Akin and Milbank. (partial) | 1.00 | 1,165.00 | 37530634 |
| Zelbo, H. S. | 06/09/14 | Review expert reports. | 5.00 | 5,825.00 | 37530638 |
| Bromley, J. L. | 06/09/14 | Meeting with Akin, Capstone, Milbank, Zych (Bennett Jones), D. Lowenthal (Paterson), Riela (Latham), others on settlement (5.50); work on trial preparation regarding US experts with D.Queen, M. Decker, J. Sherrett, and M. Gianis (3.00); meeting with M. Kennedy and J. Ray on settlement issues (2.50); communications and emails with team members regarding same (1.20). | 12.20 | 14,213.00 | 37571873 |
| Rosenthal, J. A | 06/09/14 | Trial prep – communications Bromley, Brod, Schweitzer re expert planning (0.5), various communications core parties and team re settlement, procedural issues (1.0), work on US expert strategy (1.0); prep for Berenblut examination and communications D. Stein, M. Gianis re same (4.0) . | 6.50 | 7,572.50 | 37410384 |
| Schweitzer, L. | 06/09/14 | Communications Bromley re: strategy prep issues (0.3); review memos re: same (0.2); t/c Rozenberg re: trial planning issues (0.2); prepare for expert prep (1.0); expert prep meeting with R. Zenich and team (D. Herrington and others) (6.0) follow up work on expert issues (1.0); communications Luft re: expert issues (0.5); meeting with Bromley, Ray, Kennedy, Brod re: case strategy (2.5) and prep (0.20) ; communications Bromley, Brod, Rosenthal re: expert planning (0.4). | 12.30 | 13,960.50 | 37406920 |
| Schweitzer, L. | 06/09/14 | Karlik e/ms re: claims settlement (0.1). | .10 | 113.50 | 37407003 |
| Taylor, M. | 06/09/14 | Extensive electronic document review for confidentiality issues issues. | 6.50 | 1,332.50 | 37556569 |
| Ferguson, M. K. | 06/09/14 | Assisted with extensive preparation of trial materials per team (Burshtein, Zenkich). (7.20) | 7.20 | 1,764.00 | 37450424 |
| Lewis, E. | 06/09/14 | Extensive electronic document review for confidentiality issues. | 12.00 | 2,460.00 | 37556590 |
| Herrington, D. | 06/09/14 | Meeting with Raymond Zenkich to preparation for his trial testimony and preparation in advance for the meeting (7.00); work on Burshtein deposition preparation and calls and emails J. Sherrett and others re same (1.8). | 8.80 | 8,492.00 | 37397742 |
| Moessner, J. M. | 06/09/14 | Witness preparation for trial (prepare Kinrich direct outline). | 5.80 | 4,379.00 | 37522837 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Decker, M. A. | 06/09/14 | Expert Prep - Eden Direct (6.0) and Reichert Cross (6.0). | 12.00 | 8,940.00 | 37436270 |
| Luft, A. E. | 06/09/14 | Nortel work on Kinrich examination (7.3); communications L. Schweitzer re experts (0.5); various work communications with team re trial procedures and strategic issues (4.0). | 11.80 | 11,387.00 | 37436786 |
| Rozenberg, I. | 06/09/14 | Work on letters to UK firms re deposition designations and other misc confidentiality issues (2.00);  conf re potential settlement agreement (.50); misc managerial tasks (1.00). | 3.50 | 3,132.50 | 37398331 |
| Erickson, J. R. | 06/09/14 | Trial prep - logistics management and trial team support (review correspondence, interparty and team coordination). | .50 | 190.00 | 37420977 |
| McCown, A. S. | 06/09/14 | Review deposition transcripts for confidential information. | 3.20 | 1,936.00 | 37399063 |
| McCown, A. S. | 06/09/14 | Work on expert reports for confidential information. | .90 | 544.50 | 37399072 |
| Stein, D. G. | 06/09/14 | Trial prep re: litigation (Zenkich). | 8.00 | 4,840.00 | 37506669 |
| Dandelet, K. A. | 06/09/14 | Prepared for and participated in Ryan expert witness prep. | 6.90 | 4,623.00 | 37400342 |
| Grube, M. S. | 06/09/14 | Reviewed documents for confidentiality concerns (2.5) | 2.50 | 1,675.00 | 37403951 |
| Gurgel, M. G. | 06/09/14 | Witness prep - worked on T. Reichert outline (5.1); witness prep - worked on T. Reichert outline (2.1); witness prep - worked on T. Reichert outline and communications with H. Zelbo and M. Decker re same (2.1). | 9.30 | 6,556.50 | 37580415 |
| Kaufman, S. A. | 06/09/14 | Review team emails re trial. | .20 | 134.00 | 37395506 |
| Queen, D. D. | 06/09/14 | Coord. w/ A. Luft on document used in UKP cross of Green (.1); cont'd edits to Eden direct outline and edits to Eden cross examination outline and correspondence w/ M. Decker on same (7.3). | 7.40 | 4,958.00 | 37398699 |
| Sherrett, J. D. | 06/09/14 | Non-working travel from NYC to Boston (50% of 3.0 or 1.5)); meeting with experts re Tucker witness examination (6.5); communications w/ H. Zelbo, D. Herrington and A. Olin re Burshtein deposition prep (.5); follow up call with A. Olin re same (0.2). | 8.70 | 5,829.00 | 37400720 |
| Cusack, N. | 06/09/14 | Extensive trial preparation and logistics (including trial logistics and team support). | 11.50 | 2,357.50 | 37529591 |
| O'Connor, R. | 06/09/14 | Trial prep (research re litigation issues, witness prep and preparation of trial exhibits for witnesses | 10.30 | 3,914.00 | 37400341 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Ryan, Berenblut and Kinrich) | | | |
| Rahneva, A. A. | 06/09/14 | Document review management (including contract attorney and paralegal supervision, database and workflow management, and document review and research re litigation issues in preparation for Burshtein, Reichert, Ryan and Kinrich testimonies) | 3.00 | 1,140.00 | 37451570 |
| Rahneva, A. A. | 06/09/14 | Trial prep - exhibit and database management (updating hard drives for court, OCR of new exhibits, downloading data from vendor website) | 2.00 | 760.00 | 37464551 |
| Siegel, A. E. | 06/09/14 | Drafted Malackowski testimony summary (2.2); Reviewed and responded to team emails re trial (.8) | 3.00 | 1,575.00 | 37436861 |
| Tunis, B. M. | 06/09/14 | Revised meeting date for preparation of expert witness T. McGarty for his upcoming trial testimony. Corresponded with experts to confirm the same. | .40 | 210.00 | 37397242 |
| Tunis, B. M. | 06/09/14 | Spoke with M. Gurgel regarding strategy and outline for direct examination of expert witness T. McGarty at trial. | .30 | 157.50 | 37397248 |
| Tunis, B. M. | 06/09/14 | Drafted outline for direct examination of expert witness T. McGarty for his trial testimony and reviewed his expert report and deposition transcript to inform the same and cited to those documents as well in the outline. | 6.80 | 3,570.00 | 37397265 |
| Stone, L. | 06/09/14 | Extensive electronic document review for confidentiality issues | 2.50 | 950.00 | 37397658 |
| Mon Cureno, A. | 06/09/14 | Assisting with various administrative tasks | 3.00 | 825.00 | 37434808 |
| Mon Cureno, A. | 06/09/14 | Preparing Reichert review materials | 3.00 | 825.00 | 37434827 |
| Gianis, M. A. | 06/09/14 | Reviewing Cox and Berenblut reports and depo transcripts. | 2.30 | 1,023.50 | 37490291 |
| Gianis, M. A. | 06/09/14 | Meeting via phone call with J. Bromley, J. Sherrett, and others to prepare Tucker trial demonstrative. | 4.30 | 1,913.50 | 37490298 |
| Gianis, M. A. | 06/09/14 | Reviewing Tucker deposition transcript and report. | 3.70 | 1,646.50 | 37490319 |
| Gianis, M. A. | 06/09/14 | Revising Cox and Berenblut index. | .60 | 267.00 | 37490345 |
| Olin, A. L. | 06/09/14 | Deposition prep for S. Burshtein deposition. | 8.10 | 3,604.50 | 37581914 |
| Shartsis, B. C. | 06/09/14 | Zenkich direct preparation: meeting with witness for direct prep (5.7), reviewing documents related to witness prep (1.8), emails with D. Stein re: | 8.20 | 3,649.00 | 37506447 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | documents and witness prep logistics (.7). | | | |
| Block, E. | 06/09/14 | Coordination with A. Luft and J. Moessner re: preparing for Kinrich examination (1); prepare for Kinrich examination (3). | 4.00 | 2,100.00 | 37556794 |
| New York, Temp. | 06/10/14 | E. McKay: Prepared and coordinated printing of Kinrich prep materials per E. Block (1.2); assisted with searching for documents per K. Dandelet (0.7); prepared trial support room for Cox and Berenblut prep per M. Gianis (1.3) prepared and uploaded documents to Nortel Notebook (4.8). | 8.00 | 1,960.00 | 37525142 |
| Khmelnitsky, A. | 06/10/14 | Extensive database searches and document review (research support re allocation issues). | 13.00 | 2,665.00 | 37556741 |
| Graham, A. | 06/10/14 | Trial prep (Research re litigation issues in preparation for Burshtein and Berenblut) | 9.00 | 3,420.00 | 37404069 |
| Nee, A. B. | 06/10/14 | Meeting with expert and follow-up. | 4.00 | 2,940.00 | 37421098 |
| Streatfeild, L. | 06/10/14 | Comments on letters (0.50); response to Towers Watson (0.20); emails (0.10). | .80 | 720.00 | 37403756 |
| Ricchi, L. | 06/10/14 | Discussed paralegal staffing for trial with M. Rodriguez and A. Rahneva (.5 hrs); Prepared Burshtein deposition materials per A. Olin (6 hrs). | 6.50 | 1,592.50 | 37432966 |
| Zelbo, H. S. | 06/10/14 | Work relating to Canadian law experts including Burshtein deposition preparation and including meeting with Sheila Block. | 6.00 | 6,990.00 | 37530647 |
| Zelbo, H. S. | 06/10/14 | Prepare for Reichert examination – review materials, revise outline, comms M. Gurgel and others re same. | 6.00 | 6,990.00 | 37530653 |
| Bromley, J. L. | 06/10/14 | All day Nortel settlement meetings at Debevoise with J.Ray, M. Kennedy, C. Brod, Goodmans, Debevoise, Herbert Smith, EY UK and EY Canada (9.00), communication and emails with team members regarding same (1.00); meetings, emails and calls with Akin and Milbank regarding same (1.50); emails team members regarding C. Tucker (.50); emails regarding (.50); evening meeting with J. Ray and M. Kennedy regarding settlement issues (1.50). | 14.00 | 16,310.00 | 37571973 |
| Rosenthal, J. A | 06/10/14 | Trial prep – review Berenblut materials and draft cross examination. | 9.00 | 10,485.00 | 37410442 |
| Schweitzer, L. | 06/10/14 | Kinrich prep (9.0); coordination with A. Nee re: McConnell expert prep (0.3); t/c Kennedy, Qureshi, etc. re same (0.5). | 9.80 | 11,123.00 | 37407083 |
| Taylor, M. | 06/10/14 | Extensive electronic document review for | 10.50 | 2,152.50 | 37556570 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | confidentiality issues. | | | |
| Ferguson, M. K. | 06/10/14 | Assisted with extensive preparation of trial materials (Burshtein, Reichert, Ryan and Kinrich) per team. (11.00) | 11.00 | 2,695.00 | 37450419 |
| Smoler, M. | 06/10/14 | Update settlements charts. | 4.00 | 980.00 | 37422280 |
| Lewis, E. | 06/10/14 | Extensive electronic document review for confidentiality issues. | 12.00 | 2,460.00 | 37556591 |
| Herrington, D. | 06/10/14 | Work on suggested questions for Burshtein deposition and meeting and emails re same (3.00); review of research and emails re same (1.40). | 4.40 | 4,246.00 | 37404060 |
| Moessner, J. M. | 06/10/14 | Meeting with experts regarding Kinrich direct and cross examination preparation (9.50) and follow up (0.80) | 10.30 | 7,776.50 | 37523108 |
| Decker, M. A. | 06/10/14 | Expert Prep: Eden direct and anticipated cross examinations (8.0) / Reichert cross examination (5.0). | 13.00 | 9,685.00 | 37436285 |
| Luft, A. E. | 06/10/14 | Nortel prep with Kinrich and team (9.50) and follow up (2.00) | 11.50 | 11,097.50 | 37436805 |
| Luft, A. E. | 06/10/14 | Work on US expert witness strategy. | 2.00 | 1,930.00 | 37436810 |
| Rozenberg, I. | 06/10/14 | Work on potential settlement agreement and draft motion to approve same (2.00); work on confidentiality issues (.50); misc managerial tasks (1.00). | 3.50 | 3,132.50 | 37416933 |
| Erickson, J. R. | 06/10/14 | Trial prep - logistics management and trial team support (including interparty and team coordination (2.2), scheduling, technical coordination (0.5), paralegal and contract attorney supervision (0.5)) | 3.20 | 1,216.00 | 37421099 |
| Erickson, J. R. | 06/10/14 | Trial prep - research re litigation issues, exhibit database management, document/procedural issues | 1.00 | 380.00 | 37421101 |
| Erickson, J. R. | 06/10/14 | Deposition hosting logistics - Burshtein | 2.00 | 760.00 | 37421108 |
| McCown, A. S. | 06/10/14 | Work on confidentiality issues. | .40 | 242.00 | 37423964 |
| Stein, D. G. | 06/10/14 | Trial prep re: litigation (Berenblut cross examination). | 6.50 | 3,932.50 | 37506690 |
| Dandelet, K. A. | 06/10/14 | Prepared for and participated in Ryan/McConnell expert witness prep. | 7.00 | 4,690.00 | 37410529 |
| Grube, M. S. | 06/10/14 | Drafted potential settlement motion (3.8) | 3.80 | 2,546.00 | 37403989 |
| Gurgel, M. G. | 06/10/14 | Witness prep - worked on T. Reichert cross-exam outline (1.9); legal research in support of T. | 7.00 | 4,935.00 | 37580552 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Reichert cross-exam and email to team re same (2.1); emails to A. Olin re Burshtein deposition (.2); worked on T. Reichert cross-exam outline (.8); worked on T. Reichert cross-exam outline (2.0). | | | |
| Gurgel, M. G. | 06/10/14 | Worked on T. Reichert cross-exam outline. | 4.50 | 3,172.50 | 37580593 |
| Kaufman, S. A. | 06/10/14 | Team emails re trial prep. | .30 | 201.00 | 37591331 |
| Queen, D. D. | 06/10/14 | Review of Felgran transcript (.4); cont'd edits to Eden examination outlines (1.3); review of Nortel correspondence (.4); meeting w/ L. Eden, K. Gallagher, and L. Christensen (6.0). | 8.10 | 5,427.00 | 37505380 |
| Sherrett, J. D. | 06/10/14 | Prep for meeting with C. Tucker (1.4); meeting with C. Tucker and expert team re trial examination prep (4.7); non-working travel from Boston to NYC (50% of 3.4 or 1.7). | 7.80 | 5,226.00 | 37411470 |
| Cusack, N. | 06/10/14 | Extensive trial preparation and logistics (including trial logistics and team support). | 10.00 | 2,050.00 | 37529592 |
| O'Connor, R. | 06/10/14 | Trial prep (research re litigation issues, witness prep and preparation of trial exhibits for witnesses Berenblut, Kinrich and Tucker) | 7.80 | 2,964.00 | 37404105 |
| O'Connor, R. | 06/10/14 | Trial prep - logistical support | 1.00 | 380.00 | 37404111 |
| Rahneva, A. A. | 06/10/14 | Document review management (including contract attorney and paralegal supervision, database and workflow management, and document review and research re litigation issues in preparation for Burshtein, Reichert, Ryan and Kinrich testimonies) | 3.50 | 1,330.00 | 37451571 |
| Yazgan, Z. | 06/10/14 | Database searches and electronic document review for litigation issues | 1.00 | 205.00 | 37557068 |
| Siegel, A. E. | 06/10/14 | Drafted Malackowski testimony summary (6.7); Reviewed and responded to emails (1.2) | 7.90 | 4,147.50 | 37436855 |
| Tunis, B. M. | 06/10/14 | Drafted outline for direct examination of expert witness T. McGarty for his trial testimony and reviewed his expert report and deposition transcript to inform the same and cited to those documents as well in the outline. Sent the same to M. Gurgel for his review. | 6.10 | 3,202.50 | 37407351 |
| Tunis, B. M. | 06/10/14 | Responded to question from M. Gurgel on economic analysis | .10 | 52.50 | 37407383 |
| Nassau, T. C. | 06/10/14 | Prepared materials for Burshtein deposition as per A. Olin. | 3.00 | 825.00 | 37440317 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Mon Cureno, A. | 06/10/14 | Assisting with various administrative tasks | 3.00 | 825.00 | 37434842 |
| Mon Cureno, A. | 06/10/14 | Preparing Kinrich materials | 1.50 | 412.50 | 37434847 |
| Mon Cureno, A. | 06/10/14 | Helping prepare Burshtein materials | 1.50 | 412.50 | 37434850 |
| Gianis, M. A. | 06/10/14 | Prep for and attend Tucker meeting with J. Sherrett and experts. | 4.40 | 1,958.00 | 37490361 |
| Gianis, M. A. | 06/10/14 | Meeting with J. Rosenthal and D. Stein re: Cox and Berenblut cross. | .80 | 356.00 | 37490366 |
| Gianis, M. A. | 06/10/14 | Follow up with D. Stein re: Cox and Berenblut cross. | .30 | 133.50 | 37490371 |
| Gianis, M. A. | 06/10/14 | Met with J. Rosenthal and D. Stein re: Cox and Berenblut cross. | 2.20 | 979.00 | 37490384 |
| Gianis, M. A. | 06/10/14 | Revised cross materials for Cox and Berenblut. | 1.30 | 578.50 | 37490389 |
| Olin, A. L. | 06/10/14 | Prepare for deposition of S. Burshtein. | 11.10 | 4,939.50 | 37581341 |
| Shartsis, B. C. | 06/10/14 | Review and compilation of precedential documents to draft document for allocation issue. (2.7) Reviewing and organizing documents and corresponding with paralegals to build witness binder for Zenkich. (4.3) | 7.00 | 3,115.00 | 37507840 |
| Block, E. | 06/10/14 | Meet with A. Luft, J. Moessner, and experts to prepare for upcoming Kinrich trial examination (9.5). | 9.50 | 4,987.50 | 37556935 |
| Rodriguez, M. B | 06/11/14 | Reviewed, discussed and approved hotel invoices. | .50 | 165.00 | 37536871 |
| New York, Temp. | 06/11/14 | E. McKay: Prepared deposition materials for Burshtein (4.4); printed requests for Cox and Berenblut prep re M. Gianis (0.8); prepared, coordinated printing of, and delivered Zenkich prep binders per B. Shartsis (1.6). | 6.80 | 1,666.00 | 37525165 |
| Khmelnitsky, A. | 06/11/14 | Extensive electronic document review for litigation issues (research for Ryan examination per K. Dandelet). | 13.00 | 2,665.00 | 37556742 |
| Graham, A. | 06/11/14 | Trial prep (Research re litigation issues in preparation for Kinrich and Berenblut) | 10.30 | 3,914.00 | 37455103 |
| Streatfeild, L. | 06/11/14 | Finalising and sending out letters to accountancy firms (0.90). | .90 | 810.00 | 37412807 |
| Ricchi, L. | 06/11/14 | Prepared additional Burshtein deposition materials per A. Olin. | 6.00 | 1,470.00 | 37432969 |
| Zelbo, H. S. | 06/11/14 | Prepare for Burshtein deposition. | 3.00 | 3,495.00 | 37530658 |
| Zelbo, H. S. | 06/11/14 | Attend Burshtein deposition and meetings S. | 6.50 | 7,572.50 | 37530660 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Block and others relating thereto. | | | |
| Zelbo, H. S. | 06/11/14 | Prepare for Reichert examination. | 4.00 | 4,660.00 | 37530686 |
| Bromley, J. L. | 06/11/14 | All day meetings at Debevoise with Brod, Kennedy, Ray, Rosenberg, Goodmans, Debevoise, Herbert Smith, EY UK, EY Canada (9.00); communication with H.Zelbo, L.Schweitzer, Akin and Milbank regarding same (1.50); emails J. Sherrett, M. Gianis regarding C.Tucker L.and review materials regarding same (.40); emails H.Zelbo, J. Rosenthal, L. Schweitzer, A. Luft, S. Block regarding witnesses next week (.50). | 11.40 | 13,281.00 | 37572097 |
| Rosenthal, J. A | 06/11/14 | Trial prep – emails J. Bromley, H. Zelbo, L. Schweitzer, A. Luft, S. Block re US expert witnesses (0.5); review materials and draft Berenblut cross examination (4.5); various communications core parties and team re trial issues (1.0). | 6.00 | 6,990.00 | 37422087 |
| Schweitzer, L. | 06/11/14 | Preparation of expert witness (Kinrich) (10.0). E/ms Herrington re third party subpoena and review same (0.3). E/ms Luft, Nee re Ryan expert preparation (0.3).` | 10.60 | 12,031.00 | 37577560 |
| Rigel, J. | 06/11/14 | Extensive database searches and document review (research support re allocation issues) | 13.00 | 2,665.00 | 37556729 |
| Taylor, M. | 06/11/14 | Extensive electronic document review for confidentiality issues. | 11.30 | 2,316.50 | 37556571 |
| Ferguson, M. K. | 06/11/14 | Assisted with extensive preparation of trial materials (Burshtein, Reichert, Ryan and Kinrich) per team. (8.50) | 8.50 | 2,082.50 | 37450415 |
| Smoler, M. | 06/11/14 | Assist J. Sherrett and A. Olin with Burshtein deposition requests (5.30); prepare marked exhibits for scanning and submission to parties (1.50); locate opening slides ppt for J. Moessner and related correspondence (.20); assist M. Gianis with administrative requests (.30). | 7.30 | 1,788.50 | 37422325 |
| Lewis, E. | 06/11/14 | Extensive electronic document review for confidentiality issues. | 12.00 | 2,460.00 | 37556593 |
| Herrington, D. | 06/11/14 | Review of caselaw and preparation of emails re same (0.90); preparation of notes re allocation argument (.2) | 1.10 | 1,061.50 | 37490534 |
| Moessner, J. M. | 06/11/14 | Meeting with J. Kinrich, A. Luft, E. Blockin preparation for direct and cross examination (11.70) and follow up (2.30) | 14.00 | 10,570.00 | 37523110 |
