**Exhibit B**

**EXPENSE SUMMARY**[1]

Nortel Networks Inc., *et al.*

(Case No. 09-10138 (KG))

June 1, 2014 through June 30, 2014

| Expense Category | | Total Expenses |
|---|---|---|
| Telephone | | $832.17 |
| Travel – Transportation | | 50,572.60 |
| Travel – Lodging | | 7,801.16 |
| Travel – Meals | | 10,375.96 |
| Mailing and Shipping Charges | | 2,912.26 |
| Scanning Charges (at $0.10/page) | | 155.50 |
| Duplicating Charges (at $0.10/page) | | 8,827.60 |
| Color Duplicating Charges (at $0.65/page) | | 3,914.30 |
| Legal Research | Lexis | 203.47 |
| | Westlaw | 6,691.25 |
| Late Work – Meals | | 6,827.44 |
| Late Work – Transportation | | 12,409.63 |
| Conference Meals | | 11,497.28 |
| Other Charges | | 94,382.70 |
| Expert Expenses | | 421,939.16 |
| **Grand Total Expenses** | | **$639,342.48** |

---

[1]       Note: This Application includes certain expenses incurred during a period related to a previously submitted fee application, but not entered into the Cleary Gottlieb accounting system until the period covered by this Application.

**EXPENSE SUMMARY**
June 1, 2014 through June 30, 2014

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

Note: This Application includes certain expenses incurred during a period related to a previously submitted fee application but not entered into the Cleary Gottlieb accounting system until the period covered by this Application.

| Date | Amount | Narrative |
|------|--------|-----------|
| **Telephone** | | |
| | | |
| 4/9/2014 | 30.00 | TEL & TEL N366001077082140100 Opolsky |
| 5/18/2014 | 30.03 | Telephone Call Charges: James L. Bromley |
| 5/19/2014 | 86.00 | TEL & TEL N366000760362140012 Gopaul |
| 5/19/2014 | 93.00 | TEL & TEL N366000760362140012 Gopaul |
| 5/19/2014 | 163.00 | TEL & TEL N366000760362140012 Gopaul |
| 5/19/2014 | 226.00 | TEL & TEL N366000760362140012 Gopaul |
| 5/19/2014 | 20.53 | Telephone Call Charges: James L. Bromley |
| 5/21/2014 | 4.90 | Telephone Call Charges: James D. H. Sherrett |
| 5/21/2014 | 5.03 | Telephone Call Charges: James D. H. Sherrett |
| 5/21/2014 | 23.38 | Telephone Call Charges: James D. H. Sherrett |
| 5/21/2014 | 30.61 | Telephone Call Charges: James D. H. Sherrett |
| 5/21/2014 | 37.21 | Telephone Call Charges: James D. H. Sherrett |
| 5/21/2014 | 54.83 | Telephone Call Charges: James D. H. Sherrett |
| 5/21/2014 | 27.65 | Telephone Call Charges: James L. Bromley |
| **TOTAL:** | **832.17** | |
| | | |
| **Travel - Transportation**[1] | | |
| | | |
| 12/2/2009 | -249.30 | TRAVEL - TRANSPORTATION - McRae Trip to Delaware (credit) |
| 5/1/2014 | 15.00 | TRAVEL - TRANSPORTATION - Gopaul Trip to Delaware (ride within Delaware) |
| 5/1/2014 | 47.25 | TRAVEL - TRANSPORTATION - Parthum Trip to Illinois (booking fee) |
| 5/1/2014 | 1,022.00 | TRAVEL - TRANSPORTATION - Parthum Trip to Illinois (roundtrip airplane ticket) |
| 5/5/2014 | 34.00 | TRAVEL - TRANSPORTATION - Parthum Trip to Illinois (ride from airport) |
| 5/5/2014 | 41.60 | TRAVEL - TRANSPORTATION - Parthum Trip to Illinois (ride to airport) |
| 5/6/2014 | 86.45 | TRAVEL - TRANSPORTATION - Parthum Trip to Illinois (ride within Illinois) |
| 5/6/2014 | 90.45 | TRAVEL - TRANSPORTATION - Parthum Trip to Illinois (ride within Illinois) |
| 5/7/2014 | 52.25 | TRAVEL - TRANSPORTATION - Erickson Trip to Toronto (booking fee) |
| 5/7/2014 | 891.96 | TRAVEL - TRANSPORTATION - Erickson Trip to Toronto (roundtrip airplane ticket) |
| 5/8/2014 | 52.25 | TRAVEL - TRANSPORTATION - Rosenthal Trip to Toronto (booking fee) |
| 5/8/2014 | 1,653.06 | TRAVEL - TRANSPORTATION - Rosenthal Trip to Toronto (roundtrip airplane ticket) |
| 5/8/2014 | 85.00 | TRAVEL - TRANSPORTATION - Rozenberg Trip to Delaware (ride from train station) |
| 5/8/2014 | -141.20 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Delaware (credit) |
| 5/8/2014 | 52.25 | TRAVEL - TRANSPORTATION - Shartsis Trip to Toronto (booking fee) |
| 5/9/2014 | 52.25 | TRAVEL - TRANSPORTATION - Decker Trip to Toronto (booking fee) |

**EXPENSE SUMMARY**
June 1, 2014 through June 30, 2014

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|---|---|---|
| 5/9/2014 | 727.26 | TRAVEL - TRANSPORTATION - Decker Trip to Toronto (roundtrip airplane ticket) |
| 5/9/2014 | 52.25 | TRAVEL - TRANSPORTATION - Gianis Trip to Toronto (booking fee) |
| 5/9/2014 | 390.00 | TRAVEL - TRANSPORTATION - Gianis Trip to Toronto (one-way airplane ticket) |
| 5/9/2014 | 671.85 | TRAVEL - TRANSPORTATION - Gianis Trip to Toronto (one-way airplane ticket) |
| 5/9/2014 | 52.25 | TRAVEL - TRANSPORTATION - Kaufman Trip to Toronto (booking fee) |
| 5/9/2014 | 342.96 | TRAVEL - TRANSPORTATION - Kaufman Trip to Toronto (one-way airplane ticket) |
| 5/9/2014 | 52.25 | TRAVEL - TRANSPORTATION - Moessner Trip to Toronto (booking fee) |
| 5/9/2014 | 343.00 | TRAVEL - TRANSPORTATION - Moessner Trip to Toronto (one-way airplane ticket) |
| 5/9/2014 | 47.25 | TRAVEL - TRANSPORTATION - Parthum Trip to Ohio (booking fee) |
| 5/9/2014 | 785.60 | TRAVEL - TRANSPORTATION - Parthum Trip to Ohio (one-way airplane ticket) |
| 5/9/2014 | 310.00 | TRAVEL - TRANSPORTATION - Parthum Trip to Ohio/Pennsylvania (one-way airplane ticket) |
| 5/9/2014 | 370.00 | TRAVEL - TRANSPORTATION - Shartsis Trip to Toronto (one-way airplane ticket) |
| 5/9/2014 | 1,325.65 | TRAVEL - TRANSPORTATION - Shartsis Trip to Toronto (one-way airplane ticket) |
| 5/9/2014 | 45.00 | TRAVEL - TRANSPORTATION - Stein Trip to Delaware (booking fee) |
| 5/9/2014 | 151.00 | TRAVEL - TRANSPORTATION - Stein Trip to Delaware (one-way train ticket) |
| 5/9/2014 | 45.00 | TRAVEL - TRANSPORTATION - Zelbo Trip to Delaware (booking fee) |
| 5/9/2014 | 151.00 | TRAVEL - TRANSPORTATION - Zelbo Trip to Delaware (one-way train ticket) |
| 5/9/2014 | 52.25 | TRAVEL - TRANSPORTATION - Zelbo Trip to Toronto (booking fee) |
| 5/9/2014 | 340.38 | TRAVEL - TRANSPORTATION - Zelbo Trip to Toronto (one-way airplane ticket) |
| 5/10/2014 | 35.00 | TRAVEL - TRANSPORTATION - Decker Trip to Toronto (ride to airport) |
| 5/10/2014 | 21.70 | TRAVEL - TRANSPORTATION - Decker Trip to Toronto (ride within Toronto) |
| 5/10/2014 | 36.30 | TRAVEL - TRANSPORTATION - Graham Trip to Toronto (ride to airport) |
| 5/10/2014 | 59.51 | TRAVEL - TRANSPORTATION - Graham Trip to Toronto (ride within Toronto) |
| 5/10/2014 | 43.83 | TRAVEL - TRANSPORTATION - Moessner Trip to Toronto (ride to airport) |
| 5/10/2014 | 61.36 | TRAVEL - TRANSPORTATION - Moessner Trip to Toronto (ride within Toronto) |
| 5/10/2014 | 52.25 | TRAVEL - TRANSPORTATION - Parthum Trip to Toronto (booking fee) |
| 5/10/2014 | 343.00 | TRAVEL - TRANSPORTATION - Parthum Trip to Toronto (one-way airplane ticket) |
| 5/10/2014 | 644.82 | TRAVEL - TRANSPORTATION - Parthum Trip to Toronto (one-way airplane ticket) |
| 5/10/2014 | 98.12 | TRAVEL - TRANSPORTATION - Shartsis Trip to Toronto (ride to airport) |
| 5/10/2014 | 27.00 | TRAVEL - TRANSPORTATION - Stein Trip to Delaware (ride to train station) |
| 5/11/2014 | 75.85 | TRAVEL - TRANSPORTATION - Gianis Trip to Toronto (ride within Toronto) |
| 5/11/2014 | 6.42 | TRAVEL - TRANSPORTATION - Kaufman Trip to Toronto (ride within Toronto) |
| 5/11/2014 | 18.00 | TRAVEL - TRANSPORTATION - Kaufman Trip to Toronto (ride within Toronto) |
| 5/12/2014 | 59.61 | TRAVEL - TRANSPORTATION - Bromley Trip to Toronto (ride within Toronto) |
| 5/12/2014 | 7.82 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Toronto (ride within Toronto) |
| 5/12/2014 | 52.25 | TRAVEL - TRANSPORTATION - Sherrett Trip to Toronto (booking fee) |
| 5/12/2014 | 343.00 | TRAVEL - TRANSPORTATION - Sherrett Trip to Toronto (one-way airplane ticket) |
| 5/12/2014 | 359.00 | TRAVEL - TRANSPORTATION - Sherrett Trip to Toronto (one-way airplane ticket) |
| 5/13/2014 | -1,519.15 | TRAVEL - TRANSPORTATION - Block Trip to California (credit) |
| 5/13/2014 | 6.42 | TRAVEL - TRANSPORTATION - Kaufman Trip to Toronto (ride within Toronto) |

**EXPENSE SUMMARY**
June 1, 2014 through June 30, 2014

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/13/2014 | 6.36 | TRAVEL - TRANSPORTATION - Parthum Trip to Toronto (ride within Toronto) |
| 5/13/2014 | 61.22 | TRAVEL - TRANSPORTATION - Sherrett Trip to Toronto (ride within Toronto) |
| 5/14/2014 | 52.25 | TRAVEL - TRANSPORTATION - Bromley Trip to Toronto (booking fee) |
| 5/14/2014 | 314.00 | TRAVEL - TRANSPORTATION - Bromley Trip to Toronto (one-way airplane ticket) |
| 5/14/2014 | 52.25 | TRAVEL - TRANSPORTATION - Moessner Trip to Toronto (booking fee) |
| 5/14/2014 | 9.92 | TRAVEL - TRANSPORTATION - Rahneva Trip to Toronto (ride within Toronto) |
| 5/14/2014 | -840.40 | TRAVEL - TRANSPORTATION - Shartsis Trip to Toronto (credit) |
| 5/14/2014 | 359.00 | TRAVEL - TRANSPORTATION - Tunis Trip to Toronto (one-way airplane ticket) |
| 5/14/2014 | 72.47 | TRAVEL - TRANSPORTATION - Tunis Trip to Toronto (ride within Toronto) |
| 5/15/2014 | 52.25 | TRAVEL - TRANSPORTATION - Decker Trip to Toronto (booking fee) |
| 5/15/2014 | 332.00 | TRAVEL - TRANSPORTATION - Decker Trip to Toronto (one-way airplane ticket) |
| 5/15/2014 | 332.00 | TRAVEL - TRANSPORTATION - Erickson Trip to Toronto (one-way airplane ticket) |
| 5/15/2014 | 67.17 | TRAVEL - TRANSPORTATION - Gianis Trip to Toronto (ride within Toronto) |
| 5/15/2014 | 696.43 | TRAVEL - TRANSPORTATION - Kaufman Trip to Toronto (one-way airplane ticket) |
| 5/15/2014 | 317.00 | TRAVEL - TRANSPORTATION - Moessner Trip to Toronto (one-way airplane ticket) |
| 5/15/2014 | 9.64 | TRAVEL - TRANSPORTATION - Rahneva Trip to Toronto (ride within Toronto) |
| 5/15/2014 | 10.62 | TRAVEL - TRANSPORTATION - Rahneva Trip to Toronto (ride within Toronto) |
| 5/15/2014 | 52.25 | TRAVEL - TRANSPORTATION - Rosenthal Trip to Toronto (booking fee) |
| 5/15/2014 | -132.66 | TRAVEL - TRANSPORTATION - Rosenthal Trip to Toronto (credit) |
| 5/15/2014 | 330.06 | TRAVEL - TRANSPORTATION - Rosenthal Trip to Toronto (one-way airplane ticket) |
| 5/15/2014 | 52.25 | TRAVEL - TRANSPORTATION - Shartsis Trip to Toronto (booking fee) |
| 5/15/2014 | 343.00 | TRAVEL - TRANSPORTATION - Shartsis Trip to Toronto (one-way airplane ticket) |
| 5/15/2014 | 8.22 | TRAVEL - TRANSPORTATION - Sherrett Trip to Toronto (ride within Toronto) |
| 5/15/2014 | 135.00 | TRAVEL - TRANSPORTATION - Stein Trip to Delaware (one-way train ticket) |
| 5/15/2014 | 52.25 | TRAVEL - TRANSPORTATION - Tunis Trip to Toronto (booking fee) |
| 5/15/2014 | -1,363.90 | TRAVEL - TRANSPORTATION - Tunis Trip to Toronto (credit) |
| 5/15/2014 | 332.00 | TRAVEL - TRANSPORTATION - Tunis Trip to Toronto (one-way airplane ticket) |
| 5/15/2014 | 696.43 | TRAVEL - TRANSPORTATION - Zelbo Trip to Toronto (one-way airplane ticket) |
| 5/16/2014 | 52.25 | TRAVEL - TRANSPORTATION - Aganga-Williams Trip to Toronto (booking fee) |
| 5/16/2014 | 328.00 | TRAVEL - TRANSPORTATION - Aganga-Williams Trip to Toronto (one-way airplane ticket) |
| 5/16/2014 | 97.00 | TRAVEL - TRANSPORTATION - Decker Trip to Toronto (ride from airport) |
| 5/16/2014 | 13.79 | TRAVEL - TRANSPORTATION - Kaufman Trip to Toronto (ride within Toronto) |
| 5/16/2014 | 89.74 | TRAVEL - TRANSPORTATION - Parthum Trip to Toronto (ride within Toronto) |
| 5/16/2014 | 52.25 | TRAVEL - TRANSPORTATION - Queen Trip to Toronto (booking fee) |
| 5/16/2014 | 328.00 | TRAVEL - TRANSPORTATION - Queen Trip to Toronto (one-way airplane ticket) |
| 5/16/2014 | 52.25 | TRAVEL - TRANSPORTATION - Rosenthal Trip to Toronto (booking fee) |
| 5/16/2014 | 359.00 | TRAVEL - TRANSPORTATION - Rosenthal Trip to Toronto (one-way airplane ticket) |
| 5/16/2014 | 200.38 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Toronto (fare difference) |
| 5/16/2014 | 11.72 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Toronto (ride within Toronto) |
| 5/16/2014 | 45.00 | TRAVEL - TRANSPORTATION - Shartsis Trip to Delaware (booking fee) |

**EXPENSE SUMMARY**
June 1, 2014 through June 30, 2014

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/16/2014 | 151.00 | TRAVEL - TRANSPORTATION - Shartsis Trip to Delaware (one-way train ticket) |
| 5/16/2014 | 52.16 | TRAVEL - TRANSPORTATION - Shartsis Trip to Toronto (ride from airport) |
| 5/16/2014 | 66.14 | TRAVEL - TRANSPORTATION - Shartsis Trip to Toronto (ride within Toronto) |
| 5/16/2014 | 52.25 | TRAVEL - TRANSPORTATION - Sherrett Trip to Toronto (booking fee) |
| 5/16/2014 | 359.00 | TRAVEL - TRANSPORTATION - Sherrett Trip to Toronto (one-way airplane ticket) |
| 5/17/2014 | 25.70 | TRAVEL - TRANSPORTATION - Aganga-Williams Trip to Toronto (ride to airport) |
| 5/17/2014 | 314.00 | TRAVEL - TRANSPORTATION - Decker Trip to Toronto (one-way airplane ticket) |
| 5/17/2014 | 42.00 | TRAVEL - TRANSPORTATION - Parthum Trip to Ohio (ride within Ohio) |
| 5/17/2014 | 10.15 | TRAVEL - TRANSPORTATION - Rahneva Trip to Toronto (ride within Toronto) |
| 5/18/2014 | 59.68 | TRAVEL - TRANSPORTATION - Aganga-Williams Trip to Toronto (ride within Toronto) |
| 5/18/2014 | 59.83 | TRAVEL - TRANSPORTATION - Bromley Trip to Toronto (ride within Toronto) |
| 5/18/2014 | 66.05 | TRAVEL - TRANSPORTATION - Decker Trip to Toronto (ride within Toronto) |
| 5/18/2014 | 57.09 | TRAVEL - TRANSPORTATION - Gianis Trip to Toronto (ride within Toronto) |
| 5/18/2014 | 36.76 | TRAVEL - TRANSPORTATION - Parthum Trip to Ohio (ride within Ohio) |
| 5/18/2014 | 370.55 | TRAVEL - TRANSPORTATION - Queen Trip to Toronto (one-way airplane ticket) |
| 5/18/2014 | 61.41 | TRAVEL - TRANSPORTATION - Queen Trip to Toronto (ride within Toronto) |
| 5/18/2014 | 14.15 | TRAVEL - TRANSPORTATION - Rahneva Trip to Toronto (ride within Toronto) |
| 5/18/2014 | 16.98 | TRAVEL - TRANSPORTATION - Rahneva Trip to Toronto (ride within Toronto) |
| 5/18/2014 | 106.20 | TRAVEL - TRANSPORTATION - Rosenthal Trip to Toronto (ride to airport) |
| 5/18/2014 | 59.41 | TRAVEL - TRANSPORTATION - Tunis Trip to Toronto (ride within Toronto) |
| 5/19/2014 | 405.48 | TRAVEL - TRANSPORTATION - Decker Trip to Toronto (one-way airplane ticket) |
| 5/19/2014 | 37.50 | TRAVEL - TRANSPORTATION - Littles Trip to Toronto (ride to airport) |
| 5/19/2014 | 151.00 | TRAVEL - TRANSPORTATION - Moessner Trip to Delaware (one-way train ticket) |
| 5/19/2014 | 7.85 | TRAVEL - TRANSPORTATION - Rahneva Trip to Toronto (ride within Toronto) |
| 5/19/2014 | 13.62 | TRAVEL - TRANSPORTATION - Shartsis Trip to Delaware (ride to train station) |
| 5/19/2014 | 10.00 | TRAVEL - TRANSPORTATION - Shartsis Trip to Delaware (ride within Delaware) |
| 5/19/2014 | 47.25 | TRAVEL - TRANSPORTATION - Sherrett Trip to Massachusetts (booking fee) |
| 5/19/2014 | 802.90 | TRAVEL - TRANSPORTATION - Sherrett Trip to Massachusetts (roundtrip airplane ticket) |
| 5/19/2014 | 359.00 | TRAVEL - TRANSPORTATION - Sherrett Trip to Toronto (one-way airplane ticket) |
| 5/19/2014 | 68.02 | TRAVEL - TRANSPORTATION - Sherrett Trip to Toronto (ride within Toronto) |
| 5/19/2014 | 151.00 | TRAVEL - TRANSPORTATION - Stein Trip to Delaware (one-way train ticket) |
| 5/19/2014 | 151.00 | TRAVEL - TRANSPORTATION - Zelbo Trip to Delaware (one-way train ticket) |
| 5/19/2014 | 151.00 | TRAVEL - TRANSPORTATION - Zelbo Trip to Delaware (one-way train ticket) |
| 5/20/2014 | 13.20 | TRAVEL - TRANSPORTATION - Aganga-Williams Trip to Toronto (ride within Toronto) |
| 5/20/2014 | 73.33 | TRAVEL - TRANSPORTATION - Dandelet Trip to Toronto (ride within Toronto) |
| 5/20/2014 | 47.25 | TRAVEL - TRANSPORTATION - Decker Trip to Toronto (booking fee) |
| 5/20/2014 | 225.00 | TRAVEL - TRANSPORTATION - Decker Trip to Toronto (one-way airplane ticket) |
| 5/20/2014 | 98.00 | TRAVEL - TRANSPORTATION - Decker Trip to Toronto (ride from airport) |
| 5/20/2014 | 8.48 | TRAVEL - TRANSPORTATION - Rahneva Trip to Toronto (ride within Toronto) |
| 5/21/2014 | 64.13 | TRAVEL - TRANSPORTATION - Bromley Trip to Toronto (ride within Toronto) |

EXPENSE SUMMARY
June 1, 2014 through June 30, 2014

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/21/2014 | 105.50 | TRAVEL - TRANSPORTATION - Queen Trip to Toronto (ride from airport) |
| 5/21/2014 | 67.77 | TRAVEL - TRANSPORTATION - Sherrett Trip to Toronto (ride within Toronto) |
| 5/21/2014 | 151.00 | TRAVEL - TRANSPORTATION - Stein Trip to Delaware (one-way train ticket) |
| 5/21/2014 | 29.25 | TRAVEL - TRANSPORTATION - Stein Trip to Delaware (ride from train station) |
| 5/21/2014 | 52.25 | TRAVEL - TRANSPORTATION - Stein Trip to Toronto (booking fee) |
| 5/21/2014 | 224.00 | TRAVEL - TRANSPORTATION - Stein Trip to Toronto (one-way airplane ticket) |
| 5/21/2014 | 262.00 | TRAVEL - TRANSPORTATION - Tunis Trip to Toronto (one-way airplane ticket) |
| 5/22/2014 | 328.00 | TRAVEL - TRANSPORTATION - Aganga-Williams Trip to Toronto (one-way airplane ticket) |
| 5/22/2014 | 74.69 | TRAVEL - TRANSPORTATION - Aganga-Williams Trip to Toronto (ride within Toronto) |
| 5/22/2014 | 151.00 | TRAVEL - TRANSPORTATION - Luft Trip to Delaware (one-way train ticket) |
| 5/22/2014 | 10.00 | TRAVEL - TRANSPORTATION - McCown Trip to Delaware (ride within Delaware) |
| 5/22/2014 | 10.00 | TRAVEL - TRANSPORTATION - McCown Trip to Delaware (ride within Delaware) |
| 5/22/2014 | 45.00 | TRAVEL - TRANSPORTATION - Moessner Trip to Delaware (booking fee) |
| 5/22/2014 | -78.00 | TRAVEL - TRANSPORTATION - Moessner Trip to Delaware (credit) |
| 5/22/2014 | 151.00 | TRAVEL - TRANSPORTATION - Moessner Trip to Delaware (one-way train ticket) |
| 5/22/2014 | 151.00 | TRAVEL - TRANSPORTATION - Parthum Trip to Delaware (one-way train ticket) |
| 5/22/2014 | -78.00 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Delaware (credit) |
| 5/22/2014 | -78.00 | TRAVEL - TRANSPORTATION - Shartsis Trip to Delaware (credit) |
| 5/22/2014 | 151.00 | TRAVEL - TRANSPORTATION - Shartsis Trip to Delaware (one-way train ticket) |
| 5/22/2014 | 8.00 | TRAVEL - TRANSPORTATION - Shartsis Trip to Delaware (ride within Delaware) |
| 5/22/2014 | 52.25 | TRAVEL - TRANSPORTATION - Siegel Trip to Toronto (booking fee) |
| 5/22/2014 | 262.00 | TRAVEL - TRANSPORTATION - Siegel Trip to Toronto (one-way airplane ticket) |
| 5/22/2014 | 262.00 | TRAVEL - TRANSPORTATION - Siegel Trip to Toronto (one-way airplane ticket) |
| 5/22/2014 | 62.13 | TRAVEL - TRANSPORTATION - Stein Trip to Toronto (ride within Toronto) |
| 5/22/2014 | 60.10 | TRAVEL - TRANSPORTATION - Tunis Trip to Toronto (ride within Toronto) |
| 5/22/2014 | 151.00 | TRAVEL - TRANSPORTATION - Zelbo Trip to Delaware (one-way train ticket) |
| 5/22/2014 | 20.00 | TRAVEL - TRANSPORTATION - Zelbo Trip to Delaware (ride from train station) |
| 5/23/2014 | 12.60 | TRAVEL - TRANSPORTATION - Cusack Trip to Delaware (ride from train station) |
| 5/23/2014 | 80.02 | TRAVEL - TRANSPORTATION - Dandelet Trip to Toronto (ride within Toronto) |
| 5/23/2014 | 45.00 | TRAVEL - TRANSPORTATION - Erickson Trip to Delaware (booking fee) |
| 5/23/2014 | 10.20 | TRAVEL - TRANSPORTATION - Erickson Trip to Delaware (ride from train station) |
| 5/23/2014 | 268.00 | TRAVEL - TRANSPORTATION - Erickson Trip to Delaware (roundtrip train ticket) |
| 5/23/2014 | 115.00 | TRAVEL - TRANSPORTATION - Nassau Trip to Toronto (ride from airport) |
| 5/23/2014 | 13.78 | TRAVEL - TRANSPORTATION - Nassau Trip to Toronto (ride within Toronto) |
| 5/23/2014 | 52.25 | TRAVEL - TRANSPORTATION - Parthum Trip to Toronto (booking fee) |
| 5/23/2014 | 262.00 | TRAVEL - TRANSPORTATION - Parthum Trip to Toronto (one-way airplane ticket) |
| 5/23/2014 | 333.00 | TRAVEL - TRANSPORTATION - Parthum Trip to Toronto (one-way airplane ticket) |
| 5/23/2014 | 10.73 | TRAVEL - TRANSPORTATION - Rahneva Trip to Toronto (ride within Toronto) |
| 5/23/2014 | 13.25 | TRAVEL - TRANSPORTATION - Rahneva Trip to Toronto (ride within Toronto) |
| 5/24/2014 | 14.96 | TRAVEL - TRANSPORTATION - Rahneva Trip to Toronto (ride within Toronto) |

**EXPENSE SUMMARY**
June 1, 2014 through June 30, 2014

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/25/2014 | 151.00 | TRAVEL - TRANSPORTATION - Block Trip to Delaware (one-way train ticket) |
| 5/25/2014 | 151.00 | TRAVEL - TRANSPORTATION - Moessner Trip to Delaware (one-way train ticket) |
| 5/25/2014 | 52.25 | TRAVEL - TRANSPORTATION - Moessner Trip to Toronto (booking fee) |
| 5/25/2014 | 863.00 | TRAVEL - TRANSPORTATION - Moessner Trip to Toronto (one-way airplane ticket) |
| 5/25/2014 | 31.35 | TRAVEL - TRANSPORTATION - Stein Trip to Toronto (ride within Toronto) |
| 5/25/2014 | 13.00 | TRAVEL - TRANSPORTATION - Tunis Trip to Delaware (ride within Delaware) |
| 5/25/2014 | 268.00 | TRAVEL - TRANSPORTATION - Tunis Trip to Delaware (roundtrip train ticket) |
| 5/26/2014 | 15.00 | TRAVEL - TRANSPORTATION - Chung Trip to Delaware (ride within Delaware) |
| 5/26/2014 | 151.00 | TRAVEL - TRANSPORTATION - Dandelet Trip to Delaware (one-way train ticket) |
| 5/26/2014 | 8.45 | TRAVEL - TRANSPORTATION - Dandelet Trip to Delaware (ride to train station) |
| 5/26/2014 | 20.40 | TRAVEL - TRANSPORTATION - Erickson Trip to Delaware (ride to train station) |
| 5/26/2014 | 10.00 | TRAVEL - TRANSPORTATION - Erickson Trip to Delaware (ride within Delaware) |
| 5/26/2014 | 103.00 | TRAVEL - TRANSPORTATION - Luft Trip to Delaware (one-way train ticket) |
| 5/26/2014 | 10.50 | TRAVEL - TRANSPORTATION - Moessner Trip to Delaware (ride to train station) |
| 5/26/2014 | 12.88 | TRAVEL - TRANSPORTATION - Nassau Trip to Toronto (ride within Toronto) |
| 5/26/2014 | 22.00 | TRAVEL - TRANSPORTATION - O'Connor Trip to Delaware (ride from train station on 5/30/14) |
| 5/26/2014 | 19.37 | TRAVEL - TRANSPORTATION - O'Connor Trip to Delaware (ride to train station) |
| 5/26/2014 | 151.00 | TRAVEL - TRANSPORTATION - Queen Trip to Delaware (one-way train ticket) |
| 5/26/2014 | 151.00 | TRAVEL - TRANSPORTATION - Shartsis Trip to Delaware (one-way train ticket) |
| 5/26/2014 | 10.00 | TRAVEL - TRANSPORTATION - Shartsis Trip to Delaware (ride to train station) |
| 5/27/2014 | 151.00 | TRAVEL - TRANSPORTATION - Bromley Trip to Delaware (one-way train ticket) |
| 5/27/2014 | 12.85 | TRAVEL - TRANSPORTATION - Dandelet Trip to Delaware (ride within Delaware) |
| 5/27/2014 | 61.40 | TRAVEL - TRANSPORTATION - Parthum Trip to Toronto (ride within Toronto) |
| 5/27/2014 | 52.25 | TRAVEL - TRANSPORTATION - Rosenthal Trip to Toronto (booking fee) |
| 5/27/2014 | 52.25 | TRAVEL - TRANSPORTATION - Rosenthal Trip to Toronto (booking fee) |
| 5/27/2014 | 371.73 | TRAVEL - TRANSPORTATION - Rosenthal Trip to Toronto (one-way airplane ticket) |
| 5/27/2014 | 1,237.66 | TRAVEL - TRANSPORTATION - Rosenthal Trip to Toronto (roundtrip airplane ticket) |
| 5/27/2014 | 52.25 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Toronto (booking fee) |
| 5/27/2014 | 1,096.45 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Toronto (one-way airplane ticket) |
| 5/27/2014 | 14.65 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Toronto (ride within Toronto) |
| 5/27/2014 | 986.32 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Toronto (roundtrip airplane ticket) |
| 5/27/2014 | 61.44 | TRAVEL - TRANSPORTATION - Siegel Trip to Toronto (ride within Toronto) |
| 5/27/2014 | 52.53 | TRAVEL - TRANSPORTATION - Stein Trip to Toronto (ride within Toronto) |
| 5/28/2014 | 52.25 | TRAVEL - TRANSPORTATION - Aganga-Williams Trip to Toronto (booking fee) |
| 5/28/2014 | 290.00 | TRAVEL - TRANSPORTATION - Aganga-Williams Trip to Toronto (one-way airplane ticket) |
| 5/28/2014 | 65.23 | TRAVEL - TRANSPORTATION - Aganga-Williams Trip to Toronto (ride within Toronto) |
| 5/28/2014 | 151.00 | TRAVEL - TRANSPORTATION - Luft Trip to Delaware (one-way train ticket) |
| 5/28/2014 | 61.54 | TRAVEL - TRANSPORTATION - Moessner Trip to Toronto (ride within Toronto) |
| 5/28/2014 | 64.27 | TRAVEL - TRANSPORTATION - Parthum Trip to Toronto (ride within Toronto) |
| 5/28/2014 | 9.70 | TRAVEL - TRANSPORTATION - Rahneva Trip to Toronto (ride within Toronto) |

**EXPENSE SUMMARY**
June 1, 2014 through June 30, 2014

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/28/2014 | 19.16 | TRAVEL - TRANSPORTATION - Stein Trip to Toronto (ride within Toronto) |
| 5/28/2014 | 20.41 | TRAVEL - TRANSPORTATION - Stein Trip to Toronto (ride within Toronto) |
| 5/29/2014 | 290.00 | TRAVEL - TRANSPORTATION - Aganga-Williams Trip to Toronto (one-way airplane ticket) |
| 5/29/2014 | -469.23 | TRAVEL - TRANSPORTATION - Erickson Trip to Toronto (credit) |
| 5/29/2014 | 10.41 | TRAVEL - TRANSPORTATION - Rahneva Trip to Toronto (ride within Toronto) |
| 5/29/2014 | 12.31 | TRAVEL - TRANSPORTATION - Rahneva Trip to Toronto (ride within Toronto) |
| 5/29/2014 | 10.00 | TRAVEL - TRANSPORTATION - Tunis Trip to Delaware (ride within Delaware) |
| 5/30/2014 | 84.26 | TRAVEL - TRANSPORTATION - Aganga-Williams Trip to Toronto (ride within Toronto) |
| 5/30/2014 | 151.00 | TRAVEL - TRANSPORTATION - Block Trip to Delaware (one-way train ticket) |
| 5/30/2014 | 151.00 | TRAVEL - TRANSPORTATION - Bromley Trip to Delaware (one-way train ticket) |
| 5/30/2014 | 151.00 | TRAVEL - TRANSPORTATION - Dandelet Trip to Delaware (one-way train ticket) |
| 5/30/2014 | 151.00 | TRAVEL - TRANSPORTATION - Erickson Trip to Delaware (one-way train ticket) |
| 5/30/2014 | 17.90 | TRAVEL - TRANSPORTATION - Erickson Trip to Delaware (ride from train station) |
| 5/30/2014 | 10.00 | TRAVEL - TRANSPORTATION - Erickson Trip to Delaware (ride within Delaware) |
| 5/30/2014 | 38.10 | TRAVEL - TRANSPORTATION - Livingston Trip to Toronto (ride from airport) |
| 5/30/2014 | 52.25 | TRAVEL - TRANSPORTATION - Moessner Trip to Toronto (booking fee) |
| 5/30/2014 | 333.00 | TRAVEL - TRANSPORTATION - Moessner Trip to Toronto (one-way airplane ticket) |
| 5/30/2014 | 76.69 | TRAVEL - TRANSPORTATION - Moessner Trip to Toronto (ride within Toronto) |
| 5/30/2014 | 17.00 | TRAVEL - TRANSPORTATION - Mon Cureno Trip to Delaware (ride from train station) |
| 5/30/2014 | 151.00 | TRAVEL - TRANSPORTATION - Queen Trip to Delaware (one-way train ticket) |
| 5/30/2014 | 8.99 | TRAVEL - TRANSPORTATION - Rahneva Trip to Toronto (ride within Toronto) |
| 5/30/2014 | 7.82 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Toronto (ride within Toronto) |
| 5/30/2014 | 151.00 | TRAVEL - TRANSPORTATION - Shartsis Trip to Delaware (one-way train ticket) |
| 5/30/2014 | 8.00 | TRAVEL - TRANSPORTATION - Shartsis Trip to Delaware (ride within Delaware) |
| 5/30/2014 | 42.38 | TRAVEL - TRANSPORTATION - Siegel Trip to Toronto (ride from airport) |
| 5/30/2014 | 65.89 | TRAVEL - TRANSPORTATION - Siegel Trip to Toronto (ride within Toronto) |
| 5/30/2014 | 52.25 | TRAVEL - TRANSPORTATION - Stein Trip to Toronto (booking fee) |
| 5/30/2014 | 262.00 | TRAVEL - TRANSPORTATION - Stein Trip to Toronto (one-way airplane ticket) |
| 5/30/2014 | 41.60 | TRAVEL - TRANSPORTATION - Stein Trip to Toronto (ride from airport) |
| 5/30/2014 | 80.95 | TRAVEL - TRANSPORTATION - Stein Trip to Toronto (ride within Toronto) |
| 5/31/2014 | 290.00 | TRAVEL - TRANSPORTATION - Aganga-Williams Trip to Toronto (one-way airplane ticket) |
| 5/31/2014 | 151.00 | TRAVEL - TRANSPORTATION - Dandelet Trip to Delaware (one-way train ticket) |
| 5/31/2014 | 138.00 | TRAVEL - TRANSPORTATION - Erickson Trip to Delaware (one-way train ticket) |
| 5/31/2014 | 151.00 | TRAVEL - TRANSPORTATION - Luft Trip to Delaware (one-way train ticket) |
| 5/31/2014 | 151.00 | TRAVEL - TRANSPORTATION - Queen Trip to Delaware (one-way train ticket) |
| 5/31/2014 | 9.00 | TRAVEL - TRANSPORTATION - Queen Trip to Delaware (ride within Delaware) |
| 6/1/2014 | 151.00 | TRAVEL - TRANSPORTATION - Bromley Trip to Delaware (one-way train ticket) |
| 6/1/2014 | 13.20 | TRAVEL - TRANSPORTATION - Erickson Trip to Delaware (ride to train station) |
| 6/1/2014 | 10.00 | TRAVEL - TRANSPORTATION - Erickson Trip to Delaware (ride within Delaware) |
| 6/1/2014 | 14.00 | TRAVEL - TRANSPORTATION - Mon Cureno Trip to Delaware (ride to train station) |

