# EXHIBIT B

**COMPENSATION BY PROJECT CATEGORY**
**MAY 1, 2014 THROUGH MAY 31, 2014**

| Project Category | Total Hours | Total Fees |
|---|---|---|
| General Case Administration | 1.20 | $1,043.50 |
| Akin Gump Fee Applications/Monthly Billing Reports | 86.90 | $38,532.50 |
| Analysis of Other Professionals' Fee Applications/Reports | 3.00 | $1,760.00 |
| Creditors' Committee Meetings | 47.50 | $34,264.00 |
| Court Hearings | 687.80 | $523,837.00 |
| Financial Reports and Analysis | 0.80 | $572.00 |
| General Claims Analysis/Claims Objections | 0.30 | $121.50 |
| Tax Issues | 0.90 | $762.00 |
| Labor Issues/Employee Benefits | 11.40 | $8,561.00 |
| Asset/Stock Transaction/Business Liquidations | 0.10 | $115.00 |
| Travel (billed at 50% of actual time) | 109.35 | $72,119.00 |
| Intercompany Analysis | 3,066.10 | $1,726,134.00 |
| **TOTAL** | **4,015.35** | **$2,407,821.50** |



**Akin Gump**
Strauss Hauer & Feld LLP

NORTEL NETWORKS INC. CREDITORS COMMITTEE
ATTN: JOHN DOLITTLE
2221 LAKESIDE BOULEVARD
RICHARDSON, TX  75082

| | |
|---|---|
| Invoice Number | 1551461 |
| Invoice Date | 07/28/14 |
| Client Number | 687147 |
| Matter Number | 0001 |

Re: CHAPTER 11

FOR PROFESSIONAL SERVICES RENDERED THROUGH  05/31/14 :

MATTER SUMMARY OF TIME BILLED BY TASK :

| | | HOURS | VALUE |
|---|---|---|---|
| 0002 | General Case Administration | 1.20 | $1,043.50 |
| 0003 | Akin Gump Fee Application/Monthly Billing Reports | 86.90 | $38,532.50 |
| 0004 | Analysis of Other Professionals Fee Applications/Reports | 3.00 | $1,760.00 |
| 0007 | Creditors Committee Meetings | 47.50 | $34,264.00 |
| 0008 | Court Hearings | 687.80 | $523,837.00 |
| 0009 | Financial Reports and Analysis | 0.80 | $572.00 |
| 0012 | General Claims Analysis/Claims Objections | 0.30 | $121.50 |
| 0018 | Tax Issues | 0.90 | $762.00 |
| 0019 | Labor Issues/Employee Benefits | 11.40 | $8,561.00 |
| 0024 | Asset/Stock Transaction/Business Liquidations | 0.10 | $115.00 |
| 0025 | Travel | 109.35 | $72,119.00 |
| 0029 | Intercompany Analysis | 3066.10 | $1,726,134.00 |
| | TOTAL | 4015.35 | $2,407,821.50 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE                                                              Page 2
Invoice Number: 1551461                                                                                July 28, 2014

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 05/01/14 | FSH | 0002 | Communications w/ B. Kahn, M. Fagen and D. Botter re Committee issue. | 0.20 |
| 05/02/14 | DHB | 0002 | Email communications re Committee member counsel issues. | 0.20 |
| 05/02/14 | MCF | 0002 | Emails re Committee member counsel. | 0.30 |
| 05/05/14 | RAW | 0002 | Update calendars re: items to be heard at hearing. | 0.10 |
| 05/07/14 | FSH | 0002 | Analyze issue re Committee membership (.1) and communications w/ RAJ and D. Botter re same (.1). | 0.20 |
| 05/07/14 | RAJ | 0002 | Call with Committee member's counsel re strategic issues. | 0.20 |
| 05/01/14 | MCF | 0003 | Examination of travel expenses re fee examiner inquiry. | 3.20 |
| 05/03/14 | RAW | 0003 | Review prebill for privilege and confidentiality. | 0.90 |
| 05/05/14 | FSH | 0003 | Review of April pre-bill (.5). Confer w/ B. Kahn and M. Fagen re pending fee application (.2). | 0.70 |
| 05/05/14 | BMK | 0003 | Conf with Fagen re: fee examiner response (0.2); conf with Hodara, Fagen (0.2) | 0.40 |
| 05/05/14 | MCF | 0003 | Review March prebill re confidentiality and privilege (.8); review April prebill re confidentiality and privilege (1.6); confer with B. Kahn (.2) and F. Hodara and B. Kahn (.2) re: fee examiner response. | 2.80 |
| 05/05/14 | RAW | 0003 | Emails re: prebill with M. Fagen and L. Jackson. | 0.20 |
| 05/06/14 | MCF | 0003 | Review April invoice for confidentiality and privilege (1.7); confer with R. Wirakesuma re: same (.1, .1). | 1.90 |
| 05/06/14 | RAW | 0003 | Review prebill for privilege and confidentiality (0.4); discuss same with M. Fagen (0.1; 0.1) and e-mails with J. Lee (0.2) and L. Jackson (0.2) re: same. | 1.00 |
| 05/07/14 | FSH | 0003 | Confer w/ M. Fagen re expenses in issue (.1). Review data (.1). | 0.20 |
| 05/07/14 | MCF | 0003 | Final review of March prebill fees and expenses (1.4, .6); confer with F. Hodara re: fee exmainer response (.1). | 2.10 |
| 05/07/14 | RAW | 0003 | Review prebill for privilege and confidentiality | 2.10 |
| 05/08/14 | MCF | 0003 | Review March prebill edits (.5); review April prebill for confidentiality and privilege (3.4). | 3.90 |
| 05/08/14 | RAW | 0003 | Review prebill for privilege and confidentiality | 1.60 |
| 05/09/14 | FSH | 0003 | TC J. Scarborough and MF re quarterly fee item (.1). Finalize response to J. Scarborough (.2). | 0.30 |
| 05/09/14 | MCF | 0003 | Call with F. Hodara and J. Scarborough re twentieth interim application expenses (.1); draft response re same (.4); e-mails with F. Hodara (.1) and J. Scarborough re same (.1). | 0.70 |
| 05/09/14 | RAW | 0003 | Review prebill for privilege and confidentiality | 6.80 |
| 05/12/14 | PJS | 0003 | Review and prepare documents re fee application. | 4.30 |
| 05/12/14 | RAW | 0003 | Review prebill for privilege and confidentiality (0.5), communications re: same with J. Lee (0.1). | 0.60 |
| 05/13/14 | PJS | 0003 | Review and prepare documents re fee application. | 3.90 |
| 05/14/14 | BMK | 0003 | Review March invoice | 0.90 |
| 05/14/14 | MCF | 0003 | Review and analyze April prebill re confidentiality and privilege (1.6) and confer with R. Wirakesuma re same (.2). | 1.80 |
| 05/14/14 | RAW | 0003 | Review prebill for privilege and confidentiality (1.9) and confer w/ M. Fagen re same (.2). | 2.10 |
| 05/15/14 | RAW | 0003 | Review prebill for privilege and confidentiality | 4.50 |
| 05/16/14 | MCF | 0003 | Begin draft March fee application (1.4); review schedules re same (.9); review April prebill re confidentiality and privilege (1.1); discuss same with R. Wirakesuma (.1); emails with R. Wirakesuma re expenses (.2). | 3.70 |
| 05/16/14 | RAW | 0003 | Review prebill for privilege and confidentiality (1.6); discuss same with J. Lee (0.1); M. Fagen (0.1). | 1.80 |
| 05/19/14 | MCF | 0003 | Review and edit April prebill for confidentiality and privilege (1.7); edit draft fee application (1.5). | 3.20 |
| 05/19/14 | RAW | 0003 | Review the April prebill for privilege and confidentiality. | 1.30 |
| 05/20/14 | BMK | 0003 | Review and comment on March fee application | 0.30 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1551461

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 05/20/14 | MCF | 0003 | Review and edit April prebill for confidentiality and privilege. | 2.60 |
| 05/20/14 | RAW | 0003 | Review prebill for privilege and confidentiality | 2.90 |
| 05/21/14 | MCF | 0003 | Review and edit April prebill for confidentiality and privilege. | 0.40 |
| 05/21/14 | RAW | 0003 | Communications with A. Evans re: billing items (.1); review April prebill for privilege and confidentiality (1.2) | 1.30 |
| 05/22/14 | FSH | 0003 | Confer w/ MF re fee application (.1). Examine draft (.4). | 0.50 |
| 05/22/14 | MCF | 0003 | Finalize March fee application (.5); confer with F. Hodara re same (.1); prepare same for filing (.6) and email to local counsel (.1) and accounting (.1) re same. | 1.40 |
| 05/22/14 | RAW | 0003 | Review prebill for privilege and confidentiality (1.8); prepare April fee application (1.1) | 2.90 |
| 05/23/14 | RAW | 0003 | Communications re: prebill with with J. Lee (0.1) and M. Fagen (0.1); and B. Kahn (0.2); review April fee app (0.5) and send to M. Fagen (0.1). | 1.00 |
| 05/27/14 | PJS | 0003 | Review and prepare documents re fee application. | 4.10 |
| 05/27/14 | RAW | 0003 | Emails with M. Fagen, P. Sprofera, and Akin accounting re: April fee application. | 0.20 |
| 05/28/14 | PJS | 0003 | Review and prepare documents re fee application. | 5.80 |
| 05/28/14 | MCF | 0003 | Review fee application schedules (.6) and application (.7) and edit same (.2); send same to F. Hodara (.2); emails with accounting re invoice (.3) and emails with R. Wirakesuma re same (.2). | 2.20 |
| 05/28/14 | RAW | 0003 | Review and edit schedules to April fee application (1.6); communications with M. Fagen (.3) and P. Sprofera (.1) re: same. | 2.00 |
| 05/29/14 | FSH | 0003 | Work on April fee application (.4). Examine interim fee application (.1). Communications w/ MF re foregoing (.2). | 0.70 |
| 05/29/14 | MCF | 0003 | Edit April fee application (.5); emails with F. Hodara re same (.2); prepare same for filing (.3) and emails to local counsel re filing same (.2); prepare 21st interim fee application for filing (.2) and send to local counsel (.1). | 1.50 |
| 05/30/14 | BMK | 0003 | Prepare information for fee examiner | 0.20 |
| 05/05/14 | FSH | 0004 | Review professionals' fee applications. | 0.20 |
| 05/16/14 | FSH | 0004 | Examine fee requests of parties. | 0.20 |
| 05/19/14 | MCF | 0004 | Attention to issue re Ashurst fees (.3); emails with Ashurst (.2) and MNAT (.2) re same; review Capstone fee application (.2) and email with J. Hyland re same (.1). | 1.00 |
| 05/20/14 | MCF | 0004 | Final review of Capstone fee application (.2) and send to local counsel for filing (.1). | 0.30 |
| 05/22/14 | MCF | 0004 | Review Ashurst April fee application (.2) and send to local counsel for filing (.2). | 0.40 |
| 05/29/14 | MCF | 0004 | Review Capstone April fee application (.3) and send to local counsel for filing (.1). | 0.40 |
| 05/30/14 | MCF | 0004 | Organize and review fee data for Committee professionals (.3) and emails with B. Kahn re same (.2). | 0.50 |
| 05/01/14 | JLS | 0007 | Prepare for (.3) and participate (.5) in call with committee. | 0.80 |
| 05/01/14 | FSH | 0007 | Review agenda and prepare for meeting of Committee (.3). Attend same (.5). | 0.80 |
| 05/01/14 | RAJ | 0007 | Prepare to report to Committee re pretrial developments (.7); call with Committee re developments and strategy (.5); post-call meeting with Capstone (.3); follow-up call with Committee member re briefing (.2). | 1.70 |
| 05/01/14 | DHB | 0007 | Participate in committee call. | 0.50 |
| 05/01/14 | BMK | 0007 | Attend committee call | 0.50 |
| 05/01/14 | JYY | 0007 | Participate in committee call (.5); emails re: same (.2). | 0.70 |
| 05/01/14 | MCF | 0007 | Prepare for (.4) and participate in (.5) Committee call. Prepare for next week's call (.2). | 1.10 |
| 05/01/14 | RAW | 0007 | Prepare for committee call (0.6); attend same (0.5); follow-up to same (0.1). | 1.20 |
| 05/08/14 | FSH | 0007 | Communications w/ Committee members, D. Botter, M. Fagen re: | 0.30 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | upcoming Committee meeting (.2). Review agenda for committee call and consider schedule for upcoming Committee meeting (.1). | |
| 05/08/14 | RAW | 0007 | Review agenda (0.1) and correspondence re: committee call (0.2); prepare for same (0.2). | 0.50 |
| 05/09/14 | FSH | 0007 | Prep for committee meeting (.3). Attend same (.7). | 1.00 |
| 05/09/14 | RAJ | 0007 | Committee call (.7); post-call discussion with D. Botter, B. Kahn, M. Fagen, R. Wirakesuma (.2). | 0.90 |
| 05/09/14 | DHB | 0007 | Prepare for Committee call (.1); attend same (.7); follow-up (.2). | 1.00 |
| 05/09/14 | BMK | 0007 | Prepare for committee call (0.3); attend same (0.7); follow up with Akin team re: same (0.2) | 1.20 |
| 05/09/14 | MCF | 0007 | Prepare for (.2) and participate in (.7) Committee call and follow up (.2). | 1.10 |
| 05/09/14 | RAW | 0007 | Attend committee call (0.7) and follow up to same (0.2) | 0.90 |
| 05/13/14 | JLS | 0007 | Participate in call w/ committee re: trial. | 1.00 |
| 05/13/14 | FSH | 0007 | Communications re upcoming Committee call (.2). Outline issues for same (.3). Participate in same (1.0). | 1.50 |
| 05/13/14 | RAJ | 0007 | Participate in call with Committee re trial developments (partial). | 0.80 |
| 05/13/14 | AQ | 0007 | Participate in portion of committee call. | 0.90 |
| 05/13/14 | DHB | 0007 | Review Capstone deck in preparation for call (.5); attend Committee call (1.0). | 1.50 |
| 05/13/14 | BMK | 0007 | Attend committee call | 1.00 |
| 05/13/14 | JYY | 0007 | Participate in Committee Call. | 1.00 |
| 05/13/14 | MCF | 0007 | Prepare for (.4) and participate in (1.0) Committee call; emails re same (.4). | 1.80 |
| 05/13/14 | AME | 0007 | Attend Committee Call (1.0). Draft summary of Committee Call for litigation team (.5). | 1.50 |
| 05/13/14 | RAW | 0007 | Attend portion of committee call. | 0.80 |
| 05/15/14 | MCF | 0007 | Emails to FR team re Committee call (.2) and draft email to Committee cancelling same (.2). | 0.40 |
| 05/19/14 | FSH | 0007 | Communications w/ MF, AQ, DB upcoming Committee meeting (.2). Communications w/ Committee members re same (.1). | 0.30 |
| 05/19/14 | MCF | 0007 | Emails to Akin team re scheduling committee call (.2); draft email to Committee re same (.2). | 0.40 |
| 05/20/14 | FSH | 0007 | Communications w/ Committee members and MF re Committee call. | 0.10 |
| 05/21/14 | FSH | 0007 | Review draft agenda (.1) and communications w/ MF, RAJ, DB re same (.2). | 0.30 |
| 05/21/14 | RAJ | 0007 | Prepare analysis for Committee call on upcoming trial witnesses. | 0.60 |
| 05/21/14 | DHB | 0007 | Review agenda for committee call (.2) and emails re same (.2). | 0.40 |
| 05/21/14 | BMK | 0007 | Review committee call agenda (0.1); review materials for committee call (0.3) | 0.40 |
| 05/22/14 | FSH | 0007 | Outline information for Committee presentation (.2); attend same (1.2). | 1.40 |
| 05/22/14 | DHB | 0007 | Prepare for call, including review of trial testimony (.6); attend committee call (1.2). | 1.80 |
| 05/22/14 | BMK | 0007 | Prepare for committee call (0.1); Attend committee call (1.2). | 1.30 |
| 05/22/14 | MCF | 0007 | Prepare for (.2) and participate in (1.2) Committee call. | 1.40 |
| 05/22/14 | AME | 0007 | Attend Committee call (partial) (1.1). Draft summary of committee call (4.6). | 5.70 |
| 05/28/14 | MCF | 0007 | Draft agenda for Committee call (.1) and email with B. Kahn re same (.1); emails with FR team re same (.1) and send same to Committee (.1); assemble materials for D. Botter for presentation on Committee call (.2). | 0.60 |
| 05/29/14 | FSH | 0007 | Prep for call w/ Committee (.1). Participate in same (.6). | 0.70 |
| 05/29/14 | RAJ | 0007 | Participate in Committee call (portion) re trial progress. | 0.30 |
| 05/29/14 | DHB | 0007 | Prepare for Committee call (.6); attend same and present (.6). | 1.20 |
| 05/29/14 | BMK | 0007 | Participate in commitee call. | 0.60 |
| 05/29/14 | MCF | 0007 | Prepare for (.5) and participate in (.6) Committee call. Schedule next week's call (.1). | 1.20 |
| 05/29/14 | CIW | 0007 | Attend committee call (0.6); draft and circulate summary of committee call to litigation team (1.2). | 1.80 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE                                    Page 5
Invoice Number: 1551461                                                July 28, 2014

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 05/29/14 | RAW | 0007 | Participate in committee call. | 0.60 |
| 05/07/14 | MCF | | Review hearing agenda and amended agendas (.2) and emails to FR team re same (.2). | 0.40 |
| 05/08/14 | JLS | 0008 | Prepare for (.1) and attend hearing on limine motions (1.9). | 2.00 |
| 05/08/14 | FSH | 0008 | Attend court hearing (1.9). Participate telephonically in hearing re public disclosure (1.8). | 3.70 |
| 05/08/14 | RAJ | 0008 | Appear at hearing on pretrial motions (1.9, 1.8). | 3.70 |
| 05/08/14 | AQ | 0008 | Prepare for pretrial motions argument (.8). Attend court hearing (1.9, 1.8). | 4.50 |
| 05/08/14 | DHB | 0008 | Continue preparation for hearing, including review of all pleadings (4.2); attend same (1.8) and follow-up (.8); review confi order (.7) and follow-up re: hearing (.4); emails re same (.4). | 8.30 |
| 05/08/14 | BMK | 0008 | Prepare for motion to strike hearing (1.8); attend same (1.9); follow up with Qureshi, Cassels team re: same (0.4); review revised orders re: confidentiality (0.8); analysis of pre-trial brief issues (0.5). | 5.40 |
| 05/08/14 | JYY | 0008 | Preparing for hearing on pre-trial motions (2.3); attending hearing on pre-trial motions (1.9, 1.8). | 6.00 |
| 05/08/14 | MCF | 0008 | Emails re hearing (.3) and participate in hearing telephonically (1.9, 1.8) and follow up correspondence re: same (.2). | 4.20 |
| 05/08/14 | CIW | 0008 | Attend portion of court hearing telephonically. | 1.00 |
| 05/08/14 | RAW | 0008 | Participate in hearing telephonically (partial) (1.9); review and respond to correspondence re: same (0.7). | 2.60 |
| 05/08/14 | NPS | 0008 | Attend court hearing (partial). | 1.40 |
| 05/09/14 | FSH | 0008 | Participate telephonically in court hearing. | 1.30 |
| 05/09/14 | RAJ | 0008 | Appear in telephonic hearing regarding confidentiality and the use of documents at trial. | 1.30 |
| 05/09/14 | DHB | 0008 | Attend follow-on to May 8 hearing (1.3) and review orders (.2). | 1.50 |
| 05/09/14 | BMK | 0008 | Attend telephonic court conference (portion) | 1.00 |
| 05/09/14 | MCF | 0008 | Participate in hearing re trial confidentiality (1.3) and e-mails re: same (.1). | 1.40 |
| 05/10/14 | RAJ | 0008 | Particiapte in telephonic hearing re use of confidential information at trial. | 0.60 |
| 05/12/14 | JLS | 0008 | Prepare for (.7) and attend allocation trial (7.8). | 8.50 |
| 05/12/14 | FSH | 0008 | Attend first day of allocation trial. | 6.10 |
| 05/12/14 | RAJ | 0008 | Appear at allocation trial (3.4, 2.3). | 5.70 |
| 05/12/14 | AQ | 0008 | Attend allocation trial. | 7.50 |
| 05/12/14 | DHB | 0008 | Continue preparation for allocation trial (1.1) and attend day 1 of same (7.4). | 8.50 |
| 05/12/14 | CDD | 0008 | Attend allocation trial. | 8.80 |
| 05/12/14 | BMK | 0008 | Prepare for allocation trial (0.9); Attend same1 (7.5). | 8.40 |
| 05/12/14 | JYY | 0008 | Attend allocation trial in Toronto. | 8.40 |
| 05/12/14 | MKC | 0008 | Monitor portion of allocation trial telephonically. | 3.00 |
| 05/12/14 | MCF | 0008 | Telephonic participation in allocation trial (5.5); emails re same (.2). | 5.70 |
| 05/12/14 | CIW | 0008 | Listen to opening allocation trial arguments (via dial in and with depo livestreaming). | 2.70 |
| 05/12/14 | RAW | 0008 | Participate in allocation trial telephonically (partial) | 1.60 |
| 05/12/14 | NPS | 0008 | Participate telephonically in allocation trial. | 4.20 |
| 05/13/14 | JLS | 0008 | Prepare for (1.3) and attend allocation trial (6.7). | 8.00 |
| 05/13/14 | FSH | 0008 | Attend Day 2 of allocation trial. | 5.90 |
| 05/13/14 | RAJ | 0008 | Appear at allocation trial (3.5, 2.4). | 5.90 |
| 05/13/14 | AQ | 0008 | Attend allocation trial. | 7.00 |
| 05/13/14 | DHB | 0008 | Prepare for Day 2 (1.4) and attend day 2 of allocation trial (7.1); follow-up re same (.5). | 9.00 |
| 05/13/14 | CDD | 0008 | Attend allocation trial. | 8.60 |
| 05/13/14 | BMK | 0008 | Prepare for court hearing (0.3); attend allocation trial (6.0). | 6.30 |
| 05/13/14 | JYY | 0008 | Attend allocation trial in Toronto. | 8.80 |
| 05/13/14 | MKC | 0008 | Monitor allocation trial. | 3.50 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 05/13/14 | MCF | 0008 | Participate in portion of allocation trial telephonically. | 4.50 |
| 05/13/14 | CIW | 0008 | Follow allocation trial via livestreaming. | 0.30 |
| 05/13/14 | RAW | 0008 | Attend allocation trial telephonically (partial). | 0.70 |
| 05/13/14 | NPS | 0008 | Attend allocation trial. | 6.50 |
| 05/14/14 | JLS | 0008 | Prepare for (.9) and attend allocation trial (6.7). | 7.60 |
| 05/14/14 | FSH | 0008 | Attend allocation trial Day 3. | 6.00 |
| 05/14/14 | RAJ | 0008 | Appear at allocation trial (3.4, 2.4). | 5.80 |
| 05/14/14 | AQ | 0008 | Attend allocation trial. | 7.50 |
| 05/14/14 | DHB | 0008 | Prepare for Court (.8) and attend Day 3 of allocation trial (6.7). | 7.50 |
| 05/14/14 | CDD | 0008 | Attend allocation trial. | 7.80 |
| 05/14/14 | BMK | 0008 | Telephonic attendance at allocation trial hearing (partial). | 1.70 |
| 05/14/14 | JYY | 0008 | Attend allocation trial in Toronto. | 8.20 |
| 05/14/14 | MKC | 0008 | Monitor allocation trial testimony (partial). | 5.10 |
| 05/14/14 | MCF | 0008 | Participate in portion of allocation trial telephonically. | 4.50 |
| 05/14/14 | AME | 0008 | Attend allocation trial proceedings via live stream video. | 2.00 |
| 05/14/14 | CIW | 0008 | Attend court for allocation trial day 3. | 8.00 |
| 05/14/14 | RAW | 0008 | Participate in allocation trial remotely (partial). | 2.80 |
| 05/14/14 | NPS | 0008 | Attend allocation trial. | 1.40 |
| 05/15/14 | JLS | 0008 | Prepare for (.5) and attend allocation trial (6.0). | 6.50 |
| 05/15/14 | FSH | 0008 | Attend Day 4 of allocation trial. | 4.90 |
| 05/15/14 | RAJ | 0008 | Allocation trial (3.5, 1.4). | 4.90 |
| 05/15/14 | AQ | 0008 | Attend allocation trial. | 6.50 |
| 05/15/14 | CDD | 0008 | Attend allocation trial. | 7.10 |
| 05/15/14 | BMK | 0008 | Observe allocation trial day 5 (partial) (1.5); emails with Hodara, Botter, Qureshi, Johnson re: same (0.3). | 1.80 |
| 05/15/14 | JYY | 0008 | Attending allocation trial in Toronto. | 7.10 |
| 05/15/14 | KMR | 0008 | Reviewed parts of the allocation trial. | 2.50 |
| 05/15/14 | MKC | 0008 | Attend allocation trial. | 6.80 |
| 05/15/14 | MCF | 0008 | Attend portion of allocation litigation trial via stream. | 5.90 |
| 05/15/14 | AME | 0008 | View portion of allocation trial proceedings via live stream video. | 1.50 |
| 05/15/14 | RAW | 0008 | Participate in allocation trial telephonically (partial). | 3.30 |
| 05/20/14 | JLS | 0008 | Observe allocation trial. | 3.00 |
| 05/20/14 | FSH | 0008 | Attend Day 5 of allocation trial. | 3.80 |
| 05/20/14 | RAJ | 0008 | Appear at allocation trial (3.7, 0.8). | 4.50 |
| 05/20/14 | AQ | 0008 | Attend allocation trial. | 7.00 |
| 05/20/14 | DHB | 0008 | Attend allocation trial in Toronto (6.5); follow-up emails with team re same (.2). | 6.70 |
| 05/20/14 | CDD | 0008 | Attend allocation trial. | 7.20 |
| 05/20/14 | BMK | 0008 | Appearance at allocation trial via video stream (partial). | 2.20 |
| 05/20/14 | JYY | 0008 | Viewing portions of allocation trial Livestream. | 3.80 |
| 05/20/14 | MKC | 0008 | Attend allocation trial. | 5.70 |
| 05/20/14 | MCF | 0008 | Attend portion of allocation hearing telephonically. | 5.20 |
| 05/20/14 | AME | 0008 | View allocation trial proceedings via live stream video. | 1.50 |
| 05/20/14 | NPS | 0008 | View allocation trial. | 3.40 |
| 05/21/14 | FSH | 0008 | Attend Day 6 of allocation trial. | 5.80 |
| 05/21/14 | RAJ | 0008 | Appear at allocation trial (3.5, 3.1). | 6.60 |
| 05/21/14 | AQ | 0008 | Attend allocation trial. | 7.80 |
| 05/21/14 | DHB | 0008 | Attend portions of allocation trial virtually. | 3.80 |
| 05/21/14 | CDD | 0008 | Attend allocation trial. | 8.50 |
| 05/21/14 | JYY | 0008 | Attending allocation trial in Toronto. | 8.60 |
| 05/21/14 | MKC | 0008 | Attend allocation trial. | 7.80 |
| 05/21/14 | MCF | 0008 | Attend portion of allocation trial telephonically. | 5.60 |
| 05/21/14 | AME | 0008 | View allocation trial proceedings via live stream video. | 1.50 |
| 05/21/14 | CIW | 0008 | Follow the allocation trial via livestream. | 0.80 |
| 05/21/14 | NPS | 0008 | Stream allocation trial. | 3.70 |
| 05/22/14 | RAJ | 0008 | Appear at allocation trial. | 3.20 |
| 05/22/14 | AQ | 0008 | Attend allocation trial. | 3.30 |