| Decker, M. A. | 06/11/14 | Expert Prep: Eden direct and cross examinations | 14.00 | 10,430.00 | 37436363 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (7,0) & Reichert cross examination (7.0). | | | |
| Luft, A. E. | 06/11/14 | Work on Reichert cross examination. | 1.30 | 1,254.50 | 37436823 |
| Luft, A. E. | 06/11/14 | Prep with Kinrich, Moessner, Block(11.70) and follow up (0.40) | 12.10 | 11,676.50 | 37436830 |
| Rozenberg, I. | 06/11/14 | Corr re confidentiality issues and other misc managerial issues. | .50 | 447.50 | 37417000 |
| Erickson, J. R. | 06/11/14 | Trial prep - logistics management and trial team support (including interparty and team coordination, scheduling, technical coordination, paralegal and contract attorney supervision) | 2.50 | 950.00 | 37421122 |
| Erickson, J. R. | 06/11/14 | Trial prep - research re litigation issues, exhibit database management, document/procedural issues | 2.00 | 760.00 | 37421126 |
| Erickson, J. R. | 06/11/14 | Burshtein deposition - logistics management and document support | 5.00 | 1,900.00 | 37421131 |
| McCown, A. S. | 06/11/14 | Coordinate with S. Kaufman regarding Kilimnik prep. | .20 | 121.00 | 37423989 |
| McCown, A. S. | 06/11/14 | Review transcripts for confidentiality purposes. | 2.50 | 1,512.50 | 37423991 |
| Stein, D. G. | 06/11/14 | Trial prep re: litigation (Berenblut cross examination). | 7.00 | 4,235.00 | 37506736 |
| Dandelet, K. A. | 06/11/14 | Worked on matters related to Ryan direct examination. | 6.10 | 4,087.00 | 37416797 |
| Grube, M. S. | 06/11/14 | Draft skeleton motion to approve settlement (2); reviewed filings for confidentiality concerns (1.3) | 3.30 | 2,211.00 | 37427177 |
| Gurgel, M. G. | 06/11/14 | Worked on Reichert cross-exam outline (1.7); worked on Reichert cross-exam outline (1.5); worked on Reichert cross-exam outline (2.1); worked on Reichert cross-exam outline (0.2); worked on Reichert cross-exam outline (1.2). | 6.70 | 4,723.50 | 37580331 |
| Gurgel, M. G. | 06/11/14 | Worked on Reichert cross-exam outline (1.4); worked on Reichert cross-exam outline (2.0); worked on Reichert cross-exam outline (1.8). | 5.20 | 3,666.00 | 37580369 |
| Kaufman, S. A. | 06/11/14 | Emails with Milbank regarding Kilimnik prep. | .20 | 134.00 | 37411911 |
| Queen, D. D. | 06/11/14 | Review of Felgran testimony for summaries of Felgran trial testimony (1.3); meeting w/ L. Eden, experts, M. Decker et al. in preparation for trial (7.2). | 8.50 | 5,695.00 | 37505445 |
| Sherrett, J. D. | 06/11/14 | Prep for and attend Burshtein deposition. | 9.30 | 6,231.00 | 37411596 |
| Cusack, N. | 06/11/14 | Extensive trial preparation and logistics (including | 12.00 | 2,460.00 | 37529593 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | trial logistics and team support). | | | |
| O'Connor, R. | 06/11/14 | Trial prep (research re litigation issues, witness prep and preparation of trial exhibits for witnesses Berenblut, Kinrich and Ryan) | 8.70 | 3,306.00 | 37448557 |
| O'Connor, R. | 06/11/14 | Trial prep - logistics management and trial team support (deposition coordination for Burshtein) | 1.60 | 608.00 | 37448578 |
| Rahneva, A. A. | 06/11/14 | Document review management (including contract attorney and paralegal supervision, database and workflow management, and document review and research re litigation issues in preparation for Burshtein, Reichert, Ryan and Kinrich testimonies) | 2.50 | 950.00 | 37451572 |
| Siegel, A. E. | 06/11/14 | Drafted Malackowski testimony summary (4.5); Reviewed McConnell docs in preparation for testimony (.6); Reviewed and responded to team emails re trial (1.0) | 6.10 | 3,202.50 | 37436926 |
| Tunis, B. M. | 06/11/14 | Reviewed comments to outline for direct examination of expert witness T. McGarty and made changes to the same based on those edits. | 3.50 | 1,837.50 | 37416852 |
| Tunis, B. M. | 06/11/14 | Reviewed expert report and exhibits of expert witness T. McGarty and made changes to outline for direct examination on the same. | 1.60 | 840.00 | 37416869 |
| Tunis, B. M. | 06/11/14 | Reviewed PowerPoint slides prepared by experts for use as demonstratives in direct examination of expert witness T. McGarty. Took notes on the same. | 1.40 | 735.00 | 37417010 |
| Tunis, B. M. | 06/11/14 | Emailed L. Schweitzer outline for direct examination of expert witness T. McGarty and slides to use as demonstratives for the same, along with my comments. | .30 | 157.50 | 37417890 |
| Tunis, B. M. | 06/11/14 | Emailed expert to confirm that we would not need to meet with expert witness T. McGarty on June 19. | .10 | 52.50 | 37417927 |
| Tunis, B. M. | 06/11/14 | Spoke with M. Gurgel regarding logistics for meeting with expert witness T. McGarty, as well as edits to draft outline for direct examination and demonstrative slides for direct examination as well). | .20 | 105.00 | 37418012 |
| Stone, L. | 06/11/14 | Extensive electronic document review for confidentiality issues | 1.50 | 570.00 | 37427608 |
| Nassau, T. C. | 06/11/14 | Prepared materials for Burshtein deposition as per A. Olin (1.5). Located engagement letter as per P. O'Keefe (.5). Prepared table of contents for Reichert outline as per M. Gurgel (.5). Updated | 3.50 | 962.50 | 37440550 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Cox & Berenblut outline as per M. Gianis (1.5). | | | |
| Mon Cureno, A. | 06/11/14 | Assisting with various administrative tasks | 2.00 | 550.00 | 37434857 |
| Mon Cureno, A. | 06/11/14 | Preparing Burshtein materials | 2.00 | 550.00 | 37434861 |
| Mon Cureno, A. | 06/11/14 | Pulling docs from Reichert outline and checking for trial exhibits used in his report | 3.00 | 825.00 | 37434895 |
| Gianis, M. A. | 06/11/14 | Preparing Cox and Berenblut cross examination outline. | 9.80 | 4,361.00 | 37490421 |
| Olin, A. L. | 06/11/14 | Prepared for deposition of S. Burshtein (1.4), deposition of S. Burshtein (8.5), post-deposition miscellaneous tasks (.6). | 10.50 | 4,672.50 | 37581066 |
| Shartsis, B. C. | 06/11/14 | Drafting document from precedent re: allocation issue (1.2.) Legal research and document organization re: Burshtein deposition (1.7) | 2.90 | 1,290.50 | 37507874 |
| Block, E. | 06/11/14 | Meet with A. Luft, J. Moessner, and expert team to prepare for upcoming Kinrich direct examination (11.7). | 11.70 | 6,142.50 | 37556965 |
| New York, Temp. | 06/12/14 | E. McKay: Printed requests for Cox and Berenblut prep re M. Gianis (1.1); searched for trial exhibits per E. Block, (0.7). | 1.80 | 441.00 | 37525175 |
| Khmelnitsky, A. | 06/12/14 | Extensive database searches and document review (research support re allocation issues) | 13.00 | 2,665.00 | 37556743 |
| Graham, A. | 06/12/14 | Trial prep (Research re litigation issues in preparation for Kinrich and Berenblut) | 9.50 | 3,610.00 | 37455115 |
| Graham, A. | 06/12/14 | Trial prep - logistics management and trial team support (including interparty and team coordination, scheduling and contract attorney supervision) | .50 | 190.00 | 37455119 |
| Streatfeild, L. | 06/12/14 | Review letter from Grant Thornton (0.20); circulate with commentary and follow up emails (0.40). | .60 | 540.00 | 37425677 |
| Ricchi, L. | 06/12/14 | Prepared Berenblut trial materials per M. Gianis (4 hrs); Prepared expert witness materials binder per J. Bromley (1 hr). | 5.00 | 1,225.00 | 37432972 |
| Zelbo, H. S. | 06/12/14 | Work on trial strategy including emails relating to reducing the number of witnesses. | 1.00 | 1,165.00 | 37530697 |
| Zelbo, H. S. | 06/12/14 | Review expert deposition testimony. | 2.00 | 2,330.00 | 37530703 |
| Zelbo, H. S. | 06/12/14 | Prepare for Reichert examination. | 4.00 | 4,660.00 | 37530712 |
| Zelbo, H. S. | 06/12/14 | Review transfer pricing materials. | 2.00 | 2,330.00 | 37530719 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bromley, J. L. | 06/12/14 | Nortel trial preparation:  Eden trial preparation meeting, communication and emails with team members regarding trial prep generally (5.00); Communications with H. Zelbo on settlement issues (.30); Telephone call D. Abbott regarding same (.50); Telephone call A. Leblanc regarding same (.30); Telephone call Akin regarding same (.40); call with C. Brod regarding same (0.20) and follow up (0.10); communications with J. Ray, M. Kennedy, L. Schweitzer, H. Zelbo on settlement issues (1.20); emails with J. Carfagnini and K. Lloyd on settlement issues (.40). | 8.40 | 9,786.00 | 37572233 |
| Rosenthal, J. A | 06/12/14 | Trial prep – various communications core parties and team re procedural and witness issues (2.0); communications Zelbo and others re settlement issues (1.0); strategic issues (1.0); prepare for Berenblut cross examination, reviewing materials and drafting examination, and communications M. Gianis, D. Stein re same  (8.0). | 12.00 | 13,980.00 | 37436406 |
| Taylor, M. | 06/12/14 | Extensive electronic document review for confidentiality issues. | 11.50 | 2,357.50 | 37556572 |
| Lewis, E. | 06/12/14 | Extensive electronic document review for confidentiality issues. | 11.30 | 2,316.50 | 37556594 |
| Moessner, J. M. | 06/12/14 | Coordination with J. Kinrich to prepare for direct and cross examination. | 10.80 | 8,154.00 | 37523131 |
| Decker, M. A. | 06/12/14 | Expert Prep: Eden direct and anticipated cross examinations (6.0) / Reichert cross examination (4.0). | 10.00 | 7,450.00 | 37436384 |
| Luft, A. E. | 06/12/14 | Kinrich trial prep – coordination with J. Moessner, E. Block, trial graphics professionals, and expert team, including review of materials and drafting demonstrative exhibits. | 13.50 | 13,027.50 | 37436981 |
| Rozenberg, I. | 06/12/14 | Work on potential settlement agreement and motion to approve same (1.00); review third party subpoena and team confs re same (1.00); misc managerial tasks (.50); work on confidentiality issues (1.00). | 3.50 | 3,132.50 | 37435715 |
| Erickson, J. R. | 06/12/14 | Trial prep - logistics management and trial team support (including interparty and team coordination, scheduling, technical coordination, paralegal and contract attorney supervision). | 2.50 | 950.00 | 37436349 |
| Erickson, J. R. | 06/12/14 | Trial prep - research re litigation issues, exhibit database management, document/procedural issues. | 1.80 | 684.00 | 37436353 |
| Erickson, J. R. | 06/12/14 | Deposition logistics management. | .50 | 190.00 | 37436361 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Stein, D. G. | 06/12/14 | Trial prep re: litigation (Berenblut cross examination, communications J. Rosenthal, M. Gianis re same). | 11.00 | 6,655.00 | 37506745 |
| Dandelet, K. A. | 06/12/14 | Worked on matters related to Ryan direct examination. | 6.60 | 4,422.00 | 37429736 |
| Grube, M. S. | 06/12/14 | Meeting with I. Rozenberg and B. Shartsis re confidentiality issues (.5); reviewed correspondence re trial status (.5); revised settlement approval motion (2.5); reviewed documents for confidentiality concerns (1.5) | 5.00 | 3,350.00 | 37427247 |
| Gurgel, M. G. | 06/12/14 | Revised Reichert cross-exam outline (3.4); worked on Reichert cross-exam outline (2.5); worked on Reichert cross-exam outline (2.3); worked on Reichert cross-exam outline (3.0); worked on Reichert cross-exam outline (4.2). | 15.40 | 10,857.00 | 37580603 |
| Kaufman, S. A. | 06/12/14 | Reviewed Kilimnik report. | .70 | 469.00 | 37591347 |
| Queen, D. D. | 06/12/14 | Meeting w/ L. Eden, expert team, M. Decker. in preparation for trial testimony (8.1); edits to draft slides for Eden direct examination (2.9). | 11.00 | 7,370.00 | 37505476 |
| Sherrett, J. D. | 06/12/14 | Prep for C. Tucker witness examination and comms with J. Bromley, M. Gianis re same. | 4.00 | 2,680.00 | 37443912 |
| O'Connor, R. | 06/12/14 | Trial prep (witness prep and preparation of trial exhibits for witnesses Kinrich, Reichert and Ryan) | 8.90 | 3,382.00 | 37449471 |
| O'Connor, R. | 06/12/14 | Trial prep - logistical support | .90 | 342.00 | 37449474 |
| Rahneva, A. A. | 06/12/14 | Document review management (including contract attorney and paralegal supervision, database and workflow management, and document review and research re litigation issues in preparation for Burshtein, Reichert, Ryan and Kinrich testimonies) | 2.00 | 760.00 | 37451573 |
| Siegel, A. E. | 06/12/14 | Drafted Malackowski testimony summary (3.2); Reviewed McConnell docs in preparation for testimony (2.7); Reviewed and responded to email (.9) | 6.80 | 3,570.00 | 37436968 |
| Tunis, B. M. | 06/12/14 | Reviewed comments from expert on outline for direct examination of expert witness T. McGarty and verified facts included in them. | 1.40 | 735.00 | 37426328 |
| Tunis, B. M. | 06/12/14 | Reviewed document re McGarty report sent by expert | 1.00 | 525.00 | 37426339 |
| Tunis, B. M. | 06/12/14 | Corresponded and met with M. Gurgel to collect binders and go over logistics for meeting tomorrow with expert witness T. McGarty to | .50 | 262.50 | 37426358 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | prepare for his trial testimony. | | | |
| Tunis, B. M. | 06/12/14 | Printed copies of outlines for preparation for direct examination of expert witness T. McGarty, to review in meeting tomorrow on the same. | .30 | 157.50 | 37426369 |
| Tunis, B. M. | 06/12/14 | Corresponded with expert regarding meeting tomorrow with T McGarty and prepared logistics for the same | .40 | 210.00 | 37426660 |
| Tunis, B. M. | 06/12/14 | Began drafting summary of trial testimony of EMEA expert witness P. Huffard. | 1.50 | 787.50 | 37426670 |
| Tunis, B. M. | 06/12/14 | Corresponded with M. Gurgel and L. Schweitzer about cancelation of T. McGarty meeting, and canceled plans for the same | .30 | 157.50 | 37426680 |
| Mon Cureno, A. | 06/12/14 | Assisting with various administrative tasks | 2.00 | 550.00 | 37434906 |
| Gianis, M. A. | 06/12/14 | Cox and Berenblut outline prep. | 13.10 | 5,829.50 | 37490444 |
| Gianis, M. A. | 06/12/14 | Inputting witness testimony summaries into chart. | 1.00 | 445.00 | 37490449 |
| Olin, A. L. | 06/12/14 | Draft summary of deposition testimony of S. Burshtein. | 4.10 | 1,824.50 | 37581873 |
| Shartsis, B. C. | 06/12/14 | Drafting allocation document from precedent (3.0). Organizing and distributing documents re: allocation document. (.3) Meeting with I. Rozenberg and M. Grube re: same. (.5) | 3.80 | 1,691.00 | 37507114 |
| Block, E. | 06/12/14 | Prepare demonstratives for Kinrich direct examination (2); coordination with A. Luft, J. Moessner, and expert team to prepare for upcoming Kinrich examination (1.5); meet with trial graphics to prepare demonstratives for Kinrich direct examination (7). | 10.50 | 5,512.50 | 37556976 |
| New York, Temp. | 06/13/14 | E. McKay: Printed requests for Cox and Berenblut prep per M. Gianis (1.5); scanned potential trial per E. Block and coordinated with Duplicating and Imaging to scan larger excerpt (1.0); prepared and uploaded demonstratives to Notebook (0.8); organized and sorted prep and exhibit binders (1.0). | 4.30 | 1,053.50 | 37525208 |
| Graham, A. | 06/13/14 | Trial prep (Cite check of trial outline for examination of Berenblut) | 5.00 | 1,900.00 | 37455124 |
| Graham, A. | 06/13/14 | Trial prep (Research re litigation issues in preparation for witnesses Ryan and Reichert) | 5.50 | 2,090.00 | 37455127 |
| Streatfeild, L. | 06/13/14 | Response to Grant Thornton re documents (0.30); finalise response on costs and send (0.40); review correspondence from Deloitte; emails to team re | 1.00 | 900.00 | 37434191 |

| **NAME** | **DATE** | **DESCRIPTION** | **HOURS** | **AMOUNT** | **INDEX** |
|---|---|---|---|---|---|
| | | inquiry from Deloitte (.30). | | | |
| Ricchi, L. | 06/13/14 | Prepared Berenblut trial materials per M. Gianis. | 2.30 | 563.50 | 37432975 |
| Zelbo, H. S. | 06/13/14 | Emails regarding expert witnesses. | .50 | 582.50 | 37530723 |
| Zelbo, H. S. | 06/13/14 | Prepare for Reichert examination. | 6.00 | 6,990.00 | 37530730 |
| Zelbo, H. S. | 06/13/14 | Work relating to Berenblut examination. | .50 | 582.50 | 37530808 |
| Bromley, J. L. | 06/13/14 | Settlement call with J. Ray, Chilmark, J. Carfagnini, J. Pasquariello, A. Bloom, M. McDonald (.30); communication with J. Ray, M. Kennedy, H. Zelbo, C. Brod, L. Schweitzer, Akin, Milbank, FTI and Capstone re same (4.00); work on C. Tucker and L. Eden direct examinations and prepare for cross-examinations (4.00); telephone call S. Block on litigation strategy (.30) | 8.60 | 10,019.00 | 37572315 |
| Rosenthal, J. A | 06/13/14 | Trial prep (Berenblut cross prep). | 12.00 | 13,980.00 | 37436412 |
| Schweitzer, L. | 06/13/14 | Kinrich trial preparation (part) (2.0). Prepare for Ryan prep (1.0).  Coordination with Ryan, Dandelet, Qureshi, Johnson, etc. re expert preparation including follow up mtgs (5.0). Review of draft expert demonstratives (1.0). | 9.00 | 10,215.00 | 37579446 |
| Taylor, M. | 06/13/14 | Extensive electronic document review for confidentiality issues. | 10.20 | 2,091.00 | 37556573 |
| Ferguson, M. K. | 06/13/14 | Assisted with extensive preparation of trial materials per team (Berenblut, Kinrich, Ryan, Reichert). (7.00) | 7.00 | 1,715.00 | 37450385 |
| Smoler, M. | 06/13/14 | Correspond regarding vendor invoice (.50); cite check Berenblut cross (3.20); assist attorneys with various administrative tasks (.70) | 4.40 | 1,078.00 | 37489182 |
| Lewis, E. | 06/13/14 | Extensive electronic document review for confidentiality issues. | 4.00 | 820.00 | 37556596 |
| Herrington, D. | 06/13/14 | Review of research re IP issues  and emails re same (1.20); emails from and to Torys re IP issues (0.30); review of revised outline for Zenkich direct testimony and emails re same (0.30). | 1.80 | 1,737.00 | 37490623 |
| Moessner, J. M. | 06/13/14 | Meeting with J. Kinrich, A. Luft, E. Block to prepare for direct and cross examination. | 12.30 | 9,286.50 | 37523135 |
| Decker, M. A. | 06/13/14 | Trial Witness Prep - work on slides for Eden direct testimony. | 13.50 | 10,057.50 | 37571439 |
| Luft, A. E. | 06/13/14 | Kinrich Trial prep meeting with J. Moessner, E. Block (12.30); follow up (.20) | 12.50 | 12,062.50 | 37437035 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Rozenberg, I. | 06/13/14 | Team corr re confidentiality issues. | .50 | 447.50 | 37435776 |
| Erickson, J. R. | 06/13/14 | Trial prep - logistics management and trial team support (including interparty and team coordination (3.0), scheduling (0.5), technical coordination, paralegal and contract attorney supervision (0.5)). | 4.00 | 1,520.00 | 37436394 |
| Erickson, J. R. | 06/13/14 | Trial prep - research re litigation issues, exhibit database management, document/procedural issues. | 1.50 | 570.00 | 37436400 |
| McCown, A. S. | 06/13/14 | Review materials for Kilimink witness preparation. | 2.10 | 1,270.50 | 37457673 |
| Stein, D. G. | 06/13/14 | Trial prep re: litigation (Berenblut) | 11.00 | 6,655.00 | 37506762 |
| Dandelet, K. A. | 06/13/14 | Prepared for and participated in expert witness prep. | 7.10 | 4,757.00 | 37445677 |
| Grube, M. S. | 06/13/14 | Reviewed correspondence and filings re trial status (.4) | .40 | 268.00 | 37434811 |
| Gurgel, M. G. | 06/13/14 | Worked on T. Reichert outline (1.3); worked on T. Reichert outline (6.0); worked on T. Reichert outline (3.1); worked on T. Reichert outline with M. Decker (2.5). | 12.90 | 9,094.50 | 37585099 |
| Kaufman, S. A. | 06/13/14 | Emails with A. McCown and Nick Bassett (Milbank) regarding Kilimnik prep. | .20 | 134.00 | 37591218 |
| Queen, D. D. | 06/13/14 | Research on E&Y document (.2); edits to Eden direct exam presentation (1.2); research on transfer pricing issues in preparation for Reichert testimony (.4); edits to Eden outlines (.9). | 2.70 | 1,809.00 | 37505519 |
| O'Connor, R. | 06/13/14 | Trial prep (witness prep and preparation of trial exhibits for witnesses Berenblut and Reichert) | 10.30 | 3,914.00 | 37449479 |