**EXPENSE SUMMARY**
June 1, 2014 through June 30, 2014

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/1/2014 | 12.00 | TRAVEL - TRANSPORTATION - Mon Cureno Trip to Delaware (ride within Delaware) |
| 6/1/2014 | 268.00 | TRAVEL - TRANSPORTATION - Nee Trip to Delaware (roundtrip train ticket) |
| 6/1/2014 | 11.72 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Toronto (ride within Toronto) |
| 6/1/2014 | 32.50 | TRAVEL - TRANSPORTATION - Zelbo Trip to Toronto (ride to airport) |
| 6/2/2014 | 328.00 | TRAVEL - TRANSPORTATION - Aganga-Williams Trip to Toronto (one-way airplane ticket) |
| 6/2/2014 | 151.00 | TRAVEL - TRANSPORTATION - Bromley Trip to Delaware (one-way train ticket) |
| 6/2/2014 | 151.00 | TRAVEL - TRANSPORTATION - Dandelet Trip to Delaware (one-way train ticket) |
| 6/2/2014 | 151.00 | TRAVEL - TRANSPORTATION - Luft Trip to Delaware (one-way train ticket) |
| 6/2/2014 | 151.00 | TRAVEL - TRANSPORTATION - Queen Trip to Delaware (one-way train ticket) |
| 6/2/2014 | 268.00 | TRAVEL - TRANSPORTATION - Rosenthal Trip to Delaware (roundtrip train ticket) |
| 6/2/2014 | -594.93 | TRAVEL - TRANSPORTATION - Rosenthal Trip to Toronto (credit) |
| 6/2/2014 | 15.63 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Toronto (ride within Toronto) |
| 6/2/2014 | 151.00 | TRAVEL - TRANSPORTATION - Zelbo Trip to Delaware (one-way train ticket) |
| 6/3/2014 | 39.50 | TRAVEL - TRANSPORTATION - Aganga-Williams Trip to Toronto (ride from airport) |
| 6/3/2014 | 74.39 | TRAVEL - TRANSPORTATION - Aganga-Williams Trip to Toronto (ride within Toronto) |
| 6/3/2014 | 268.00 | TRAVEL - TRANSPORTATION - Block Trip to Delaware (roundtrip train ticket) |
| 6/3/2014 | 151.00 | TRAVEL - TRANSPORTATION - Luft Trip to Delaware (one-way train ticket) |
| 6/4/2014 | 64.03 | TRAVEL - TRANSPORTATION - Aganga-Williams Trip to Toronto (ride within Toronto) |
| 6/4/2014 | 45.00 | TRAVEL - TRANSPORTATION - Block Trip to Delaware (booking fee) |
| 6/4/2014 | 344.00 | TRAVEL - TRANSPORTATION - Bromley Trip to Toronto (one-way airplane ticket) |
| 6/4/2014 | 64.81 | TRAVEL - TRANSPORTATION - Bromley Trip to Toronto (ride within Toronto) |
| 6/4/2014 | 45.00 | TRAVEL - TRANSPORTATION - Luft Trip to Delaware (booking fee) |
| 6/4/2014 | 151.00 | TRAVEL - TRANSPORTATION - Luft Trip to Delaware (one-way train ticket) |
| 6/4/2014 | 45.00 | TRAVEL - TRANSPORTATION - Moessner Trip to Delaware (booking fee) |
| 6/4/2014 | 268.00 | TRAVEL - TRANSPORTATION - Moessner Trip to Delaware (roundtrip train ticket) |
| 6/4/2014 | 45.00 | TRAVEL - TRANSPORTATION - Nee Trip to Delaware (booking fee) |
| 6/4/2014 | 11.83 | TRAVEL - TRANSPORTATION - Rahneva Trip to Toronto (ride within Toronto) |
| 6/4/2014 | 17.17 | TRAVEL - TRANSPORTATION - Rahneva Trip to Toronto (ride within Toronto) |
| 6/4/2014 | 17.73 | TRAVEL - TRANSPORTATION - Rahneva Trip to Toronto (ride within Toronto) |
| 6/4/2014 | 45.00 | TRAVEL - TRANSPORTATION - Rosenthal Trip to Delaware (booking fee) |
| 6/5/2014 | 45.00 | TRAVEL - TRANSPORTATION - Erickson Trip to Delaware (booking fee) |
| 6/5/2014 | 151.00 | TRAVEL - TRANSPORTATION - Erickson Trip to Delaware (one-way train ticket) |
| 6/5/2014 | 8.16 | TRAVEL - TRANSPORTATION - Rahneva Trip to Toronto (ride within Toronto) |
| 6/5/2014 | 10.14 | TRAVEL - TRANSPORTATION - Rahneva Trip to Toronto (ride within Toronto) |
| 6/5/2014 | 45.00 | TRAVEL - TRANSPORTATION - Zelbo Trip to Delaware (booking fee) |
| 6/6/2014 | 52.25 | TRAVEL - TRANSPORTATION - Bromley Trip to Toronto (booking fee) |
| 6/6/2014 | 344.00 | TRAVEL - TRANSPORTATION - Bromley Trip to Toronto (one-way airplane ticket) |
| 6/6/2014 | 13.20 | TRAVEL - TRANSPORTATION - Erickson Trip to Delaware (ride from train station) |
| 6/6/2014 | 10.00 | TRAVEL - TRANSPORTATION - Erickson Trip to Delaware (ride within Delaware) |
| 6/6/2014 | 19.70 | TRAVEL - TRANSPORTATION - Mon Cureno Trip to Delaware (ride from train station) |

**EXPENSE SUMMARY**
June 1, 2014 through June 30, 2014

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/6/2014 | 12.00 | TRAVEL - TRANSPORTATION - Mon Cureno Trip to Delaware (ride within Delaware) |
| 6/6/2014 | 11.55 | TRAVEL - TRANSPORTATION - Rahneva Trip to Toronto (ride within Toronto) |
| 6/6/2014 | 23.40 | TRAVEL - TRANSPORTATION - Rosenthal Trip to Delaware (ride from train station) |
| 6/6/2014 | 13.00 | TRAVEL - TRANSPORTATION - Smoler Trip to Delaware (ride within Delaware) |
| 6/7/2014 | 59.44 | TRAVEL - TRANSPORTATION - Bromley Trip to Toronto (ride within Toronto) |
| 6/7/2014 | 35.40 | TRAVEL - TRANSPORTATION - Rahneva Trip to Toronto (ride from airport) |
| 6/7/2014 | 46.59 | TRAVEL - TRANSPORTATION - Ricci Trip to Toronto (ride from airport) |
| 6/7/2014 | 73.16 | TRAVEL - TRANSPORTATION - Ricchi Trip to Toronto (ride within Toronto) |
| 6/9/2014 | 32.76 | TRAVEL - TRANSPORTATION - Sherrett Trip to Massachusetts (ride within Massachusetts) |
| 6/10/2014 | 5.80 | TRAVEL - TRANSPORTATION - Sherrett Trip to Massachusetts (ride within Massachusetts) |
| 6/10/2014 | 28.65 | TRAVEL - TRANSPORTATION - Sherrett Trip to Massachusetts (ride within Massachusetts) |
| 6/12/2014 | 16.20 | TRAVEL - TRANSPORTATION - Luft Trip to Delaware (ride from train station) |
| 6/14/2014 | 45.00 | TRAVEL - TRANSPORTATION - Erickson Trip to Delaware (booking fee) |
| 6/14/2014 | 138.00 | TRAVEL - TRANSPORTATION - Erickson Trip to Delaware (one-way train ticket) |
| 6/14/2014 | 45.00 | TRAVEL - TRANSPORTATION - Luft Trip to Delaware (booking fee) |
| 6/14/2014 | 151.00 | TRAVEL - TRANSPORTATION - Luft Trip to Delaware (one-way train ticket) |
| 6/14/2014 | 11.30 | TRAVEL - TRANSPORTATION - Luft Trip to Delaware (ride to train station) |
| 6/14/2014 | 45.00 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Delaware (booking fee) |
| 6/14/2014 | 151.00 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Delaware (one-way train ticket) |
| 6/15/2014 | 15.00 | TRAVEL - TRANSPORTATION - Gopaul Trip to Delaware (ride within Delaware) |
| 6/15/2014 | 13.00 | TRAVEL - TRANSPORTATION - Mon Cureno Trip to Delaware (ride to train station) |
| 6/15/2014 | 10.00 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Delaware (ride within Delaware) |
| 6/16/2014 | 52.25 | TRAVEL - TRANSPORTATION - McCown Trip to Toronto (booking fee) |
| 6/16/2014 | 290.00 | TRAVEL - TRANSPORTATION - McCown Trip to Toronto (one-way airplane ticket) |
| 6/18/2014 | 7.00 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Delaware (ride within Delaware) |
| 6/19/2014 | 151.00 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Delaware (one-way train ticket) |
| 6/26/2014 | 45.00 | TRAVEL - TRANSPORTATION - B. Taylor Trip to Delaware (booking fee) |
| 6/26/2014 | 268.00 | TRAVEL - TRANSPORTATION - B. Taylor Trip to Delaware (roundtrip train ticket) |
| 6/26/2014 | 45.00 | TRAVEL - TRANSPORTATION - Chung Trip to Delaware (booking fee) |
| 6/26/2014 | 138.00 | TRAVEL - TRANSPORTATION - Chung Trip to Delaware (one-way train ticket) |
| 6/26/2014 | 151.00 | TRAVEL - TRANSPORTATION - Chung Trip to Delaware (one-way train ticket) |
| 6/26/2014 | 52.25 | TRAVEL - TRANSPORTATION - Chung Trip to Toronto (booking fee) |
| 6/26/2014 | 891.56 | TRAVEL - TRANSPORTATION - Chung Trip to Toronto (roundtrip airplane ticket) |
| 6/26/2014 | 45.00 | TRAVEL - TRANSPORTATION - Cusack Trip to Delaware (booking fee) |
| 6/26/2014 | 121.00 | TRAVEL - TRANSPORTATION - Cusack Trip to Delaware (one-way train ticket) |
| 6/26/2014 | 151.00 | TRAVEL - TRANSPORTATION - Cusack Trip to Delaware (one-way train ticket) |
| 6/26/2014 | 151.00 | TRAVEL - TRANSPORTATION - Cusack Trip to Delaware (one-way train ticket) |
| 6/26/2014 | 52.25 | TRAVEL - TRANSPORTATION - Cusack Trip to Toronto (booking fee) |
| 6/26/2014 | 342.40 | TRAVEL - TRANSPORTATION - Cusack Trip to Toronto (one-way airplane ticket) |
| 6/26/2014 | 343.00 | TRAVEL - TRANSPORTATION - Cusack Trip to Toronto (one-way airplane ticket) |

**EXPENSE SUMMARY**
June 1, 2014 through June 30, 2014

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/26/2014 | 45.00 | TRAVEL - TRANSPORTATION - Gopaul Trip to Delaware (booking fee) |
| 6/26/2014 | -26.00 | TRAVEL - TRANSPORTATION - Gopaul Trip to Delaware (credit) |
| 6/26/2014 | 151.00 | TRAVEL - TRANSPORTATION - Gopaul Trip to Delaware (one-way train ticket) |
| 6/26/2014 | 268.00 | TRAVEL - TRANSPORTATION - Gopaul Trip to Delaware (roundtrip train ticket) |
| 6/26/2014 | 52.25 | TRAVEL - TRANSPORTATION - Gopaul Trip to Toronto (booking fee) |
| 6/26/2014 | 317.38 | TRAVEL - TRANSPORTATION - Gopaul Trip to Toronto (one-way airplane ticket) |
| 6/26/2014 | 341.13 | TRAVEL - TRANSPORTATION - Gopaul Trip to Toronto (one-way airplane ticket) |
| 6/26/2014 | 52.25 | TRAVEL - TRANSPORTATION - Graham Trip to Toronto (booking fee) |
| 6/26/2014 | 406.00 | TRAVEL - TRANSPORTATION - Graham Trip to Toronto (roundtrip airplane ticket) |
| 6/26/2014 | 52.25 | TRAVEL - TRANSPORTATION - McKay Trip to Toronto (booking fee) |
| 6/26/2014 | 358.00 | TRAVEL - TRANSPORTATION - McKay Trip to Toronto (one-way airplane ticket) |
| 6/26/2014 | 358.00 | TRAVEL - TRANSPORTATION - McKay Trip to Toronto (one-way airplane ticket) |
| 6/26/2014 | 52.25 | TRAVEL - TRANSPORTATION - Mon Cureno Trip to Toronto (booking fee) |
| 6/26/2014 | 332.00 | TRAVEL - TRANSPORTATION - Mon Cureno Trip to Toronto (one-way airplane ticket) |
| 6/26/2014 | 1,325.65 | TRAVEL - TRANSPORTATION - Mon Cureno Trip to Toronto (one-way airplane ticket) |
| 6/26/2014 | 47.25 | TRAVEL - TRANSPORTATION - Nee Trip to Illinois (booking fee) |
| 6/26/2014 | 1,022.00 | TRAVEL - TRANSPORTATION - Nee Trip to Illinois (roundtrip airplane ticket) |
| 6/26/2014 | 45.00 | TRAVEL - TRANSPORTATION - O'Connor Trip to Delaware (booking fee) |
| 6/26/2014 | 268.00 | TRAVEL - TRANSPORTATION - O'Connor Trip to Delaware (roundtrip train ticket) |
| 6/26/2014 | 45.00 | TRAVEL - TRANSPORTATION - Olin Trip to Delaware (booking fee) |
| 6/26/2014 | 151.00 | TRAVEL - TRANSPORTATION - Olin Trip to Delaware (one-way train ticket) |
| 6/26/2014 | 52.25 | TRAVEL - TRANSPORTATION - Rahneva Trip to Toronto (booking fee) |
| 6/26/2014 | 1,272.50 | TRAVEL - TRANSPORTATION - Rahneva Trip to Toronto (roundtrip airplane ticket) |
| 6/26/2014 | 52.25 | TRAVEL - TRANSPORTATION - Ricchi Trip to Toronto (booking fee) |
| 6/26/2014 | 716.00 | TRAVEL - TRANSPORTATION - Ricchi Trip to Toronto (roundtrip airplane ticket) |
| 6/26/2014 | 52.25 | TRAVEL - TRANSPORTATION - Rizvi Trip to Toronto (booking fee) |
| 6/26/2014 | 770.50 | TRAVEL - TRANSPORTATION - Rizvi Trip to Toronto (one-way airplane ticket) |
| 6/26/2014 | -63.20 | TRAVEL - TRANSPORTATION - Rozenberg Trip to Delaware (credit) |
| 6/26/2014 | 45.00 | TRAVEL - TRANSPORTATION - Smoler Trip to Delaware (booking fee) |
| 6/26/2014 | 138.00 | TRAVEL - TRANSPORTATION - Smoler Trip to Delaware (one-way train ticket) |
| 6/30/2014 | 35.00 | TRAVEL - TRANSPORTATION - Cusack Trip to Delaware (ride to train station on 5/9/14) |
| 6/30/2014 | 64.83 | TRAVEL - TRANSPORTATION - Cusack Trip to Toronto (ride from airport on 5/8/14) |
| 6/30/2014 | 44.43 | TRAVEL - TRANSPORTATION - Cusack Trip to Toronto (ride to airport on 5/5/14) |
| 6/30/2014 | 56.12 | TRAVEL - TRANSPORTATION - Cusack Trip to Toronto (ride within Toronto on 5/5/14) |
| 6/30/2014 | 13.80 | TRAVEL - TRANSPORTATION - Cusack Trip to Toronto (ride within Toronto on 5/7/14) |
| 6/30/2014 | 21.39 | TRAVEL - TRANSPORTATION - Cusack Trip to Toronto (ride within Toronto on 5/7/14) |
| 6/30/2014 | 66.93 | TRAVEL - TRANSPORTATION - Cusack Trip to Toronto (ride within Toronto on 5/8/14) |
| **TOTAL:** | **50,572.60** | |
| | | |
| **Travel - Lodging** | | |

| Date | Amount | Narrative |
|------|--------|-----------|
|  |  |  |
| 5/14/2014 | 1,479.72 | TRAVEL - LODGING - Rosenthal Trip to Toronto (5 nights) |
| 5/17/2014 | 546.39 | TRAVEL - LODGING - Parthum Trip to Ohio (1 night) |
| 5/22/2014 | 4,151.63 | TRAVEL - LODGING - Rosenthal Trip to Toronto (14 nights) |
| 5/30/2014 | 368.50 | TRAVEL - LODGING - Nee Trip to Toronto (1 night on 4/1/14) |
| 5/30/2014 | 368.50 | TRAVEL - LODGING - Nee Trip to Toronto (1 night on 4/2/14) |
| 5/30/2014 | 296.54 | TRAVEL - LODGING - Rosenthal Trip to Toronto (1 night) |
| 6/1/2014 | 294.94 | TRAVEL - LODGING - Aganga-Williams Trip to Toronto (1 night) |
| 6/2/2014 | 294.94 | TRAVEL - LODGING - Aganga-Williams Trip to Toronto (1 night) |
| **TOTAL:** | **7,801.16** |  |
|  |  |  |
| **Travel - Meals** |  |  |
|  |  |  |
| 5/8/2014 | 79.35 | TRAVEL - MEALS - Rahneva Trip to Toronto (2 attendees) |
| 5/9/2014 | 63.23 | TRAVEL - MEALS - Rahneva Trip to Toronto (5 attendees) |
| 5/10/2014 | 38.80 | TRAVEL - MEALS - Aganga-Williams Trip to Toronto |
| 5/10/2014 | 0.85 | TRAVEL - MEALS - Gianis Trip to Toronto |
| 5/10/2014 | 3.29 | TRAVEL - MEALS - Gianis Trip to Toronto |
| 5/10/2014 | 4.06 | TRAVEL - MEALS - Gianis Trip to Toronto |
| 5/10/2014 | 19.98 | TRAVEL - MEALS - Rahneva Trip to Toronto (3 attendees) |
| 5/10/2014 | 13.56 | TRAVEL - MEALS - Shartsis Trip to Toronto |
| 5/11/2014 | 24.05 | TRAVEL - MEALS - Decker Trip to Toronto |
| 5/11/2014 | 22.12 | TRAVEL - MEALS - Kaufman Trip to Toronto |
| 5/11/2014 | 38.64 | TRAVEL - MEALS - Rosenthal Trip to Toronto |
| 5/12/2014 | 2.34 | TRAVEL - MEALS - Graham Trip to Toronto |
| 5/12/2014 | 7.87 | TRAVEL - MEALS - Rahneva Trip to Toronto (2 attendees) |
| 5/12/2014 | 8.30 | TRAVEL - MEALS - Rahneva Trip to Toronto (2 attendees) |
| 5/12/2014 | 18.07 | TRAVEL - MEALS - Shartsis Trip to Toronto |
| 5/13/2014 | 10.46 | TRAVEL - MEALS - Decker Trip to Toronto |
| 5/13/2014 | 7.71 | TRAVEL - MEALS - Rahneva Trip to Toronto |
| 5/13/2014 | 4.79 | TRAVEL - MEALS - Rahneva Trip to Toronto (2 attendees) |
| 5/13/2014 | 9.35 | TRAVEL - MEALS - Sherrett Trip to Toronto |
| 5/14/2014 | 2.58 | TRAVEL - MEALS - Decker Trip to Toronto |
| 5/14/2014 | 2.92 | TRAVEL - MEALS - Rahneva Trip to Toronto |
| 5/14/2014 | 2.92 | TRAVEL - MEALS - Rahneva Trip to Toronto |
| 5/14/2014 | 34.83 | TRAVEL - MEALS - Sherrett Trip to Toronto |
| 5/14/2014 | 47.00 | TRAVEL - MEALS - Sherrett Trip to Toronto |
| 5/14/2014 | 57.70 | TRAVEL - MEALS - Sherrett Trip to Toronto (2 attendees) |
| 5/14/2014 | -3.49 | TRAVEL - MEALS - Sherrett Trip to Toronto (credit) |
| 5/14/2014 | -0.46 | TRAVEL - MEALS - Sherrett Trip to Toronto (credit) |

**EXPENSE SUMMARY**
June 1, 2014 through June 30, 2014

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/14/2014 | 5.42 | TRAVEL - MEALS - Zelbo Trip to Toronto |
| 5/15/2014 | 3.92 | TRAVEL - MEALS - Decker Trip to Toronto |
| 5/15/2014 | 8.47 | TRAVEL - MEALS - Gianis Trip to Toronto |
| 5/15/2014 | 23.00 | TRAVEL - MEALS - Gopaul Trip to Delaware |
| 5/15/2014 | 95.50 | TRAVEL - MEALS - Gopaul Trip to Delaware (3 attendees) |
| 5/15/2014 | 10.67 | TRAVEL - MEALS - Parthum Trip to Toronto |
| 5/15/2014 | 2.93 | TRAVEL - MEALS - Rahneva Trip to Toronto |
| 5/15/2014 | 7.36 | TRAVEL - MEALS - Rahneva Trip to Toronto (2 attendees) |
| 5/15/2014 | 10.62 | TRAVEL - MEALS - Rosenthal Trip to Toronto |
| 5/15/2014 | 13.23 | TRAVEL - MEALS - Rosenthal Trip to Toronto |
| 5/15/2014 | 16.06 | TRAVEL - MEALS - Shartsis Trip to Toronto |
| 5/15/2014 | 80.55 | TRAVEL - MEALS - Shartsis Trip to Toronto (7 attendees) |
| 5/15/2014 | 98.97 | TRAVEL - MEALS - Shartsis Trip to Toronto (7 attendees) |
| 5/15/2014 | 24.80 | TRAVEL - MEALS - Sherrett Trip to Toronto |
| 5/15/2014 | 29.78 | TRAVEL - MEALS - Sherrett Trip to Toronto |
| 5/15/2014 | 50.00 | TRAVEL - MEALS - Sherrett Trip to Toronto |
| 5/16/2014 | 23.70 | TRAVEL - MEALS - Kaufman Trip to Toronto |
| 5/16/2014 | 92.86 | TRAVEL - MEALS - Nee Trip to Toronto (10 attendees) |
| 5/16/2014 | 7.36 | TRAVEL - MEALS - Rahneva Trip to Toronto (2 attendees) |
| 5/16/2014 | 92.39 | TRAVEL - MEALS - Rahneva Trip to Toronto (4 attendees) |
| 5/16/2014 | 300.00 | TRAVEL - MEALS - Rahneva Trip to Toronto (6 attendees) |
| 5/16/2014 | 11.77 | TRAVEL - MEALS - Rosenthal Trip to Toronto |
| 5/16/2014 | 16.02 | TRAVEL - MEALS - Schweitzer Trip to Toronto |
| 5/16/2014 | 92.39 | TRAVEL - MEALS - Shartsis Trip to Toronto (7 attendees) |
| 5/16/2014 | 40.77 | TRAVEL - MEALS - Sherrett Trip to Toronto |
| 5/16/2014 | -4.72 | TRAVEL - MEALS - Sherrett Trip to Toronto (credit) |
| 5/16/2014 | -2.26 | TRAVEL - MEALS - Sherrett Trip to Toronto (credit) |
| 5/16/2014 | -0.61 | TRAVEL - MEALS - Sherrett Trip to Toronto (credit) |
| 5/16/2014 | -0.30 | TRAVEL - MEALS - Sherrett Trip to Toronto (credit) |
| 5/17/2014 | 9.90 | TRAVEL - MEALS - Parthum Trip to Ohio |
| 5/17/2014 | 2.23 | TRAVEL - MEALS - Rahneva Trip to Toronto |
| 5/18/2014 | 12.28 | TRAVEL - MEALS - Aganga-Williams Trip to Toronto |
| 5/18/2014 | 50.00 | TRAVEL - MEALS - Bromley Trip to Toronto |
| 5/18/2014 | 2.28 | TRAVEL - MEALS - Decker Trip to Toronto |
| 5/18/2014 | 21.75 | TRAVEL - MEALS - Mon Cureno Trip to Delaware |
| 5/18/2014 | 6.99 | TRAVEL - MEALS - Nassau Trip to Toronto |
| 5/18/2014 | 12.74 | TRAVEL - MEALS - Nassau Trip to Toronto |
| 5/18/2014 | 19.20 | TRAVEL - MEALS - Nee Trip to Delaware |
| 5/18/2014 | 8.69 | TRAVEL - MEALS - Queen Trip to Toronto |
| 5/18/2014 | 2.22 | TRAVEL - MEALS - Rahneva Trip to Toronto |

**EXPENSE SUMMARY**  
June 1, 2014 through June 30, 2014

In re Nortel Networks Inc., et al.  
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/18/2014 | 6.39 | TRAVEL - MEALS - Sherrett Trip to Toronto |
| 5/18/2014 | 14.00 | TRAVEL - MEALS - Stein Trip to Delaware |
| 5/18/2014 | 4.99 | TRAVEL - MEALS - Tunis Trip to Toronto |
| 5/19/2014 | 3.20 | TRAVEL - MEALS - Aganga-Williams Trip to Toronto |
| 5/19/2014 | 25.53 | TRAVEL - MEALS - Bromley Trip to Toronto |
| 5/19/2014 | 7.54 | TRAVEL - MEALS - Graham Trip to Toronto |
| 5/19/2014 | 7.60 | TRAVEL - MEALS - Littles Trip to Toronto |
| 5/19/2014 | 2.93 | TRAVEL - MEALS - Rahneva Trip to Toronto |
| 5/19/2014 | 64.00 | TRAVEL - MEALS - Smoler Trip to Delaware (2 attendees) |
| 5/20/2014 | 50.00 | TRAVEL - MEALS - Aganga-Williams Trip to Toronto |
| 5/20/2014 | 6.38 | TRAVEL - MEALS - Bromley Trip to Toronto |
| 5/20/2014 | 50.00 | TRAVEL - MEALS - Bromley Trip to Toronto |
| 5/20/2014 | 86.34 | TRAVEL - MEALS - Dandelet Trip to Toronto (2 attendees) |
| 5/20/2014 | 98.23 | TRAVEL - MEALS - Dandelet Trip to Toronto (3 attendees) |
| 5/20/2014 | 8.08 | TRAVEL - MEALS - Decker Trip to Toronto |
| 5/20/2014 | 104.03 | TRAVEL - MEALS - Decker Trip to Toronto (4 meals during trip from 5/10/14 - 5/22/14) |
| 5/20/2014 | 119.58 | TRAVEL - MEALS - Decker Trip to Toronto (5 attendees) |
| 5/20/2014 | 9.50 | TRAVEL - MEALS - Erickson Trip to Delaware |
| 5/20/2014 | 32.00 | TRAVEL - MEALS - Gopaul Trip to Delaware |
| 5/20/2014 | 22.83 | TRAVEL - MEALS - Graham Trip to Toronto |
| 5/20/2014 | 5.86 | TRAVEL - MEALS - Rahneva Trip to Toronto (2 attendees) |
| 5/20/2014 | 8.67 | TRAVEL - MEALS - Rahneva Trip to Toronto (2 attendees) |
| 5/20/2014 | 11.77 | TRAVEL - MEALS - Rosenthal Trip to Toronto |
| 5/20/2014 | 250.00 | TRAVEL - MEALS - Schweitzer Trip to Delaware (5 attendees) |
| 5/20/2014 | 46.89 | TRAVEL - MEALS - Sherrett Trip to Toronto |
| 5/21/2014 | 41.94 | TRAVEL - MEALS - Aganga-Williams Trip to Toronto |
| 5/21/2014 | 200.00 | TRAVEL - MEALS - Gianis Trip to Toronto (4 attendees) |
| 5/21/2014 | 30.00 | TRAVEL - MEALS - Gopaul Trip to Delaware |
| 5/21/2014 | 2.92 | TRAVEL - MEALS - Rahneva Trip to Toronto |
| 5/21/2014 | 250.00 | TRAVEL - MEALS - Rosenthal Trip to Toronto (5 attendees) |
| 5/21/2014 | 11.05 | TRAVEL - MEALS - Shartsis Trip to Delaware |
| 5/21/2014 | 17.01 | TRAVEL - MEALS - Sherrett Trip to Toronto |
| 5/21/2014 | 17.03 | TRAVEL - MEALS - Sherrett Trip to Toronto |
| 5/21/2014 | 37.01 | TRAVEL - MEALS - Sherrett Trip to Toronto |
| 5/21/2014 | 16.77 | TRAVEL - MEALS - Tunis Trip to Toronto |
| 5/22/2014 | 2.96 | TRAVEL - MEALS - Aganga-Williams Trip to Toronto |
| 5/22/2014 | 3.18 | TRAVEL - MEALS - Aganga-Williams Trip to Toronto |
| 5/22/2014 | 44.25 | TRAVEL - MEALS - Aganga-Williams Trip to Toronto |
| 5/22/2014 | 2.00 | TRAVEL - MEALS - Erickson Trip to Delaware |
| 5/22/2014 | 130.50 | TRAVEL - MEALS - Erickson Trip to Delaware (5 attendees) |

EXPENSE SUMMARY
June 1, 2014 through June 30, 2014

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|---|---|---|
| 5/22/2014 | 25.00 | TRAVEL - MEALS - Gopaul Trip to Delaware |
| 5/22/2014 | 60.00 | TRAVEL - MEALS - Gopaul Trip to Delaware (3 attendees) |
| 5/22/2014 | 28.25 | TRAVEL - MEALS - Luft Trip to Delaware |
| 5/22/2014 | 53.00 | TRAVEL - MEALS - Mon Cureno Trip to Delaware (2 attendees) |
| 5/22/2014 | 5.18 | TRAVEL - MEALS - Nassau Trip to Toronto |
| 5/22/2014 | 2.92 | TRAVEL - MEALS - Rahneva Trip to Toronto |
| 5/22/2014 | 134.02 | TRAVEL - MEALS - Rahneva Trip to Toronto (8 attendees) |
| 5/22/2014 | 5.30 | TRAVEL - MEALS - Schweitzer Trip to Delaware |
| 5/23/2014 | 16.75 | TRAVEL - MEALS - Erickson Trip to Delaware (3 attendees) |
| 5/23/2014 | 236.24 | TRAVEL - MEALS - Gianis Trip to Toronto (6 attendees) |
| 5/23/2014 | 3.00 | TRAVEL - MEALS - O'Connor Trip to Delaware |
| 5/23/2014 | 5.18 | TRAVEL - MEALS - O'Connor Trip to Delaware (2 attendees) |
| 5/23/2014 | 2.92 | TRAVEL - MEALS - Rahneva Trip to Toronto |
| 5/23/2014 | 15.39 | TRAVEL - MEALS - Rahneva Trip to Toronto (4 attendees) |
| 5/23/2014 | 200.00 | TRAVEL - MEALS - Rahneva Trip to Toronto (4 attendees) |
| 5/23/2014 | 1.55 | TRAVEL - MEALS - Stein Trip to Toronto |
| 5/24/2014 | 2.92 | TRAVEL - MEALS - Rahneva Trip to Toronto |
| 5/24/2014 | 148.09 | TRAVEL - MEALS - Rahneva Trip to Toronto (4 attendees) |
| 5/24/2014 | 6.23 | TRAVEL - MEALS - Rosenthal Trip to Toronto |
| 5/24/2014 | 11.04 | TRAVEL - MEALS - Rosenthal Trip to Toronto |
| 5/24/2014 | 13.80 | TRAVEL - MEALS - Rosenthal Trip to Toronto |
| 5/25/2014 | 50.46 | TRAVEL - MEALS - Rahneva Trip to Toronto (4 attendees) |
| 5/25/2014 | 3.68 | TRAVEL - MEALS - Rosenthal Trip to Toronto |
| 5/25/2014 | 23.00 | TRAVEL - MEALS - Rosenthal Trip to Toronto |
| 5/25/2014 | 50.00 | TRAVEL - MEALS - Rosenthal Trip to Toronto |
| 5/25/2014 | 56.68 | TRAVEL - MEALS - Stein Trip to Toronto (5 attendees) |
| 5/26/2014 | 90.94 | TRAVEL - MEALS - Erickson Trip to Delaware (4 attendees) |
| 5/26/2014 | 57.50 | TRAVEL - MEALS - Gopaul Trip to Delaware (2 attendees) |
| 5/26/2014 | 1.93 | TRAVEL - MEALS - Graham Trip to Toronto |
| 5/26/2014 | 7.59 | TRAVEL - MEALS - Graham Trip to Toronto |
| 5/26/2014 | 14.13 | TRAVEL - MEALS - Livingston Trip to Toronto |
| 5/26/2014 | 27.90 | TRAVEL - MEALS - Luft Trip to California |
| 5/26/2014 | 3.21 | TRAVEL - MEALS - Rahneva Trip to Toronto |
| 5/26/2014 | 35.42 | TRAVEL - MEALS - Rizvi Trip to Toronto (3 attendees) |
| 5/26/2014 | 3.68 | TRAVEL - MEALS - Rosenthal Trip to Toronto |
| 5/26/2014 | 11.79 | TRAVEL - MEALS - Rosenthal Trip to Toronto |
| 5/26/2014 | 58.00 | TRAVEL - MEALS - Shartsis Trip to Delaware (3 attendees) |
| 5/26/2014 | 35.55 | TRAVEL - MEALS - Stein Trip to Toronto |
| 5/27/2014 | 2.93 | TRAVEL - MEALS - Rahneva Trip to Toronto |
| 5/27/2014 | 9.46 | TRAVEL - MEALS - Rahneva Trip to Toronto |

**EXPENSE SUMMARY**
June 1, 2014 through June 30, 2014

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/27/2014 | 173.25 | TRAVEL - MEALS - Rahneva Trip to Toronto (7 attendees) |
| 5/27/2014 | 6.41 | TRAVEL - MEALS - Schweitzer Trip to Toronto |
| 5/27/2014 | 2.06 | TRAVEL - MEALS - Siegel Trip to Toronto |
| 5/27/2014 | 6.13 | TRAVEL - MEALS - Siegel Trip to Toronto |
| 5/28/2014 | 100.00 | TRAVEL - MEALS - Bromley Trip to Delaware (2 attendees) |
| 5/28/2014 | 44.00 | TRAVEL - MEALS - Erickson Trip to Delaware |
| 5/28/2014 | 1.98 | TRAVEL - MEALS - Rahneva Trip to Toronto |
| 5/28/2014 | 2.93 | TRAVEL - MEALS - Rahneva Trip to Toronto |
| 5/28/2014 | 1.59 | TRAVEL - MEALS - Rosenthal Trip to Toronto |
| 5/28/2014 | 32.00 | TRAVEL - MEALS - Shartsis Trip to Delaware |
| 5/28/2014 | 13.02 | TRAVEL - MEALS - Siegel Trip to Toronto |
| 5/28/2014 | 32.04 | TRAVEL - MEALS - Stein Trip to Toronto |
| 5/29/2014 | 10.68 | TRAVEL - MEALS - Aganga-Williams Trip to Toronto |
| 5/29/2014 | 32.76 | TRAVEL - MEALS - Aganga-Williams Trip to Toronto |
| 5/29/2014 | 8.39 | TRAVEL - MEALS - Rahneva Trip to Toronto (2 attendees) |
| 5/29/2014 | 27.94 | TRAVEL - MEALS - Rahneva Trip to Toronto (7 attendees) |
| 5/29/2014 | 2.23 | TRAVEL - MEALS - Schweitzer Trip to Toronto |
| 5/29/2014 | 24.00 | TRAVEL - MEALS - Shartsis Trip to Delaware |
| 5/30/2014 | 29.69 | TRAVEL - MEALS - Aganga-Williams Trip to Toronto |
| 5/30/2014 | 43.00 | TRAVEL - MEALS - Chung Trip to Delaware |
| 5/30/2014 | 250.00 | TRAVEL - MEALS - Gianis Trip to Toronto (5 attendees) |
| 5/30/2014 | 39.44 | TRAVEL - MEALS - Nee Trip to Toronto (meal on 4/1/14) |
| 5/30/2014 | 5.26 | TRAVEL - MEALS - Nee Trip to Toronto (meal on 4/2/14) |
| 5/30/2014 | 16.85 | TRAVEL - MEALS - Nee Trip to Toronto (meal on 4/2/14) |
| 5/30/2014 | 39.45 | TRAVEL - MEALS - Nee Trip to Toronto (meal on 4/2/14) |
| 5/30/2014 | 12.09 | TRAVEL - MEALS - Rahneva Trip to Toronto (3 attendees) |
| 5/30/2014 | 10.99 | TRAVEL - MEALS - Rosenthal Trip to Toronto |
| 5/30/2014 | 16.97 | TRAVEL - MEALS - Rosenthal Trip to Toronto |
| 5/30/2014 | 342.22 | TRAVEL - MEALS - Rosenthal Trip to Toronto (9 meals during trip from 5/12/14 - 5/27/14) |
| 5/30/2014 | 2.23 | TRAVEL - MEALS - Schweitzer Trip to Toronto |
| 5/30/2014 | 3.96 | TRAVEL - MEALS - Siegel Trip to Toronto |
| 5/30/2014 | 26.56 | TRAVEL - MEALS - Stein Trip to Toronto |
| 5/31/2014 | 6.00 | TRAVEL - MEALS - Chung Trip to Delaware |
| 5/31/2014 | 26.24 | TRAVEL - MEALS - Nassau Trip to Toronto |
| 5/31/2014 | 9.37 | TRAVEL - MEALS - Siegel Trip to Toronto |
| 6/1/2014 | 18.03 | TRAVEL - MEALS - Aganga-Williams Trip to Toronto |
| 6/1/2014 | 50.00 | TRAVEL - MEALS - Aganga-Williams Trip to Toronto |
| 6/1/2014 | 85.00 | TRAVEL - MEALS - Bromley Trip to Delaware (2 attendees) |
| 6/1/2014 | 28.00 | TRAVEL - MEALS - Chung Trip to Delaware |
| 6/1/2014 | 63.00 | TRAVEL - MEALS - Erickson Trip to Delaware (3 attendees) |