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 05/22/14 | CDD | 0008 | Attend allocation trial. | 4.10 |
| 05/22/14 | JYY | 0008 | Attending allocation trial in Toronto. | 4.10 |
| 05/22/14 | MKC | 0008 | Attend allocation trial. | 3.00 |
| 05/22/14 | AME | 0008 | View portion of allocation trial proceedings via live stream video. | 1.00 |
| 05/22/14 | RAW | 0008 | Stream portions of the allocation trial. | 0.60 |
| 05/23/14 | RAJ | 0008 | Telephonic court hearing re confidentiality issues (portion). | 0.40 |
| 05/27/14 | JLS | 0008 | View portions of allocation trial testimony. | 2.00 |
| 05/27/14 | RAJ | 0008 | Appear at allocation trial. | 2.90 |
| 05/27/14 | AQ | 0008 | Attend allocation trial. | 3.10 |
| 05/27/14 | DHB | 0008 | Attend portions of allocation trial virtually (1.2); follow-on emails re same (.1). | 1.30 |
| 05/27/14 | CDD | 0008 | Attend allocation trial. | 4.10 |
| 05/27/14 | BMK | 0008 | Observe allocation trial (portion) | 1.20 |
| 05/27/14 | JYY | 0008 | Attend allocation trial in Delaware. | 2.90 |
| 05/27/14 | MKC | 0008 | Attend allocation trial. | 3.30 |
| 05/27/14 | RAW | 0008 | Stream portions of the allocation trial. | 0.80 |
| 05/28/14 | JLS | 0008 | Observe portions of allocation trial. | 3.50 |
| 05/28/14 | FSH | 0008 | Allocation trial day 9. | 6.20 |
| 05/28/14 | RAJ | 0008 | Appear at allocation trial (3.3, 3.1). | 6.40 |
| 05/28/14 | AQ | 0008 | Attend allocation trial. | 8.30 |
| 05/28/14 | DHB | 0008 | Prepare for allocation trial day (1.0); attend allocation trial day (7.5); follow-on emails re same (.2). | 8.70 |
| 05/28/14 | CDD | 0008 | Attend allocation trial. | 7.90 |
| 05/28/14 | BMK | 0008 | Observe allocation trial (partial) | 1.10 |
| 05/28/14 | JYY | 0008 | Attending allocation trial in Delaware. | 8.30 |
| 05/28/14 | MKC | 0008 | Attend allocation trial. | 7.90 |
| 05/28/14 | MCF | 0008 | Attend portions of allocation trial telephonically. | 2.80 |
| 05/28/14 | RAW | 0008 | Attend portions of allocation trial (streaming feed). | 1.70 |
| 05/29/14 | JLS | 0008 | Observe and attend allocation trial. | 3.50 |
| 05/29/14 | FSH | 0008 | Attend allocation trial Day 10. | 6.50 |
| 05/29/14 | RAJ | 0008 | Allocation trial (3.0, 3.5). | 6.50 |
| 05/29/14 | AQ | 0008 | Attend allocation trial. | 8.20 |
| 05/29/14 | DHB | 0008 | Review allocation trial demonstrative (.5); attend portion of allocation trial day virtually (3.8). | 4.30 |
| 05/29/14 | CDD | 0008 | Attend allocation trial. | 8.10 |
| 05/29/14 | BMK | 0008 | Observe allocation proceedings (partial). | 2.00 |
| 05/29/14 | JYY | 0008 | Attending allocation trial in Delaware. | 8.30 |
| 05/29/14 | MKC | 0008 | Attend allocation trial. | 7.80 |
| 05/29/14 | MCF | 0008 | Attend portions of allocation trial telephonically. | 3.90 |
| 05/29/14 | AME | 0008 | Attend portion of allocation trial. | 0.50 |
| 05/29/14 | RAW | 0008 | Attend portions of allocation trial (streaming) | 1.40 |
| 05/30/14 | JLS | 0008 | Attend allocation trial. | 3.50 |
| 05/30/14 | FSH | 0008 | Attend allocation trial Day 11. | 6.80 |
| 05/30/14 | RAJ | 0008 | Appear at allocation trial (3.5, 3.2). | 6.70 |
| 05/30/14 | AQ | 0008 | Attend and participate in allocation trial (6.7); prepare for Bazelon cross (1.3). | 8.00 |
| 05/30/14 | DHB | 0008 | Review of trial deck (.5); attend portions of allocation trial day virtually (5.7). | 6.20 |
| 05/30/14 | CDD | 0008 | Attend allocation trial. | 8.50 |
| 05/30/14 | BMK | 0008 | Observe allocation trial proceedings (partial) | 2.00 |
| 05/30/14 | JYY | 0008 | Attending allocation trial in Delaware. | 7.20 |
| 05/30/14 | MKC | 0008 | Monitor allocation trial (8.0) and emails re same (.1). | 8.10 |
| 05/30/14 | MCF | 0008 | Participate in portions of allocation trial telephonically. | 4.20 |
| 05/30/14 | RAW | 0008 | Attend portions allocation trial (streaming) | 2.30 |
| 05/30/14 | NPS | 0008 | Attend allocation trial. | 3.40 |
| 05/02/14 | BMK | 0009 | Review document re: cash accounts (0.4); emails with Akin team and | 0.80 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1551461

Page 8
July 28, 2014

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| | | | Borow re: same (0.2); tc with Lipner re: same (0.2) | |
| 05/21/14 | RAW | 0012 | Emails re: claims item with M. Fagen (.1); search docket for same (0.2) | 0.30 |
| 05/01/14 | FSH | 0018 | Analyze pending tax issue (.1). Communications w/ D. Botter and K. Rowe re same (.1). | 0.20 |
| 05/01/14 | KMR | 0018 | Reviewed tax issues (.6); email with F. Hodara re same (.1). | 0.70 |
| 05/23/14 | BES | 0019 | Review of pension claim issues. | 1.20 |
| 05/23/14 | BMK | 0019 | Analysis of pension claim issues | 1.20 |
| 05/23/14 | ASL | 0019 | Analysis of pension claim issues. | 1.20 |
| 05/24/14 | BES | 0019 | Review of pension claim issues. | 0.70 |
| 05/24/14 | BMK | 0019 | Analysis of pension claim issues | 0.70 |
| 05/25/14 | ASL | 0019 | Prepare memo re: pensions (2.2); follow up emails re: same (.2). | 2.40 |
| 05/26/14 | DHB | 0019 | Review pension claims and funding analysis (.4) and emails re same (.2). | 0.60 |
| 05/26/14 | BMK | 0019 | Analysis of pension claim issues | 0.90 |
| 05/27/14 | BES | 0019 | Review of pension matters. | 0.40 |
| 05/27/14 | BMK | 0019 | Analysis of pension claim issues (.3) and confer with A. Lilling re same (.1). | 0.40 |
| 05/27/14 | ASL | 0019 | Review pension materials (1.6); confer with B. Kahn (.1). | 1.70 |
| 05/27/14 | FSH | 0024 | Review info re small asset sale. | 0.10 |
| 05/04/14 | JPM | 0025 | Travel from Houston to NYC (Actual time - 4.6) | 2.30 |
| 05/06/14 | JLS | 0025 | Travel to/from Chicago for meeting with expert. (Actual time - 4.0) | 2.00 |
| 05/06/14 | AQ | 0025 | Travel Chicago to NY. (Actual time - 1.8) | 0.90 |
| 05/07/14 | AQ | 0025 | Travel NY to Toronto. (Actual time - 1.5) | 0.75 |
| 05/07/14 | CDD | 0025 | Travel for pre-trial hearing (Actual time - 4.8). | 2.40 |
| 05/07/14 | BMK | 0025 | Non-working travel from NYC to Toronto  (Actual time - 1.0) | 0.50 |
| 05/07/14 | JPM | 0025 | Travel to Toronto from NYC. (Actual time - 2.6) | 1.30 |
| 05/07/14 | EJP | 0025 | Travel to Delaware and back to NY. (Actual time - 4.0) | 2.00 |
| 05/08/14 | JLS | 0025 | Travel to/from Wilmington for hearings on limine motions. (Actual time - 3.0) | 1.50 |
| 05/08/14 | FSH | 0025 | Non-productive travel time en route to Wilmington (.5). Same on return (.5). (Actual time - 1.0) | 0.50 |
| 05/08/14 | RAJ | 0025 | Travel (other than working portion) to/from Wilmington for pretrial hearing. (Actual time - 1.6) | 0.80 |
| 05/08/14 | AQ | 0025 | Travel Toronto to NY. (Actual time - 2.5) | 1.25 |
| 05/08/14 | DHB | 0025 | Non-working travel time to and from Wilmington. (Actual time - 2.5) | 1.25 |
| 05/08/14 | CDD | 0025 | Travel for pre-trial hearing (Actual time - 4.2). | 2.10 |
| 05/08/14 | BMK | 0025 | Non-working travel from Toronto to NYC  (Actual time - 3.4) | 1.70 |
| 05/08/14 | JYY | 0025 | Travel to hearing on pre-trial motions. (Actual time - .5) | 0.25 |
| 05/08/14 | NPS | 0025 | Travel from Toronto. (Actual time - 3.3) | 1.65 |
| 05/10/14 | CDD | 0025 | Travel to Toronto for trial (Actual time - 4.4). | 2.20 |
| 05/10/14 | NPS | 0025 | Travel to and from Delaware.  (Actual time - 5.1) | 2.55 |
| 05/11/14 | JLS | 0025 | Travel to Toronto for trial. (Actual time - 3.0) | 1.50 |
| 05/11/14 | FSH | 0025 | Non-productive travel time en route to Wilmington for trial. (Actual time - 1.5) | 0.75 |
| 05/11/14 | RAJ | 0025 | Travel to Wilmington for trial (non-working portion only).  (Actual time - 1.6) | 0.80 |
| 05/11/14 | AQ | 0025 | Travel NY to Toronto.  (Actual time - 2.8) | 1.40 |
| 05/11/14 | DHB | 0025 | Non-working travel to Toronto (extensive delays en route). (Actual time - 3.2) | 1.60 |
| 05/11/14 | BMK | 0025 | Non-working travel to Wilmington  (Actual time - 1.8) | 0.90 |
| 05/11/14 | JYY | 0025 | Travel to Toronto. (Actual time - .5) | 0.25 |
| 05/12/14 | NPS | 0025 | Travel to Toronto from NY for hearing. (Actual time - 3.6) | 1.80 |
| 05/13/14 | FSH | 0025 | Non-productive travel time Delaware to New York. (Actual time - .5) | 0.25 |
| 05/13/14 | BMK | 0025 | Non-working travel from Wilmington (Actual time - .5) | 0.25 |
| 05/13/14 | CJW | 0025 | Travel to Toronto to attend trial.  (Actual time - 5.5) | 2.75 |
| 05/14/14 | DHB | 0025 | Travel from Toronto to New York. (Actual time - 2.0) | 1.00 |
| 05/15/14 | FSH | 0025 | Non-productive travel time on return to New York from Day 4 of trial. | 0.40 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1551461

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | (Actual time - .8) | |
| 05/15/14 | RAJ | 0025 | Travel from Wilmington (non-working portion only). (Actual time - 1.2) | 0.60 |
| 05/15/14 | JPM | 0025 | Travel from Toronto to Newark (4.7) Travel from Newark to Houston (8.7) (Actual time - 13.4) | 6.70 |
| 05/15/14 | CIW | 0025 | Travel from Toronto to New York to return from trial. (Actual time - 4.0) | 2.00 |
| 05/15/14 | NPS | 0025 | Travel to NY from Toronto.  (Actual time - 3.4) | 1.70 |
| 05/16/14 | JLS | 0025 | Travel from Toronto.  (Actual time - 5.0) | 2.50 |
| 05/16/14 | AQ | 0025 | Travel Toronto to NY. (Actual time - 4.2) | 2.10 |
| 05/16/14 | CDD | 0025 | Travel for trial (Actual time - 7.9). | 3.95 |
| 05/16/14 | JYY | 0025 | Travel back from trial in Toronto. (Actual time - 4.4) | 2.20 |
| 05/19/14 | JLS | 0025 | Travel to/from Chicago to meet with expert witness.  (Actual time - 4.0) | 2.00 |
| 05/19/14 | RAJ | 0025 | Travel to Wilmington for trial (non-working portion only). (Actual time - 1.8) | 0.90 |
| 05/19/14 | AQ | 0025 | Travel NY to Chicago. (Actual time - 1.3) | 0.65 |
| 05/19/14 | AQ | 0025 | Travel Chicago to Toronto. (Actual time - 1.6) | 0.80 |
| 05/19/14 | CDD | 0025 | Travel to Toronto for trial (Actual time - 5.3). | 2.65 |
| 05/20/14 | DHB | 0025 | Travel to and from Toronto. (Actual time - 4.0) | 2.00 |
| 05/20/14 | JYY | 0025 | Travel to Toronto for Nortel trial.  (Actual time -1.7) | 0.85 |
| 05/21/14 | FSH | 0025 | Non-productive travel time on return to NY from court. (Actual time - 1.5) | 0.75 |
| 05/22/14 | RAJ | 0025 | Travel from Wilmington (non-working portion only).  (Actual time - 1.6) | 0.80 |
| 05/22/14 | AQ | 0025 | Travel Toronto to NY.  (Actual time - 2.5) | 1.25 |
| 05/22/14 | CDD | 0025 | Travel for trial in Toronto (Actual time - 5.7). | 2.85 |
| 05/22/14 | JYY | 0025 | Travel back from Toronto to NYC. (Actual time - 3.6) | 1.80 |
| 05/26/14 | RAJ | 0025 | Travel to Wilmington for trial (non-working portion only).  (Actual time - 1.6) | 0.80 |
| 05/26/14 | AQ | 0025 | Travel NY to Toronto.  (Actual time - 2.8) | 1.40 |
| 05/26/14 | CDD | 0025 | Travel for trial in Toronto (Actual time - 4.8). | 2.40 |
| 05/26/14 | JPM | 0025 | Travel from Houston to Toronto. (Actual time - 7.2) | 3.60 |
| 05/26/14 | AME | 0025 | Travel to Toronto for trial (Actual time - 4.5) | 2.25 |
| 05/26/14 | NPS | 0025 | Travel to Toronto. (Actual time - 4.4) | 2.20 |
| 05/27/14 | JLS | 0025 | Travel to Toronto for trial. (Actual time - 3.0) | 1.50 |
| 05/27/14 | DHB | 0025 | Non-working travel (flight cancellation).  (Actual time - 2.0) | 1.00 |
| 05/27/14 | JYY | 0025 | Travel to Delaware for trial.  (Actual time - 1.3) | 0.65 |
| 05/28/14 | FSH | 0025 | Non-productive travel time on return from Delaware.  (Actual time - .8) | 0.40 |
| 05/28/14 | DHB | 0025 | Non-productive travel time to and from Toronto.  (Actual time - 4.3) | 2.15 |
| 05/29/14 | AME | 0025 | Travel home from Toronto (Actual time - 4.0) | 2.00 |
| 05/30/14 | JLS | 0025 | Travel from trial. (Actual time - 3.0) | 1.50 |
| 05/30/14 | FSH | 0025 | Non-productive travel time en route to Wilmington (.7). Non-productive travel time on return (1.6). (Actual time - 2.3) | 1.15 |
| 05/30/14 | RAJ | 0025 | Travel from Wilmington after trial (non-working portion only). (Actual time - 1.0) | 0.50 |
| 05/30/14 | AQ | 0025 | Travel Toronto to NY. (Actual time - 2.7) | 1.35 |
| 05/30/14 | CDD | 0025 | Travel from Toronto for trial (Actual time - 4.7). | 2.35 |
| 05/30/14 | JYY | 0025 | Travel from Wilmington, Delaware back to NYC. (Actual time - .5) | 0.25 |
| 05/30/14 | NPS | 0025 | Travel back to New York from Toronto.  (Actual time - 2.6) | 1.30 |
| 05/01/14 | JLS | 0029 | Work on pre-trial briefing (5.2); confer with J. Yecies re: same (.5) and A. Qureshi re: same (.1); review and respond to corresp re: pretrial briefing and submissions (.6). | 5.80 |
| 05/01/14 | FSH | 0029 | Review document re witnesses (.2) and communication among parties re same (.1). Review and edit parts of revised pre-trial brief (4.0). Confer w/ RAJ, B. Kahn, J. Borow re same (.3). Communications among parties re upcoming motion hearing (.1). Meet w/ B. Kahn re pre-trial brief (.5). Analyze exhibits (.2). Confer w/ C. Doniak re trial prep (.2). TC K. Rowe re brief issue (.1). Examine corr. from M. Shakra re case law (.1) | 6.50 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1551461