| Rahneva, A. A. | 06/13/14 | Document review management (including contract attorney and paralegal supervision, database and workflow management, and document review and research re litigation issues in preparation for Burshtein, Reichert, Ryan and Kinrich testimonies) | 1.00 | 380.00 | 37451574 |
| Rahneva, A. A. | 06/13/14 | Trial prep - logistics management and trial team support (including interparty and team coordination, scheduling, technical coordination, paralegal and contract attorney supervision) | 2.00 | 760.00 | 37464609 |
| Siegel, A. E. | 06/13/14 | Reviewed McConnell docs in preparation for testimony (3.9); Reviewed and responded to email (.9) | 4.80 | 2,520.00 | 37436977 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Tunis, B. M. | 06/13/14 | Reviewed document for statements on litigation issue, as requested by M. Gurgel Sent findings on the same to M. Gurgel for his review. | 3.20 | 1,680.00 | 37435014 |
| Tunis, B. M. | 06/13/14 | Reviewed trial protocol for procedural issue, as requested by M. Decker. Sent M. Decker my findings on the same. | 1.10 | 577.50 | 37435072 |
| Tunis, B. M. | 06/13/14 | Reviewed transcript of trial testimony of EMEA expert witness P. Huffard, for purpose of drafting summary on the same for the team. | 2.40 | 1,260.00 | 37435082 |
| Stone, L. | 06/13/14 | Trial prep - logistics management and trial team support (scheduling and technical coordination to set up streaming trial room in NYC). | .50 | 190.00 | 37451229 |
| Nassau, T. C. | 06/13/14 | Updated Cox & Berenblut outline as per M. Gianis (1). Assisted scanning of book for co-counsel review as per E. Block (.5). Prepared binders of expert materials for expert review as per K. Dandelet (1.5). Uploaded expert materials to database (.7). | 3.70 | 1,017.50 | 37440688 |
| Mon Cureno, A. | 06/13/14 | Assisting with various administrative tasks re: litigation issues | 2.50 | 687.50 | 37434910 |
| Mon Cureno, A. | 06/13/14 | Helping pull sources and input quotes for Cox/Berenblut outline | 3.50 | 962.50 | 37434920 |
| Gianis, M. A. | 06/13/14 | Cox and Berenblut prep with J. Rosenthal and D. Stein (revising outline, preparing hypotheticals, doing mock crosses). | 13.80 | 6,141.00 | 37490542 |
| Olin, A. L. | 06/13/14 | Drafting summary of witness testimony from trial. | 4.30 | 1,913.50 | 37581828 |
| Shartsis, B. C. | 06/13/14 | Reviewing documents and preparing summary of same for Zenkich (1.8). Drafting allocation document (2.9). | 4.70 | 2,091.50 | 37508007 |
| Block, E. | 06/13/14 | Meet with A. Luft, J. Moessner, and experts to prepare for upcoming Kinrich direct examination (9.7). (partial) | 9.70 | 5,092.50 | 37556986 |
| Zelbo, H. S. | 06/14/14 | Prepare for Eden examination and various communications M. Decker, D. Queen re same. | 4.00 | 4,660.00 | 37531001 |
| Zelbo, H. S. | 06/14/14 | Review expert reports. | 2.00 | 2,330.00 | 37531106 |
| Zelbo, H. S. | 06/14/14 | Prepare for Reichert testimony and various communications M. Decker, M. Gurgel re same. | 1.00 | 1,165.00 | 37531229 |
| Bromley, J. L. | 06/14/14 | Call with J. Ray, M. Kennedy on settlement discussions and emails regarding same (.50); call with K. Lloyd, J. Carfagnini, M. Kennedy, J. Ray and emails regarding same (.60); Telephone call with K. Lloyd regarding same (.50); call with A. | 7.70 | 8,970.50 | 37572693 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Leblanc regarding same (.10); call with F. Hodara, D. Botter regarding same (.30); call with Akin and Capstone regarding same (.30); coordination with A. Luft, team members regarding trial preparation (L. Eden and C. Tucker), communication and emails with team members regarding same (5.40) | | | |
| Rosenthal, J. A | 06/14/14 | Trial prep (Berenblut cross prep and conference call regarding Ryan direct issues). | 1.50 | 1,747.50 | 37436422 |
| Schweitzer, L. | 06/14/14 | Revise draft expert demonstrative slides (0.5). Work on preparation for Zenich testimony (2.0). | 2.50 | 2,837.50 | 37577679 |
| Moessner, J. M. | 06/14/14 | Meeting with J. Kinrich, A. Luft, E. Block,experts to prepare for direct and cross examination (8.30); and follow-up (.20) | 8.50 | 6,417.50 | 37523136 |
| Moessner, J. M. | 06/14/14 | Revise Kinrich direct examination outline. | 2.30 | 1,736.50 | 37523145 |
| Moessner, J. M. | 06/14/14 | Correspondence with A. Luft re Kinrich trial preparation. | .80 | 604.00 | 37523150 |
| Decker, M. A. | 06/14/14 | Trial Prep - working on T. Reichert cross examine outline with Zelbo and Gurgel. | 10.50 | 7,822.50 | 37436410 |
| Luft, A. E. | 06/14/14 | Kinrich prep with expert team, J. Moessner and E. Block. | 8.30 | 8,009.50 | 37437061 |
| Rozenberg, I. | 06/14/14 | Corr re research assignments and schedules. | .50 | 447.50 | 37435839 |
| Erickson, J. R. | 06/14/14 | Trial prep - logistics management and trial team support (interparty and team coordination). | .50 | 190.00 | 37436524 |
| Erickson, J. R. | 06/14/14 | Trial prep - research re allocation issues. | .50 | 190.00 | 37436537 |
| Dandelet, K. A. | 06/14/14 | Conducted research related to L. Ryan examination. | 2.20 | 1,474.00 | 37445705 |
| Dandelet, K. A. | 06/14/14 | Reviewed materials related to examination of McConnell. | .60 | 402.00 | 37445735 |
| Gurgel, M. G. | 06/14/14 | Prepared outline for cross-examination of T. Reichert with H. Zelbo (.50); prepared outline for cross-examination of T. Reichert with H. Zelbo and M. Decker (5.4); prepare outline for cross-examination of T. Reichert (4.9) | 10.80 | 7,614.00 | 37469780 |
| Queen, D. D. | 06/14/14 | Search for transfer pricing regulations per M. Decker request (.4); research on revenue numbers (.4); research on allocation issue (.5). | 1.30 | 871.00 | 37505544 |
| Rahneva, A. A. | 06/14/14 | Trial prep - exhibit lists and exhibit database management  (coordinating exhibit endorsement with vendor ; updating hard drives and litpaths; preparing exhibit materials for team) | .80 | 304.00 | 37451553 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Siegel, A. E. | 06/14/14 | Researched question regarding Malackowski report (.6); Reviewed and responded to email (.7) | 1.30 | 682.50 | 37437001 |
| Tunis, B. M. | 06/14/14 | Reviewed documents for key statements on litigation issue, as requested by M. Decker Sent her my findings and summary of document on the same. | 1.00 | 525.00 | 37435439 |
| Nassau, T. C. | 06/14/14 | Updated Cox & Berenblut cross outline as per M. Gianis (4). Prepared materials for Reichert prep as per M. Gurgel (2). | 6.00 | 1,650.00 | 37440139 |
| Gianis, M. A. | 06/14/14 | Revising Berenblut cross outline. | 2.40 | 1,068.00 | 37490627 |
| Block, E. | 06/14/14 | Meet with A. Luft, J. Moessner, and experts to prepare for upcoming Kinrich examination (8.30); and follow-up (.70) | 9.00 | 4,725.00 | 37557002 |
| Stein, D. G. | 06/15/14 | Non-working travel time from NY to Canada (50% of 2.5 or 1.2). | 1.20 | 726.00 | 37507992 |
| Rahneva, A. A. | 06/15/14 | Non-working travel from Toronto to NY (50% of 5 or 2.5) | 2.50 | 950.00 | 37451528 |
| New York, Temp. | 06/15/14 | E. McKay: Non-working travel from NY to Toronto (50% of 6.0 or 3.0); trial preparation (2.9); assisted with preparation, printing and packaging of exhibits for T. Reichert (5.5); searched trial exhibits in Relativity per M. Gurgel (0.7); assisted with preparation, printing and packaging of exhibits for M. Berenblut outline binder per M. Gianis (0.9). | 13.00 | 3,185.00 | 37525565 |
| Chung, B. | 06/15/14 | Coordinate travel logistics changes with respect to business trip from Delaware to Toronto | 2.00 | 660.00 | 37484263 |
| Chung, B. | 06/15/14 | Non-working travel from NY to Delaware (50% of 4 or 2.0) | 2.00 | 660.00 | 37484281 |
| Chung, B. | 06/15/14 | Printed Timothy Reichert documents for attorney review at court | 1.00 | 330.00 | 37484450 |
| Chung, B. | 06/15/14 | Printed Mark Berenblut documents for attorney review at court | 1.00 | 330.00 | 37484681 |
| Chung, B. | 06/15/14 | Organized Delaware office space for trial support | 1.00 | 330.00 | 37484848 |
| Graham, A. | 06/15/14 | Non-working travel from NY to TOR (50% of 5.0 or 2.5) | 2.50 | 950.00 | 37455163 |
| Graham, A. | 06/15/14 | Trial prep (Research re litigation issues in preparation for Ryan) | 6.00 | 2,280.00 | 37455177 |
| Graham, A. | 06/15/14 | Trial prep (Prepare exhibits for Reichert) | 6.00 | 2,280.00 | 37455181 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Streatfeild, L. | 06/15/14 | Emails re call on accountant issues (0.20). | .20 | 180.00 | 37434179 |
| Ricchi, L. | 06/15/14 | Non-working travel from NYC to Toronto (50% of 6.0 or 3.0); Prepared Reichert trial materials per M. Decker (8.3 hrs); Prepared Berenblut trial materials per M. Gianis (5 hrs). | 16.30 | 3,993.50 | 37438375 |
| Zelbo, H. S. | 06/15/14 | Prepare for Reichert examination and various communications M. Decker, M. Gurgel regarding same. | 9.80 | 11,417.00 | 37531567 |
| Zelbo, H. S. | 06/15/14 | Review matters relating to Berenblut examination. | .50 | 582.50 | 37531572 |
| Zelbo, H. S. | 06/15/14 | Non-working travel from NY to Toronto (50% of 4.0 or 2.0). | 4.00 | 4,660.00 | 37531578 |
| Bromley, J. L. | 06/15/14 | Preparation call with C. Tucker, expert team; communication and emails with team members regarding same (2.00); work on C. Tucker and L. Eden directs (1.00); emails with team members on trial preparation issues generally for coming week (1.30); telephone calls with J. Ray, M. Kennedy, K. Lloyd on settlement issues (.70); emails on same with J. Carfagnini, K. Lloyd, other core parties (.70). | 5.70 | 6,640.50 | 37572799 |
| Rosenthal, J. A | 06/15/14 | Trial prep (Berenblut cross prep and comms M. Gianis, D. Stein re same). | 6.00 | 6,990.00 | 37436432 |
| Rosenthal, J. A | 06/15/14 | Working travel New York to Toronto, prepping for trial en route (Berenblut cross prep and reviewed Reichert cross outline). | 6.00 | 6,990.00 | 37436446 |
| Schweitzer, L. | 06/15/14 | Review of Reichert, Berenblut expert demonstrative slides for Monday testimony (0.4). Preparation of Kinrich for expert testimony with A. Luft, J. Moessner, E. Block and expert team (8.5) (partial). Non-working travel NY to Delaware (50% of 2.4 or 1.2). Prepare for Zenkich testimony (0.6) | 10.70 | 12,144.50 | 37577781 |
| Smoler, M. | 06/15/14 | Non-working travel from NY to DE (50% of 1.5 or .70); prepare Reichert and Berenblut witness materials (2.00). | 2.70 | 661.50 | 37489197 |
| Moessner, J. M. | 06/15/14 | Trial preparation (work on direct and cross examination preparation with Jeff Kinrich and his team, A. Luft, E. Block) (9.50); and follow up (.30) | 9.80 | 7,399.00 | 37523156 |
| Moessner, J. M. | 06/15/14 | Non-working travel time (office to Penn station) (50% of 1 or 0.5). | .50 | 377.50 | 37523164 |
| Moessner, J. M. | 06/15/14 | (Working travel) Trial preparation (revise Kinrich direct outline). | 1.50 | 1,132.50 | 37523173 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Moessner, J. M. | 06/15/14 | Non-working travel time (from Delaware train station to MNAT office in Delaware) (50% of 0.5 or 0.2). | .20 | 151.00 | 37524924 |
| Moessner, J. M. | 06/15/14 | Trial preparation (review documents for Kinrich direct examination). | 1.00 | 755.00 | 37525127 |
| Decker, M. A. | 06/15/14 | Non-working travel from NYC to Toronto (50% of 4.0 or 2.0). | 2.00 | 1,490.00 | 37436427 |
| Decker, M. A. | 06/15/14 | Expert Prep -- Work on Reichert cross-exam outline w/ Zelbo and Gurgel. | 12.00 | 8,940.00 | 37618480 |
| Rozenberg, I. | 06/15/14 | Corr and conf re confidentiality issues and closing arguments. | .50 | 447.50 | 37435860 |
| Erickson, J. R. | 06/15/14 | Trial prep - logistics management and trial team support (including interparty and team coordination, scheduling, technical coordination, paralegal and contract attorney supervision). | 3.00 | 1,140.00 | 37436556 |
| Erickson, J. R. | 06/15/14 | Trial prep - pull documents re allocation issues. | .30 | 114.00 | 37436563 |
| Erickson, J. R. | 06/15/14 | Non-working travel from NY to DE (50% of 2.5 or 1.2). | 1.20 | 456.00 | 37436571 |
| McCown, A. S. | 06/15/14 | E-mail with I. Rozenberg, M. Gurgel, M. Decker regarding documents to be used with Reichert and confidentiality issues. | .30 | 181.50 | 37457753 |
| Stein, D. G. | 06/15/14 | Trial prep re: litigation (Berenblut cross prep with J. Rosenthal and M. Gianis). | 9.50 | 5,747.50 | 37507056 |
| Dandelet, K. A. | 06/15/14 | Reviewed and replied to emails pertaining to examination of L. Ryan. | .20 | 134.00 | 37445747 |
| Grube, M. S. | 06/15/14 | Reviewed settlement offers (.2) | .20 | 134.00 | 37434693 |
| Gurgel, M. G. | 06/15/14 | Non-working travel from NY to Toronto (50% of 4.8 or 2.4); preparation of T. Reichert cross-examination with H. Zelbo and M. Decker (4.0); preparation for T. Reichert cross-examination with H. Zelbo and M. Decker (4.5). | 10.90 | 7,684.50 | 37469835 |
| Queen, D. D. | 06/15/14 | Cont'd edits to Eden cross examination outline (1.9). | 1.90 | 1,273.00 | 37505557 |
| Sherrett, J. D. | 06/15/14 | Communications w/ J. Bromley and experts re Tucker trial examination prep. | 1.20 | 804.00 | 37443913 |
| O'Connor, R. | 06/15/14 | Non-working travel from NY to DE (50% of 2.8 or 1.4) | 1.40 | 532.00 | 37449485 |
| O'Connor, R. | 06/15/14 | Trial prep (witness prep and preparation of trial exhibits for witness Reichert) | 1.00 | 380.00 | 37449492 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Rahneva, A. A. | 06/15/14 | Trial prep - exhibit and database management (updating hard drives for court, OCR of new exhibits, downloading data from vendor website) | 2.50 | 950.00 | 37451473 |
| Rahneva, A. A. | 06/15/14 | Trial prep - logistics management and trial team support (including interparty and team coordination, scheduling, technical coordination, paralegal and contract attorney supervision) | 4.00 | 1,520.00 | 37451517 |
| Rahneva, A. A. | 06/15/14 | Trial prep - prepare exhibits and cross examination prep materials for Timothy Reichert and Mark Berenblut | 7.50 | 2,850.00 | 37451520 |
| Siegel, A. E. | 06/15/14 | Reviewed and responded to emails re: litigation issues | .40 | 210.00 | 37437046 |
| Stone, L. | 06/15/14 | Trial prep - logistics management and trial team support (scheduling and technical coordination to set up streaming trial room in NYC). | 1.20 | 456.00 | 37451233 |
| Mon Cureno, A. | 06/15/14 | Non-working travel from NYC to DE (50% of 2.6 or 1.3). | 1.30 | 357.50 | 37434929 |
| Mon Cureno, A. | 06/15/14 | Printing Berenblut exhibits | 2.00 | 550.00 | 37434935 |
| Mon Cureno, A. | 06/15/14 | Printing Reichert materials | .50 | 137.50 | 37434939 |
| Gianis, M. A. | 06/15/14 | Non-working travel New York to Toronto re Nortel trial (50% of 3.0 or 1.5). | 1.50 | 667.50 | 37501210 |
| Gianis, M. A. | 06/15/14 | Revising Berenblut cross outline with J. Rosenthal and D. Stein. | 10.80 | 4,806.00 | 37501239 |
| Block, E. | 06/15/14 | Meet with A. Luft, L. Schweitzer, J. Moessner, and experts to prepare for upcoming Kinrich examination (9.5); non-working travel in car from NY office to Penn Station (50% of 0.4 or 0.2); working travel: prepare for upcoming Kinrich examination on train from NY Penn Station to DE (1.5). | 11.20 | 5,880.00 | 37557034 |
| Block, E. | 06/15/14 | Coordination with J. Moessner and trial graphics team to finalize demonstratives for Kinrich direct examination (2.7). | 2.70 | 1,417.50 | 37557043 |
| New York, Temp. | 06/16/14 | E. McKay: Trial preparation: Organized T. Reichert exhibits for court session 6/16 per M. Decker (0.7); printed and organized M. Berenblut cross materials for court session 6/16 per J. Rosenthal (0.4); preparation, printing and packaging of exhibits for J. Kinrich per E. Block (3.9); acted as court paralegal fulfilling requests and prepping breakout and courtroom (8.5); printed requests per K. Dandelet (0.9). | 14.40 | 3,528.00 | 37555196 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Chung, B. | 06/16/14 | Non working travel to Toronto from Wilmington, DE for trial (50% of 8.0 or 4.0)) | 4.00 | 1,320.00 | 37487832 |
| Chung, B. | 06/16/14 | Prepared Timothy Reichert documents for H. Zelbo, M. Decker and M. Gurgel review | 8.00 | 2,640.00 | 37487902 |
| Chung, B. | 06/16/14 | Prepared Jeffrey Kinrich documents for attorney review | 2.00 | 660.00 | 37487908 |
| Chung, B. | 06/16/14 | Organization and logistics re: litigation issues. | .50 | 165.00 | 37487912 |
| Khmelnitsky, A. | 06/16/14 | Extensive electronic document review for litigation issues (research re IP issues for Reichert examination). | 12.50 | 2,562.50 | 37558590 |
| Graham, A. | 06/16/14 | Attend trial, providing research and document support for Berenblut | 9.00 | 3,420.00 | 37507352 |
| Graham, A. | 06/16/14 | Trial prep (organizing of exhibits added at trial) | 3.30 | 1,254.00 | 37507356 |
| Guiha, A. | 06/16/14 | Extensive database searches and document review (research support re allocation issues) | 10.00 | 2,050.00 | 37558616 |
| Streatfeild, L. | 06/16/14 | Review email from Deloitte; draft recommendation to team (1.00); further emails re same (0.20); prep for and call with Goodmans and Hughes Hubbard on consent to document disclosure (0.40); drafting emails to PwC, Deloitte, Towers Watson and Grant Thornton and sending out (0.50); email from Alix McCown on Deloitte (0.20); work on draft response to Deloitte (0.30). | 2.60 | 2,340.00 | 37448566 |
| Ricchi, L. | 06/16/14 | Prepared additional Reichert trial materials per M. Decker (2.7 hrs); Prepared Kinrich witness prep materials per E. Block (2 hrs). | 4.70 | 1,151.50 | 37556475 |
| Zelbo, H. S. | 06/16/14 | Attend trial (Berenblut testimony), and various communications J. Rosenthal and others regarding same | 7.50 | 8,737.50 | 37531595 |
| Zelbo, H. S. | 06/16/14 | Prepare for Reichert testimony. | 4.00 | 4,660.00 | 37531598 |
| Bromley, J. L. | 06/16/14 | Non-working travel to and from Newark to DE for trial (50% or 3.0 or 1.50); attend Nortel trial in DE; communication and emails with team members regarding same (8.40); call with D. Dunne and A. Leblanc re  interest issues (.50); communication and emails with team members regarding Reichert testimony and Eden preparation (.50); telephone call, emails J. Ray regarding status (.50); emails in evening with trial team on next few days work (.50). | 11.90 | 13,863.50 | 37572885 |
| Rosenthal, J. A | 06/16/14 | Attend trial, conducting cross examination of Berenblut, and communicating with team | 8.50 | 9,902.50 | 37449890 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | regarding same. | | | |
| Rosenthal, J. A | 06/16/14 | Trial prep (for Berenblut cross). | 1.50 | 1,747.50 | 37449896 |
| Schweitzer, L. | 06/16/14 | Coordination with Luft re witness prep (1.0). Kinrich witness preparation with Luft, Moessner, Block, and expert team (8.5). Preparation for expert direct examination Zenkich (2.5). Watch portion of trial proceedings (1.0). | 13.00 | 14,755.00 | 37449171 |
| Rigel, J. | 06/16/14 | Extensive database searches and document review (research support re allocation issues) | 11.80 | 2,419.00 | 37558571 |
| Littell, J. M. | 06/16/14 | Extensive database searches and document review (research support re allocation issues). | 12.50 | 2,562.50 | 37558630 |
| Taylor, M. | 06/16/14 | Extensive electronic document review for confidentiality issues while observing trial via webstream. | 12.00 | 2,460.00 | 37558562 |
| Ferguson, M. K. | 06/16/14 | Prepared Kilimnik minibooks per A. McCown. (2.00) | 2.00 | 490.00 | 37558810 |
| Ferguson, M. K. | 06/16/14 | Organized Nortel email backlog re: litigation issues. (4.00) | 4.00 | 980.00 | 37558813 |
| Ferguson, M. K. | 06/16/14 | Organized Nortel documents re: litigation issues. (1.70) | 1.70 | 416.50 | 37558823 |
| Smoler, M. | 06/16/14 | Assist with pre-trial prep of examination materials (2.00); assist with Kinrich witness prep (5.00); prepare Kinrich examination materials (4.00); prepare additional materials for Reichert examination (1.00) | 12.00 | 2,940.00 | 37489211 |
| Lewis, E. | 06/16/14 | Extensive electronic document review for confidentiality issues while observing trial via webstream | 13.00 | 2,665.00 | 37558708 |