EXPENSE SUMMARY
June 1, 2014 through June 30, 2014

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|---|---|---|
| 6/1/2014 | 58.00 | TRAVEL - MEALS - Erickson Trip to Delaware (5 attendees) |
| 6/1/2014 | 186.00 | TRAVEL - MEALS - Erickson Trip to Delaware (5 attendees) |
| 6/1/2014 | 6.96 | TRAVEL - MEALS - Nassau Trip to Toronto |
| 6/1/2014 | 11.45 | TRAVEL - MEALS - Rahneva Trip to Toronto |
| 6/1/2014 | 163.05 | TRAVEL - MEALS - Rahneva Trip to Toronto (4 attendees) |
| 6/2/2014 | 9.45 | TRAVEL - MEALS - Aganga-Williams Trip to Toronto |
| 6/2/2014 | 41.95 | TRAVEL - MEALS - Aganga-Williams Trip to Toronto |
| 6/2/2014 | 50.00 | TRAVEL - MEALS - Aganga-Williams Trip to Toronto |
| 6/2/2014 | 20.00 | TRAVEL - MEALS - Dandelet Trip to Delaware |
| 6/2/2014 | 144.00 | TRAVEL - MEALS - Erickson Trip to Delaware (6 attendees) |
| 6/2/2014 | 9.65 | TRAVEL - MEALS - Nassau Trip to Toronto |
| 6/2/2014 | 36.71 | TRAVEL - MEALS - Nassau Trip to Toronto |
| 6/2/2014 | 2.93 | TRAVEL - MEALS - Rahneva Trip to Toronto |
| 6/2/2014 | 2.93 | TRAVEL - MEALS - Rahneva Trip to Toronto |
| 6/3/2014 | 26.14 | TRAVEL - MEALS - Aganga-Williams Trip to Toronto |
| 6/3/2014 | 43.83 | TRAVEL - MEALS - Aganga-Williams Trip to Toronto |
| 6/3/2014 | 1.70 | TRAVEL - MEALS - Erickson Trip to Delaware |
| 6/3/2014 | 217.42 | TRAVEL - MEALS - Gianis Trip to Toronto (5 attendees) |
| 6/3/2014 | 41.50 | TRAVEL - MEALS - Gopaul Trip to Delaware (2 attendees) |
| 6/3/2014 | 315.60 | TRAVEL - MEALS - Gopaul Trip to Delaware (7 attendees) |
| 6/3/2014 | 9.03 | TRAVEL - MEALS - Nassau Trip to Toronto |
| 6/3/2014 | 2.92 | TRAVEL - MEALS - Rahneva Trip to Toronto |
| 6/3/2014 | 9.88 | TRAVEL - MEALS - Rahneva Trip to Toronto |
| 6/3/2014 | 27.00 | TRAVEL - MEALS - Smoler Trip to Delaware (2 attendees) |
| 6/4/2014 | 9.57 | TRAVEL - MEALS - Aganga-Williams Trip to Toronto |
| 6/4/2014 | 100.00 | TRAVEL - MEALS - Bromley Trip to Delaware (2 attendees) |
| 6/4/2014 | 43.61 | TRAVEL - MEALS - Bromley Trip to Toronto |
| 6/4/2014 | 1.70 | TRAVEL - MEALS - Erickson Trip to Delaware |
| 6/4/2014 | 43.50 | TRAVEL - MEALS - Erickson Trip to Delaware (4 attendees) |
| 6/4/2014 | 39.67 | TRAVEL - MEALS - Gianis Trip to Toronto (3 attendees) |
| 6/4/2014 | 146.15 | TRAVEL - MEALS - Gianis Trip to Toronto (3 attendees) |
| 6/4/2014 | 12.69 | TRAVEL - MEALS - Nassau Trip to Toronto |
| 6/4/2014 | 27.94 | TRAVEL - MEALS - Rahneva Trip to Toronto (2 attendees) |
| 6/4/2014 | 124.75 | TRAVEL - MEALS - Rahneva Trip to Toronto (3 attendees) |
| 6/4/2014 | 146.15 | TRAVEL - MEALS - Rahneva Trip to Toronto (5 attendees) |
| 6/4/2014 | 12.48 | TRAVEL - MEALS - Rosenthal Trip to Delaware |
| 6/5/2014 | 48.66 | TRAVEL - MEALS - Bromley Trip to Toronto |
| 6/5/2014 | 50.00 | TRAVEL - MEALS - Bromley Trip to Toronto |
| 6/5/2014 | 300.00 | TRAVEL - MEALS - Luft Trip to Delaware (6 attendees) |
| 6/5/2014 | 4.56 | TRAVEL - MEALS - Nassau Trip to Toronto |

**EXPENSE SUMMARY**
June 1, 2014 through June 30, 2014

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/5/2014 | 2.91 | TRAVEL - MEALS - Rahneva Trip to Toronto |
| 6/6/2014 | 17.15 | TRAVEL - MEALS - Erickson Trip to Delaware (2 attendees) |
| 6/6/2014 | 6.95 | TRAVEL - MEALS - Gopaul Trip to Delaware |
| 6/6/2014 | 27.00 | TRAVEL - MEALS - Gopaul Trip to Delaware |
| 6/6/2014 | 59.00 | TRAVEL - MEALS - Gopaul Trip to Delaware (2 attendees) |
| 6/6/2014 | 28.16 | TRAVEL - MEALS - Rahneva Trip to Toronto (2 attendees) |
| 6/6/2014 | 86.66 | TRAVEL - MEALS - Rahneva Trip to Toronto (4 attendees) |
| 6/6/2014 | 235.24 | TRAVEL - MEALS - Rahneva Trip to Toronto (5 attendees) |
| 6/7/2014 | 3.83 | TRAVEL - MEALS - Nassau Trip to Toronto |
| 6/7/2014 | 8.26 | TRAVEL - MEALS - Rahneva Trip to Toronto |
| 6/7/2014 | 25.44 | TRAVEL - MEALS - Rahneva Trip to Toronto |
| 6/9/2014 | 50.00 | TRAVEL - MEALS - Sherrett Trip to Massachusetts |
| 6/10/2014 | 26.41 | TRAVEL - MEALS - Opolsky Trip to Texas |
| 6/17/2014 | 46.00 | TRAVEL - MEALS - Gopaul Trip to Delaware |
| 6/17/2014 | 100.00 | TRAVEL - MEALS - Luft Trip to Delaware (2 attendees) |
| 6/18/2014 | 250.00 | TRAVEL - MEALS - Schweitzer Trip to Delaware (5 attendees) |
| 6/30/2014 | 14.32 | TRAVEL - MEALS - Cusack Trip to Toronto (meal on 5/8/14) |
| **TOTAL:** | **10,375.96** | |
| | | |
| **Mailing & Shipping Charges** | | |
| | | |
| 4/30/2014 | 23.85 | SHIPPING CHARGES Inv#: 131975036  Track#: 599499727045 |
| 5/2/2014 | 166.44 | SHIPPING CHARGES Inv#: 131149799  Track#: 599499727538 |
| 5/5/2014 | 38.80 | SHIPPING CHARGES Inv#: 131149799  Track#: 599499727950 |
| 5/5/2014 | 7.04 | SHIPPING CHARGES Inv#: 264918512  Track#: 599499728166 |
| 5/6/2014 | 91.76 | SHIPPING CHARGES Inv#: 131149798  Track#: 599499728350 |
| 5/7/2014 | 98.32 | SHIPPING CHARGES Inv#: 131149798  Track#: 599499729015 |
| 5/7/2014 | 111.91 | SHIPPING CHARGES Inv#: 131149798  Track#: 599499729026 |
| 5/7/2014 | 13.36 | SHIPPING CHARGES Inv#: 265078960  Track#: 599499728902 |
| 5/8/2014 | 42.42 | SHIPPING CHARGES Inv#: 265078960  Track#: 599499729508 |
| 5/8/2014 | 8.61 | SHIPPING CHARGES Inv#: 265078960  Track#: 599499729817 |
| 5/9/2014 | 44.40 | SHIPPING CHARGES Inv#: 131417800  Track#: 599499730372 |
| 5/9/2014 | 32.57 | SHIPPING CHARGES Inv#: 265229969  Track#: 599499730291 |
| 5/12/2014 | 40.04 | SHIPPING CHARGES Inv#: 131417800  Track#: 599499730394 |
| 5/12/2014 | 14.76 | SHIPPING CHARGES Inv#: 265512656  Track#: 599499730534 |
| 5/12/2014 | 12.50 | SHIPPING CHARGES Inv#: 265512656  Track#: 599499730604 |
| 5/13/2014 | 27.08 | SHIPPING CHARGES Inv#: 131417800  Track#: 599499730832 |
| 5/14/2014 | 27.08 | SHIPPING CHARGES Inv#: 131417800  Track#: 599499731427 |
| 5/15/2014 | 113.62 | SHIPPING CHARGES Inv#: 131680904  Track#: 599499731770 |
| 5/16/2014 | 73.91 | SHIPPING CHARGES Inv#: 131680904  Track#: 599499732397 |

**EXPENSE SUMMARY**
June 1, 2014 through June 30, 2014

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|---|---|---|
| 5/19/2014 | 11.61 | SHIPPING CHARGES Inv#: 266265566  Track#: 599499732559 |
| 5/20/2014 | 70.03 | SHIPPING CHARGES Inv#: 266427893  Track#: 599499732824 |
| 5/20/2014 | 31.74 | SHIPPING CHARGES Inv#: 266427893  Track#: 599499733360 |
| 5/21/2014 | 10.29 | SHIPPING CHARGES Inv#: 266573677  Track#: 599499733740 |
| 5/22/2014 | 90.80 | SHIPPING CHARGES - Vendor: Federal Express |
| 5/27/2014 | 11.61 | SHIPPING CHARGES Inv#: 267105452  Track#: 599499734974 |
| 5/28/2014 | 19.00 | SHIPPING CHARGES Inv#: 267541466  Track#: 599499735363 |
| 5/29/2014 | 15.00 | NY MESSENGER UPTOWN |
| 5/30/2014 | 10.12 | SHIPPING CHARGES Inv#: 267541466  Track#: 599499737219 |
| 6/3/2014 | 15.00 | NY MESSENGER UPTOWN |
| 6/11/2014 | 15.00 | NY MESSENGER UPTOWN |
| 6/17/2014 | 15.00 | NY MESSENGER UPTOWN |
| 6/18/2014 | -27.26 | SHIPPING CHARGES - Vendor: Federal Express (credit) |
| 6/18/2014 | -12.68 | SHIPPING CHARGES - Vendor: Federal Express (credit) |
| 6/19/2014 | 1,633.53 | SHIPPING CHARGES - Vendor: First Global Xpress |
| 6/20/2014 | 15.00 | NY MESSENGER UPTOWN |
| **TOTAL:** | **2,912.26** | |
| | | |
| **Scanning Charges (@ $0.10/page)** | | |
| | | |
| 5/29/2014 | 0.10 | NY SCAN TO PDF |
| 5/29/2014 | 1.80 | NY SCAN TO PDF |
| 5/29/2014 | 2.90 | NY SCAN TO PDF |
| 5/29/2014 | 4.80 | NY SCAN TO PDF |
| 5/29/2014 | 6.60 | NY SCAN TO PDF |
| 5/30/2014 | 0.20 | NY SCAN TO PDF |
| 6/2/2014 | 6.90 | NY SCAN TO PDF |
| 6/2/2014 | 31.40 | NY SCAN TO PDF |
| 6/4/2014 | 0.60 | NY SCAN TO PDF |
| 6/4/2014 | 1.50 | NY SCAN TO PDF |
| 6/4/2014 | 2.70 | NY SCAN TO PDF |
| 6/9/2014 | 4.30 | NY SCAN TO PDF |
| 6/10/2014 | 0.10 | NY SCAN TO PDF |
| 6/10/2014 | 0.10 | NY SCAN TO PDF |
| 6/10/2014 | 0.20 | NY SCAN TO PDF |
| 6/10/2014 | 1.90 | NY SCAN TO PDF |
| 6/10/2014 | 2.60 | NY SCAN TO PDF |
| 6/11/2014 | 0.30 | NY SCAN TO PDF |
| 6/11/2014 | 0.40 | NY SCAN TO PDF |
| 6/11/2014 | 21.20 | NY SCAN TO PDF |

**EXPENSE SUMMARY**
June 1, 2014 through June 30, 2014

In re Nortel Networks Inc., et al.<br>(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/11/2014 | 25.20 | NY SCAN TO PDF |
| 6/13/2014 | 0.10 | NY SCAN TO PDF |
| 6/13/2014 | 33.50 | NY SCAN TO PDF |
| 6/16/2014 | 3.10 | NY SCAN TO PDF |
| 6/20/2014 | 1.20 | NY SCAN TO PDF |
| 6/26/2014 | 0.20 | NY SCAN TO PDF |
| 6/26/2014 | 0.20 | NY SCAN TO PDF |
| 6/30/2014 | 0.30 | NY SCAN TO PDF |
| 6/30/2014 | 1.10 | NY SCAN TO PDF |
| **TOTAL:** | **155.50** | |
| | | |
| **Duplicating Charges (@ $0.10/page)** | | |
| | | |
| 5/23/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/23/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/23/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/23/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/23/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/23/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/23/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/23/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/23/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/23/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/23/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/23/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/23/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/23/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/23/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/23/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/23/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/23/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/23/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/23/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/23/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/23/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/23/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/23/2014 | 0.10 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
June 1, 2014 through June 30, 2014

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/23/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/23/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/23/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/23/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/23/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/23/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/23/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/23/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/23/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/23/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/23/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/23/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/23/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/23/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/23/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/23/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/23/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/23/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/23/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/23/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/23/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/23/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/23/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/23/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/23/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/23/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/23/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/23/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/23/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/23/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/23/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/23/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/23/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/23/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/23/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/23/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/23/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/23/2014 | 0.10 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/23/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/23/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/23/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/23/2014 | 0.20 | NY DUPLICATING XEROX |
| 5/23/2014 | 0.20 | NY DUPLICATING XEROX |
| 5/23/2014 | 0.20 | NY DUPLICATING XEROX |
| 5/23/2014 | 0.20 | NY DUPLICATING XEROX |
| 5/23/2014 | 0.20 | NY DUPLICATING XEROX |
| 5/23/2014 | 0.20 | NY DUPLICATING XEROX |
| 5/23/2014 | 0.20 | NY DUPLICATING XEROX |
| 5/23/2014 | 0.20 | NY DUPLICATING XEROX |
| 5/23/2014 | 0.20 | NY DUPLICATING XEROX |
| 5/23/2014 | 0.20 | NY DUPLICATING XEROX |
| 5/23/2014 | 0.20 | NY DUPLICATING XEROX |
| 5/23/2014 | 0.20 | NY DUPLICATING XEROX |
| 5/23/2014 | 0.20 | NY DUPLICATING XEROX |
| 5/23/2014 | 0.20 | NY DUPLICATING XEROX |
| 5/23/2014 | 0.20 | NY DUPLICATING XEROX |
| 5/23/2014 | 0.20 | NY DUPLICATING XEROX |
| 5/23/2014 | 0.20 | NY DUPLICATING XEROX |
| 5/23/2014 | 0.20 | NY DUPLICATING XEROX |
| 5/23/2014 | 0.20 | NY DUPLICATING XEROX |
| 5/23/2014 | 0.20 | NY DUPLICATING XEROX |
| 5/23/2014 | 0.20 | NY DUPLICATING XEROX |
| 5/23/2014 | 0.20 | NY DUPLICATING XEROX |
| 5/23/2014 | 0.20 | NY DUPLICATING XEROX |
| 5/23/2014 | 0.20 | NY DUPLICATING XEROX |
| 5/23/2014 | 0.20 | NY DUPLICATING XEROX |
| 5/23/2014 | 0.20 | NY DUPLICATING XEROX |
| 5/23/2014 | 0.20 | NY DUPLICATING XEROX |
| 5/23/2014 | 0.20 | NY DUPLICATING XEROX |
| 5/23/2014 | 0.20 | NY DUPLICATING XEROX |
| 5/23/2014 | 0.20 | NY DUPLICATING XEROX |
| 5/23/2014 | 0.20 | NY DUPLICATING XEROX |
| 5/23/2014 | 0.20 | NY DUPLICATING XEROX |
| 5/23/2014 | 0.20 | NY DUPLICATING XEROX |
| 5/23/2014 | 0.20 | NY DUPLICATING XEROX |
| 5/23/2014 | 0.20 | NY DUPLICATING XEROX |
| 5/23/2014 | 0.20 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/23/2014 | 0.20 | NY DUPLICATING XEROX |
| 5/23/2014 | 0.20 | NY DUPLICATING XEROX |
| 5/23/2014 | 0.20 | NY DUPLICATING XEROX |
| 5/23/2014 | 0.20 | NY DUPLICATING XEROX |
| 5/23/2014 | 0.20 | NY DUPLICATING XEROX |
| 5/23/2014 | 0.20 | NY DUPLICATING XEROX |
| 5/23/2014 | 0.20 | NY DUPLICATING XEROX |
| 5/23/2014 | 0.20 | NY DUPLICATING XEROX |
| 5/23/2014 | 0.20 | NY DUPLICATING XEROX |
| 5/23/2014 | 0.20 | NY DUPLICATING XEROX |
| 5/23/2014 | 0.20 | NY DUPLICATING XEROX |
| 5/23/2014 | 0.20 | NY DUPLICATING XEROX |
| 5/23/2014 | 0.20 | NY DUPLICATING XEROX |
| 5/23/2014 | 0.20 | NY DUPLICATING XEROX |
| 5/23/2014 | 0.20 | NY DUPLICATING XEROX |
| 5/23/2014 | 0.20 | NY DUPLICATING XEROX |
| 5/23/2014 | 0.20 | NY DUPLICATING XEROX |
| 5/23/2014 | 0.20 | NY DUPLICATING XEROX |
| 5/23/2014 | 0.20 | NY DUPLICATING XEROX |
| 5/23/2014 | 0.20 | NY DUPLICATING XEROX |
| 5/23/2014 | 0.20 | NY DUPLICATING XEROX |
| 5/23/2014 | 0.20 | NY DUPLICATING XEROX |
| 5/23/2014 | 0.30 | NY DUPLICATING XEROX |
| 5/23/2014 | 0.30 | NY DUPLICATING XEROX |
| 5/23/2014 | 0.30 | NY DUPLICATING XEROX |
| 5/23/2014 | 0.30 | NY DUPLICATING XEROX |
| 5/23/2014 | 0.30 | NY DUPLICATING XEROX |
| 5/23/2014 | 0.30 | NY DUPLICATING XEROX |
| 5/23/2014 | 0.30 | NY DUPLICATING XEROX |
| 5/23/2014 | 0.30 | NY DUPLICATING XEROX |
| 5/23/2014 | 0.30 | NY DUPLICATING XEROX |
| 5/23/2014 | 0.30 | NY DUPLICATING XEROX |
| 5/23/2014 | 0.30 | NY DUPLICATING XEROX |
| 5/23/2014 | 0.30 | NY DUPLICATING XEROX |
| 5/23/2014 | 0.30 | NY DUPLICATING XEROX |
| 5/23/2014 | 0.30 | NY DUPLICATING XEROX |
| 5/23/2014 | 0.30 | NY DUPLICATING XEROX |
| 5/23/2014 | 0.30 | NY DUPLICATING XEROX |
| 5/23/2014 | 0.30 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
June 1, 2014 through June 30, 2014
In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/23/2014 | 0.30 | NY DUPLICATING XEROX |
| 5/23/2014 | 0.30 | NY DUPLICATING XEROX |
| 5/23/2014 | 0.30 | NY DUPLICATING XEROX |
| 5/23/2014 | 0.30 | NY DUPLICATING XEROX |
| 5/23/2014 | 0.30 | NY DUPLICATING XEROX |
| 5/23/2014 | 0.30 | NY DUPLICATING XEROX |
| 5/23/2014 | 0.30 | NY DUPLICATING XEROX |
| 5/23/2014 | 0.30 | NY DUPLICATING XEROX |
| 5/23/2014 | 0.30 | NY DUPLICATING XEROX |
| 5/23/2014 | 0.30 | NY DUPLICATING XEROX |
| 5/23/2014 | 0.30 | NY DUPLICATING XEROX |
| 5/23/2014 | 0.40 | NY DUPLICATING XEROX |
| 5/23/2014 | 0.40 | NY DUPLICATING XEROX |
| 5/23/2014 | 0.40 | NY DUPLICATING XEROX |
| 5/23/2014 | 0.40 | NY DUPLICATING XEROX |
| 5/23/2014 | 0.40 | NY DUPLICATING XEROX |
| 5/23/2014 | 0.40 | NY DUPLICATING XEROX |
| 5/23/2014 | 0.40 | NY DUPLICATING XEROX |
| 5/23/2014 | 0.40 | NY DUPLICATING XEROX |
| 5/23/2014 | 0.40 | NY DUPLICATING XEROX |
| 5/23/2014 | 0.40 | NY DUPLICATING XEROX |
| 5/23/2014 | 0.40 | NY DUPLICATING XEROX |
| 5/23/2014 | 0.40 | NY DUPLICATING XEROX |
| 5/23/2014 | 0.40 | NY DUPLICATING XEROX |
| 5/23/2014 | 0.40 | NY DUPLICATING XEROX |
| 5/23/2014 | 0.40 | NY DUPLICATING XEROX |
| 5/23/2014 | 0.40 | NY DUPLICATING XEROX |
| 5/23/2014 | 0.50 | NY DUPLICATING XEROX |
| 5/23/2014 | 0.50 | NY DUPLICATING XEROX |
| 5/23/2014 | 0.50 | NY DUPLICATING XEROX |
| 5/23/2014 | 0.50 | NY DUPLICATING XEROX |
| 5/23/2014 | 0.50 | NY DUPLICATING XEROX |
| 5/23/2014 | 0.50 | NY DUPLICATING XEROX |
| 5/23/2014 | 0.50 | NY DUPLICATING XEROX |
| 5/23/2014 | 0.50 | NY DUPLICATING XEROX |
| 5/23/2014 | 0.50 | NY DUPLICATING XEROX |
| 5/23/2014 | 0.50 | NY DUPLICATING XEROX |
| 5/23/2014 | 0.50 | NY DUPLICATING XEROX |
| 5/23/2014 | 0.50 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/23/2014 | 0.50 | NY DUPLICATING XEROX |
| 5/23/2014 | 0.60 | NY DUPLICATING XEROX |
| 5/23/2014 | 0.60 | NY DUPLICATING XEROX |
| 5/23/2014 | 0.60 | NY DUPLICATING XEROX |
| 5/23/2014 | 0.60 | NY DUPLICATING XEROX |
| 5/23/2014 | 0.60 | NY DUPLICATING XEROX |
| 5/23/2014 | 0.60 | NY DUPLICATING XEROX |
| 5/23/2014 | 0.60 | NY DUPLICATING XEROX |
| 5/23/2014 | 0.60 | NY DUPLICATING XEROX |
| 5/23/2014 | 0.60 | NY DUPLICATING XEROX |
| 5/23/2014 | 0.60 | NY DUPLICATING XEROX |
| 5/23/2014 | 0.60 | NY DUPLICATING XEROX |
| 5/23/2014 | 0.60 | NY DUPLICATING XEROX |
| 5/23/2014 | 0.60 | NY DUPLICATING XEROX |
| 5/23/2014 | 0.60 | NY DUPLICATING XEROX |
| 5/23/2014 | 0.60 | NY DUPLICATING XEROX |
| 5/23/2014 | 0.60 | NY DUPLICATING XEROX |
| 5/23/2014 | 0.60 | NY DUPLICATING XEROX |
| 5/23/2014 | 0.60 | NY DUPLICATING XEROX |
| 5/23/2014 | 0.60 | NY DUPLICATING XEROX |
| 5/23/2014 | 0.60 | NY DUPLICATING XEROX |
| 5/23/2014 | 0.70 | NY DUPLICATING XEROX |
| 5/23/2014 | 0.70 | NY DUPLICATING XEROX |
| 5/23/2014 | 0.70 | NY DUPLICATING XEROX |
| 5/23/2014 | 0.70 | NY DUPLICATING XEROX |
| 5/23/2014 | 0.70 | NY DUPLICATING XEROX |
| 5/23/2014 | 0.70 | NY DUPLICATING XEROX |
| 5/23/2014 | 0.70 | NY DUPLICATING XEROX |
| 5/23/2014 | 0.70 | NY DUPLICATING XEROX |
| 5/23/2014 | 0.70 | NY DUPLICATING XEROX |
| 5/23/2014 | 0.70 | NY DUPLICATING XEROX |
| 5/23/2014 | 0.70 | NY DUPLICATING XEROX |
| 5/23/2014 | 0.70 | NY DUPLICATING XEROX |
| 5/23/2014 | 0.70 | NY DUPLICATING XEROX |
| 5/23/2014 | 0.70 | NY DUPLICATING XEROX |
| 5/23/2014 | 0.80 | NY DUPLICATING XEROX |
| 5/23/2014 | 0.80 | NY DUPLICATING XEROX |
| 5/23/2014 | 0.80 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/23/2014 | 0.80 | NY DUPLICATING XEROX |
| 5/23/2014 | 0.80 | NY DUPLICATING XEROX |
| 5/23/2014 | 0.80 | NY DUPLICATING XEROX |
| 5/23/2014 | 0.80 | NY DUPLICATING XEROX |
| 5/23/2014 | 0.80 | NY DUPLICATING XEROX |
| 5/23/2014 | 0.80 | NY DUPLICATING XEROX |
| 5/23/2014 | 0.80 | NY DUPLICATING XEROX |
| 5/23/2014 | 0.80 | NY DUPLICATING XEROX |
| 5/23/2014 | 0.80 | NY DUPLICATING XEROX |
| 5/23/2014 | 0.80 | NY DUPLICATING XEROX |
| 5/23/2014 | 0.80 | NY DUPLICATING XEROX |
| 5/23/2014 | 0.80 | NY DUPLICATING XEROX |
| 5/23/2014 | 0.80 | NY DUPLICATING XEROX |
| 5/23/2014 | 0.80 | NY DUPLICATING XEROX |
| 5/23/2014 | 0.80 | NY DUPLICATING XEROX |
| 5/23/2014 | 0.80 | NY DUPLICATING XEROX |
| 5/23/2014 | 0.80 | NY DUPLICATING XEROX |
| 5/23/2014 | 0.90 | NY DUPLICATING XEROX |
| 5/23/2014 | 0.90 | NY DUPLICATING XEROX |
| 5/23/2014 | 0.90 | NY DUPLICATING XEROX |
| 5/23/2014 | 0.90 | NY DUPLICATING XEROX |
| 5/23/2014 | 0.90 | NY DUPLICATING XEROX |
| 5/23/2014 | 0.90 | NY DUPLICATING XEROX |
| 5/23/2014 | 0.90 | NY DUPLICATING XEROX |
| 5/23/2014 | 0.90 | NY DUPLICATING XEROX |
| 5/23/2014 | 0.90 | NY DUPLICATING XEROX |
| 5/23/2014 | 0.90 | NY DUPLICATING XEROX |
| 5/23/2014 | 0.90 | NY DUPLICATING XEROX |
| 5/23/2014 | 0.90 | NY DUPLICATING XEROX |
| 5/23/2014 | 0.90 | NY DUPLICATING XEROX |
| 5/23/2014 | 0.90 | NY DUPLICATING XEROX |
| 5/23/2014 | 1.00 | NY DUPLICATING XEROX |
| 5/23/2014 | 1.00 | NY DUPLICATING XEROX |
| 5/23/2014 | 1.00 | NY DUPLICATING XEROX |
| 5/23/2014 | 1.00 | NY DUPLICATING XEROX |
| 5/23/2014 | 1.00 | NY DUPLICATING XEROX |
| 5/23/2014 | 1.00 | NY DUPLICATING XEROX |
| 5/23/2014 | 1.00 | NY DUPLICATING XEROX |
| 5/23/2014 | 1.10 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**                                                    In re Nortel Networks Inc., et al.
June 1, 2014 through June 30, 2014                                     (Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/23/2014 | 1.10 | NY DUPLICATING XEROX |
| 5/23/2014 | 1.10 | NY DUPLICATING XEROX |
| 5/23/2014 | 1.10 | NY DUPLICATING XEROX |
| 5/23/2014 | 1.10 | NY DUPLICATING XEROX |
| 5/23/2014 | 1.10 | NY DUPLICATING XEROX |
| 5/23/2014 | 1.10 | NY DUPLICATING XEROX |
| 5/23/2014 | 1.10 | NY DUPLICATING XEROX |
| 5/23/2014 | 1.20 | NY DUPLICATING XEROX |
| 5/23/2014 | 1.20 | NY DUPLICATING XEROX |
| 5/23/2014 | 1.20 | NY DUPLICATING XEROX |
| 5/23/2014 | 1.20 | NY DUPLICATING XEROX |
| 5/23/2014 | 1.20 | NY DUPLICATING XEROX |
| 5/23/2014 | 1.20 | NY DUPLICATING XEROX |
| 5/23/2014 | 1.20 | NY DUPLICATING XEROX |
| 5/23/2014 | 1.30 | NY DUPLICATING XEROX |
| 5/23/2014 | 1.30 | NY DUPLICATING XEROX |
| 5/23/2014 | 1.30 | NY DUPLICATING XEROX |
| 5/23/2014 | 1.30 | NY DUPLICATING XEROX |
| 5/23/2014 | 1.30 | NY DUPLICATING XEROX |
| 5/23/2014 | 1.30 | NY DUPLICATING XEROX |
| 5/23/2014 | 1.30 | NY DUPLICATING XEROX |
| 5/23/2014 | 1.30 | NY DUPLICATING XEROX |
| 5/23/2014 | 1.30 | NY DUPLICATING XEROX |
| 5/23/2014 | 1.30 | NY DUPLICATING XEROX |
| 5/23/2014 | 1.30 | NY DUPLICATING XEROX |
| 5/23/2014 | 1.30 | NY DUPLICATING XEROX |
| 5/23/2014 | 1.40 | NY DUPLICATING XEROX |
| 5/23/2014 | 1.40 | NY DUPLICATING XEROX |
| 5/23/2014 | 1.40 | NY DUPLICATING XEROX |
| 5/23/2014 | 1.40 | NY DUPLICATING XEROX |
| 5/23/2014 | 1.40 | NY DUPLICATING XEROX |
| 5/23/2014 | 1.50 | NY DUPLICATING XEROX |
| 5/23/2014 | 1.50 | NY DUPLICATING XEROX |
| 5/23/2014 | 1.50 | NY DUPLICATING XEROX |
| 5/23/2014 | 1.50 | NY DUPLICATING XEROX |
| 5/23/2014 | 1.50 | NY DUPLICATING XEROX |
| 5/23/2014 | 1.50 | NY DUPLICATING XEROX |
| 5/23/2014 | 1.50 | NY DUPLICATING XEROX |
| 5/23/2014 | 1.60 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/23/2014 | 1.60 | NY DUPLICATING XEROX |
| 5/23/2014 | 1.60 | NY DUPLICATING XEROX |
| 5/23/2014 | 1.60 | NY DUPLICATING XEROX |
| 5/23/2014 | 1.60 | NY DUPLICATING XEROX |
| 5/23/2014 | 1.70 | NY DUPLICATING XEROX |
| 5/23/2014 | 1.70 | NY DUPLICATING XEROX |
| 5/23/2014 | 1.70 | NY DUPLICATING XEROX |
| 5/23/2014 | 1.70 | NY DUPLICATING XEROX |
| 5/23/2014 | 1.70 | NY DUPLICATING XEROX |
| 5/23/2014 | 1.70 | NY DUPLICATING XEROX |
| 5/23/2014 | 1.70 | NY DUPLICATING XEROX |
| 5/23/2014 | 1.70 | NY DUPLICATING XEROX |
| 5/23/2014 | 1.80 | NY DUPLICATING XEROX |
| 5/23/2014 | 1.80 | NY DUPLICATING XEROX |
| 5/23/2014 | 1.80 | NY DUPLICATING XEROX |
| 5/23/2014 | 1.80 | NY DUPLICATING XEROX |
| 5/23/2014 | 1.80 | NY DUPLICATING XEROX |
| 5/23/2014 | 1.90 | NY DUPLICATING XEROX |
| 5/23/2014 | 1.90 | NY DUPLICATING XEROX |
| 5/23/2014 | 1.90 | NY DUPLICATING XEROX |
| 5/23/2014 | 2.00 | NY DUPLICATING XEROX |
| 5/23/2014 | 2.00 | NY DUPLICATING XEROX |
| 5/23/2014 | 2.00 | NY DUPLICATING XEROX |
| 5/23/2014 | 2.00 | NY DUPLICATING XEROX |
| 5/23/2014 | 2.00 | NY DUPLICATING XEROX |
| 5/23/2014 | 2.10 | NY DUPLICATING XEROX |
| 5/23/2014 | 2.20 | NY DUPLICATING XEROX |
| 5/23/2014 | 2.20 | NY DUPLICATING XEROX |
| 5/23/2014 | 2.20 | NY DUPLICATING XEROX |
| 5/23/2014 | 2.40 | NY DUPLICATING XEROX |
| 5/23/2014 | 2.40 | NY DUPLICATING XEROX |
| 5/23/2014 | 2.40 | NY DUPLICATING XEROX |
| 5/23/2014 | 2.40 | NY DUPLICATING XEROX |
| 5/23/2014 | 2.50 | NY DUPLICATING XEROX |
| 5/23/2014 | 2.50 | NY DUPLICATING XEROX |
| 5/23/2014 | 2.70 | NY DUPLICATING XEROX |
| 5/23/2014 | 2.70 | NY DUPLICATING XEROX |
| 5/23/2014 | 2.70 | NY DUPLICATING XEROX |
| 5/23/2014 | 2.70 | NY DUPLICATING XEROX |
| 5/23/2014 | 2.70 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/23/2014 | 2.70 | NY DUPLICATING XEROX |
| 5/23/2014 | 2.80 | NY DUPLICATING XEROX |
| 5/23/2014 | 2.80 | NY DUPLICATING XEROX |
| 5/23/2014 | 2.90 | NY DUPLICATING XEROX |
| 5/23/2014 | 2.90 | NY DUPLICATING XEROX |
| 5/23/2014 | 3.00 | NY DUPLICATING XEROX |
| 5/23/2014 | 3.20 | NY DUPLICATING XEROX |
| 5/23/2014 | 3.20 | NY DUPLICATING XEROX |
| 5/23/2014 | 3.20 | NY DUPLICATING XEROX |
| 5/23/2014 | 3.20 | NY DUPLICATING XEROX |
| 5/23/2014 | 3.20 | NY DUPLICATING XEROX |
| 5/23/2014 | 3.30 | NY DUPLICATING XEROX |
| 5/23/2014 | 4.10 | NY DUPLICATING XEROX |
| 5/23/2014 | 4.10 | NY DUPLICATING XEROX |
| 5/23/2014 | 4.30 | NY DUPLICATING XEROX |
| 5/23/2014 | 4.30 | NY DUPLICATING XEROX |
| 5/23/2014 | 4.60 | NY DUPLICATING XEROX |
| 5/23/2014 | 4.80 | NY DUPLICATING XEROX |
| 5/23/2014 | 4.80 | NY DUPLICATING XEROX |
| 5/23/2014 | 4.80 | NY DUPLICATING XEROX |
| 5/23/2014 | 4.80 | NY DUPLICATING XEROX |
| 5/23/2014 | 4.80 | NY DUPLICATING XEROX |
| 5/23/2014 | 5.00 | NY DUPLICATING XEROX |
| 5/23/2014 | 5.20 | NY DUPLICATING XEROX |
| 5/23/2014 | 5.20 | NY DUPLICATING XEROX |
| 5/23/2014 | 5.50 | NY DUPLICATING XEROX |
| 5/23/2014 | 5.50 | NY DUPLICATING XEROX |
| 5/23/2014 | 5.50 | NY DUPLICATING XEROX |
| 5/23/2014 | 5.60 | NY DUPLICATING XEROX |
| 5/23/2014 | 5.60 | NY DUPLICATING XEROX |
| 5/23/2014 | 5.60 | NY DUPLICATING XEROX |
| 5/23/2014 | 5.60 | NY DUPLICATING XEROX |
| 5/23/2014 | 5.60 | NY DUPLICATING XEROX |
| 5/23/2014 | 5.70 | NY DUPLICATING XEROX |
| 5/23/2014 | 6.00 | NY DUPLICATING XEROX |
| 5/23/2014 | 6.20 | NY DUPLICATING XEROX |
| 5/23/2014 | 6.20 | NY DUPLICATING XEROX |
| 5/23/2014 | 6.20 | NY DUPLICATING XEROX |
| 5/23/2014 | 6.30 | NY DUPLICATING XEROX |
| 5/23/2014 | 6.30 | NY DUPLICATING XEROX |