Page 10
July 28, 2014

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| | | | and communications w/ Cassels re same (.1). Further conference w/ B. Kahn re brief (.3). Prepare case law (.2). Reviw corr among parties re docs and witnesses (.2). Confer w/ A. Qureshi re brief argument (.2). | |
| 05/01/14 | RAJ | 0029 | Review and comment on further revised drafts of pretrial briefs (1.4, .7, .5); call with Debtors' counsel re confidentiality issues (.2); confer with F. Hodara, B. Kahn and Capstone re: brief (.2); prepare material for cross-examination of fact witnesses (1.8); analyze confidentiality issues (1.4); emails with Debtors' counsel re same (.2); call with ad hoc bondholder counsel re strategic issues (.4); review documents for trial (2.1); analyze language re licenses (.6); multiple emails re pretrial joinders (.2, .1); confer with Capstone re trial exhibits (.3); review compilation of facts re witnesses to testify in person (.3). | 10.40 |
| 05/01/14 | AQ | 0029 | Review and edit revised pretrial brief (3.0) and confer with B. Kahn and Cleary re same (.3). | 3.30 |
| 05/01/14 | AQ | 0029 | Draft and revise Reply to UKP and CCC opposition to pro rata motion (4.5); confer with Cleary re same (.3). | 4.80 |
| 05/01/14 | AQ | 0029 | Communications regarding McConnell motion (.2); confer with J. Sorkin re same (.1). | 0.30 |
| 05/01/14 | AQ | 0029 | Review and edit opening argument slides (1.3); confer with J. Yecies re: same (.5). | 1.80 |
| 05/01/14 | AQ | 0029 | Review and analyze documents and pleadings related to canadian subcon law. | 1.40 |
| 05/01/14 | AQ | 0029 | Review and analyze Ryan draft errata. | 0.30 |
| 05/01/14 | AQ | 0029 | Review and analyze case law re brief (1.4); confer with F. Hodara re: same (.2). | 1.60 |
| 05/01/14 | DHB | 0029 | Continue review of new draft of pre-trial brief (4.2); office conference with B. Kahn re changes thereto (.5); continue review and comments to motion to strike response (.8); extensive emails re same (.4); email communications re comments to pre-trial brief (.2). | 6.10 |
| 05/01/14 | CDD | 0029 | Manage and coordinate trial preparation and logistics (6.0); meeting with M. Cross & paralegals re trial preparation (.6); multiple calls with DE and Toronto local counsel re trial preparation (.7); attend to allocation case management (.3); meet with F. Hodara re: trial prep (.2). | 7.80 |
| 05/01/14 | CRE | 0029 | Retrieve and compile witness documents for M. Whitman. | 0.50 |
| 05/01/14 | BBD | 0029 | Review fact witness transcripts to gather evidence and add same to outline. | 8.20 |
| 05/01/14 | BMK | 0029 | Review and comment on motion to strike reply (.9); review and comment on pre-trial brief and incorporate comments of other (6.1); confer with F. Hodara, J. Borrow, R. Johnson re: brief (.3); conf with Hodara re: same (.3, (0.5)); tc with Botter re: same (0.5) and with Qureshi and Cleary re: same (.3). | 8.90 |
| 05/01/14 | SG | 0029 | Edit reply in support of motion in limine. | 1.00 |
| 05/01/14 | JYY | 0029 | Drafting and editing opening argument talking points and slides (7.2); reviewing draft reply to motion to strike (1.2); confer with J. Sorkin regarding McConnell motion (.5); confer with A. Qureshi regarding opening argument (.5); reviewing team correspondence regarding pre-trial items (.8). | 10.20 |
| 05/01/14 | CT | 0029 | Prepare case documents for attorneys' review. | 2.10 |
| 05/01/14 | KMR | 0029 | Work on pretrial brief (2.7); call with F. Hodara re: same (.1). | 2.80 |
| 05/01/14 | ARC | 0029 | Review witness materials and prepare list of other connected witnesses (1.3); Review and analyze exhibits and deposition transcripts for potential trial relevance (8.9). | 10.20 |
| 05/01/14 | MKC | 0029 | Meet with C. Doniak and paralegals re: trial preparation (0.6); correspond with local counsel re: trial preparation (0.3); Review expert reports, testimony affidavits and deposition transcripts (4.1); prepare for opening argument (3.1); draft cross examination outlines (1.2). | 9.30 |
| 05/01/14 | JLD | 0029 | Research of Canadian witnesses (.7); prepare documents for attorneys to | 2.70 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1551461

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | review in preparation for trial (2.0). | |
| 05/01/14 | JPM | 0029 | Deposition Video clip preparation in Trial Director (7.2). PowerPoint slide creation and edits per Nick Stabile (4.1). | 11.30 |
| 05/01/14 | MSG | 0029 | Prepare deposition video for use during trial. | 7.00 |
| 05/01/14 | MCF | 0029 | Examine pleadings to assist litigators in preparing for opening arguments (2.5); research re same (.4); emails with B. Kahn, N. Stabile and J. Hyland re same (.3). | 3.20 |
| 05/01/14 | MM | 0029 | Review select cases cited in CCC and UKP opposition papers (2.1) and prepare summary for N. Stabile and S. Gulati (.6); call with N. Stabile regarding same (.2); prepare portion of brief (1.0). | 3.90 |
| 05/01/14 | MEW | 0029 | Teleconference with team to discuss next assignment (.6); review deposition transcripts (.9). | 1.50 |
| 05/01/14 | CIW | 0029 | Compile comparison chart of expert deponents (3.5); create Power Point slides for oral argument and opening (7.1). | 10.60 |
| 05/01/14 | RAW | 0029 | Review authorities and arguments re: allocation positions (1.7); Review draft of pre-trial brief re: same (0.6); Draft slides for opening argument (3.2) (0.8); discussions (0.2) and emails (0.3) re: same with N. Stabile. | 6.80 |
| 05/01/14 | SK | 0029 | Nortel pretrial meeting about trial logistics with paralegals and attorneys (1.2) Checking cites and objections in transcript for N. Stabile (4.2) Preparing materials for A. Qureshi (.2) Create copies of documents for F. Hodara (.8) Sending transcripts to trial services team (.2) putting together documents to send to local counsel for printing for trial (2.5) assisting attorneys with trial preparation work (1) discussing project with N Stabile (.3). | 10.40 |
| 05/01/14 | JAA | 0029 | Working on graphics for opening slide show presentation | 1.00 |
| 05/01/14 | JAB | 0029 | Meeting with team regarding trial preparation (.6); review transcripts paging and look for objections (1.4); compile index and relevant zip folders for Fact Witnesses Depositions in preparation for trial (6.5) | 8.50 |
| 05/01/14 | KSF | 0029 | Call with N. Stabile and team regarding additional deposition transcripts to be reviewed (.3); Review deposition transcripts for inclusion in issue dossiers (.4). | 0.70 |
| 05/01/14 | NPS | 0029 | Review Pre-trial brief (5.1); Communications w/ A. Qureshi and J. Sorkin re same (1.2); Prepare for oral argument and opening argument (3.4); Communications w/ J. Yecies re same (2.0); Communications w/ R. Wirakesuma (.5) and M. Cross re same (.7); Communications w/ C. Weinreb re same (1.3); Communications w/ A. Qureshi re same (0.4); Communications w/ B. Danford re same (0.6); call with M. Mercier re: brief (.2). | 15.40 |
| 05/01/14 | EJP | 0029 | Creating master exhibit list for all parties (4.0). Download highlighted witness transcripts (.3) and sent to attorneys (.2) and uploaded to e room (.5). Downloaded background information on Canadian experts (.7) and uploaded to e room (.5). Created index and folder of expert deposition transcripts and FTP to local counsel in Toronto and Delaware (2.5). Send sample version of transcript to co counsel in Toronto (.4). | 9.10 |
| 05/02/14 | JLS | 0029 | Confer with Committee advisors and J. Yecies re: pre-trial briefing (.8); Review and analyze pre-trial submissions (1.5). | 2.30 |
| 05/02/14 | FSH | 0029 | Review and comment on Pro Rata Reply draft (1.0). Confer w/ A. Qureshi re drafts (.2). Communications w/ B. Kahn, D. Botter, A. Qureshi re drafts (.3). Commence review of filed drafts (.5). | 2.00 |
| 05/02/14 | RAJ | 0029 | Review and comment on draft reply brief re motion to exclude expert testimony (1.2); develop arguments re exclusion of evidence (.7); analyze potential appellate issues (.8); call with Debtors' counsel re evidentiary issues (.4); follow-up emails re evidentiary issues (.2); review deposition transcript of testifying witness (1.5); emails re deposition designations (.2, .1). | 5.10 |
| 05/02/14 | AQ | 0029 | Review and edit opening argument slides and outline (3.5); confer with J. Yecies re same (.4). | 3.90 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1551461

Page 12
July 28, 2014

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 05/02/14 | AQ | 0029 | Review and edit subcon reply brief (1.3); confer with F. Hodara re: same (.2); further e-mails re: same (.2). | 1.70 |
| 05/02/14 | DHB | 0029 | Review of new draft of response to CCC and UKPC (1.3); extensive email communications re same (.4); extensive email communications re pre-trial briefs (.3); begin review of same (1.2). | 3.20 |
| 05/02/14 | CDD | 0029 | Manage and coordinate trial preparation and logistics (7.5); meeting with M. Cross & paralegals re trial preparation (.4); attend to allocation case management (1.4); telephone conference call with N. Stabile and trial tech team re trial presentation and logistics (.5). | 9.80 |
| 05/02/14 | BBD | 0029 | Review fact witness transcripts (6.9) and add same to outline (1.2); call with team re: review of exhibits for allocation trial (.2) and with N. Stabile, K. Southard and A. Casillas re: same (.2). | 8.50 |
| 05/02/14 | BMK | 0029 | Final comments on pre-trial brief (0.9); tcs with Rosenthal and Decker (Cleary) re: same (0.2); begin review of pre-trial briefs (4.2); review updated draft of motion to strike reply (0.6) | 5.90 |
| 05/02/14 | LWL | 0029 | Assist Z. Pariser in obtaining various court procedures for trial. | 0.20 |
| 05/02/14 | JYY | 0029 | Creating PowerPoint and Talking Points for opening argument and hearing on motion to strike (3.8); confer with R. Wirakesuma re: slides (.2); call with A. Qureshi regarding comments to same (.4); confer with team regarding pre-trial prep (.6); confer with UKPC regarding McConnell motion (.3); confer with J. Sorkin and Committee advisors regarding same (.8). | 6.10 |
| 05/02/14 | KMR | 0029 | Continued review of draft pretrial brief (1.0); began reviewing filed briefs (1.0). | 2.00 |
| 05/02/14 | ARC | 0029 | Review and analyze exhibits and deposition transcripts for potential trial relevance (5.7); call with team (B. Danford, A. Kahn, J. Delgado, M. Whitman) re: same (.2); call with C. Weinreb re: trasncript review (.2); confer with N. Stabile, K. Southard, B. Danrfod re: same (.2). | 6.30 |
| 05/02/14 | MKC | 0029 | Confer with local counsel re: trial preparation (0.6); draft opening examination slides (4.4); review testimony affidavits and deposition transcripts (5.6); and prepare for trial (1.1); meet with C. Donaik and paralegal team re: documents for trial (.4). | 11.70 |
| 05/02/14 | JLD | 0029 | Conference with Brandon Danford, Andrew Casillas, Amjad Khan, Molly Whittman regarding pre-trial review of trial exhibits (.2); prepare documents for attorneys to review for trial (.5), update allocation trial chart (.3). | 1.00 |
| 05/02/14 | JPM | 0029 | PPT creation and edits for upcoming arguments (5.8) Video clip creation for opening (6.4) Logistics planning and preparation (1.2) | 13.40 |
| 05/02/14 | MSG | 0029 | Prepare deposition video for use during trial. | 7.20 |
| 05/02/14 | MCF | 0029 | Begin review of pretrial briefs (1.4); coordinate re same (.6) and email same to Committee (.4). | 2.40 |
| 05/02/14 | AMK | 0029 | Call with B. Danford and team re document review (0.2); begin review of deposition transcript for testimony relevant to allocation trial issue (10.0). | 10.40 |
| 05/02/14 | MEW | 0029 | Review depositions for trial preparation (.6); call with team re: trial exhibits (.2). | 0.80 |
| 05/02/14 | CIW | 0029 | Phone call with A. Casillas re deposition transcript review (0.2); communications with team members re cross examination outlines for trial (0.5); begin reviewing material to create cross examination outlines for trial (1.5); compile Power Point slides for allocation trial (4.4). | 6.60 |
| 05/02/14 | RAW | 0029 | Continue work on slides for opening argument (2.0) and discussions with N. Stabile (0.2) and J. Yecies (0.1; 0.1) re: same. | 2.40 |
| 05/02/14 | SK | 0029 | Create bound copies of all pre-trial briefs (1.4). Prepare expert reports and rebuttal reports to be sent to local counsel for printing for allocation trial (3.7). Prepare affidavits and exhibits to be sent to local counsel for printing for trial (4.2). Meeting (.4) and other communications (1.2) with M. Cross, C. Doniak and paralegals on logistics for printing and copying | 10.90 |

| Date | Tkpr | Task | | Hours |
|------|------|------|--|------|
| | | | materials for trial. | |
| 05/02/14 | JAA | 0029 | Working on graphics for opening slide show presentation | 6.20 |
| 05/02/14 | JAB | 0029 | Meeting with C. Doniak, Mike Cross, S. Kim regarding day task for trial preparation (0.4); prepare zip folder for Expert Opening Reports (5.1). | 5.50 |
| 05/02/14 | KSF | 0029 | Review deposition transcripts for inclusion in issue dossiers (4.2); Call with N. Stabile, B. Danford and A. Casillas regarding same (.2). | 4.40 |
| 05/02/14 | NPS | 0029 | Review and revise pre-trial motion and argument (3.9); discuss opening argument slides with R. Wirakesuma (.2); communications w/ Z. Pariser re same (0.3); communications w/ S. Kim re same (0.4); communications w/ J. Yecies re same (1.9); communications w/ C. Weinreb re same (1.7); call with K. Southard, B. Danford, A. Casillas re: deposition transcript review (.2); communications w/ A. Qureshi re same (0.4); call with C. Doniak and tech team re: logistics (.5). | 9.50 |
| 05/02/14 | EJP | 0029 | Created fact witness affidavit and exhibit document binders to be printed ahead of trial (1.8). Created binders of Delaware bankruptcy code to bring to both Toronto and Delaware on Wednesday (.5). Created binders of Judge Cross's practices and procedures to bring to Toronto and Delaware on Wednesday (.7). E-mails with L. Lanphear (library) regarding gathering materials needed for courthouses (.4). Created indexes for fact witness affidavits and expert reports (1.6). | 3.00 |
| 05/03/14 | JLS | 0029 | Review and respond to corresp re: limine briefing. | 0.40 |
| 05/03/14 | RAJ | 0029 | Analyze pretrial briefs filed by other Allocation Groups (2.4); emails re motion to establish confidentiality procedures for trial (.2). | 2.60 |
| 05/03/14 | AQ | 0029 | Review and analyze edits to subcon reply. | 0.60 |
| 05/03/14 | DHB | 0029 | Continue review of reply on motion to strike (.6) and strategy email re same (.2). | 0.80 |
| 05/03/14 | CDD | 0029 | Manage and coordinate allocation trial preparation (4.5); attend to allocation case management (.7). | 5.20 |
| 05/03/14 | BBD | 0029 | Review fact witness transcripts (4.1) and add same to outline (1.7). | 5.80 |
| 05/03/14 | JYY | 0029 | Communications with team regarding pre-trial prep and motion to strike (.5); work on same (.7). | 1.20 |
| 05/03/14 | KMR | 0029 | Continued review of filed pre-trial briefs. | 1.50 |
| 05/03/14 | ARC | 0029 | Review and analyze exhibits and deposition transcripts for potential trial relevance. | 8.40 |
| 05/03/14 | MKC | 0029 | Review fact affidavits and deposition transcripts (3.7); and draft cross examination outlines (3.5). | 7.20 |
| 05/03/14 | JPM | 0029 | Prepare deposition clip edits for opening argument at allocation trial. | 4.30 |
| 05/03/14 | MSG | 0029 | Prepare deposition video for use during trial. | 3.60 |
| 05/03/14 | MCF | 0029 | Review allocation trial confidentiality motion of US Debtors (.7); summarize same (.9) and email same to Committee (.2); review trial confidentiality motion of Canadian Debtors (.4) and email same to Committee (.2). | 2.40 |
| 05/03/14 | AMK | 0029 | Continue review of deposition transcript testimony relevant to allocation trial issue. | 3.60 |
| 05/03/14 | MEW | 0029 | Review depositions for allocation-related issues. | 1.10 |
| 05/03/14 | CIW | 0029 | Compile Power Point slides for trial. | 0.80 |
| 05/03/14 | SK | 0029 | Check and deliver mini-books of pre-trial briefs to attorneys. (.5) Pull exhibits from expert report for C Weinreb (.25) Finish putting together Witness Affidavits and Exhibits to send to local counsel for printing for trial (5.25). | 6.00 |
| 05/03/14 | KSF | 0029 | Review deposition transcripts for inclusion in issue dossiers. | 1.30 |
| 05/04/14 | JLS | 0029 | Review and respond to corresp re: reply brief in connection with limine motion (.8); Review draft reply brief (.7); Analyze issues re: stipulation (1.0); PC w/ expert advisor re: bond data (.5). | 3.00 |
| 05/04/14 | RAJ | 0029 | Analyze pretrial briefs filed by opposing parties (1.7, 1.5); emails re allocation issues (.4); analyze deposition transcripts (1.1). | 4.70 |
| 05/04/14 | AQ | 0029 | Draft and revise subcon reply (1.9) and review and analyze related case | 3.80 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | law (1.9). | |
| 05/04/14 | AQ | 0029 | Review and analyze UKP and CCC pretrial briefs (2.9) and confer with Cleary re same (.4). | 3.30 |
| 05/04/14 | AQ | 0029 | Review and analyze draft opening argument slides and edit same (2.2); confer with J. Yecies re: same (.4). | 2.60 |
| 05/04/14 | DHB | 0029 | Continue review of pre-trial briefs (3.8); email communications re same (.1); review of response brief re pro-rata strike motion (.6) and emails re same (.1). | 4.60 |
| 05/04/14 | CDD | 0029 | Manage and coordinate trial preparation & logistics (3.0); research for opening presentation and motion to strike (.8); confer with J. Yecies and M. Cross re: pre-trial prep (.4). | 4.20 |
| 05/04/14 | JYY | 0029 | Editing and updating slides and talking points for opening argument and hearing on motion to strike (7.4); confer with N. Stabile regarding same (.9); confer with A. Qureshi regarding same (.4); confer with N. Stabile regarding motion to strike reply brief (.5); confer with C. Doniak and M. Cross regarding pre-trial prep items (.4). | 9.60 |
| 05/04/14 | MKC | 0029 | Draft cross examination outlines (4.5); meet with paralegals re: trial preparation (0.8); revise opening statement PowerPoint (0.7); and review testimony affidavits, expert reports and deposition transcripts (1.8); confer with J. Yecies and C. Doniak re: pre-trial prep (.4). | 8.20 |
| 05/04/14 | JPM | 0029 | Prepare depo clips creation for opening presentation. | 3.60 |
| 05/04/14 | AMK | 0029 | Begin review of deposition transcript for testimony relevant to allocation trial issues (11.20); edit and revise outline (0.90); draft email to B. Danford re same (0.30). | 12.40 |
| 05/04/14 | MEW | 0029 | Review deposition transcripts for trial preparation. | 1.00 |
| 05/04/14 | CIW | 0029 | Correspond with team members re trial logistics (0.5); review deposition transcripts and reports for quotes and create slides for trial (3.9); perform research on the admissibility of expert testimony for brief (1.5); cite check reply brief (3.1). | 9.00 |
| 05/04/14 | SK | 0029 | Put together all of the materials from pre-trial motions electronically (6.8) and send to local counsel for printing for trial (.2) Create a supply list for trial and gather materials (1.2); meet with M. Cross and paralegals re: trial prep (.8). | 9.00 |
| 05/04/14 | JAA | 0029 | Working on graphics for opening slide show presentation | 2.00 |
| 05/04/14 | JAB | 0029 | Update the Nortel Contact List (0.50); team meeting (.8); prepare the Fact Affidavits zip file (7.2); pull cases for SubCon Reply (1.5) | 10.00 |
| 05/04/14 | NPS | 0029 | Review and revise pre-trial motion and argument (4.7); Communications w/ J. Yecies re same (.9) (.5); Communications w/ C. Weinreb re same (0.6); Communications w/ S. Kim re same (0.4); Communications w/ A. Qureshi re same (0.4); Communications w/ Cassels Brock re same (0.6). | 8.10 |
| 05/04/14 | EJP | 0029 | Created fact witness affidavit and exhibit documents to FTP to local counsels in Toronto and Delaware to be printed ahead of trial (3.4). Created binders of Delaware bankruptcy code to bring to both Toronto and Delaware on Wednesday (.5). Created binders of practices and procedures to bring to Toronto and Delaware on Wednesdays (.6). Communicated with Leslie L (library) regarding gathering materials needed for courthouses (0.3). Created indexes for fact witness affidavits and expert reports (1.2). | 6.00 |
| 05/05/14 | JLS | 0029 | Work on presentations for oral argument and opening argument (8.0); Review and respond to corresp re: case (.8); Confer w/ J. Yecies re: trial prep and argument presentations (.7); Work on reply brief (1.0); Confer w/ expert re: evidentiary issue (.6); Analyze issues re: UKPC request to resolve McConnell motion (.4). | 11.50 |
| 05/05/14 | FSH | 0029 | Analyze issues in CCC brief (.2)and communications w/ B. Kahn, RAJ, D. Botter, Cassels re same (.1). Communications w/ M. Fagen re upcoming trial (.3). Analyze issues re same (.5). Review aspects of pre-trial and reply briefs (.6). TCs Committee members re foregoing (.2). | 3.00 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1551461