| Moessner, J. M. | 06/16/14 | Trial preparation - work on direct and cross examination preparation with Jeff Kinrich and expert team, A. Luft, L. Schweitzer, E. Block . | 10.00 | 7,550.00 | 37525132 |
| Moessner, J. M. | 06/16/14 | Trial preparation - review documents related to allocation issues. | 3.00 | 2,265.00 | 37525136 |
| Moessner, J. M. | 06/16/14 | Revise Kinrich direct outline. | 2.00 | 1,510.00 | 37525138 |
| Decker, M. A. | 06/16/14 | Trial prep - Reichert cross exam outline w/ Zelbo, Gurgel. | 6.00 | 4,470.00 | 37478278 |
| Decker, M. A. | 06/16/14 | Trial Attendance: Berenblut. | 6.00 | 4,470.00 | 37478279 |
| Luft, A. E. | 06/16/14 | Kinrich prep with expert team, L. Schweitzer, J. Moessner, E. Block. | 14.80 | 14,282.00 | 37447796 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Rozenberg, I. | 06/16/14 | While watching webstream of trial, work on confidentiality issues including conf re UK firms and emails re deposition transcripts (2.00); review of and emails re subpoena (2.00); misc managerial tasks (.50). | 4.50 | 4,027.50 | 37446643 |
| Erickson, J. R. | 06/16/14 | Trial prep - logistics management and trial team support (including interparty and team coordination (0.3), scheduling (0.3), technical coordination, logistical support (2.0), paralegal and contract attorney supervision (0.5)). | 3.10 | 1,178.00 | 37453434 |
| Erickson, J. R. | 06/16/14 | Trial prep - exhibit support in preparation for Kinrich, Reichert testimony. | 1.20 | 456.00 | 37453436 |
| Erickson, J. R. | 06/16/14 | Attend trial, providing research and document support for Berenblut examination. | 5.00 | 1,900.00 | 37453440 |
| McCown, A. S. | 06/16/14 | Observe trial and work on confidentiality issues. | 3.30 | 1,996.50 | 37457761 |
| Stein, D. G. | 06/16/14 | Trial prep re: litigation (Berenblut cross examination). | 2.00 | 1,210.00 | 37507680 |
| Stein, D. G. | 06/16/14 | Attend trial, assisting with Berenblut cross examination. | 7.50 | 4,537.50 | 37507685 |
| Stein, D. G. | 06/16/14 | Review re: litigation (trial procedures). | .50 | 302.50 | 37507872 |
| Dandelet, K. A. | 06/16/14 | Non-working travel time from New York to Toronto (50% of 5.1 or 2.5). | 2.50 | 1,675.00 | 37445764 |
| Dandelet, K. A. | 06/16/14 | Watched trial remotely and prepared for direct examinations of L. Ryan and J. McConnell. | 4.10 | 2,747.00 | 37445796 |
| Dandelet, K. A. | 06/16/14 | Prepared for direct examination of J. McConnell. | 1.90 | 1,273.00 | 37445811 |
| Dandelet, K. A. | 06/16/14 | Prepared for and participated in prep session with L. Ryan. | 1.70 | 1,139.00 | 37445821 |
| Grube, M. S. | 06/16/14 | Monitor Nortel trial (4); Legal research re procedural issues (4.2) | 8.20 | 5,494.00 | 37454047 |
| Gurgel, M. G. | 06/16/14 | Revisions to outline for cross-examination of T. Reichert, working with M. Decker (2.2); prepared documents for H. Zelbo for use in T. Reichert cross-exam (1.5); non-working travel from office to courthouse (50% of 0.4 or 0.2); reviewed additional documents and research materials for possible use in T. Reichert cross examination (4.0); attended trial for testimony of Berenblut (1.5) | 9.40 | 6,627.00 | 37472430 |
| Gurgel, M. G. | 06/16/14 | Non-working travel from courthouse to offices of Torys LLP (50% of 0.5 or 0.2); revisions to outline for cross-examination of T. Reichert (0.5); organized materials for use in cross-examination | 1.20 | 846.00 | 37472477 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | of T. Reichert (0.5). | | | |
| Kaufman, S. A. | 06/16/14 | Watching examination of Mark Berenblut (4); Strategizing with A. McCown for Kilimnik prep (.3). | 4.30 | 2,881.00 | 37562184 |
| Queen, D. D. | 06/16/14 | Meeting on preparation for Eden testimony w/ L. Eden, expert team, M. Decker, J. Bromley, A. Luft. (8.9). | 8.90 | 5,963.00 | 37505595 |
| Sherrett, J. D. | 06/16/14 | Attend trial telephonically (5.0); communications w/ M. Gianis re Tucker witness prep (0.3); working on prep for Tucker witness examination and comms w/ J. Bromley re same (3.2). | 8.50 | 5,695.00 | 37443915 |
| Cusack, N. | 06/16/14 | Non-working travel from NY to Wilmington (50% of 3.0 or 1.5). | 1.50 | 307.50 | 37529611 |
| Cusack, N. | 06/16/14 | Extensive trial preparation (including scheduling (4.3); accounting (2.0); document (.50) and logistical support (4.0). | 10.80 | 2,214.00 | 37529657 |
| O'Connor, R. | 06/16/14 | Trial Support (research re litigation issues in preparation for witness Berenblut and Reichert) | 8.50 | 3,230.00 | 37450376 |
| O'Connor, R. | 06/16/14 | Document/procedural issues (trial timekeeping) | .50 | 190.00 | 37450379 |
| O'Connor, R. | 06/16/14 | Trial prep (witness prep and trial exhibits for witnesses Reichert and Kinrich) | 2.80 | 1,064.00 | 37450381 |
| Rahneva, A. A. | 06/16/14 | Trial prep - exhibit lists and exhibit database management (coordinating exhibit endorsement with vendor (1); updating hard drives and litpaths (1)) | 2.00 | 760.00 | 37513571 |
| Rahneva, A. A. | 06/16/14 | Prepared exhibits for Timothy Reichert's direct examination | 2.50 | 950.00 | 37513627 |
| Rahneva, A. A. | 06/16/14 | Logistical support – courtroom and office workspace management and team scheduling | 1.00 | 380.00 | 37513648 |
| Rahneva, A. A. | 06/16/14 | Trial prep - logistics management and trial team support (including interparty and team coordination (.5), technical coordination (1), paralegal and contract attorney supervision (1.5)) | 3.00 | 1,140.00 | 37513954 |
| Rahneva, A. A. | 06/16/14 | Document review management (including contract attorney and paralegal supervision (1), and document review and research re litigation issues in preparation for Reichert) (1) | 2.00 | 760.00 | 37513963 |
| Siegel, A. E. | 06/16/14 | Observed trial (6.2); Reviewed and responded to team emails re trial (.9) | 7.10 | 3,727.50 | 37454124 |
| Tunis, B. M. | 06/16/14 | Responded to question from K. Dandelet regarding | .20 | 105.00 | 37568176 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | review of citations in expert reports | | | |
| Tunis, B. M. | 06/16/14 | Viewed allocation trial from live video feed in New York and reviewed trial exhibits and expert reports discussed with team during the same. | 5.00 | 2,625.00 | 37569647 |
| Stone, L. | 06/16/14 | Trial prep - logistics management and trial team support (scheduling and technical coordination to set up and manage streaming trial room in NYC). | 1.00 | 380.00 | 37451245 |
| Stone, L. | 06/16/14 | Trial prep regarding confidential information in potential trial exhibits. | .50 | 190.00 | 37451271 |
| Nassau, T. C. | 06/16/14 | Uploaded expert materials to internal database. | 2.80 | 770.00 | 37556153 |
| Mon Cureno, A. | 06/16/14 | Assisting at court with document requests | 8.00 | 2,200.00 | 37483537 |
| Mon Cureno, A. | 06/16/14 | Preparing Reichert court documents | 3.00 | 825.00 | 37483539 |
| Gianis, M. A. | 06/16/14 | Final run through of Berenblut cross topics. | 2.30 | 1,023.50 | 37508402 |
| Gianis, M. A. | 06/16/14 | Attend trial, assisting with Berenblut cross examination. | 7.50 | 3,337.50 | 37508410 |
| Gianis, M. A. | 06/16/14 | Reviewing Tucker depo transcript for potential cross points. | 2.00 | 890.00 | 37508424 |
| Gianis, M. A. | 06/16/14 | Working dinner with J. Rosenthal and D. Stein (Berenblut debrief and discussion of upcoming examinations). | 2.00 | 890.00 | 37531563 |
| Olin, A. L. | 06/16/14 | Observing trial proceedings (4.1), coordination with M. Grube to discuss assignment (.6), and legal research (3.6). | 8.30 | 3,693.50 | 37581793 |
| Shartsis, B. C. | 06/16/14 | Attending trial, assisting with procedural and exhibit issues (8.3). Review and summary of documents for Zenkich prep (1.5). Non-working travel from NY to DE. (50% of 2.5 or 1.2) | 11.00 | 4,895.00 | 37506467 |
| Block, E. | 06/16/14 | Prepare for upcoming Kinrich examination, reviewing materials and revising outline (8.7); observe Berenblut examination in anticipation of upcoming Kinrich examination (5.7). | 14.40 | 7,560.00 | 37557073 |
| McCown, A. S. | 06/17/14 | Non-working travel from NYC to Toronto (50% of 4.6 or 2.3). | 2.30 | 1,391.50 | 37457774 |
| Kaufman, S. A. | 06/17/14 | Non-working travel time from NY to Toronto (50% of 5.0 or 2.5) | 2.50 | 1,675.00 | 37590079 |
| New York, Temp. | 06/17/14 | E. McKay: Acted as court paralegal and fulfilled requests as needed (8.5); searched for and compiled letters rogatory orders per M. Gurgel (1.3); searched for Wilmington order per J. Bromley (0.7); fulfilled documents print requests | 11.50 | 2,817.50 | 37555252 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | per A. McCown (1.0). | | | |
| Chung, B. | 06/17/14 | Trial in Toronto: Prepared and printed Jeffrey Kinrich documents for attorney review (3.0); Prepared and printed Timonty Reichert documents for attorney review at courthouse (3.0); Delivered trial documents to courthouse per H. Zelbo (.5); prepared Raymond Zenkich documents for attorney review (6.0). | 12.50 | 4,125.00 | 37487985 |
| Graham, A. | 06/17/14 | Attend trial, providing research and document support for Reichert | 9.00 | 3,420.00 | 37507361 |
| Graham, A. | 06/17/14 | Trial prep (organizing of exhibits added at trial) | 3.00 | 1,140.00 | 37507364 |
| Graham, A. | 06/17/14 | Trial prep (research re litigation issues in preparation for Ryan) | 1.20 | 456.00 | 37507367 |
| Guiha, A. | 06/17/14 | Extensive database searches and document review (research support re allocation issues) | 10.00 | 2,050.00 | 37558617 |
| Streatfeild, L. | 06/17/14 | Finalise email to Deloitte on settlement and send (0.50); email to Deloitte re transcript and colour coding (0.30); email from Towers Watson (0.10). | .90 | 810.00 | 37474519 |
| Ricchi, L. | 06/17/14 | Prepared additional Reichert trial materials per M. Decker and attended court as the Court Paralegal (8 hrs); Prepared Zenkich materials per D. Stein (2 hrs); Prepared additional Kinrich materials per E. Block (1 hr). | 11.00 | 2,695.00 | 37556817 |
| Zelbo, H. S. | 06/17/14 | Prepare for Reichert testimony (1.0) including prep w/ M. Decker and M. Gurgel (.5) Call w/ J. Bromley, L. Schweitzer, J. Rosenthal, A. Luft, I. Rozenberg. (.5). | 2.00 | 2,330.00 | 37531601 |
| Zelbo, H. S. | 06/17/14 | Attend trial including examination of Reichert. | 7.50 | 8,737.50 | 37531604 |
| Zelbo, H. S. | 06/17/14 | Non-working travel from Toronto to NY. (50% of 4.0 or 2.0). | 2.00 | 2,330.00 | 37531609 |
| Bromley, J. L. | 06/17/14 | Trial preparation: Conference call with C. Tucker, L. Christensen, Kirk Fair, O'Laughlin, J. Sherrett and review of materials regarding same (2.50); Reichert trial viewing with L. Eden, D. Queen and others (5.50) (partial); communication and emails with team members regarding L. Eden, C. Tucker and Reichert and related trial issues (.90); call with H. Zelbo, L. Schweitzer, J. Rosenthal, I. Rozenberg and A. Luft (.50); work on direct exams for L. Eden and C. Tucker (1.20) | 10.60 | 12,349.00 | 37572978 |
| Rosenthal, J. A | 06/17/14 | Attend trial (Reichert testimony) and various communications with team members regarding same. | 9.00 | 10,485.00 | 37467843 |

| <u>NAME</u> | <u>DATE</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> | <u>INDEX</u> |
|---|---|---|---|---|---|
| Rosenthal, J. A | 06/17/14 | Trial prep (Ryan examination prep (3.0) ; numerous emails core parties and team regarding witness scheduling (1.0); Call w/ J. Bromley, J. Bromley, H. Zelbo, I. Rozenberg, and A. Luft re: trial (.5)). | 4.50 | 5,242.50 | 37467848 |
| Schweitzer, L. | 06/17/14 | Attend trial (Reichert examination) and various communications with team members re same (7.5). Preparation of expert witness Zenkich for examination  (2.5); Call w/ J. Bromley, J. Rosenthal, H. Zelbo, and A. Luft re: trial (.5) | 10.50 | 11,917.50 | 37488503 |
| Rigel, J. | 06/17/14 | Extensive database searches and document review (research support re allocation issues) | 10.00 | 2,050.00 | 37558572 |
| Littell, J. M. | 06/17/14 | Extensive database searches and document review (research support re allocation issues) | 10.00 | 2,050.00 | 37558631 |
| Taylor, M. | 06/17/14 | Extensive electronic document review for confidentiality issues while observing trial via webstream | 10.80 | 2,214.00 | 37558564 |
| Ferguson, M. K. | 06/17/14 | Organized Nortel email backlog re: litigation issues. (4.70) | 4.70 | 1,151.50 | 37558795 |
| Smoler, M. | 06/17/14 | Assist at trial with document support requests (8.00); prepare materials for Kinrich testimony (2.00); prepare materials for Zenkich testimony (2.50). | 12.50 | 3,062.50 | 37555558 |
| Lewis, E. | 06/17/14 | Extensive electronic document review for confidentiality issues while observing trial via webstream | 10.00 | 2,050.00 | 37558715 |
| Moessner, J. M. | 06/17/14 | Attend trial in preparation for J. Kinrich testimony (7.5) and follow up work re same (1.5). | 9.00 | 6,795.00 | 37525179 |
| Decker, M. A. | 06/17/14 | Trial prep - Reichert cross (1.0); including prep w/ H. Zelbo and M. Gurgel (.5) | 1.50 | 1,117.50 | 37478281 |
| Decker, M. A. | 06/17/14 | Trial attendance – assist with Reichert cross examination. | 7.50 | 5,587.50 | 37478282 |
| Luft, A. E. | 06/17/14 | Trial and prep for Zenkich (13.00); Call with J. Bromley, L. Schweitzer, H. Zelbo, I. Rozenberg and J. Rosenthal (.50) | 13.50 | 13,027.50 | 37467630 |
| Rozenberg, I. | 06/17/14 | Work on issues re third party subpoena, including confs w/ counsel and J. Bromley and L. Lipner re same (1.50); Call with J. Bromley, H. Zelbo, L. Schweitzer and A. Luft re trial issues (.50) | 2.00 | 1,790.00 | 37456787 |
| Rozenberg, I. | 06/17/14 | Misc managerial tasks re: litigation issues | .50 | 447.50 | 37456797 |
| Rozenberg, I. | 06/17/14 | Watching trial via webstream | 1.00 | 895.00 | 37456801 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Rozenberg, I. | 06/17/14 | Work on organizing witness summary project | 1.00 | 895.00 | 37456806 |
| Rozenberg, I. | 06/17/14 | Work on confidentiality issues, including corr w/ other estates re deposition transcript redactions and review and comment on draft claims order (1.1); Call w/ L. Lipner re: 3rd party subpoenas (.4) | 1.50 | 1,342.50 | 37456809 |
| Erickson, J. R. | 06/17/14 | Trial prep - logistics management and trial team support (including interparty and team coordination, scheduling, technical coordination, logistical support (2.5), paralegal and contract attorney supervision (0.5)). | 3.00 | 1,140.00 | 37453450 |
| Erickson, J. R. | 06/17/14 | Attend trial, providing research and document support for Reichert and Kinrich examinations (3.0) and courthouse  logistical support (3.0). | 6.00 | 2,280.00 | 37453473 |
| McCown, A. S. | 06/17/14 | Observe trials for confidentiality purposes. | 4.20 | 2,541.00 | 37457823 |
| McCown, A. S. | 06/17/14 | Witness preparation for Kilimink (1.60); Discussions with M. Gianis and S. Kaufman re: travel and witness logistics (.50) | 2.10 | 1,270.50 | 37457834 |
| Stein, D. G. | 06/17/14 | Trial Prep re: litigation (extensive prep for Zenkich examination, reviewing materials and revising outline, and correspondence with L. Schweitzer, B. Shartsis, and others re same. Includes working travel from Toronto to Wilmington via Philadelphia) | 16.00 | 9,680.00 | 37507925 |
| Stein, D. G. | 06/17/14 | Non-working travel from Toronto to Philadelphia (50% of 1.0 or .5) | .50 | 302.50 | 37508023 |
| Dandelet, K. A. | 06/17/14 | Watched trial remotely and prepared for examination of L. Ryan. | 4.30 | 2,881.00 | 37453706 |
| Dandelet, K. A. | 06/17/14 | Conducted research and participated in prep session related to examination of L. Ryan. | 6.00 | 4,020.00 | 37453709 |
| Grube, M. S. | 06/17/14 | Monitor Nortel trial (3); research procedural issues (5). | 8.00 | 5,360.00 | 37454005 |
| Gurgel, M. G. | 06/17/14 | Non working travel to courthouse to attend trial (50% of 0.4 or 0.2); prep with H. Zelbo and M. Decker for examination of T. Reichert (0.5); second chair for H. Zelbo during examination of T. Reichert (3.5); prepared documents for T. Reichert cross examination (0.4); second chair for H. Zelbo during T. Reichert examination (2.6); debrief and collected trial materials (0.5). | 7.70 | 5,428.50 | 37472484 |
| Gurgel, M. G. | 06/17/14 | Retrieved materials for T. Reichert cross examination per H. Zelbo (0.2). | .20 | 141.00 | 37472486 |
| Kaufman, S. A. | 06/17/14 | Watching trial (1); Preparation for Robert Kilimnik witness prep, including reviewing | 2.30 | 1,541.00 | 37583151 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | materials (.5); discussions with A. McCown and M. Gianis re: logistics (.5); Team emails (.3). | | | |
| Queen, D. D. | 06/17/14 | Meeting w/ L. Eden, K. Gallagher, S. Block, and J. Bromley preparing for Eden testimony (8.9); preparation for same, incl. logistical arrangements (.2); meeting w/ J. Bromley and S. Block on slide edits (2.9). | 12.00 | 8,040.00 | 37505631 |
| Sherrett, J. D. | 06/17/14 | Attend trial telephonically (1.70) Conference call w/ J. Bromley, C. Tucker, expert team, others and review of materials re: same (2.50). | 4.20 | 2,814.00 | 37487057 |
| Cusack, N. | 06/17/14 | Extensive trial preparation (including scheduling (3.0); accounting (3.0); document (2.80) and logistical support (4.0). | 12.80 | 2,624.00 | 37529679 |
| O'Connor, R. | 06/17/14 | Trial Support (research re litigation issues in preparation for witness Reichert and Kinrich) | 8.50 | 3,230.00 | 37485916 |
| O'Connor, R. | 06/17/14 | Trial prep (witness prep and preparation of trial exhibits for witnesses Kinrich and Zenkich) | 1.30 | 494.00 | 37485989 |
| Rahneva, A. A. | 06/17/14 | Trial prep - exhibit lists and exhibit database management (coordinating exhibit endorsement with vendor (1); updating hard drives and litpaths (1)) | 2.00 | 760.00 | 37513572 |
| Rahneva, A. A. | 06/17/14 | Logistics management and trial team support (technical coordination) | .80 | 304.00 | 37513652 |
| Rahneva, A. A. | 06/17/14 | Document review management (including contract attorney and paralegal supervision (1.5), database and workflow management (.5), and document review and research re litigation issues in preparation for Zenkich and Ryan direct examinations) (2) | 4.00 | 1,520.00 | 37514013 |
| Rahneva, A. A. | 06/17/14 | Trial Support (research re litigation issues in preparation for Zenkich and Ryan) | 2.80 | 1,064.00 | 37514074 |
| Siegel, A. E. | 06/17/14 | Observed trial and communications with team re same (5.7); Reviewed and responded to team emails re trial issues (1.1) | 6.80 | 3,570.00 | 37454156 |
| Tunis, B. M. | 06/17/14 | Viewed allocation trial from live video feed in New York and reviewed trial exhibits and expert reports discussed during the same. | 4.00 | 2,100.00 | 37571229 |
| Tunis, B. M. | 06/17/14 | Reviewed trial transcript and drafted summary of trial testimony of expert witness P. Huffard, as requested by I. Rozenberg. | 4.30 | 2,257.50 | 37571749 |
| Stone, L. | 06/17/14 | Trial prep - logistics management and trial team support (scheduling and technical coordination to | 1.00 | 380.00 | 37483475 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | set up streaming trial room in NYC). | | | |
| Stone, L. | 06/17/14 | Trial prep - logistics management and trial team support (calculation of trial time). | 1.60 | 608.00 | 37483487 |
| Nassau, T. C. | 06/17/14 | Prepared Eden transcript for review by Sheila Block. | .50 | 137.50 | 37556192 |
| Mon Cureno, A. | 06/17/14 | Printing Reichert exhibits | .50 | 137.50 | 37483545 |
| Mon Cureno, A. | 06/17/14 | Assisting with various administrative tasks re: litigation issues | 4.00 | 1,100.00 | 37483723 |
| Mon Cureno, A. | 06/17/14 | Preparing Kinrich trial exhibits | 7.50 | 2,062.50 | 37483729 |
| Gianis, M. A. | 06/17/14 | Preparing materials for trial and trial. | 8.80 | 3,916.00 | 37501273 |
| Gianis, M. A. | 06/17/14 | Discussing witness scheduling and logistics with S. Kaufman and A. McCown. | .50 | 222.50 | 37501281 |