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/23/2014 | 6.60 | NY DUPLICATING XEROX |
| 5/23/2014 | 6.60 | NY DUPLICATING XEROX |
| 5/23/2014 | 7.50 | NY DUPLICATING XEROX |
| 5/23/2014 | 7.50 | NY DUPLICATING XEROX |
| 5/23/2014 | 7.90 | NY DUPLICATING XEROX |
| 5/23/2014 | 8.30 | NY DUPLICATING XEROX |
| 5/23/2014 | 10.20 | NY DUPLICATING XEROX |
| 5/23/2014 | 13.40 | NY DUPLICATING XEROX |
| 5/23/2014 | 13.60 | NY DUPLICATING XEROX |
| 5/23/2014 | 13.60 | NY DUPLICATING XEROX |
| 5/23/2014 | 15.30 | NY DUPLICATING XEROX |
| 5/23/2014 | 15.30 | NY DUPLICATING XEROX |
| 5/23/2014 | 15.30 | NY DUPLICATING XEROX |
| 5/23/2014 | 15.90 | NY DUPLICATING XEROX |
| 5/23/2014 | 18.70 | NY DUPLICATING XEROX |
| 5/23/2014 | 19.20 | NY DUPLICATING XEROX |
| 5/23/2014 | 19.90 | NY DUPLICATING XEROX |
| 5/23/2014 | 20.30 | NY DUPLICATING XEROX |
| 5/23/2014 | 21.10 | NY DUPLICATING XEROX |
| 5/23/2014 | 44.00 | NY DUPLICATING XEROX |
| 5/23/2014 | 45.20 | NY DUPLICATING XEROX |
| 5/24/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/24/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/24/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/24/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/24/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/24/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/24/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/24/2014 | 0.20 | NY DUPLICATING XEROX |
| 5/24/2014 | 0.20 | NY DUPLICATING XEROX |
| 5/24/2014 | 0.20 | NY DUPLICATING XEROX |
| 5/24/2014 | 0.20 | NY DUPLICATING XEROX |
| 5/24/2014 | 0.20 | NY DUPLICATING XEROX |
| 5/24/2014 | 0.20 | NY DUPLICATING XEROX |
| 5/24/2014 | 0.20 | NY DUPLICATING XEROX |
| 5/24/2014 | 0.20 | NY DUPLICATING XEROX |
| 5/24/2014 | 0.20 | NY DUPLICATING XEROX |
| 5/24/2014 | 0.30 | NY DUPLICATING XEROX |
| 5/24/2014 | 0.30 | NY DUPLICATING XEROX |
| 5/24/2014 | 0.30 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**June 1, 2014 through June 30, 2014**

In re Nortel Networks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/24/2014 | 0.30 | NY DUPLICATING XEROX |
| 5/24/2014 | 0.30 | NY DUPLICATING XEROX |
| 5/24/2014 | 0.30 | NY DUPLICATING XEROX |
| 5/24/2014 | 0.30 | NY DUPLICATING XEROX |
| 5/24/2014 | 0.30 | NY DUPLICATING XEROX |
| 5/24/2014 | 0.40 | NY DUPLICATING XEROX |
| 5/24/2014 | 0.40 | NY DUPLICATING XEROX |
| 5/24/2014 | 0.40 | NY DUPLICATING XEROX |
| 5/24/2014 | 0.40 | NY DUPLICATING XEROX |
| 5/24/2014 | 0.40 | NY DUPLICATING XEROX |
| 5/24/2014 | 0.40 | NY DUPLICATING XEROX |
| 5/24/2014 | 0.40 | NY DUPLICATING XEROX |
| 5/24/2014 | 0.40 | NY DUPLICATING XEROX |
| 5/24/2014 | 0.50 | NY DUPLICATING XEROX |
| 5/24/2014 | 0.50 | NY DUPLICATING XEROX |
| 5/24/2014 | 0.50 | NY DUPLICATING XEROX |
| 5/24/2014 | 0.50 | NY DUPLICATING XEROX |
| 5/24/2014 | 0.50 | NY DUPLICATING XEROX |
| 5/24/2014 | 0.50 | NY DUPLICATING XEROX |
| 5/24/2014 | 0.60 | NY DUPLICATING XEROX |
| 5/24/2014 | 0.60 | NY DUPLICATING XEROX |
| 5/24/2014 | 0.60 | NY DUPLICATING XEROX |
| 5/24/2014 | 0.60 | NY DUPLICATING XEROX |
| 5/24/2014 | 0.60 | NY DUPLICATING XEROX |
| 5/24/2014 | 0.60 | NY DUPLICATING XEROX |
| 5/24/2014 | 0.70 | NY DUPLICATING XEROX |
| 5/24/2014 | 0.70 | NY DUPLICATING XEROX |
| 5/24/2014 | 0.70 | NY DUPLICATING XEROX |
| 5/24/2014 | 0.70 | NY DUPLICATING XEROX |
| 5/24/2014 | 0.70 | NY DUPLICATING XEROX |
| 5/24/2014 | 0.80 | NY DUPLICATING XEROX |
| 5/24/2014 | 0.90 | NY DUPLICATING XEROX |
| 5/24/2014 | 0.90 | NY DUPLICATING XEROX |
| 5/24/2014 | 1.00 | NY DUPLICATING XEROX |
| 5/24/2014 | 1.00 | NY DUPLICATING XEROX |
| 5/24/2014 | 1.00 | NY DUPLICATING XEROX |
| 5/24/2014 | 1.10 | NY DUPLICATING XEROX |
| 5/24/2014 | 1.20 | NY DUPLICATING XEROX |
| 5/24/2014 | 1.30 | NY DUPLICATING XEROX |
| 5/24/2014 | 1.30 | NY DUPLICATING XEROX |

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/24/2014 | 1.40 | NY DUPLICATING XEROX |
| 5/24/2014 | 1.40 | NY DUPLICATING XEROX |
| 5/24/2014 | 1.50 | NY DUPLICATING XEROX |
| 5/24/2014 | 1.60 | NY DUPLICATING XEROX |
| 5/24/2014 | 1.70 | NY DUPLICATING XEROX |
| 5/24/2014 | 1.70 | NY DUPLICATING XEROX |
| 5/24/2014 | 1.80 | NY DUPLICATING XEROX |
| 5/24/2014 | 1.90 | NY DUPLICATING XEROX |
| 5/24/2014 | 2.00 | NY DUPLICATING XEROX |
| 5/24/2014 | 2.10 | NY DUPLICATING XEROX |
| 5/24/2014 | 2.10 | NY DUPLICATING XEROX |
| 5/24/2014 | 2.10 | NY DUPLICATING XEROX |
| 5/24/2014 | 2.20 | NY DUPLICATING XEROX |
| 5/24/2014 | 2.20 | NY DUPLICATING XEROX |
| 5/24/2014 | 2.30 | NY DUPLICATING XEROX |
| 5/24/2014 | 2.30 | NY DUPLICATING XEROX |
| 5/24/2014 | 2.30 | NY DUPLICATING XEROX |
| 5/24/2014 | 2.30 | NY DUPLICATING XEROX |
| 5/24/2014 | 2.40 | NY DUPLICATING XEROX |
| 5/24/2014 | 2.40 | NY DUPLICATING XEROX |
| 5/24/2014 | 2.40 | NY DUPLICATING XEROX |
| 5/24/2014 | 2.50 | NY DUPLICATING XEROX |
| 5/24/2014 | 2.70 | NY DUPLICATING XEROX |
| 5/24/2014 | 2.70 | NY DUPLICATING XEROX |
| 5/24/2014 | 2.70 | NY DUPLICATING XEROX |
| 5/24/2014 | 2.80 | NY DUPLICATING XEROX |
| 5/24/2014 | 2.90 | NY DUPLICATING XEROX |
| 5/24/2014 | 2.90 | NY DUPLICATING XEROX |
| 5/24/2014 | 3.00 | NY DUPLICATING XEROX |
| 5/24/2014 | 3.00 | NY DUPLICATING XEROX |
| 5/24/2014 | 3.00 | NY DUPLICATING XEROX |
| 5/24/2014 | 3.00 | NY DUPLICATING XEROX |
| 5/24/2014 | 3.10 | NY DUPLICATING XEROX |
| 5/24/2014 | 3.10 | NY DUPLICATING XEROX |
| 5/24/2014 | 3.30 | NY DUPLICATING XEROX |
| 5/24/2014 | 3.40 | NY DUPLICATING XEROX |
| 5/24/2014 | 3.50 | NY DUPLICATING XEROX |
| 5/24/2014 | 3.60 | NY DUPLICATING XEROX |
| 5/24/2014 | 3.70 | NY DUPLICATING XEROX |
| 5/24/2014 | 3.90 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/24/2014 | 4.00 | NY DUPLICATING XEROX |
| 5/24/2014 | 4.10 | NY DUPLICATING XEROX |
| 5/24/2014 | 4.10 | NY DUPLICATING XEROX |
| 5/24/2014 | 4.80 | NY DUPLICATING XEROX |
| 5/24/2014 | 5.10 | NY DUPLICATING XEROX |
| 5/24/2014 | 5.20 | NY DUPLICATING XEROX |
| 5/24/2014 | 5.20 | NY DUPLICATING XEROX |
| 5/24/2014 | 5.40 | NY DUPLICATING XEROX |
| 5/24/2014 | 6.10 | NY DUPLICATING XEROX |
| 5/24/2014 | 6.10 | NY DUPLICATING XEROX |
| 5/24/2014 | 6.20 | NY DUPLICATING XEROX |
| 5/24/2014 | 6.20 | NY DUPLICATING XEROX |
| 5/24/2014 | 6.30 | NY DUPLICATING XEROX |
| 5/24/2014 | 6.50 | NY DUPLICATING XEROX |
| 5/24/2014 | 6.50 | NY DUPLICATING XEROX |
| 5/24/2014 | 6.60 | NY DUPLICATING XEROX |
| 5/24/2014 | 6.60 | NY DUPLICATING XEROX |
| 5/24/2014 | 6.60 | NY DUPLICATING XEROX |
| 5/24/2014 | 6.90 | NY DUPLICATING XEROX |
| 5/24/2014 | 6.90 | NY DUPLICATING XEROX |
| 5/24/2014 | 7.20 | NY DUPLICATING XEROX |
| 5/24/2014 | 7.70 | NY DUPLICATING XEROX |
| 5/24/2014 | 7.90 | NY DUPLICATING XEROX |
| 5/24/2014 | 8.10 | NY DUPLICATING XEROX |
| 5/24/2014 | 9.20 | NY DUPLICATING XEROX |
| 5/24/2014 | 10.10 | NY DUPLICATING XEROX |
| 5/24/2014 | 10.30 | NY DUPLICATING XEROX |
| 5/24/2014 | 12.00 | NY DUPLICATING XEROX |
| 5/24/2014 | 12.60 | NY DUPLICATING XEROX |
| 5/24/2014 | 13.00 | NY DUPLICATING XEROX |
| 5/24/2014 | 18.40 | NY DUPLICATING XEROX |
| 5/24/2014 | 18.50 | NY DUPLICATING XEROX |
| 5/24/2014 | 19.20 | NY DUPLICATING XEROX |
| 5/24/2014 | 19.70 | NY DUPLICATING XEROX |
| 5/24/2014 | 20.30 | NY DUPLICATING XEROX |
| 5/24/2014 | 20.90 | NY DUPLICATING XEROX |
| 5/24/2014 | 21.50 | NY DUPLICATING XEROX |
| 5/24/2014 | 23.50 | NY DUPLICATING XEROX |
| 5/24/2014 | 23.60 | NY DUPLICATING XEROX |
| 5/24/2014 | 24.90 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
June 1, 2014 through June 30, 2014

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/24/2014 | 25.20 | NY DUPLICATING XEROX |
| 5/24/2014 | 25.50 | NY DUPLICATING XEROX |
| 5/24/2014 | 27.20 | NY DUPLICATING XEROX |
| 5/24/2014 | 30.00 | NY DUPLICATING XEROX |
| 5/24/2014 | 33.60 | NY DUPLICATING XEROX |
| 5/24/2014 | 37.50 | NY DUPLICATING XEROX |
| 5/24/2014 | 39.90 | NY DUPLICATING XEROX |
| 5/24/2014 | 45.40 | NY DUPLICATING XEROX |
| 5/24/2014 | 95.40 | NY DUPLICATING XEROX |
| 5/24/2014 | 324.50 | NY DUPLICATING XEROX |
| 5/25/2014 | 0.60 | NY DUPLICATING XEROX |
| 5/25/2014 | 0.90 | NY DUPLICATING XEROX |
| 5/25/2014 | 0.90 | NY DUPLICATING XEROX |
| 5/25/2014 | 0.90 | NY DUPLICATING XEROX |
| 5/25/2014 | 1.20 | NY DUPLICATING XEROX |
| 5/25/2014 | 1.20 | NY DUPLICATING XEROX |
| 5/25/2014 | 1.50 | NY DUPLICATING XEROX |
| 5/25/2014 | 2.10 | NY DUPLICATING XEROX |
| 5/25/2014 | 3.00 | NY DUPLICATING XEROX |
| 5/25/2014 | 3.60 | NY DUPLICATING XEROX |
| 5/25/2014 | 4.50 | NY DUPLICATING XEROX |
| 5/25/2014 | 5.10 | NY DUPLICATING XEROX |
| 5/25/2014 | 5.70 | NY DUPLICATING XEROX |
| 5/25/2014 | 5.70 | NY DUPLICATING XEROX |
| 5/25/2014 | 6.00 | NY DUPLICATING XEROX |
| 5/25/2014 | 19.50 | NY DUPLICATING XEROX |
| 5/25/2014 | 19.80 | NY DUPLICATING XEROX |
| 5/26/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/26/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/26/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/26/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/26/2014 | 0.20 | NY DUPLICATING XEROX |
| 5/26/2014 | 0.20 | NY DUPLICATING XEROX |
| 5/26/2014 | 0.20 | NY DUPLICATING XEROX |
| 5/26/2014 | 0.20 | NY DUPLICATING XEROX |
| 5/26/2014 | 0.20 | NY DUPLICATING XEROX |
| 5/26/2014 | 0.20 | NY DUPLICATING XEROX |
| 5/26/2014 | 0.20 | NY DUPLICATING XEROX |
| 5/26/2014 | 0.20 | NY DUPLICATING XEROX |
| 5/26/2014 | 0.20 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
June 1, 2014 through June 30, 2014

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/26/2014 | 0.20 | NY DUPLICATING XEROX |
| 5/26/2014 | 0.30 | NY DUPLICATING XEROX |
| 5/26/2014 | 0.40 | NY DUPLICATING XEROX |
| 5/26/2014 | 0.40 | NY DUPLICATING XEROX |
| 5/26/2014 | 0.40 | NY DUPLICATING XEROX |
| 5/26/2014 | 0.40 | NY DUPLICATING XEROX |
| 5/26/2014 | 0.40 | NY DUPLICATING XEROX |
| 5/26/2014 | 0.40 | NY DUPLICATING XEROX |
| 5/26/2014 | 0.40 | NY DUPLICATING XEROX |
| 5/26/2014 | 0.40 | NY DUPLICATING XEROX |
| 5/26/2014 | 0.40 | NY DUPLICATING XEROX |
| 5/26/2014 | 0.40 | NY DUPLICATING XEROX |
| 5/26/2014 | 0.40 | NY DUPLICATING XEROX |
| 5/26/2014 | 0.40 | NY DUPLICATING XEROX |
| 5/26/2014 | 0.40 | NY DUPLICATING XEROX |
| 5/26/2014 | 0.40 | NY DUPLICATING XEROX |
| 5/26/2014 | 0.40 | NY DUPLICATING XEROX |
| 5/26/2014 | 0.40 | NY DUPLICATING XEROX |
| 5/26/2014 | 0.40 | NY DUPLICATING XEROX |
| 5/26/2014 | 0.40 | NY DUPLICATING XEROX |
| 5/26/2014 | 0.40 | NY DUPLICATING XEROX |
| 5/26/2014 | 0.40 | NY DUPLICATING XEROX |
| 5/26/2014 | 0.40 | NY DUPLICATING XEROX |
| 5/26/2014 | 0.40 | NY DUPLICATING XEROX |
| 5/26/2014 | 0.40 | NY DUPLICATING XEROX |
| 5/26/2014 | 0.40 | NY DUPLICATING XEROX |
| 5/26/2014 | 0.50 | NY DUPLICATING XEROX |
| 5/26/2014 | 0.60 | NY DUPLICATING XEROX |
| 5/26/2014 | 0.60 | NY DUPLICATING XEROX |
| 5/26/2014 | 0.60 | NY DUPLICATING XEROX |
| 5/26/2014 | 0.60 | NY DUPLICATING XEROX |
| 5/26/2014 | 0.60 | NY DUPLICATING XEROX |
| 5/26/2014 | 0.60 | NY DUPLICATING XEROX |
| 5/26/2014 | 0.60 | NY DUPLICATING XEROX |
| 5/26/2014 | 0.60 | NY DUPLICATING XEROX |
| 5/26/2014 | 0.60 | NY DUPLICATING XEROX |
| 5/26/2014 | 0.60 | NY DUPLICATING XEROX |
| 5/26/2014 | 0.60 | NY DUPLICATING XEROX |
| 5/26/2014 | 0.60 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/26/2014 | 0.60 | NY DUPLICATING XEROX |
| 5/26/2014 | 0.60 | NY DUPLICATING XEROX |
| 5/26/2014 | 0.60 | NY DUPLICATING XEROX |
| 5/26/2014 | 0.60 | NY DUPLICATING XEROX |
| 5/26/2014 | 0.80 | NY DUPLICATING XEROX |
| 5/26/2014 | 0.80 | NY DUPLICATING XEROX |
| 5/26/2014 | 0.80 | NY DUPLICATING XEROX |
| 5/26/2014 | 0.80 | NY DUPLICATING XEROX |
| 5/26/2014 | 0.80 | NY DUPLICATING XEROX |
| 5/26/2014 | 1.00 | NY DUPLICATING XEROX |
| 5/26/2014 | 1.00 | NY DUPLICATING XEROX |
| 5/26/2014 | 1.00 | NY DUPLICATING XEROX |
| 5/26/2014 | 1.00 | NY DUPLICATING XEROX |
| 5/26/2014 | 1.00 | NY DUPLICATING XEROX |
| 5/26/2014 | 1.00 | NY DUPLICATING XEROX |
| 5/26/2014 | 1.00 | NY DUPLICATING XEROX |
| 5/26/2014 | 1.00 | NY DUPLICATING XEROX |
| 5/26/2014 | 1.00 | NY DUPLICATING XEROX |
| 5/26/2014 | 1.00 | NY DUPLICATING XEROX |
| 5/26/2014 | 1.00 | NY DUPLICATING XEROX |
| 5/26/2014 | 1.20 | NY DUPLICATING XEROX |
| 5/26/2014 | 1.20 | NY DUPLICATING XEROX |
| 5/26/2014 | 1.20 | NY DUPLICATING XEROX |
| 5/26/2014 | 1.20 | NY DUPLICATING XEROX |
| 5/26/2014 | 1.20 | NY DUPLICATING XEROX |
| 5/26/2014 | 1.20 | NY DUPLICATING XEROX |
| 5/26/2014 | 1.20 | NY DUPLICATING XEROX |
| 5/26/2014 | 1.20 | NY DUPLICATING XEROX |
| 5/26/2014 | 1.20 | NY DUPLICATING XEROX |
| 5/26/2014 | 1.20 | NY DUPLICATING XEROX |
| 5/26/2014 | 1.20 | NY DUPLICATING XEROX |
| 5/26/2014 | 1.40 | NY DUPLICATING XEROX |
| 5/26/2014 | 1.40 | NY DUPLICATING XEROX |
| 5/26/2014 | 1.40 | NY DUPLICATING XEROX |
| 5/26/2014 | 1.40 | NY DUPLICATING XEROX |
| 5/26/2014 | 1.60 | NY DUPLICATING XEROX |
| 5/26/2014 | 1.60 | NY DUPLICATING XEROX |
| 5/26/2014 | 1.60 | NY DUPLICATING XEROX |
| 5/26/2014 | 1.70 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**

June 1, 2014 through June 30, 2014

In re Nortel Networks Inc., et al.

**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/26/2014 | 1.80 | NY DUPLICATING XEROX |
| 5/26/2014 | 1.80 | NY DUPLICATING XEROX |
| 5/26/2014 | 2.00 | NY DUPLICATING XEROX |
| 5/26/2014 | 2.00 | NY DUPLICATING XEROX |
| 5/26/2014 | 2.00 | NY DUPLICATING XEROX |
| 5/26/2014 | 2.00 | NY DUPLICATING XEROX |
| 5/26/2014 | 2.00 | NY DUPLICATING XEROX |
| 5/26/2014 | 2.00 | NY DUPLICATING XEROX |
| 5/26/2014 | 2.20 | NY DUPLICATING XEROX |
| 5/26/2014 | 2.20 | NY DUPLICATING XEROX |
| 5/26/2014 | 2.40 | NY DUPLICATING XEROX |
| 5/26/2014 | 2.40 | NY DUPLICATING XEROX |
| 5/26/2014 | 2.60 | NY DUPLICATING XEROX |
| 5/26/2014 | 2.60 | NY DUPLICATING XEROX |
| 5/26/2014 | 2.60 | NY DUPLICATING XEROX |
| 5/26/2014 | 2.80 | NY DUPLICATING XEROX |
| 5/26/2014 | 2.90 | NY DUPLICATING XEROX |
| 5/26/2014 | 3.00 | NY DUPLICATING XEROX |
| 5/26/2014 | 3.20 | NY DUPLICATING XEROX |
| 5/26/2014 | 3.20 | NY DUPLICATING XEROX |
| 5/26/2014 | 3.40 | NY DUPLICATING XEROX |
| 5/26/2014 | 3.40 | NY DUPLICATING XEROX |
| 5/26/2014 | 3.40 | NY DUPLICATING XEROX |
| 5/26/2014 | 3.70 | NY DUPLICATING XEROX |
| 5/26/2014 | 4.00 | NY DUPLICATING XEROX |
| 5/26/2014 | 4.00 | NY DUPLICATING XEROX |
| 5/26/2014 | 4.20 | NY DUPLICATING XEROX |
| 5/26/2014 | 5.20 | NY DUPLICATING XEROX |
| 5/26/2014 | 5.80 | NY DUPLICATING XEROX |
| 5/26/2014 | 5.80 | NY DUPLICATING XEROX |
| 5/26/2014 | 6.40 | NY DUPLICATING XEROX |
| 5/26/2014 | 6.50 | NY DUPLICATING XEROX |
| 5/26/2014 | 6.80 | NY DUPLICATING XEROX |
| 5/26/2014 | 6.80 | NY DUPLICATING XEROX |
| 5/26/2014 | 7.60 | NY DUPLICATING XEROX |
| 5/26/2014 | 7.60 | NY DUPLICATING XEROX |
| 5/26/2014 | 8.00 | NY DUPLICATING XEROX |
| 5/26/2014 | 8.20 | NY DUPLICATING XEROX |
| 5/26/2014 | 8.40 | NY DUPLICATING XEROX |
| 5/26/2014 | 8.60 | NY DUPLICATING XEROX |

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/26/2014 | 9.60 | NY DUPLICATING XEROX |
| 5/26/2014 | 12.40 | NY DUPLICATING XEROX |
| 5/26/2014 | 13.20 | NY DUPLICATING XEROX |
| 5/26/2014 | 13.20 | NY DUPLICATING XEROX |
| 5/26/2014 | 13.20 | NY DUPLICATING XEROX |
| 5/26/2014 | 13.70 | NY DUPLICATING XEROX |
| 5/26/2014 | 14.40 | NY DUPLICATING XEROX |
| 5/26/2014 | 15.40 | NY DUPLICATING XEROX |
| 5/26/2014 | 37.00 | NY DUPLICATING XEROX |
| 5/26/2014 | 38.40 | NY DUPLICATING XEROX |
| 5/27/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/27/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/27/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/27/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/27/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/27/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/27/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/27/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/27/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/27/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/27/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/27/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/27/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/27/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/27/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/27/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/27/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/27/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/27/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/27/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/27/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/27/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/27/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/27/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/27/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/27/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/27/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/27/2014 | 0.10 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
June 1, 2014 through June 30, 2014

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/27/2014 | 0.20 | NY DUPLICATING XEROX |
| 5/27/2014 | 0.20 | NY DUPLICATING XEROX |
| 5/27/2014 | 0.20 | NY DUPLICATING XEROX |
| 5/27/2014 | 0.20 | NY DUPLICATING XEROX |
| 5/27/2014 | 0.20 | NY DUPLICATING XEROX |
| 5/27/2014 | 0.20 | NY DUPLICATING XEROX |
| 5/27/2014 | 0.20 | NY DUPLICATING XEROX |
| 5/27/2014 | 0.20 | NY DUPLICATING XEROX |
| 5/27/2014 | 0.20 | NY DUPLICATING XEROX |
| 5/27/2014 | 0.20 | NY DUPLICATING XEROX |
| 5/27/2014 | 0.20 | NY DUPLICATING XEROX |
| 5/27/2014 | 0.20 | NY DUPLICATING XEROX |
| 5/27/2014 | 0.20 | NY DUPLICATING XEROX |
| 5/27/2014 | 0.20 | NY DUPLICATING XEROX |
| 5/27/2014 | 0.20 | NY DUPLICATING XEROX |
| 5/27/2014 | 0.20 | NY DUPLICATING XEROX |
| 5/27/2014 | 0.20 | NY DUPLICATING XEROX |
| 5/27/2014 | 0.20 | NY DUPLICATING XEROX |
| 5/27/2014 | 0.20 | NY DUPLICATING XEROX |
| 5/27/2014 | 0.20 | NY DUPLICATING XEROX |
| 5/27/2014 | 0.20 | NY DUPLICATING XEROX |
| 5/27/2014 | 0.20 | NY DUPLICATING XEROX |
| 5/27/2014 | 0.20 | NY DUPLICATING XEROX |
| 5/27/2014 | 0.20 | NY DUPLICATING XEROX |
| 5/27/2014 | 0.20 | NY DUPLICATING XEROX |
| 5/27/2014 | 0.20 | NY DUPLICATING XEROX |
| 5/27/2014 | 0.20 | NY DUPLICATING XEROX |
| 5/27/2014 | 0.20 | NY DUPLICATING XEROX |
| 5/27/2014 | 0.20 | NY DUPLICATING XEROX |
| 5/27/2014 | 0.20 | NY DUPLICATING XEROX |
| 5/27/2014 | 0.20 | NY DUPLICATING XEROX |
| 5/27/2014 | 0.20 | NY DUPLICATING XEROX |
| 5/27/2014 | 0.20 | NY DUPLICATING XEROX |
| 5/27/2014 | 0.20 | NY DUPLICATING XEROX |
| 5/27/2014 | 0.20 | NY DUPLICATING XEROX |
| 5/27/2014 | 0.20 | NY DUPLICATING XEROX |
| 5/27/2014 | 0.30 | NY DUPLICATING XEROX |
| 5/27/2014 | 0.30 | NY DUPLICATING XEROX |
| 5/27/2014 | 0.30 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**                                                    In re Nortel Networks Inc., et al.
**June 1, 2014 through June 30, 2014**                                      **(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/27/2014 | 0.30 | NY DUPLICATING XEROX |
| 5/27/2014 | 0.30 | NY DUPLICATING XEROX |
| 5/27/2014 | 0.30 | NY DUPLICATING XEROX |
| 5/27/2014 | 0.30 | NY DUPLICATING XEROX |
| 5/27/2014 | 0.30 | NY DUPLICATING XEROX |
| 5/27/2014 | 0.30 | NY DUPLICATING XEROX |
| 5/27/2014 | 0.30 | NY DUPLICATING XEROX |
| 5/27/2014 | 0.30 | NY DUPLICATING XEROX |
| 5/27/2014 | 0.30 | NY DUPLICATING XEROX |
| 5/27/2014 | 0.30 | NY DUPLICATING XEROX |
| 5/27/2014 | 0.30 | NY DUPLICATING XEROX |
| 5/27/2014 | 0.30 | NY DUPLICATING XEROX |
| 5/27/2014 | 0.50 | NY DUPLICATING XEROX |
| 5/27/2014 | 0.50 | NY DUPLICATING XEROX |
| 5/27/2014 | 0.50 | NY DUPLICATING XEROX |
| 5/27/2014 | 0.50 | NY DUPLICATING XEROX |
| 5/27/2014 | 0.50 | NY DUPLICATING XEROX |
| 5/27/2014 | 0.50 | NY DUPLICATING XEROX |
| 5/27/2014 | 0.50 | NY DUPLICATING XEROX |
| 5/27/2014 | 0.50 | NY DUPLICATING XEROX |
| 5/27/2014 | 0.50 | NY DUPLICATING XEROX |
| 5/27/2014 | 0.60 | NY DUPLICATING XEROX |
| 5/27/2014 | 0.60 | NY DUPLICATING XEROX |
| 5/27/2014 | 0.70 | NY DUPLICATING XEROX |
| 5/27/2014 | 0.70 | NY DUPLICATING XEROX |
| 5/27/2014 | 0.90 | NY DUPLICATING XEROX |
| 5/27/2014 | 0.90 | NY DUPLICATING XEROX |
| 5/27/2014 | 1.40 | NY DUPLICATING XEROX |
| 5/27/2014 | 1.40 | NY DUPLICATING XEROX |
| 5/27/2014 | 1.80 | NY DUPLICATING XEROX |
| 5/27/2014 | 1.80 | NY DUPLICATING XEROX |
| 5/27/2014 | 2.20 | NY DUPLICATING XEROX |
| 5/27/2014 | 2.20 | NY DUPLICATING XEROX |
| 5/27/2014 | 2.30 | NY DUPLICATING XEROX |
| 5/27/2014 | 2.30 | NY DUPLICATING XEROX |
| 5/27/2014 | 2.50 | NY DUPLICATING XEROX |
| 5/27/2014 | 3.00 | NY DUPLICATING XEROX |
| 5/27/2014 | 3.00 | NY DUPLICATING XEROX |
| 5/27/2014 | 3.00 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
June 1, 2014 through June 30, 2014

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/27/2014 | 3.00 | NY DUPLICATING XEROX |
| 5/27/2014 | 3.30 | NY DUPLICATING XEROX |
| 5/27/2014 | 3.30 | NY DUPLICATING XEROX |
| 5/27/2014 | 3.60 | NY DUPLICATING XEROX |
| 5/27/2014 | 3.60 | NY DUPLICATING XEROX |
| 5/27/2014 | 4.90 | NY DUPLICATING XEROX |
| 5/27/2014 | 4.90 | NY DUPLICATING XEROX |
| 5/27/2014 | 5.60 | NY DUPLICATING XEROX |
| 5/27/2014 | 5.60 | NY DUPLICATING XEROX |
| 5/27/2014 | 6.80 | NY DUPLICATING XEROX |
| 5/27/2014 | 6.90 | NY DUPLICATING XEROX |
| 5/27/2014 | 6.90 | NY DUPLICATING XEROX |
| 5/27/2014 | 7.50 | NY DUPLICATING XEROX |
| 5/27/2014 | 7.50 | NY DUPLICATING XEROX |
| 5/27/2014 | 9.70 | NY DUPLICATING XEROX |
| 5/27/2014 | 9.70 | NY DUPLICATING XEROX |
| 5/27/2014 | 10.00 | NY DUPLICATING XEROX |
| 5/27/2014 | 10.60 | NY DUPLICATING XEROX |
| 5/27/2014 | 10.60 | NY DUPLICATING XEROX |
| 5/27/2014 | 15.30 | NY DUPLICATING XEROX |
| 5/27/2014 | 25.80 | NY DUPLICATING XEROX |
| 5/27/2014 | 34.80 | NY DUPLICATING XEROX |
| 5/27/2014 | 34.80 | NY DUPLICATING XEROX |
| 5/28/2014 | 3.70 | NY DUPLICATING |
| 5/28/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/28/2014 | 7.40 | NY DUPLICATING XEROX |
| 5/28/2014 | 7.40 | NY DUPLICATING XEROX |
| 5/28/2014 | 12.10 | NY DUPLICATING XEROX |
| 5/29/2014 | 0.20 | NY DUPLICATING |
| 5/29/2014 | 1.10 | NY DUPLICATING |
| 5/29/2014 | 0.70 | NY DUPLICATING XEROX |
| 5/29/2014 | 1.00 | NY DUPLICATING XEROX |
| 5/29/2014 | 1.00 | NY DUPLICATING XEROX |
| 5/29/2014 | 1.20 | NY DUPLICATING XEROX |
| 5/29/2014 | 1.50 | NY DUPLICATING XEROX |
| 5/29/2014 | 1.80 | NY DUPLICATING XEROX |
| 5/29/2014 | 2.00 | NY DUPLICATING XEROX |
| 5/29/2014 | 2.40 | NY DUPLICATING XEROX |
| 5/29/2014 | 2.70 | NY DUPLICATING XEROX |
| 5/30/2014 | 0.20 | NY DUPLICATING |

**EXPENSE SUMMARY**                                                                                                          In re Nortel Networks Inc., et al.
June 1, 2014 through June 30, 2014                                                                              (Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/30/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/30/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/30/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/30/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/30/2014 | 0.30 | NY DUPLICATING XEROX |
| 5/30/2014 | 0.30 | NY DUPLICATING XEROX |
| 5/30/2014 | 1.10 | NY DUPLICATING XEROX |
| 5/30/2014 | 1.10 | NY DUPLICATING XEROX |
| 5/30/2014 | 1.20 | NY DUPLICATING XEROX |
| 5/30/2014 | 1.20 | NY DUPLICATING XEROX |
| 5/30/2014 | 1.20 | NY DUPLICATING XEROX |
| 5/30/2014 | 1.20 | NY DUPLICATING XEROX |
| 5/30/2014 | 1.20 | NY DUPLICATING XEROX |
| 5/30/2014 | 1.20 | NY DUPLICATING XEROX |
| 5/30/2014 | 1.30 | NY DUPLICATING XEROX |
| 5/30/2014 | 1.30 | NY DUPLICATING XEROX |
| 5/30/2014 | 1.40 | NY DUPLICATING XEROX |
| 5/30/2014 | 1.40 | NY DUPLICATING XEROX |
| 5/30/2014 | 1.40 | NY DUPLICATING XEROX |
| 5/30/2014 | 1.40 | NY DUPLICATING XEROX |
| 5/30/2014 | 1.40 | NY DUPLICATING XEROX |
| 5/30/2014 | 1.40 | NY DUPLICATING XEROX |
| 5/30/2014 | 1.40 | NY DUPLICATING XEROX |
| 5/30/2014 | 1.40 | NY DUPLICATING XEROX |
| 5/30/2014 | 1.50 | NY DUPLICATING XEROX |
| 5/30/2014 | 1.50 | NY DUPLICATING XEROX |
| 5/30/2014 | 1.50 | NY DUPLICATING XEROX |
| 5/30/2014 | 1.50 | NY DUPLICATING XEROX |
| 5/30/2014 | 1.50 | NY DUPLICATING XEROX |
| 5/30/2014 | 1.50 | NY DUPLICATING XEROX |
| 5/30/2014 | 1.50 | NY DUPLICATING XEROX |
| 5/30/2014 | 1.50 | NY DUPLICATING XEROX |
| 5/30/2014 | 1.50 | NY DUPLICATING XEROX |
| 5/30/2014 | 1.50 | NY DUPLICATING XEROX |
| 5/30/2014 | 1.50 | NY DUPLICATING XEROX |
| 5/30/2014 | 1.60 | NY DUPLICATING XEROX |
| 5/30/2014 | 1.60 | NY DUPLICATING XEROX |
| 5/30/2014 | 1.60 | NY DUPLICATING XEROX |
| 5/30/2014 | 1.60 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
June 1, 2014 through June 30, 2014