Page 15
July 28, 2014

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| | | | Review corr. and emails re Canadian courtroom and trial issues (.2). Confer w/ A. Qureshi, N. Stabile and J. Yecies re trial logistics (.2). Confer w/ D. Botter, B. Kahn and M. Fagen re same (.2). Finalization of US Interests reply (.5). | |
| 05/05/14 | RAJ | 0029 | Review and provide comments to proposed confidentiality order (1.2, .5, .6); review 105th report of the Monitor and related documents re allocation dispute (1.1, .4); emails with US Debtors re confidentiality issues (.1, .2); review and comment on draft reply brief re motion in limine (.8, .6, .7); review and comment on other draft briefs (1.2, 1.1); prepare for allocation trial (1.8); analyze deposition testimony for cross-examination outlines (1.3); review designated trial exhibits and objections (1.2). | 12.80 |
| 05/05/14 | AQ | 0029 | Call with bondholders re allocation trial. | 0.60 |
| 05/05/14 | AQ | 0029 | Draft and revise subcon reply (2.5); meet with B. Kahn re: same (.3) and confer with Cleary re same (.5). | 3.30 |
| 05/05/14 | AQ | 0029 | Meet with team re preparation of opening argument presentation. | 5.80 |
| 05/05/14 | AQ | 0029 | Meet with team re preparation of motion to strike presentation. | 3.50 |
| 05/05/14 | AQ | 0029 | Review and analyze CCC pretrial brief (1.5); discuss trial logistics with J. Yecies, F. Hodara, N. Stabile (.2). | 1.70 |
| 05/05/14 | DHB | 0029 | Extensive emails re briefing and trial preparation issues (.4); review new draft of response (1.1); review B. Kahn comments re same (.2); communications with litigation team re same (.4); continue review of pre-trial briefs (2.5); email communications re logistics (.2); telephone calls with Canadian counsel re same (.1) (.1); further emails re trial logistics (.2); office conference with F. Hodara, B. Kahn and M. Fagen re same (.2). | 5.40 |
| 05/05/14 | CDD | 0029 | Manage and coordinate allocation trial preparation and logistics (11.9); confer with DE local counsel re trial preparation (.3); confer with Canadian counsel re trial logistics (.2); meeting with M. Cross, C. Weinreb and paralegals re trial preparation (.6); review core parties designations (.8); confer with B. Kahn and M. Cross re: trial prep (.4). | 14.20 |
| 05/05/14 | BBD | 0029 | Review fact witness transcripts to gather evidence for trial perp (7.2) and add same to outline (2.6). | 9.80 |
| 05/05/14 | BMK | 0029 | Review and comment on motion to strike reply (1.2); conf with Qureshi re: same (0.3); review pre-trial briefs (2.2); review emails re: trial logistics and respond to same (0.4); confer with D. Botter, F. Hodara, M. Fagen re: same (.2); tc with I. Rozenberg re: same (0.1); tc with Jacobs (Cassels) re: same (0.1); conf with Doniak, Cross re: trial prep (0.4); follow up to same (0.3); review draft joinders to pre-trial briefs (0.8); tc with Committee member re: same (0.1). | 6.10 |
| 05/05/14 | SG | 0029 | Review and edit reply in support of motion in limine. | 2.20 |
| 05/05/14 | DCV | 0029 | Analyze pretrial briefs and materials related to same. | 5.20 |
| 05/05/14 | JYY | 0029 | Editing and updating Opening Argument slides (3.5)(2.0); team meeting to review opening argument slides (5.8); reviewing and editing motion to strike slides (2.8)(1.1); confer with J. Sorkin re: same (.7); confer with F. Hodara, A. Qureshi, N. Stabile re: trial logistics (.2). | 16.10 |
| 05/05/14 | CT | 0029 | Prepare case documents for attorneys' review. | 2.10 |
| 05/05/14 | KMR | 0029 | Continued review of pre-trial briefs. | 4.50 |
| 05/05/14 | ARC | 0029 | Review and analyze exhibits and deposition transcripts for potential trial relevance. | 6.60 |
| 05/05/14 | MKC | 0029 | Confer with B. Kahn and C. Donaik re: trial preparation (0.4); draft cross examination outlines (7.1); review deposition transcripts and affidavits (2.2); prepare for trial (3.2); confer with C. Doniak, C. Weinreb, S. Kim, E. Parisen re: trial prep (.6) and further communications re: same (.8). | 14.30 |
| 05/05/14 | JPM | 0029 | Creation and edits to opening presentation (3.2); review and edits to Daubert and Opening slide decks with team (14.5). | 17.70 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 05/05/14 | MCF | 0029 | Emails with C. Kearns re pretrial briefs (.3); review pretrial briefs (2.2); coordinate re Wilmington trial (.6). Review draft reply in support of motion to strike Global SubCon reports (.4) and draft email to Committee re same (.2). Emails to N. Stabile re pretrial brief info (.2); confer with F. Hodara, D. Botter, B. Kahn re: trial logistics (.2). | 4.10 |
| 05/05/14 | AMK | 0029 | Begin review of deposition transcript for testimony to use in allocation trial. | 10.10 |
| 05/05/14 | MEW | 0029 | Review depositions for allocation related issues. | 3.70 |
| 05/05/14 | CIW | 0029 | Summarize cases cited in pro rata reply brief (6.6); perform cite checking for pro rata reply brief (1.1); attend meeting with C. Doniak, M. Cross, and the paralegals re trial logistics (0.6); correspond with team members re topical outline for trial (.3) and read deposition transcripts to prepare cross examination questions (1.0); locate relevant material and create Power Point slides for trial (2.3). | 11.90 |
| 05/05/14 | SK | 0029 | Coordinating with local counsel with printing of documents for trial (1.2) Create a table of authorities for a reply motion (1.8). Put together binder for J. Yecies and J. Sorkin (1.2) Create exhibits for reply motion (.5) Put together all motions and exhibits for reply briefs in electronic form for local counsel to print (6.2) | 10.90 |
| 05/05/14 | JAA | 0029 | Working on graphics for opening slide show presentation | 5.10 |
| 05/05/14 | JAB | 0029 | Finish pulling cases for subcon reply and cross-check with brief (2.1); team meeting (0.60); follow up trial preparations (4.9); compile Protocol zip folder and index (5.0). | 12.60 |
| 05/05/14 | NPS | 0029 | Review and revise brief (4.2); Communications w/ A. Qureshi re same (.6); Communications w/ J. Yecies, F. Hodara and A. Qureshi re: trial logistics (.2); team meeting re opening slides (5.8) and motion to strike (3.5); Communications w/ C. Samis re same (0.8); Communications w/ C. Weinreb re same (0.4); Communications w/ C. Doniak re same (0.3). | 15.80 |
| 05/05/14 | EJP | 0029 | Proofread motion to strike brief and created TOA for N. Stabile (5.0); create electronic binder of relevant pleadings to send to local counsels for publishing (5.4); communicate with librarian L. Lanphear regarding collecting bankruptcy code, rules, and procedure books to have in Toronto & Delaware (.6). Gather necessary materials (.8); prepare Delaware bankruptcy code materials and create spiral notebooks of documents to bring to Delaware and Toronto (2.2). | 14.00 |
| 05/06/14 | JLS | 0029 | Prepare for and meet with expert to prepare for allocation trial (5.5); Work on argument presentations for limine motions and trial (2.7); Confer w/ A. Qureshi re: trial tasks and strategy (.5); Review and respond to corresp re: case (.5); Confer w/ expert re: bond data (.5); PCs w/ counsel to UKPC re: bond data (.8); Analyze issues re: bond data (.8); Review pretrial briefs (.7); Confer w/ J. Yecies re: agreement with UKPC counsel on limine motion and bond data (.3); Review proposed order re: use of confidential information (.3); PC w/ counsel to ad hoc bondholders re: proposed stipulation (.2). | 12.80 |
| 05/06/14 | FSH | 0029 | Confer w/ B. Kahn re upcoming trial matters (.1). Review numerous emails and documents from parties re motion and trial matters (1.6). Review information from C. Doniak re trial (.1). Examine trial materials (1.4). Confer w/ J. Yecies re opening argument issues (.1). Communications w/ A. Qureshi and D. Botter re trial issues (.2). Communications w/ Cassels re procedures (.1). Conferences w/ D. Botter and M. Fagen re trial matters and documents (.3). | 3.70 |
| 05/06/14 | RAJ | 0029 | Analyze reply briefs re motions in limine (1.4, 1.1); analyze confidentiality issues (.5, .3, .4); review and comment on revised draft of confidentiality order (.4, .2, .6); call with L. Schweitzer re confidentiality issues (.1); confer with trial team re logistics of exhibits and deposition designations (.5, .3); call with J. Sherrett re deposition designations for use at trial (.2); review Monitor's objection to motion to | 11.20 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE                          Page 17
Invoice Number: 1551461                                          July 28, 2014

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | strike evidentiary objections (.6); analyze evidentiary issues (.5, .2); analyze trial briefs (1.7); develop rebuttal arguments re evidentiary objections (.8); analyze CCC objection re sealing of exhibits (.5); review caselaw re evidentiary and confidentiality issues (.9). | |
| 05/06/14 | AQ | 0029 | Prepare for (1.3) and meet with retained professional and Prof. McConnell re preparation for trial testimony (3.5). | 4.80 |
| 05/06/14 | AQ | 0029 | Draft and revise argument outline for motion to strike (2.1) and review and analyze related case law (.7); confer with J. Sorkin re: tasks for allocation trial (.5); communications with team re: same (.5); call with J, Yecies and N. Stabile re: motion to strike slides (.5). | 4.30 |
| 05/06/14 | AQ | 0029 | Review and edit opening argument outline. | 2.10 |
| 05/06/14 | AQ | 0029 | Call with Cleary re Reply briefing. | 0.30 |
| 05/06/14 | AQ | 0029 | Review and analyze Monitor pretrial brief. | 1.30 |
| 05/06/14 | DHB | 0029 | Office conference with B. Kahn and Cassels re Canadian reply issues (.2); continue review of replies (1.9); review of correspondence with Courts re trial issues (.2); review schedule (.1); review Law Debenture joinder (.1); continue review of pre-trial replies (1.5); confer with F. Hodara and M. Fagen re: hearing (.3). | 4.30 |
| 05/06/14 | CDD | 0029 | Manage and coordinate trial preparation (12.9); confer with Cleary and vendor re exhibits (.9); confer with J. Yecies re McConnell motion and exhibits (.8); attend to allocation case management (.5); meet with C. Weinreb re: trial logistics (.2). | 15.30 |
| 05/06/14 | BBD | 0029 | Review fact witness transcripts to gather evidence in support of UCC allocation arguments (6.8) and add same to outline (1.8). | 8.60 |
| 05/06/14 | BMK | 0029 | Review deck for motion to strike argument (0.8); analyze issues re: same (0.9); emails re: same (0.3); continued review of pre-trial briefs (2.1); review legal memos re: motion to strike arguments (1.3); review joinders to pre-trial briefs (0.9); discuss upcoming trial with F. Hodara (.1); confer with D. Botter and Cassels re: Canadian reply issues (.2). | 6.60 |
| 05/06/14 | LC | 0029 | Prepare and produce allocation documents and transcripts. | 1.40 |
| 05/06/14 | DCV | 0029 | Analyze pretrial briefs and materials related to same. | 3.80 |
| 05/06/14 | JYY | 0029 | Editing and updating opening argument slides (2.1); call with A. Qureshi and N. Stabile regarding slides (.5); reviewing motion to strike slides (1.2); confer with C. Doniak regarding trial prep items (.8); confer with C. Weinreb regarding opening argument slides (.4) and with F. Hodara re: same (.1); calls with J. Sorkin regarding McConnell motion (.8); confer with UKPC regarding McConnell motion (.5). | 6.40 |
| 05/06/14 | KMR | 0029 | Continued review of pre-trial briefs. | 1.80 |
| 05/06/14 | ARC | 0029 | Review and analyze exhibits and deposition transcripts for potential trial relevance. | 7.40 |
| 05/06/14 | MKC | 0029 | Draft cross examination outlines (5.2); confer with local counsel re: trial preparation (0.6); confer with co-counsel re: same (0.4); prepare materials for trial (6.5); prepare for hearing re: motions to strike expert testimony and pretrial motions (1.7); discuss documents for trial with R. Wirakesuma (.2). | 14.60 |
| 05/06/14 | JLD | 0029 | Prepare documents for attorneys to review depositions and designations in preparation for trial. | 0.40 |
| 05/06/14 | JPM | 0029 | Creation and edits to opening presentation (.6).  Review and edits to Opening slide decks (10.7). | 11.30 |
| 05/06/14 | MSG | 0029 | Prepare deposition video for use during trial. | 2.50 |
| 05/06/14 | MCF | 0029 | Gather allocation documents for trial team (.7) and emails with B. Kahn and R. Wirakesuma re same (.2); confer with B. Kahn and F. Hodara re: documents for trial (.3). | 1.20 |
| 05/06/14 | AMK | 0029 | Complete review of deposition transcript for use at allocation trial. | 7.10 |
| 05/06/14 | MEW | 0029 | Review deposition transcripts for use at allocation trial. | 1.50 |
| 05/06/14 | CIW | 0029 | Summarize cases from pro rata Reply Brief (1.4); make logistical arrangements for trial (1.1); meet with C. Doniak re trial logistics (0.2); | 10.00 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | research party positions and identify appropriate citations for oral argument (3.3); read witness deposition transcripts and draft cross examination outline for trial (2.9); create Power Point slides for trial (1.1). | |
| 05/06/14 | RAW | 0029 | Pull prior motions and orders in preparation for allocation trial (0.7); discuss same with M. Cross (0.2) and emails to Z. Pariser (0.2) (0.3); email to paralegals re: same (0.1). | 1.50 |
| 05/06/14 | SK | 0029 | Print copies of documents and bring to conference room (.5) Draft emails with instructions to send to local counsel for printing the motions (1.3) Create a binder of expert report materials for J. Yecies (.8) Contact eDiscovery about obtaining flash drives for electronic copies of documents (.3) Create binders of cases and summaries for N. Stabile (5.4) (1) Putting together binders for Thursday hearing on Motions to Strike (6.7). | 16.00 |
| 05/06/14 | JAA | 0029 | Working on graphics for opening slide show presentation | 3.40 |
| 05/06/14 | JAB | 0029 | Assisting team with trial preparation (6); prepare materials for Thursday May 8 Hearing (7) | 13.00 |
| 05/06/14 | NPS | 0029 | Prepare for hearing (6.1); confer with A. Qureshi and J. Yecies re argument slides (.5); Communications w/ A. Qureshi, J. Sorkin, and J. Yecies re same (3.6); Communications w/ C. Doniak re same (1.3); Communications w/ C. Weinreb re same (0.7); Communications w/ J. Moore re same (1.2); Communications w/ Cassels Brock re same (0.8). | 14.20 |
| 05/06/14 | EJP | 0029 | Create electronic binder of relevant pleading transcripts and sent it via FTP along with instructional emails to our local counsel contacts in Delaware and Toronto for publication (5.4); create master index of materials sent to Delaware and Toronto local counsels for publication (6.6). | 12.00 |
| 05/07/14 | JLS | 0029 | Work on stipulation in connection with motion to strike expert (1.0); PC w/ counsel to UKPC re: stipulation (.3); Review and respond to corresp re: hearings (1.2); Prepare for hearings re allocation trial (2.5); Confer w/ J. Yecies re: pretrial argument and trial presentations (1.0); Review confidentiality orders (.5); Confer w/ A. Qureshi re: stipulation re: motion to strike expert (.2); Review hearing agenda (.1). | 6.80 |
| 05/07/14 | FSH | 0029 | Review pleadings and related communications re designation objections and re sealing (.6). Examine drafts and comm's re discovery order (.4). Examine info re resolution of McConnell motion (.1). Confer w/ A. Qureshi re trial prep (.2). Examine trial related documents (1.2). Examine numerous communications among parties re trial issues (.4). Examine Canadian charts re designations (.2). Examine amended agenda (.1). Confer w/ C. Kearns re trial issues (.2). | 3.40 |
| 05/07/14 | RAJ | 0029 | Review and comment on draft reply brief on motion to strike overbroad objections (.6, .3, .2); multiple emails re same (.2, .1, .1); analyze limited objection filed by United States Trustee re confidentiality issues (.3); develop cross-examination outlines (1.4); review motion to seal filed by Microsoft (.4); review filings from Ericsson, Rockstar, Tellabs (.4, .3); analyze and comment on draft outline of factual points in support of order of proof (2.3); communications with team re development of evidentiary points and cross-examination outlines (.2, .2); meeting with M. Cross, J. Yecies, B. Danford, A. Casillas, C. Weinreb re development of outline (.4); prepare for hearing on pretrial motions (1.3, 1.6); prepare for hearing on motions in limine (.7, .4). | 11.40 |
| 05/07/14 | AQ | 0029 | Draft and revise argument outline re pretrial motions and related slides (2.1) and review related headings (.9); confer with J. Sorkin re same (.2); confer with F. Hodara re trial prep (.2). | 3.40 |
| 05/07/14 | AQ | 0029 | Meet with Cassels team regarding argument run through. | 2.10 |
| 05/07/14 | AQ | 0029 | Review and edit slides for allocation argument (2.3); confer with B. Kahn and N. Stabile re same (.4). | 2.70 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 05/07/14 | AQ | 0029 | Review and edit reply to evidentiary objections motion. | 0.60 |
| 05/07/14 | AQ | 0029 | Review pleadings re confidentiality (.4) and emails re same (.3). | 0.70 |
| 05/07/14 | AQ | 0029 | Review and analyze case law re subcon and sub rosa plans. | 2.30 |
| 05/07/14 | DHB | 0029 | Review of pleadings for confidentiality hearing, including US Trustee objection and 3rd party pleadings (1.4); begin preparation for other portions of pre-trial motions including continued review of all pleadings (2.8); extensive communications re continuing trial issues (.3); continue review of pre-trial briefing (.8). | 5.30 |
| 05/07/14 | CDD | 0029 | Preparation for allocation argument (7.0); prepare for motion to strike hearing (3.3). | 10.30 |
| 05/07/14 | BBD | 0029 | Review fact witness transcripts to gather evidence in support of arguments for trial (4.3) and add same to outline (1.1); review deposition exhibits to gather evidence in support of corporate separateness arguments and add same to outline (3.3); discuss assignment status with J. Yecies (.4); confer with R. Johnson and J. Yecies, M. Cross, C. Weinreb, A. Casillas regarding corporate separateness outline (.4). | 9.50 |
| 05/07/14 | BMK | 0029 | Review presentation slides for motion to strike argument (1.8); confs with Qureshi, Stabile re: same (0.4); prepare for argument with Qureshi, Stabile, Doniak (7.0) | 9.20 |
| 05/07/14 | DJW | 0029 | Research regarding allocation case issues outline. | 0.60 |
| 05/07/14 | LC | 0029 | Prepare and produce allocation documents and transcripts. | 2.50 |
| 05/07/14 | JYY | 0029 | Preparing for oral argument on motion to strike with team (4.5); confer with J. Sorkin re pretrial argument and trial preparations (1.0); editing and updating opening argument slides (6.8); preparing talking points for opening argument (3.5); meeting with team regarding trial prep (.4); discuss allocation tasks with B. Danford (.4). | 16.60 |
| 05/07/14 | KMR | 0029 | Continued review of pre-trial briefs and other materials in preparation for allocation litigation. | 2.20 |
| 05/07/14 | ARC | 0029 | Review and analyze exhibits and deposition transcripts for potential trial relevance (6.1); review and revise allocation trial outline (2.1); call with Jackie Yecies, Robert Johnson, C. Weinreb, M. Cross and Brandon Danford regarding same (0.4). | 8.60 |
| 05/07/14 | MKC | 0029 | Draft cross examination outlines (3.0); confer with R. Johnson, J. Yecies, B. Danford, C. Weinreb, A. Casillas re same (0.4); confer with litigation team re: same (0.3); and prepare Wilmington breakout room and local counsel office for trial (12.3); call with C. Weinreb re outline (.3). | 16.30 |
| 05/07/14 | JLD | 0029 | Edit allocation chart for attorneys (0.6), forward same (0.1); communications with Brandon Danford and Andrew Casillas regarding new trial preparation review (0.6). | 1.30 |
| 05/07/14 | JPM | 0029 | Review and edits to Daubert and Opening slide decks. | 11.80 |
| 05/07/14 | MCF | 0029 | Review and summarize statements filed by UST (.2), Rockstar (.2), Microsoft (.2) and Tellabs (.2) re trial confidentiality motion. Review revised proposed order (.3) and summarize same in email to Committee (.4) and emails with FR team re same (.2). Emails with Committee re reply in support of Motion to Strike Canadian Allocation Group's deposition and exhibit objections (.2). | 1.90 |
| 05/07/14 | AMK | 0029 | Review deposition transcript for corporate separateness testimony to use in allocation trial. | 8.70 |
| 05/07/14 | MEW | 0029 | Review deposition transcripts to use in allocation trial. | 1.10 |
| 05/07/14 | CIW | 0029 | Review fact witness deposition transcripts to use to draft cross examination outlines for trial (6.6); phone call with M. Cross re cross examination outlines (0.3); meet with R. Johnson, J. Yecies, B. Danford, A. Casillas and M. Cross re topical outlines for trial (0.4); create Power Point slides for oral argument (0.7); read and summarize cases cited in motion papers and reports in preparation for oral arguments (2.1); correspond with team members re trial prep (0.5); read and summarize | 12.20 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | expert report in preparation for oral argument (1.6). | |
| 05/07/14 | RAW | 0029 | Research in preparation for allocation trial opening argument. | 5.30 |
| 05/07/14 | SK | 0029 | Coordinating with local counsel about printing and copying documents for trial(1.4) Work with J. Brun to revise pleadings binder (6.7) Gather documents to be printed for N. Stabile (1.4) Assist J. Yecies with printing out and editing slides of PowerPoint to be used in trial. (2.8) Picking up rule and evidence handbooks (.2) Pulling documents and cross checking exhibits with lists (.5) Collect missing expert reports and send them to local counsel (.8) Assisting attorneys with prep for trial (1) | 14.80 |
| 05/07/14 | JAA | 0029 | Working on graphics for allocation opening slide show presentation | 5.00 |
| 05/07/14 | JAB | 0029 | General assistance with trial preparation (3.7); update Pleading binder and index with S. Kim (6.7). | 10.40 |
| 05/07/14 | NPS | 0029 | Communications w/ C. Samis and R. Jacobs re allocation hearing (0.3); Prepare for hearing (5.2, 1.0); prepare for argument w/ A. Qureshi, B. Kahn, C. Doniak and J. Yecies re same (7.0); discuss opening slides with B. Kahn and A. Qureshi (0.4); Communications w/ C. Weinreb re same (0.4); Communications w/ Cassels Brock re same (0.7); Communications w/ Cleary Gottlieb re same (0.2). | 15.20 |
| 05/07/14 | EJP | 0029 | Create master index of all allocation documents sent to local counsels for publication (4.2); prepare multiple document sets for trial (6.8).. | 11.00 |
| 05/08/14 | JLS | 0029 | Review and edit opening presentation and argument (1.5); Review and respond to corresp re: trial and confidentiality issues (.7); discuss same with J. Yecies, F. Hodara, R. Johnson (.5); Confer w/ J. Yecies re: trial preparation and strategy (.8). | 3.50 |
| 05/08/14 | FSH | 0029 | Confer w/ Cleary re hearing (.2). Review slide presentation (.2). Analyze issues for hearing (.4). Confer w/J. Yecies, J. Sorkin, RAJ re same (.5). Review pleadings re experts (1.5). Meet at RLF to prepare for hearing and w/ lawyer at courthouse (1.1). Meet w/ lawyers for U.S. Interests and Ad Hoc Bond Group re pending issues (1.0). Confer w/ A. Qureshi re next steps (.2). Review NNL pre-trial brief (1.6); communications w/ D. Botter re pending trial matters (.2). Communications w/ M. Fagen re trial plans (.1). Communications w/ RAJ re confidentiality arrangements (.2). Work on issues raised in NNL brief (.2). Review new draft of public disclosure order (.2). Review UKP pleading re allocation theory (.4). Communications re meeting w/ Ad Hoc representatives (.1). Confer w/ C. Doniak re allocation trial (.2). | 8.30 |
| 05/08/14 | RAJ | 0029 | Emails re confidentiality issues (.2, .3, .2); analyze declaration submitted by Rockstar attorney re confidentiality issues (.3); confer with US Debtors' counsel re confidentiality and re pretrial motions (.5); prepare for hearing (1.2); negotiate with third parties, estates, and CCC re confidentiality provisions and use of documents at trial (3.9); call with Capstone, C. Weinreb, M. Cross re preparation for witness cross-examinations (.4); confer with other Core Parties' counsels re resolution of use of documents at trial (.2, .1); review pretrial briefs (.5); discuss hearing with F. Hodara, J. Sorkin, J. Yecies (.5). | 8.30 |
| 05/08/14 | AQ | 0029 | Review and edit opening argument outline. | 1.70 |
| 05/08/14 | AQ | 0029 | Review and edit opening argument slides. | 1.80 |
| 05/08/14 | CDD | 0029 | Manage and coordinate allocation trial preparation and logistics (6.0); confer with F. Hodara re same (.2); coordinate with Cleary re exhibits (.3); conference with M. Cross, J. Delgado, D. Chau, S. Kim re trial exhibits (.2). | 6.70 |
| 05/08/14 | CRE | 0029 | Retrieve deposition exhibits and add same to network drive. | 0.30 |
| 05/08/14 | BBD | 0029 | Review deposition exhibits to gather evidence in support of arguments for allocation trial (6.3) and add same to outline (2.4). | 8.70 |
| 05/08/14 | LC | 0029 | Prepare and produce exhibit documents and transcripts (2.2); conference call with C. Doniak, J. Delgado, S. Kim, M. Cross re same (.2). | 2.40 |
| 05/08/14 | JYY | 0029 | Editing and updating draft opening argument slides (5.1); drafting and | 7.10 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | editing talking points (.7); confer with team regarding trial prep items (.5); confer with J. Sorkin re same (.8). | |
| 05/08/14 | CT | 0029 | Prepare case documents for attorneys' review. | 2.80 |
| 05/08/14 | KMR | 0029 | Continued review of pre-trial briefs and other trial related material. | 1.80 |
| 05/08/14 | ARC | 0029 | Review and analyze exhibits and deposition transcripts for potential use in trial. | 8.50 |
| 05/08/14 | MKC | 0029 | Revise cross examination outlines (6.9); meet with C. Weinreb re same (0.7); meet with S. Kim and E. Pariser re trial prep (1.0); call with R. Johnson, C. Weinreb, Capstone re trial issues (0.4); and prepare for trial (2.1). | 11.10 |
| 05/08/14 | JLD | 0029 | Prepare documents for attorneys to review (.8); update chart reflect attorney assignments (.6); Conference call with Christine Doniak, Danny Chau, Sol Kim regarding trial exhibit issues (.2); Prepare documents for attorneys to review in preparation for witness outlines for trial (.8). | 2.40 |
| 05/08/14 | JPM | 0029 | Review and edit opening slide decks with team (9.4) Coordination and planning for set-up at courtroom (2.4) | 11.80 |
| 05/08/14 | MCF | 0029 | Attend to allocation document management (.9); emails re Wilmington trial coordination (.4); review R. Wirakesuma research re allocation issue (.7) and confer with R. Wirakesuma re same (.1). | 2.10 |
| 05/08/14 | AMK | 0029 | Review deposition transcript and exhibits for use at trial (8.1); call with document review team (0.40). | 8.50 |
| 05/08/14 | MEW | 0029 | Communications with Nortel team to discuss exhibit review project (0.2); review edits to topical outline (0.4). | 0.60 |
| 05/08/14 | CIW | 0029 | Meet with M. Cross re topical outline (0.7); phone call with financial advisors, R. Johnson, and M. Cross (0.4); review transcripts to prepare cross examination outlines (4.6); correspond with financial advisors and team members re trial issues (0.8); perform re check of opening argument Power Point slides (0.9); review and summarize cases in preparation for oral argument (2.6). | 10.00 |
| 05/08/14 | RAW | 0029 | Research issue in preparation for opening argument (2.0); emails (0.1) and discussions (0.1) re: same with M. Fagen; track down allocation-related document in preparation for trial (0.2); analyze same (0.4) emails re: same with C. Weinreb, S. Kim, M. Fagen (0.3). | 3.10 |
| 05/08/14 | SK | 0029 | Meeting with M. Cross and paralegals on trial logistics (1); Pulling together sale motions and escrow documents for allocation trial (7.1) and revise previous indicies sent to local counsel (.4). | 8.50 |
| 05/08/14 | JAA | 0029 | Working on graphics for opening argument slides. | 4.80 |
| 05/08/14 | JAB | 0029 | Assist in preparations for trial (2.9); compile Fact Witness Allocation deposition list (6.1). | 9.00 |
| 05/08/14 | NPS | 0029 | Prepare for court hearing (3.2); Prepare for trial (4.2). | 7.40 |
| 05/08/14 | EJP | 0029 | Create mini-books of pretrial briefs for D. Botter (1.0). Meet with M. Cross, S. Kim, and J. Brun regarding pre-trial objectives (1.0). | 2.00 |
| 05/09/14 | JLS | 0029 | Work on opening argument presentation (5.0); Confer w/ R. Johnson re: cross outlines (.3); Confer w/ M. Cross, C. Weinreb, J. Yecies, N. Stabile re: cross outlines (.5); Finalize deposition errata (.5); Review and respond to corresp re: case (.6); Review filings with the court (.5); Confer w/ A. Qureshi re: trial strategy (.5); Review and respond to corresp re: case (.6). | 8.50 |
| 05/09/14 | FSH | 0029 | Communications w/ Capstone re allocation calculation (.2). Review communications among parties re trial witnesses and other trial matters (.3). communications w/ Capstone, RAJ, AQ, J. Sorkin, J. Yecies re trial matters (0.3). Meet w/ representatives of Ad Hoc Bond group (0.2). Meet w/ Capstone, BK, MF, DB re information from same (1.0). Review and gather materials for trial (.7). Respond to call from creditor re status (.1). Further communications w/ Milbank, DB, BK re concept and analysis of same (.4). | 5.00 |
| 05/09/14 | FSH | 0029 | Communications w/ RLF and RAJ re upcoming allocation trial. | 0.10 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 05/09/14 | RAJ | 0029 | Review and comment on draft cross-examination outlines (1.3, 2.1); confer with J. Sorkin re same (.3); review and comment on further revised draft order regarding use of confidential information at trial (.6); confer with M. Fagen re same (.1); edit compilation of evidence (.7, 1.1); trial preparations (1.7); confer with B. Danford and A. Casillas re trial documents (.7); meet with C. Donaik, M. Cross, C. Weinreb re trial prep (.3). | 8.90 |
| 05/09/14 | AQ | 0029 | Draft and revise opening argument outline presentation. | 1.30 |
| 05/09/14 | AQ | 0029 | Review and analyze Debtor's opening presentation (3.1) and confer with Cleary regarding same (0.7). | 3.80 |
| 05/09/14 | AQ | 0029 | Attend meeting with Milbank regarding allocation (2.0) and review related emails (0.1); and confer with B. Kahn re same (0.2). | 2.30 |
| 05/09/14 | AQ | 0029 | Review and analyze Canada fact witness declarations and depositions (2.2); confer with J. Sorkin re trial strategy (.5). | 2.70 |
| 05/09/14 | DHB | 0029 | Meet with Ad Hocs re allocation scenarios (2.0); follow-up with Akin team and Capstone re same (1.0); telephone calls with creditors re allocation status (.2); telephone calls with clients re same (.3) and follow-up (.2); email communications re trial issues and prep (.2); continue review of briefs and position (.2); extensive email communications re Board issues and discussions (.4). | 4.50 |
| 05/09/14 | CDD | 0029 | Manage and coordinate allocation trial preparation and logistics (10.9); confer with Cleary re exhibits (.7); meet with R. Johnson, M. Cross, C. Weinreb re trial exhibits and cross outlines (.3); meet with S. Kim re exhibit list (.5, .5). | 12.90 |
| 05/09/14 | BBD | 0029 | Review deposition exhibits to gather evidence in support of argument (5.0); add same to outline (1.0); confer with R. Johnson and A. Casillas concerning structural changes to outline (0.7). | 6.70 |
| 05/09/14 | BMK | 0029 | Meeting with ad hoc professionals re: allocation issues (2.0); follow up confs with Hodara, Botter, Fagen, Capstone re: same (1.0); call with committee member re: same (0.2); analysis of allocation issues (1.8); follow up with Qureshi re: same (0.2); review results of research re: allocation related matter (0.6); review pre trial brief issues (0.5) | 6.30 |
| 05/09/14 | DJW | 0029 | Call with M. Whitman regarding case issues and trial preparation. | 0.50 |
| 05/09/14 | LC | 0029 | Prepare and produce exhitbit documents and transcripts (3.3); Prepare and organize exhibits with all metadata for attorneys review (1.2). | 4.50 |
| 05/09/14 | JYY | 0029 | Preparing opening argument slides with team (8.4); drafting talking points for oral argument slides (4.8); confer with Milbank regarding opening argument slides (.5); confer with M. Cross, J. Sorkin, N. Stabile, C. Weinreb re cross outlines (.5). | 14.20 |
| 05/09/14 | KMR | 0029 | Continued review of pre-trial briefs and other materials for the trial. | 1.00 |
| 05/09/14 | ARC | 0029 | Calls with Molly Whitman regarding trial outline (2.4); call with Robert Johnson and Brandon Danford regarding same (0.7); review and analyze exhibits and deposition transcripts for potential trial relevance (6.8). | 9.90 |
| 05/09/14 | MKC | 0029 | Review testimony affidavits and deposition transcripts (3.7); review expert documents (0.8); confer with co-counsel re: deposition designations and trial exhibits (0.7); prepare for trial (3.1); revise cross examination outlines (1.0); discuss same with J. Sorkin, J. Yecies, N. Stabile, C. Weinreb (.5). | 9.80 |
| 05/09/14 | JPM | 0029 | Review and edits to opening slide decks (7.3) Coordinate and set-up break away room at courthouse (4.6) edit opening slides and video clips for team (6.2) | 18.10 |
| 05/09/14 | MCF | 0029 | Review revised proposed order re trial confidentiality (.4); email with professionals re same (.1); confer with R. Johnson re same (.1); draft email to Committee re same (.2) and emails re same (.2). Emails re trial (.2). Review stipulation with UKPC re rebuttal witness (.2) and email to professionals re same (.1). Emails with team re Wilmington trial (.3) and emails with secretarial staff re same (.1). Emails with R. Johnson and | 4.40 |