| Gianis, M. A. | 06/17/14 | Reviewing deposition testimony for potential Tucker cross. | 2.00 | 890.00 | 37508433 |
| Gianis, M. A. | 06/17/14 | Reviewing Tucker cross slides and notes. | 1.00 | 445.00 | 37508438 |
| Olin, A. L. | 06/17/14 | Legal research re allocation issues. | 5.60 | 2,492.00 | 37581367 |
| Shartsis, B. C. | 06/17/14 | Attending trial, providing exhibit and procedural support (7.5). Zenkich direct preparation: work with witness, L. Schweitzer (1.7); review of documents and drafting direct for Zenkich. (3.7). | 12.90 | 5,740.50 | 37506816 |
| Block, E. | 06/17/14 | Prepare for upcoming Kinrich examination (8). | 8.00 | 4,200.00 | 37557090 |
| New York, Temp. | 06/18/14 | E. McKay: Acted as court paralegal and fulfilled requests as needed (8.5); searched for and compiled letters rogatory orders per M. Gurgel (1.3); searched for Wilmington order per J. Bromley (0.7); fulfilled document print requests per A. McCown (1.0). | 11.50 | 2,817.50 | 37555390 |
| Chung, B. | 06/18/14 | Trial in Toronto:  Prepared and printed additional Raymond Zenkich documents for attorney review (5.0); delivered Jeffrey Kinrich documents to court for trial use for J. Rosenthal (.50); prepared Jeffrey Kinrich documents for attorney review (8.0) | 13.50 | 4,455.00 | 37488304 |
| Graham, A. | 06/18/14 | Attend trial, providing research and document support for Kinrich | 9.50 | 3,610.00 | 37507370 |
| Graham, A. | 06/18/14 | Trial prep (research re litigation issues in preparation for Eden) | 3.50 | 1,330.00 | 37507372 |
| Graham, A. | 06/18/14 | Trial prep (organizing of exhibits added at trial) | 1.30 | 494.00 | 37507375 |
| Guiha, A. | 06/18/14 | Extensive database searches and document review | 10.00 | 2,050.00 | 37558618 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (research support re allocation issues) | | | |
| Streatfeild, L. | 06/18/14 | Query from Laura Hall (A&O) and follow up emails re: litigation issues (0.20). | .20 | 180.00 | 37474542 |
| Ricchi, L. | 06/18/14 | Prepared additional Kinrich trial materials per E. Block (2.5 hrs); Located and gathered Letters Rogatory materials per M. Gurgel (2 hrs); Delivered items to court throughout the day (2 hrs); Prepared additional Zenkich trial materials per D. Stein (2 hrs). | 8.50 | 2,082.50 | 37556925 |
| Zelbo, H. S. | 06/18/14 | Watch trial (Kinrich testimony) and comms A. Luft, L. Schweitzer and team regarding same. | 3.00 | 3,495.00 | 37532109 |
| Zelbo, H. S. | 06/18/14 | Eden prep w/ J. Bromley, M. Decker, and D. Queen (partial attendance) | 7.50 | 8,737.50 | 37532112 |
| Zelbo, H. S. | 06/18/14 | Review expert reports. | 2.00 | 2,330.00 | 37532117 |
| Bromley, J. L. | 06/18/14 | L. Eden preparation meeting with L. Eden, expert, S. Block, D. Queen, M. Decker, H. Zelbo (4.60) (partial attendance); communication and emails with team members regarding same and regarding trial issues generally (1.00); meetings at Cassels with Akin, team members, working on trial preparation for McConnell and Ryan (3.00); evening meeting with A. Leblanc on settlement (.80): Telephone call J. Ray regarding update (.50); emails regarding same (.50); communications with L. Schweitzer, H. Zelbo, J. Rosenthal, A. Luft regarding interest issues (.80); Non-working travel from NY to Toronto (50% of 3.0 or 1.50). | 12.70 | 14,795.50 | 37573074 |
| Rosenthal, J. A | 06/18/14 | Attend trial (Kinrich) and various communications with A. Luft, L. Schweitzer and team regarding same. | 9.50 | 11,067.50 | 37467850 |
| Rosenthal, J. A | 06/18/14 | Trial prep (Ryan and McConnell witness examinations and communications with A. Qureshi, K. Dandelet, A. Siegel re same). | 7.50 | 8,737.50 | 37467858 |
| Schweitzer, L. | 06/18/14 | Attend trial, assisting with Kinrich examination (8.0).  Preparation of expert witness R. Zenkich, with D. Stein and B. Shartsis, and prepare for expert testimony  (2.7). | 10.70 | 12,144.50 | 37488514 |
| Rigel, J. | 06/18/14 | Extensive database searches and document review (research support re allocation issues) | 11.00 | 2,255.00 | 37558573 |
| Taylor, M. | 06/18/14 | Extensive electronic document review for confidentiality issues while observing trial via webstream | 9.70 | 1,988.50 | 37558565 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Ferguson, M. K. | 06/18/14 | Organized Nortel documents re: litigation issues. (3.70) | 3.70 | 906.50 | 37558357 |
| Ferguson, M. K. | 06/18/14 | Organized Nortel email backlog re: litigation issues. (3.00) | 3.00 | 735.00 | 37558364 |
| Smoler, M. | 06/18/14 | Assist with document support requests for Kinrich testimony (3.30); prepare Zenkich binder and exhibits for testimony (4.70); assist with Zenkich prep (3.50). | 11.50 | 2,817.50 | 37555671 |
| Lewis, E. | 06/18/14 | Extensive electronic document review for confidentiality issues while observing trial via webstream | 10.30 | 2,111.50 | 37558716 |
| Moessner, J. M. | 06/18/14 | Prepare for trial testimony of J. Kinrich. | 1.00 | 755.00 | 37525185 |
| Moessner, J. M. | 06/18/14 | Attend trial for testimony of J. Kinrich. | 9.00 | 6,795.00 | 37525187 |
| Decker, M. A. | 06/18/14 | Non-working travel from Toronto to New York (50% of 4.0 or 2.0). | 2.00 | 1,490.00 | 37478286 |
| Decker, M. A. | 06/18/14 | Trial Witness Prep (partial attendance) : Eden (with Eden, Bromley, Block, Zelbo, Queen). | 6.00 | 4,470.00 | 37478289 |
| Luft, A. E. | 06/18/14 | Trial and prep of Zenkich. | 13.80 | 13,317.00 | 37467704 |
| Rozenberg, I. | 06/18/14 | Work on misc issues while watching allocation trial via webstream, including procedural research, organizing trial transcript digest project, and third party subpoena (7.10); Meeting A. Olin and M. Grube re: research (.40) | 7.50 | 6,712.50 | 37468407 |
| Erickson, J. R. | 06/18/14 | Trial prep - logistics management and trial team support (including interparty and team coordination (0.3), scheduling (0.2), technical coordination, logistical support (1.5), paralegal and contract attorney supervision (0.5)). | 2.50 | 950.00 | 37489220 |
| Erickson, J. R. | 06/18/14 | Trial prep - exhibit support in preparation for Eden testimony. | .50 | 190.00 | 37489225 |
| Erickson, J. R. | 06/18/14 | Attend trial, providing research and document support for Kinrich examination (3.0) and courthouse logistical support (1.0) (partial). | 4.00 | 1,520.00 | 37489227 |
| McCown, A. S. | 06/18/14 | Observe trial for confidentiality purposes. | 6.00 | 3,630.00 | 37468799 |
| McCown, A. S. | 06/18/14 | Call with I. Rozenberg regarding third party subpoena to NNI. | .30 | 181.50 | 37468800 |
| McCown, A. S. | 06/18/14 | Work on response to subpoena (1.90); Discuss Kilimnik prep with S. Kaufman (.40) | 2.30 | 1,391.50 | 37468804 |
| Stein, D. G. | 06/18/14 | Trial prep re: litigation (Zenkich prep – extensive review of materials, revision of outline, and | 12.00 | 7,260.00 | 37508042 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | working sessions with Zenich, Schweitzer, Shartsis) | | | |
| Dandelet, K. A. | 06/18/14 | Worked on matters related to examination of L. Ryan. | 6.70 | 4,489.00 | 37467038 |
| Dandelet, K. A. | 06/18/14 | Watched trial remotely and various communications with team re same. | 5.20 | 3,484.00 | 37467046 |
| Dandelet, K. A. | 06/18/14 | Worked on matters related to examination of J. McConnell. | .50 | 335.00 | 37467054 |
| Grube, M. S. | 06/18/14 | Monitored Nortel Trial (3); legal research re procedural issues (3.8); Meeting w/ A. Olin and I. Rozenberg re: same (.4) | 7.20 | 4,824.00 | 37478503 |
| Gurgel, M. G. | 06/18/14 | Non-working travel from Toronto to NY (50% of 4.2 or 2.1); reviewed Reichert deposition transcript and emails to team re same (0.3); reviewed court orders re letters rogatory (0.1). | 2.50 | 1,762.50 | 37472514 |
| Kaufman, S. A. | 06/18/14 | Drafting summary of Weisz testimony (1.2); Listening to Kinrich testimony (1.3); Discussing Kilimnik prep with A. McCown (.4); Reviewing Kilimnik report and related reports in preparation for witness prep (1). | 3.90 | 2,613.00 | 37562192 |
| Queen, D. D. | 06/18/14 | Prep session w/ L. Eden, expert, S. Block, J. Bromley, M. Decker, H. Zelbo (8.9); further edits to cross examination outline (1.3). | 10.20 | 6,834.00 | 37505649 |
| Sherrett, J. D. | 06/18/14 | Attend trial telephonically (2.5); prep for Tucker witness examination and comms with J. Bromley, M. Gianis, others re same (1.6). | 4.10 | 2,747.00 | 37487069 |
| Cusack, N. | 06/18/14 | Extensive trial preparation (including scheduling (2.20); accounting (2.3); document (1.00) and logistical support (7.30). | 12.80 | 2,624.00 | 37529704 |
| O'Connor, R. | 06/18/14 | Trial Support (research re litigation issues in preparation for witness Kinrich) | 9.00 | 3,420.00 | 37486384 |
| O'Connor, R. | 06/18/14 | Trial prep (witness prep and preparation of trial exhibits for witnesses Eden and Zenich) | 3.60 | 1,368.00 | 37486401 |
| O'Connor, R. | 06/18/14 | Trial prep (research re litigation issues concerning confidentiality issues) | 1.70 | 646.00 | 37486482 |
| Rahneva, A. A. | 06/18/14 | Trial prep - exhibit lists and exhibit database management (coordinating exhibit endorsement with vendor (1); updating hard drives and litpaths (1)) | 2.00 | 760.00 | 37513573 |
| Rahneva, A. A. | 06/18/14 | Logistics management and trial team support (technical coordination) | 1.00 | 380.00 | 37513653 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Rahneva, A. A. | 06/18/14 | Document review management (including contract attorney and paralegal supervision (2), database and workflow management (.5), and document review and research re litigation issues in preparation for Kinrich and Tucker) (2.5) | 5.00 | 1,900.00 | 37514137 |
| Rahneva, A. A. | 06/18/14 | Prepare exhibits for Tucker and Kinrich | 1.50 | 570.00 | 37514168 |
| Siegel, A. E. | 06/18/14 | Observed trial and communications with team regarding same (6.9); Reviewed and responded to team emails re trial (.7). | 7.60 | 3,990.00 | 37488522 |
| Tunis, B. M. | 06/18/14 | Emailed and answered question from D. Queen regarding litigation issue | .30 | 157.50 | 37571508 |
| Tunis, B. M. | 06/18/14 | Viewed allocation trial from live video feed in New York and reviewed trial exhibits and expert reports discussed during the same. | 3.60 | 1,890.00 | 37571593 |
| Tunis, B. M. | 06/18/14 | Completed summary of trial testimony of expert P. Huffard and sent the same to M. Gianis, as requested by I. Rozenberg, for circulation to the team. | 3.20 | 1,680.00 | 37571669 |
| Stone, L. | 06/18/14 | Trial prep - logistics management and trial team support (scheduling and technical coordination to set up streaming trial room in NYC). | 1.00 | 380.00 | 37483500 |
| Stone, L. | 06/18/14 | Trial prep - logistics management and trial team support (calculation of trial time). | 1.00 | 380.00 | 37483502 |
| Nassau, T. C. | 06/18/14 | Prepared expert materials for Eden prep as per M. Decker. | .30 | 82.50 | 37556283 |
| Mon Cureno, A. | 06/18/14 | Printing additional Kinrich exhibits | 1.00 | 275.00 | 37483764 |
| Mon Cureno, A. | 06/18/14 | Assisting in court with document requests | 7.50 | 2,062.50 | 37483769 |
| Mon Cureno, A. | 06/18/14 | Assisting with various administrative tasks | 1.50 | 412.50 | 37483779 |
| Mon Cureno, A. | 06/18/14 | Helping prepare Zenkich documents | 1.00 | 275.00 | 37483840 |
| Gianis, M. A. | 06/18/14 | Attend trial, assisting with procedural and exhibit issues. | 9.30 | 4,138.50 | 37508930 |
| Gianis, M. A. | 06/18/14 | Reviewing Tucker slides and notes. | 1.50 | 667.50 | 37508934 |
| Gianis, M. A. | 06/18/14 | Writing Brueckheimer summary. | 1.30 | 578.50 | 37508940 |
| Olin, A. L. | 06/18/14 | Met with I. Rozenberg and M. Grube re research issue (.4), legal research (5.9), work on summary of relevant testimony (3.5). | 9.80 | 4,361.00 | 37464593 |
| Shartsis, B. C. | 06/18/14 | Observing trial related to Zenkich preparation (4.6). drafting summary of Britven testimony (3.7). Zenkich witness preparation, including meeting | 11.70 | 5,206.50 | 37506844 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | with witness and editing drafts of proposed direct. (3.4) | | | |
| Block, E. | 06/18/14 | Prepare for upcoming Kinrich examination (1.7); attend trial for Kinrich direct and cross-examinations (8.3); organize materials following Kinrich examination (1); non-working travel on train from DE to NY Penn Station (50% of 2 or 1) [note: train was delayed]. | 12.00 | 6,300.00 | 37557099 |
| Block, E. | 06/18/14 | Non-working travel in car from Penn Station home (50% of 0.6 or 0.3). | .30 | 157.50 | 37557176 |
| McCown, A. S. | 06/19/14 | Non-working travel time from Toronto to NYC (50% of 4.6 or 2.3). | 2.30 | 1,391.50 | 37475533 |
| New York, Temp. | 06/19/14 | E. McKay: Acted as court paralegal and fulfilled requests as needed (7.5); trial prep: prepared and packaged exhibit materials for C. Tucker court session on 6/20 (1.6) | 9.10 | 2,229.50 | 37555419 |
| Chung, B. | 06/19/14 | Trial in Toronto:  prepared additional Raymond Zenkich documents for attorney review (2.0); prepared Catherine Tucker documents for attorney review (4.0); prepared Catherine Tucker demonstratives for court (4.); prepared Catherine Tucker court exhibits (6.) | 16.00 | 5,280.00 | 37488343 |
| Graham, A. | 06/19/14 | Attend trial, providing research and document support for Zenkich and Ryan | 7.00 | 2,660.00 | 37507378 |
| Graham, A. | 06/19/14 | Trial prep (Organizing of exhibits used at trial) | 3.00 | 1,140.00 | 37507386 |
| Graham, A. | 06/19/14 | Trial prep (Research re litigation issues in preparation for Tucker) | 1.70 | 646.00 | 37507388 |
| Guiha, A. | 06/19/14 | Extensive database searches and document review (research support re allocation issues) | 10.00 | 2,050.00 | 37558619 |
| Ricchi, L. | 06/19/14 | Gathered Kilimnik and McConnell materials per S. Kaufman (1 hr); Prepared additional Zenkich trial materials per D. Stein (1.5 hrs); Prepared Tucker witness prep materials per J. Sherrett (4 hrs); Prepared Tucker trial materials per J. Sherrett (3 hrs); Prepared and printed various materials for J. Rosenthal to take to court (1 hr). | 10.50 | 2,572.50 | 37558068 |
| Zelbo, H. S. | 06/19/14 | Prepare Eden w/ M. Decker, D. Queen (partial attendance) | 8.00 | 9,320.00 | 37532259 |
| Zelbo, H. S. | 06/19/14 | Watch trial (Zenkich testimony), various communications with team regarding same. | 2.00 | 2,330.00 | 37532262 |
| Zelbo, H. S. | 06/19/14 | Emails relating to trial strategy and witnesses. | .80 | 932.00 | 37532311 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Zelbo, H. S. | 06/19/14 | Work on post-judgment issues including memorandum to court, emails and calls relating thereto (2.0); Call w/ J. Bromley and L. Schweitzer re: interest issue submission (.5) | 2.50 | 2,912.50 | 37532330 |
| Bromley, J. L. | 06/19/14 | All day witness prep with C. Tucker, J. Sherrett, M. Gianis and team in Toronto (8.00); communication and emails with team members regarding C. Tucker testimony (1.00); working breakfast meeting with C. Tucker and expert team (.70); call with L. Schweitzer and H. Zelbo regarding submission on interest issues (.50); communication and emails with team members regarding same (.50); evening calls with Akin, Milbank, team members, others regarding draft response (1.30); emails Lloyd, Ray regarding settlement questions (.20); emails team members on remaining US experts; calls regarding same (.70). | 12.90 | 15,028.50 | 37573189 |
| Rosenthal, J. A | 06/19/14 | Attend trial (Zenkich testimony) and various communications with L. Schweitzer and team re same. | 7.50 | 8,737.50 | 37478010 |
| Rosenthal, J. A | 06/19/14 | Trial prep, including editing interest memo and numerous related conversations and emails. | 5.50 | 6,407.50 | 37478017 |
| Schweitzer, L. | 06/19/14 | Prepare for Zenkich expert examination (1.5). Attend trial, conducting direct examination of Zenkich (6.5). Work on court submission including multiple revisions of draft of same, and multiple e/ms and t/cs re same (2.0); Call w/ J. Bromley and H. Zelbo re: same (.5); Non-working travel Delaware to NJ (50% of 2.4 or 1.2). | 11.70 | 13,279.50 | 37488526 |
| Rigel, J. | 06/19/14 | Extensive database searches and document review (research support re allocation issues). | 6.00 | 1,230.00 | 37558574 |
| Taylor, M. | 06/19/14 | Extensive electronic document review for confidentiality issues while observing trial via webstream | 10.00 | 2,050.00 | 37558566 |
| Ferguson, M. K. | 06/19/14 | Organized Nortel email backlog re: litigation issues. (3.00) | 3.00 | 735.00 | 37558177 |
| Ferguson, M. K. | 06/19/14 | Organized Nortel documents re: litigation issues (2.50) | 2.50 | 612.50 | 37558282 |
| Smoler, M. | 06/19/14 | Assist at court for Zenkich testimony. | 8.00 | 1,960.00 | 37555736 |
| Lewis, E. | 06/19/14 | Extensive electronic document review for confidentiality issues while observing trial via webstream. | 10.00 | 2,050.00 | 37558718 |
| Moessner, J. M. | 06/19/14 | Observe trial testimony of R. Zenkich. | 3.80 | 2,869.00 | 37525203 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Moessner, J. M. | 06/19/14 | Non-working travel time back to NY (from Delaware).  (50% of 2.0 or 1.0) | 1.00 | 755.00 | 37525213 |
| Decker, M. A. | 06/19/14 | Trial Prep  - Eden direct examination slides and walkthrough and cross-exam prep with Queen, Zelbo, Block (Torys) and Eden (expert). | 9.00 | 6,705.00 | 37483680 |
| Luft, A. E. | 06/19/14 | Attend trial for Zenich testimony, including various communications with L. Schweitzer and team regarding same; follow up work re remaining witness issues. | 9.00 | 8,685.00 | 37476594 |
| Rozenberg, I. | 06/19/14 | Misc managerial tasks including overseeing witness summary and post-petition interest projects (1.00); while watching trial, work on confidentiality issues including conf re Eden demonstratives and commenting on claims order (2.00); corr re subpoena and reviewing relevant documents (1.00); watching allocation trial (.50). | 4.50 | 4,027.50 | 37536165 |
| Erickson, J. R. | 06/19/14 | Trial prep - logistics management and trial team support (including interparty and team coordination, scheduling, technical coordination, logistical support (2.5), paralegal and contract attorney supervision (0.5)). | 3.00 | 1,140.00 | 37489238 |
| Erickson, J. R. | 06/19/14 | Trial prep - exhibit support in preparation for Tucker testimony. | 1.50 | 570.00 | 37489239 |
| Erickson, J. R. | 06/19/14 | Attend trial, providing research and document support for Zenkich and McConnell examinations (2.0) and courtroom logistical support (2.0). | 4.00 | 1,520.00 | 37489241 |
| McCown, A. S. | 06/19/14 | Participate in witness preparation meeting with S. Kaufman, and attorneys from Bennett Jones and Milbank for Robert Kilimink. | 8.00 | 4,840.00 | 37475575 |
| Stein, D. G. | 06/19/14 | Trial prep re: litigation (Zenkich prep). | 1.00 | 605.00 | 37508048 |
| Stein, D. G. | 06/19/14 | Trial re: litigation (attend trial, assisting with Zenkich testimony). | 3.50 | 2,117.50 | 37508056 |
| Stein, D. G. | 06/19/14 | Non working travel time from Wilmington, Delaware to NY ( 50% of 3.5 or 1.7). | 1.70 | 1,028.50 | 37508069 |
| Dandelet, K. A. | 06/19/14 | Prepared for and attended court in Toronto. | 7.00 | 4,690.00 | 37476451 |
| Dandelet, K. A. | 06/19/14 | Non-working travel time from Toronto to New York (50% of 5.3, or 2.6). | 2.60 | 1,742.00 | 37476455 |
| Grube, M. S. | 06/19/14 | Meeting with A. Olin re legal research (.3); Monitored Nortel trial (1.8); legal research re procedural issues (2.0); drafted memo re procedural issues (2.5) | 6.60 | 4,422.00 | 37478475 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Kaufman, S. A. | 06/19/14 | Further Kilimnik witness prep preparation in hotel, including reviewing Clark and Westbrook and related bond articles (1.7); Kilimnik prep session at Bennett Jones and follow-up analysis (A. McCown also participated) (8); Bazelon summary (.3). | 10.00 | 6,700.00 | 37578813 |