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/30/2014 | 1.60 | NY DUPLICATING XEROX |
| 5/30/2014 | 1.60 | NY DUPLICATING XEROX |
| 5/30/2014 | 1.60 | NY DUPLICATING XEROX |
| 5/30/2014 | 1.60 | NY DUPLICATING XEROX |
| 5/30/2014 | 1.60 | NY DUPLICATING XEROX |
| 5/30/2014 | 1.60 | NY DUPLICATING XEROX |
| 5/30/2014 | 1.60 | NY DUPLICATING XEROX |
| 5/30/2014 | 1.60 | NY DUPLICATING XEROX |
| 5/30/2014 | 1.60 | NY DUPLICATING XEROX |
| 5/30/2014 | 1.60 | NY DUPLICATING XEROX |
| 5/30/2014 | 1.60 | NY DUPLICATING XEROX |
| 5/30/2014 | 1.60 | NY DUPLICATING XEROX |
| 5/30/2014 | 1.70 | NY DUPLICATING XEROX |
| 5/30/2014 | 1.70 | NY DUPLICATING XEROX |
| 5/30/2014 | 1.70 | NY DUPLICATING XEROX |
| 5/30/2014 | 1.70 | NY DUPLICATING XEROX |
| 5/30/2014 | 1.70 | NY DUPLICATING XEROX |
| 5/30/2014 | 1.70 | NY DUPLICATING XEROX |
| 5/30/2014 | 1.70 | NY DUPLICATING XEROX |
| 5/30/2014 | 1.70 | NY DUPLICATING XEROX |
| 5/30/2014 | 1.70 | NY DUPLICATING XEROX |
| 5/30/2014 | 1.70 | NY DUPLICATING XEROX |
| 5/30/2014 | 1.70 | NY DUPLICATING XEROX |
| 5/30/2014 | 1.70 | NY DUPLICATING XEROX |
| 5/30/2014 | 1.70 | NY DUPLICATING XEROX |
| 5/30/2014 | 1.70 | NY DUPLICATING XEROX |
| 5/30/2014 | 1.80 | NY DUPLICATING XEROX |
| 5/30/2014 | 1.80 | NY DUPLICATING XEROX |
| 5/30/2014 | 1.80 | NY DUPLICATING XEROX |
| 5/30/2014 | 1.80 | NY DUPLICATING XEROX |
| 5/30/2014 | 1.80 | NY DUPLICATING XEROX |
| 5/30/2014 | 1.80 | NY DUPLICATING XEROX |
| 5/30/2014 | 1.80 | NY DUPLICATING XEROX |
| 5/30/2014 | 1.80 | NY DUPLICATING XEROX |
| 5/30/2014 | 1.80 | NY DUPLICATING XEROX |
| 5/30/2014 | 1.80 | NY DUPLICATING XEROX |
| 5/30/2014 | 1.80 | NY DUPLICATING XEROX |
| 5/30/2014 | 1.80 | NY DUPLICATING XEROX |
| 5/30/2014 | 1.80 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
June 1, 2014 through June 30, 2014

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/30/2014 | 1.80 | NY DUPLICATING XEROX |
| 5/30/2014 | 1.80 | NY DUPLICATING XEROX |
| 5/30/2014 | 1.80 | NY DUPLICATING XEROX |
| 5/30/2014 | 1.90 | NY DUPLICATING XEROX |
| 5/30/2014 | 1.90 | NY DUPLICATING XEROX |
| 5/30/2014 | 1.90 | NY DUPLICATING XEROX |
| 5/30/2014 | 1.90 | NY DUPLICATING XEROX |
| 5/30/2014 | 1.90 | NY DUPLICATING XEROX |
| 5/30/2014 | 1.90 | NY DUPLICATING XEROX |
| 5/30/2014 | 1.90 | NY DUPLICATING XEROX |
| 5/30/2014 | 1.90 | NY DUPLICATING XEROX |
| 5/30/2014 | 1.90 | NY DUPLICATING XEROX |
| 5/30/2014 | 1.90 | NY DUPLICATING XEROX |
| 5/30/2014 | 1.90 | NY DUPLICATING XEROX |
| 5/30/2014 | 1.90 | NY DUPLICATING XEROX |
| 5/30/2014 | 1.90 | NY DUPLICATING XEROX |
| 5/30/2014 | 1.90 | NY DUPLICATING XEROX |
| 5/30/2014 | 1.90 | NY DUPLICATING XEROX |
| 5/30/2014 | 1.90 | NY DUPLICATING XEROX |
| 5/30/2014 | 1.90 | NY DUPLICATING XEROX |
| 5/30/2014 | 1.90 | NY DUPLICATING XEROX |
| 5/30/2014 | 1.90 | NY DUPLICATING XEROX |
| 5/30/2014 | 1.90 | NY DUPLICATING XEROX |
| 5/30/2014 | 1.90 | NY DUPLICATING XEROX |
| 5/30/2014 | 2.00 | NY DUPLICATING XEROX |
| 5/30/2014 | 2.00 | NY DUPLICATING XEROX |
| 5/30/2014 | 2.00 | NY DUPLICATING XEROX |
| 5/30/2014 | 2.00 | NY DUPLICATING XEROX |
| 5/30/2014 | 2.00 | NY DUPLICATING XEROX |
| 5/30/2014 | 2.00 | NY DUPLICATING XEROX |
| 5/30/2014 | 2.10 | NY DUPLICATING XEROX |
| 5/30/2014 | 2.10 | NY DUPLICATING XEROX |
| 5/30/2014 | 2.10 | NY DUPLICATING XEROX |
| 5/30/2014 | 2.10 | NY DUPLICATING XEROX |
| 5/30/2014 | 2.10 | NY DUPLICATING XEROX |
| 5/30/2014 | 2.10 | NY DUPLICATING XEROX |
| 5/30/2014 | 2.10 | NY DUPLICATING XEROX |
| 5/30/2014 | 2.20 | NY DUPLICATING XEROX |
| 5/30/2014 | 2.20 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
June 1, 2014 through June 30, 2014

In re Nortel Networks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/30/2014 | 2.20 | NY DUPLICATING XEROX |
| 5/30/2014 | 2.20 | NY DUPLICATING XEROX |
| 5/30/2014 | 2.20 | NY DUPLICATING XEROX |
| 5/30/2014 | 2.20 | NY DUPLICATING XEROX |
| 5/30/2014 | 2.20 | NY DUPLICATING XEROX |
| 5/30/2014 | 2.20 | NY DUPLICATING XEROX |
| 5/30/2014 | 2.20 | NY DUPLICATING XEROX |
| 5/30/2014 | 2.20 | NY DUPLICATING XEROX |
| 5/30/2014 | 2.20 | NY DUPLICATING XEROX |
| 5/30/2014 | 2.30 | NY DUPLICATING XEROX |
| 5/30/2014 | 2.30 | NY DUPLICATING XEROX |
| 5/30/2014 | 2.40 | NY DUPLICATING XEROX |
| 5/30/2014 | 2.40 | NY DUPLICATING XEROX |
| 5/30/2014 | 2.40 | NY DUPLICATING XEROX |
| 5/30/2014 | 2.40 | NY DUPLICATING XEROX |
| 5/30/2014 | 2.40 | NY DUPLICATING XEROX |
| 5/30/2014 | 2.50 | NY DUPLICATING XEROX |
| 5/30/2014 | 2.50 | NY DUPLICATING XEROX |
| 5/30/2014 | 2.50 | NY DUPLICATING XEROX |
| 5/30/2014 | 2.50 | NY DUPLICATING XEROX |
| 5/30/2014 | 2.50 | NY DUPLICATING XEROX |
| 5/30/2014 | 2.50 | NY DUPLICATING XEROX |
| 5/30/2014 | 2.60 | NY DUPLICATING XEROX |
| 5/30/2014 | 2.70 | NY DUPLICATING XEROX |
| 5/30/2014 | 2.70 | NY DUPLICATING XEROX |
| 5/30/2014 | 2.70 | NY DUPLICATING XEROX |
| 5/30/2014 | 2.70 | NY DUPLICATING XEROX |
| 5/30/2014 | 2.70 | NY DUPLICATING XEROX |
| 5/30/2014 | 2.70 | NY DUPLICATING XEROX |
| 5/30/2014 | 2.70 | NY DUPLICATING XEROX |
| 5/30/2014 | 2.70 | NY DUPLICATING XEROX |
| 5/30/2014 | 2.70 | NY DUPLICATING XEROX |
| 5/30/2014 | 2.80 | NY DUPLICATING XEROX |
| 5/30/2014 | 2.80 | NY DUPLICATING XEROX |
| 5/30/2014 | 2.80 | NY DUPLICATING XEROX |
| 5/30/2014 | 2.80 | NY DUPLICATING XEROX |
| 5/30/2014 | 2.80 | NY DUPLICATING XEROX |
| 5/30/2014 | 2.90 | NY DUPLICATING XEROX |
| 5/30/2014 | 2.90 | NY DUPLICATING XEROX |
| 5/30/2014 | 3.00 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/30/2014 | 3.00 | NY DUPLICATING XEROX |
| 5/30/2014 | 3.20 | NY DUPLICATING XEROX |
| 5/30/2014 | 3.40 | NY DUPLICATING XEROX |
| 5/30/2014 | 3.40 | NY DUPLICATING XEROX |
| 5/30/2014 | 3.50 | NY DUPLICATING XEROX |
| 5/30/2014 | 3.50 | NY DUPLICATING XEROX |
| 5/30/2014 | 3.60 | NY DUPLICATING XEROX |
| 5/30/2014 | 3.80 | NY DUPLICATING XEROX |
| 5/30/2014 | 3.80 | NY DUPLICATING XEROX |
| 5/30/2014 | 4.80 | NY DUPLICATING XEROX |
| 5/30/2014 | 4.80 | NY DUPLICATING XEROX |
| 5/30/2014 | 4.90 | NY DUPLICATING XEROX |
| 5/30/2014 | 4.90 | NY DUPLICATING XEROX |
| 5/30/2014 | 5.00 | NY DUPLICATING XEROX |
| 5/30/2014 | 5.00 | NY DUPLICATING XEROX |
| 5/30/2014 | 5.70 | NY DUPLICATING XEROX |
| 5/30/2014 | 5.70 | NY DUPLICATING XEROX |
| 5/30/2014 | 5.80 | NY DUPLICATING XEROX |
| 5/30/2014 | 5.80 | NY DUPLICATING XEROX |
| 5/30/2014 | 6.00 | NY DUPLICATING XEROX |
| 5/30/2014 | 6.00 | NY DUPLICATING XEROX |
| 5/30/2014 | 7.10 | NY DUPLICATING XEROX |
| 5/30/2014 | 7.10 | NY DUPLICATING XEROX |
| 5/30/2014 | 7.90 | NY DUPLICATING XEROX |
| 5/30/2014 | 7.90 | NY DUPLICATING XEROX |
| 6/2/2014 | 0.20 | NY DUPLICATING XEROX |
| 6/2/2014 | 0.20 | NY DUPLICATING XEROX |
| 6/2/2014 | 0.30 | NY DUPLICATING XEROX |
| 6/2/2014 | 0.30 | NY DUPLICATING XEROX |
| 6/2/2014 | 0.30 | NY DUPLICATING XEROX |
| 6/2/2014 | 0.50 | NY DUPLICATING XEROX |
| 6/2/2014 | 0.90 | NY DUPLICATING XEROX |
| 6/2/2014 | 1.00 | NY DUPLICATING XEROX |
| 6/2/2014 | 2.00 | NY DUPLICATING XEROX |
| 6/2/2014 | 2.10 | NY DUPLICATING XEROX |
| 6/2/2014 | 2.40 | NY DUPLICATING XEROX |
| 6/2/2014 | 2.40 | NY DUPLICATING XEROX |
| 6/2/2014 | 2.70 | NY DUPLICATING XEROX |
| 6/2/2014 | 2.70 | NY DUPLICATING XEROX |
| 6/2/2014 | 2.80 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/2/2014 | 3.00 | NY DUPLICATING XEROX |
| 6/2/2014 | 3.10 | NY DUPLICATING XEROX |
| 6/2/2014 | 3.30 | NY DUPLICATING XEROX |
| 6/2/2014 | 3.40 | NY DUPLICATING XEROX |
| 6/2/2014 | 3.60 | NY DUPLICATING XEROX |
| 6/2/2014 | 3.60 | NY DUPLICATING XEROX |
| 6/2/2014 | 3.80 | NY DUPLICATING XEROX |
| 6/2/2014 | 3.80 | NY DUPLICATING XEROX |
| 6/2/2014 | 3.90 | NY DUPLICATING XEROX |
| 6/2/2014 | 4.40 | NY DUPLICATING XEROX |
| 6/2/2014 | 4.80 | NY DUPLICATING XEROX |
| 6/2/2014 | 5.00 | NY DUPLICATING XEROX |
| 6/2/2014 | 5.20 | NY DUPLICATING XEROX |
| 6/2/2014 | 5.30 | NY DUPLICATING XEROX |
| 6/2/2014 | 5.70 | NY DUPLICATING XEROX |
| 6/2/2014 | 5.70 | NY DUPLICATING XEROX |
| 6/2/2014 | 5.80 | NY DUPLICATING XEROX |
| 6/2/2014 | 6.00 | NY DUPLICATING XEROX |
| 6/2/2014 | 6.40 | NY DUPLICATING XEROX |
| 6/2/2014 | 7.10 | NY DUPLICATING XEROX |
| 6/2/2014 | 7.30 | NY DUPLICATING XEROX |
| 6/2/2014 | 7.30 | NY DUPLICATING XEROX |
| 6/2/2014 | 7.70 | NY DUPLICATING XEROX |
| 6/2/2014 | 7.80 | NY DUPLICATING XEROX |
| 6/2/2014 | 7.90 | NY DUPLICATING XEROX |
| 6/2/2014 | 9.90 | NY DUPLICATING XEROX |
| 6/2/2014 | 10.00 | NY DUPLICATING XEROX |
| 6/2/2014 | 10.40 | NY DUPLICATING XEROX |
| 6/2/2014 | 11.80 | NY DUPLICATING XEROX |
| 6/2/2014 | 15.30 | NY DUPLICATING XEROX |
| 6/2/2014 | 15.90 | NY DUPLICATING XEROX |
| 6/2/2014 | 18.60 | NY DUPLICATING XEROX |
| 6/2/2014 | 26.20 | NY DUPLICATING XEROX |
| 6/2/2014 | 31.80 | NY DUPLICATING XEROX |
| 6/2/2014 | 32.40 | NY DUPLICATING XEROX |
| 6/2/2014 | 36.00 | NY DUPLICATING XEROX |
| 6/3/2014 | 0.80 | NY DUPLICATING |
| 6/3/2014 | 0.80 | NY DUPLICATING |
| 6/3/2014 | 22.70 | NY DUPLICATING |
| 6/3/2014 | 75.90 | NY DUPLICATING |

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/3/2014 | 85.30 | NY DUPLICATING |
| 6/3/2014 | 0.20 | NY DUPLICATING XEROX |
| 6/3/2014 | 0.20 | NY DUPLICATING XEROX |
| 6/3/2014 | 0.20 | NY DUPLICATING XEROX |
| 6/3/2014 | 0.20 | NY DUPLICATING XEROX |
| 6/3/2014 | 0.20 | NY DUPLICATING XEROX |
| 6/3/2014 | 0.20 | NY DUPLICATING XEROX |
| 6/3/2014 | 0.20 | NY DUPLICATING XEROX |
| 6/3/2014 | 0.20 | NY DUPLICATING XEROX |
| 6/3/2014 | 0.20 | NY DUPLICATING XEROX |
| 6/3/2014 | 0.20 | NY DUPLICATING XEROX |
| 6/3/2014 | 0.20 | NY DUPLICATING XEROX |
| 6/3/2014 | 0.20 | NY DUPLICATING XEROX |
| 6/3/2014 | 0.20 | NY DUPLICATING XEROX |
| 6/3/2014 | 0.20 | NY DUPLICATING XEROX |
| 6/3/2014 | 0.20 | NY DUPLICATING XEROX |
| 6/3/2014 | 0.20 | NY DUPLICATING XEROX |
| 6/3/2014 | 0.20 | NY DUPLICATING XEROX |
| 6/3/2014 | 0.20 | NY DUPLICATING XEROX |
| 6/3/2014 | 0.20 | NY DUPLICATING XEROX |
| 6/3/2014 | 0.20 | NY DUPLICATING XEROX |
| 6/3/2014 | 0.20 | NY DUPLICATING XEROX |
| 6/3/2014 | 0.20 | NY DUPLICATING XEROX |
| 6/3/2014 | 0.20 | NY DUPLICATING XEROX |
| 6/3/2014 | 0.20 | NY DUPLICATING XEROX |
| 6/3/2014 | 0.20 | NY DUPLICATING XEROX |
| 6/3/2014 | 0.20 | NY DUPLICATING XEROX |
| 6/3/2014 | 0.20 | NY DUPLICATING XEROX |
| 6/3/2014 | 0.20 | NY DUPLICATING XEROX |
| 6/3/2014 | 0.20 | NY DUPLICATING XEROX |
| 6/3/2014 | 0.20 | NY DUPLICATING XEROX |
| 6/3/2014 | 0.20 | NY DUPLICATING XEROX |
| 6/3/2014 | 0.20 | NY DUPLICATING XEROX |
| 6/3/2014 | 0.20 | NY DUPLICATING XEROX |
| 6/3/2014 | 0.20 | NY DUPLICATING XEROX |
| 6/3/2014 | 0.20 | NY DUPLICATING XEROX |
| 6/3/2014 | 0.20 | NY DUPLICATING XEROX |
| 6/3/2014 | 0.20 | NY DUPLICATING XEROX |
| 6/3/2014 | 0.20 | NY DUPLICATING XEROX |
| 6/3/2014 | 0.20 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**June 1, 2014 through June 30, 2014**

In re Nortel Networks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/3/2014 | 0.20 | NY DUPLICATING XEROX |
| 6/3/2014 | 0.20 | NY DUPLICATING XEROX |
| 6/3/2014 | 0.20 | NY DUPLICATING XEROX |
| 6/3/2014 | 0.20 | NY DUPLICATING XEROX |
| 6/3/2014 | 0.20 | NY DUPLICATING XEROX |
| 6/3/2014 | 0.20 | NY DUPLICATING XEROX |
| 6/3/2014 | 0.20 | NY DUPLICATING XEROX |
| 6/3/2014 | 0.20 | NY DUPLICATING XEROX |
| 6/3/2014 | 0.20 | NY DUPLICATING XEROX |
| 6/3/2014 | 0.20 | NY DUPLICATING XEROX |
| 6/3/2014 | 0.20 | NY DUPLICATING XEROX |
| 6/3/2014 | 0.30 | NY DUPLICATING XEROX |
| 6/3/2014 | 0.40 | NY DUPLICATING XEROX |
| 6/3/2014 | 0.40 | NY DUPLICATING XEROX |
| 6/3/2014 | 0.40 | NY DUPLICATING XEROX |
| 6/3/2014 | 0.40 | NY DUPLICATING XEROX |
| 6/3/2014 | 0.40 | NY DUPLICATING XEROX |
| 6/3/2014 | 0.40 | NY DUPLICATING XEROX |
| 6/3/2014 | 0.40 | NY DUPLICATING XEROX |
| 6/3/2014 | 0.40 | NY DUPLICATING XEROX |
| 6/3/2014 | 0.40 | NY DUPLICATING XEROX |
| 6/3/2014 | 0.40 | NY DUPLICATING XEROX |
| 6/3/2014 | 0.40 | NY DUPLICATING XEROX |
| 6/3/2014 | 0.40 | NY DUPLICATING XEROX |
| 6/3/2014 | 0.40 | NY DUPLICATING XEROX |
| 6/3/2014 | 0.60 | NY DUPLICATING XEROX |
| 6/3/2014 | 0.60 | NY DUPLICATING XEROX |
| 6/3/2014 | 0.60 | NY DUPLICATING XEROX |
| 6/3/2014 | 0.60 | NY DUPLICATING XEROX |
| 6/3/2014 | 0.60 | NY DUPLICATING XEROX |
| 6/3/2014 | 0.80 | NY DUPLICATING XEROX |
| 6/3/2014 | 0.80 | NY DUPLICATING XEROX |
| 6/3/2014 | 0.80 | NY DUPLICATING XEROX |
| 6/3/2014 | 0.80 | NY DUPLICATING XEROX |
| 6/3/2014 | 0.80 | NY DUPLICATING XEROX |
| 6/3/2014 | 0.80 | NY DUPLICATING XEROX |
| 6/3/2014 | 0.80 | NY DUPLICATING XEROX |
| 6/3/2014 | 0.80 | NY DUPLICATING XEROX |
| 6/3/2014 | 1.00 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
June 1, 2014 through June 30, 2014

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/3/2014 | 1.00 | NY DUPLICATING XEROX |
| 6/3/2014 | 1.00 | NY DUPLICATING XEROX |
| 6/3/2014 | 1.00 | NY DUPLICATING XEROX |
| 6/3/2014 | 1.20 | NY DUPLICATING XEROX |
| 6/3/2014 | 1.20 | NY DUPLICATING XEROX |
| 6/3/2014 | 1.20 | NY DUPLICATING XEROX |
| 6/3/2014 | 1.20 | NY DUPLICATING XEROX |
| 6/3/2014 | 1.40 | NY DUPLICATING XEROX |
| 6/3/2014 | 1.40 | NY DUPLICATING XEROX |
| 6/3/2014 | 1.50 | NY DUPLICATING XEROX |
| 6/3/2014 | 1.60 | NY DUPLICATING XEROX |
| 6/3/2014 | 1.60 | NY DUPLICATING XEROX |
| 6/3/2014 | 1.60 | NY DUPLICATING XEROX |
| 6/3/2014 | 1.80 | NY DUPLICATING XEROX |
| 6/3/2014 | 1.80 | NY DUPLICATING XEROX |
| 6/3/2014 | 2.00 | NY DUPLICATING XEROX |
| 6/3/2014 | 2.00 | NY DUPLICATING XEROX |
| 6/3/2014 | 2.20 | NY DUPLICATING XEROX |
| 6/3/2014 | 2.20 | NY DUPLICATING XEROX |
| 6/3/2014 | 2.40 | NY DUPLICATING XEROX |
| 6/3/2014 | 2.40 | NY DUPLICATING XEROX |
| 6/3/2014 | 2.60 | NY DUPLICATING XEROX |
| 6/3/2014 | 2.70 | NY DUPLICATING XEROX |
| 6/3/2014 | 2.80 | NY DUPLICATING XEROX |
| 6/3/2014 | 2.80 | NY DUPLICATING XEROX |
| 6/3/2014 | 3.00 | NY DUPLICATING XEROX |
| 6/3/2014 | 3.00 | NY DUPLICATING XEROX |
| 6/3/2014 | 3.40 | NY DUPLICATING XEROX |
| 6/3/2014 | 3.60 | NY DUPLICATING XEROX |
| 6/3/2014 | 4.40 | NY DUPLICATING XEROX |
| 6/3/2014 | 5.00 | NY DUPLICATING XEROX |
| 6/3/2014 | 5.40 | NY DUPLICATING XEROX |
| 6/3/2014 | 5.40 | NY DUPLICATING XEROX |
| 6/3/2014 | 5.80 | NY DUPLICATING XEROX |
| 6/3/2014 | 6.90 | NY DUPLICATING XEROX |
| 6/3/2014 | 7.30 | NY DUPLICATING XEROX |
| 6/3/2014 | 7.60 | NY DUPLICATING XEROX |
| 6/3/2014 | 8.60 | NY DUPLICATING XEROX |
| 6/3/2014 | 9.40 | NY DUPLICATING XEROX |
| 6/3/2014 | 9.60 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**June 1, 2014 through June 30, 2014**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/3/2014 | 10.80 | NY DUPLICATING XEROX |
| 6/3/2014 | 11.60 | NY DUPLICATING XEROX |
| 6/3/2014 | 12.40 | NY DUPLICATING XEROX |
| 6/3/2014 | 12.90 | NY DUPLICATING XEROX |
| 6/3/2014 | 12.90 | NY DUPLICATING XEROX |
| 6/3/2014 | 13.20 | NY DUPLICATING XEROX |
| 6/3/2014 | 14.80 | NY DUPLICATING XEROX |
| 6/3/2014 | 15.00 | NY DUPLICATING XEROX |
| 6/3/2014 | 15.90 | NY DUPLICATING XEROX |
| 6/3/2014 | 16.50 | NY DUPLICATING XEROX |
| 6/3/2014 | 16.60 | NY DUPLICATING XEROX |
| 6/3/2014 | 17.40 | NY DUPLICATING XEROX |
| 6/3/2014 | 18.40 | NY DUPLICATING XEROX |
| 6/3/2014 | 24.00 | NY DUPLICATING XEROX |
| 6/3/2014 | 27.20 | NY DUPLICATING XEROX |
| 6/3/2014 | 28.80 | NY DUPLICATING XEROX |
| 6/3/2014 | 29.10 | NY DUPLICATING XEROX |
| 6/3/2014 | 37.90 | NY DUPLICATING XEROX |
| 6/3/2014 | 37.90 | NY DUPLICATING XEROX |
| 6/3/2014 | 38.10 | NY DUPLICATING XEROX |
| 6/3/2014 | 40.60 | NY DUPLICATING XEROX |
| 6/3/2014 | 41.10 | NY DUPLICATING XEROX |
| 6/3/2014 | 52.40 | NY DUPLICATING XEROX |
| 6/3/2014 | 53.40 | NY DUPLICATING XEROX |
| 6/3/2014 | 75.80 | NY DUPLICATING XEROX |
| 6/4/2014 | 0.20 | NY DUPLICATING |
| 6/4/2014 | 0.90 | NY DUPLICATING |
| 6/4/2014 | 1.50 | NY DUPLICATING |
| 6/4/2014 | 4.60 | NY DUPLICATING |
| 6/4/2014 | 0.10 | NY DUPLICATING XEROX |
| 6/4/2014 | 0.10 | NY DUPLICATING XEROX |
| 6/4/2014 | 0.10 | NY DUPLICATING XEROX |
| 6/4/2014 | 0.20 | NY DUPLICATING XEROX |
| 6/4/2014 | 0.20 | NY DUPLICATING XEROX |
| 6/4/2014 | 0.20 | NY DUPLICATING XEROX |
| 6/4/2014 | 0.20 | NY DUPLICATING XEROX |
| 6/4/2014 | 0.20 | NY DUPLICATING XEROX |
| 6/4/2014 | 0.20 | NY DUPLICATING XEROX |
| 6/4/2014 | 0.20 | NY DUPLICATING XEROX |
| 6/4/2014 | 0.20 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
June 1, 2014 through June 30, 2014

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/4/2014 | 0.20 | NY DUPLICATING XEROX |
| 6/4/2014 | 0.30 | NY DUPLICATING XEROX |
| 6/4/2014 | 0.30 | NY DUPLICATING XEROX |
| 6/4/2014 | 0.30 | NY DUPLICATING XEROX |
| 6/4/2014 | 0.30 | NY DUPLICATING XEROX |
| 6/4/2014 | 0.30 | NY DUPLICATING XEROX |
| 6/4/2014 | 0.40 | NY DUPLICATING XEROX |
| 6/4/2014 | 0.40 | NY DUPLICATING XEROX |
| 6/4/2014 | 0.40 | NY DUPLICATING XEROX |
| 6/4/2014 | 0.50 | NY DUPLICATING XEROX |
| 6/4/2014 | 0.50 | NY DUPLICATING XEROX |
| 6/4/2014 | 0.50 | NY DUPLICATING XEROX |
| 6/4/2014 | 0.60 | NY DUPLICATING XEROX |
| 6/4/2014 | 0.60 | NY DUPLICATING XEROX |
| 6/4/2014 | 0.60 | NY DUPLICATING XEROX |
| 6/4/2014 | 0.60 | NY DUPLICATING XEROX |
| 6/4/2014 | 0.60 | NY DUPLICATING XEROX |
| 6/4/2014 | 0.70 | NY DUPLICATING XEROX |
| 6/4/2014 | 0.70 | NY DUPLICATING XEROX |
| 6/4/2014 | 0.70 | NY DUPLICATING XEROX |
| 6/4/2014 | 0.70 | NY DUPLICATING XEROX |
| 6/4/2014 | 0.70 | NY DUPLICATING XEROX |
| 6/4/2014 | 0.70 | NY DUPLICATING XEROX |
| 6/4/2014 | 0.80 | NY DUPLICATING XEROX |
| 6/4/2014 | 0.80 | NY DUPLICATING XEROX |
| 6/4/2014 | 0.80 | NY DUPLICATING XEROX |
| 6/4/2014 | 0.80 | NY DUPLICATING XEROX |
| 6/4/2014 | 0.90 | NY DUPLICATING XEROX |
| 6/4/2014 | 0.90 | NY DUPLICATING XEROX |
| 6/4/2014 | 0.90 | NY DUPLICATING XEROX |
| 6/4/2014 | 0.90 | NY DUPLICATING XEROX |
| 6/4/2014 | 0.90 | NY DUPLICATING XEROX |
| 6/4/2014 | 1.00 | NY DUPLICATING XEROX |
| 6/4/2014 | 1.00 | NY DUPLICATING XEROX |
| 6/4/2014 | 1.10 | NY DUPLICATING XEROX |
| 6/4/2014 | 1.10 | NY DUPLICATING XEROX |
| 6/4/2014 | 1.20 | NY DUPLICATING XEROX |
| 6/4/2014 | 1.20 | NY DUPLICATING XEROX |
| 6/4/2014 | 1.30 | NY DUPLICATING XEROX |
| 6/4/2014 | 1.30 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**                                                    In re Nortel Networks Inc., et al.
**June 1, 2014 through June 30, 2014**                                 **(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/4/2014 | 1.30 | NY DUPLICATING XEROX |
| 6/4/2014 | 1.40 | NY DUPLICATING XEROX |
| 6/4/2014 | 1.50 | NY DUPLICATING XEROX |
| 6/4/2014 | 1.50 | NY DUPLICATING XEROX |
| 6/4/2014 | 1.50 | NY DUPLICATING XEROX |
| 6/4/2014 | 1.60 | NY DUPLICATING XEROX |
| 6/4/2014 | 1.60 | NY DUPLICATING XEROX |
| 6/4/2014 | 1.60 | NY DUPLICATING XEROX |
| 6/4/2014 | 1.60 | NY DUPLICATING XEROX |
| 6/4/2014 | 1.80 | NY DUPLICATING XEROX |
| 6/4/2014 | 1.80 | NY DUPLICATING XEROX |
| 6/4/2014 | 1.90 | NY DUPLICATING XEROX |
| 6/4/2014 | 2.00 | NY DUPLICATING XEROX |
| 6/4/2014 | 2.10 | NY DUPLICATING XEROX |
| 6/4/2014 | 2.10 | NY DUPLICATING XEROX |
| 6/4/2014 | 2.10 | NY DUPLICATING XEROX |
| 6/4/2014 | 2.20 | NY DUPLICATING XEROX |
| 6/4/2014 | 2.20 | NY DUPLICATING XEROX |
| 6/4/2014 | 2.70 | NY DUPLICATING XEROX |
| 6/4/2014 | 2.90 | NY DUPLICATING XEROX |
| 6/4/2014 | 3.00 | NY DUPLICATING XEROX |
| 6/4/2014 | 3.10 | NY DUPLICATING XEROX |
| 6/4/2014 | 3.20 | NY DUPLICATING XEROX |
| 6/4/2014 | 3.20 | NY DUPLICATING XEROX |
| 6/4/2014 | 3.70 | NY DUPLICATING XEROX |
| 6/4/2014 | 3.70 | NY DUPLICATING XEROX |
| 6/4/2014 | 4.00 | NY DUPLICATING XEROX |
| 6/4/2014 | 4.10 | NY DUPLICATING XEROX |
| 6/4/2014 | 4.10 | NY DUPLICATING XEROX |
| 6/4/2014 | 4.10 | NY DUPLICATING XEROX |
| 6/4/2014 | 4.20 | NY DUPLICATING XEROX |
| 6/4/2014 | 4.30 | NY DUPLICATING XEROX |
| 6/4/2014 | 4.70 | NY DUPLICATING XEROX |
| 6/4/2014 | 4.80 | NY DUPLICATING XEROX |
| 6/4/2014 | 5.50 | NY DUPLICATING XEROX |
| 6/4/2014 | 6.20 | NY DUPLICATING XEROX |
| 6/4/2014 | 6.60 | NY DUPLICATING XEROX |
| 6/4/2014 | 6.70 | NY DUPLICATING XEROX |
| 6/4/2014 | 6.70 | NY DUPLICATING XEROX |
| 6/4/2014 | 6.70 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**June 1, 2014 through June 30, 2014**

In re Nortel Networks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/4/2014 | 7.00 | NY DUPLICATING XEROX |
| 6/4/2014 | 8.50 | NY DUPLICATING XEROX |
| 6/4/2014 | 9.90 | NY DUPLICATING XEROX |
| 6/4/2014 | 25.40 | NY DUPLICATING XEROX |
| 6/4/2014 | 26.00 | NY DUPLICATING XEROX |
| 6/5/2014 | 0.20 | NY DUPLICATING |
| 6/5/2014 | 0.30 | NY DUPLICATING |
| 6/6/2014 | 0.20 | NY DUPLICATING |
| 6/6/2014 | 0.50 | NY DUPLICATING |
| 6/6/2014 | 1.80 | NY DUPLICATING |
| 6/6/2014 | 0.20 | NY DUPLICATING XEROX |
| 6/6/2014 | 0.20 | NY DUPLICATING XEROX |
| 6/6/2014 | 0.20 | NY DUPLICATING XEROX |
| 6/6/2014 | 0.20 | NY DUPLICATING XEROX |
| 6/6/2014 | 0.20 | NY DUPLICATING XEROX |
| 6/6/2014 | 0.20 | NY DUPLICATING XEROX |
| 6/6/2014 | 0.40 | NY DUPLICATING XEROX |
| 6/6/2014 | 0.40 | NY DUPLICATING XEROX |
| 6/6/2014 | 0.40 | NY DUPLICATING XEROX |
| 6/6/2014 | 0.40 | NY DUPLICATING XEROX |
| 6/6/2014 | 0.60 | NY DUPLICATING XEROX |
| 6/6/2014 | 0.60 | NY DUPLICATING XEROX |
| 6/6/2014 | 0.60 | NY DUPLICATING XEROX |
| 6/6/2014 | 0.80 | NY DUPLICATING XEROX |
| 6/6/2014 | 0.80 | NY DUPLICATING XEROX |
| 6/6/2014 | 1.00 | NY DUPLICATING XEROX |
| 6/6/2014 | 1.00 | NY DUPLICATING XEROX |
| 6/6/2014 | 1.20 | NY DUPLICATING XEROX |
| 6/6/2014 | 1.20 | NY DUPLICATING XEROX |
| 6/6/2014 | 1.20 | NY DUPLICATING XEROX |
| 6/6/2014 | 1.20 | NY DUPLICATING XEROX |
| 6/6/2014 | 1.40 | NY DUPLICATING XEROX |
| 6/6/2014 | 1.40 | NY DUPLICATING XEROX |
| 6/6/2014 | 1.40 | NY DUPLICATING XEROX |
| 6/6/2014 | 1.40 | NY DUPLICATING XEROX |
| 6/6/2014 | 2.00 | NY DUPLICATING XEROX |
| 6/6/2014 | 2.40 | NY DUPLICATING XEROX |
| 6/6/2014 | 2.60 | NY DUPLICATING XEROX |
| 6/6/2014 | 2.80 | NY DUPLICATING XEROX |
| 6/6/2014 | 3.00 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
June 1, 2014 through June 30, 2014

In re Nortel Networks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/6/2014 | 3.00 | NY DUPLICATING XEROX |
| 6/6/2014 | 6.00 | NY DUPLICATING XEROX |
| 6/6/2014 | 8.20 | NY DUPLICATING XEROX |
| 6/6/2014 | 10.20 | NY DUPLICATING XEROX |
| 6/6/2014 | 16.60 | NY DUPLICATING XEROX |
| 6/6/2014 | 20.60 | NY DUPLICATING XEROX |
| 6/6/2014 | 21.90 | NY DUPLICATING XEROX |
| 6/6/2014 | 25.80 | NY DUPLICATING XEROX |
| 6/6/2014 | 31.80 | NY DUPLICATING XEROX |
| 6/7/2014 | 4.20 | NY DUPLICATING XEROX |
| 6/7/2014 | 105.80 | NY DUPLICATING XEROX |
| 6/7/2014 | 106.10 | NY DUPLICATING XEROX |
| 6/8/2014 | 0.50 | NY DUPLICATING |
| 6/8/2014 | 0.10 | NY DUPLICATING XEROX |
| 6/8/2014 | 0.10 | NY DUPLICATING XEROX |
| 6/8/2014 | 0.10 | NY DUPLICATING XEROX |
| 6/8/2014 | 0.10 | NY DUPLICATING XEROX |
| 6/8/2014 | 0.10 | NY DUPLICATING XEROX |
| 6/8/2014 | 5.80 | NY DUPLICATING XEROX |
| 6/8/2014 | 5.90 | NY DUPLICATING XEROX |
| 6/8/2014 | 6.00 | NY DUPLICATING XEROX |
| 6/8/2014 | 8.40 | NY DUPLICATING XEROX |
| 6/8/2014 | 8.40 | NY DUPLICATING XEROX |
| 6/8/2014 | 9.20 | NY DUPLICATING XEROX |
| 6/8/2014 | 9.30 | NY DUPLICATING XEROX |
| 6/8/2014 | 9.30 | NY DUPLICATING XEROX |
| 6/8/2014 | 13.70 | NY DUPLICATING XEROX |
| 6/8/2014 | 15.20 | NY DUPLICATING XEROX |
| 6/8/2014 | 27.50 | NY DUPLICATING XEROX |
| 6/9/2014 | 0.10 | NY DUPLICATING XEROX |
| 6/9/2014 | 0.10 | NY DUPLICATING XEROX |
| 6/9/2014 | 0.20 | NY DUPLICATING XEROX |
| 6/9/2014 | 0.50 | NY DUPLICATING XEROX |
| 6/9/2014 | 0.60 | NY DUPLICATING XEROX |
| 6/9/2014 | 0.60 | NY DUPLICATING XEROX |
| 6/9/2014 | 0.70 | NY DUPLICATING XEROX |
| 6/9/2014 | 1.20 | NY DUPLICATING XEROX |
| 6/9/2014 | 1.30 | NY DUPLICATING XEROX |
| 6/9/2014 | 1.40 | NY DUPLICATING XEROX |
| 6/9/2014 | 1.40 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**June 1, 2014 through June 30, 2014**