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| | | | local counsel re pretrial hearing transcript (.2). Confer with F. Hodara, D. Botter, R. Johnson and B. Kahn re allocation (1.0). Prepare for allocation meeting with Milbank (.3). Research re allocation arguments (.6); confer with B. Kahn re same (.1) and draft email re same (.3). | |
| 05/09/14 | AMK | 0029 | Review deposition transcript and exhibits for testimony to use at trial. | 8.90 |
| 05/09/14 | MEW | 0029 | Add R. Johnson edits to topical outline (1.6); teleconference with D. Windscheffel to discuss allocation trial (.5); teleconference with A. Casillas to revise corporate separateness (2.4) and send revised outline to team (.1). | 4.60 |
| 05/09/14 | CIW | 0029 | Revise cross outlines for trial witnesses (6.7); meeting with N. Stabile, J. Yecies, M. Cross, and J. Sorkin re cross outlines (0.5); phone call with R. Johnson and team re topical outline (0.7); locate source material for J. Yecies (0.2); meeting with C. Doniak, M. Cross, and R. Johnson re the exhibit list and cross outlines (0.3). | 8.40 |
| 05/09/14 | SK | 0029 | Meet with C. Doniak re exhibit list (.5, .5) Working with paralegals on creating an exhibit list for trial (2.7) communications with C. Doniak and D. Chau on how to create exhibit list (.4) Search exhibit lists for loan charts for J. Yecies and N. Stabile and send Trial Marked Versions (2.6). | 6.70 |
| 05/09/14 | JAA | 0029 | Working on graphics for opening slide show presentation | 4.80 |
| 05/09/14 | JAB | 0029 | Assist attorneys with preparing documents for use at trial. | 8.00 |
| 05/09/14 | NPS | 0029 | Review and revise allocation opening statements (3.7); Communications w/ A. Qureshi, J. Sorkin, and J. Yecies re same (0.2); Communications w/ J. Yecies re same (4.0); meet with J. Sorkin, C. Weinreb, J. Yecies, M. Cross re cross outlines (.5); Communications w/ J. Moore and J. Anderson re same (0.6); Communications w/ C. Doniak re same (0.5). | 9.50 |
| 05/09/14 | EJP | 0029 | Communicate with local counsel regarding publication questions (1.2); insert deposition citations for outline as per C. Weinreb's request (1.2); FTP electronic binder of pleadings with detailed instructions to local counsel (1.8). | 4.20 |
| 05/10/14 | JLS | 0029 | Review and comment on opening presentation (1.0); Review and respond to corresp re: trial (.8); Prepare for trial (1.3). | 3.10 |
| 05/10/14 | FSH | 0029 | TC C. Kearns re allocation concept (.2). Examine draft from Ad Hocs and analyze issues therein (.4). Communications w/ A. Leblanc re same (.1). Numerous communications w/ BK, AQ, DB, C. Kearns re same (.7). Examine communications among parties re trial issues (.4). Examine brief redaction (.1) and communications among parties re same (.1). Analyze concept (.3). Conf. call w/ C. Kearns, DB, BK re foregoing (.6). Confer w/ AQ re pending trial issues (.3). Review communications from Milbank (.1). | 3.30 |
| 05/10/14 | RAJ | 0029 | Review and comment on draft material assembled for cross-examination (1.3, 1.1); analyze deposition transcripts (1.3); emails re confidentiality and redactions (.4). | 4.10 |
| 05/10/14 | AQ | 0029 | Calls with Cleary regarding opening and witness examinations. | 0.80 |
| 05/10/14 | AQ | 0029 | Calls with Milbank regarding EMEA proposal (.5) and emails regarding same (.2). | 0.70 |
| 05/10/14 | AQ | 0029 | Review and analyze deposition transcripts. | 1.30 |
| 05/10/14 | AQ | 0029 | Draft and revise argument outline (1.2) and revise slides (1.1); confer with F. Hodara re trial (.3) and emails re same (.2). | 2.80 |
| 05/10/14 | DHB | 0029 | Extensive emails re settlement discussions (.5); review Ad Hocs term sheet and analysis of same (1.1); conference call with C. Kearns, Brad Kahn re same (.6). | 2.20 |
| 05/10/14 | CDD | 0029 | Manage and coordinate trial preparation and logistics (4.4); meet with Cassels and J. Moore to view courtroom setup (.7). | 5.10 |
| 05/10/14 | BBD | 0029 | Review deposition exhibits to gather evidence to add to topical outline for allocation trial. | 4.40 |
| 05/10/14 | BMK | 0029 | Review document re: allocation development (0.8); emails with Qureshi, | 2.90 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | Hodara, Botter re: same (0.6); participate in call with Qureshi, Hodara, Botter, Kearns re: same (0.3)(partial); calls and emails with R. Jacobs re: same (0.5); emails re: trial prep and related issues (0.7) | |
| 05/10/14 | JYY | 0029 | Editing and updating allocation Talking Points (1.2) and slides for Opening Argument (1.4). | 2.60 |
| 05/10/14 | ARC | 0029 | Review and analyze exhibits and deposition transcripts for potential trial relevance. | 6.30 |
| 05/10/14 | MKC | 0029 | Review deposition transcripts and testimony affidavits (2.4); revise cross examination outlines (3.2). | 5.60 |
| 05/10/14 | JF | 0029 | Attending to courtroom setup & testing in Delaware. | 0.50 |
| 05/10/14 | JPM | 0029 | Review and edit opening slide decks with team (2.6); meet with Cassels team and C. Doniak re courtroom logistics (.7); set up break away room at courthouse (2.1); Database set-up, exhibit image processing (3.4); Email correspondence amongst parties concerning slide sets and opening presentation (2.1); video edits for Milbank team (1.8). | 12.70 |
| 05/10/14 | MCF | 0029 | Review emails re allocation trial (.2) and confidentiality (.2). | 0.40 |
| 05/10/14 | AMK | 0029 | Review deposition transcript and exhibits re testimony to use at trial. | 8.30 |
| 05/10/14 | MEW | 0029 | Review exhibits for trial preparation. | 1.20 |
| 05/10/14 | CIW | 0029 | Review transcripts to draft cross examination outlines for trial fact witnesses (6.8); locate source material for J. Yecies (0.3). | 7.10 |
| 05/10/14 | SK | 0029 | Search for documents for J. Yecies (.7) Send over remaining documents to local counsel for printing and copying (3.3). | 4.00 |
| 05/10/14 | JAA | 0029 | Working on graphics for opening slide show presentation | 1.50 |
| 05/10/14 | NPS | 0029 | Communications w/ J. Yecies and C. Doniak re trial strategy. | 0.60 |
| 05/11/14 | JLS | 0029 | PC w/ counsel to US debtors re: trial (.3); Work on opening argument (4.4) and run through same with team (1.1); Review and respond to corresp re: trial (1.5); Review witness outlines (1.0). | 8.30 |
| 05/11/14 | FSH | 0029 | Review pre-trial briefs of parties and analyze issues therein (3.5). Numerous communications w/ C. Doniak, BK, DB, AQ, J. Yecies re trial prep (.7). Conf. call w/ A. Qureshi, R. Johnson, D. Botter, B. Kahn, J. Yecies, J.Moore, J. Sorkin and N. Stabile to run through opening and other prep (1.1). | 5.30 |
| 05/11/14 | RAJ | 0029 | Emails re cross-examination preparations (.4, .2, .2); emails re deposition designations (.3); review and analyze fact witness affidavits for trial (1.2, 1.6); analyze MRDA (.5); review and comment on draft cross-examination outlines (.8); confer with bondholder counsel re trial issues (.3); emails among opposing counsels re demonstrative exhibits and other pretrial issues (.2, .1); final run-through of opening statement (1.1). | 6.90 |
| 05/11/14 | AQ | 0029 | Opening argument preparation (2.6) and run through with team (1.1). | 3.70 |
| 05/11/14 | DHB | 0029 | Continue preparation for allocation trial (1.1); conference call with team re opening preparation (1.1). | 2.20 |
| 05/11/14 | CDD | 0029 | Manage and coordinate allocation trial preparation and logistics (5.1); trial preparation (4.5); attend courtroom testing (1.8). | 11.40 |
| 05/11/14 | BMK | 0029 | Review and analysis of opening statement issues (1.8); attend run-through of same (1.1). | 2.90 |
| 05/11/14 | JYY | 0029 | Call with Cleary regarding trial prep (.9); confer with Milbank regarding trial prep (1.5); editing and updating opening argument and slides (3.5); run-through of opening with team (1.1). | 17.00 |
| 05/11/14 | MKC | 0029 | Review exhibits, deposition transcripts and testimony affidavits (4.4); revise cross examination outlines (3.2); prepare for allocation trial (0.6). | 8.20 |
| 05/11/14 | JF | 0029 | Attending to courtroom setup & testing in Delaware re allocation trial. | 2.00 |
| 05/11/14 | JPM | 0029 | Review and edit opening slide decks with team (2.3); set-up break away room at courthouse (2.1); Database set-up, exhibit image processing (5.7) Run through to opening presentation with Akin team for US Debtor presentation (1.1); and edits to slides for same (4.1). | 15.30 |
| 05/11/14 | MCF | 0029 | Emails re trial confidentiality (.2) review documents re trial information | 0.70 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE                          Page 25
Invoice Number: 1551461                                          July 28, 2014

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | (.4) and emails with B. Kahn re same (.1). | |
| 05/11/14 | AMK | 0029 | Review deposition testimony and exhibits for topical outline. | 6.90 |
| 05/11/14 | MEW | 0029 | Review deposition exhibits for use at allocation trial. | 1.90 |
| 05/11/14 | CIW | 0029 | Review witness materials and draft cross examination outlines for trial. | 2.80 |
| 05/11/14 | SK | 0029 | Communications with M. Cross and J. Brun re sending documents to local counsel after attorney review. | 0.50 |
| 05/11/14 | JAA | 0029 | Working on graphics for opening slide show presentation | 2.80 |
| 05/11/14 | JAB | 0029 | Finalize documents for allocation trial to send to local counsel. | 2.00 |
| 05/11/14 | NPS | 0029 | Revise opening statement notes (2.4); meet w/ team re run-through of same (1.1) and follow-up (.3); Communications w/ C. Doniak re same (0.7); Communications w/ Cassels Brock re same (0.3); Communications w/ C. Samis re court run technology (0.2). | 5.00 |
| 05/12/14 | JLS | 0029 | Work on opening presentation and trial strategy (3.7); Review and respond to corresp re: case (.9); PC w/ expert advisors re: trial prep (.3); PC w/ parties re: exhibits (.7). | 5.60 |
| 05/12/14 | FSH | 0029 | Outline issues for trial (.8). Continue review of pre-trial briefs (.5). Meet w/ parties in advance of trial (.7). Meet w/ RAJ, C. Samis, BK re trial matters (.9). Numerous communications w/ Committee members, AQ, DB, C. Kearns, BK, RAJ, C. Samis re next steps in trial and other trial issues (.8). Meet w/ Ad Hoc representatives re: pending issues (1.3). Analyze opening statement matters (.2). Meet at MNAT w/ US Interests representatives (1.3). Meet w/ Law Debenture and BONY re pending trial issues (.8). Conf. call w/ AQ and trial team to prepare for opening statement (1.0). | 8.30 |
| 05/12/14 | RAJ | 0029 | Preparations for trial (1.4, .9); confer with F. Hodara, B. Kahn and RLF team re opening statements (.9); emails re confidentiality issues and redactions (.4, .2); meeting with bondholder counsel re strategy (.2, 1.0); analyze other parties' documentary presentations for opening statements (.4, .5); meeting with US Debtors' counsel re continuation of opening statements (.7); teleconference with Akin team to run through revised opening statement (1.0); further review trial protocols and transcripts of pretrial conferences (1.3); emails with team re cross-examination outlines (.2). | 9.10 |
| 05/12/14 | AQ | 0029 | Prepare for trial (5.5); run-through of opening presentation with full Akin team (1.0). | 6.50 |
| 05/12/14 | DHB | 0029 | Conference call with Ad Hocs and EMEA parties re allocation discussions. | 1.00 |
| 05/12/14 | DHB | 0029 | Conference call with US Debtors and Ad Hocs re trial day 3 (.5); work with litigation team on presentation changes and follow-up (2.5); run through of same (1.0). | 4.00 |
| 05/12/14 | CDD | 0029 | Trial preparation (4.8); telephone conference call with core parties to allocation litigation re redactions and submissions for exhibits (.8). | 5.60 |
| 05/12/14 | CRE | 0029 | Retrieve exhibits to the depositions for M. Whitman and save to network drive. | 1.00 |
| 05/12/14 | BBD | 0029 | Review deposition exhibits to gather evidence for trial and add same to outline (6.5); teleconference with C. Weinreb and J. Delgado re same (.1). | 6.60 |
| 05/12/14 | BMK | 0029 | Conf with Ad hoc professionals re: allocation developments (1.2); conf with US Debtor and Ad Hoc professionals re: allocation issues (1.0); further confs with Hodara, Johnson, C. Samis re: same (.9); Attend run-through of opening statement (1.0) and correspondence re trial (0.2). | 4.30 |
| 05/12/14 | DJW | 0029 | Review of prior exhibits and case issues for outline and trial preparation. | 7.40 |
| 05/12/14 | LC | 0029 | Prepare and produce documents and transcripts; support users for access and review documents. | 2.80 |
| 05/12/14 | JYY | 0029 | Preparing for opening argument in Toronto (7.8) and run through opening with team (1.0). | 8.80 |
| 05/12/14 | KMR | 0029 | Reviewed materials relating to the trial (1.2); reviewed materials relating | 1.60 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1551461