| Queen, D. D. | 06/19/14 | Prep session w/ L. Eden, K. Gallagher, S. Block, H. Zelbo, M. Decker (8.9); updates to slides and outlines to reflect discussion (2.2). | 11.10 | 7,437.00 | 37505688 |
| Sherrett, J. D. | 06/19/14 | Non-working travel from NYC to Toronto (50% of 3.0 or 1.5); reviewing transcript for Tucker witness prep (1.0); meeting with J. Bromley, M. Gianis, C. Tucker, and expert team for witness examination prep (9.5). | 12.00 | 8,040.00 | 37473390 |
| Cusack, N. | 06/19/14 | Extensive trial preparation (including scheduling (3.0); accounting (1.50); document (1.00) and logistical support (4.3). | 9.80 | 2,009.00 | 37529728 |
| O'Connor, R. | 06/19/14 | Trial prep (witness prep and preparation of trial exhibits for witnesses Eden and Tucker) | 3.30 | 1,254.00 | 37486971 |
| O'Connor, R. | 06/19/14 | Trial Support (research re litigation issues in preparation for witnesses Zenkich and Ryan) | 7.00 | 2,660.00 | 37486977 |
| Rahneva, A. A. | 06/19/14 | Trial prep - exhibit lists and exhibit database management (coordinating exhibit endorsement with vendor (1); updating hard drives and litpaths (1)) | 2.00 | 760.00 | 37513574 |
| Rahneva, A. A. | 06/19/14 | Trial support (courthouse and workspace management) | .50 | 190.00 | 37513654 |
| Rahneva, A. A. | 06/19/14 | Document review management (including contract attorney and paralegal supervision (2), database and workflow management (.5), and document review and research re litigation issues in preparation for Tucker) (2) | 4.50 | 1,710.00 | 37514204 |
| Rahneva, A. A. | 06/19/14 | Trial prep - logistics management and trial team support (including interparty and team coordination (.5), scheduling (.5), technical coordination (1)) | 2.00 | 760.00 | 37514230 |
| Siegel, A. E. | 06/19/14 | Observed trial and corresponded with team regarding same (6.6); Reviewed and responded to team emails re trial (.8) | 7.40 | 3,885.00 | 37488531 |
| Tunis, B. M. | 06/19/14 | Corresponded with K. Dandelet regarding litigation issue discussed during cross examination of expert witness L. Ryan | .30 | 157.50 | 37571957 |
| Tunis, B. M. | 06/19/14 | Reviewed documents on litigation issue for key representation, as requested by M. Decker, and | .50 | 262.50 | 37572096 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | sent her my findings on the same | | | |
| Tunis, B. M. | 06/19/14 | Reviewed trial transcript and drafted summary of trial testimony of witness K. Stephens, as requested by I. Rozenberg. | 3.30 | 1,732.50 | 37572177 |
| Tunis, B. M. | 06/19/14 | Viewed allocation trial from live video feed in New York and reviewed trial exhibits and expert reports discussed during the same | 4.00 | 2,100.00 | 37572386 |
| Tunis, B. M. | 06/19/14 | Corrected summary of trial testimony of expert witness P. Huffard, and emailed the same to M. Gianis. | .30 | 157.50 | 37572629 |
| Stone, L. | 06/19/14 | Trial prep - logistics management and trial team support (scheduling and technical coordination to set up streaming trial room in NYC). | 1.00 | 380.00 | 37483522 |
| Stone, L. | 06/19/14 | Trial prep - logistics management and trial team support (calculation of trial time). | 1.00 | 380.00 | 37483526 |
| Mon Cureno, A. | 06/19/14 | Assisting with various administrative tasks re: litigation issues | 5.00 | 1,375.00 | 37483849 |
| Mon Cureno, A. | 06/19/14 | Helping prepare Tucker exhibits and demonstratives | 3.00 | 825.00 | 37483854 |
| Gianis, M. A. | 06/19/14 | Writing Brueckheimer summary. | 1.00 | 445.00 | 37508954 |
| Gianis, M. A. | 06/19/14 | Attend trial, assisting with exhibit and procedural issues. | 2.30 | 1,023.50 | 37508961 |
| Gianis, M. A. | 06/19/14 | Mock direct and cross examination with C. Tucker, J. Bromley, J. Sherrett and expert team | 7.50 | 3,337.50 | 37508966 |
| Gianis, M. A. | 06/19/14 | Drafting summary of Berenblut examination. | 2.00 | 890.00 | 37509180 |
| Gianis, M. A. | 06/19/14 | Preparing demonstratives and documents for Tucker examination. | 1.50 | 667.50 | 37509482 |
| Olin, A. L. | 06/19/14 | Met with M. Grube to discuss research (.3), observed trial proceedings (1.1), legal research on allocation issue (3.9), drafted summary of trial testimony (1.3). | 6.60 | 2,937.00 | 37473555 |
| Shartsis, B. C. | 06/19/14 | Preparing for court (.9) Attending trial, assisting with Zenich examination (6.5). | 7.40 | 3,293.00 | 37506857 |
| Block, E. | 06/19/14 | Draft internal summary of Green examination (3.8); draft internal summary of Kinrich examination (3.9). | 7.70 | 4,042.50 | 37557212 |
| Kaufman, S. A. | 06/20/14 | Non-working travel time Toronto to NY (50% of 4 or 2.0) | 2.00 | 1,340.00 | 37589257 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| New York, Temp. | 06/20/14 | E. McKay: Trial prep: prepared and delivered materials and remained on-call for C. Tucker court session on 6/20 (5.0); created and populated post trial briefing evidence excel per D. Stein (3.5). | 8.50 | 2,082.50 | 37555443 |
| Chung, B. | 06/20/14 | Trial in Toronto:  Office organization and prep for post-trial clean up (4.8); prepared Catherine Tucker documents for court (2.0) coordinated travel and other logistical issues (2.0). | 8.80 | 2,904.00 | 37488418 |
| Khmelnitsky, A. | 06/20/14 | Extensive electronic document review for litigation issues (research for confidentiality issues per A. McCown). | 6.50 | 1,332.50 | 37558594 |
| Guiha, A. | 06/20/14 | Extensive database searches and document review (research support re allocation issues) | 10.00 | 2,050.00 | 37558620 |
| Ricchi, L. | 06/20/14 | Prepared additional Tucker documents and attended court as court paralegal (4.8 hrs); Updated excel of closing documents per D. Stein (2 hrs); Gathered and shipped materials per J. Bromley (.5). | 7.30 | 1,788.50 | 37558319 |
| Zelbo, H. S. | 06/20/14 | Non-working travel from NY to Delaware and then from Delaware to NY(50% of 6.0 or 3.0). | 3.00 | 3,495.00 | 37532367 |
| Zelbo, H. S. | 06/20/14 | Attend trial (Tucker testimony) and review related documents (4.5); Meet w/ A. Luft to prepare for court (1.5) | 6.00 | 6,990.00 | 37532403 |
| Bromley, J. L. | 06/20/14 | Attend trial in Toronto putting C. Tucker on stand and preparation meeting beforehand (4.80); communication and emails with team members regarding same (1.00); Non-working travel from Toronto to Newark (50% of 3.4 or 1.7); emails Akin, Milbank, Torys, team members, others regarding final comments to interest issue draft response (.50); emails J. Ray regarding final (.30). | 8.30 | 9,669.50 | 37573218 |
| Rosenthal, J. A | 06/20/14 | Attend trial (Tucker examination) and various communications with team regarding same. | 4.00 | 4,660.00 | 37487258 |
| Rosenthal, J. A | 06/20/14 | Trial prep including numerous emails regarding MRDA, McConnell and other issues. | 1.50 | 1,747.50 | 37487416 |
| Rosenthal, J. A | 06/20/14 | Numerous emails regarding interest issues memorandum. | .50 | 582.50 | 37487425 |
| Schweitzer, L. | 06/20/14 | Work on court submission regarding interest issues, including team e/ms re same (0.8).  Watch portion of Tucker trial testimony (1.6). Review trial transcripts (0.4). | 2.80 | 3,178.00 | 37488562 |
| Littell, J. M. | 06/20/14 | Extensive database searches and document review (research support re allocation issues) | 11.80 | 2,419.00 | 37558634 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Taylor, M. | 06/20/14 | Extensive electronic document review for confidentiality issues while observing trial via webstream | 7.50 | 1,537.50 | 37558567 |
| Ferguson, M. K. | 06/20/14 | Organized Nortel email backlog re: litigation issues. (1.70) | 1.70 | 416.50 | 37555497 |
| Smoler, M. | 06/20/14 | Provide on-call assistance for Ryan/McConnell testimony (4.70); Non-working travel DE to NYC (50% of 2.3 or 1.1). | 5.80 | 1,421.00 | 37555809 |
| Lewis, E. | 06/20/14 | Extensive electronic document review for confidentiality issues while observing trial via webstream | 12.80 | 2,624.00 | 37558719 |
| Moessner, J. M. | 06/20/14 | Observe trial testimony of C. Tucker. | 3.00 | 2,265.00 | 37525227 |
| Decker, M. A. | 06/20/14 | Trial - observe testimony of Catherine Tucker. (2.0) | 2.00 | 1,490.00 | 37483693 |
| Decker, M. A. | 06/20/14 | Trial witness Prep - review testimony of T. Reichert in prep for Lorraine Eden testimony. | 1.50 | 1,117.50 | 37483701 |
| Decker, M. A. | 06/20/14 | Trial Witness Prep - draft mock cross exam questions for Eden. | 1.50 | 1,117.50 | 37483712 |
| Decker, M. A. | 06/20/14 | Trial Witness Prep - work on slides for Eden direct testimony. | 1.00 | 745.00 | 37483717 |
| Luft, A. E. | 06/20/14 | Meet with Howard Zelbo to prep for Court. | 1.50 | 1,447.50 | 37507589 |
| Luft, A. E. | 06/20/14 | Attend trial for Tucker testimony and communications with team regarding trial issues | 4.50 | 4,342.50 | 37507594 |
| Luft, A. E. | 06/20/14 | Working travel reviewing Eden materials  (1.00); non-working travel from DE to NY (50% of 1.50 or .70). | 1.70 | 1,640.50 | 37507612 |
| Erickson, J. R. | 06/20/14 | Trial prep - logistics management and trial team support (including interparty and team coordination (.3), scheduling, technical coordination, logistical support (1.5), paralegal and contract attorney supervision). | 1.80 | 684.00 | 37489250 |
| Erickson, J. R. | 06/20/14 | Trial prep - exhibit support in preparation for Tucker testimony before court. | .80 | 304.00 | 37489252 |
| Erickson, J. R. | 06/20/14 | Attend trial, providing research and document support for Tucker examination (1.0) and courtroom logistical support (1.5). | 2.50 | 950.00 | 37489259 |
| Erickson, J. R. | 06/20/14 | Non-working travel from DE to NY (50% of 2.5 or 1.2). | 1.20 | 456.00 | 37489265 |
| McCown, A. S. | 06/20/14 | Watch trial for confidentiality purposes. | 3.30 | 1,996.50 | 37525436 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| McCown, A. S. | 06/20/14 | Research obligations to various third parties for subpoena. | 1.20 | 726.00 | 37525440 |
| Stein, D. G. | 06/20/14 | Trial prep re: litigation (watching Tucker testimony). | 1.00 | 605.00 | 37508171 |
| Stein, D. G. | 06/20/14 | Review re: litigation (post trial briefing). | 1.00 | 605.00 | 37508174 |
| Stein, D. G. | 06/20/14 | Review re: litigation (post trial briefing). | 2.50 | 1,512.50 | 37508313 |
| Dandelet, K. A. | 06/20/14 | Reviewed trial transcript and drafted summary of L. Ryan's testimony. | 4.00 | 2,680.00 | 37488520 |
| Dandelet, K. A. | 06/20/14 | Watched trial remotely. | 2.10 | 1,407.00 | 37488523 |
| Grube, M. S. | 06/20/14 | Monitored Nortel trial (1); revised research memorandum on procedural issues (2.4) | 3.40 | 2,278.00 | 37490713 |
| Kaufman, S. A. | 06/20/14 | Call with claims lawyer and summary of same to L. Schweitzer, J. Bromley, L. Lipner (.3); Review team emails (.1). | .40 | 268.00 | 37589194 |
| Queen, D. D. | 06/20/14 | Observe Tucker testimony (2.1); edits to Eden slides and circulating to team (.4); edits to Eden cross examination outlines (3.8). | 6.30 | 4,221.00 | 37505729 |
| Sherrett, J. D. | 06/20/14 | Prep for and attend trial, assisting with Tucker examination. | 5.00 | 3,350.00 | 37487097 |
| Cusack, N. | 06/20/14 | Extensive trial preparation (including scheduling (2.0); accounting (2.0); document (.3) and logistical support (1.7). | 6.00 | 1,230.00 | 37529743 |
| Cusack, N. | 06/20/14 | Non-working travel from Wilmington to NY (50% of 3.0 or 1.5). | 1.50 | 307.50 | 37529762 |
| O'Connor, R. | 06/20/14 | Trial Support (research re litigation issues for witness Tucker) | 4.00 | 1,520.00 | 37487442 |
| O'Connor, R. | 06/20/14 | Trial prep (witness prep and preparation of trial exhibits for witness Tucker) | 1.20 | 456.00 | 37487452 |
| O'Connor, R. | 06/20/14 | Non-working travel from DE to NY (50% of 2.8 or 1.4 ) | 1.40 | 532.00 | 37487478 |
| Rahneva, A. A. | 06/20/14 | Trial prep - exhibit lists and exhibit database management (coordinating exhibit endorsement with vendor (1); updating hard drives and litpaths (1)) | 2.00 | 760.00 | 37513575 |
| Rahneva, A. A. | 06/20/14 | Trial prep - logistics management and trial team support (including interparty and team coordination (.5), scheduling (.5), technical coordination (1), paralegal and contract attorney supervision (1.5)) | 3.50 | 1,330.00 | 37514257 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Siegel, A. E. | 06/20/14 | Observed Tucker testimony (3.0); Reviewed and responded to team emails re trial (.9) | 3.90 | 2,047.50 | 37488551 |
| Tunis, B. M. | 06/20/14 | Completed summary of trial testimony of witness K. Stephens and sent the same to M. Gianis, as requested by I. Rozenberg, for circulation to the team. | 3.80 | 1,995.00 | 37572290 |
| Tunis, B. M. | 06/20/14 | Viewed viewed allocation trial from live video feed in New York and reviewed trial exhibits and expert reports discussed during the same. | 2.20 | 1,155.00 | 37572525 |
| Stone, L. | 06/20/14 | Trial prep - logistics management and trial team support (calculation of trial time). | 1.00 | 380.00 | 37483560 |
| Stone, L. | 06/20/14 | Trial prep - logistics management and trial team support (scheduling and technical coordination to set up streaming trial room in NYC). | 1.00 | 380.00 | 37483639 |
| Nassau, T. C. | 06/20/14 | Prepared trial materials for review by D. Stein (.5). Cleaned war room (.5). | 1.00 | 275.00 | 37556322 |
| Mon Cureno, A. | 06/20/14 | Assisting in court with document requests | 3.00 | 825.00 | 37483860 |
| Mon Cureno, A. | 06/20/14 | Printing Tucker exhibits | 1.00 | 275.00 | 37483866 |
| Mon Cureno, A. | 06/20/14 | Assisting with various administrative tasks | .50 | 137.50 | 37483871 |
| Mon Cureno, A. | 06/20/14 | Non-working travel from Wilmington to NYC (50% of 3.0 or 1.5). | 1.50 | 412.50 | 37483883 |
| Gianis, M. A. | 06/20/14 | Cross prep with C. Tucker, J. Bromley, J. Sherrett. | 1.70 | 756.50 | 37535765 |
| Gianis, M. A. | 06/20/14 | Attend trial, assisting with C. Tucker examination. | 4.00 | 1,780.00 | 37535771 |
| Gianis, M. A. | 06/20/14 | Inputting witness summaries into chart. | 1.00 | 445.00 | 37535783 |
| Gianis, M. A. | 06/20/14 | Drafting summary of Berenblut testimony. | 2.50 | 1,112.50 | 37535910 |
| Olin, A. L. | 06/20/14 | Observing trial proceedings (1.3) and legal research re procedural issues (2.4). | 3.70 | 1,646.50 | 37479901 |
| Shartsis, B. C. | 06/20/14 | Attending trial, assisting with exhibit and procedural issues (3.2). Drafting and circulating Zenkich summary (1.1). Non-working travel, DE to NY (50% of 2.0 or 1.0). | 5.30 | 2,358.50 | 37506862 |
| Block, E. | 06/20/14 | Observe trial (2.6); finalize summaries of Green and Kinrich examinations (1). | 3.60 | 1,890.00 | 37557220 |
| Chung, B. | 06/21/14 | Non-working travel from Toronto to NY (50% of 6 hrs) | 3.00 | 990.00 | 37488446 |
| Khmelnitsky, A. | 06/21/14 | Extensive electronic document review for litigation issues (post-trial brief exhibit evidence). | 7.00 | 1,435.00 | 37558596 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Zelbo, H. S. | 06/21/14 | Prepare for Eden examination, reviewing materials, revising examination, and communications with M. Decker, D. Queen, and others. | 2.80 | 3,262.00 | 37532409 |
| Zelbo, H. S. | 06/21/14 | Call w/ J. Bromley and S. Block regarding trial strategy and witnesses. | 1.00 | 1,165.00 | 37532414 |
| Bromley, J. L. | 06/21/14 | Nortel trial preparation:  call with S. Block, H. Zelbo on trial strategy (1.00); communication and emails with team members regarding L. Eden, Ryan, McConnell and Kilimnik (1.00) emails J. Ray on trial and settlement issues (.50); emails H. Zelbo, Akin, Milbank on interest issues (.50); review materials on L. Eden and Ryan direct examinations (1.00). | 4.00 | 4,660.00 | 37573418 |
| Rosenthal, J. A | 06/21/14 | Trial prep, including emails regarding McConnell and Kilimnik. | 1.00 | 1,165.00 | 37487439 |
| Lewis, E. | 06/21/14 | Extensive electronic document review for confidentiality issues while observing trial via webstream | 5.00 | 1,025.00 | 37558721 |
| Sherrett, J. D. | 06/21/14 | Non-working travel from Toronto to NYC (50% of 5.0 or 2.5) (significant delays). | 2.50 | 1,675.00 | 37499821 |
| McCown, A. S. | 06/22/14 | Non-working travel NY to Toronto (50% or 5.0 or 2.5). | 2.50 | 1,512.50 | 37525449 |
| Chung, B. | 06/22/14 | Non-working travel from NY to Delaware for trial (50% of 3hours) (1.5); printed and prepared cases per L. Schweitzer request (2.5) | 4.00 | 1,320.00 | 37488565 |
| Graham, A. | 06/22/14 | Non-working travel from NY to TOR (50% of 4.6 or 2.3). | 2.30 | 874.00 | 37507417 |
| Graham, A. | 06/22/14 | Trial prep (Organizing of exhibits used at trial) | 1.50 | 570.00 | 37507461 |
| Zelbo, H. S. | 06/22/14 | Calls w/ J. Bromley, J. Rosenthal, L. Schweitzer re witnesses (.5); and emails regarding potentially dropping witnesses (.5) | 1.00 | 1,165.00 | 37532422 |
| Zelbo, H. S. | 06/22/14 | Prepare witness (Eden) for trial testimony w/ J. Bromley, A. Luft, M. Decker, and D. Queen | 6.00 | 6,990.00 | 37532424 |
| Bromley, J. L. | 06/22/14 | Nortel trial preparation: Preparation meeting with L. Eden, H. Zelbo, D. Queen, A. A. Luft, M. Decker, others (6.00); communication and emails with team members regarding trial issues (1.00); Call with L. Schweitzer, H. Zelbo, J. Rosenthal regarding Kilimnik and Ryan (.50); emails M. Kennedy regarding update, interest issue submissions (.20). | 7.70 | 8,970.50 | 37573521 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Rosenthal, J. A | 06/22/14 | Trial prep, including McConnell prep and emails regarding demonstratives, Kilimnik and closing arguments (7.5); call w/ J. Bromley, L. Schweitzer, and H. Zelbo re: same (.5) | 8.00 | 9,320.00 | 37487474 |
| Schweitzer, L. | 06/22/14 | T/c Zelbo, Bromley, Rosenthal re trial and experts (0.5). Ruby e/ms re closings (0.1). Team e/ms re trial exhibits and review same and demonstratives (0.2). | .80 | 908.00 | 37488577 |
| Decker, M. A. | 06/22/14 | Trial Prep - drafting mock cross exams for Eden examination. | 2.30 | 1,713.50 | 37483744 |
| Decker, M. A. | 06/22/14 | Trial - prep session with Eden w/ J. Bromley, D. Queen, and H. Zelbo, A. Luft. | 5.70 | 4,246.50 | 37483750 |
| Luft, A. E. | 06/22/14 | Work on Eden prep and mock cross w/ J. Bromley, M. Decker, D. Queen, and H. Zelbo. | 4.00 | 3,860.00 | 37507725 |
| Rozenberg, I. | 06/22/14 | Team correspondence re misc trial and managerial issues. | .50 | 447.50 | 37494327 |
| Erickson, J. R. | 06/22/14 | Trial prep - logistics management and trial team support (including interparty and team coordination (.3), scheduling, technical coordination, logistical support (.7), paralegal and contract attorney supervision). | 1.00 | 380.00 | 37489287 |
| Erickson, J. R. | 06/22/14 | Working travel - gather materials for binder per L. Schweitzer and comms with team re logistical issues (1.0); Non-working travel from NY to DE (50% of 1.5 or 0.7). | 1.70 | 646.00 | 37489289 |
| Erickson, J. R. | 06/22/14 | Continued work on interest issues binder. | .50 | 190.00 | 37489291 |
| Dandelet, K. A. | 06/22/14 | Non-working travel from New York to Toronto (50% of 5.3, or 2.7) | 2.70 | 1,809.00 | 37488548 |
| Dandelet, K. A. | 06/22/14 | Participated in prep session with J. McConnell. | 4.00 | 2,680.00 | 37488594 |
| Kaufman, S. A. | 06/22/14 | Non-working travel time commuting to and from Laguardia in anticipation of flight to Toronto for Kilimnik (witness eventually cancelled so did not fly) (50% of 5.4 or 2.7); Looking into bond question for L. Schweitzer (.1). | 2.80 | 1,876.00 | 37562153 |
| Queen, D. D. | 06/22/14 | Prep session w/ L. Eden, experts, S. Block, H. Zelbo, J. Bromley, M. Decker (6.00), and preparation for same (1.4). | 7.40 | 4,958.00 | 37505753 |
| O'Connor, R. | 06/22/14 | Non-working travel from NY to DE (50% of 2.8 or 1.4) | 1.40 | 532.00 | 37487542 |
| Rahneva, A. A. | 06/22/14 | Trial prep - exhibit lists and exhibit database management (coordinating exhibit endorsement with vendor (1); updating hard drives and litpaths | 2.50 | 950.00 | 37514320 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (1); OCR of exhibits (.5)) | | | |