In re Nortel Networks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|---|---|---|
| 6/9/2014 | 1.50 | NY DUPLICATING XEROX |
| 6/9/2014 | 1.50 | NY DUPLICATING XEROX |
| 6/9/2014 | 2.40 | NY DUPLICATING XEROX |
| 6/9/2014 | 3.30 | NY DUPLICATING XEROX |
| 6/9/2014 | 3.60 | NY DUPLICATING XEROX |
| 6/9/2014 | 3.80 | NY DUPLICATING XEROX |
| 6/9/2014 | 5.00 | NY DUPLICATING XEROX |
| 6/9/2014 | 5.20 | NY DUPLICATING XEROX |
| 6/9/2014 | 6.00 | NY DUPLICATING XEROX |
| 6/9/2014 | 7.40 | NY DUPLICATING XEROX |
| 6/9/2014 | 7.50 | NY DUPLICATING XEROX |
| 6/9/2014 | 7.50 | NY DUPLICATING XEROX |
| 6/9/2014 | 10.10 | NY DUPLICATING XEROX |
| 6/9/2014 | 10.30 | NY DUPLICATING XEROX |
| 6/9/2014 | 11.10 | NY DUPLICATING XEROX |
| 6/9/2014 | 15.40 | NY DUPLICATING XEROX |
| 6/9/2014 | 16.80 | NY DUPLICATING XEROX |
| 6/9/2014 | 37.70 | NY DUPLICATING XEROX |
| 6/10/2014 | 0.20 | NY DUPLICATING |
| 6/10/2014 | 0.40 | NY DUPLICATING |
| 6/10/2014 | 0.50 | NY DUPLICATING |
| 6/10/2014 | 2.60 | NY DUPLICATING |
| 6/10/2014 | 2.60 | NY DUPLICATING |
| 6/10/2014 | 3.00 | NY DUPLICATING |
| 6/10/2014 | 3.50 | NY DUPLICATING |
| 6/10/2014 | 6.70 | NY DUPLICATING |
| 6/10/2014 | 22.80 | NY DUPLICATING |
| 6/10/2014 | 0.10 | NY DUPLICATING XEROX |
| 6/10/2014 | 0.10 | NY DUPLICATING XEROX |
| 6/10/2014 | 0.20 | NY DUPLICATING XEROX |
| 6/10/2014 | 0.40 | NY DUPLICATING XEROX |
| 6/10/2014 | 0.40 | NY DUPLICATING XEROX |
| 6/10/2014 | 0.40 | NY DUPLICATING XEROX |
| 6/10/2014 | 0.70 | NY DUPLICATING XEROX |
| 6/10/2014 | 0.70 | NY DUPLICATING XEROX |
| 6/10/2014 | 0.90 | NY DUPLICATING XEROX |
| 6/10/2014 | 1.00 | NY DUPLICATING XEROX |
| 6/10/2014 | 1.20 | NY DUPLICATING XEROX |
| 6/10/2014 | 1.20 | NY DUPLICATING XEROX |
| 6/10/2014 | 1.40 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**

June 1, 2014 through June 30, 2014

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/10/2014 | 1.50 | NY DUPLICATING XEROX |
| 6/10/2014 | 1.50 | NY DUPLICATING XEROX |
| 6/10/2014 | 1.60 | NY DUPLICATING XEROX |
| 6/10/2014 | 2.40 | NY DUPLICATING XEROX |
| 6/10/2014 | 2.60 | NY DUPLICATING XEROX |
| 6/10/2014 | 2.80 | NY DUPLICATING XEROX |
| 6/10/2014 | 3.00 | NY DUPLICATING XEROX |
| 6/10/2014 | 3.00 | NY DUPLICATING XEROX |
| 6/10/2014 | 3.00 | NY DUPLICATING XEROX |
| 6/10/2014 | 3.00 | NY DUPLICATING XEROX |
| 6/10/2014 | 3.00 | NY DUPLICATING XEROX |
| 6/10/2014 | 3.00 | NY DUPLICATING XEROX |
| 6/10/2014 | 3.30 | NY DUPLICATING XEROX |
| 6/10/2014 | 3.40 | NY DUPLICATING XEROX |
| 6/10/2014 | 3.90 | NY DUPLICATING XEROX |
| 6/10/2014 | 4.50 | NY DUPLICATING XEROX |
| 6/10/2014 | 4.50 | NY DUPLICATING XEROX |
| 6/10/2014 | 4.50 | NY DUPLICATING XEROX |
| 6/10/2014 | 4.50 | NY DUPLICATING XEROX |
| 6/10/2014 | 4.50 | NY DUPLICATING XEROX |
| 6/10/2014 | 4.50 | NY DUPLICATING XEROX |
| 6/10/2014 | 4.80 | NY DUPLICATING XEROX |
| 6/10/2014 | 4.80 | NY DUPLICATING XEROX |
| 6/10/2014 | 6.00 | NY DUPLICATING XEROX |
| 6/10/2014 | 6.00 | NY DUPLICATING XEROX |
| 6/10/2014 | 6.00 | NY DUPLICATING XEROX |
| 6/10/2014 | 6.20 | NY DUPLICATING XEROX |
| 6/10/2014 | 7.50 | NY DUPLICATING XEROX |
| 6/10/2014 | 7.50 | NY DUPLICATING XEROX |
| 6/10/2014 | 8.40 | NY DUPLICATING XEROX |
| 6/10/2014 | 8.40 | NY DUPLICATING XEROX |
| 6/10/2014 | 9.00 | NY DUPLICATING XEROX |
| 6/10/2014 | 9.00 | NY DUPLICATING XEROX |
| 6/10/2014 | 9.00 | NY DUPLICATING XEROX |
| 6/10/2014 | 9.30 | NY DUPLICATING XEROX |
| 6/10/2014 | 9.30 | NY DUPLICATING XEROX |
| 6/10/2014 | 9.60 | NY DUPLICATING XEROX |
| 6/10/2014 | 10.50 | NY DUPLICATING XEROX |
| 6/10/2014 | 12.00 | NY DUPLICATING XEROX |
| 6/10/2014 | 12.00 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/10/2014 | 13.70 | NY DUPLICATING XEROX |
| 6/10/2014 | 13.70 | NY DUPLICATING XEROX |
| 6/10/2014 | 15.00 | NY DUPLICATING XEROX |
| 6/10/2014 | 16.50 | NY DUPLICATING XEROX |
| 6/10/2014 | 18.00 | NY DUPLICATING XEROX |
| 6/10/2014 | 18.00 | NY DUPLICATING XEROX |
| 6/10/2014 | 18.60 | NY DUPLICATING XEROX |
| 6/10/2014 | 19.00 | NY DUPLICATING XEROX |
| 6/10/2014 | 19.70 | NY DUPLICATING XEROX |
| 6/10/2014 | 20.30 | NY DUPLICATING XEROX |
| 6/10/2014 | 20.60 | NY DUPLICATING XEROX |
| 6/10/2014 | 20.90 | NY DUPLICATING XEROX |
| 6/10/2014 | 21.00 | NY DUPLICATING XEROX |
| 6/10/2014 | 25.50 | NY DUPLICATING XEROX |
| 6/10/2014 | 29.20 | NY DUPLICATING XEROX |
| 6/10/2014 | 30.00 | NY DUPLICATING XEROX |
| 6/10/2014 | 34.10 | NY DUPLICATING XEROX |
| 6/10/2014 | 36.00 | NY DUPLICATING XEROX |
| 6/10/2014 | 37.50 | NY DUPLICATING XEROX |
| 6/10/2014 | 40.50 | NY DUPLICATING XEROX |
| 6/10/2014 | 49.50 | NY DUPLICATING XEROX |
| 6/10/2014 | 49.50 | NY DUPLICATING XEROX |
| 6/10/2014 | 51.00 | NY DUPLICATING XEROX |
| 6/10/2014 | 55.50 | NY DUPLICATING XEROX |
| 6/10/2014 | 55.50 | NY DUPLICATING XEROX |
| 6/10/2014 | 71.60 | NY DUPLICATING XEROX |
| 6/10/2014 | 99.00 | NY DUPLICATING XEROX |
| 6/10/2014 | 138.00 | NY DUPLICATING XEROX |
| 6/10/2014 | 144.00 | NY DUPLICATING XEROX |
| 6/11/2014 | 0.40 | NY DUPLICATING |
| 6/11/2014 | 0.60 | NY DUPLICATING |
| 6/11/2014 | 1.90 | NY DUPLICATING |
| 6/11/2014 | 7.90 | NY DUPLICATING |
| 6/11/2014 | 51.40 | NY DUPLICATING |
| 6/11/2014 | 0.50 | NY DUPLICATING XEROX |
| 6/11/2014 | 0.50 | NY DUPLICATING XEROX |
| 6/11/2014 | 1.00 | NY DUPLICATING XEROX |
| 6/11/2014 | 1.00 | NY DUPLICATING XEROX |
| 6/11/2014 | 1.00 | NY DUPLICATING XEROX |
| 6/11/2014 | 1.40 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/11/2014 | 1.50 | NY DUPLICATING XEROX |
| 6/11/2014 | 1.50 | NY DUPLICATING XEROX |
| 6/11/2014 | 1.90 | NY DUPLICATING XEROX |
| 6/11/2014 | 2.50 | NY DUPLICATING XEROX |
| 6/11/2014 | 2.50 | NY DUPLICATING XEROX |
| 6/11/2014 | 3.00 | NY DUPLICATING XEROX |
| 6/11/2014 | 3.50 | NY DUPLICATING XEROX |
| 6/11/2014 | 3.50 | NY DUPLICATING XEROX |
| 6/11/2014 | 3.50 | NY DUPLICATING XEROX |
| 6/11/2014 | 3.60 | NY DUPLICATING XEROX |
| 6/11/2014 | 4.30 | NY DUPLICATING XEROX |
| 6/11/2014 | 4.30 | NY DUPLICATING XEROX |
| 6/11/2014 | 5.00 | NY DUPLICATING XEROX |
| 6/11/2014 | 5.00 | NY DUPLICATING XEROX |
| 6/11/2014 | 5.50 | NY DUPLICATING XEROX |
| 6/11/2014 | 5.50 | NY DUPLICATING XEROX |
| 6/11/2014 | 9.60 | NY DUPLICATING XEROX |
| 6/11/2014 | 10.00 | NY DUPLICATING XEROX |
| 6/11/2014 | 10.00 | NY DUPLICATING XEROX |
| 6/11/2014 | 11.20 | NY DUPLICATING XEROX |
| 6/11/2014 | 12.00 | NY DUPLICATING XEROX |
| 6/11/2014 | 12.30 | NY DUPLICATING XEROX |
| 6/11/2014 | 12.30 | NY DUPLICATING XEROX |
| 6/11/2014 | 16.50 | NY DUPLICATING XEROX |
| 6/11/2014 | 16.50 | NY DUPLICATING XEROX |
| 6/11/2014 | 17.20 | NY DUPLICATING XEROX |
| 6/11/2014 | 17.20 | NY DUPLICATING XEROX |
| 6/11/2014 | 18.00 | NY DUPLICATING XEROX |
| 6/11/2014 | 18.50 | NY DUPLICATING XEROX |
| 6/11/2014 | 19.00 | NY DUPLICATING XEROX |
| 6/11/2014 | 19.00 | NY DUPLICATING XEROX |
| 6/11/2014 | 23.50 | NY DUPLICATING XEROX |
| 6/11/2014 | 24.00 | NY DUPLICATING XEROX |
| 6/11/2014 | 28.50 | NY DUPLICATING XEROX |
| 6/11/2014 | 29.20 | NY DUPLICATING XEROX |
| 6/11/2014 | 33.00 | NY DUPLICATING XEROX |
| 6/11/2014 | 34.10 | NY DUPLICATING XEROX |
| 6/11/2014 | 36.00 | NY DUPLICATING XEROX |
| 6/11/2014 | 37.50 | NY DUPLICATING XEROX |
| 6/11/2014 | 61.50 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
June 1, 2014 through June 30, 2014

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/11/2014 | 61.50 | NY DUPLICATING XEROX |
| 6/11/2014 | 62.50 | NY DUPLICATING XEROX |
| 6/11/2014 | 72.10 | NY DUPLICATING XEROX |
| 6/11/2014 | 73.80 | NY DUPLICATING XEROX |
| 6/11/2014 | 80.80 | NY DUPLICATING XEROX |
| 6/11/2014 | 82.40 | NY DUPLICATING XEROX |
| 6/11/2014 | 87.00 | NY DUPLICATING XEROX |
| 6/11/2014 | 98.40 | NY DUPLICATING XEROX |
| 6/12/2014 | 0.10 | NY DUPLICATING |
| 6/12/2014 | 4.40 | NY DUPLICATING XEROX |
| 6/12/2014 | 4.40 | NY DUPLICATING XEROX |
| 6/12/2014 | 6.00 | NY DUPLICATING XEROX |
| 6/12/2014 | 7.90 | NY DUPLICATING XEROX |
| 6/12/2014 | 9.90 | NY DUPLICATING XEROX |
| 6/12/2014 | 15.90 | NY DUPLICATING XEROX |
| 6/12/2014 | 26.30 | NY DUPLICATING XEROX |
| 6/12/2014 | 26.30 | NY DUPLICATING XEROX |
| 6/13/2014 | 0.10 | NY DUPLICATING |
| 6/13/2014 | 5.00 | NY DUPLICATING |
| 6/13/2014 | 34.70 | NY DUPLICATING |
| 6/13/2014 | 0.10 | NY DUPLICATING XEROX |
| 6/13/2014 | 0.20 | NY DUPLICATING XEROX |
| 6/13/2014 | 0.20 | NY DUPLICATING XEROX |
| 6/13/2014 | 0.20 | NY DUPLICATING XEROX |
| 6/13/2014 | 0.30 | NY DUPLICATING XEROX |
| 6/13/2014 | 0.60 | NY DUPLICATING XEROX |
| 6/13/2014 | 1.30 | NY DUPLICATING XEROX |
| 6/13/2014 | 1.30 | NY DUPLICATING XEROX |
| 6/13/2014 | 1.60 | NY DUPLICATING XEROX |
| 6/13/2014 | 1.80 | NY DUPLICATING XEROX |
| 6/13/2014 | 2.80 | NY DUPLICATING XEROX |
| 6/13/2014 | 4.10 | NY DUPLICATING XEROX |
| 6/13/2014 | 6.50 | NY DUPLICATING XEROX |
| 6/13/2014 | 9.80 | NY DUPLICATING XEROX |
| 6/13/2014 | 10.00 | NY DUPLICATING XEROX |
| 6/13/2014 | 10.10 | NY DUPLICATING XEROX |
| 6/13/2014 | 26.70 | NY DUPLICATING XEROX |
| 6/14/2014 | 4.10 | NY DUPLICATING XEROX |
| 6/15/2014 | 4.20 | NY DUPLICATING XEROX |
| 6/15/2014 | 4.20 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**June 1, 2014 through June 30, 2014**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/15/2014 | 4.20 | NY DUPLICATING XEROX |
| 6/15/2014 | 4.30 | NY DUPLICATING XEROX |
| 6/15/2014 | 4.30 | NY DUPLICATING XEROX |
| 6/15/2014 | 4.30 | NY DUPLICATING XEROX |
| 6/15/2014 | 4.30 | NY DUPLICATING XEROX |
| 6/15/2014 | 4.30 | NY DUPLICATING XEROX |
| 6/15/2014 | 4.40 | NY DUPLICATING XEROX |
| 6/16/2014 | 0.30 | NY DUPLICATING |
| 6/16/2014 | 0.70 | NY DUPLICATING |
| 6/16/2014 | 0.20 | NY DUPLICATING XEROX |
| 6/16/2014 | 1.50 | NY DUPLICATING XEROX |
| 6/16/2014 | 2.00 | NY DUPLICATING XEROX |
| 6/16/2014 | 5.40 | NY DUPLICATING XEROX |
| 6/16/2014 | 5.50 | NY DUPLICATING XEROX |
| 6/16/2014 | 5.60 | NY DUPLICATING XEROX |
| 6/16/2014 | 6.00 | NY DUPLICATING XEROX |
| 6/16/2014 | 6.80 | NY DUPLICATING XEROX |
| 6/16/2014 | 7.80 | NY DUPLICATING XEROX |
| 6/16/2014 | 8.40 | NY DUPLICATING XEROX |
| 6/16/2014 | 8.60 | NY DUPLICATING XEROX |
| 6/17/2014 | 0.40 | NY DUPLICATING XEROX |
| 6/18/2014 | 0.10 | NY DUPLICATING |
| 6/18/2014 | 0.20 | NY DUPLICATING |
| 6/18/2014 | 0.50 | NY DUPLICATING |
| 6/18/2014 | 3.40 | NY DUPLICATING XEROX |
| 6/18/2014 | 4.10 | NY DUPLICATING XEROX |
| 6/18/2014 | 11.00 | NY DUPLICATING XEROX |
| 6/20/2014 | 15.30 | NY DUPLICATING XEROX |
| 6/23/2014 | 70.80 | NY DUPLICATING XEROX |
| 6/24/2014 | 1.20 | NY DUPLICATING XEROX |
| 6/24/2014 | 1.20 | NY DUPLICATING XEROX |
| 6/25/2014 | 0.10 | NY DUPLICATING |
| 6/25/2014 | 0.10 | NY DUPLICATING |
| 6/25/2014 | 0.10 | NY DUPLICATING |
| 6/25/2014 | 0.10 | NY DUPLICATING |
| 6/25/2014 | 0.20 | NY DUPLICATING |
| 6/25/2014 | 0.20 | NY DUPLICATING |
| 6/25/2014 | 0.50 | NY DUPLICATING |
| 6/25/2014 | 0.50 | NY DUPLICATING |
| 6/26/2014 | 0.80 | NY DUPLICATING |

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/26/2014 | 0.80 | NY DUPLICATING |
| 6/26/2014 | 0.10 | NY DUPLICATING XEROX |
| 6/26/2014 | 0.10 | NY DUPLICATING XEROX |
| 6/26/2014 | 0.10 | NY DUPLICATING XEROX |
| 6/26/2014 | 0.10 | NY DUPLICATING XEROX |
| 6/26/2014 | 0.10 | NY DUPLICATING XEROX |
| 6/26/2014 | 0.10 | NY DUPLICATING XEROX |
| 6/26/2014 | 0.20 | NY DUPLICATING XEROX |
| 6/26/2014 | 0.20 | NY DUPLICATING XEROX |
| 6/26/2014 | 0.20 | NY DUPLICATING XEROX |
| 6/26/2014 | 0.20 | NY DUPLICATING XEROX |
| 6/26/2014 | 0.20 | NY DUPLICATING XEROX |
| 6/26/2014 | 0.20 | NY DUPLICATING XEROX |
| 6/26/2014 | 0.20 | NY DUPLICATING XEROX |
| 6/26/2014 | 0.20 | NY DUPLICATING XEROX |
| 6/26/2014 | 0.30 | NY DUPLICATING XEROX |
| 6/26/2014 | 0.30 | NY DUPLICATING XEROX |
| 6/26/2014 | 0.30 | NY DUPLICATING XEROX |
| 6/26/2014 | 0.30 | NY DUPLICATING XEROX |
| 6/26/2014 | 0.30 | NY DUPLICATING XEROX |
| 6/26/2014 | 0.40 | NY DUPLICATING XEROX |
| 6/26/2014 | 0.40 | NY DUPLICATING XEROX |
| 6/26/2014 | 0.50 | NY DUPLICATING XEROX |
| 6/26/2014 | 0.50 | NY DUPLICATING XEROX |
| 6/26/2014 | 0.60 | NY DUPLICATING XEROX |
| 6/26/2014 | 0.60 | NY DUPLICATING XEROX |
| 6/26/2014 | 0.60 | NY DUPLICATING XEROX |
| 6/26/2014 | 0.60 | NY DUPLICATING XEROX |
| 6/26/2014 | 0.60 | NY DUPLICATING XEROX |
| 6/26/2014 | 0.70 | NY DUPLICATING XEROX |
| 6/26/2014 | 0.70 | NY DUPLICATING XEROX |
| 6/26/2014 | 0.70 | NY DUPLICATING XEROX |
| 6/26/2014 | 1.00 | NY DUPLICATING XEROX |
| 6/26/2014 | 1.20 | NY DUPLICATING XEROX |
| 6/26/2014 | 1.80 | NY DUPLICATING XEROX |
| 6/26/2014 | 2.00 | NY DUPLICATING XEROX |
| 6/26/2014 | 4.50 | NY DUPLICATING XEROX |
| 6/27/2014 | 0.10 | NY DUPLICATING |
| 6/27/2014 | 0.40 | NY DUPLICATING XEROX |
| 6/27/2014 | 0.40 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**

In re Nortel Networks Inc., et al.

June 1, 2014 through June 30, 2014

**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/27/2014 | 0.80 | NY DUPLICATING XEROX |
| 6/27/2014 | 0.80 | NY DUPLICATING XEROX |
| 6/27/2014 | 17.40 | NY DUPLICATING XEROX |
| 6/27/2014 | 19.10 | NY DUPLICATING XEROX |
| 6/30/2014 | 4.50 | NY DUPLICATING |
| 6/30/2014 | 8.90 | NY DUPLICATING |
| 6/30/2014 | 1.90 | NY DUPLICATING XEROX |
| 6/30/2014 | 8.80 | NY DUPLICATING XEROX |
| 6/30/2014 | 25.10 | NY DUPLICATING XEROX |
| **TOTAL:** | **8,827.60** | |
| | | |
| **Color Duplicating/Printing Charges (@ $0.65/page)** | | |
| | | |
| 5/24/2014 | 0.65 | NY COLOR PRINTING |
| 5/24/2014 | 1.30 | NY COLOR PRINTING |
| 5/24/2014 | 1.30 | NY COLOR PRINTING |
| 5/24/2014 | 1.30 | NY COLOR PRINTING |
| 5/24/2014 | 1.95 | NY COLOR PRINTING |
| 5/24/2014 | 1.95 | NY COLOR PRINTING |
| 5/24/2014 | 1.95 | NY COLOR PRINTING |
| 5/25/2014 | 1.95 | NY COLOR PRINTING |
| 5/27/2014 | 64.35 | NY COLOR PRINTING |
| 5/27/2014 | 103.35 | NY COLOR PRINTING |
| 5/27/2014 | 103.35 | NY COLOR PRINTING |
| 6/3/2014 | 6.50 | NY COLOR DUPLICATING |
| 6/3/2014 | 301.60 | NY COLOR DUPLICATING |
| 6/3/2014 | 0.65 | NY COLOR PRINTING |
| 6/3/2014 | 0.65 | NY COLOR PRINTING |
| 6/3/2014 | 1.30 | NY COLOR PRINTING |
| 6/3/2014 | 42.25 | NY COLOR PRINTING |
| 6/3/2014 | 189.15 | NY COLOR PRINTING |
| 6/5/2014 | 0.65 | LONDON COLOR LASERTRAK PRINTING |
| 6/5/2014 | 3.90 | LONDON COLOR LASERTRAK PRINTING |
| 6/6/2014 | 1.30 | NY COLOR PRINTING |
| 6/6/2014 | 1.30 | NY COLOR PRINTING |
| 6/6/2014 | 1.30 | NY COLOR PRINTING |
| 6/6/2014 | 1.30 | NY COLOR PRINTING |
| 6/6/2014 | 1.30 | NY COLOR PRINTING |
| 6/6/2014 | 1.30 | NY COLOR PRINTING |
| 6/6/2014 | 1.30 | NY COLOR PRINTING |

**EXPENSE SUMMARY**
June 1, 2014 through June 30, 2014

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/6/2014 | 1.30 | NY COLOR PRINTING |
| 6/6/2014 | 1.30 | NY COLOR PRINTING |
| 6/6/2014 | 1.30 | NY COLOR PRINTING |
| 6/6/2014 | 1.30 | NY COLOR PRINTING |
| 6/6/2014 | 1.30 | NY COLOR PRINTING |
| 6/6/2014 | 1.30 | NY COLOR PRINTING |
| 6/6/2014 | 1.30 | NY COLOR PRINTING |
| 6/6/2014 | 1.30 | NY COLOR PRINTING |
| 6/6/2014 | 1.30 | NY COLOR PRINTING |
| 6/6/2014 | 2.60 | NY COLOR PRINTING |
| 6/6/2014 | 2.60 | NY COLOR PRINTING |
| 6/6/2014 | 2.60 | NY COLOR PRINTING |
| 6/6/2014 | 2.60 | NY COLOR PRINTING |
| 6/6/2014 | 2.60 | NY COLOR PRINTING |
| 6/6/2014 | 2.60 | NY COLOR PRINTING |
| 6/6/2014 | 2.60 | NY COLOR PRINTING |
| 6/6/2014 | 2.60 | NY COLOR PRINTING |
| 6/6/2014 | 2.60 | NY COLOR PRINTING |
| 6/6/2014 | 2.60 | NY COLOR PRINTING |
| 6/6/2014 | 2.60 | NY COLOR PRINTING |
| 6/6/2014 | 2.60 | NY COLOR PRINTING |
| 6/6/2014 | 3.90 | NY COLOR PRINTING |
| 6/6/2014 | 3.90 | NY COLOR PRINTING |
| 6/6/2014 | 3.90 | NY COLOR PRINTING |
| 6/6/2014 | 3.90 | NY COLOR PRINTING |
| 6/6/2014 | 3.90 | NY COLOR PRINTING |
| 6/6/2014 | 5.20 | NY COLOR PRINTING |
| 6/6/2014 | 5.20 | NY COLOR PRINTING |
| 6/6/2014 | 5.20 | NY COLOR PRINTING |
| 6/6/2014 | 5.20 | NY COLOR PRINTING |
| 6/6/2014 | 5.20 | NY COLOR PRINTING |
| 6/6/2014 | 5.20 | NY COLOR PRINTING |
| 6/6/2014 | 5.20 | NY COLOR PRINTING |
| 6/6/2014 | 5.20 | NY COLOR PRINTING |
| 6/6/2014 | 5.20 | NY COLOR PRINTING |
| 6/6/2014 | 5.20 | NY COLOR PRINTING |
| 6/6/2014 | 5.20 | NY COLOR PRINTING |
| 6/6/2014 | 5.20 | NY COLOR PRINTING |
| 6/6/2014 | 5.20 | NY COLOR PRINTING |

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/6/2014 | 5.20 | NY COLOR PRINTING |
| 6/6/2014 | 5.20 | NY COLOR PRINTING |
| 6/6/2014 | 5.20 | NY COLOR PRINTING |
| 6/6/2014 | 5.20 | NY COLOR PRINTING |
| 6/6/2014 | 5.20 | NY COLOR PRINTING |
| 6/6/2014 | 5.20 | NY COLOR PRINTING |
| 6/6/2014 | 6.50 | NY COLOR PRINTING |
| 6/6/2014 | 6.50 | NY COLOR PRINTING |
| 6/6/2014 | 6.50 | NY COLOR PRINTING |
| 6/6/2014 | 6.50 | NY COLOR PRINTING |
| 6/6/2014 | 6.50 | NY COLOR PRINTING |
| 6/6/2014 | 7.80 | NY COLOR PRINTING |
| 6/6/2014 | 11.70 | NY COLOR PRINTING |
| 6/6/2014 | 13.00 | NY COLOR PRINTING |
| 6/6/2014 | 14.30 | NY COLOR PRINTING |
| 6/6/2014 | 14.30 | NY COLOR PRINTING |
| 6/6/2014 | 14.30 | NY COLOR PRINTING |
| 6/6/2014 | 14.30 | NY COLOR PRINTING |
| 6/6/2014 | 15.60 | NY COLOR PRINTING |
| 6/6/2014 | 16.90 | NY COLOR PRINTING |
| 6/6/2014 | 16.90 | NY COLOR PRINTING |
| 6/6/2014 | 31.20 | NY COLOR PRINTING |
| 6/6/2014 | 31.20 | NY COLOR PRINTING |
| 6/6/2014 | 31.20 | NY COLOR PRINTING |
| 6/6/2014 | 32.50 | NY COLOR PRINTING |
| 6/6/2014 | 32.50 | NY COLOR PRINTING |
| 6/6/2014 | 42.90 | NY COLOR PRINTING |
| 6/6/2014 | 50.70 | NY COLOR PRINTING |
| 6/6/2014 | 75.40 | NY COLOR PRINTING |
| 6/6/2014 | 75.40 | NY COLOR PRINTING |
| 6/6/2014 | 75.40 | NY COLOR PRINTING |
| 6/6/2014 | 81.90 | NY COLOR PRINTING |
| 6/6/2014 | 123.50 | NY COLOR PRINTING |
| 6/6/2014 | 127.40 | NY COLOR PRINTING |
| 6/6/2014 | 180.70 | NY COLOR PRINTING |
| 6/8/2014 | 38.35 | NY COLOR PRINTING |
| 6/8/2014 | 49.40 | NY COLOR PRINTING |
| 6/8/2014 | 68.90 | NY COLOR PRINTING |
| 6/10/2014 | 7.80 | NY COLOR PRINTING |
| 6/13/2014 | 10.40 | NY COLOR PRINTING |

| Date | Amount | Narrative |
|---|---|---|
| 6/13/2014 | 20.80 | NY COLOR PRINTING |
| 6/13/2014 | 85.80 | NY COLOR PRINTING |
| 6/14/2014 | 0.65 | NY COLOR PRINTING |
| 6/14/2014 | 109.85 | NY COLOR PRINTING |
| 6/14/2014 | 317.85 | NY COLOR PRINTING |
| 6/14/2014 | 761.80 | NY COLOR PRINTING |
| 6/16/2014 | 0.65 | NY COLOR PRINTING |
| 6/16/2014 | 1.30 | NY COLOR PRINTING |
| 6/16/2014 | 1.30 | NY COLOR PRINTING |
| 6/16/2014 | 1.30 | NY COLOR PRINTING |
| 6/16/2014 | 1.30 | NY COLOR PRINTING |
| 6/16/2014 | 1.30 | NY COLOR PRINTING |
| 6/16/2014 | 1.30 | NY COLOR PRINTING |
| 6/16/2014 | 2.60 | NY COLOR PRINTING |
| 6/16/2014 | 2.60 | NY COLOR PRINTING |
| 6/16/2014 | 2.60 | NY COLOR PRINTING |
| 6/16/2014 | 2.60 | NY COLOR PRINTING |
| 6/16/2014 | 6.50 | NY COLOR PRINTING |
| 6/16/2014 | 6.50 | NY COLOR PRINTING |
| 6/16/2014 | 6.50 | NY COLOR PRINTING |
| 6/16/2014 | 6.50 | NY COLOR PRINTING |
| 6/16/2014 | 7.15 | NY COLOR PRINTING |
| 6/20/2014 | 1.30 | NY COLOR PRINTING |
| 6/20/2014 | 1.30 | NY COLOR PRINTING |
| 6/20/2014 | 1.30 | NY COLOR PRINTING |
| 6/20/2014 | 1.95 | NY COLOR PRINTING |
| 6/20/2014 | 22.75 | NY COLOR PRINTING |
| 6/20/2014 | 22.75 | NY COLOR PRINTING |
| 6/20/2014 | 22.75 | NY COLOR PRINTING |
| 6/20/2014 | 64.35 | NY COLOR PRINTING |
| 6/20/2014 | 83.20 | NY COLOR PRINTING |
| **TOTAL:** | **3,914.30** | |
| | | |
| **Legal Research - Lexis** | | |
| | | |
| 3/22/2014 | 0.82 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/22/2014 | 0.82 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/22/2014 | 0.84 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/23/2014 | 0.82 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/23/2014 | 0.83 | COMPUTER RESEARCH - LEXIS PUBLISHER |

**EXPENSE SUMMARY**
**June 1, 2014 through June 30, 2014**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/23/2014 | 0.84 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/24/2014 | 0.82 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/24/2014 | 0.83 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/24/2014 | 0.83 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/25/2014 | 0.82 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/25/2014 | 0.84 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/25/2014 | 0.85 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/26/2014 | 0.82 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/26/2014 | 0.82 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/26/2014 | 0.82 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/27/2014 | 0.83 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/27/2014 | 0.84 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/27/2014 | 0.86 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/28/2014 | 0.82 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/28/2014 | 0.82 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/28/2014 | 0.83 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/29/2014 | 0.82 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/29/2014 | 0.83 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/29/2014 | 0.84 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/30/2014 | 0.82 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/30/2014 | 0.83 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/30/2014 | 0.83 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/31/2014 | 0.82 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/31/2014 | 0.83 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/31/2014 | 0.83 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/1/2014 | 0.81 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/1/2014 | 0.81 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/1/2014 | 0.82 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/2/2014 | 0.81 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/2/2014 | 0.81 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/2/2014 | 0.82 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/3/2014 | 0.82 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/3/2014 | 0.82 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/3/2014 | 0.83 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/4/2014 | 0.81 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/4/2014 | 0.82 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/4/2014 | 0.82 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/5/2014 | 0.81 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/5/2014 | 0.82 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/5/2014 | 0.83 | COMPUTER RESEARCH - LEXIS PUBLISHER |

**EXPENSE SUMMARY**
June 1, 2014 through June 30, 2014

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/6/2014 | 0.81 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/6/2014 | 0.82 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/6/2014 | 0.82 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/7/2014 | 0.81 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/7/2014 | 0.81 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/7/2014 | 0.81 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/8/2014 | 0.81 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/8/2014 | 0.81 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/8/2014 | 0.83 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/9/2014 | 0.81 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/9/2014 | 0.82 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/9/2014 | 0.83 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/10/2014 | 0.81 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/10/2014 | 0.82 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/10/2014 | 0.82 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/11/2014 | 0.81 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/11/2014 | 0.81 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/11/2014 | 0.82 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/12/2014 | 0.81 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/12/2014 | 0.81 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/12/2014 | 0.83 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/13/2014 | 0.81 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/13/2014 | 0.81 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/13/2014 | 0.82 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/14/2014 | 0.82 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/14/2014 | 0.82 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/14/2014 | 0.82 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/15/2014 | 0.82 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/15/2014 | 0.82 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/15/2014 | 0.83 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/16/2014 | 0.82 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/16/2014 | 0.82 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/16/2014 | 0.82 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/17/2014 | 0.82 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/17/2014 | 0.82 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/17/2014 | 0.82 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/18/2014 | 0.81 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/18/2014 | 0.81 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/18/2014 | 0.81 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/19/2014 | 0.81 | COMPUTER RESEARCH - LEXIS PUBLISHER |

EXPENSE SUMMARY
June 1, 2014 through June 30, 2014

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|---|---|---|
| 4/19/2014 | 0.82 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/19/2014 | 0.82 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/20/2014 | 0.82 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/20/2014 | 0.82 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/20/2014 | 0.82 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/21/2014 | 0.81 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/21/2014 | 0.81 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/21/2014 | 0.81 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/22/2014 | 0.82 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/22/2014 | 0.82 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/22/2014 | 0.82 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/23/2014 | 0.81 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/23/2014 | 0.82 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/23/2014 | 0.82 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/24/2014 | 0.81 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/24/2014 | 0.81 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/24/2014 | 0.82 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/25/2014 | 0.82 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/25/2014 | 0.82 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/25/2014 | 0.82 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/26/2014 | 0.81 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/26/2014 | 0.81 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/26/2014 | 0.83 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/27/2014 | 0.81 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/27/2014 | 0.81 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/27/2014 | 0.82 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/28/2014 | 0.81 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/28/2014 | 0.82 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/28/2014 | 0.83 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/29/2014 | 0.82 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/29/2014 | 0.82 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/29/2014 | 0.82 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/30/2014 | 0.82 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/30/2014 | 0.82 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/30/2014 | 0.82 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/23/2014 | 54.44 | COMPUTER RESEARCH - LEXIS |
| 5/29/2014 | 30.49 | COMPUTER RESEARCH - LEXIS |
| 5/29/2014 | 84.92 | COMPUTER RESEARCH - LEXIS |
| 6/30/2014 | -43.17 | COMPUTER RESEARCH - LEXIS PUBLISHER (credit) |
| 6/30/2014 | -21.61 | COMPUTER RESEARCH - LEXIS PUBLISHER (credit) |

**EXPENSE SUMMARY**

In re Nortel Networks Inc., et al.