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | to the evidentiary report (0.4). | |
| 05/12/14 | ARC | 0029 | Review and analyze exhibits and deposition transcripts for potential trial relevance. | 9.80 |
| 05/12/14 | MKC | 0029 | Draft cross examination outlines (8.3); and prepare for allocation trial (1.4); call with C. Weinreb re same (.3) and re trial tasks (.5). | 10.50 |
| 05/12/14 | JLD | 0029 | Prepare documents to give to attorneys to review (3.9); update chart (.3); call with C. Weinreb and B. Danford re same (.1). | 4.30 |
| 05/12/14 | JPM | 0029 | Provide allocation trial support (6.5); opening argument prep and edits (9.1). | 15.60 |
| 05/12/14 | MCF | 0029 | Review proposed redactions re trial confidentiality (1.4) and emails with R. Johnson re same (.2). | 1.60 |
| 05/12/14 | AMK | 0029 | Review deposition transcripts and exhibits for G. Mumford. | 9.70 |
| 05/12/14 | MEW | 0029 | Review deposition exhibits for trial preparation. | 4.40 |
| 05/12/14 | AME | 0029 | Review correspondence re: pretrial prep and logistics (4.0); communicate with J. Yecies, N. Stabile, M. Cross, C. Doniak, C. Weinreb re: trial logistics (.5) | 4.50 |
| 05/12/14 | CIW | 0029 | Phone call with B. Danford and J. Delgado re topical outline (0.1); update cross examination outline for trial witness (1.3); revise and draft summary of opening arguments from the first day of trial (4.1); phone call with M. Cross re trial documents (0.3); conversation with M. Cross re coordination of trial task and trial status (0.5). | 6.30 |
| 05/12/14 | RAW | 0029 | Review third party redactions of confidential documents (1.8); emails re: same with R. Johnson, M Fagen (0.1); emails with B. Kahn, L. Lanphear, and M. Fagen re: daily press summary for team (0.4); review prior deposition re: fact issue at trial (0.4); email M. Cross re: same (0.1). | 2.80 |
| 05/12/14 | SK | 0029 | Searching for exhibits and sending to outside counsel (1.0) Asssisting attorneys with trial materials (2.5). | 3.50 |
| 05/12/14 | JAB | 0029 | Assist litigation team with allocation trial needs. | 8.00 |
| 05/12/14 | KSF | 0029 | Review exhibits for inclusion in issue dossiers (4.8); email re same with B. Danford and J. Delgado (.3). | 5.10 |
| 05/12/14 | NPS | 0029 | Prepare for court hearing (1.9); Communications w/ A. Qureshi, J. Yecies, C. Doniak, and J. Sorkin re same (3.1); Summarize allocation trial day (1.1). | 6.10 |
| 05/12/14 | EJP | 0029 | Communicate with D. Chau and Nortel team re access to Cleary's CDS (.7); provide  assistance for attorneys at allocation trial (3.2). | 4.20 |
| 05/13/14 | JLS | 0029 | Work on cross-examination and witness preparation for trial (1.5); Review and respond to corresp re: trial (.6); Confer w/ A. Qureshi and R. Johnson re: trial strategy (.5); communications w/ litigation team re: trial tasks and strategy (1.0). | 3.60 |
| 05/13/14 | FSH | 0029 | Preparation for day two of trial (.8). Communications w/ BK, RAJ, DB re research (.2). Analyze issues raised in openings (.3) and communications w/ US Interests re same (.7). Commence review of draft from Ad Hocs (.3). Review Capstone deck (.2) and communications w/ J. Borow, C. Kearns, BK, MF re same (.2). Examine info re allocation scenario (.1). TC Milbank re concept (.2). Communications w/ BK, C. Kearns, DB, AQ, RAJ re same (.2). | 3.20 |
| 05/13/14 | RAJ | 0029 | Analyze allocation issues (1.2); emails re proposed redactions of third-party confidential material (.3, .2, .2); review fact witness affidavits and proposed cross-examination topics (1.4, .5); develop strategy re cross-examinations (1.7, 1.0) and confer with A. Qureshi and J. Sorkin re same (.5); review trial exhibits related to designated witnesses (.6). | 7.60 |
| 05/13/14 | AQ | 0029 | Trial preparation (2.3); confer with J. Sorkin and R. Johnson re strategy (.5). | 2.80 |
| 05/13/14 | CDD | 0029 | Preparation for allocation trial. | 2.90 |
| 05/13/14 | BBD | 0029 | Review deposition exhibits to gather evidence to add to topical outline. | 4.60 |
| 05/13/14 | BMK | 0029 | Various communications with Hodara, Johnson re: allocation issues | 1.20 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1551461

Page 27
July 28, 2014

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | (0.8); emails with Qureshi re: same (0.4) | |
| 05/13/14 | DJW | 0029 | Review of prior exhibits and case issues for outline and trial preparation (6.9); call with M. Cross and J. Delgado re further review (.3). | 7.20 |
| 05/13/14 | LWL | 0029 | Compile current trial press coverage for A. Qureshi/R. Wirakesuma. | 0.80 |
| 05/13/14 | JYY | 0029 | Preparing for fact witnesses at Nortel trial. | 3.80 |
| 05/13/14 | KMR | 0029 | Reviewed allocation concept. | 0.50 |
| 05/13/14 | KMR | 0029 | Professionals call re: trial status and other issues. | 0.90 |
| 05/13/14 | ARC | 0029 | Review and analyze exhibits and deposition transcripts for potential trial relevance. | 9.00 |
| 05/13/14 | MKC | 0029 | Draft cross examination outlines (5.4); call with J. Delgado and D. Windscheffel re further documents to review (.3); prepare for trial (1.2); call with R. Johnson and A. Evans re trial preparation (.6); meet with C. Weinreb re same (.5) and A. Evans re same (1.0). | 9.00 |
| 05/13/14 | JLD | 0029 | Prepare documents for attorneys to review for trial (2.5); Conference call with Mike Cross and Dennis Windscheffel regarding new project for attorneys to review (.3); Update chart regarding corporate separateness issues (.2). | 3.00 |
| 05/13/14 | JPM | 0029 | In trial support for opening presentation (3.7); Database build with doc images (7.7). | 11.40 |
| 05/13/14 | MCF | 0029 | Review and analyze Capstone allocation deck (1.9) and confer with Capstone re same (.2). | 2.10 |
| 05/13/14 | AMK | 0029 | Review deposition transcript and exhibits for use at trial. | 9.30 |
| 05/13/14 | MEW | 0029 | Review deposition exhibits for use at trial. | 3.90 |
| 05/13/14 | AME | 0029 | Call with R. Johnson and M. Cross re: trial logistics (.6); communications with J. Yecies, M. Cross, C. Doniak re: trial prep and logistics (.3); coordinate and manage trial logistics and document management (3.0); confer with C. Weinreb re: trial prep and logistics (.4); confer with M. Cross re: trial prep and logistics (1.0); review pretrial submissions and correspondence re: trial prep (3.0). | 8.30 |
| 05/13/14 | CIW | 0029 | Meet with litigation team at Cassels Brock in Toronto to prepare for trial the next day (1.0); perform cite checking and additional research for fact witness cross examination outlines (.7); meet with M. Cross re trial materials (0.5) and call w/A. Evans re trial logistics (0.4). | 2.60 |
| 05/13/14 | RAW | 0029 | Handle press release update issues (0.5); emails re: same with B. Kahn, A. Qureshi, L. Lanphear and IT (0.4); review emails re: possible deal (0.4); communications with C. Weinreb, A. Evans, M. Cross, and local counsel re: dial-in connection to trial (0.3). | 1.60 |
| 05/13/14 | SK | 0029 | Searching for allocation exhibits for N. Stabile (.8) Assisting attorneys will trial materials (3.4). | 4.20 |
| 05/13/14 | JAB | 0029 | Assisting attorneys with various trial-related tasks. | 8.00 |
| 05/13/14 | KSF | 0029 | Emails with D. Windscheffel, A. Casillas, and J. Delgado regarding identification of key exhibits and testimony. | 0.30 |
| 05/13/14 | NPS | 0029 | Summarize trial for Akin team (1.3); Communications w/ J. Brun, A. Qureshi, and Cleary Gottlieb re same (1.3). | 2.60 |
| 05/13/14 | EJP | 0029 | Update exhibit list for allocation trial. | 1.20 |
| 05/14/14 | JLS | 0029 | Review witness affidavits and prepare for Canadian fact witnesses (1.7); Review and respond to corresp re: trial (.7); Work on trial logistics and strategy (.8); PC w/ expert witness re: trial (.2). | 3.40 |
| 05/14/14 | FSH | 0029 | Review witness affidavits, deposition summaries, related exhibits in preparation for trial (2.6). Meet w/ parties and prepare for court hearing (.4). Conferences w/ Cleary, AQ re concept (.3). Meet at RLF w/ Committee member and Committee representatives re trial issues (1.0). Review supplemental designations, other submissions (.3). Confer w/ RAJ, C. Samis, Cleary following hearings (.2). Communications w/ parties re upcoming trial dates, prep, related issues (.4). Review materials regarding trial matters (.3). | 5.50 |
| 05/14/14 | RAJ | 0029 | Prepare for cross-examinations (1.2, .5); follow up with F. Hodara and | 6.30 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE                                                    Page 28
Invoice Number: 1551461                                                                     July 28, 2014

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | RLF (.2); analyze witness affidavits (1.3, 1.1); review prior deposition testimony (.8); analyze issues re licensing agreements (1.2). | |
| 05/14/14 | AQ | 0029 | Review and edit cross examination outlines (3.5) and confer with Cleary and F. Hodara regarding same (.3). | 3.80 |
| 05/14/14 | AQ | 0029 | Meet with Milbank re allocation concept. | 0.50 |
| 05/14/14 | DHB | 0029 | Communications re follow-up on issues brought up on trial day 2. | 0.40 |
| 05/14/14 | CDD | 0029 | Allocation trial preparation. | 2.80 |
| 05/14/14 | DJW | 0029 | Review of prior transcripts and case issues for outline and trial preparation. | 0.30 |
| 05/14/14 | LWL | 0029 | Compile current press coverage for A. Qureshi/R. Wirakesuma. | 0.30 |
| 05/14/14 | JYY | 0029 | Confer with team and Cassels team regarding materials for allocation trial. | 0.80 |
| 05/14/14 | KMR | 0029 | Reviewed parts of the trial. | 1.50 |
| 05/14/14 | ARC | 0029 | Review and analyze exhibits for relevance regarding to allocation trial. | 3.70 |
| 05/14/14 | MKC | 0029 | Draft cross examination outlines (3.2); prepare for trial (3.9). | 7.10 |
| 05/14/14 | JLD | 0029 | Highlight depositions regarding relevant information to be used in trial preparations (.8); forward same to attorneys (.1). | 0.90 |
| 05/14/14 | JPM | 0029 | Build database for allocation trial. | 3.70 |
| 05/14/14 | AME | 0029 | Communicate with N. Stabile re: drafting cross-exam outlines (.4); communicate with J. Yecies and M. Cross re: drafting cross-exam outlines (.5); manage and coordinate trial logistics and document management (2.2), communicate with J. Yecies, M. Cross, N. Stabile, C. Doniak, C. Weinreb re: same (.8); prepare for fact witness cross-exam (4.0). | 7.90 |
| 05/14/14 | CIW | 0029 | Correspond with team members to gather source material for expert cross examination outlines (0.3); draft summary of trial day 3 (1.5). | 1.80 |
| 05/14/14 | SK | 0029 | Send Z. Pariser indices previously sent to local counsel for printing. | 0.30 |
| 05/14/14 | JAB | 0029 | Assist attorneys with trial preparations and needs (7.1); communications with attorneys re: same (.9). | 8.00 |
| 05/14/14 | NPS | 0029 | Prepare for trial (6.9); Communications w/ J. Yecies re same (1.3); Communications w/ J. Brun re same (0.2). | 8.40 |
| 05/14/14 | EJP | 0029 | Update master index (1.1); update master P Drive folder with same information (.9); add descriptions and party names to list of topical exhibits (1.0). | 3.00 |
| 05/15/14 | JLS | 0029 | Review and respond to corresp re: trial (.5); Work on expert witness prep (.7). | 1.20 |
| 05/15/14 | FSH | 0029 | Communications w/ Ad Hoc representatives re pending issues (.2). Communications w/ AQ, DB, C. Kearns re same (.3). Review affidavits and related materials for Day 4 witnesses (.9). Communications w/ RAJ, Cassels, AQ, DB re trial matters (.5). Meet w/ R. Johnson and J. Yecies re next steps in trial (.9). Follow-up communications w/ counsel following testimony (.3). | 3.10 |
| 05/15/14 | RAJ | 0029 | Review affidavits to prepare for trial (.7); emails among Akin team regarding case strategy (.2, .3); prepare for next week of trial (1.4); analyze EMEA affidavits (1.7); analyze evidentiary issue (.6); confer with F. Hodara and J. Yecies re next steps in trial (.9); review trial exhibits (.4). | 6.20 |
| 05/15/14 | AQ | 0029 | Meet with Cleary regarding trial strategy and witness examinations. | 1.80 |
| 05/15/14 | AQ | 0029 | Review and analyze EMEA fact witness deposition transcripts. | 2.40 |
| 05/15/14 | DHB | 0029 | Extensive communications re fact witness testimony (.5); review demonstrative re same (.1) and further emails re same and testimony (.2). | 0.80 |
| 05/15/14 | CDD | 0029 | Trial preparation (.7) and confer with team re: same (.9). | 1.60 |
| 05/15/14 | LWL | 0029 | Compile current press coverage for A. Qureshi/R. Wirakesuma. | 0.20 |
| 05/15/14 | JYY | 0029 | Confer with F. Hodara and R. Johnson regarding trial prep. | 0.90 |
| 05/15/14 | MKC | 0029 | Draft summary of trial testimony (1.6); and draft cross examination outlines (1.4). | 3.00 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE                                     Page 29
Invoice Number: 1551461                                                      July 28, 2014

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 05/15/14 | MCF | 0029 | Emails with J. Yecies re allocation documents (.2); review press articles re allocation trial (.4). | 0.60 |
| 05/15/14 | AME | 0029 | Attend to trial prep and logistics (2.6) and communicate with J. Yecies, C. Doniak, M. Cross, N. Stabile re: same (.4); draft chart of exhibits used at trial (.5); prepare for fact witness cross-exam (4.0). | 7.50 |
| 05/15/14 | CIW | 0029 | Draft summary of trial day 3 (5.4) and circulate to team (.1). | 5.50 |
| 05/15/14 | SK | 0029 | Uploading trial documents to documents management system (.6), e-mails with A. Evans about organizing documents (.2). | 0.80 |
| 05/15/14 | JAB | 0029 | Assisting attorneys with tasks for allocation trial. | 5.50 |
| 05/15/14 | NPS | 0029 | Prepare for trial (5.6); Communications w/ J. Sorkin and J. Yecies re same (2.5). | 8.10 |
| 05/15/14 | EJP | 0029 | Add addendum materials to dossier (1.8), update index (.7), and communicate with mailroom re creation of notebooks (.4); file notebooks in case room into their appropriate locations (.1). | 3.00 |
| 05/16/14 | JLS | 0029 | Confer w. A. Qureshi re: expert witnesses and trial strategy (1.0); Review and respond to corresp re: trial (.4); confer with J. Yecies and A. Qureshi re: preparations for cross-examination (.6). | 2.00 |
| 05/16/14 | FSH | 0029 | Examine published trial reports (.4). Review materials from Days 1-4 (.4). TC AQ re trial issues (.2). Examine corr. re witnesses and analyze issues related to same (.2). Communications re scheduling (.1). | 1.30 |
| 05/16/14 | RAJ | 0029 | Review affidavits in preparation for next week of trial (1.6, 1.7); review transcripts (.5); analyze order of witnesses in NNL's filed statement of trial order (.1); emails with Core Parties' counsel re trial (.1); call with EMEA's counsel re expert witness examinations (.2); analyze allocation issues (.5). | 4.70 |
| 05/16/14 | AQ | 0029 | Confer with F. Hodara re strategy. | 0.20 |
| 05/16/14 | AQ | 0029 | Review and analyze EMEA fact witness declarations and exhibits (2.4); confer with J. Yecies re: strategy re: same (1.0). | 3.40 |
| 05/16/14 | AQ | 0029 | Confer with Capstone re trial. | 0.40 |
| 05/16/14 | AQ | 0029 | Review and analyze draft Cleary cross outlines re EMEA witnesses (1.5); confer with J. Yecies and J. Sorkin re: same (.6). | 2.10 |
| 05/16/14 | DHB | 0029 | Review witness order pleadings and emails re same (.2); review trial summary (.2). | 0.40 |
| 05/16/14 | CDD | 0029 | Manage and coordinate trial preparation and logistics. | 1.80 |
| 05/16/14 | BMK | 0029 | Review of 5/15 allocation trial transcript and analysis of same. | 2.20 |
| 05/16/14 | LWL | 0029 | Compile current press coverage for A. Qureshi/R. Wirakesuma. | 0.20 |
| 05/16/14 | JYY | 0029 | Call N. Stabile regarding trial prep (.5); confer with C. Doniak regarding trial prep (.8); reviewing trial summaries (.8); confer with A. Qureshi and J. Sorkin regarding trial cross prep (.6); call with Cleary regarding trial cross prep (.4); reviewing draft cross outline from Cleary (.8); call with A. Evans regarding trial cross prep (.5). | 4.40 |
| 05/16/14 | MKC | 0029 | Draft cross examination outlines (6.3); and draft summary of trial testimony (3.1). | 9.40 |
| 05/16/14 | MCF | 0029 | Review press articles re allocation trial (.3); review updated order of remaining fact witnesses (.2). | 0.50 |
| 05/16/14 | AME | 0029 | Prepare for fact witness cross-exam (6.3); call with J. Yecies re: trial logistics and fact witness cross-exam (.5); coordinate and manage trial logistics and document management (1.7). | 8.50 |
| 05/16/14 | CIW | 0029 | Review materials to prepare expert witness cross examination outline for trial (6.8); correspond with team members re: same (0.1). | 6.90 |
| 05/16/14 | SK | 0029 | Creating binders for upcoming allocation witness in trial for team. | 1.50 |
| 05/16/14 | JAB | 0029 | Update the cross examination outline by inserting deposition transcript excerpts. | 7.00 |
| 05/16/14 | NPS | 0029 | Call w/ J. Yecies re trial prep (0.5); Communications w/ S. Kim and J. Brun re trial prep (0.5). | 1.00 |
| 05/17/14 | AQ | 0029 | Review and analyze deposition transcript and related exhibits in preparation for trial. | 2.30 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE                                    Page 30
Invoice Number: 1551461                                                     July 28, 2014

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 05/17/14 | JYY | 0029 | Reviewing allocation trial prep summaries. | 0.60 |
| 05/17/14 | MKC | 0029 | Revise cross examination outlines. | 2.10 |
| 05/17/14 | CIW | 0029 | Review materials and draft expert witness cross outline. | 3.40 |
| 05/17/14 | JAB | 0029 | Update and format outline (3.2); on phone with IT to solve remote access issues (.8). | 4.00 |
| 05/17/14 | NPS | 0029 | Communications w/ J. Brun re trial prep. | 0.60 |
| 05/18/14 | JLS | 0029 | Review and respond to corresp re: trial prep (.6); Work on expert witness trial prep (.5). | 1.10 |
| 05/18/14 | RAJ | 0029 | Analyze affidavits and exhibits for upcoming week of trial (2.6, 1.5); prepare for expert testimony (.5). | 4.60 |
| 05/18/14 | AQ | 0029 | Review and analyze Bruckheimer cross outline. | 1.30 |
| 05/18/14 | AQ | 0029 | Review and analyze draft McConnell direct outline. | 1.10 |
| 05/18/14 | AQ | 0029 | Review and analyze expert reports in preparation for allocation trial. | 2.20 |
| 05/18/14 | JYY | 0029 | E-mails with team regarding trial prep. | 0.70 |
| 05/18/14 | AME | 0029 | Review deposition transcripts and fact witness affidavits in preparation for fact witness cross-examination. | 6.00 |
| 05/18/14 | CIW | 0029 | Draft cross outline for expert witness for trial. | 8.20 |
| 05/18/14 | JAB | 0029 | Finish updating Bazelon Outline | 2.50 |
| 05/18/14 | NPS | 0029 | Communications w/ J. Brun re: trial witness prep (1.2); Communications w/ A. Evans and C. Weinreb re same (0.4); Prepare for trial witness examination (4.7). | 6.30 |
| 05/19/14 | JLS | 0029 | Confer w/ A. Qureshi re: expert witness prep and strategy (1.0); Review and respond to corresp re: allocation trial (1.5); Analyze issues re: testifying experts (.7); Prepare for (2.2) and meet w/ expert re: trial prep (3.3). | 8.70 |
| 05/19/14 | FSH | 0029 | Review allocation trial schedule (.1) and communications w/ DB and BK re same (.1). Communications w/ C. Kearns re trial issues (.2). Communications w/ RAJ, C. Samis re courtroom matters (.1). Communications among parties re witnesses (.3). Analyze issues re allocation methodology (.5). Respond to call of creditor re trial (.3). TC AQ re pending trial issues, witness prep (.4). | 2.00 |
| 05/19/14 | RAJ | 0029 | Confer with Capstone regarding allocation trial and trial preparations (.3, .4, .2); call with expert witness and staff re preparations for testimony (.8); follow-up meeting with Akin team re expert preparations (.3); review correspondence re expert testimony (.1); analyze strategic issues re expert testimony (.3, .4, .1); analyze discovery and trial protocols re expert testimony (1.8, 1.3); review fact witness affidavits and reply affidavits in preparation for trial (1.7, 1.6); analyze summaries of depositions of fact witnesses (.8). | 10.10 |
| 05/19/14 | AQ | 0029 | Review and edit draft McConnell direct presentation. | 1.40 |
| 05/19/14 | AQ | 0029 | Meet with McConnell regarding preparation for testimony. | 3.30 |
| 05/19/14 | AQ | 0029 | Review and edit EMEA witness cross outlines and related exhibits (1.9); confer with J. Sorkin re same (1.0). | 2.90 |
| 05/19/14 | AQ | 0029 | Confer with Cleary and with team re Westbrook. | 0.70 |
| 05/19/14 | AQ | 0029 | Review and analyze research re withdrawal of expert and emails re same. | 0.80 |
| 05/19/14 | DHB | 0029 | Review letter from UKPC re Westbrook (.1); emails re same (.2); begin review of Thursday (Day 4) allocation trial transcript (1.2). | 1.50 |
| 05/19/14 | CDD | 0029 | Telephone conference with N. Stabile, J. Yecies, M. Cross, C. Weinreb and A. Evans re trial preparation (1.3); call with A. Evans re exhibits (.4); manage and coordinate trial preparation and logistics (2.8); confer w/ J. Yecies re same (.3). | 4.80 |
| 05/19/14 | BMK | 0029 | Review letter re: expert testimony (0.1); emails with Akin lit team re: same (0.2); analysis of issues re: same (0.2) | 0.50 |
| 05/19/14 | LWL | 0029 | Compile current allocation trial press coverage for A. Qureshi/R. Wirakesuma. | 0.40 |
| 05/19/14 | JYY | 0029 | Meeting with M. Cross, C. Doniak (by phone), N. Stabile, A. Evans, and | 10.20 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE

Invoice Number: 1551461

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | C. Weinreb regarding trial prep (1.3); call with J. Sorkin regarding trial prep items (.4); call with A. Qureshi regarding research for trial prep (.4); preparing and reviewing cross outlines for trial prep (7.8); confer with C. Doniak regarding materials for trial (.3). | |
| 05/19/14 | MKC | 0029 | Revise cross examination outlines (7.8); prepare for trial (2.4). | 10.20 |
| 05/19/14 | MCF | 0029 | Emails with C. Weinreb re joint trial protocol (.2); search re same (.2). | 0.40 |
| 05/19/14 | MM | 0029 | Call with N. Stabile regarding research on consequences of testifying expert becoming unavailable to testify at trial (.2); conduct research regarding same (4.6). | 4.80 |
| 05/19/14 | AME | 0029 | Call with C. Doniak re: trial exhibits (.4); communicate with R. Johnson and N. Stabile re: expert witness trial prep (.9); communicate with J. Yecies and Cleary re: cross-exam prep (.5); meeting with J. Yecies, M. Cross, N. Stabile, C. Doniak, C. Weinreb re: trial prep and logistics (1.3); prepare for fact witness cross-exam (5.6) and communicate with J. Yecies re: same (.4); coordinate and manage trial logistics and document management (2.1). | 11.20 |
| 05/19/14 | CIW | 0029 | Research expert and trial protocols in connection with a trial witness issue, and draft email memo to team (2.8); attend meeting with J. Yecies, N. Stabile, M. Cross, and A. Evans re trial status and tasks (1.3); phone meeting with counsel from Milbank and Cleary re upcoming expert witness testimony (1.0); draft cross examination outline for expert trial witness (7.8); conduct research on hearsay issues for trial and draft research memo to team (3.7); conduct research on the federal rules of evidence for trial (0.1). | 16.70 |
| 05/19/14 | SK | 0029 | Send C. Weinreb all correspondence regarding Motion to Strike (.3) Sending materials to expert (.7) | 1.00 |
| 05/19/14 | JAB | 0029 | Assist attorneys at allocation trial. | 5.00 |
| 05/19/14 | NPS | 0029 | Communications w/ Cassels Brock re trial issues (1.5); Meeting w/ team re same (1.3); Research trial related issues (2.7); Communications w/ M. Mercier re same (.2); Revise witness outline (3.4). | 9.10 |
| 05/20/14 | JLS | 0029 | Prepare for expert witness trial testimony (3.0); Review and respond to corresp re: trial (.4) and call with J. Yecies re same (.4). | 3.80 |
| 05/20/14 | FSH | 0029 | Review affidavits and related materials for testimony of Binning, Davies, Henderson and Ricaurte (2.0). Confer w/ counsel in preparation of Day 5 of trial (.3). Communications w/ RAJ, C. Samis, DB following court hearing (.4). Confer w/ counsel to NNI and Ad Hocs re same (.2). Review allocation trial testimony and next steps (1.0). | 3.90 |
| 05/20/14 | RAJ | 0029 | Analyze evidentiary issues and caselaw re expert hearsay (1.8, .5); emails with Akin team re evidentiary issues (.3); prepare for next witnesses (1.2, .6); analyze fact witness affidavits (1.7); review trial exhibits (.9); confer with A. Qureshi re strategy (.1); analyze prior deposition testimony of fact witness (Brueckheimer) (1.3). | 8.40 |
| 05/20/14 | AQ | 0029 | Draft and revise Bruckheimer cross outline and review and analyze related potential exhibits and declarations (3.3); confer with R. Johnson re same (.1). | 3.40 |
| 05/20/14 | AQ | 0029 | Review and analyze protocols and correspondence related to Westbrook issues (.7) and draft and revise argument outline regarding same (.9). | 1.60 |
| 05/20/14 | CDD | 0029 | Allocation trial preparation (3.8); manage and coordinate trial preparation and logistics (2.1); confer with J. Yecies and M. Cross re same (.4). | 6.30 |
| 05/20/14 | JYY | 0029 | Call with J. Sorkin regarding trial prep (.4); editing and updating fact witness cross outline (2.5); confer with A. Evans regarding same (.5); confer with C. Weinreb regarding expert cross outline (.8); preparing fact witness cross outline for trial (2.5); call with C. Doniak and M. Cross regarding exhibits and trial prep (.4); reviewing affidavits and deposition transcripts for trial prep (2.8). | 10.00 |
| 05/20/14 | CT | 0029 | Prepare allocation trial documents for Attorneys' Review. | 1.20 |

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| 05/20/14 | KMR | 0029 | Reviewed allocation trial testimony. | 2.80 |
| 05/20/14 | MKC | 0029 | Revise cross examination outlines (2.8); prepare for Brueckheimer cross examination (0.6); draft trial summary (1.8) and call with C. Donaik and J. Yecies re same (.4). | 5.60 |
| 05/20/14 | JPM | 0029 | Image processing (transcripts, and exhibits for database). | 2.20 |
| 05/20/14 | AME | 0029 | Prepare for fact witness cross-examination (5.4) and communicate with J. Yecies re: same (.6); coordinate and manage trial logistics and document management (2.6) and communicate with J. Yecies, C. Doniak, N. Stabile, M. Cross re: same (.4). | 9.00 |
| 05/20/14 | CIW | 0029 | Draft trial cross examination outline for expert witness (5.6) and confer with J. Yecies re same (.8). | 6.40 |
| 05/20/14 | SK | 0029 | Creating an outline for allocation trial. | 7.60 |
| 05/20/14 | JAB | 0029 | Assist in trial preparation for attorneys. | 2.00 |
| 05/20/14 | NPS | 0029 | Revise witness outline (2.2); Communications w/ J. Yecies, A. Evans, C. Doniak, and J. Sorkin re trial (2.5). | 4.70 |
| 05/20/14 | EJP | 0029 | Pull exhibits and FTP to local counsel in Toronto (.8); print and tab-out coil bound notebook of cases for hearsay research for J. Yecies (2.6); add citations to Westbrook cross outline for C. Weinreb (1.4). | 4.80 |
| 05/21/14 | JLS | 0029 | Review and respond to corresp re: trial. | 1.50 |
| 05/21/14 | FSH | 0029 | Review materials from Orlando, Ray and Lebrun depositions (1.2). Confer w/ parties in advance of Day 6 of trial (.3). Meet w/ Ad Hoc representatives to confer re trial issues (1.0). Communications w/ RAJ re next steps in trial (.2). Analyze issues raised at trial (.1). | 2.80 |
| 05/21/14 | RAJ | 0029 | Review proposed redactions in expert reports and exhibits (.5); analyze issues for cross-examination (.6); analyze issues re MRDA (.6); emails with team re witness cross-examination issues (.3); further review of witness deposition transcripts (1.4); prepare for next witnesses at trial (.6); confer with other Core Parties re confidentiality issues (.4); emails with expert witness staff re confidentiality (.2, .1); confer with F. Hodara re allocation trial next steps (.2). | 4.90 |
| 05/21/14 | AQ | 0029 | Draft and revise Bruckheimer cross outline. | 1.10 |
| 05/21/14 | AQ | 0029 | Review and edit cross outlines for remaining EMEA fact witnesses. | 1.80 |
| 05/21/14 | AQ | 0029 | Confer with Cleary and Milbank re Westbrook issues. | 0.60 |
| 05/21/14 | AQ | 0029 | Review and analyze research re Westbrook issues and emails re same. | 0.90 |
| 05/21/14 | CDD | 0029 | Allocation trial preparation. | 1.80 |
| 05/21/14 | BMK | 0029 | Review analysis of allocation issue (0.5); review summary of trial days (0.4); review issues re: UKP expert stip (0.3) | 1.20 |
| 05/21/14 | LC | 0029 | Prepare and produce allocation trial exhibit documents and Transcript. | 1.60 |
| 05/21/14 | LWL | 0029 | Compile current press coverage for A. Qureshi/R. Wirakesuma. | 0.20 |
| 05/21/14 | JYY | 0029 | Preparing outline and exhibits for allocation trial. | 1.30 |
| 05/21/14 | KMR | 0029 | Reviewed allocation trial testimony. | 3.00 |
| 05/21/14 | MKC | 0029 | Draft summary of trial (3.1); prepare for trial (0.9). | 4.00 |
| 05/21/14 | MSG | 0029 | Prepare deposition video for use during trial. | 2.20 |
| 05/21/14 | AME | 0029 | Manage and coordinate trial logistics and document management (5.9) and communicate with J. Yecies, M. Cross, C. Doniak, N. Stabile, C. Weinreb re: same (.6); prepare for fact witness cross-examination and communicate with J. Yecies and M. Cross re: same (4.0). | 10.50 |
| 05/21/14 | CIW | 0029 | Meet with N. Stabile re case strategy (0.7); review trial transcripts for testimony related to certain topics for expert testimony (5.5); gather background materials for expert witness prep (1.2). | 7.40 |
| 05/21/14 | SK | 0029 | Finishing outline for N. Stabile (2.5) Send R. Johnson revised version of transcripts for allocation trial (1.3). | 3.80 |
| 05/21/14 | JAB | 0029 | Various ongoing trial tasks (6.1); pull Orlando cross examination exhibits (.9). | 7.00 |
| 05/21/14 | NPS | 0029 | Revise witness outline (0.6); meet with C. Weinreb re trial (0.7). | 1.30 |
| 05/21/14 | EJP | 0029 | Send excerpted pages quotes in court from US affidavit exhibits to print and enter into binder (.5); pull expert witness opening report from | 3.20 |

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| | | | master exhibit and send to N. Stabile (.2); pull exhibits, PDF, and send to A. Evans (.6); print and clip same exhibits for A. Evans (.4); print court transcripts in color with highlighting, flag, and leave for J. Sorkin for C. Weinreb (1.5). | |
| 05/22/14 | JLS | 0029 | Prepare for (1.1) and meet with expert witness (3.4); PC w/ A. Qureshi re: allocation case status and tasks (.3); Review and respond to corresp re: case (.9); Work on trial prep (1.6). | 7.30 |
| 05/22/14 | FSH | 0029 | Analyze issue on choice of law and review Cassels memo re same (.2). Communications re UKP expert (.2). Confer w/ creditors re allocation trial development (.4). Confer w/ witness re prep (.2). Follow-up e-mail w/ J. Sorkin (.1). Communications re meeting w/ N. Stabile, AQ (.1). Review aspects of expert reports (1.2). Com's w/ RAJ, AQ, N. Stabile re meetings and next steps (.3). | 2.70 |
| 05/22/14 | RAJ | 0029 | Prepare for fact witness testimony (.7); confer with counsel for other Core Parties re scheduling of next witnesses (.4, .2); emails with team re review of transcripts (.2, .1); emails re legal research projects (.2, .2); emails re developments regarding refusal of expert witness to testify at trial (.3); analyze provisions of trial protocol re expert witness testimony (.4); prepare for next fact witnesses (1.1); call with Debtors' counsel re preparations for expert witness testimony (.4); call with D. Vondle re intellectual property issues (.2); analyze evidentiary issues and proposals re confidentiality (.7); follow up re supplemental trial exhibits (.3). | 5.40 |
| 05/22/14 | AQ | 0029 | Confer with Cleary and Milbank re expert witness. | 0.30 |
| 05/22/14 | AQ | 0029 | Review and analyze expert witness deposition transcripts (3.5) and confer with J. Sorkin re allocation case (.3). | 3.80 |
| 05/22/14 | AQ | 0029 | Review and analyze expert reports and deposition transcripts. | 3.30 |
| 05/22/14 | DHB | 0029 | Email communications re litigation issues and next steps. | 0.30 |
| 05/22/14 | LC | 0029 | Prepare and produce exhitbit documents and transcripts (2.3). Prepare hard drives exhibit documents for Trial (1.9). | 4.20 |
| 05/22/14 | LWL | 0029 | Compile current press coverage for A. Qureshi/R. Wirakesuma. | 0.20 |
| 05/22/14 | DCV | 0029 | Research relating to patent ownership (2.1); analyze trial transcripts (2.5) and confer with R. Johnson re same (.2). | 4.80 |
| 05/22/14 | JYY | 0029 | E-mails regarding trial prep (.8); call with M. Cross regarding trial materials for Delaware (.2); confer with A. Evans regarding trial prep (.4); reviewing trial summaries (.5); confer with team regarding witnesses for trial (.6). | 2.50 |
| 05/22/14 | KMR | 0029 | Reviewed status of allocation trial. | 1.30 |
| 05/22/14 | MKC | 0029 | Draft summary of trial proceedings (1.0); confer with J. Yecies re trial materials (.2). | 1.20 |
| 05/22/14 | MCF | 0029 | Emails with lit team re allocation documents (.2); confer with local counsel re same (.1) and email same to lit team (.3). | 0.60 |
| 05/22/14 | MM | 0029 | Conduct research re allocation and summarize findings for R. Johnson. | 5.90 |
| 05/22/14 | AME | 0029 | Coordinate trial logistics and document management (.2) and communicate with J. Yecies, C. Doniak and M. Cross re: same (.2); prepare for expert cross-exam (2.4) and communicate with N. Stabile re: same (.3); attend to allocation trial prep (1.8) and communicate with J. Yecies, M. Cross, N. Stabile, C. Doniak re: same (.4). | 5.30 |
| 05/22/14 | CIW | 0029 | Review trial transcripts to locate testimony on certain trial issues (3.7); review trial summaries to keep abreast of the case and test online exhibit repository (0.9). | 4.60 |
| 05/22/14 | NPS | 0029 | Prepare for allocation trial (6.7); Communications w/ A. Qureshi, J. Sorkin, C. Doniak, J. Yecies and others re same (3.3). | 10.00 |
| 05/23/14 | JLS | 0029 | Lit team meeting re: trial strategy and tasks with F. Hodara, R. Johnson, A. Qureshi, D. Botter, C. Doniak, J. Yecies, M. Cross, A. Evans, C. Weinreb and N. Stabile (1.5); PC w/ counsel re US debtors re: expert cross examination (.5); Review and respond to corresp re: case (1.1); Confer w/ J. Yecies re: trial logistics and tasks (.4); Review and edit | 5.30 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | draft stipulation re: experts (.5); Work on cross examination outlines (1.3). | |
| 05/23/14 | FSH | 0029 | Communications re Tuesday hearing (.1). Communications w/ D. Vondle re IP analysis (.1). Confer w/ NNI re allocation concept (.2). Participate in portion of call of lit team re pending trial issues (.8). TC AQ re pending trial matters (.2). Communications w/ RAJ re pending trial issues (.1). Review scheduling and analyze issues respecting upcoming witnesses (.3). Communications w/ RAJ, D. Vondle re IP (.1). Communications w/ RAJ, C. Samis re upcoming court dates (.2). | 2.10 |
| 05/23/14 | RAJ | 0029 | Review latest drafts of confidentiality order (.3); emails re CRA confidentiality issues (.1, .1); meeting with Akin trial team re next steps (1.5); confer with Debtors' counsel re confidentiality issues (.2); planning for expert witness testimony (2.3); emails with Capstone re next steps in trial preparations (.3); call with J. Hyland (Capstone) re trial preparations (.2); analyze transcripts re IP issues (1.5); analyze IP issues (.8); prepare for next fact witnesses (.5). | 7.80 |
| 05/23/14 | AQ | 0029 | Meet with N. Stabile and A. Evans re Bazelon cross (.8); call with D. Botter re same (.3). | 1.10 |
| 05/23/14 | AQ | 0029 | Attend team meeting re trial. | 1.50 |
| 05/23/14 | AQ | 0029 | Call with Cleary re Bazelon. | 0.60 |
| 05/23/14 | AQ | 0029 | Review and edit UKP stipulation (.5) and call with F. Hodara re same (.2). | 0.70 |
| 05/23/14 | AQ | 0029 | Review and analyze JA and Monitor reports re details of UKP claim. | 1.80 |
| 05/23/14 | AQ | 0029 | Draft Bazelon cross outline. | 1.90 |
| 05/23/14 | AQ | 0029 | Review Kinrich materials and prepare for cross questions of EMEA experts re Kinrich. | 2.80 |
| 05/23/14 | DHB | 0029 | Attend litigation team meeting (1.5) and follow-up e-mails (.3) (.2); correspondence re litigation issues (.2); office conference with A. Qureshi re Bazelon issues (.3); follow-up with M. Fagen re same (.1, .1); review of same (.4). | 3.10 |
| 05/23/14 | CDD | 0029 | Attend team meeting re trial strategy and preparation (1.5); manage and coordinate trial preparation and logistics (4.1); trial preparation (3.5). | 9.10 |
| 05/23/14 | BMK | 0029 | Research allocation related issue | 0.80 |
| 05/23/14 | LC | 0029 | Prepare and produce exhitbit documents and transcripts (2.4). Prepare hard drives exhibit documents for Trial (1.3). | 3.70 |
| 05/23/14 | LWL | 0029 | Compile current press coverage for A. Qureshi/R. Wirakesuma. | 0.20 |
| 05/23/14 | DCV | 0029 | Research relating to patent ownership (4.1); analyze trial transcripts (2.0); call w/ R. Johnson (.2). | 6.30 |
| 05/23/14 | JYY | 0029 | Reviewing trial summaries (.8); reviewing and editing draft Stipulation from UKPC (4.2); reviewing and editing expert cross outline for trial (2.7); confer with N. Stabile regarding cross outline (.8); team meeting for trial prep (1.5); confer with team regarding exhibits and outlines for trial prep (.9); confer with J. Sorkin regarding trial (.4). | 11.30 |
| 05/23/14 | MKC | 0029 | Meet with Akin team re: allocation trial updates and assignments (1.5); review expert reports (6.3). | 7.80 |
| 05/23/14 | JPM | 0029 | Coordinate trial prep efforts with attorneys. | 1.80 |
| 05/23/14 | MSG | 0029 | Trial site planning, coordination, and logistics (.7). Prepare, test, and ship IT equipment for use during trial (.6). | 1.30 |
| 05/23/14 | MCF | 0029 | Search for allocation documents (.6) and emails with N. Stabile re same (.1); emails with R. Wirakesuma re allocation documents (.1); review allocation documents (.5) and email to litigation team summarizing same (.3); confer with D. Botter re allocation trial (.1, .1). | 1.80 |
| 05/23/14 | AME | 0029 | Communicate with A. Qureshi and N. Stabile re: prep for expert witness cross exam (1.4); attend team meeting re: trial prep and logistics (1.5); communicate with N. Stabile and Capstone re: prep for expert witness cross exam (.5); communicate with A. Qureshi, N. Stabile, and Cleary re: prep for expert witness cross exam (.6); communicate with A. | 9.70 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | Qureshi, D. Botter, N. Stabile re: prep for expert witness cross exam (.2); prep for expert witness cross exam (4.4) and communicate with N. Stabile re: same (.6); coordinate trial logistics document management (2.3) and communicate with M. Cross and C. Doniak re: same (.2). | |
| 05/23/14 | CIW | 0029 | Attend team meeting re trial status and tasks (1.5); review opening statements and other litigation documents in preparation for expert witness cross examination outline (3.3); research protocols re exhibit entry procedures (0.5). | 5.30 |
| 05/23/14 | RAW | 0029 | Circulate docket items re: allocation dispute (.2); find and compile Canadian orders re: discovery and litigation timetable for use in allocation trial (.4); emails with C. Weinreb and M. Fagen re: same (0.2); find and compile escrow agreements for Capstone review (0.6); communications with C. Weinreb (0.2) and M. Fagen and Norman Haslun re: same (0.1). | 1.70 |
| 05/23/14 | SK | 0029 | Print out a copy of trial transcript for D. Botter (.3) Putting together copies of expert reports and transcripts for M. Cross (1.3) Double-checking transcripts for exhibits used at trial (4.8) Create binders for A. Evans, J. Yecies, and J. Sorkin (2.1). | 8.50 |
| 05/23/14 | JAB | 0029 | Assist allocation trial team preparing for trial. | 2.00 |
| 05/23/14 | NPS | 0029 | Prepare for trial (4.4); Communications w/ Cleary Gottlieb and others re same (0.9); Team Meeting re same (1.5); Communications w/ A. Qureshi, J. Sorkin, C. Doniak, J. Yecies and A. Evans re same (2.5) and meet with J. Yecies re same (.8). | 10.10 |
| 05/24/14 | JLS | 0029 | Review corresp re: allocation trial. | 0.50 |
| 05/24/14 | RAJ | 0029 | Review transcripts of opening allocation trial arguments (1.9); analyze IP issues (.5). | 2.40 |
| 05/24/14 | AQ | 0029 | Review and analyze UKP and CCC opening argument transcripts and pretrial briefs re Bazelon cross points. | 1.80 |
| 05/24/14 | AQ | 0029 | Review and analyze Bereskin transcript. | 0.90 |
| 05/24/14 | AQ | 0029 | Review and analyze Cassels research re admissibility of expert reports. | 0.70 |
| 05/24/14 | JYY | 0029 | Communications with team, Cleary, and Milbank regarding draft Stipulation with UKPC re allocation trial. | 1.50 |
| 05/24/14 | MCF | 0029 | Review allocation documents (.7) and emails with litigation team re same (.5). | 1.20 |
| 05/24/14 | NPS | 0029 | Communications w/ C. Doniak re trial logistics. | 0.20 |
| 05/25/14 | RAJ | 0029 | Review research re litigation issue arising at trial (.8); analyze transcripts of opening arguments (1.3). | 2.10 |
| 05/25/14 | AQ | 0029 | Review and edit Malackowski and Huffard cross outlines and related deposition testimony and exhibits. | 4.70 |
| 05/25/14 | AQ | 0029 | Review and analyze new version of proposed Westbrook stipulation. | 0.40 |
| 05/25/14 | DHB | 0029 | Continue review of allocation trial testimony from Day 4. | 0.80 |
| 05/25/14 | JYY | 0029 | Editing and updating draft Stipulation with UKP (2.2); communications with team, Cleary, and Milbank regarding same (1.0). | 3.20 |
| 05/25/14 | JPM | 0029 | Bazelon cross and impeachment clip creation per Nick Stabile. | 4.50 |
| 05/25/14 | AME | 0029 | Prepare for expert witness cross-exam (4.7) and communicate with N. Stabile re: same (.3). | 5.00 |
| 05/25/14 | CIW | 0029 | Research past party communications to assist with the preparation of stipulation with UKP. | 1.20 |
| 05/25/14 | SK | 0029 | Going through trial transcripts and double-checking for exhibits used at trial. | 2.00 |
| 05/25/14 | NPS | 0029 | Review witness outline (6.4); Communications w/ A. Qureshi and A. Evans re same (0.4); Communications w/ Cleary Gottlieb re same (0.3). | 7.10 |
| 05/26/14 | JLS | 0029 | PC w/ counsel to UKPC re: stipulation (.3); Work on stipulation (.5); Review and respond to corresp re: trial (.8); Prepare for trial (.7). | 2.30 |
| 05/26/14 | FSH | 0029 | Review IP info (.2). Call w/ Cassels attorneys re same (.7). Communications w/ DB re trial matters (.1). Examine doc designations (.2). Review valuation info (.2). Review info re Trial Day 7 (.4). | 2.10 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE                                    Page 36
Invoice Number: 1551461                                                     July 28, 2014