| Siegel, A. E. | 06/22/14 | Reviewed and responded to team emails re trial (.6) | .60 | 315.00 | 37488560 |
| Mon Cureno, A. | 06/22/14 | Non-working travel from NYC to Wilmington (50% of 3.0 or 1.5) | 1.50 | 412.50 | 37483922 |
| Mon Cureno, A. | 06/22/14 | Pulling documents for bondholder motion review binder | .50 | 137.50 | 37483944 |
| Gianis, M. A. | 06/22/14 | Inputting witness summaries into chart. | 3.00 | 1,335.00 | 37535917 |
| Shartsis, B. C. | 06/22/14 | Non-working travel from NY to DE (50% of 2.4 or 1.2), reviewing emails re: trial preparation (.3). | 1.50 | 667.50 | 37506960 |
| New York, Temp. | 06/23/14 | E. McKay: Acted as court paralegal (5.0); searched for and pulled correspondence re Eden and Allen requests per M. Decker (1.4); trial prep: prepared, printed, and packaged Eden exhibits for court session 6/23 (1.5); created and coordinated printing of demonstrative binder and index (1.1). | 9.00 | 2,205.00 | 37565798 |
| Chung, B. | 06/23/14 | Trial in Delaware:  Printed and prepared demonstrative exhibits binder for Judge Gross (2.5); printed Ruby letter exchanges for M. Decker (.50); printed and prepared witness (Lorraine Eden) documents for attorney review (11.0) | 14.00 | 4,620.00 | 37501099 |
| Khmelnitsky, A. | 06/23/14 | Extensive electronic document review for litigation issues (post-trial brief exhibit evidence). | 12.30 | 2,521.50 | 37573511 |
| Graham, A. | 06/23/14 | Attend trial, providing research and document support for McConnell | 5.00 | 1,900.00 | 37514380 |
| Graham, A. | 06/23/14 | Trial prep (organizing of exhibits used at trial) | 1.00 | 380.00 | 37514389 |
| Graham, A. | 06/23/14 | Trial prep (work on spreadsheet for post-trial brief exhibit evidence) | 1.50 | 570.00 | 37514399 |
| Graham, A. | 06/23/14 | Trial prep (research re confidentiality issues for claims portion of trial) | 1.00 | 380.00 | 37514522 |
| Graham, A. | 06/23/14 | Trial prep (research re confidentiality issues in preparation for Eden) | .70 | 266.00 | 37514538 |
| Streatfeild, L. | 06/23/14 | Review letters from Towers Watson and Grant Thornton (0.30); email to Inna Rozenberg re same (0.20); email to Gowlings and Hughes Hubbard (0.20). | .70 | 630.00 | 37492743 |
| Ricchi, L. | 06/23/14 | Work on trial summaries per B. Shartsis (.5 hrs); Prepared Eden trial materials per D. Queen (2.5 hrs). | 3.00 | 735.00 | 37558404 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Zelbo, H. S. | 06/23/14 | Prepare for Eden examination including preparation of Eden w/ J. Bromley, D. Queen, A. Luft and reviewing documents. | 9.00 | 10,485.00 | 37532432 |
| Zelbo, H. S. | 06/23/14 | Non-working travel from New York to Wilmington, DE (50% of 2.5 or 1.20). | 1.20 | 1,398.00 | 37532465 |
| Bromley, J. L. | 06/23/14 | Nortel trial preparation: L. Eden preparation meeting with S. Block, D. Queen, H. Zelbo, L. Christensen, A. Luft, and other team members (7.20); communication and emails with team members regarding same and regarding today's witnesses (1.00); Telephone call J. Ray regarding interest issues (.50); non-working from NY to DE (50% of 1.60 or .80); work en route (L. Eden) (.50); further meetings in DE regarding same (1.00) | 11.00 | 12,815.00 | 37573571 |
| Rosenthal, J. A | 06/23/14 | Attend trial for McConnell examination. | 5.00 | 5,825.00 | 37504590 |
| Rosenthal, J. A | 06/23/14 | Trial prep – emails to core parties and team regarding trial issues; communications with L. Schweitzer and others re interest issues. | 2.00 | 2,330.00 | 37504594 |
| Schweitzer, L. | 06/23/14 | Non-working travel NJ to Delaware (50% of 2.6 or 1.3).  Prepare for hearing including review interest issues submissions (0.5).  Attend trial and various communications team re same (4.3). Mtg. with A. Cordo after trial re procedural issues (0.5).  non-working travel Delaware to NJ (50% of 2.2 or 1.1). Moessner e/ms re trial exhibits (0.3).  Stein e/ms re trial exhibits (0.2). T/c Rozenberg re confidentiality order (0.5). | 8.70 | 9,874.50 | 37488597 |
| Rigel, J. | 06/23/14 | Extensive database searches and document review (research support re allocation issues) | 9.00 | 1,845.00 | 37573804 |
| Ferguson, M. K. | 06/23/14 | Assisted Burshtein team with various requests per D. Queen. (1.00) | 1.00 | 245.00 | 37559196 |
| Ferguson, M. K. | 06/23/14 | Organized Nortel email backlog. (3.00) | 3.00 | 735.00 | 37559199 |
| Ferguson, M. K. | 06/23/14 | Organized Nortel documents (3.70) | 3.70 | 906.50 | 37559203 |
| Smoler, M. | 06/23/14 | Assist at trial with document support requests (5.00); pull sources from interest issues briefs and update index (1.00); prepare exhibits for Eden testimony and related correspondence regarding confidential documents (1.50); prepare demonstratives binder for court (.50). | 8.00 | 1,960.00 | 37555205 |
| Moessner, J. M. | 06/23/14 | Review documents related to allocation issues for designation purposes. | 3.00 | 2,265.00 | 37525243 |
| Moessner, J. M. | 06/23/14 | Correspondence with team re end-of-trial logistical | 1.00 | 755.00 | 37525251 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | issues. | | | |
| Decker, M. A. | 06/23/14 | Expert Prep - Eden direct and cross prep with L. Eden, expert, D. Queen, S Block, J. Bromley, A. Luft | 8.00 | 5,960.00 | 37616878 |
| Decker, M. A. | 06/23/14 | Non-working travel from NYC to Delaware (50% of 4.0 or 2.0) | 2.00 | 1,490.00 | 37616935 |
| Luft, A. E. | 06/23/14 | Prep Eden for depo including w/ J. Bromley, D. Queen, H. Zelbo, S. Block, M. Decker, L. Eden, expert. | 12.00 | 11,580.00 | 37507731 |
| Rozenberg, I. | 06/23/14 | Work on confidentiality issues related to Eden testimony (1.00); conf w/ L. Schweitzer re claims confi issues (.50); conf w/ D. Stein re planning and other misc managerial tasks (.50). | 2.00 | 1,790.00 | 37494351 |
| Erickson, J. R. | 06/23/14 | Trial prep - logistics management and trial team support (including interparty and team coordination, scheduling, technical coordination, logistical support, paralegal and contract attorney supervision). | 4.00 | 1,520.00 | 37522868 |
| Erickson, J. R. | 06/23/14 | Trial prep - document support in preparation for argument re interest briefing, Eden examination, Burshtein deposition designations. | 4.00 | 1,520.00 | 37522916 |
| Erickson, J. R. | 06/23/14 | Attend trial remotely, providing research and document support for McConnell examination. | 1.00 | 380.00 | 37522918 |
| McCown, A. S. | 06/23/14 | Observe trial for confidentiality purposes. | 3.10 | 1,875.50 | 37525467 |
| McCown, A. S. | 06/23/14 | Respond to requests for information from L. Schweitzer prior to trial starting. | .90 | 544.50 | 37525471 |
| McCown, A. S. | 06/23/14 | Research possible responses to subpoena. | 2.10 | 1,270.50 | 37525478 |
| Stein, D. G. | 06/23/14 | Trial prep re: litigation (watching trial testimony, reviewing documents) (2.5); T/c with I. Rozenberg re: planning, etc (.5) | 3.00 | 1,815.00 | 37580371 |
| Dandelet, K. A. | 06/23/14 | Prepared for and attended trial. | 5.20 | 3,484.00 | 37494321 |
| Grube, M. S. | 06/23/14 | Monitored Nortel trial (2); reviewed legal research memo re procedural issues (.7). | 2.70 | 1,809.00 | 37493704 |
| Gurgel, M. G. | 06/23/14 | Reviewed bond information in preparation for hearing (0.8); responses to M. Decker questions re Reichert report in preparation for Eden testimony (1.5). | 2.30 | 1,621.50 | 37555867 |
| Kaufman, S. A. | 06/23/14 | Searching for requested documents from J. Bromley and L. Schweitzer for court (.9); Team emails re trial (.2). | 1.10 | 737.00 | 37586934 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Queen, D. D. | 06/23/14 | Prep sessions w/ L. Eden, expert team, H. Zelbo, J. Bromley, A. Luft, S. Block, M. Decker (8.3); research on issues in reports, deposition (.2). | 8.50 | 5,695.00 | 37505799 |
| Queen, D. D. | 06/23/14 | Non-working travel from Cleary Gottlieb to Morris Nichols in Wilmington, DE, including subway to Penn Station, train travel, and cab ride (50% of 3.1 or 1.5). | 1.50 | 1,005.00 | 37505814 |
| Sherrett, J. D. | 06/23/14 | Attend trial telephonically. | 2.50 | 1,675.00 | 37499953 |
| Cusack, N. | 06/23/14 | Non-working travel from NY to Wilmington (50% of 3.0 or 1.5). | 1.50 | 307.50 | 37579935 |
| Cusack, N. | 06/23/14 | Extensive trial preparation (including scheduling (.30); accounting (.50); document (.20) and logistical support (3.0)). | 4.00 | 820.00 | 37580058 |
| O'Connor, R. | 06/23/14 | Trial Support (research re litigation issues in preparation for witness McConnell) | 5.30 | 2,014.00 | 37507476 |
| O'Connor, R. | 06/23/14 | Trial prep (witness prep and preparation of trial exhibits for witness Eden) | 3.60 | 1,368.00 | 37507487 |
| O'Connor, R. | 06/23/14 | Extensive trial preparation and logistics (including trial logistics and team support) | .50 | 190.00 | 37507498 |
| Rahneva, A. A. | 06/23/14 | Trial prep - exhibit lists and exhibit database management coordinating exhibit endorsement with vendor (1); updating hard drives and litpaths (1) | 2.00 | 760.00 | 37539528 |
| Rahneva, A. A. | 06/23/14 | Trial prep - logistics management and trial team support (including interparty and team coordination (.5), technical coordination (1.5), paralegal and contract attorney supervision (3)) | 5.00 | 1,900.00 | 37539531 |
| Rahneva, A. A. | 06/23/14 | Prepared exhibits for Eden's direct examination | 1.00 | 380.00 | 37539547 |
| Siegel, A. E. | 06/23/14 | Observed trial (4.3); Reviewed and responded to team emails re same (1.1); Drafted McConnell testimony summary (1.6) | 7.00 | 3,675.00 | 37506485 |
| Tunis, B. M. | 06/23/14 | Viewed cross-border allocation trial allocation trial from live video feed in New York and assisted with issues that arose during the same. | 3.00 | 1,575.00 | 37505333 |
| Tunis, B. M. | 06/23/14 | Emailed D. Queen regarding litigation issue after reviewing documents to answer question he had on the same Worked with L. Stone to locate trial exhibit versions of documents reviewed. | .60 | 315.00 | 37505399 |
| Stone, L. | 06/23/14 | Trial prep - logistics management and trial team support (scheduling and technical coordination to set up streaming trial room in NYC). | 1.00 | 380.00 | 37531839 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Stone, L. | 06/23/14 | Trial prep - logistics management and trial team support (calculation of trial time). | 1.00 | 380.00 | 37531842 |
| Mon Cureno, A. | 06/23/14 | Assisting with administrative tasks re: litigation issues | 3.50 | 962.50 | 37545005 |
| Mon Cureno, A. | 06/23/14 | Preparing Eden exhibits | 3.50 | 962.50 | 37545022 |
| Mon Cureno, A. | 06/23/14 | Organizing MNAT workspace and prep for breakdown | 3.50 | 962.50 | 37545029 |
| Gianis, M. A. | 06/23/14 | Trial logistics prep and attend trial, assisting with exhibit and procedural issues. | 4.90 | 2,180.50 | 37536765 |
| Gianis, M. A. | 06/23/14 | Inputting witness summaries into chart. | 1.50 | 667.50 | 37536866 |
| Gianis, M. A. | 06/23/14 | Drafting Berenblut summary. | 1.30 | 578.50 | 37536875 |
| Olin, A. L. | 06/23/14 | Observing trial proceedings (3.1), drafting summary of testimony (2.1). | 5.20 | 2,314.00 | 37581571 |
| Shartsis, B. C. | 06/23/14 | Attending trial, assisting with exhibit and procedural issues (4.2). Logistics related to demonstrative exhibits binder (.2). Reviewing documents related to litigation issue and circulating emails re: same (1.9). | 6.30 | 2,803.50 | 37506980 |
| McCown, A. S. | 06/24/14 | Non-working travel time Toronto to New York city (50% of 4.0 or 2.0). | 2.00 | 1,210.00 | 37525490 |
| New York, Temp. | 06/24/14 | E. McKay: Trial prep: Prepared, printed, and delivered Eden exhibits for court session 6/24 (2.0); updated demonstratives binder and index (0.6); organized, sorted, and packaged documents and supplies in Torys rooms for workspace load-out (7.0). | 9.60 | 2,352.00 | 37565822 |
| New York, Temp. | 06/24/14 | S. Ross: Assisted K. Ferguson in printing materials as per J. Moessner. | 1.50 | 367.50 | 37565977 |
| Chung, B. | 06/24/14 | Trial in Delaware:  Office breakdown of MNAT office space (7.0); Epic courtroom breakdown (2.0); updated demonstrative binder for Judge Gross (1.0); updated Eden documents for court (.5); prepared boxes for delivery back to Cleary Gottlieb NY office (.5). | 11.00 | 3,630.00 | 37520764 |
| Khmelnitsky, A. | 06/24/14 | Extensive electronic document review for litigation issues (post-trial brief exhibit evidence). | 12.30 | 2,521.50 | 37573514 |
| Graham, A. | 06/24/14 | Attend trial, providing research and document support for Eden | 5.00 | 1,900.00 | 37514594 |
| Graham, A. | 06/24/14 | Team meeting with J. Rosenthal, M. Gianis, A. Rahneva, and K. Dandelet re case developments | 1.00 | 380.00 | 37517332 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Graham, A. | 06/24/14 | Trial prep (organizing of exhibits used at trial) | 1.00 | 380.00 | 37517342 |
| Graham, A. | 06/24/14 | Trial prep (research re confidentiality issues for claims portion of trial) | 1.50 | 570.00 | 37517483 |
| Graham, A. | 06/24/14 | Trial prep (work on spreadsheet for post trial brief exhibit evidence) | 1.30 | 494.00 | 37517492 |
| Ricchi, L. | 06/24/14 | Prepared additional Eden trial materials and attended court as court paralegal (4 hrs) | 4.00 | 980.00 | 37558446 |
| Zelbo, H. S. | 06/24/14 | Prepare Eden for testimony. | 1.50 | 1,747.50 | 37504878 |
| Zelbo, H. S. | 06/24/14 | Attend trial for Eden testimony, communications with team regarding same. | 3.50 | 4,077.50 | 37504891 |
| Zelbo, H. S. | 06/24/14 | Discussions regarding post judgment issue. | .50 | 582.50 | 37504899 |
| Zelbo, H. S. | 06/24/14 | Emails regarding post trial briefing schedule. | .30 | 349.50 | 37504906 |
| Bromley, J. L. | 06/24/14 | Attend Nortel trial (5.00); communication and emails with team members regarding same (1.50); emails H. Zelbo, L. Schweitzer, J. Rosenthal regarding interest issues (.60); emails J. Ray regarding trial (.60); non-working travel from DE to NJ (50% of 1.6 or .80). | 8.50 | 9,902.50 | 37573654 |
| Rosenthal, J. A | 06/24/14 | Attend trial (Eden), various communications with team regarding same. | 5.00 | 5,825.00 | 37504600 |
| Rosenthal, J. A | 06/24/14 | Working travel from Toronto to New York, doing post-hearing work en route (2.5. Non-working travel from Toronto to New York (50% of 2.0 or 1.0). | 3.50 | 4,077.50 | 37504609 |
| Schweitzer, L. | 06/24/14 | Attend final day of trial testimony and communications with team regarding same (4.0). Review exhibits and designations of trial evidence (0.6). | 4.60 | 5,221.00 | 37535916 |
| Rigel, J. | 06/24/14 | Extensive database searches and document review (research support re allocation issues) | 10.00 | 2,050.00 | 37573807 |
| Ferguson, M. K. | 06/24/14 | Organized Nortel email backlog re: litigation issues. (4.00) | 4.00 | 980.00 | 37559239 |
| Ferguson, M. K. | 06/24/14 | Organized Nortel documents re: litigation issues. (3.00) | 3.00 | 735.00 | 37559249 |
| Ferguson, M. K. | 06/24/14 | Printed documents re: litigation issues per J. Moessner. (0.70) | .70 | 171.50 | 37559259 |
| Smoler, M. | 06/24/14 | Assist with pre-trial prep and demonstratives binder for judge (2.00); pull sources for interest issues briefs (1.00); trial support for Eden testimony (2.50); preliminary break down of trial | 7.00 | 1,715.00 | 37554957 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | rooms (1.50). | | | |
| Moessner, J. M. | 06/24/14 | Review letter from M. Berenblut on allocation issue and prepare draft response. | 3.30 | 2,491.50 | 37525263 |
| Moessner, J. M. | 06/24/14 | Revise draft letter per L. Schweitzer comments. | 1.30 | 981.50 | 37525268 |
| Decker, M. A. | 06/24/14 | Eden Testimony - Morning prep and attend trial, assisting with examination | 5.50 | 4,097.50 | 37617473 |
| Decker, M. A. | 06/24/14 | Non-working travel from Delaware to Hoboken (50% of 4.0 or 2.0) | 2.00 | 1,490.00 | 37617484 |
| Luft, A. E. | 06/24/14 | Meet L. Eden and team to prep for trial testimony. | 1.50 | 1,447.50 | 37507737 |
| Luft, A. E. | 06/24/14 | Attend trial, assisting with Eden examination. | 3.50 | 3,377.50 | 37507740 |
| Luft, A. E. | 06/24/14 | Non-working travel from DE to NY (50% of 3.00 or 1.50). | 1.50 | 1,447.50 | 37507744 |
| Rozenberg, I. | 06/24/14 | Corr and confs re confidentiality issues related to claims trial. | .50 | 447.50 | 37531642 |
| Erickson, J. R. | 06/24/14 | Trial prep - logistics management and trial team support (including interparty and team coordination, scheduling, technical coordination, logistical support (2.5), paralegal and contract attorney supervision (0.5)). | 3.00 | 1,140.00 | 37522929 |
| Erickson, J. R. | 06/24/14 | Trial prep - document support for demonstratives binder, Eden examination. | 1.00 | 380.00 | 37522947 |
| McCown, A. S. | 06/24/14 | Work on confidentiality issues. | 1.10 | 665.50 | 37525501 |
| Stein, D. G. | 06/24/14 | Trial prep re: litigation (watching trial testimony of L. Eden). | 1.50 | 907.50 | 37580523 |
| Dandelet, K. A. | 06/24/14 | Prepared for and attended trial. | 4.80 | 3,216.00 | 37506826 |
| Dandelet, K. A. | 06/24/14 | Non-working travel time from Toronto to New York (50% of 5.3 or 2.7). | 2.70 | 1,809.00 | 37506836 |
| Grube, M. S. | 06/24/14 | Monitor Nortel trial (3.6) | 3.60 | 2,412.00 | 37504217 |
| Gurgel, M. G. | 06/24/14 | Viewed testimony of L. Eden (.4); drafted summary of T. Reichert testimony (2.4); drafted summary of A. Anderson testimony (1.3). | 4.10 | 2,890.50 | 37522692 |
| Kaufman, S. A. | 06/24/14 | Watching trial remotely, reviewing documents and communications team re same. | 1.30 | 871.00 | 37562211 |
| Queen, D. D. | 06/24/14 | Final research on Eden issues per M. Decker request (.3); preparation for and attendance at trial, including assistance with Eden testimony and discussion of interest issue (5.2). | 5.50 | 3,685.00 | 37505833 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Queen, D. D. | 06/24/14 | Non-working travel from court in Wilmington, DE to home, including, train travel 50% of 3.0 or 1.5). | 1.50 | 1,005.00 | 37505841 |
| Sherrett, J. D. | 06/24/14 | Attend trial telephonically and emails team re same. | 3.50 | 2,345.00 | 37499971 |
| Cusack, N. | 06/24/14 | Extensive trial preparation (including scheduling (.30), accounting (.50), document (.30), and logistical support (9.30). | 11.30 | 2,316.50 | 37580124 |
| O'Connor, R. | 06/24/14 | Trial Support (research re litigation issues in preparation for witness Eden) | 5.50 | 2,090.00 | 37507508 |
| O'Connor, R. | 06/24/14 | Extensive trial preparation and logistics (including trial logistics and team support) | 1.20 | 456.00 | 37507515 |
| Rahneva, A. A. | 06/24/14 | Trial prep - exhibit lists and exhibit database management (coordinating exhibit endorsement with vendor (1); updating hard drives and litpaths (1.5)) | 2.50 | 950.00 | 37539524 |
| Rahneva, A. A. | 06/24/14 | Trial prep - logistics management and trial team support (including interparty and team coordination (.5), technical coordination (1.5), paralegal and contract attorney supervision (2.5) Meeting w/ J. Rosenthal, M. Gianis, K. Dandelet and A. Graham re: case development (1.0). | 5.50 | 2,090.00 | 37539532 |
| Siegel, A. E. | 06/24/14 | Observed trial (3.7); Reviewed and responded to team emails re same (.8); drafted McConnell testimony summary (2.5) | 7.00 | 3,675.00 | 37506497 |
| Tunis, B. M. | 06/24/14 | Reviewed documents as requested by L. Schweitzer and emailed her answer to question on litigation issue | .50 | 262.50 | 37504381 |
| Tunis, B. M. | 06/24/14 | Viewed allocation trial from live video feed in New York). | 2.70 | 1,417.50 | 37505219 |
| Stone, L. | 06/24/14 | Trial prep - logistics management and trial team support (scheduling and technical coordination to set up streaming trial room in NYC). | 1.00 | 380.00 | 37531925 |
| Stone, L. | 06/24/14 | Trial prep - logistics management and trial team support (calculation of trial time). | .50 | 190.00 | 37531927 |