June 1, 2014 through June 30, 2014

**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| **TOTAL:** | **203.47** | |
| | | |
| **Legal Research - Westlaw** | | |
| | | |
| 5/1/2014 | 43.11 | COMPUTER RESEARCH - WESTLAW |
| 5/1/2014 | 124.12 | COMPUTER RESEARCH - WESTLAW |
| 5/1/2014 | 172.46 | COMPUTER RESEARCH - WESTLAW |
| 5/1/2014 | 297.62 | COMPUTER RESEARCH - WESTLAW |
| 5/2/2014 | 3.92 | COMPUTER RESEARCH - WESTLAW |
| 5/2/2014 | 16.55 | COMPUTER RESEARCH - WESTLAW |
| 5/2/2014 | 86.23 | COMPUTER RESEARCH - WESTLAW |
| 5/2/2014 | 128.91 | COMPUTER RESEARCH - WESTLAW |
| 5/2/2014 | 187.27 | COMPUTER RESEARCH - WESTLAW |
| 5/3/2014 | 8.27 | COMPUTER RESEARCH - WESTLAW |
| 5/3/2014 | 8.71 | COMPUTER RESEARCH - WESTLAW |
| 5/4/2014 | 252.77 | COMPUTER RESEARCH - WESTLAW |
| 5/4/2014 | 1,230.29 | COMPUTER RESEARCH - WESTLAW |
| 5/5/2014 | 33.10 | COMPUTER RESEARCH - WESTLAW |
| 5/5/2014 | 128.47 | COMPUTER RESEARCH - WESTLAW |
| 5/5/2014 | 259.92 | COMPUTER RESEARCH - WESTLAW |
| 5/6/2014 | 21.34 | COMPUTER RESEARCH - WESTLAW |
| 5/6/2014 | 94.50 | COMPUTER RESEARCH - WESTLAW |
| 5/6/2014 | 301.80 | COMPUTER RESEARCH - WESTLAW |
| 5/6/2014 | 431.15 | COMPUTER RESEARCH - WESTLAW |
| 5/6/2014 | 1,265.56 | COMPUTER RESEARCH - WESTLAW |
| 5/13/2014 | 86.23 | COMPUTER RESEARCH - WESTLAW |
| 5/16/2014 | 3.92 | COMPUTER RESEARCH - WESTLAW |
| 5/19/2014 | 43.11 | COMPUTER RESEARCH - WESTLAW |
| 5/19/2014 | 323.46 | COMPUTER RESEARCH - WESTLAW |
| 5/20/2014 | 43.11 | COMPUTER RESEARCH - WESTLAW |
| 5/20/2014 | 66.56 | COMPUTER RESEARCH - WESTLAW |
| 5/21/2014 | 37.67 | COMPUTER RESEARCH - WESTLAW |
| 5/21/2014 | 43.11 | COMPUTER RESEARCH - WESTLAW |
| 5/21/2014 | 48.34 | COMPUTER RESEARCH - WESTLAW |
| 5/22/2014 | 33.46 | COMPUTER RESEARCH - WESTLAW |
| 5/22/2014 | 43.11 | COMPUTER RESEARCH - WESTLAW |
| 5/23/2014 | 3.92 | COMPUTER RESEARCH - WESTLAW |
| 5/23/2014 | 65.36 | COMPUTER RESEARCH - WESTLAW |
| 5/23/2014 | 129.34 | COMPUTER RESEARCH - WESTLAW |
| 5/28/2014 | 43.11 | COMPUTER RESEARCH - WESTLAW |

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/28/2014 | 193.80 | COMPUTER RESEARCH - WESTLAW |
| 5/29/2014 | 43.11 | COMPUTER RESEARCH - WESTLAW |
| 5/29/2014 | 150.68 | COMPUTER RESEARCH - WESTLAW |
| 5/30/2014 | 3.92 | COMPUTER RESEARCH - WESTLAW |
| 5/30/2014 | 43.11 | COMPUTER RESEARCH - WESTLAW |
| 5/31/2014 | 17.42 | COMPUTER RESEARCH - WESTLAW |
| 5/31/2014 | 43.11 | COMPUTER RESEARCH - WESTLAW |
| 5/31/2014 | 43.11 | COMPUTER RESEARCH - WESTLAW |
| 5/31/2014 | 43.11 | COMPUTER RESEARCH - WESTLAW |
| **TOTAL:** | **6,691.25** | |
| | | |
| **Late Work - Meals** | | |
| | | |
| 3/28/2014 | 25.82 | Late Work Meals - Stein |
| 4/5/2014 | 18.23 | Late Work Meals - Stein |
| 4/25/2014 | 11.69 | Late Work Meals - Tunis |
| 4/28/2014 | 20.59 | Late Work Meals - Ferguson |
| 4/28/2014 | 16.47 | Late Work Meals - Gianis |
| 4/28/2014 | 5.56 | Late Work Meals - Gurgel |
| 4/28/2014 | 20.58 | Late Work Meals - Luft |
| 4/28/2014 | 17.16 | Late Work Meals - M. Taylor |
| 4/28/2014 | 18.88 | Late Work Meals - Olin |
| 4/28/2014 | 14.31 | Late Work Meals - Parthum |
| 4/28/2014 | 18.58 | Late Work Meals - Ricchi |
| 4/28/2014 | 9.92 | Late Work Meals - Schweitzer |
| 4/28/2014 | 9.44 | Late Work Meals - Smoler |
| 4/28/2014 | 12.07 | Late Work Meals - Tunis |
| 4/29/2014 | 19.29 | Late Work Meals - de Meslon |
| 4/29/2014 | 16.88 | Late Work Meals - Ferguson |
| 4/29/2014 | 26.02 | Late Work Meals - Grube |
| 4/29/2014 | 27.88 | Late Work Meals - Kahn |
| 4/29/2014 | 4.87 | Late Work Meals - McCown |
| 4/29/2014 | 19.05 | Late Work Meals - Mon Cureno |
| 4/29/2014 | 24.39 | Late Work Meals - Nassau |
| 4/29/2014 | 22.02 | Late Work Meals - Parthum |
| 4/29/2014 | 21.27 | Late Work Meals - Rackear |
| 4/29/2014 | 18.62 | Late Work Meals - Ricchi |
| 4/29/2014 | 18.22 | Late Work Meals - Tunis |
| 4/30/2014 | 12.19 | Late Work Meals - Bromley |
| 4/30/2014 | 17.91 | Late Work Meals - Decker |

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/30/2014 | 15.25 | Late Work Meals - Erickson |
| 4/30/2014 | 16.16 | Late Work Meals - Ferguson |
| 4/30/2014 | 19.51 | Late Work Meals - Gianis |
| 4/30/2014 | 19.93 | Late Work Meals - Grube |
| 4/30/2014 | 19.43 | Late Work Meals - Mon Cureno |
| 4/30/2014 | 17.84 | Late Work Meals - Nee |
| 4/30/2014 | 30.64 | Late Work Meals - Olin |
| 4/30/2014 | 23.05 | Late Work Meals - Parthum |
| 4/30/2014 | 21.92 | Late Work Meals - Ricchi |
| 4/30/2014 | 36.55 | Late Work Meals - Rosenthal |
| 4/30/2014 | 8.29 | Late Work Meals - Ross |
| 4/30/2014 | 10.21 | Late Work Meals - Schweitzer |
| 4/30/2014 | 23.58 | Late Work Meals - Shartsis |
| 4/30/2014 | 21.42 | Late Work Meals - Stein |
| 4/30/2014 | 15.47 | Late Work Meals - Tunis |
| 5/1/2014 | 29.71 | Late Work Meals - Aganga-Williams |
| 5/1/2014 | 20.15 | Late Work Meals - Ferguson |
| 5/1/2014 | 26.08 | Late Work Meals - Grube |
| 5/1/2014 | 30.52 | Late Work Meals - Kaufman |
| 5/1/2014 | 20.65 | Late Work Meals - Kessler |
| 5/1/2014 | 13.81 | Late Work Meals - Lieb |
| 5/1/2014 | 5.18 | Late Work Meals - McCown |
| 5/1/2014 | 16.02 | Late Work Meals - Moessner |
| 5/1/2014 | 20.74 | Late Work Meals - Mon Cureno |
| 5/1/2014 | 22.64 | Late Work Meals - Olin |
| 5/1/2014 | 26.41 | Late Work Meals - Parthum |
| 5/1/2014 | 18.51 | Late Work Meals - Ricchi |
| 5/1/2014 | 32.93 | Late Work Meals - Rosenthal |
| 5/1/2014 | 24.05 | Late Work Meals - Schweitzer |
| 5/1/2014 | 22.69 | Late Work Meals - Shartsis |
| 5/1/2014 | 17.63 | Late Work Meals - Stein |
| 5/1/2014 | 20.19 | Late Work Meals - Tunis |
| 5/2/2014 | 17.74 | Late Work Meals - Tunis |
| 5/2/2014 | 22.36 | Late Work Meals - van Slyck |
| 5/3/2014 | 33.01 | Late Work Meals - Kaufman |
| 5/3/2014 | 11.95 | Late Work Meals - Parthum |
| 5/3/2014 | 25.23 | Late Work Meals - Stein |
| 5/4/2014 | 35.00 | Late Work Meals - Kaufman |
| 5/4/2014 | 22.40 | Late Work Meals - Moessner |
| 5/4/2014 | 18.78 | Late Work Meals - Shartsis |

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/4/2014 | 45.83 | Late Work Meals - Stein (weekend meal - 2 attendees) |
| 5/4/2014 | 13.89 | Late Work Meals - Stein (weekend meal) |
| 5/5/2014 | 25.28 | Late Work Meals - Block |
| 5/5/2014 | 9.72 | Late Work Meals - Bromley |
| 5/5/2014 | 28.92 | Late Work Meals - Dandelet |
| 5/5/2014 | 15.39 | Late Work Meals - de Meslon |
| 5/5/2014 | 15.25 | Late Work Meals - Decker |
| 5/5/2014 | 18.67 | Late Work Meals - Ferguson |
| 5/5/2014 | 15.35 | Late Work Meals - Gianis |
| 5/5/2014 | 19.08 | Late Work Meals - Grube |
| 5/5/2014 | 11.21 | Late Work Meals - Gurgel |
| 5/5/2014 | 34.74 | Late Work Meals - Kaufman |
| 5/5/2014 | 19.33 | Late Work Meals - Mon Cureno |
| 5/5/2014 | 23.64 | Late Work Meals - Nassau |
| 5/5/2014 | 18.75 | Late Work Meals - Olin |
| 5/5/2014 | 14.48 | Late Work Meals - Queen |
| 5/5/2014 | 18.78 | Late Work Meals - Shartsis |
| 5/5/2014 | 19.83 | Late Work Meals - Stein |
| 5/5/2014 | 15.36 | Late Work Meals - Tunis |
| 5/5/2014 | 12.60 | Late Work Meals - Zelbo |
| 5/6/2014 | 9.91 | Late Work Meals - Bromley |
| 5/6/2014 | 27.44 | Late Work Meals - Gianis |
| 5/6/2014 | 22.02 | Late Work Meals - Gurgel |
| 5/6/2014 | 21.87 | Late Work Meals - MacCallum |
| 5/6/2014 | 5.18 | Late Work Meals - McCown |
| 5/6/2014 | 19.19 | Late Work Meals - Moessner |
| 5/6/2014 | 17.42 | Late Work Meals - Mon Cureno |
| 5/6/2014 | 27.20 | Late Work Meals - Olin |
| 5/6/2014 | 15.10 | Late Work Meals - Parthum |
| 5/6/2014 | 23.33 | Late Work Meals - Schweitzer |
| 5/6/2014 | 22.45 | Late Work Meals - Stein |
| 5/6/2014 | 16.55 | Late Work Meals - Tunis |
| 5/6/2014 | 19.02 | Late Work Meals - Zimmer |
| 5/7/2014 | 18.75 | Late Work Meals - Decker |
| 5/7/2014 | 20.79 | Late Work Meals - Ferguson |
| 5/7/2014 | 19.32 | Late Work Meals - M. Taylor |
| 5/7/2014 | 18.90 | Late Work Meals - Moessner |
| 5/7/2014 | 19.90 | Late Work Meals - Mon Cureno |
| 5/7/2014 | 30.51 | Late Work Meals - Olin |
| 5/7/2014 | 30.95 | Late Work Meals - Schweitzer |

**EXPENSE SUMMARY**

In re Nortel Networks Inc., et al.

June 1, 2014 through June 30, 2014

(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/7/2014 | 23.69 | Late Work Meals - Shartsis |
| 5/7/2014 | 19.77 | Late Work Meals - Stein |
| 5/7/2014 | 15.59 | Late Work Meals - Tunis |
| 5/7/2014 | 22.33 | Late Work Meals - Van Kote |
| 5/8/2014 | 23.52 | Late Work Meals - Bromley |
| 5/8/2014 | 34.74 | Late Work Meals - Decker |
| 5/8/2014 | 20.90 | Late Work Meals - Ferguson |
| 5/8/2014 | 18.36 | Late Work Meals - Gianis |
| 5/8/2014 | 16.77 | Late Work Meals - Kahn |
| 5/8/2014 | 9.70 | Late Work Meals - Mon Cureno |
| 5/8/2014 | 20.73 | Late Work Meals - Nassau |
| 5/8/2014 | 11.31 | Late Work Meals - Olin |
| 5/8/2014 | 30.89 | Late Work Meals - Shartsis |
| 5/8/2014 | 36.57 | Late Work Meals - Stein |
| 5/8/2014 | 20.66 | Late Work Meals - Tunis |
| 5/8/2014 | 16.32 | Late Work Meals - Zelbo |
| 5/9/2014 | 28.44 | Late Work Meals - Kaufman |
| 5/9/2014 | 21.79 | Late Work Meals - Olin |
| 5/9/2014 | 11.23 | Late Work Meals - Schweitzer |
| 5/9/2014 | 19.50 | Late Work Meals - Tunis |
| 5/10/2014 | 17.39 | Late Work Meals - Kaufman |
| 5/11/2014 | 15.17 | Late Work Meals - Polonsky (weekend meal) |
| 5/11/2014 | 17.00 | Late Work Meals - Polonsky (weekend meal) |
| 5/12/2014 | 25.20 | Late Work Meals - Block |
| 5/12/2014 | 12.58 | Late Work Meals - Ferguson |
| 5/12/2014 | 26.29 | Late Work Meals - Kahn |
| 5/12/2014 | 27.43 | Late Work Meals - MacCallum |
| 5/12/2014 | 12.95 | Late Work Meals - Nee |
| 5/13/2014 | 28.13 | Late Work Meals - Block |
| 5/13/2014 | 19.05 | Late Work Meals - Ferguson |
| 5/13/2014 | 21.61 | Late Work Meals - Grube |
| 5/13/2014 | 16.16 | Late Work Meals - Lieb |
| 5/13/2014 | 17.99 | Late Work Meals - Lisonek |
| 5/13/2014 | 19.24 | Late Work Meals - M. Taylor |
| 5/14/2014 | 23.59 | Late Work Meals - Block |
| 5/14/2014 | 29.50 | Late Work Meals - Cornelius |
| 5/14/2014 | 16.34 | Late Work Meals - Ferguson |
| 5/14/2014 | 21.83 | Late Work Meals - Grube |
| 5/14/2014 | 6.10 | Late Work Meals - Rigel |
| 5/15/2014 | 26.67 | Late Work Meals - Grube |

**EXPENSE SUMMARY**
June 1, 2014 through June 30, 2014

In re Nortel Networks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/15/2014 | 18.97 | Late Work Meals - McCown |
| 5/15/2014 | 7.97 | Late Work Meals - Rigel |
| 5/15/2014 | 10.40 | Late Work Meals - Tunis |
| 5/16/2014 | 23.89 | Late Work Meals - Kaufman |
| 5/16/2014 | 22.80 | Late Work Meals - Stein |
| 5/16/2014 | 33.00 | Late Work Meals - Stein (meal on 5/20/14) |
| 5/17/2014 | 26.89 | Late Work Meals - Block |
| 5/17/2014 | 25.06 | Late Work Meals - Tunis |
| 5/18/2014 | 26.20 | Late Work Meals - Olin (weekend meal) |
| 5/18/2014 | 28.63 | Late Work Meals - Olin (weekend meal) |
| 5/18/2014 | 4.62 | Late Work Meals - Stein |
| 5/19/2014 | 25.20 | Late Work Meals - Kaufman |
| 5/19/2014 | 10.28 | Late Work Meals - Olin |
| 5/19/2014 | 27.62 | Late Work Meals - Schweitzer |
| 5/19/2014 | 11.66 | Late Work Meals - Stein |
| 5/20/2014 | 21.63 | Late Work Meals - Grube |
| 5/20/2014 | 33.01 | Late Work Meals - Kaufman |
| 5/20/2014 | 29.67 | Late Work Meals - Polonsky |
| 5/21/2014 | 19.83 | Late Work Meals - Dandelet |
| 5/22/2014 | 25.85 | Late Work Meals - Block |
| 5/22/2014 | 18.10 | Late Work Meals - Decker |
| 5/22/2014 | 22.86 | Late Work Meals - Ferguson |
| 5/22/2014 | 30.49 | Late Work Meals - Grube |
| 5/22/2014 | 33.20 | Late Work Meals - Luft |
| 5/22/2014 | 20.21 | Late Work Meals - Nee |
| 5/22/2014 | 25.67 | Late Work Meals - Queen |
| 5/22/2014 | 15.10 | Late Work Meals - Tunis |
| 5/23/2014 | 28.63 | Late Work Meals - McCown |
| 5/24/2014 | 19.33 | Late Work Meals - Luft (weekend meal) |
| 5/24/2014 | 22.60 | Late Work Meals - Luft (weekend meal) |
| 5/24/2014 | 20.33 | Late Work Meals - Moessner |
| 5/24/2014 | 17.73 | Late Work Meals - Tunis |
| 5/25/2014 | 20.06 | Late Work Meals - Block |
| 5/25/2014 | 49.37 | Late Work Meals - Kaufman (weekend meal - 2 attendees) |
| 5/25/2014 | 17.52 | Late Work Meals - Kaufman (weekend meal) |
| 5/25/2014 | 18.17 | Late Work Meals - McCown |
| 5/25/2014 | 14.07 | Late Work Meals - Moessner |
| 5/25/2014 | 31.20 | Late Work Meals - Nee |
| 5/26/2014 | 23.71 | Late Work Meals - Aganga-Williams |
| 5/26/2014 | 40.72 | Late Work Meals - Dandelet |

**EXPENSE SUMMARY**
June 1, 2014 through June 30, 2014

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/26/2014 | 20.94 | Late Work Meals - Kaufman (office closed/holiday - meal) |
| 5/26/2014 | 25.41 | Late Work Meals - Kaufman (office closed/holiday - meal) |
| 5/27/2014 | 28.31 | Late Work Meals - Aganga-Williams |
| 5/27/2014 | 11.73 | Late Work Meals - Decker |
| 5/27/2014 | 26.22 | Late Work Meals - Kahn |
| 5/27/2014 | 20.40 | Late Work Meals - McCown |
| 5/27/2014 | 22.94 | Late Work Meals - McDonald |
| 5/27/2014 | 11.66 | Late Work Meals - Rigel |
| 5/27/2014 | 14.85 | Late Work Meals - Stone |
| 5/28/2014 | 31.87 | Late Work Meals - Kahn |
| 5/28/2014 | 18.14 | Late Work Meals - M. Taylor |
| 5/28/2014 | 35.44 | Late Work Meals - McDonald |
| 5/28/2014 | 15.00 | Late Work Meals - Stone |
| 5/29/2014 | 22.10 | Late Work Meals - Grube |
| 5/29/2014 | 21.40 | Late Work Meals - Kahn |
| 5/29/2014 | 14.79 | Late Work Meals - Stone |
| 5/30/2014 | 15.00 | Late Work Meals - Stone |
| 5/31/2014 | 19.77 | Late Work Meals - Block |
| 5/31/2014 | 15.29 | Late Work Meals - Dandelet |
| 5/31/2014 | 19.05 | Late Work Meals - Luft |
| 5/31/2014 | 17.34 | Late Work Meals - Queen |
| 5/31/2014 | 17.73 | Late Work Meals - Tunis |
| 5/31/2014 | 13.01 | Late Work Meals - Zelbo |
| 6/1/2014 | 12.85 | Late Work Meals - Dandelet |
| 6/1/2014 | 15.95 | Late Work Meals - Tunis (weekend meal) |
| 6/1/2014 | 25.84 | Late Work Meals - Tunis (weekend meal) |
| 6/2/2014 | 40.82 | Late Work Meals - Rosenthal |
| 6/2/2014 | 12.43 | Late Work Meals - Stein |
| 6/2/2014 | 28.58 | Late Work Meals - Tunis |
| 6/3/2014 | 29.40 | Late Work Meals - Aganga-Williams |
| 6/3/2014 | 19.81 | Late Work Meals - Ferguson |
| 6/3/2014 | 10.70 | Late Work Meals - Gurgel |
| 6/3/2014 | 17.04 | Late Work Meals - M. Taylor |
| 6/3/2014 | 17.68 | Late Work Meals - Olin |
| 6/3/2014 | 15.00 | Late Work Meals - Stone |
| 6/3/2014 | 25.29 | Late Work Meals - Tunis |
| 6/4/2014 | 30.71 | Late Work Meals - Aganga-Williams |
| 6/4/2014 | 16.77 | Late Work Meals - Gurgel |
| 6/4/2014 | 15.00 | Late Work Meals - Lewis |
| 6/4/2014 | 15.00 | Late Work Meals - McKay |

**EXPENSE SUMMARY**
June 1, 2014 through June 30, 2014

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/4/2014 | 16.47 | Late Work Meals - Nee |
| 6/5/2014 | 17.54 | Late Work Meals - Dandelet |
| 6/5/2014 | 21.80 | Late Work Meals - Decker |
| 6/5/2014 | 58.96 | Late Work Meals - Graham (4 meals during the week of 4/7/14 - 4/13/14) |
| 6/5/2014 | 15.00 | Late Work Meals - Guiha |
| 6/5/2014 | 14.09 | Late Work Meals - Gurgel |
| 6/5/2014 | 74.08 | Late Work Meals - Khmelnitsky (5 meals during the week of 4/7/14 - 4/13/14) |
| 6/5/2014 | 14.34 | Late Work Meals - M. Taylor |
| 6/5/2014 | 16.92 | Late Work Meals - Schweitzer |
| 6/5/2014 | 12.36 | Late Work Meals - Tunis |
| 6/5/2014 | 45.00 | Late Work Meals - Yazgan (3 meals during the week of 3/31/14 - 4/6/14) |
| 6/8/2014 | 9.34 | Late Work Meals - Sherrett |
| 6/9/2014 | 39.95 | Late Work Meals - Luft |
| 6/11/2014 | 36.71 | Late Work Meals - Olin |
| 6/14/2014 | 32.66 | Late Work Meals - Luft |
| 6/19/2014 | 14.91 | Late Work Meals - Graham |
| 6/19/2014 | 149.13 | Late Work Meals - Khmelnitsky (10 meals during the weeks of 4/14/14 - 4/27/14) |
| 6/19/2014 | 135.00 | Late Work Meals - Lewis (9 meals during the weeks of 4/14/14 - 4/27/14) |
| 6/19/2014 | 28.59 | Late Work Meals - M. Taylor (2 meals during the weeks of 4/14/14 - 4/27/14) |
| 6/23/2014 | 60.00 | Late Work Meals - Chen (4 meals during the week of 4/21/14 - 4/27/14) |
| 6/23/2014 | 73.74 | Late Work Meals - McKay (5 meals during the weeks of 4/14/14 - 4/27/14) |
| 6/23/2014 | 45.00 | Late Work Meals - van Slyck (3 meals during the week of 4/21/14 - 4/27/14) |
| 6/23/2014 | 60.00 | Late Work Meals - Yazgan (4 meals during the week of 4/14/14 - 4/20/14) |
| 6/23/2014 | 30.00 | Late Work Meals - Zimmer (2 meals during the week of 4/21/14 - 4/27/14) |
| 6/25/2014 | 135.00 | Late Work Meals - Chen (9 meals during the weeks of 4/28/14 - 5/25/14) |
| 6/25/2014 | 44.95 | Late Work Meals - Cusack (3 meals during the weeks of 4/28/14 - 5/25/14) |
| 6/25/2014 | 73.49 | Late Work Meals - Khmelnitsky (5 meals during the week of 4/28/14 - 5/4/14) |
| 6/25/2014 | 90.00 | Late Work Meals - Lewis (6 meals during the week of 4/28/14 - 5/4/14) |
| 6/25/2014 | 70.34 | Late Work Meals - M. Taylor (5 meals during the week of 4/28/14 - 5/4/14) |
| 6/25/2014 | 45.00 | Late Work Meals - McKay (3 meals during the week of 4/28/14 - 5/4/14) |
| 6/25/2014 | 206.84 | Late Work Meals - van Slyck (14 meals during the weeks of 4/28/14 - 5/25/14) |
| 6/25/2014 | 135.00 | Late Work Meals - Yazgan (9 meals during the week of 4/21/14 - 5/4/14) |
| 6/25/2014 | 135.00 | Late Work Meals - Zimmer (9 meals during the weeks of 4/28/14 - 5/25/14) |
| 6/30/2014 | 60.00 | Late Work Meals - Chen (4 meals during the week of 5/5/14 - 5/11/14) |
| 6/30/2014 | 44.25 | Late Work Meals - van Slyck (3 meals during the week of 5/5/14 - 5/11/14) |
| 6/30/2014 | 75.00 | Late Work Meals - Yazgan (5 meals during the week of 5/5/14 - 5/11/14) |
| 6/30/2014 | 15.00 | Late Work Meals - Zimmer |
| **TOTAL:** | **6,827.44** | |
| | | |
| **Late Work - Transportation** | | |

| Date | Amount | Narrative |
|------|--------|-----------|
| | | |
| 3/10/2014 | 57.69 | Late Work Transportation - Dandelet |
| 4/9/2014 | 18.00 | Late Work Transportation - Stein |
| 4/9/2014 | 14.00 | Late Work Transportation - Stein (ride on 4/10/14) |
| 4/11/2014 | 15.00 | Late Work Transportation - Stein |
| 4/12/2014 | 38.90 | Late Work Transportation - Moessner |
| 4/12/2014 | 28.00 | Late Work Transportation - Stein |
| 4/13/2014 | 15.00 | Late Work Transportation - Stein |
| 4/16/2014 | 34.30 | Late Work Transportation - Sherrett |
| 4/17/2014 | 27.62 | Late Work Transportation - Mon Cureno |
| 4/18/2014 | 40.99 | Late Work Transportation - Ricchi |
| 4/18/2014 | 51.00 | Late Work Transportation - Stone |
| 4/19/2014 | 16.20 | Late Work Transportation - Parthum |
| 4/20/2014 | 105.53 | Late Work Transportation - Rozenberg |
| 4/21/2014 | 58.81 | Late Work Transportation - Barrett |
| 4/21/2014 | 36.53 | Late Work Transportation - Herrington |
| 4/21/2014 | 53.68 | Late Work Transportation - Kaufman |
| 4/21/2014 | 23.34 | Late Work Transportation - Stein |
| 4/21/2014 | -7.33 | Late Work Transportation (credit) |
| 4/21/2014 | -6.25 | Late Work Transportation (credit) |
| 4/21/2014 | -6.25 | Late Work Transportation (credit) |
| 4/21/2014 | -6.25 | Late Work Transportation (credit) |
| 4/21/2014 | -6.25 | Late Work Transportation (credit) |
| 4/21/2014 | -6.13 | Late Work Transportation (credit) |
| 4/21/2014 | -6.05 | Late Work Transportation (credit) |
| 4/21/2014 | -6.00 | Late Work Transportation (credit) |
| 4/21/2014 | -5.63 | Late Work Transportation (credit) |
| 4/21/2014 | -5.63 | Late Work Transportation (credit) |
| 4/21/2014 | -5.63 | Late Work Transportation (credit) |
| 4/21/2014 | -5.13 | Late Work Transportation (credit) |
| 4/21/2014 | -5.13 | Late Work Transportation (credit) |
| 4/21/2014 | -5.10 | Late Work Transportation (credit) |
| 4/21/2014 | -4.88 | Late Work Transportation (credit) |
| 4/21/2014 | -4.75 | Late Work Transportation (credit) |
| 4/21/2014 | -4.75 | Late Work Transportation (credit) |
| 4/21/2014 | -4.75 | Late Work Transportation (credit) |
| 4/21/2014 | -4.70 | Late Work Transportation (credit) |
| 4/21/2014 | -4.63 | Late Work Transportation (credit) |
| 4/21/2014 | -4.63 | Late Work Transportation (credit) |
| 4/21/2014 | -4.63 | Late Work Transportation (credit) |

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/21/2014 | -4.58 | Late Work Transportation (credit) |
| 4/21/2014 | -4.50 | Late Work Transportation (credit) |
| 4/21/2014 | -4.50 | Late Work Transportation (credit) |
| 4/21/2014 | -4.50 | Late Work Transportation (credit) |
| 4/21/2014 | -4.48 | Late Work Transportation (credit) |
| 4/21/2014 | -4.48 | Late Work Transportation (credit) |
| 4/21/2014 | -4.48 | Late Work Transportation (credit) |
| 4/21/2014 | -4.40 | Late Work Transportation (credit) |
| 4/21/2014 | -4.38 | Late Work Transportation (credit) |
| 4/21/2014 | -4.38 | Late Work Transportation (credit) |
| 4/21/2014 | -4.38 | Late Work Transportation (credit) |
| 4/21/2014 | -4.35 | Late Work Transportation (credit) |
| 4/21/2014 | -4.33 | Late Work Transportation (credit) |
| 4/21/2014 | -4.33 | Late Work Transportation (credit) |
| 4/21/2014 | -4.33 | Late Work Transportation (credit) |
| 4/21/2014 | -4.33 | Late Work Transportation (credit) |
| 4/21/2014 | -4.23 | Late Work Transportation (credit) |
| 4/21/2014 | -4.23 | Late Work Transportation (credit) |
| 4/21/2014 | -4.23 | Late Work Transportation (credit) |
| 4/21/2014 | -4.23 | Late Work Transportation (credit) |
| 4/21/2014 | -4.13 | Late Work Transportation (credit) |
| 4/21/2014 | -4.10 | Late Work Transportation (credit) |
| 4/21/2014 | -4.08 | Late Work Transportation (credit) |
| 4/21/2014 | -4.08 | Late Work Transportation (credit) |
| 4/21/2014 | -4.08 | Late Work Transportation (credit) |
| 4/21/2014 | -4.00 | Late Work Transportation (credit) |
| 4/21/2014 | -4.00 | Late Work Transportation (credit) |
| 4/21/2014 | -4.00 | Late Work Transportation (credit) |
| 4/21/2014 | -3.99 | Late Work Transportation (credit) |
| 4/21/2014 | -3.98 | Late Work Transportation (credit) |
| 4/21/2014 | -3.88 | Late Work Transportation (credit) |
| 4/21/2014 | -3.88 | Late Work Transportation (credit) |
| 4/21/2014 | -3.86 | Late Work Transportation (credit) |
| 4/21/2014 | -3.75 | Late Work Transportation (credit) |
| 4/21/2014 | -3.75 | Late Work Transportation (credit) |
| 4/21/2014 | -3.71 | Late Work Transportation (credit) |
| 4/21/2014 | -3.50 | Late Work Transportation (credit) |
| 4/21/2014 | -3.50 | Late Work Transportation (credit) |
| 4/21/2014 | -3.50 | Late Work Transportation (credit) |
| 4/21/2014 | -3.46 | Late Work Transportation (credit) |

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/21/2014 | -3.38 | Late Work Transportation (credit) |
| 4/21/2014 | -3.38 | Late Work Transportation (credit) |
| 4/21/2014 | -3.38 | Late Work Transportation (credit) |
| 4/21/2014 | -3.38 | Late Work Transportation (credit) |
| 4/21/2014 | -3.38 | Late Work Transportation (credit) |
| 4/21/2014 | -3.38 | Late Work Transportation (credit) |
| 4/21/2014 | -3.38 | Late Work Transportation (credit) |
| 4/21/2014 | -3.25 | Late Work Transportation (credit) |
| 4/21/2014 | -3.25 | Late Work Transportation (credit) |
| 4/21/2014 | -3.25 | Late Work Transportation (credit) |
| 4/21/2014 | -3.25 | Late Work Transportation (credit) |
| 4/21/2014 | -3.25 | Late Work Transportation (credit) |
| 4/21/2014 | -3.25 | Late Work Transportation (credit) |
| 4/21/2014 | -3.25 | Late Work Transportation (credit) |
| 4/21/2014 | -3.25 | Late Work Transportation (credit) |
| 4/21/2014 | -3.25 | Late Work Transportation (credit) |
| 4/21/2014 | -3.25 | Late Work Transportation (credit) |
| 4/21/2014 | -3.25 | Late Work Transportation (credit) |
| 4/21/2014 | -3.25 | Late Work Transportation (credit) |
| 4/21/2014 | -3.25 | Late Work Transportation (credit) |
| 4/21/2014 | -3.25 | Late Work Transportation (credit) |
| 4/21/2014 | -3.25 | Late Work Transportation (credit) |
| 4/21/2014 | -3.25 | Late Work Transportation (credit) |
| 4/21/2014 | -3.25 | Late Work Transportation (credit) |
| 4/21/2014 | -3.25 | Late Work Transportation (credit) |
| 4/21/2014 | -3.25 | Late Work Transportation (credit) |
| 4/21/2014 | -3.25 | Late Work Transportation (credit) |
| 4/21/2014 | -3.25 | Late Work Transportation (credit) |
| 4/21/2014 | -3.25 | Late Work Transportation (credit) |
| 4/21/2014 | -3.25 | Late Work Transportation (credit) |
| 4/21/2014 | -3.25 | Late Work Transportation (credit) |
| 4/21/2014 | -3.25 | Late Work Transportation (credit) |
| 4/21/2014 | -3.25 | Late Work Transportation (credit) |
| 4/21/2014 | -3.25 | Late Work Transportation (credit) |
| 4/21/2014 | -3.25 | Late Work Transportation (credit) |
| 4/21/2014 | -3.25 | Late Work Transportation (credit) |
| 4/21/2014 | -3.25 | Late Work Transportation (credit) |
| 4/21/2014 | -3.25 | Late Work Transportation (credit) |

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/21/2014 | -3.25 | Late Work Transportation (credit) |
| 4/21/2014 | -3.25 | Late Work Transportation (credit) |
| 4/21/2014 | -3.25 | Late Work Transportation (credit) |
| 4/21/2014 | -3.25 | Late Work Transportation (credit) |
| 4/21/2014 | -3.25 | Late Work Transportation (credit) |
| 4/21/2014 | -3.15 | Late Work Transportation (credit) |
| 4/21/2014 | -3.13 | Late Work Transportation (credit) |
| 4/21/2014 | -3.11 | Late Work Transportation (credit) |
| 4/21/2014 | -3.00 | Late Work Transportation (credit) |
| 4/21/2014 | -3.00 | Late Work Transportation (credit) |
| 4/21/2014 | -3.00 | Late Work Transportation (credit) |
| 4/21/2014 | -3.00 | Late Work Transportation (credit) |
| 4/21/2014 | -3.00 | Late Work Transportation (credit) |
| 4/21/2014 | -3.00 | Late Work Transportation (credit) |
| 4/21/2014 | -3.00 | Late Work Transportation (credit) |
| 4/21/2014 | -3.00 | Late Work Transportation (credit) |
| 4/21/2014 | -3.00 | Late Work Transportation (credit) |
| 4/21/2014 | -3.00 | Late Work Transportation (credit) |
| 4/21/2014 | -3.00 | Late Work Transportation (credit) |
| 4/21/2014 | -3.00 | Late Work Transportation (credit) |
| 4/21/2014 | -3.00 | Late Work Transportation (credit) |
| 4/21/2014 | -3.00 | Late Work Transportation (credit) |
| 4/21/2014 | -3.00 | Late Work Transportation (credit) |
| 4/21/2014 | -3.00 | Late Work Transportation (credit) |
| 4/21/2014 | -3.00 | Late Work Transportation (credit) |
| 4/21/2014 | -3.00 | Late Work Transportation (credit) |
| 4/21/2014 | -3.00 | Late Work Transportation (credit) |
| 4/21/2014 | -3.00 | Late Work Transportation (credit) |
| 4/21/2014 | -3.00 | Late Work Transportation (credit) |
| 4/21/2014 | -3.00 | Late Work Transportation (credit) |
| 4/21/2014 | -3.00 | Late Work Transportation (credit) |
| 4/21/2014 | -3.00 | Late Work Transportation (credit) |
| 4/21/2014 | -3.00 | Late Work Transportation (credit) |
| 4/21/2014 | -3.00 | Late Work Transportation (credit) |
| 4/21/2014 | -3.00 | Late Work Transportation (credit) |
| 4/21/2014 | -3.00 | Late Work Transportation (credit) |
| 4/21/2014 | -3.00 | Late Work Transportation (credit) |
| 4/21/2014 | -3.00 | Late Work Transportation (credit) |