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | Organize allocation trial documents (.3). | |
| 05/26/14 | RAJ | 0029 | Analyze legal research re trial issue (.5); call with Cassels team re IP issue (.7); analyze transcripts of questioning (1.2); prepare for next witness (.5). | 2.90 |
| 05/26/14 | AQ | 0029 | Call with Cassels re allocation issues. | 0.70 |
| 05/26/14 | AQ | 0029 | Review and analyze emails and case law re allocation issues. | 0.60 |
| 05/26/14 | AQ | 0029 | Telephone conferences with UKP counsel and J. Yecies regarding stipulation terms (.5); review and edit versions of same (.7); emails re above (.2). | 1.40 |
| 05/26/14 | AQ | 0029 | Review and edit Bazelon cross outline. | 2.70 |
| 05/26/14 | DHB | 0029 | Review trial testimony (.8); conference call with Cassels re IP issues (.7); emails following up (.1); email communications re Buhrstein (.1). | 1.70 |
| 05/26/14 | CDD | 0029 | Manage and coordinate trial preparation and logistics. | 0.80 |
| 05/26/14 | LC | 0029 | Prepare and produce allocation trial documents/Transcript. | 0.30 |
| 05/26/14 | DCV | 0029 | Communications with team regarding patent ownership (.6); analyze materials regarding same (2.5). | 3.10 |
| 05/26/14 | JYY | 0029 | Call with UKPC and A. Qureshi regarding draft Stipulation (.5); reviewing and editing draft Stipulation (4.3); preparing materials for trial (1.0). | 5.80 |
| 05/26/14 | MKC | 0029 | Review expert reports for allocation trial prep. | 3.10 |
| 05/26/14 | JPM | 0029 | Work on Bazelon cross and impeachment clips per Nick Stabile. | 5.30 |
| 05/26/14 | AME | 0029 | Prepare for expert witness cross-exam (2.8) and communicate with N. Stabile re: same (.2). | 3.00 |
| 05/26/14 | CIW | 0029 | Research prior party correspondence and documents to assist in preparing stipulation with UKP. | 1.90 |
| 05/26/14 | NPS | 0029 | Prepare for witness examinations at allocation trial. | 2.30 |
| 05/27/14 | JLS | 0029 | Work on witness cross examination outlines (6.5); Review and respond to corresp re: trial (1.3); Work on expert direct testimony (1.0); Work on expert stipulation (.6). | 9.40 |
| 05/27/14 | FSH | 0029 | Review UK analysis of trial positions (.2) and communications w/ BK re same (.1). Communications w/ RAJ re trial Day 8 (.1). Review information re same (.2). Communications w/ RAJ, DB, M. Cross re Day 9 prep (.3). Review reports, affidavits and other materials for Day 9 (1.4). Confer w/ expert witness re IP issues, trial issues and next steps (1.0). | 3.30 |
| 05/27/14 | RAJ | 0029 | Prepare for resumption of trial (1.2); prepare for expert witness phase of trial (.5, .9); analyze affidavits from next witnesses (1.3); analyze exhibits related to upcoming fact witnesses (.6, 1.2); review newly designated exhibits (.7); review demonstratives produced by other parties on eve of testimony (.5). | 6.90 |
| 05/27/14 | AQ | 0029 | Confer with UKP re settlement stipulation (.2); review and edit same (.3); emails re above (.2). | 0.70 |
| 05/27/14 | AQ | 0029 | Call with Cleary re Malickowski cross and review and analyze related emails and outline. | 1.40 |
| 05/27/14 | AQ | 0029 | Preparation of Bazelon cross (2.1) and review and edit outline (2.5). | 4.60 |
| 05/27/14 | AQ | 0029 | Review and analyze Kinrich reports and transcript (2.1) and call with Cleary regarding same (.5). | 2.60 |
| 05/27/14 | DHB | 0029 | Review Canadian case law re IP issues (.5) and emails re same (.1); Bazelon prep issues and emails (.4); analysis of pension issues and regimes for trial (.4). Review UKPC stipulation (.4); email communications re trial issues and prep (.2). | 2.00 |
| 05/27/14 | CDD | 0029 | Manage and coordinate trial preparation and logistics (2.6); trial preparation (6.3). | 8.90 |
| 05/27/14 | BMK | 0029 | Review updated stipulation re: expert reports (0.4); analysis of issues re: expert cross examination (0.4) | 0.80 |
| 05/27/14 | LC | 0029 | Prepare and produce allocation trial documents/Transcript/Exhibits. | 3.20 |
| 05/27/14 | LWL | 0029 | Compile current press coverage for A. Qureshi/R. Wirakesuma. | 0.30 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE                                    Page 37
Invoice Number: 1551461                                                     July 28, 2014

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| 05/27/14 | JYY | 0029 | Communications with team regarding UKP Stipulation and correspondence (1.5); reviewing Affidavits and materials in preparation for allocation trial (3.2); drafting section of expert cross outline (4.2). | 8.90 |
| 05/27/14 | KMR | 0029 | Reviewed part of fact witness testimony (1.0); review materials on upcoming allocation trial witnesses (0.4). | 1.40 |
| 05/27/14 | MKC | 0029 | Review expert reports (1.9); draft summary of trial proceedings (0.8); draft expert witness cross examination questions (2.4); and prepare for allocatrion trial (2.0). | 7.10 |
| 05/27/14 | JPM | 0029 | Outline review and set-up of database for Bazelon Cross (4.3). Review of video and Bazelon cross outline and edits (5.8). Database coding for Bazelon cross (1.4). | 11.50 |
| 05/27/14 | AME | 0029 | Call with Capstone re: prep for expert witness cross-exam (.4); prepare for expert witness cross-exam (9.9) and communicate with team re: same (.9) and call w/ R. Wirakesuma re same (.2). | 11.40 |
| 05/27/14 | CIW | 0029 | Read expert report and prepare topical outline for direct examination (2.5); review deposition transcript and related materials to prepare expert witness direct examination outline (5.5). | 8.00 |
| 05/27/14 | RAW | 0029 | Search for documents related to patent portfolio sale (1.2); emails re: same with Norm Haslun and M. Fagen (0.4); calls re: same with C. Weinreb (.2) and S. Kim (0.1). | 1.90 |
| 05/27/14 | SK | 0029 | Going through trial transcripts and double-checking re exhibits used at trial (3.6). Pulling exhibits off of database for R. Wirakesuma (.3). Searching through old databases for previously used outlines for C. Weinreb (.5). Pulling trial exhibits for R. Johnson (.8). | 5.20 |
| 05/27/14 | NPS | 0029 | Prepare for witness examinations at trial (7.4); Communicaitons with A. Qureshi, J. Yecies, J. Sorkin, A. Evans, C. Weinreb and others re: same (5.9). | 13.30 |
| 05/28/14 | JLS | 0029 | Review and respond to corresp re: allocation trial (1.7); Work on cross examination outline (6.3). | 8.00 |
| 05/28/14 | FSH | 0029 | Final prep for trial day 9 (.3). Meet w/ expert to prepare for same (.5). Meet w/ trial team re testimony, analyses (1.0). Confer w/ Cleary and Milbank re same (.3). Communications w/ Capstone, AQ, DB, RAJ, M. Cross, J. Yecies and J. Borow next steps (.4). Commence review of slides from EMEA (.5). | 3.00 |
| 05/28/14 | RAJ | 0029 | Review decision re expert witness (.3); review demonstratives prepared by Core Parties for witness examinations (.2, .6, .5, .2); prepare witness files for trial (.4, 1.2, .7); analyze caselaw re contractual issues (.5); analyze expert reports for upcoming examinations (1.3). | 5.90 |
| 05/28/14 | AQ | 0029 | Meet with team re Bazelon cross outline. | 3.50 |
| 05/28/14 | AQ | 0029 | Confer with Milbank re Bazelon cross (.4) and emails re same (.3). | 0.70 |
| 05/28/14 | AQ | 0029 | Review and analyze expert witness demonstratives. | 0.60 |
| 05/28/14 | AQ | 0029 | Review and analyze Bazelon demonstratives (.9) and emails with team re same (.3). | 1.20 |
| 05/28/14 | AQ | 0029 | Confer with Cleary re Bazelon cross. | 0.60 |
| 05/28/14 | CDD | 0029 | Allocation trial preparation. | 3.20 |
| 05/28/14 | BMK | 0029 | Review expert demonstrative (0.8); emails re: same (0.1); analysis of allocation issues regarding cross of expert (0.7); emails with Qureshi, Stabile re: same (0.2) | 1.80 |
| 05/28/14 | LC | 0029 | Prepare and produce exhibit documents and transcript re allocation trial. | 0.80 |
| 05/28/14 | LWL | 0029 | Compile current press coverage for A. Qureshi/R. Wirakesuma (.2); research background of various expert witnesses for C. Weinreb (.5). | 0.70 |
| 05/28/14 | JYY | 0029 | Drafting trial day summary (1.6); preparing exhibits and materials for expert cross-examination (1.8); reviewing and editing draft expert cross outline (.9); confer with N. Stabile regarding same (.3). | 4.60 |
| 05/28/14 | KMR | 0029 | Reviewed trial testimony and related materials. | 4.00 |
| 05/28/14 | MKC | 0029 | Draft summaries of trial proceedings (1.8); prepare materials for trial (1.1). | 2.90 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Page 38
Invoice Number: 1551461
July 28, 2014

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 05/28/14 | JPM | 0029 | Bazelon cross review and edits. | 12.80 |
| 05/28/14 | MCF | 0029 | Gather allocation documents for lit team (.6); emails (.2) and call (.1) with N. Stabile re same. | 0.90 |
| 05/28/14 | AME | 0029 | Prepare for expert witness cross exam (11.6) and communicate with team re: same (1.4). | 13.00 |
| 05/28/14 | CIW | 0029 | Correspond with team members re trial issues (0.1); review court filings and deposition transcripts in preparation for expert witness cross examination (2.2); review materials and draft direct examination outline for expert witness (1.9); gather expert witness review and circulate background materials to the litigation team (2.9); locate source materials for J. Yecies (0.8). | 7.90 |
| 05/28/14 | SK | 0029 | Pulling trial exhibits off of database for N. Stabile and A. Evans (1.2). Searching for excerpts through livenote for R. Johnson (1.8). Creating electronic binder to be printed for F. Hodara (1). | 4.00 |
| 05/28/14 | NPS | 0029 | Preapre for witness examinations at trial (7.6); Communicaitons with A. Qureshi, J. Sorkin, A. Evans, C. Weinreb and others re: same (6.1) and confer with J. Yecies re same (.3); confer with M. Fagen re same (.1). | 14.10 |
| 05/28/14 | SNU | 0029 | Update research on 23 expert witnesses for allocation trial. | 3.20 |
| 05/29/14 | JLS | 0029 | Work on cross examination outline (2.5); Work on oral argument outline (.8); Review and respond to corresp re: trial (.7); Analyze issues re: UKP re allocation trial (.7). | 4.70 |
| 05/29/14 | FSH | 0029 | Examine demonstratives from EMEA and UKP (.7). Review Anderson Affidavit (2.). Analyze issues raised by EMEA and UKP (.4). Review expert reports and rebuttals for Day 10 (1.2). Confer w/ AQ re trial issues (.3). Confer w/ Committee member re pending issue (.1). Confer w/ Cleary re trial issues (.1). E-mails w/ RAJ, J. Yecies, M. Cross, C. Samis re witnesses (.8). Examine updated trial schedule (.1). Confer w/ Capstone re next steps in allocation trial (.2). | 4.10 |
| 05/29/14 | RAJ | 0029 | Review witness affidavit prior to direct testimony (1.1); review Malackowski materials for direct testimony (.8); review expert reports and rebuttal reports (.7, 1.2); prepare for next witnesses at trial (.7); review additional demonstrative exhibits (.3). | 4.80 |
| 05/29/14 | AQ | 0029 | Draft and revise argument outline re Bazelon demonstratives and review and analyze related case law regarding same (1.6); confer with F. Hodara re trial (.3). | 1.90 |
| 05/29/14 | AQ | 0029 | Draft and revise Bazelon trial deposition outline. | 0.40 |
| 05/29/14 | AQ | 0029 | Review and edit Malickowski cross outline (1.2) and confer with Cleary (.1) and Capstone (.2) re same; confer with D. Botter and B. Kahn re same (.3). | 1.80 |
| 05/29/14 | DHB | 0029 | Email communications re witnesses and schedule (.1); confer with A. Qureshi and B. Kahn re Bazelon prep (.3); continue review of prior testimony (.6). | 1.00 |
| 05/29/14 | CDD | 0029 | Manage and coordinate allocation trial preparation and logistics. | 0.50 |
| 05/29/14 | BMK | 0029 | Analysis of issues for expert cross examination (1.3); tc with Qureshi, Botter re: same (0.3) | 1.60 |
| 05/29/14 | LC | 0029 | Prepare and produce exhibit documents and Transcript. | 2.30 |
| 05/29/14 | JYY | 0029 | Preparing cross-examination outline, cases, exhibits and other materials for trial (2.8); communications with team regarding expert dispute with UKPC (.8). | 3.60 |
| 05/29/14 | KMR | 0029 | Reviewed part of allocation trial testimony re: tax-related issues. | 3.00 |
| 05/29/14 | MKC | 0029 | Draft summary of trial proceedings (1.7); review expert reports (1.6). | 3.30 |
| 05/29/14 | JPM | 0029 | Bazelon cross review and edits. | 8.90 |
| 05/29/14 | MCF | 0029 | Emails with A. Cowie re allocation documents (.2); emails with S. Kim, D. Chau and C. Doniak re same (.2). | 0.40 |
| 05/29/14 | AME | 0029 | Prepare for expert witness cross exam (10.7) and communicate with team re: same (.3). | 11.00 |
| 05/29/14 | CIW | 0029 | Perform research to support argument regarding a trial evidentiary issue | 7.90 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE                                      Page 39
Invoice Number: 1551461                                                       July 28, 2014

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | (2.9); review materials and draft direct examination outline for expert witness (5.0). | |
| 05/29/14 | SK | 0029 | Rearranging documents on eRoom for J. Yecies. | 1.80 |
| 05/29/14 | NPS | 0029 | Prepare for witness examinations at trial (7.7); Communicaitons with A. Qureshi, J. Yecies, J. Sorkin, A. Evans, C. Weinreb and others re: same (3.1). | 10.80 |
| 05/30/14 | JLS | 0029 | Prepare for and attend deposition of C. Bazelon (3.0); Review and respond to corresp re: trial and case status (.8); Work on cross examination outline (2.5). | 6.30 |
| 05/30/14 | FSH | 0029 | Review expert reports and related docs for Day 11 (1.8). Confer w/ parties re expert testimony prior to trial (.3). E-mails w/ RAJ, C. Samis, J. Yecies and DB re trial issues (.2). | 2.30 |
| 05/30/14 | RAJ | 0029 | Prepare for witness examinations (1.4); confer with other Core Parties' counsels re strategy (.2, .2, .1); emails re next witnesses (.3, .2); analyze demonstratives for expert witness testimony (.4, .2); review deposition transcripts (.8); call with A. Qureshi re strategy (.2); emails re trial developments (.3, .1). | 4.40 |
| 05/30/14 | AQ | 0029 | Review and edit Bazelon cross outline (1.8) and communications with team (.3) and call w/ R. Johnson (.2) re same. | 2.30 |
| 05/30/14 | BMK | 0029 | Analyze allocation-related fact issues. | 1.20 |
| 05/30/14 | LC | 0029 | Prepare and produce exhibit documents and Transcript re allocation litigation. | 3.40 |
| 05/30/14 | LWL | 0029 | Compile current press coverage for A. Qureshi/R. Wirakesuma. | 0.20 |
| 05/30/14 | JYY | 0029 | Preparing materials for allocation trial (.5); drafting trial summary (1.2); call with N. Stabile regarding trial update (.5); e-mails with team regarding trial prep (.8). | 3.00 |
| 05/30/14 | KMR | 0029 | Reviewed allocation trial testimony re: tax related issues. | 3.00 |
| 05/30/14 | MKC | 0029 | Draft summary of trial proceedings (1.3); prepare materials for trial (0.3). | 1.60 |
| 05/30/14 | JPM | 0029 | Trial prep for Bazelon objection hearing (1.9) Database updates with new transcript and reports (1.3). | 3.20 |
| 05/30/14 | MCF | 0029 | Gather allocation document (.2); research re documents for use at allocation trial (.6) and confer with A. Cowie re same (.2); review order re confidentiality at allocation trial (.3) and email same to litigation team (.1). | 1.40 |
| 05/30/14 | AME | 0029 | Communicate with team re: expert witness cross exam and trial logistics. | 3.00 |
| 05/30/14 | CIW | 0029 | Phone call with N. Stabile re research assignment (0.5); draft direct outline for expert trial witness (6.9). | 7.40 |
| 05/30/14 | RAW | 0029 | Review summaries of allocation trial proceedings. | 1.20 |
| 05/30/14 | NPS | 0029 | Attend deposition (2.1); Communications w/ A. Qureshi, J. Sorkin, and others re same (.5); Prepare for trial (1.3) and deposition (4.2) and confer with J. Yecies (.5) re same.  Confer with C. Weinreb re research (.5). | 9.10 |
| 05/31/14 | JLS | 0029 | Work on expert cross examination outline (6.0); Review deposition transcript (1.0); Review and respond to corresp re: trial and case strategy (.7). | 7.70 |
| 05/31/14 | RAJ | 0029 | Emails re next week of trial (.3); review trial transcripts (.5). | 0.80 |
| 05/31/14 | AQ | 0029 | Meet with team to prepare Bazelon cross (4.2); review and analyze related exhibits and testimony (2.1). | 6.30 |
| 05/31/14 | DHB | 0029 | Continue review of trial testimony (1.2); emails re witnesses and revised order (.1). | 1.30 |
| 05/31/14 | CDD | 0029 | Manage and coordinate allocation trial preparation and logistics. | 0.80 |
| 05/31/14 | BMK | 0029 | Prepare for expert cross-examination with A. Qureshi and N. Stabile. | 4.20 |
| 05/31/14 | JYY | 0029 | Reviewing Bazelon supplemental deposition transcript (.9); preparing documents, outlines, and calendars for trial (2.5). | 3.40 |
| 05/31/14 | JPM | 0029 | Database updates and coding in preparation for Bazelon cross. | 3.20 |
| 05/31/14 | CIW | 0029 | Review expert reports for trial prep. | 5.00 |
| 05/31/14 | NPS | 0029 | Prepare for cross with A. Qureshi and B. Kahn (4.2); communications | 5.50 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE                                    Page 40
Invoice Number: 1551461                                                     July 28, 2014

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | with team re same (.7) and review research re same (.6). | | |
| | | **Total Hours** | | 4015.35 |

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|-----|------|---|-------|
| J L SORKIN | 210.80 | at | $810.00 | = | $170,748.00 |
| F S HODARA | 161.40 | at | $1150.00 | = | $185,610.00 |
| R A JOHNSON | 266.50 | at | $915.00 | = | $243,847.50 |
| B E SIMONETTI | 2.30 | at | $875.00 | = | $2,012.50 |
| A QURESHI | 292.85 | at | $950.00 | = | $278,207.50 |
| D H BOTTER | 138.90 | at | $1050.00 | = | $145,845.00 |
| S GULATI | 3.20 | at | $690.00 | = | $2,208.00 |
| D C VONDLE | 23.20 | at | $635.00 | = | $14,732.00 |
| A S LILLING | 5.30 | at | $685.00 | = | $3,630.50 |
| K M ROWE | 43.80 | at | $760.00 | = | $33,288.00 |
| B B DANFORD | 81.40 | at | $635.00 | = | $51,689.00 |
| B M KAHN | 118.05 | at | $715.00 | = | $84,405.75 |
| D J WINDSCHEFFEL | 16.00 | at | $635.00 | = | $10,160.00 |
| J Y YECIES | 286.05 | at | $645.00 | = | $184,502.25 |
| A M KHAN | 103.90 | at | $635.00 | = | $65,976.50 |
| A R CASILLAS | 94.70 | at | $500.00 | = | $47,350.00 |
| M K CROSS | 266.20 | at | $595.00 | = | $158,389.00 |
| M C FAGEN | 124.90 | at | $500.00 | = | $62,450.00 |
| M MERCIER | 14.60 | at | $405.00 | = | $5,913.00 |
| M E WHITMAN | 27.30 | at | $385.00 | = | $10,510.50 |
| A M EVANS | 154.25 | at | $405.00 | = | $62,471.25 |
| C I WEINREB | 223.15 | at | $405.00 | = | $90,375.75 |
| R A WIRAKESUMA | 83.70 | at | $405.00 | = | $33,898.50 |
| K S FRASER | 11.80 | at | $500.00 | = | $5,900.00 |
| N P STABILE | 266.60 | at | $575.00 | = | $153,295.00 |
| C D DONIAK | 255.40 | at | $565.00 | = | $144,301.00 |
| P J SPROFERA | 18.10 | at | $295.00 | = | $5,339.50 |
| L CHAU | 33.10 | at | $260.00 | = | $8,606.00 |
| C TORRES | 8.20 | at | $250.00 | = | $2,050.00 |
| J FICOCELLO | 2.50 | at | $290.00 | = | $725.00 |
| J P MOORE | 229.30 | at | $215.00 | = | $49,299.50 |
| M S GREER | 23.80 | at | $215.00 | = | $5,117.00 |
| J A ANDRON | 36.60 | at | $215.00 | = | $7,869.00 |
| C R EDMONDS | 1.80 | at | $235.00 | = | $423.00 |
| J L DELGADO | 16.00 | at | $180.00 | = | $2,880.00 |
| S KIM | 141.90 | at | $220.00 | = | $31,218.00 |
| J A BRUN | 138.00 | at | $180.00 | = | $24,840.00 |
| E J PARISER | 82.70 | at | $195.00 | = | $16,126.50 |
| L W LANPHEAR | 3.90 | at | $245.00 | = | $955.50 |
| S N USTIAN | 3.20 | at | $205.00 | = | $656.00 |

                    Current Fees                                    $2,407,821.50

FOR COSTS ADVANCED AND EXPENSES INCURRED:
          Computerized Legal Research - Lexis            $3,210.98
          Computerized Legal Research - Westlaw          $3,611.49

| | |
|---|---:|
| Courier Service/Messenger Service- Off Site | $1,063.94 |
| Court Cost | $125.00 |
| Duplication - Off Site | $1,599.98 |
| Duplication - In House | $2,107.40 |
| Document Production - In House | $130.70 |
| Meals - Business | $1,215.25 |
| Meals (100%) | $4,022.12 |
| Postage | $20.44 |
| Research | $9.99 |
| Audio and Web Conference Services | $3,461.99 |
| Telephone - Cell/ Pagers | $48.23 |
| Deposition | $1,418.15 |
| Travel - Airfare | $14,413.88 |
| Travel - Ground Transportation | $4,982.66 |
| Travel - Incidentals - Out-of-Town Travel | $224.53 |
| Travel - Lodging (Hotel, Apt, Other) | $9,593.11 |
| Travel - Telephone & Fax | $18.90 |
| Travel - Train Fare | $3,595.14 |

**Current Expenses** $54,873.88

**Total Amount of This Invoice** **$2,462,695.38**