| Stone, L. | 06/24/14 | Trial prep (research and redactions regarding confidentiality issues). | 2.00 | 760.00 | 37531933 |
| Mon Cureno, A. | 06/24/14 | Assisting in court with document requests | 4.00 | 1,100.00 | 37545157 |
| Mon Cureno, A. | 06/24/14 | Preparing Eden court exhibits | 1.00 | 275.00 | 37545166 |
| Gianis, M. A. | 06/24/14 | Trial prep and attend trial, assisting with exhibit and procedural issues. | 4.50 | 2,002.50 | 37536912 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Gianis, M. A. | 06/24/14 | Deconstructing trial set up. | 2.00 | 890.00 | 37536931 |
| Gianis, M. A. | 06/24/14 | Inputting witness summaries into chart (1.0) Meeting with J. Rosenthal, A. Graham, A. Rahneva and K. Dandelet re: case issue (1.0). | 2.00 | 890.00 | 37536944 |
| Olin, A. L. | 06/24/14 | Observed trial proceedings (2.9), legal research allocation issues (1.5). | 4.40 | 1,958.00 | 37581451 |
| Shartsis, B. C. | 06/24/14 | Attending trial, providing support for exhibit and procedural issues (3.2). Non-working travel from DE to NY (50% of 2.5 or 1.2). Emails and logistics related to trial (.3). | 4.70 | 2,091.50 | 37588198 |
| New York, Temp. | 06/25/14 | E. McKay: Removed and packed documents and other materials from court and breakout room (2.6); organized, sorted, and packaged documents and supplies in Torys rooms (5.3); packaged and prepared trial materials for return delivery to NYC office (1.1). | 9.00 | 2,205.00 | 37565856 |
| Chung, B. | 06/25/14 | Trial in Delaware:  Office breakdown of MNAT office space (prepared boxes for delivery back to NY) (4.5); non-working travel from Delaware back to NY office to home in Staten Island (50% of 4.0 or 2.0); conference with Dave Kelley and Doug Douglas from MNAT re: boxes to be shredded and go over instructions for delivery of boxes back to Cleary Gottlieb NY office (1.0) | 7.50 | 2,475.00 | 37522254 |
| Khmelnitsky, A. | 06/25/14 | Extensive electronic document review for litigation issues (post-trial brief exhibit evidence). | 12.00 | 2,460.00 | 37573517 |
| Graham, A. | 06/25/14 | Trial prep (research re confidentiality issues for claims portion of trial) | 1.20 | 456.00 | 37517522 |
| Ricchi, L. | 06/25/14 | Non-working travel from Toronto to NYC (50% of 5.0 or 2.5). | 2.50 | 612.50 | 37558482 |
| Zelbo, H. S. | 06/25/14 | Matters relating to post hearing briefing. (.5); Meeting w/ J. Bromley, L. Schweitzer, and J. Rosenthal re: post trial issues (1.0) | 1.50 | 1,747.50 | 37580980 |
| Zelbo, H. S. | 06/25/14 | Staffing issues. | 1.00 | 1,165.00 | 37581031 |
| Bromley, J. L. | 06/25/14 | Post- trial communication and emails with team members (.30); emails M. Kennedy regarding trial (.20); emails team members regarding team calendar (.50); emails L. Schweitzer, H. Zelbo regarding bondholder issues (.30); emails H. Zelbo, L. Schweitzer, J. Rosenthal regarding written and oral argument (.20); Telephone call H. Zelbo, Akin (A. Qureshi) regarding Milbank and UKP (.20); Telephone call with L. Schweitzer (.20); meeting with L. Schweitzer, H. Zelbo, J. | 2.60 | 3,029.00 | 37573786 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Rosenthal regarding next steps (.70) (partial). | | | |
| Rosenthal, J. A | 06/25/14 | Post-trial work, including emails regarding staffing and next steps, partner meeting regarding post-trial planning and emails and telephone calls with N. Oxford, J. Finnigan and A. Advani regarding Friday's hearing. | 4.50 | 5,242.50 | 37529869 |
| Schweitzer, L. | 06/25/14 | T/c Rozenberg re confi hearing (0.4); t/c Gray, Bomhof re CCAA issues (0.5); t/c Hodara, Qureshi, Bromley, Zelbo re interest issue hearing (0.8); t/c Bromley re same (0.2); post trial planning with Bromley, Zelbo, Rosenthal (1.0). | 2.90 | 3,291.50 | 37553113 |
| Rigel, J. | 06/25/14 | Extensive database searches and document review (research support re allocation issues) | 19.00 | 3,895.00 | 37573808 |
| Ferguson, M. K. | 06/25/14 | Organized Nortel documents re: litigation issues. (5.00) | 5.00 | 1,225.00 | 37568714 |
| Ferguson, M. K. | 06/25/14 | Organized Nortel email backlog re: litigation issues. (2.70) | 2.70 | 661.50 | 37568773 |
| Smoler, M. | 06/25/14 | Break down trial workspaces and organize materials to courier to NYC (4.20); non-working travel from DE to NYC (50% of 2.5 or 1.3). | 5.50 | 1,347.50 | 37549972 |
| Moessner, J. M. | 06/25/14 | T/c with L. Schweitzer re letter to court. | .30 | 226.50 | 37581969 |
| Luft, A. E. | 06/25/14 | Review draft letter and comment regarding Mark Berenblut. | .50 | 482.50 | 37551871 |
| Rozenberg, I. | 06/25/14 | Corr re managerial tasks and confidentiality issues. | .50 | 447.50 | 37531654 |
| Erickson, J. R. | 06/25/14 | Logistics management - office and court workspaces end of trial breakdown. | 3.50 | 1,330.00 | 37522971 |
| Erickson, J. R. | 06/25/14 | Trial support - demonstratives binder (revising index and circulating to core parties, comms team re same (1.3); comms team re Friday conference (0.2)). | 1.50 | 570.00 | 37522975 |
| Erickson, J. R. | 06/25/14 | Non-working travel from DE to NY (50% of 2.5 or 1.2). | 1.20 | 456.00 | 37522979 |
| McCown, A. S. | 06/25/14 | Review claims exhibits for confidentiality. | 4.80 | 2,904.00 | 37525511 |
| Gurgel, M. G. | 06/25/14 | Drafted summary of A. Anderson testimony (0.7); drafted summary of T. Reichert testimony (0.8). | 1.50 | 1,057.50 | 37556104 |
| Kaufman, S. A. | 06/25/14 | Team emails re post-trial issues. | .10 | 67.00 | 37585271 |
| Cusack, N. | 06/25/14 | Non-working travel from Wilmington to NY (50% of 3.0 or 1.5). | 1.50 | 307.50 | 37580156 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Cusack, N. | 06/25/14 | Extensive trial preparation (including scheduling (.50); accounting (.50); and logistical support (6.0). | 7.00 | 1,435.00 | 37580247 |
| O'Connor, R. | 06/25/14 | Coordination re trial demonstratives and exhibits | 1.00 | 380.00 | 37514259 |
| O'Connor, R. | 06/25/14 | Extensive trial preparation and logistics (including trial logistics and team support) | 2.70 | 1,026.00 | 37514264 |
| O'Connor, R. | 06/25/14 | Non-working travel from DE to NY (50% of 2.8 or 1.4) | 1.40 | 532.00 | 37514268 |
| Rahneva, A. A. | 06/25/14 | Trial prep - exhibit lists and exhibit database management (coordinating exhibit endorsement with vendor (1); updating hard drives and litpaths (1)) | 1.00 | 380.00 | 37539525 |
| Rahneva, A. A. | 06/25/14 | Trial prep - logistics management and trial team support (including interparty and team coordination (.5), technical coordination (.5), paralegal and contract attorney supervision (3)) | 4.00 | 1,520.00 | 37539533 |
| Rahneva, A. A. | 06/25/14 | Post-trial clean-up and work product organization | 4.00 | 1,520.00 | 37539541 |
| Siegel, A. E. | 06/25/14 | Drafted McConnell testimony summary (2.7); Reviewed and responded to emails (.8) | 3.50 | 1,837.50 | 37530362 |
| Mon Cureno, A. | 06/25/14 | Non working travel from DE to NYC (50% of 3.0 or 1.5). | 1.50 | 412.50 | 37545207 |
| Gianis, M. A. | 06/25/14 | Breaking down trial set up in court and at Torys. | 2.80 | 1,246.00 | 37536969 |
| Gianis, M. A. | 06/25/14 | Return non-working travel from Toronto to NYC (50% of 5 or 2.5). | 2.50 | 1,112.50 | 37537344 |
| Shartsis, B. C. | 06/25/14 | Drafting allocation document (1.9) | 1.90 | 845.50 | 37588470 |
| New York, Temp. | 06/26/14 | E. McKay: Non-working travel from Toronto to NY (50% of 5.7 or 2.8); finished packing and coordinated removal of remaining supplies and equipment in Torys rooms (2.1); packed and sent documents to be retained through UPS (0.8). | 5.70 | 1,396.50 | 37565894 |
| Graham, A. | 06/26/14 | Post-trial clean up and organization of workspaces | 3.30 | 1,254.00 | 37544830 |
| Graham, A. | 06/26/14 | Non working travel from TOR to NY (50% of 5.4 or 2.7). | 2.70 | 1,026.00 | 37544847 |
| Streatfeild, L. | 06/26/14 | Emails re consent of third parties to disclosure of documents (0.20). | .20 | 180.00 | 37543301 |
| Zelbo, H. S. | 06/26/14 | Attention to staffing issues. | .50 | 582.50 | 37581174 |
| Zelbo, H. S. | 06/26/14 | Work on post hearing brief outline (.7); call w/ J. Bromley, J. Rosenthal, L. Schweitzer on PPI | 1.00 | 1,165.00 | 37581216 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | issues (.30) | | | |
| Bromley, J. L. | 06/26/14 | Call with H. Zelbo, J. Rosenthal, L. Schweitzer on interest issues (.30); Telephone call with A. Leblanc, L. Schweitzer, J. Rosenthal regarding interest issues hearing (.50); Telephone call, emails Akin, L. Schweitzer regarding court call tomorrow (.30); emails and communications Ray, M. Kennedy, M. Rosenberg regarding interest and post-trial issues (1.00). | 2.10 | 2,446.50 | 37573917 |
| Rosenthal, J. A | 06/26/14 | Post-trial work, including emails regarding briefing and argument schedule, conference calls regarding tomorrow's hearing and interest and UKP discovery request issues. | 3.50 | 4,077.50 | 37536778 |
| Schweitzer, L. | 06/26/14 | T/c Block re: hearing (0.1); t/c Bromley, Leblanc re: interest issues hearing (0.5); t/cs McCown re confidentiality order for claims trial (0.3); mtg. McCown re same (0.2); e/ms Rozenberg, Gray, McCown, Stam, Fara T. re same (0.5); t/c Rosenthal, etc. re briefing (0.7); t/c Alcock re claims issues (0.3). | 2.60 | 2,951.00 | 37553407 |
| Schweitzer, L. | 06/26/14 | Review Canadian motion re: French proceedings. | .20 | 227.00 | 37553514 |
| Smoler, M. | 06/26/14 | Assist attorneys with various administrative requests (1.00); prepare Nortel witness summaries index and binder (3.00). | 4.00 | 980.00 | 37547647 |
| Luft, A. E. | 06/26/14 | Call and correspondence regarding UKP request. | .70 | 675.50 | 37552463 |
| Rozenberg, I. | 06/26/14 | Work on confidentiality issues related to claims trial, including confs and corr w/ Cleary Gottlieb team and A. Gray re same. | 1.50 | 1,342.50 | 37531671 |
| Erickson, J. R. | 06/26/14 | Logistics management and document support (trial logistics follow up) | .50 | 190.00 | 37538240 |
| Erickson, J. R. | 06/26/14 | Trial support - transcript repository management and comms A. Cordo, R. O'Connor re same | 1.10 | 418.00 | 37538251 |
| Erickson, J. R. | 06/26/14 | Document review management (including contract attorney and paralegal supervision, database and workflow management, and document review and research re litigation issues) | 1.50 | 570.00 | 37538273 |
| McCown, A. S. | 06/26/14 | Work on confidentiality issues related to US produced documents (5.30). Calls w/ L. Schweitzer re: confidentiality issues (.3). Meeting w/ L. Schweitzer re: same (.2). | 5.80 | 3,509.00 | 37572674 |
| Cusack, N. | 06/26/14 | Post-trial logistical work (accounting, billing, follow up re document shipments) (8.5). | 8.50 | 1,742.50 | 37580352 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| O'Connor, R. | 06/26/14 | Confidentiality review of claims trial exhibits | 1.00 | 380.00 | 37532323 |
| O'Connor, R. | 06/26/14 | Review and organization of trial transcripts | 4.00 | 1,520.00 | 37532378 |
| Rahneva, A. A. | 06/26/14 | Post-trial clean-up and work product organization | 3.50 | 1,330.00 | 37539543 |
| Rahneva, A. A. | 06/26/14 | Non-working travel from Toronto to NY (50% of 5 or 2.5) | 2.50 | 950.00 | 37539566 |
| Siegel, A. E. | 06/26/14 | Drafted McConnell testimony summary (3.9); Reviewed and responded to team emails re post-trial issues (.9) | 4.80 | 2,520.00 | 37530424 |
| Beller, B. S. | 06/26/14 | Look into confidentiality trial issue | .10 | 44.50 | 37582150 |
| Gianis, M. A. | 06/26/14 | Organizing trial prep materials for internal records. | 2.00 | 890.00 | 37537441 |
| Gianis, M. A. | 06/26/14 | Inputting witness summaries into table. | 2.00 | 890.00 | 37537453 |
| Gianis, M. A. | 06/26/14 | Revising Brueckheimer summary. | 1.50 | 667.50 | 37537456 |
| Gianis, M. A. | 06/26/14 | Drafting Berenblut summary. | 1.30 | 578.50 | 37537459 |
| Shartsis, B. C. | 06/26/14 | Litigation project related to team email organization and filing (2.1). Drafting allocation document from precedent (.4). Reviewing Tucker testimony and drafting summary (4.5). | 7.00 | 3,115.00 | 37589059 |
| Graham, A. | 06/27/14 | Research re post-trial issues | 5.00 | 1,900.00 | 37544889 |
| Graham, A. | 06/27/14 | Cite checking for witness summaries chart | 5.00 | 1,900.00 | 37544900 |
| Streatfeild, L. | 06/27/14 | Emails re confidentiality (0.30); review email from Deloitte and circulate to team (0.30). | .60 | 540.00 | 37542908 |
| Zelbo, H. S. | 06/27/14 | Emails regarding settlement issues. | .30 | 349.50 | 37581346 |
| Zelbo, H. S. | 06/27/14 | Emails and calls regarding post judgment interest. | .30 | 349.50 | 37581356 |
| Zelbo, H. S. | 06/27/14 | Emails regarding post trial briefing schedule. | .50 | 582.50 | 37581371 |
| Bromley, J. L. | 06/27/14 | Court hearing by phone on interest issues (.50); call with L. Schweitzer and J. Rosenthal regarding same (.30); emails on same with H. Zelbo, J. Rosenthal, L. Schweitzer, D. Abbott, A. Cordo (.30). | 1.10 | 1,281.50 | 37574097 |
| Rosenthal, J. A | 06/27/14 | Court conference re interest issues. | .60 | 699.00 | 37548204 |
| Rosenthal, J. A | 06/27/14 | Post-trial work including emails regarding briefs and interest issues, legal analysis, conference with M. Gianis regarding trial notes and evidence and edited proposed scheduling orders regarding allocation and interest issues | 1.00 | 1,165.00 | 37548320 |
| Schweitzer, L. | 06/27/14 | T/c Rozenberg re subpoena (0.3); court call re briefing scheduling (0.7); conf., e/ms Rosenthal, | 1.90 | 2,156.50 | 37553729 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Bromley re same (0.3); t/c Abbott re same and re case management (0.3); t/c Rozeberg re staffing and case management (0.3). | | | |
| Ferguson, M. K. | 06/27/14 | Scanned engagement letter per A. McCown. (0.50) | .50 | 122.50 | 37568852 |
| Ferguson, M. K. | 06/27/14 | Researched fund issue and coordinated follow-up assistance per C. Goodman. (2.50) | 2.50 | 612.50 | 37568878 |
| Ferguson, M. K. | 06/27/14 | Organized Nortel email backlog re: litigation issues. (1.00) | 1.00 | 245.00 | 37568898 |
| Rozenberg, I. | 06/27/14 | Work on response to subpoena (1.50); court conf re scheduling matters (.50); corr re confidentiality issues (.50); misc managerial tasks (.20); Call w/ L. Schweitzer re: staffing (.30) | 3.00 | 2,685.00 | 37545094 |
| Erickson, J. R. | 06/27/14 | Logistics management and document support (trial logistics follow up (1.2), billing issues (0.3), team correspondence (0.2)); Legacy database management (0.3) | 2.00 | 760.00 | 37538381 |
| McCown, A. S. | 06/27/14 | Work on chart for possible responses to subpoena. | 4.10 | 2,480.50 | 37572713 |
| Dandelet, K. A. | 06/27/14 | Reviewed summary of J. McConnell testimony. | .20 | 134.00 | 37554459 |
| Grube, M. S. | 06/27/14 | Reviewed email correspondence re: litigation issues | .20 | 134.00 | 37559353 |
| Kaufman, S. A. | 06/27/14 | Team emails regarding upcoming deadlines. | .10 | 67.00 | 37562139 |
| Rahneva, A. A. | 06/27/14 | Post-trial clean-up and work product organization | 1.00 | 380.00 | 37539544 |
| Siegel, A. E. | 06/27/14 | Drafted summary of McConnell testimony (1.9); Reviewed and responded to emails (1.0) | 2.90 | 1,522.50 | 37536416 |
| Tunis, B. M. | 06/27/14 | Organized litigation documents that may be useful for post-trial work | 2.20 | 1,155.00 | 37544271 |
| Gianis, M. A. | 06/27/14 | Inputting witness testimony summaries into chart. | 4.20 | 1,869.00 | 37633007 |
| Gianis, M. A. | 06/27/14 | Drafting Berenblut summary. | 1.20 | 534.00 | 37633052 |
| Gianis, M. A. | 06/27/14 | Meeting with J. Rosenthal re: post-trial brief. | .60 | 267.00 | 37633057 |
| Shartsis, B. C. | 06/27/14 | Emails related to allocation document and involvement in case going forward. (.2) | .20 | 89.00 | 37589147 |
| Zelbo, H. S. | 06/28/14 | Emails regarding schedule for post trial briefing. | .30 | 349.50 | 37619045 |
| Schweitzer, L. | 06/28/14 | E/ms Cordo, Abbott, etc. re briefing and interest issue orders (0.3). | .30 | 340.50 | 37577898 |
| Zelbo, H. S. | 06/29/14 | Emails regarding schedule for post-trial briefing. | .30 | 349.50 | 37619053 |
| Schweitzer, L. | 06/29/14 | E/ms Cordo, Abbott, etc. re briefing and interest | .10 | 113.50 | 37577912 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | issue orders (0.1). | | | |
| Rahneva, A. A. | 06/29/14 | Post-trial exhibit and demonstrative organization | 1.00 | 380.00 | 37539608 |
| New York, Temp. | 06/30/14 | E. McKay: Assisted J. Erickson with sorting and packaging trial viewing room materials (1.2); pulled relevant emails and prepared for upload to Nortel Notebook (5.3). | 6.50 | 1,592.50 | 37580524 |
| Graham, A. | 06/30/14 | Research re allocation issues | 5.00 | 1,900.00 | 37582186 |
| Graham, A. | 06/30/14 | Post trial briefing research | 3.20 | 1,216.00 | 37582234 |
| Ricchi, L. | 06/30/14 | Pulled pre-trial brief's statement of facts table of contents and other materials per H. Zelbo. | .30 | 73.50 | 37566344 |
| Zelbo, H. S. | 06/30/14 | Work relating to Nortel staffing including emails. | .50 | 582.50 | 37619173 |
| Zelbo, H. S. | 06/30/14 | Meeting re post hearing brief w/ L. Schweitzer and A. Luft (1.0, partial attendance). | 1.00 | 1,165.00 | 37619184 |
| Bromley, J. L. | 06/30/14 | Review trial materials in preparation for post-trial briefing (.50); emails with Akin, H. Zelbo, L. Schweitzer on post-trial matters (.50). | 1.00 | 1,165.00 | 37574316 |
| Schweitzer, L. | 06/30/14 | Mtg Gurgel re allocation briefing (0.3). Mtg Stein re same (0.3). Mtg Zelbo, Luft re post-trial brief planning (1.50). Mtg Rozenberg re subpoena (0.3). Initial work on post-trial briefing (review of submissions) (2.40). | 4.80 | 5,448.00 | 37578158 |
| Ferguson, M. K. | 06/30/14 | Organized Nortel documents (2.70) | 2.70 | 661.50 | 37571665 |
| Ferguson, M. K. | 06/30/14 | Organized Nortel email backlog. (2.00) | 2.00 | 490.00 | 37571686 |
| Smoler, M. | 06/30/14 | Update Nortel witness summaries (.50) | .50 | 122.50 | 37588069 |
| Luft, A. E. | 06/30/14 | Work on topics for post-trial brief. | .80 | 772.00 | 37569398 |
| Luft, A. E. | 06/30/14 | Meet with Lisa Schweitzer and Howard Zelbo regarding pre-trial brief. | 1.50 | 1,447.50 | 37569576 |
| Luft, A. E. | 06/30/14 | Continued work on topics for post-trial brief. | .80 | 772.00 | 37569694 |
| Rozenberg, I. | 06/30/14 | Work on subpoena, including confs w/ L. Schweitzer and A. McCown, organizing materials, updating draft responses, and reviewing court filings and prior correspondence w/ litigant | 4.00 | 3,580.00 | 37575698 |
| Erickson, J. R. | 06/30/14 | Logistics management and trial team support (including logistical support re trial materials, transcripts, scheduling, correspondence re same) | 2.20 | 836.00 | 37559065 |
| McCown, A. S. | 06/30/14 | Discuss research memo with L. Hakkenberg. | .60 | 363.00 | 37572755 |
| McCown, A. S. | 06/30/14 | Discuss subpoena with I. Rozenberg. | .80 | 484.00 | 37572777 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| McCown, A. S. | 06/30/14 | Work on possible responses to subpoena. | 3.70 | 2,238.50 | 37590386 |
| Dandelet, K. A. | 06/30/14 | Reviewed proposed scheduling orders. | .10 | 67.00 | 37569402 |
| Grube, M. S. | 06/30/14 | Reviewed proposed orders | .30 | 201.00 | 37574909 |
| Gurgel, M. G. | 06/30/14 | Reviewed proposed scheduling orders (.1); discussion and follow-up call with L. Schweitzer re post-trial briefing  (.1). | .20 | 141.00 | 37573901 |
| Kaufman, S. A. | 06/30/14 | Reading team emails re post-trial issues. | .10 | 67.00 | 37562050 |
| Queen, D. D. | 06/30/14 | Follow-up correspondence w/ expert team on Eden testimony, including errata (.3); review of pending Nortel correspondence (.4); re-review of Eden testimony and summary of same (1.3). | 2.00 | 1,340.00 | 37570221 |
| Rahneva, A. A. | 06/30/14 | Post-trial database management and vendor coordination (account maintenance; trial data update protocols) | 1.00 | 380.00 | 37585726 |
| | | **MATTER TOTALS:** | **6,461.70** | **3,617,090.50** | |