EXPENSE SUMMARY
June 1, 2014 through June 30, 2014

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/21/2014 | -3.00 | Late Work Transportation (credit) |
| 4/21/2014 | -3.00 | Late Work Transportation (credit) |
| 4/21/2014 | -3.00 | Late Work Transportation (credit) |
| 4/21/2014 | -3.00 | Late Work Transportation (credit) |
| 4/21/2014 | -3.00 | Late Work Transportation (credit) |
| 4/21/2014 | -3.00 | Late Work Transportation (credit) |
| 4/21/2014 | -3.00 | Late Work Transportation (credit) |
| 4/21/2014 | -3.00 | Late Work Transportation (credit) |
| 4/21/2014 | -3.00 | Late Work Transportation (credit) |
| 4/21/2014 | -3.00 | Late Work Transportation (credit) |
| 4/21/2014 | -3.00 | Late Work Transportation (credit) |
| 4/21/2014 | -3.00 | Late Work Transportation (credit) |
| 4/21/2014 | -3.00 | Late Work Transportation (credit) |
| 4/21/2014 | -3.00 | Late Work Transportation (credit) |
| 4/21/2014 | -2.63 | Late Work Transportation (credit) |
| 4/21/2014 | -2.56 | Late Work Transportation (credit) |
| 4/21/2014 | -2.44 | Late Work Transportation (credit) |
| 4/21/2014 | -2.38 | Late Work Transportation (credit) |
| 4/21/2014 | -2.38 | Late Work Transportation (credit) |
| 4/21/2014 | -2.38 | Late Work Transportation (credit) |
| 4/21/2014 | -2.38 | Late Work Transportation (credit) |
| 4/21/2014 | -2.38 | Late Work Transportation (credit) |
| 4/21/2014 | -2.13 | Late Work Transportation (credit) |
| 4/21/2014 | -1.88 | Late Work Transportation (credit) |
| 4/21/2014 | -1.88 | Late Work Transportation (credit) |
| 4/21/2014 | -1.88 | Late Work Transportation (credit) |
| 4/21/2014 | -1.88 | Late Work Transportation (credit) |
| 4/21/2014 | -1.88 | Late Work Transportation (credit) |
| 4/21/2014 | -1.88 | Late Work Transportation (credit) |
| 4/21/2014 | -1.88 | Late Work Transportation (credit) |
| 4/21/2014 | -1.88 | Late Work Transportation (credit) |
| 4/21/2014 | -1.88 | Late Work Transportation (credit) |
| 4/21/2014 | -1.88 | Late Work Transportation (credit) |
| 4/21/2014 | -1.88 | Late Work Transportation (credit) |
| 4/21/2014 | -1.88 | Late Work Transportation (credit) |
| 4/21/2014 | -1.88 | Late Work Transportation (credit) |
| 4/21/2014 | -1.88 | Late Work Transportation (credit) |
| 4/21/2014 | -1.63 | Late Work Transportation (credit) |
| 4/21/2014 | -1.63 | Late Work Transportation (credit) |

**EXPENSE SUMMARY**                                                      In re Nortel Networks Inc., et al.
June 1, 2014 through June 30, 2014                                       **(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/21/2014 | -1.63 | Late Work Transportation (credit) |
| 4/21/2014 | -1.63 | Late Work Transportation (credit) |
| 4/21/2014 | -1.63 | Late Work Transportation (credit) |
| 4/21/2014 | -1.63 | Late Work Transportation (credit) |
| 4/21/2014 | -1.63 | Late Work Transportation (credit) |
| 4/21/2014 | -1.63 | Late Work Transportation (credit) |
| 4/21/2014 | -1.63 | Late Work Transportation (credit) |
| 4/21/2014 | -1.63 | Late Work Transportation (credit) |
| 4/21/2014 | -1.63 | Late Work Transportation (credit) |
| 4/21/2014 | -1.63 | Late Work Transportation (credit) |
| 4/21/2014 | -1.63 | Late Work Transportation (credit) |
| 4/21/2014 | -1.63 | Late Work Transportation (credit) |
| 4/21/2014 | -1.63 | Late Work Transportation (credit) |
| 4/21/2014 | -1.63 | Late Work Transportation (credit) |
| 4/21/2014 | -1.63 | Late Work Transportation (credit) |
| 4/21/2014 | -1.63 | Late Work Transportation (credit) |
| 4/21/2014 | -1.63 | Late Work Transportation (credit) |
| 4/21/2014 | -1.63 | Late Work Transportation (credit) |
| 4/21/2014 | -1.63 | Late Work Transportation (credit) |
| 4/21/2014 | -1.63 | Late Work Transportation (credit) |
| 4/21/2014 | -1.63 | Late Work Transportation (credit) |
| 4/21/2014 | -1.63 | Late Work Transportation (credit) |
| 4/21/2014 | -1.63 | Late Work Transportation (credit) |
| 4/21/2014 | -1.63 | Late Work Transportation (credit) |
| 4/21/2014 | -1.63 | Late Work Transportation (credit) |
| 4/21/2014 | -1.63 | Late Work Transportation (credit) |
| 4/21/2014 | -1.63 | Late Work Transportation (credit) |
| 4/21/2014 | -1.63 | Late Work Transportation (credit) |
| 4/21/2014 | -1.63 | Late Work Transportation (credit) |
| 4/21/2014 | -1.63 | Late Work Transportation (credit) |
| 4/21/2014 | -1.63 | Late Work Transportation (credit) |
| 4/21/2014 | -1.63 | Late Work Transportation (credit) |
| 4/21/2014 | -1.19 | Late Work Transportation (credit) |
| 4/21/2014 | -1.00 | Late Work Transportation (credit) |
| 4/21/2014 | -0.94 | Late Work Transportation (credit) |
| 4/21/2014 | -0.94 | Late Work Transportation (credit) |
| 4/21/2014 | -0.94 | Late Work Transportation (credit) |
| 4/21/2014 | -0.94 | Late Work Transportation (credit) |
| 4/21/2014 | -0.94 | Late Work Transportation (credit) |

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/21/2014 | -0.94 | Late Work Transportation (credit) |
| 4/21/2014 | -0.81 | Late Work Transportation (credit) |
| 4/21/2014 | -0.81 | Late Work Transportation (credit) |
| 4/21/2014 | -0.81 | Late Work Transportation (credit) |
| 4/21/2014 | -0.63 | Late Work Transportation (credit) |
| 4/22/2014 | 91.36 | Late Work Transportation - Dandelet |
| 4/22/2014 | 39.87 | Late Work Transportation - Ferguson |
| 4/22/2014 | 51.00 | Late Work Transportation - Nee |
| 4/22/2014 | 34.30 | Late Work Transportation - Queen |
| 4/22/2014 | 52.12 | Late Work Transportation - Rahneva |
| 4/22/2014 | 105.53 | Late Work Transportation - Rozenberg (package delivery) |
| 4/22/2014 | 38.19 | Late Work Transportation - Stein |
| 4/23/2014 | 86.97 | Late Work Transportation - Bromley |
| 4/23/2014 | 72.63 | Late Work Transportation - Dandelet |
| 4/23/2014 | 47.10 | Late Work Transportation - de Meslon |
| 4/23/2014 | 69.65 | Late Work Transportation - Decker |
| 4/23/2014 | 38.76 | Late Work Transportation - Gianis |
| 4/23/2014 | 52.12 | Late Work Transportation - Kaufman |
| 4/23/2014 | 49.23 | Late Work Transportation - McKay |
| 4/23/2014 | 20.05 | Late Work Transportation - Mon Cureno |
| 4/23/2014 | 35.92 | Late Work Transportation - Nassau |
| 4/23/2014 | 70.50 | Late Work Transportation - Nee |
| 4/23/2014 | 52.12 | Late Work Transportation - Rahneva |
| 4/23/2014 | 24.42 | Late Work Transportation - Ricchi |
| 4/23/2014 | 33.18 | Late Work Transportation - Ricchi (ride after midnight on 4/22/14) |
| 4/23/2014 | 98.35 | Late Work Transportation - Schweitzer |
| 4/23/2014 | 54.91 | Late Work Transportation - Smoler |
| 4/23/2014 | 23.34 | Late Work Transportation - Stein |
| 4/23/2014 | 48.22 | Late Work Transportation - Zelbo |
| 4/24/2014 | 26.06 | Late Work Transportation - Ferguson |
| 4/24/2014 | 34.86 | Late Work Transportation - Gianis |
| 4/24/2014 | 62.51 | Late Work Transportation - McKay |
| 4/24/2014 | 18.41 | Late Work Transportation - Mon Cureno |
| 4/24/2014 | 59.92 | Late Work Transportation - Nassau |
| 4/24/2014 | 35.41 | Late Work Transportation - O'Connor |
| 4/24/2014 | 42.65 | Late Work Transportation - Parthum |
| 4/24/2014 | 22.60 | Late Work Transportation - Ricchi |
| 4/24/2014 | 98.35 | Late Work Transportation - Schweitzer |
| 4/24/2014 | 27.62 | Late Work Transportation - Zelbo |
| 4/25/2014 | 40.95 | Late Work Transportation - Erickson |

EXPENSE SUMMARY
June 1, 2014 through June 30, 2014

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/25/2014 | 36.53 | Late Work Transportation - Ferguson |
| 4/25/2014 | 29.73 | Late Work Transportation - Gianis |
| 4/25/2014 | 38.76 | Late Work Transportation - Graham |
| 4/25/2014 | 76.06 | Late Work Transportation - McKay |
| 4/25/2014 | 51.00 | Late Work Transportation - Nee |
| 4/25/2014 | 29.73 | Late Work Transportation - O'Connor |
| 4/25/2014 | 34.30 | Late Work Transportation - Queen |
| 4/25/2014 | 105.53 | Late Work Transportation - Schweitzer |
| 4/26/2014 | 92.05 | Late Work Transportation - Luft |
| 4/26/2014 | 7.50 | Late Work Transportation - Luft (ride on 4/25/14) |
| 4/26/2014 | 30.96 | Late Work Transportation - McCown |
| 4/26/2014 | 12.50 | Late Work Transportation - Olin (weekend ride) |
| 4/26/2014 | 15.00 | Late Work Transportation - Olin (weekend ride) |
| 4/26/2014 | 8.45 | Late Work Transportation - Stein (weekend ride) |
| 4/26/2014 | 14.00 | Late Work Transportation - Stein (weekend ride) |
| 4/26/2014 | 111.04 | Late Work Transportation - Stone |
| 4/27/2014 | 18.75 | Late Work Transportation - Olin |
| 4/27/2014 | 16.25 | Late Work Transportation - Stein (weekend ride) |
| 4/27/2014 | 17.00 | Late Work Transportation - Stein (weekend ride) |
| 4/30/2014 | 15.00 | Late Work Transportation - Shartsis |
| 5/1/2014 | 14.15 | Late Work Transportation - Stein |
| 5/1/2014 | 16.00 | Late Work Transportation - Stein (ride after midnight on 4/30/14) |
| 5/2/2014 | 10.00 | Late Work Transportation - Moessner |
| 5/2/2014 | 11.88 | Late Work Transportation - Shartsis |
| 5/2/2014 | 21.79 | Late Work Transportation - Stein |
| 5/2/2014 | 26.87 | Late Work Transportation - Zelbo |
| 5/3/2014 | 79.50 | Late Work Transportation - Decker |
| 5/4/2014 | 14.00 | Late Work Transportation - Bromley |
| 5/4/2014 | 20.60 | Late Work Transportation - Kaufman |
| 5/4/2014 | 9.25 | Late Work Transportation - Moessner |
| 5/4/2014 | 10.63 | Late Work Transportation - Shartsis (weekend ride) |
| 5/4/2014 | 11.75 | Late Work Transportation - Shartsis (weekend ride) |
| 5/5/2014 | 20.50 | Late Work Transportation - Kaufman |
| 5/5/2014 | 10.10 | Late Work Transportation - Moessner |
| 5/6/2014 | 90.45 | Late Work Transportation - Parthum |
| 5/6/2014 | 11.75 | Late Work Transportation - Shartsis |
| 5/6/2014 | 16.25 | Late Work Transportation - Shartsis (ride after midnight on 5/5/14) |
| 5/7/2014 | 10.50 | Late Work Transportation - Moessner |
| 5/7/2014 | 14.25 | Late Work Transportation - Olin |
| 5/7/2014 | 22.50 | Late Work Transportation - Rahneva |

**EXPENSE SUMMARY**
June 1, 2014 through June 30, 2014

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/7/2014 | 14.25 | Late Work Transportation - Shartsis |
| 5/8/2014 | 9.37 | Late Work Transportation - Moessner |
| 5/8/2014 | 15.00 | Late Work Transportation - Stein (ride after midnight on 5/7/14) |
| 5/9/2014 | 10.50 | Late Work Transportation - Moessner |
| 5/9/2014 | 20.40 | Late Work Transportation - Olin |
| 5/9/2014 | 11.12 | Late Work Transportation - Shartsis |
| 5/9/2014 | 20.00 | Late Work Transportation - Stein |
| 5/9/2014 | 15.00 | Late Work Transportation - Stein (ride after midnight on 5/8/14) |
| 5/10/2014 | 19.80 | Late Work Transportation - Gianis |
| 5/10/2014 | 17.50 | Late Work Transportation - Kaufman (weekend ride) |
| 5/10/2014 | 21.75 | Late Work Transportation - Kaufman (weekend ride) |
| 5/10/2014 | 10.50 | Late Work Transportation - Parthum |
| 5/11/2014 | 23.50 | Late Work Transportation - Polonsky |
| 5/15/2014 | 41.60 | Late Work Transportation - Parthum |
| 5/15/2014 | 20.15 | Late Work Transportation - Stein |
| 5/16/2014 | 12.00 | Late Work Transportation - Moessner |
| 5/16/2014 | 10.40 | Late Work Transportation - Stein |
| 5/17/2014 | 8.30 | Late Work Transportation - Moessner |
| 5/17/2014 | 15.60 | Late Work Transportation - Parthum |
| 5/17/2014 | 8.95 | Late Work Transportation - Stein |
| 5/18/2014 | 11.75 | Late Work Transportation - Olin |
| 5/18/2014 | 14.30 | Late Work Transportation - Stein (weekend ride) |
| 5/18/2014 | 43.00 | Late Work Transportation - Stein (weekend ride) |
| 5/18/2014 | 31.70 | Late Work Transportation - Zelbo |
| 5/19/2014 | 27.30 | Late Work Transportation - Kaufman |
| 5/21/2014 | 7.50 | Late Work Transportation - Dandelet |
| 5/22/2014 | 10.20 | Late Work Transportation - McCown |
| 5/22/2014 | 17.30 | Late Work Transportation - Olin |
| 5/22/2014 | 14.25 | Late Work Transportation - Parthum |
| 5/23/2014 | 10.25 | Late Work Transportation - Dandelet |
| 5/23/2014 | 16.00 | Late Work Transportation - Kaufman |
| 5/24/2014 | 9.60 | Late Work Transportation - Luft |
| 5/24/2014 | 10.00 | Late Work Transportation - Moessner (weekend ride) |
| 5/24/2014 | 10.50 | Late Work Transportation - Moessner (weekend ride) |
| 5/24/2014 | 30.50 | Late Work Transportation - Zelbo |
| 5/25/2014 | 13.00 | Late Work Transportation - McCown (weekend ride) |
| 5/25/2014 | 13.65 | Late Work Transportation - McCown (weekend ride) |
| 5/25/2014 | 9.75 | Late Work Transportation - Moessner |
| 5/25/2014 | 29.90 | Late Work Transportation - Zelbo |
| 5/26/2014 | 14.00 | Late Work Transportation - Bromley |

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/26/2014 | 21.30 | Late Work Transportation - Kaufman (holiday/office closed - ride) |
| 5/26/2014 | 21.30 | Late Work Transportation - Kaufman (holiday/office closed - ride) |
| 5/26/2014 | 10.25 | Late Work Transportation - Moessner (ride on 5/25/14) |
| 5/27/2014 | 45.90 | Late Work Transportation - Parthum |
| 5/28/2014 | 37.83 | Late Work Transportation - Parthum |
| 5/30/2014 | 100.60 | Late Work Transportation - Dandelet |
| 5/30/2014 | 10.00 | Late Work Transportation - Moessner |
| 5/31/2014 | 10.10 | Late Work Transportation - Luft |
| 5/31/2014 | 13.00 | Late Work Transportation - Moessner |
| 5/31/2014 | 23.75 | Late Work Transportation - Queen |
| 5/31/2014 | 28.75 | Late Work Transportation - Zelbo |
| 6/1/2014 | 7.50 | Late Work Transportation - Dandelet |
| 6/3/2014 | 23.62 | Late Work Transportation - Kaufman |
| 6/3/2014 | 295.15 | Late Work Transportation - Lerner (5 rides during the weeks of 2/17/14 - 3/2/14) |
| 6/4/2014 | 8.40 | Late Work Transportation - Aganga-Williams |
| 6/4/2014 | 15.00 | Late Work Transportation - Queen |
| 6/5/2014 | 232.35 | Late Work Transportation - Graham (8 rides during the weeks of 3/31/14 - 5/25/14) |
| 6/5/2014 | 826.98 | Late Work Transportation - Khmelnitsky (11 rides during the weeks of 3/17/14 - 4/13/14) |
| 6/5/2014 | 393.60 | Late Work Transportation - M. Taylor (6 rides during the weeks of 3/17/14 - 4/6/14) |
| 6/5/2014 | 14.00 | Late Work Transportation - Queen |
| 6/5/2014 | 66.09 | Late Work Transportation - Yazgan |
| 6/8/2014 | 13.75 | Late Work Transportation - Sherrett |
| 6/10/2014 | 10.08 | Late Work Transportation - Streatfeild (ride on 5/27/14) |
| 6/10/2014 | 50.55 | Late Work Transportation - Streatfeild (ride on 5/4/14) |
| 6/14/2014 | 7.50 | Late Work Transportation - Luft (weekend ride) |
| 6/14/2014 | 8.50 | Late Work Transportation - Luft (weekend ride) |
| 6/19/2014 | 60.50 | Late Work Transportation - Graham (3 rides during the weeks of 4/14/14 - 4/27/14) |
| 6/19/2014 | 300.72 | Late Work Transportation - Khmelnitsky (4 rides during the weeks of 4/7/14 - 4/20/14) |
| 6/19/2014 | 185.46 | Late Work Transportation - Lewis (3 rides during the weeks of 4/7/14 - 4/20/14) |
| 6/19/2014 | 65.60 | Late Work Transportation - M. Taylor |
| 6/19/2014 | 9.37 | Late Work Transportation - Rigel |
| 6/23/2014 | 69.61 | Late Work Transportation - Chen |
| 6/23/2014 | 49.67 | Late Work Transportation - Cusack (3 rides during the week of 4/21/14 - 4/27/14) |
| 6/23/2014 | 111.84 | Late Work Transportation - van Slyck (2 rides during the week of 4/7/14 - 4/13/14) |
| 6/23/2014 | 264.36 | Late Work Transportation - Yazgan (4 rides during the weeks of 3/31/14 - 4/13/14) |
| 6/23/2014 | 206.52 | Late Work Transportation - Zimmer (4 rides during the weeks of 3/31/14 - 4/13/14) |
| 6/24/2014 | 208.83 | Late Work Transportation - Chen (3 rides during the week of 4/21/14 - 4/27/14) |
| 6/24/2014 | 40.94 | Late Work Transportation - Cusack |
| 6/24/2014 | 223.68 | Late Work Transportation - van Slyck (4 rides during the weeks of 4/14/14 - 5/4/14) |
| 6/24/2014 | 462.63 | Late Work Transportation - Yazgan (7 rides during the weeks of 4/7/14 - 4/27/14) |

**EXPENSE SUMMARY**
June 1, 2014 through June 30, 2014

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/24/2014 | 51.63 | Late Work Transportation - Zimmer |
| 6/25/2014 | 139.22 | Late Work Transportation - Chen (2 rides during the weeks of 4/7/14 - 4/20/14) |
| 6/25/2014 | 65.48 | Late Work Transportation - Cusack (5 rides during the weeks of 4/28/14 - 5/25/14) |
| 6/25/2014 | 375.90 | Late Work Transportation - Khmelnitsky (5 rides during the weeks of 4/28/14 - 5/11/14) |
| 6/25/2014 | 494.56 | Late Work Transportation - Lewis (8 rides during the weeks of 4/28/14 - 5/11/14) |
| 6/25/2014 | 196.80 | Late Work Transportation - M. Taylor (3 rides during the weeks of 4/28/14 - 5/11/14) |
| 6/25/2014 | 279.60 | Late Work Transportation - van Slyck (5 rides during the weeks of 4/7/14 - 4/27/14) |
| 6/25/2014 | 330.45 | Late Work Transportation - Yazgan (5 rides during the weeks of 4/21/14 - 5/11/14) |
| 6/25/2014 | 103.26 | Late Work Transportation - Zimmer (2 rides during the week of 4/14/14 - 4/20/14) |
| 6/30/2014 | 206.88 | Late Work Transportation - Chen (3 rides during the weeks of 4/21/14 - 5/11/14) |
| 6/30/2014 | 34.53 | Late Work Transportation - Graham |
| 6/30/2014 | 751.80 | Late Work Transportation - Khmelnitsky (10 rides during the weeks of 4/14/14 - 5/4/14) |
| 6/30/2014 | 618.20 | Late Work Transportation - Lewis (10 rides during the weeks of 4/14/14 - 5/4/14) |
| 6/30/2014 | 262.40 | Late Work Transportation - M. Taylor (4 rides during the weeks of 4/21/14 - 5/4/14) |
| 6/30/2014 | 167.76 | Late Work Transportation - van Slyck (3 rides during the weeks of 4/28/14 - 5/11/14) |
| 6/30/2014 | 206.52 | Late Work Transportation - Zimmer (4 rides during the weeks of 4/28/14 - 5/11/14) |
| **TOTAL:** | **12,409.63** | |
| | | |
| **Conference Meals** | | |
| | | |
| 5/23/2014 | 86.56 | Conference Meals (3 attendees) |
| 5/23/2014 | 76.21 | Conference Meals (5 attendees) |
| 5/23/2014 | 144.26 | Conference Meals (5 attendees) |
| 5/27/2014 | 228.64 | Conference Meals (15 attendees) |
| 5/28/2014 | 91.46 | Conference Meals (6 attendees) |
| 5/28/2014 | 97.99 | Conference Meals (6 attendees) |
| 5/28/2014 | 173.11 | Conference Meals (6 attendees) |
| 5/29/2014 | 84.92 | Conference Meals (6 attendees) |
| 5/29/2014 | 91.46 | Conference Meals (6 attendees) |
| 5/29/2014 | 173.11 | Conference Meals (6 attendees) |
| 5/30/2014 | 84.92 | Conference Meals (6 attendees) |
| 5/30/2014 | 91.46 | Conference Meals (6 attendees) |
| 5/30/2014 | 173.11 | Conference Meals (6 attendees) |
| 6/2/2014 | 212.31 | Conference Meals (15 attendees) |
| 6/2/2014 | 433.32 | Conference Meals (15 attendees) |
| 6/2/2014 | 43.55 | Conference Meals (5 attendees) |
| 6/2/2014 | 43.55 | Conference Meals (5 attendees) |
| 6/2/2014 | 76.21 | Conference Meals (5 attendees) |
| 6/3/2014 | 244.97 | Conference Meals (10 attendees) |
| 6/3/2014 | 288.52 | Conference Meals (10 attendees) |

**EXPENSE SUMMARY**

In re Nortel Networks Inc., et al.

June 1, 2014 through June 30, 2014

(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/3/2014 | 43.55 | Conference Meals (5 attendees) |
| 6/3/2014 | 114.32 | Conference Meals (5 attendees) |
| 6/3/2014 | 122.48 | Conference Meals (5 attendees) |
| 6/3/2014 | 122.48 | Conference Meals (5 attendees) |
| 6/3/2014 | 144.26 | Conference Meals (5 attendees) |
| 6/3/2014 | 173.11 | Conference Meals (6 attendees) |
| 6/4/2014 | 244.97 | Conference Meals (10 attendees) |
| 6/4/2014 | 288.52 | Conference Meals (10 attendees) |
| 6/4/2014 | 122.48 | Conference Meals (5 attendees) |
| 6/4/2014 | 144.26 | Conference Meals (5 attendees) |
| 6/4/2014 | 52.26 | Conference Meals (6 attendees) |
| 6/4/2014 | 173.11 | Conference Meals (6 attendees) |
| 6/5/2014 | 76.21 | Conference Meals (5 attendees) |
| 6/5/2014 | 122.48 | Conference Meals (5 attendees) |
| 6/5/2014 | 144.26 | Conference Meals (5 attendees) |
| 6/5/2014 | 144.26 | Conference Meals (5 attendees) |
| 6/5/2014 | 91.46 | Conference Meals (6 attendees) |
| 6/5/2014 | 113.23 | Conference Meals (8 attendees) |
| 6/5/2014 | 230.81 | Conference Meals (8 attendees) |
| 6/6/2014 | 20.94 | Conference Meals (10 attendees) |
| 6/6/2014 | 91.46 | Conference Meals (6 attendees) |
| 6/6/2014 | 137.18 | Conference Meals (6 attendees) |
| 6/9/2014 | 326.63 | Conference Meals (20 attendees) |
| 6/9/2014 | 150.00 | Conference Meals (3 attendees) |
| 6/9/2014 | 43.55 | Conference Meals (5 attendees) |
| 6/9/2014 | 122.48 | Conference Meals (5 attendees) |
| 6/9/2014 | 144.26 | Conference Meals (5 attendees) |
| 6/9/2014 | 144.26 | Conference Meals (5 attendees) |
| 6/10/2014 | 34.84 | Conference Meals (4 attendees) |
| 6/10/2014 | 60.97 | Conference Meals (4 attendees) |
| 6/10/2014 | 91.46 | Conference Meals (4 attendees) |
| 6/10/2014 | 43.55 | Conference Meals (5 attendees) |
| 6/10/2014 | 52.26 | Conference Meals (6 attendees) |
| 6/10/2014 | 52.26 | Conference Meals (6 attendees) |
| 6/10/2014 | 99.08 | Conference Meals (7 attendees) |
| 6/10/2014 | 201.96 | Conference Meals (7 attendees) |
| 6/11/2014 | 167.67 | Conference Meals (11 attendees) |
| 6/11/2014 | 317.37 | Conference Meals (11 attendees) |
| 6/11/2014 | 217.75 | Conference Meals (25 attendees) |
| 6/11/2014 | 45.73 | Conference Meals (3 attendees) |

**EXPENSE SUMMARY**

**June 1, 2014 through June 30, 2014**

In re Nortel Networks Inc., et al.

(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/11/2014 | 86.56 | Conference Meals (3 attendees) |
| 6/11/2014 | 60.97 | Conference Meals (4 attendees) |
| 6/11/2014 | 115.41 | Conference Meals (4 attendees) |
| 6/11/2014 | 122.48 | Conference Meals (5 attendees) |
| 6/11/2014 | 144.26 | Conference Meals (5 attendees) |
| 6/11/2014 | 137.18 | Conference Meals (6 attendees) |
| 6/11/2014 | 146.98 | Conference Meals (6 attendees) |
| 6/11/2014 | 173.11 | Conference Meals (6 attendees) |
| 6/11/2014 | 60.97 | Conference Meals (7 attendees) |
| 6/11/2014 | 201.96 | Conference Meals (7 attendees) |
| 6/11/2014 | 201.96 | Conference Meals (7 attendees) |
| 6/12/2014 | 283.08 | Conference Meals (20 attendees) |
| 6/12/2014 | 304.85 | Conference Meals (20 attendees) |
| 6/12/2014 | 577.04 | Conference Meals (20 attendees) |
| 6/12/2014 | 76.21 | Conference Meals (5 attendees) |
| 6/12/2014 | 114.32 | Conference Meals (5 attendees) |
| 6/12/2014 | 144.26 | Conference Meals (5 attendees) |
| 6/12/2014 | 137.18 | Conference Meals (6 attendees) |
| 6/15/2014 | 21.19 | Conference Meals (2 attendees) |
| 6/30/2014 | 213.50 | Conference Meals (21 attendees) |
| **TOTAL:** | **11,497.28** | |
| | | |
| **Other** | | |
| | | |
| 5/30/2014 | 400.00 | Outside Conference Room Catering for Witness Preparation (2 meals each with 4 attendees) |
| 5/30/2014 | 324.00 | Outside Conference Room Rental for Witness Preparation |
| 6/4/2014 | 635.48 | Outside Duplicating |
| 6/9/2014 | 412.00 | Transcription Services |
| 6/9/2014 | 1,548.84 | Transcription Services |
| 6/9/2014 | 2,030.96 | Transcription Services |
| 6/9/2014 | 2,306.61 | Transcription Services |
| 6/9/2014 | 2,593.96 | Transcription Services |
| 6/9/2014 | 2,849.13 | Transcription Services |
| 6/9/2014 | 3,927.98 | Transcription Services |
| 6/9/2014 | 4,833.18 | Transcription Services |
| 6/9/2014 | 17,855.50 | Transcription Services |
| 6/12/2014 | 1,100.00 | Electronic Dataroom Services |
| 6/16/2014 | 1,581.36 | Transcription Services |
| 6/16/2014 | 1,782.51 | Transcription Services |
| 6/16/2014 | 2,112.91 | Transcription Services |

**EXPENSE SUMMARY**
June 1, 2014 through June 30, 2014

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|---|---|---|
| 6/16/2014 | 2,198.51 | Transcription Services |
| 6/16/2014 | 2,279.96 | Transcription Services |
| 6/16/2014 | 2,650.02 | Transcription Services |
| 6/16/2014 | 2,654.64 | Transcription Services |
| 6/16/2014 | 2,932.51 | Transcription Services |
| 6/16/2014 | 4,427.88 | Transcription Services |
| 6/16/2014 | 718.66 | Witness Travel Expenses |
| 6/26/2014 | 47.25 | Witness Travel Expenses |
| 6/26/2014 | 47.25 | Witness Travel Expenses |
| 6/26/2014 | 52.25 | Witness Travel Expenses |
| 6/26/2014 | 1,510.00 | Witness Travel Expenses |
| 6/26/2014 | 1,942.66 | Witness Travel Expenses |
| 6/26/2014 | 2,840.50 | Witness Travel Expenses |
| 6/27/2014 | 14.97 | Computer Research - Vendor: CourtAlert.Com, Inc. |
| 6/27/2014 | 26.22 | Computer Research - Vendor: CourtAlert.Com, Inc. |
| 6/30/2014 | 23,745.00 | Deposit for Hotel Reservation in Toronto, ON for Trial (10 rooms for 19 nights) |
| **TOTAL:** | **94,382.70** | |
| | | |
| **Expert Expenses** | | |
| | | |
| 7/16/2014 | 5,191.08 | Mannheimer Swartling Advokatbyrå AB (See invoice attached hereto as Attachment 1 to Exhibit B)[2] |
| 7/17/2014 | 43,232.80 | Expert Expense (Details to be provided under seal to the Court, the Office of the US Trustee, and the Fee Examiner pursuant to the Order Modifying the Application of Local Rules 2014-1(C) and 2016-2(F) [D.I. 9584] and the Order Appointing Fee Examiner and Establishing Related Procedures for Compensation and Reimbursement of Expenses for Professionals and Consideration of Fee Applications [D.I. 11082].) |
| 7/18/2014 | 373,515.28 | Expert Expense (Details to be provided under seal to the Court, the Office of the US Trustee, and the Fee Examiner pursuant to the Order Modifying the Application of Local Rules 2014-1(C) and 2016-2(F) [D.I. 9584] and the Order Appointing Fee Examiner and Establishing Related Procedures for Compensation and Reimbursement of Expenses for Professionals and Consideration of Fee Applications [D.I. 11082].) |
| **TOTAL:** | **421,939.16** | |
| | | |
| | | |
| **GRAND TOTAL:** | **639,342.48** | |
| | | |

[1] Consistent with Cleary Gottlieb's normal procedure in the present case, Cleary Gottlieb is seeking reimbursement for only the value of standard class train and airplane fares.

[2] The amount stated herein was converted from the local currency to United States dollars using the July 16, 2014 average rate obtained from www.oanda.com after 6:00 PM (EST).

**Attachment 1 to Exhibit B**

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

```
-----------------------------------------------------------X
```
*In re*                                                    :         Chapter 11
                                                           :
Nortel Networks Inc., *et al.*,[1]                          :
                                                           :         Case No. 09-10138 (KG)
                         Debtors.                          :
                                                           :         Jointly Administered
                                                           :
                                                           :
```
-----------------------------------------------------------X
```

**FIRST INTERIM APPLICATION OF MANNHEIMER SWARTLING ADVOKATBYRÅ**
**FOR ALLOWANCE OF INTERIM COMPENSATION AND**
**FOR INTERIM REIMBURSEMENT OF ALL ACTUAL AND**
**NECESSARY EXPENSES INCURRED FOR THE PERIOD**
**SEPTEMBER 24, 2013 THROUGH OCTOBER 31, 2013**

| | |
|---|---|
| Name of Applicant: | MANNHEIMER SWARTLING ADVOKATBYRÅ |
| Authorized to provide professional services to: | Debtors |
| Date of retention: | October 24, 2013 |
| Period for which compensation and reimbursement is sought: | September 24, 2013 through October 31, 2013 |
| Amount of compensation sought as actual, reasonable and necessary: | EUR 3,817.00 ($5,191.08)[2] |

---

[1]     The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's tax identification number, are: Nortel Networks Inc. (6332), Nortel Networks Capital Corporation (9620), Nortel Altsystems Inc. (9769), Nortel Altsystems International Inc. (5596), Xros, Inc. (4181), Sonoma Systems (2073), Qtera Corporation (0251), CoreTek, Inc. (5722), Nortel Networks Applications Management Solutions Inc. (2846), Nortel Networks Optical Components Inc. (3545), Nortel Networks HPOCS Inc. (3546), Architel Systems (U.S.) Corporation (3826), Nortel Networks International Inc. (0358), Northern Telecom International Inc. (6286), Nortel Networks Cable Solutions Inc. (0567) and Nortel Networks (CALA) Inc. (4226).  Addresses for the Debtors can be found in the Debtors' petitions, which are available at http://chapter11.epiqsystems.com/nortel.

[2]     The amounts stated herein were converted from the local currency to United States dollars using the July 16, 2014 average rate obtained from www.oanda.com after 6:00 PM (EST).

| Amount of reimbursement sought as actual, reasonable and necessary: | $0.00 |

This is an __x__ interim ___ final application

The total time expended for fee application preparation is approximately 0.00 hours and the corresponding compensation requested is approximately $0.00.

If this is not the first application filed, disclose the following for each prior application:

| CLEARY GOTTLIEB STEEN & HAMILTON LLP FEE APPLICATION TO WHICH APPENDED | DATE FILED | PERIOD COVERED | REQUESTED FEES/EXPENSES OF MANNHEIMER SWARTLING ADVOKATBYRÅ | APPROVED FEES/EXPENSES OF MANNHEIMER SWARTLING ADVOKATBYRÅ |
|---|---|---|---|---|
| N/A | N/A | N/A | N/A | N/A |

**COMPENSATION BY PROFESSIONAL**
Mannheimer Swartling Advokatbyrå

September 24, 2013 – October 31, 2013

| Name of Professional Person | Position of the Applicant, Area of Expertise, Year of Call, and Approximate Number of Years in Current Position | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|
| LÖF, KRISTOFFER | Partner – Litigation (called to the bar in 2008; 2 years in current position) | €454.00 | 1.0 | €454.00 |
| MONELL, CHRISTOFFER | Specialist Counsel – Litigation (called to the bar in 2002; 5 years in current position) | €420.00 | 1.0 | €420.00 |
| BERGLIE, MARCUS | Associate – Litigation; 4 years in current position) | €270.00 | 10.9 | €2,943.00 |
| **TOTAL HOURS:** | | | **12.9** | |
| **GRAND TOTAL:** | | | | **EUR 3,817.00 ($5,191.08)** |
| **BLENDED RATE** | | **EUR 293.00** | | |

4

**COMPENSATION BY PROJECT CATEGORY**
Mannheimer Swartling Advokatbyrå

September 24, 2013 – October 31, 2013

| Project Category | Total hours | Total Fee |
|------------------|-------------|-----------|
| Litigation | 12.9 | €3,817.00 |
| **TOTAL:** | **12.9** | **€3,817.00** |

**EXPENSE SUMMARY**
Mannheimer Swartling Advokatbyrå

September 24, 2013 – October 31, 2013

| Expense Category | | Total Expenses |
|---|---|---|
| N/A | | |
| **TOTAL:** | | **0** |

**EXHIBIT A**
Mannheimer Swartling Advokatbyrå

September 24, 2013 – October 31, 2013

| Professional | Date | Detail | Hours | Hourly Fee EUR | Fee EUR |
|---|---|---|---|---|---|
| Kristoffer Löf, Partner, Litigation | 2013-09-24 | Acceptance of matter | 1.00 | 454.00 | 454.00 |
| Christoffer Monell, Specialist Counsel, Litigation | 2013-09-25 | Teleconference with Nathan Horst and Matthew Gurgel regarding letter rogatory | 0.40 | 420.00 | 168.00 |
| Marcus Berglie, Associate, Litigation | 2013-09-25 | Telephone conference with Nathan T Horst  regard letter rogatory | 0.40 | 270.00 | 108.00 |
| Christoffer Monell, Specialist Counsel, Litigation | 2013-10-22 | Legal considerations regarding Swedish courts law requirements | 0.20 | 420.00 | 84.00 |
| Marcus Berglie, Associate, Litigation | 2013-10-22 | Legal considerations re issues pertaining to Swedish law requirements (0,8); internal deliberations re Swedish law requirements (0,2); drafting of comprehensive email memo with advice to Nathan T Horst (3,0) | 4.00 | 270.00 | 1,080.00 |
| Christoffer Monell, Specialist Counsel, Litigation | 2013-10-23 | Internal deliberations regarding Swedish law requirements | 0.10 | 420.00 | 42.00 |
| Marcus Berglie, Associate, Litigation | 2013-10-23 | Internal deliberations and legal considerations re Swedish law requirements (1,0); drafting of comprehensive email memo to Nathan T Horst (5,3) | 6.10 | 270.00 | 1,647.00 |
| Christoffer Monell, Specialist Counsel, Litigation | 2013-10-25 | Email correspondence with Nathan Horst regarding statutory requirements under Swedish law | 0.30 | 420.00 | 126.00 |
| Marcus Berglie, Associate, Litigation | 2013-10-25 | Legal considerations regarding depositions. | 0.40 | 270.00 | 108.00 |
| **Total** | | | **12.90** | | **3,817.00** |