# EXHIBIT D



# Akin Gump
## Strauss Hauer & Feld LLP

NORTEL NETWORKS INC. CREDITORS COMMITTEE
ATTN: JOHN DOLITTLE
2221 LAKESIDE BOULEVARD
RICHARDSON, TX 75082

| | |
|---|---|
| Invoice Number | 1551461 |
| Invoice Date | 07/28/14 |
| Client Number | 687147 |
| Matter Number | 0001 |

Re: CHAPTER 11

FOR PROFESSIONAL SERVICES RENDERED THROUGH 05/31/14 :

FOR COSTS ADVANCED AND EXPENSES INCURRED:

| Date | | Value |
|---|---|---|
| 02/18/14 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1177261 DATE: 3/5/2014 Vendor: Dial Car Voucher #: DLA4034633 Date: 02/18/2014 Name: Rebecca WirakesumallCar Service, Vendor: Dial Car Voucher #: DLA4034633 Date: 02/18/2014 Name: Rebecca Wirakesuma | $61.30 |
| 02/24/14 | Audio and Web Conference Services VENDOR: GLOBAL CROSSING CONFERENCING INVOICE#: 9034595095 DATE: 3/24/2014 Multi-office omnibus teleconference invoice. Account# 205134736 | $20.66 |
| 02/24/14 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1177261 DATE: 3/5/2014 Vendor: Dial Car Voucher #: DLA4012654 Date: 02/24/2014 Name: Robert JohnsonllCar Service, Vendor: Dial Car Voucher #: DLA4012654 Date: 02/24/2014 Name: Robert Johnson | $74.11 |
| 02/25/14 | Audio and Web Conference Services VENDOR: GLOBAL CROSSING CONFERENCING INVOICE#: | $5.30 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE                                         Page 2
Invoice Number: 1551461                                                          July 28, 2014

| | | |
|---|---|---|
| | 9034595095 DATE: 3/24/2014 Multi-office omnibus teleconference invoice. Account# 205134736 | |
| 02/25/14 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1177261 DATE: 3/5/2014 Vendor: Dial Car Voucher #: DLA3873683 Date: 02/25/2014 Name: Peter SproferallCar Service, Vendor: Dial Car Voucher #: DLA3873683 Date: 02/25/2014 Name: Peter Sprofera | $36.90 |
| 02/26/14 | Audio and Web Conference Services VENDOR: GLOBAL CROSSING CONFERENCING INVOICE#: 9034595095 DATE: 3/24/2014 Multi-office omnibus teleconference invoice. Account# 205134736 | $1.37 |
| 02/27/14 | Audio and Web Conference Services VENDOR: GLOBAL CROSSING CONFERENCING INVOICE#: 9034595095 DATE: 3/24/2014 Multi-office omnibus teleconference invoice. Account# 205134736 | $5.84 |
| 02/27/14 | Audio and Web Conference Services VENDOR: GLOBAL CROSSING CONFERENCING INVOICE#: 9034595095 DATE: 3/24/2014 Multi-office omnibus teleconference invoice. Account# 205134736 | $14.80 |
| 02/27/14 | Audio and Web Conference Services VENDOR: GLOBAL CROSSING CONFERENCING INVOICE#: 9034595095 DATE: 3/24/2014 Multi-office omnibus teleconference invoice. Account# 205134736 | $7.07 |
| 02/27/14 | Audio and Web Conference Services VENDOR: GLOBAL CROSSING CONFERENCING INVOICE#: 9034595095 DATE: 3/24/2014 Multi-office omnibus teleconference invoice. Account# 205134736 | $17.14 |
| 02/28/14 | Audio and Web Conference Services VENDOR: GLOBAL CROSSING CONFERENCING INVOICE#: 9034595095 DATE: 3/24/2014 Multi-office omnibus teleconference invoice. Account# 205134736 | $1.78 |
| 03/03/14 | Audio and Web Conference Services VENDOR: GLOBAL CROSSING CONFERENCING INVOICE#: 9034595095 DATE: 3/24/2014 Multi-office omnibus teleconference invoice. Account# 205134736 | $1.67 |
| 03/08/14 | Audio and Web Conference Services VENDOR: GLOBAL CROSSING CONFERENCING INVOICE#: 9034595095 DATE: 3/24/2014 Multi-office omnibus teleconference | $0.22 |

| Date | Description | Amount |
|---|---|---|
| | invoice. Account# 205134736 | |
| 03/09/14 | Audio and Web Conference Services VENDOR: GLOBAL CROSSING CONFERENCING INVOICE#: 9034595095 DATE: 3/24/2014 Multi-office omnibus teleconference invoice. Account# 205134736 | $1.33 |
| 03/11/14 | Audio and Web Conference Services VENDOR: GLOBAL CROSSING CONFERENCING INVOICE#: 9034595095 DATE: 3/24/2014 Multi-office omnibus teleconference invoice. Account# 205134736 | $11.35 |
| 03/11/14 | Audio and Web Conference Services VENDOR: GLOBAL CROSSING CONFERENCING INVOICE#: 9034595095 DATE: 3/24/2014 Multi-office omnibus teleconference invoice. Account# 205134736 | $0.85 |
| 03/11/14 | Audio and Web Conference Services VENDOR: GLOBAL CROSSING CONFERENCING INVOICE#: 9034595095 DATE: 3/24/2014 Multi-office omnibus teleconference invoice. Account# 205134736 | $5.79 |
| 03/11/14 | Audio and Web Conference Services VENDOR: GLOBAL CROSSING CONFERENCING INVOICE#: 9034595095 DATE: 3/24/2014 Multi-office omnibus teleconference invoice. Account# 205134736 | $0.26 |
| 03/11/14 | Audio and Web Conference Services VENDOR: GLOBAL CROSSING CONFERENCING INVOICE#: 9034595095 DATE: 3/24/2014 Multi-office omnibus teleconference invoice. Account# 205134736 | $6.96 |
| 03/12/14 | Audio and Web Conference Services VENDOR: GLOBAL CROSSING CONFERENCING INVOICE#: 9034595095 DATE: 3/24/2014 Multi-office omnibus teleconference invoice. Account# 205134736 | $0.47 |
| 03/12/14 | Travel - Ground Transportation  Taxi to the airport for Chicago deposition prep.; NYC Taxi | $45.42 |
| 03/13/14 | Audio and Web Conference Services VENDOR: GLOBAL CROSSING CONFERENCING INVOICE#: 9034595095 DATE: 3/24/2014 Multi-office omnibus teleconference invoice. Account# 205134736 | $1.33 |
| 03/13/14 | Audio and Web Conference Services VENDOR: GLOBAL CROSSING CONFERENCING INVOICE#: 9034595095 DATE: 3/24/2014 Multi-office omnibus teleconference invoice. Account# 205134736 | $1.05 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE                                     Page 4
Invoice Number: 1551461                                                    July 28, 2014

| | | |
|---|---|---|
| 03/14/14 | Audio and Web Conference Services VENDOR: GLOBAL CROSSING CONFERENCING INVOICE#: 9034595095 DATE: 3/24/2014 Multi-office omnibus teleconference invoice. Account# 205134736 | $3.32 |
| 03/14/14 | Audio and Web Conference Services VENDOR: GLOBAL CROSSING CONFERENCING INVOICE#: 9034595095 DATE: 3/24/2014 Multi-office omnibus teleconference invoice. Account# 205134736 | $7.71 |
| 03/17/14 | Audio and Web Conference Services VENDOR: GLOBAL CROSSING CONFERENCING INVOICE#: 9034595095 DATE: 3/24/2014 Multi-office omnibus teleconference invoice. Account# 205134736 | $4.04 |
| 03/17/14 | Meals (100%) Late night dinner ordered into the office while working.; Nicholas Stabile; Late night work dinner; Iron Sushi Love, Inc. | $28.00 |
| 03/17/14 | Travel - Ground Transportation Taxi home from the office after working late night.; NYC Taxi | $11.55 |
| 03/19/14 | Meals (100%) Dinner ordered into the office working late night.; Nicholas Stabile; late night dinner ordered in; Iron Sushi Love, Inc | $28.00 |
| 03/20/14 | Telephone - Cell/ Pagers Roaming charges for call with expert witness while in Toronto for deposition; Verizon Wireless | $48.23 |
| 03/24/14 | Travel - Ground Transportation Taxi home from airport after Toronto visit for deposotion.; NYC Taxi | $38.83 |
| 03/24/14 | Travel - Ground Transportation Taxi to airport for flight to Toronto for Deposition.; NYC Taxi | $42.33 |
| 03/24/14 | Meals - Business Breakfast in airport before flight to Chicago for deposition prep.; Joseph Sorkin; World Bean | $5.77 |
| 03/24/14 | Travel - Ground Transportation Taxi re: deposition documents.; NYC Taxi | $14.00 |
| 03/24/14 | Travel - Airfare Service charge for flight from Chicago back to NYC.; Delta flights for deposition; Delta | $50.00 |
| 03/24/14 | Travel - Airfare Flight to Chicago for deposition prep.; To deposition prep in Chicago; Delta Airlines economy class | $603.00 |
| 03/24/14 | Travel - Airfare VENDOR: DINERS CLUB INVOICE#: APR14-53062500000206 DATE: 4/25/2014 PASSENGER: SORKIN JOSEPH LEE TICKET #: 0618978179 DEPARTURE DATE: 03/25/2014 ROUTE: LGA YYZ LGA | $37.00 |
| 03/24/14 | Travel - Airfare VENDOR: DINERS | $644.62 |

|  |  |  |
|---|---|---|
|  | CLUB INVOICE#: APR14-53062500000206 DATE: 4/25/2014 PASSENGER: SORKIN JOSEPH LEE TICKET #: 7389743209 DEPARTURE DATE: 03/25/2014 ROUTE: LGA YYZ LGA (economy) |  |
| 03/25/14 | Meals - Business  Dinner while in Toronto for deposition.; Joseph Sorkin; Momofuko Toronto | $22.85 |
| 03/25/14 | Travel - Ground Transportation  Taxi home from the office after working late night.; NYC Taxi | $10.00 |
| 03/25/14 | Audio and Web Conference Services VENDOR: GLOBAL CROSSING CONFERENCING INVOICE#: 9034629213 DATE: 4/24/2014 Multi-office omnibus teleconference invoice. Account# 205134736 | $5.59 |
| 03/25/14 | Audio and Web Conference Services VENDOR: GLOBAL CROSSING CONFERENCING INVOICE#: 9034629213 DATE: 4/24/2014 Multi-office omnibus teleconference invoice. Account# 205134736 | $1.74 |
| 03/26/14 | Meals - Business  Coffee while in Toronto for deposition.; Joseph Sorkin; Starbucks | $3.83 |
| 03/26/14 | Travel - Ground Transportation  Taxi home from airport after deposition in Toronto.; NYC Taxi | $41.33 |
| 03/26/14 | Meals - Business  Dinner while in Toronto for deposition.; Joseph Sorkin; Nobel T3 | $43.31 |
| 03/26/14 | Travel - Ground Transportation  Taxi to the airport in Toronto while there for deposition.; Beck Taxi | $67.80 |
| 03/26/14 | Travel - Lodging (Hotel, Apt, Other) Hotel lodging while in Toronto for deposition.; Stay in Toronto for Deposition; Shangri-La hotel | $514.73 |
| 03/26/14 | Meals - Business  Dinner and breakfast charges at hotel while in Toronto for depositions.; Joseph Sorkin; Shangri-La Hotel (2 meals) | $72.10 |
| 03/26/14 | Travel - Airfare  Roundtrip airfare and baggage charge for travel to Toronto for depositions.; Flight rt for Toronto depo; Delta economy | $704.23 |
| 03/26/14 | Meals (100%)  Dinner ordered into the office while working late night.; Nicholas Stabile; Dinner ordered in while working late; Iron Sushi Love, Inc | $28.00 |
| 03/26/14 | Travel - Ground Transportation  Taxi home from the office after working late.; NYC Taxi | $10.25 |
| 03/26/14 | Meals (100%)  Dinner ordered to the office while working late.; Nicholas Stabile; Dinner ordered late night work; | $23.92 |

| Date | Description | Amount |
|---|---|---|
| | Seamless | |
| 03/26/14 | Travel - Lodging (Hotel, Apt, Other) Hotel Charges for Nortel Trip March 25 - March 27 to attend depositions.; Hotel Room Charges for Nortel Trip; Shangri-La Hotel | $1,488.44 |
| 03/26/14 | Meals - Business  Room Service Meals During Hotel Stay from March 26 - March 27 for Nortel Depositions.; A. Qureshi; Shangri-La Hotel | $13.80 |
| 03/26/14 | Travel - Incidentals - Out-of-Town Travel Laundry Charges from March 26 and March 27 during hotel stay in Toronto for Nortel depositions.; Shangri-La Hotel | $50.86 |
| 03/26/14 | Audio and Web Conference Services VENDOR: GLOBAL CROSSING CONFERENCING INVOICE#: 9034629213 DATE: 4/24/2014 Multi-office omnibus teleconference invoice. Account# 205134736 | $2.17 |
| 03/27/14 | Travel - Ground Transportation  Taxi home from working late night.; NYC Taxi | $7.00 |
| 03/27/14 | Travel - Train Fare  Subway fare to office from deposition.; NYC Subway - No Receipt | $2.50 |
| 03/27/14 | Travel - Ground Transportation  Taxi to deposition in NYC.; NYC Taxi | $16.50 |
| 03/27/14 | Travel - Airfare  VENDOR: DINERS CLUB INVOICE#: APR14-53062500000206 DATE: 4/25/2014 PASSENGER: LEVY JACQUELINE YECIES TICKET #: 0619143312 DEPARTURE DATE: 03/30/2014 ROUTE: EWR YTZ | $37.00 |
| 03/27/14 | Travel - Airfare  VENDOR: DINERS CLUB INVOICE#: APR14-53062500000206 DATE: 4/25/2014 PASSENGER: LEVY JACQUELINE YECIES TICKET #: 7392006846 DEPARTURE DATE: 03/30/2014 ROUTE: EWR YTZ - economy | $764.80 |
| 03/27/14 | Travel - Airfare  VENDOR: DINERS CLUB INVOICE#: APR14-53062500000206 DATE: 4/25/2014 PASSENGER: LEVY JACQUELINE YECIES TICKET #: 7392006847 DEPARTURE DATE: 04/02/2014 ROUTE: YTZ EWR - economy | $337.68 |
| 03/27/14 | Travel - Ground Transportation  Taxi home from the office after working late night.; NYC Taxi | $14.95 |
| 03/28/14 | Meals - Business  Breakfast at the airport before flight to Toronto for deposition.; Joseph Sorkin; Biergarten, LGA Terminal C | $19.35 |
| 03/28/14 | Travel - Airfare  VENDOR: DINERS CLUB INVOICE#: APR14- | $37.00 |

| Date | Description | Amount |
|---|---|---|
| | 53062500000206 DATE: 4/25/2014 PASSENGER: SORKIN JOSEPH LEE TICKET #: 0619160967 DEPARTURE DATE: 03/30/2014 ROUTE: EWR YTZ | |
| 03/28/14 | Travel - Airfare  VENDOR: DINERS CLUB INVOICE#: APR14-53062500000206 DATE: 4/25/2014 PASSENGER: SORKIN JOSEPH LEE TICKET #: 7000000000 DEPARTURE DATE: 03/30/2014 ROUTE: EWR YTZ - economy | $797.90 |
| 03/28/14 | Travel - Airfare  VENDOR: DINERS CLUB INVOICE#: APR14-53062500000206 DATE: 4/25/2014 PASSENGER: STABILE NICHOLAS PATRICK TICKET #: 0619190045 DEPARTURE DATE: 04/04/2014 ROUTE: YTZ EWR | $37.00 |
| 03/28/14 | Travel - Airfare  VENDOR: DINERS CLUB INVOICE#: APR14-53062500000206 DATE: 4/25/2014 PASSENGER: STABILE NICHOLAS PATRICK TICKET #: 0619201577 DEPARTURE DATE: 04/04/2014 ROUTE: YTZ EWR | $37.00 |
| 03/28/14 | Travel - Airfare  VENDOR: DINERS CLUB INVOICE#: APR14-53062500000206 DATE: 4/25/2014 PASSENGER: STABILE NICHOLAS PATRICK TICKET #: 7392007176 DEPARTURE DATE: 04/04/2014 ROUTE: YTZ EWR - economy | $337.68 |
| 03/30/14 | Travel - Airfare  VENDOR: DINERS CLUB INVOICE#: APR14-53062500000206 DATE: 4/25/2014 PASSENGER: SORKIN JOSEPH LEE TICKET #: 0619219435 DEPARTURE DATE: 03/31/2014 ROUTE: LGA YYZ LGA | $37.00 |
| 03/30/14 | Travel - Airfare  VENDOR: DINERS CLUB INVOICE#: APR14-53062500000206 DATE: 4/25/2014 PASSENGER: SORKIN JOSEPH LEE TICKET #: 7392007290 DEPARTURE DATE: 03/31/2014 ROUTE: LGA YYZ LGA - economy | $600.15 |
| 03/30/14 | Meals (100%)  Dinner ordered to the office while working late.; Nicholas Stabile; dinner ordered working late; Iron Sushi Love, Inc. | $28.00 |
| 03/30/14 | Travel - Ground Transportation  Taxi home from the office after working late night.; NYC Taxi | $12.20 |
| 03/30/14 | Travel - Ground Transportation VENDOR: ROYAL DISPATCH SERVICES, INC INVOICE#: 711562 DATE: 4/4/2014  Vendor: Executive Royal Voucher #: | $102.43 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1551461

|          |                                                                                                                                                                                                                 |          |
|----------|-----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|----------|
|          | 452362 Date: 03/30/2014 Name: Jacqueline Yecies\|Car Service, Vendor: Executive Royal Voucher #: 452362 Date: 03/30/2014 Name: Jacqueline Yecies                                                                 |          |
| 03/31/14 | Travel - Lodging (Hotel, Apt, Other) VENDOR: DINERS CLUB INVOICE#: APR14-53062500000206 DATE: 4/25/2014 PASSENGER: LEVY JACQUELINE YECIES TICKET #: 0619254805 DEPARTURE DATE: 03/31/2014 ROUTE: HTL BKNG        | $5.00    |
| 03/31/14 | Travel - Lodging (Hotel, Apt, Other) VENDOR: DINERS CLUB INVOICE#: APR14-53062500000206 DATE: 4/25/2014 PASSENGER: LEVY JACQUELINE YECIES TICKET #: 0619254808 DEPARTURE DATE: 03/31/2014 ROUTE: HTL BKNG        | $5.00    |
| 03/31/14 | Travel - Airfare  VENDOR: DINERS CLUB INVOICE#: APR14-53062500000206 DATE: 4/25/2014 PASSENGER: HODARA FRED S TICKET #: 0619238645 DEPARTURE DATE: 04/01/2014 ROUTE: LGA YYZ                                      | $37.00   |
| 03/31/14 | Travel - Airfare  VENDOR: DINERS CLUB INVOICE#: APR14-53062500000206 DATE: 4/25/2014 PASSENGER: HODARA FRED S TICKET #: 7392007393 DEPARTURE DATE: 04/01/2014 ROUTE: LGA YYZ - economy                           | $317.38  |
| 03/31/14 | Travel - Airfare  VENDOR: DINERS CLUB INVOICE#: APR14-53062500000206 DATE: 4/25/2014 PASSENGER: HODARA FRED S TICKET #: 7392007394 DEPARTURE DATE: 04/01/2014 ROUTE: YTZ EWR - economy                           | $375.90  |
| 03/31/14 | Meals (100%)  Dinner ordered into the office while working late.; Nicholas Stabile; Working late dinner; Iron Sushi Love, Inc.                                                                                   | $28.00   |
| 03/31/14 | Travel - Ground Transportation  Taxi home from the office after working late night.; NYC Taxi                                                                                                                    | $11.70   |
| 03/31/14 | Audio and Web Conference Services VENDOR: GLOBAL CROSSING CONFERENCING INVOICE#: 9034629213 DATE: 4/24/2014 Multi-office omnibus teleconference invoice. Account# 205134736                                       | $0.53    |
| 04/01/14 | Travel - Train Fare  VENDOR: DINERS CLUB INVOICE#: APR14-53062500000206 DATE: 4/25/2014 PASSENGER: SORKIN JOSEPH LEE                                                                                             | $-797.90 |

| Date | Description | Amount |
|---|---|---|
| | TICKET #: 7000000000 DEPARTURE DATE: 04/02/2014 ROUTE: WAS NYP WAS | |
| 04/01/14 | Travel - Airfare  VENDOR: DINERS CLUB INVOICE#: APR14-53062500000206 DATE: 4/25/2014 PASSENGER: STABILE NICHOLAS TICKET #: 0619294452 DEPARTURE DATE: 04/04/2014 ROUTE: LGA YYZ | $37.00 |
| 04/01/14 | Travel - Airfare  VENDOR: DINERS CLUB INVOICE#: APR14-53062500000206 DATE: 4/25/2014 PASSENGER: STABILE NICHOLAS TICKET #: 0619294465 DEPARTURE DATE: 04/04/2014 ROUTE: LGA YYZ | $37.00 |
| 04/01/14 | Travel - Airfare  VENDOR: DINERS CLUB INVOICE#: APR14-53062500000206 DATE: 4/25/2014 PASSENGER: STABILE NICHOLAS TICKET #: 7392007664 DEPARTURE DATE: 04/04/2014 ROUTE: LGA YYZ - economy | $254.50 |
| 04/01/14 | Meals (100%)  Late night work dinner ordered to the office.; Nicholas Stabile, Abid Qureshi; dinner ordered late night; Iron Sushi Love Inc | $64.40 |
| 04/01/14 | Travel - Ground Transportation  Taxi home from the office after working late night.; NYC Taxi | $17.90 |
| 04/01/14 | Audio and Web Conference Services VENDOR: GLOBAL CROSSING CONFERENCING INVOICE#: 9034629213 DATE: 4/24/2014 Multi-office omnibus teleconference invoice. Account# 205134736 | $0.12 |
| 04/02/14 | Travel - Airfare  VENDOR: DINERS CLUB INVOICE#: APR14-53062500000206 DATE: 4/25/2014 PASSENGER: LEVY JACQUELINE YECIES TICKET #: 7394328535 DEPARTURE DATE: 04/02/2014 ROUTE: YYZ/WER - economy | $384.85 |
| 04/02/14 | Travel - Airfare  VENDOR: DINERS CLUB INVOICE#: APR14-53062500000206 DATE: 4/25/2014 PASSENGER: LEVY JACQUELINE YECIES TICKET #: 6193680574 DEPARTURE DATE: 04/02/2014 ROUTE: YYZ/WER | $32.00 |
| 04/02/14 | Travel - Ground Transportation  Taxi home from the office after working late night.; NYC Taxi | $10.90 |
| 04/03/14 | Travel - Ground Transportation  Taxi from airport to hotel in Toronto while in town for deposition.; Crown Taxi | $19.63 |
| 04/03/14 | Travel - Incidentals - Out-of-Town Travel Foreign transaction fee for taxi to deposition in Toronto.; Foreign | $0.58 |

| Date | Description | Amount |
|---|---|---|
| | Transaction Fee | |
| 04/03/14 | Travel - Telephone & Fax  Wireless hotspot while in Toronto for deposition.; Boingo Wireless | $7.95 |
| 04/03/14 | Travel - Ground Transportation  Taxi home from the office after working late night.; NYC Taxi | $14.50 |
| 04/03/14 | Meals (100%)  Dinner ordered in for team while working late.; Abid Qureshi, Joseph Sorkin, Nicholas Stabile, Jackie Yecies, Annie Evans, Carly Weinreb (6 people); Team dinner while working late; Seamless | $157.08 |
| 04/03/14 | Travel - Ground Transportation  Taxi home from the office after working late.; NYC Taxi | $19.20 |
| 04/04/14 | Travel - Ground Transportation  Taxi to deposition in Toronto.; Bajwa Taxi Inc | $6.16 |
| 04/04/14 | Travel - Ground Transportation  Taxi from LGA back home after deposition.; NYC Taxi | $44.66 |
| 04/04/14 | Travel - Ground Transportation  Taxi to airport in Toronto for return flight after deposition.; Crown Taxi | $65.73 |
| 04/04/14 | Travel - Incidentals - Out-of-Town Travel  Foreign transaction fee for taxi to airport on return flight from deposition.; Foreign Transaction Fee | $0.18 |
| 04/04/14 | Travel - Incidentals - Out-of-Town Travel  Foreign transaction fee for taxi from airport to hotel while in Toronto for deposition.; Foreing Transaction Fee | $1.97 |
| 04/04/14 | Meals (100%)  Dinner ordered into the office while working late night.; Nicholas Stabile; Dinner working late; Homes Kit | $28.00 |
| 04/06/14 | Research  Discovery materials communal storage.; Dropbox | $9.99 |
| 04/07/14 | Audio and Web Conference Services VENDOR: GLOBAL CROSSING CONFERENCING INVOICE#: 9034629213 DATE: 4/24/2014 Multi-office omnibus teleconference invoice. Account# 205134736 | $2.65 |
| 04/08/14 | Meals (100%)  Dinner ordered into the office while working late.; Nicholas Stabile; Dinner ordered late night; Iron Sushi Love, Inc | $28.00 |
| 04/09/14 | Meals (100%)  Dinner ordered into the office while working late.; Nicholas Stabile; Dinner ordered into office while working; Iron Sushi Love, Inc. | $28.00 |
| 04/10/14 | Travel - Ground Transportation  Taxi home from office after working late; Uber Car Service | $63.00 |
| 04/10/14 | Meals (100%)  Dinner ordered into the office while working late.; Nicholas Stabile; Dinner ordered while working late; Iron Sushi Love, Inc. | $28.00 |

| Date | Description | Amount |
|---|---|---|
| 04/11/14 | Travel - Ground Transportation  Taxi home from the office after working late night.; Uber | $15.00 |
| 04/11/14 | Travel - Airfare  VENDOR: AMERICAN EXPRESS INVOICE#: 7810 DATE: 4/11/2014 NAME: LEVY JACQUELINE YECI TICKET #: 7394812939 DEPARTURE DATE: 04/09/2014 ROUTE: JFK AUS | $-546.00 |
| 04/12/14 | Meals (100%)  Dinner ordered into the office while working over the weekend.; Nicholas Stabile; Dinner ordered while working weekend; Seamless | $29.91 |
| 04/13/14 | Courier Service/Messenger Service- Off Site  VENDOR: URBAN EXPRESS INVOICE#: 506030 DATE: 4/25/2014 SENDER'S NAME: S. KIM; JOB NUMBER: 603312; PICKUP: 1 BRYANT PARK; DESTINATION: 4 KETTLEPOND ROAD; DATE: 04/13/2014 | $311.02 |
| 04/13/14 | Courier Service/Messenger Service- Off Site  VENDOR: COURIER DEPOT; INVOICE#: 82131; DATE: 4/13/2014  - Customer No.: 548 | $48.33 |
| 04/14/14 | Meals (100%)  VENDOR: SEAMLESS NORTH AMERICA LLC INVOICE#: 1709819 DATE: 4/20/2014 Wirakesuma Rebecca - 7 Green & Grain - 04/14/2014 | $22.52 |
| 04/14/14 | Meals (100%)  VENDOR: SEAMLESS NORTH AMERICA LLC INVOICE#: 1709819 DATE: 4/20/2014 Sorkin Joseph - Fuel Grill & Juice Bar 9th Ave) - 04/14/2014 | $17.72 |
| 04/14/14 | Meals (100%)  Dinner ordered into the office while working late.; Nicholas Stabile; Dinner ordered while working late; Iron Sushi Love, Inc. | $28.00 |
| 04/14/14 | Travel - Ground Transportation  Taxi home from the office after working late.; NYC Taxi | $11.40 |
| 04/14/14 | Audio and Web Conference Services  VENDOR: GLOBAL CROSSING CONFERENCING INVOICE#: 9034629213 DATE: 4/24/2014 Multi-office omnibus teleconference invoice. Account# 205134736 | $1.64 |
| 04/15/14 | Meals (100%)  VENDOR: SEAMLESS NORTH AMERICA LLC INVOICE#: 1709819 DATE: 4/20/2014 Wirakesuma Rebecca - Sushi of Gari 46th) - 04/15/2014 | $22.69 |
| 04/15/14 | Travel - Ground Transportation  Late working taxi home.; Uber | $29.00 |
| 04/15/14 | Travel - Ground Transportation  Late working taxi home.; NYC Taxi | $11.90 |
| 04/15/14 | Travel - Train Fare  VENDOR: | $32.00 |

| | | |
|---|---|---|
| 04/15/14 | AMERICAN EXPRESS INVOICE#: 10296 DATE: 4/15/2014 NAME: BOTTER DAVID H TICKET #: 0619859434 DEPARTURE DATE: 04/17/2014 ROUTE: UNKNOWN Travel - Train Fare  VENDOR: AMERICAN EXPRESS INVOICE#: 10296 DATE: 4/15/2014 NAME: BOTTER DAVID H TICKET #: 9653592340 DEPARTURE DATE: 04/17/2014 ROUTE: NYP WIL NYP | $298.00 |
| 04/16/14 | Meals (100%)  VENDOR: SEAMLESS NORTH AMERICA LLC INVOICE#: 1709819 DATE: 4/20/2014 Fagen Matthew - Maguro Sushi - 04/16/2014 | $31.06 |
| 04/16/14 | Meals (100%)  VENDOR: SEAMLESS NORTH AMERICA LLC INVOICE#: 1709819 DATE: 4/20/2014 Kahn Brad - Mi Nidito - 04/16/2014 | $28.58 |
| 04/16/14 | Meals (100%)  VENDOR: SEAMLESS NORTH AMERICA LLC INVOICE#: 1709819 DATE: 4/20/2014 Yecies Jacqueline - !Savory - 04/16/2014 | $31.56 |
| 04/16/14 | Travel - Train Fare  VENDOR: AMERICAN EXPRESS INVOICE#: 11225 DATE: 4/16/2014 NAME: BOTTER DAVID H TICKET #: 0619900074 DEPARTURE DATE: 04/17/2014 ROUTE: UNKNOWN | $32.00 |
| 04/16/14 | Travel - Train Fare  VENDOR: AMERICAN EXPRESS INVOICE#: AMEX05-14BOTTER/DAV DATE: 4/16/2014 NAME: BOTTER DAVID H TICKET #: 3207581544 DEPARTURE DATE: 04/17/2014 ROUTE: NYP WIL NYP | $36.00 |
| 04/17/14 | Meals (100%)  VENDOR: SEAMLESS NORTH AMERICA LLC INVOICE#: 1709819 DATE: 4/20/2014 Catering Akin Gump - Maguro Sushi - 04/17/2014 | $292.82 |
| 04/17/14 | Meals (100%)  VENDOR: SEAMLESS NORTH AMERICA LLC INVOICE#: 1709819 DATE: 4/20/2014 Fagen Matthew - Dig Inn Seasonal Market  275 Madison - 04/17/2014 | $28.55 |
| 04/17/14 | Courier Service/Messenger Service- Off Site  VENDOR: URBAN EXPRESS INVOICE#: 506030 DATE: 4/25/2014 SENDER'S NAME: DAVID BOTTER; JOB NUMBER: 631543; PICKUP: 1 BRYANT PARK; DESTINATION: 4 KETTLEPOND ROAD; DATE: 04/17/2014 | $118.99 |
| 04/17/14 | Travel - Ground Transportation  Taxi home after working late.; NYC Taxi | $18.00 |
| 04/17/14 | Audio and Web Conference Services | $2.05 |

| Date | Description | Amount |
|------|-------------|--------|
| | VENDOR: GLOBAL CROSSING CONFERENCING INVOICE#: 9034629213 DATE: 4/24/2014 Multi-office omnibus teleconference invoice. Account# 205134736 | |
| 04/18/14 | Audio and Web Conference Services VENDOR: GLOBAL CROSSING CONFERENCING INVOICE#: 9034629213 DATE: 4/24/2014 Multi-office omnibus teleconference invoice. Account# 205134736 | $3.36 |
| 04/18/14 | Travel - Train Fare  VENDOR: AMERICAN EXPRESS INVOICE#: 13231 DATE: 4/18/2014 NAME: HODARA FRED TICKET #: 0620004066 DEPARTURE DATE: 04/22/2014 ROUTE: UNKNOWN | $5.00 |
| 04/18/14 | Travel - Train Fare  VENDOR: AMERICAN EXPRESS INVOICE#: 13231 DATE: 4/18/2014 NAME: HODARA FRED TICKET #: 0190544834 DEPARTURE DATE: 04/22/2014 ROUTE: UNKNOWN | $283.00 |
| 04/19/14 | Travel - Train Fare  VENDOR: AMERICAN EXPRESS INVOICE#: AMEX14-05HODARA/FRED DATE: 4/19/2014 NAME: HODARA FRED TICKET #: 3010534661 DEPARTURE DATE: 04/19/2014 ROUTE: UNKNOWN | $78.00 |
| 04/20/14 | Meals (100%)  Dinner ordered to the office while working over the weekend.; Nicholas Stabile; Dinner ordered to office working late; Iron Sushi Love | $28.00 |
| 04/20/14 | Travel - Ground Transportation  Taxi home from the office after working over the weekend.; NYC Taxi | $12.00 |
| 04/21/14 | Meals (100%)  VENDOR: SEAMLESS NORTH AMERICA LLC INVOICE#: 1714350 DATE: 4/27/2014 Foster Kemoy - John's Shanghai Chinese Restaurant - 04/21/2014 | $25.00 |
| 04/21/14 | Meals (100%)  VENDOR: SEAMLESS NORTH AMERICA LLC INVOICE#: 1714350 DATE: 4/27/2014 Kim Sol - Izumi Sushi - 04/21/2014 | $21.54 |
| 04/21/14 | Meals (100%)  VENDOR: SEAMLESS NORTH AMERICA LLC INVOICE#: 1714350 DATE: 4/27/2014 Yecies Jacqueline - Junior's Broadway) - 04/21/2014 | $26.90 |
| 04/21/14 | Meals (100%)  VENDOR: SEAMLESS NORTH AMERICA LLC INVOICE#: 1714350 DATE: 4/27/2014 Kahn Brad - Szechuan Gourmet - 04/21/2014 | $25.21 |
| 04/21/14 | Meals (100%)  VENDOR: SEAMLESS NORTH AMERICA LLC INVOICE#: | $21.42 |

|          |                                                                                                                                                                                                                                                                                          |          |
|----------|-------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|----------|
|          | 1714350 DATE: 4/27/2014 Weinreb Carly - Il Melograno Ristorante - 04/21/2014 |          |
| 04/21/14 | Travel - Ground Transportation VENDOR: ROYAL DISPATCH SERVICES, INC INVOICE#: 712441 DATE: 5/1/2014 Vendor: Executive Royal Voucher #: 258600 Date: 04/21/2014 Name: Brad Kahn‖Car Service, Vendor: Executive Royal Voucher #: 258600 Date: 04/21/2014 Name: Brad Kahn | $29.25 |
| 04/21/14 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1180365 DATE: 4/30/2014 Vendor: Dial Car Voucher #: DLA3837794 Date: 04/21/2014 Name: Abid Qureshi‖Car Service, Vendor: Dial Car Voucher #: DLA3837794 Date: 04/21/2014 Name: Abid Qureshi | $94.82 |
| 04/21/14 | Travel - Ground Transportation  Taxi home from office after working late; Uber Car Service | $54.00 |
| 04/21/14 | Travel - Ground Transportation  Taxi home from the office after working late.; NYC Taxi | $19.50 |
| 04/21/14 | Meals (100%)  Dinner ordered to office while working late.; Nicholas Stabile; Dinner ordered late night work; Iron Sushi Love | $28.00 |
| 04/21/14 | Meals (100%)  Dinner ordered to office after working late.; Nicholas Stabile; Dinner ordered to office; Seamless | $29.91 |
| 04/21/14 | Travel - Ground Transportation  Taxi home after working late.; NYC Taxi | $15.00 |
| 04/21/14 | Travel - Ground Transportation  Taxi cab from OBP to 116 W. 14th St. after working late on Nortel matter.; NYC Taxi Cab | $10.90 |
| 04/21/14 | Audio and Web Conference Services VENDOR: GLOBAL CROSSING CONFERENCING INVOICE#: 9034629213 DATE: 4/24/2014 Multi-office omnibus teleconference invoice. Account# 205134736 | $1.84 |
| 04/21/14 | Travel - Telephone & Fax  In-flight internet access while traveling back to NYC from vacation to communicate and work on case.; Gogo Air | $10.95 |
| 04/21/14 | Travel - Train Fare  VENDOR: AMERICAN EXPRESS INVOICE#: 13450 DATE: 4/21/2014 NAME: HODARA FRED TICKET #: 0620020001 DEPARTURE DATE: 04/22/2014 ROUTE: UNKNOWN | $10.00 |
| 04/21/14 | Travel - Train Fare  Purchase of train ticket to travel from home to Wilmington for court hearing on April 22, 2014; | $176.00 |

| | | |
|---|---|---|
| 04/22/14 | Amtrak<br>Meals (100%) VENDOR: SEAMLESS<br>NORTH AMERICA LLC INVOICE#:<br>1714350 DATE: 4/27/2014<br>Doniak Christine - Boi Noodles -<br>04/22/2014 | $18.10 |
| 04/22/14 | Travel - Train Fare Difference in fare<br>amount (switched to earlier train for<br>return trip home from Wilmington after<br>court hearing); Amtrak | $17.00 |
| 04/22/14 | Travel - Ground Transportation Taxi<br>from home to Newark Penn Station en<br>route to Wilmington for hearing; Classic1<br>Limousine | $40.00 |
| 04/22/14 | Travel - Ground Transportation Late<br>working taxi home.; Uber | $24.00 |
| 04/22/14 | Courier Service/Messenger Service- Off<br>Site VENDOR: URBAN EXPRESS;<br>INVOICE#: 506030; DATE: 4/25/2014 -<br>SENDER'S NAME: L LANPHEAR; JOB<br>NUMBER: 653438; PICKUP: 1<br>BRYANT PARK; DESTINATION: 151<br>E 25TH ST; DATE: 04/22/2014 | $10.73 |
| 04/22/14 | Travel - Ground Transportation Cab to<br>court to attend Nortel hearing; Medallion<br>cab | $9.50 |
| 04/22/14 | Travel - Ground Transportation Taxi cab<br>from 116 W. 14th St. to Penn Station for<br>Nortel travel.; Uber | $12.00 |
| 04/22/14 | Travel - Ground Transportation Taxi cab<br>from OBP to 116 W. 14th St. after<br>working late on Nortel matter.; NYC Taxi<br>Cab | $10.90 |
| 04/22/14 | Travel - Train Fare VENDOR:<br>AMERICAN EXPRESS INVOICE#:<br>14695 DATE: 4/22/2014<br>NAME: HODARA FRED TICKET #:<br>0620078917 DEPARTURE DATE:<br>04/22/2014 ROUTE: UNKNOWN | $10.00 |
| 04/22/14 | Travel - Train Fare VENDOR:<br>AMERICAN EXPRESS INVOICE#:<br>14695 DATE: 4/22/2014<br>NAME: HODARA FRED TICKET #:<br>3224538693 DEPARTURE DATE:<br>04/22/2014 ROUTE: UNKNOWN | $17.00 |
| 04/22/14 | Travel - Train Fare Train fare from<br>Wilmington to NYC after attending<br>Nortel hearings.; Amtrak | $180.00 |
| 04/22/14 | Travel - Train Fare Train fare from NYC<br>to Wilmington for travel re Nortel<br>hearings.; Amtrak | $162.00 |
| 04/23/14 | Meals (100%) VENDOR: SEAMLESS<br>NORTH AMERICA LLC INVOICE#:<br>1714350 DATE: 4/27/2014<br>Doniak Christine - Bareburger 46th St.) -<br>04/23/2014 | $20.00 |
| 04/23/14 | Meals (100%) VENDOR: SEAMLESS | $20.00 |

| | | |
|---|---|---|
| | NORTH AMERICA LLC INVOICE#: 1714350 DATE: 4/27/2014 Gulati Sunny - Bareburger 46th St.) - 04/23/2014 | |
| 04/23/14 | Meals (100%)  VENDOR: SEAMLESS NORTH AMERICA LLC INVOICE#: 1714350 DATE: 4/27/2014 Foster Kemoy - Bareburger 46th St.) - 04/23/2014 | $19.99 |
| 04/23/14 | Meals (100%)  VENDOR: SEAMLESS NORTH AMERICA LLC INVOICE#: 1714350 DATE: 4/27/2014 Weinreb Carly - Abumi - 04/23/2014 | $18.19 |
| 04/23/14 | Meals (100%)  VENDOR: SEAMLESS NORTH AMERICA LLC INVOICE#: 1714350 DATE: 4/27/2014 Yecies Jacqueline - Trattoria Trecolori - 04/23/2014 | $32.65 |
| 04/23/14 | Meals (100%)  VENDOR: SEAMLESS NORTH AMERICA LLC INVOICE#: 1714350 DATE: 4/27/2014 Raff Harley - Turco Mediterranen Grill - 04/23/2014 | $24.88 |
| 04/23/14 | Travel - Ground Transportation  Cab home - late night work (including tip).; NYC Taxi | $29.90 |
| 04/23/14 | Travel - Ground Transportation  Late taxi home from office after completing research assignment; NYC Taxi | $21.50 |
| 04/23/14 | Travel - Ground Transportation  Taxi home after working late.; NYC Taxi | $14.90 |
| 04/23/14 | Travel - Airfare  Airfare for travel from NYC to Chicago for Nortel meetings.; Airfare for Nortel Travel; Delta Airlines (economy) | $406.00 |
| 04/23/14 | Travel - Ground Transportation  Taxi cab from Chicago airport to hotel for stay re Nortel meetings.; Uber | $80.00 |
| 04/23/14 | Travel - Ground Transportation  Taxi cab from 116 W. 14th St. to LGA airport for Nortel travel.; Uber | $46.00 |
| 04/23/14 | Audio and Web Conference Services VENDOR: GLOBAL CROSSING CONFERENCING INVOICE#: 9034629213 DATE: 4/24/2014 Multi-office omnibus teleconference invoice. Account# 205134736 | $2.36 |
| 04/24/14 | Meals (100%)  VENDOR: SEAMLESS NORTH AMERICA LLC INVOICE#: 1714350 DATE: 4/27/2014 Fagen Matthew - Benares - 04/24/2014 | $34.57 |
| 04/24/14 | Meals (100%)  VENDOR: SEAMLESS NORTH AMERICA LLC INVOICE#: 1714350 DATE: 4/27/2014 Wirakesuma Rebecca - Alpha Fusion - 04/24/2014 | $22.37 |
| 04/24/14 | Meals (100%)  VENDOR: SEAMLESS NORTH AMERICA LLC INVOICE#: | $29.95 |

|          |                                                                                                                                                                                          |          |
|----------|------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|----------|
|          | 1714350 DATE: 4/27/2014 Yecies Jacqueline - Natsumi - 04/24/2014                                                                                                                          |          |
| 04/24/14 | Meals (100%)  4/18/14 M. Joseph VENDOR: RESTAURANT ASSOCIATES; INVOICE#: 2033800290; DATE: 4/24/2014  - Customer Number: F203380000 litigation meeting re: trial prep (5 people)          | $130.38  |
| 04/24/14 | Meals (100%)  4/22/14 K. Herron VENDOR: RESTAURANT ASSOCIATES; INVOICE#: 2033800290; DATE: 4/24/2014  - Customer Number: F203380000 litigation team meeting (11 people)                   | $138.82  |
| 04/24/14 | Meals (100%)  4/23/14 K. Herron VENDOR: RESTAURANT ASSOCIATES; INVOICE#: 2033800290; DATE: 4/24/2014  - Customer Number: F203380000 litigation meeting (5 people)                         | $239.70  |
| 04/24/14 | Meals (100%)  4/24/14 N. Kunen VENDOR: RESTAURANT ASSOCIATES; INVOICE#: 2033800290; DATE: 4/24/2014  - Customer Number: F203380000 Committee call (11 people)                             | $172.46  |
| 04/24/14 | Travel - Ground Transportation  Cab home after working late; Official Taxi receipt                                                                                                        | $30.00   |
| 04/24/14 | Audio and Web Conference Services VENDOR: GLOBAL CROSSING CONFERENCING INVOICE#: 9034629213 DATE: 4/24/2014 Multi-office omnibus teleconference invoice. Account# 205134736                | $1.31    |
| 04/24/14 | Audio and Web Conference Services VENDOR: GLOBAL CROSSING CONFERENCING INVOICE#: 9034629213 DATE: 4/24/2014 Multi-office omnibus teleconference invoice. Account# 205134736                | $1.08    |
| 04/24/14 | Meals - Business  Coffee at meeting re opposition to motion.; Joseph Sorkin; Starbucks                                                                                                    | $11.18   |
| 04/25/14 | Meals (100%)  VENDOR: SEAMLESS NORTH AMERICA LLC INVOICE#: 1714350 DATE: 4/27/2014 Wirakesuma Rebecca - Royal Thai Cuisine - 04/25/2014                                                   | $21.99   |
| 04/25/14 | Meals (100%)  VENDOR: SEAMLESS NORTH AMERICA LLC INVOICE#: 1714350 DATE: 4/27/2014 Doniak Christine - Osteria al Doge - 04/25/2014                                                        | $29.79   |
| 04/25/14 | Travel - Ground Transportation  Taxi home after working late.; NYC Taxi                                                                                                                   | $6.85    |
| 04/27/14 | Computerized Legal Research - Westlaw User: MERCIER,MARIE Date:                                                                                                                           | $42.24   |

| | | |
|---|---|---|
| | 4/27/2014 AcctNumber: 1000193694 ConnectTime: 0.0 | |
| 04/27/14 | Computerized Legal Research - Westlaw User: WEINREB,CARLY Date: 4/27/2014 AcctNumber: 1000193694 ConnectTime: 0.0 | $274.32 |
| 04/27/14 | Travel - Ground Transportation  Taxi home after working on the weekend.; NYC Taxi | $14.40 |
| 04/27/14 | Meals (100%)  Purchased beverage while working on the weekend.; Jackie Yecies; Beverage purchase.; Oren's Daily Roast | $4.95 |
| 04/27/14 | Meals (100%)  Meal while working through lunch on the weekend.; Jackie Yecies; Working lunch.; Chop't Salad | $19.31 |
| 04/27/14 | Meals (100%)  VENDOR: SEAMLESS NORTH AMERICA LLC INVOICE#: 1714350 DATE: 4/27/2014 Yecies Jacqueline - Qi 43rd St) - 04/27/2014 | $35.00 |
| 04/28/14 | Travel - Ground Transportation VENDOR: ROYAL DISPATCH SERVICES, INC INVOICE#: 712441 DATE: 5/1/2014  Vendor: Executive Royal Voucher #: 386783 Date: 04/28/2014 Name: Brad Kahn‖Car Service, Vendor: Executive Royal Voucher #: 386783 Date: 04/28/2014 Name: Brad Kahn | $29.25 |
| 04/28/14 | Computerized Legal Research - Westlaw User: CUATT,JENNIFER Date: 4/28/2014 AcctNumber: 1000193694 ConnectTime: 0.0 | $84.47 |
| 04/28/14 | Computerized Legal Research - Westlaw User: MERCIER,MARIE Date: 4/28/2014 AcctNumber: 1000193694 ConnectTime: 0.0 | $42.24 |
| 04/28/14 | Computerized Legal Research - Westlaw User: WEINREB,CARLY Date: 4/28/2014 AcctNumber: 1000193694 ConnectTime: 0.0 | $42.24 |
| 04/28/14 | Computerized Legal Research - Westlaw User: CUATT,JENNIFER Date: 4/28/2014 AcctNumber: 1000193694 ConnectTime: 0.0 | $8.54 |
| 04/28/14 | Computerized Legal Research - Westlaw User: STABILE,NICHOLAS Date: 4/28/2014 AcctNumber: 1000193694 ConnectTime: 0.0 | $250.01 |
| 04/28/14 | Court Cost  4/28/14: Brad Kahn VENDOR: COURTCALL LLC; INVOICE#: 6216162; DATE: 4/28/2014 | $44.00 |
| 04/28/14 | Court Cost  4/28/14: David Botter VENDOR: COURTCALL LLC; INVOICE#: 6216155; DATE: 4/28/2014 | $30.00 |
| 04/28/14 | Meals (100%)  VENDOR: SEAMLESS NORTH AMERICA LLC INVOICE#: 1728514 DATE: 5/4/2014 | $26.95 |

| | | |
|---|---|---|
| 04/28/14 | Kahn Brad - Bann Next Door - 04/28/2014 Meals (100%) VENDOR: SEAMLESS NORTH AMERICA LLC INVOICE#: 1728514 DATE: 5/4/2014 | $19.71 |
| 04/28/14 | Pariser Zeke Ezekiel) - Schnitzel Express Glatt Kosher - 04/28/2014 Meals (100%) VENDOR: SEAMLESS NORTH AMERICA LLC INVOICE#: 1728514 DATE: 5/4/2014 | $33.99 |
| 04/28/14 | Yecies Jacqueline - Osteria al Doge - 04/28/2014 Travel - Ground Transportation Taxi home after working late.; NYC Taxi | $15.50 |
| 04/28/14 | Travel - Ground Transportation Taxi cab from Cleary's office to Akin after Nortel meetings.; NYC Taxi Cab | $21.60 |
| 04/28/14 | Travel - Ground Transportation Taxi cab from 116 W. 14th St. to One Liberty Plaza, Cleary's office for Nortel meetings.; Delancey Car Service | $20.00 |
| 04/28/14 | Meals - Business Coffee at meeting with Cleary Gottlieb.; Joseph Sorkin; Starbucks | $3.54 |
| 04/28/14 | Travel - Train Fare Subway to and from Cleary offices for meetings.; NYC Subway - NO RECEIPT | $5.00 |
| 04/29/14 | Computerized Legal Research - Westlaw User: ELIBRARIES,- Date: 4/29/2014 AcctNumber: 1000193694 ConnectTime: 0.0 | $32.42 |
| 04/29/14 | Computerized Legal Research - Westlaw User: FAGEN,MATTHEW Date: 4/29/2014 AcctNumber: 1000193694 ConnectTime: 0.0 | $28.58 |
| 04/29/14 | Computerized Legal Research - Lexis Service: LEXIS LEGAL SERVICES; Employee: STABILE NICHOLAS; Charge Type: SINGLE DOCUMENT RETRIEVAL; Quantity: 1.0 | $18.00 |
| 04/29/14 | Meals (100%) VENDOR: SEAMLESS NORTH AMERICA LLC INVOICE#: 1728514 DATE: 5/4/2014 Weinreb Carly - Kos Sushi 3rd Avenue) - 04/29/2014 | $21.73 |
| 04/29/14 | Meals (100%) VENDOR: SEAMLESS NORTH AMERICA LLC INVOICE#: 1728514 DATE: 5/4/2014 Yecies Jacqueline - Mangia 422 Madison) - 04/29/2014 | $24.28 |
| 04/29/14 | Meals (100%) VENDOR: SEAMLESS NORTH AMERICA LLC INVOICE#: 1728514 DATE: 5/4/2014 Kahn Brad - Bourbon Street Bar and Grill - 04/29/2014 | $30.76 |
| 04/29/14 | Travel - Ground Transportation Taxi home from office after working late.; Uber Car Service | $78.00 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1551461

Page 20
July 28, 2014

| | | |
|---|---|---|
| 04/29/14 | Travel - Ground Transportation VENDOR: ROYAL DISPATCH SERVICES, INC INVOICE#: 712743 DATE: 5/9/2014 Vendor: Executive Royal Voucher #: 191834 Date: 04/29/2014 Name: Brad Kahn\|Car Service, Vendor: Executive Royal Voucher #: 191834 Date: 04/29/2014 Name: Brad Kahn | $29.25 |
| 04/29/14 | Travel - Airfare  Flight from Houston to NYC for hearing prep; Houston to NYC; United Airlines (economy) | $879.50 |
| 04/29/14 | Travel - Incidentals - Out-of-Town Travel Ultramar booking fee for travel.; Ultramar Travel | $5.00 |
| 04/29/14 | Travel - Ground Transportation  Taxi cab from Akin to Cleary's office for Nortel meetings.; Uber | $27.00 |
| 04/29/14 | Travel - Ground Transportation  Taxi cab from Liberty Street to East 40th St after Nortel meetings.; Uber | $39.00 |
| 04/29/14 | Travel - Train Fare  Subway to Cleary Gottlieb offices for meeting.; MTA Subway - NO RECEIPT | $2.50 |
| 04/29/14 | Meals - Business  Breakfast at early morning meeting.; Joseph Sorkin; Starbucks - NO RECEIPT | $7.53 |
| 04/30/14 | Computerized Legal Research - Westlaw User: WIRAKESUMA,REBECCA Date: 4/30/2014 AcctNumber: 1000193694 ConnectTime: 0.0 | $189.00 |
| 04/30/14 | Computerized Legal Research - Westlaw User: KAHN,BRAD Date: 4/30/2014 AcctNumber: 1000193694 ConnectTime: 0.0 | $8.54 |
| 04/30/14 | Meals (100%)  VENDOR: SEAMLESS NORTH AMERICA LLC INVOICE#: 1728514 DATE: 5/4/2014 Wirakesuma Rebecca - Canaan Sushi - 04/30/2014 | $27.54 |
| 04/30/14 | Meals (100%)  Overtime meal allowance while working late in office; M. Mercier; OT meal while working late in office; Chipotle Restaurant, New York, NY | $10.75 |
| 04/30/14 | Duplication - Off Site  Heavy Litigation - Nortel - Representation VENDOR: SITELOGIC TECHNOLOGIES LLC; INVOICE#: 631906; DATE: 4/30/2014 | $1,599.98 |
| 04/30/14 | Travel - Airfare  VENDOR: AMERICAN EXPRESS INVOICE#: 21826 DATE: 4/30/2014 NAME: LEVY JACQUELINE YECI TICKET #: 0620427048 DEPARTURE DATE: 05/17/2014 ROUTE: UNKNOWN | $10.00 |
| 05/01/14 | Computerized Legal Research - Westlaw User: FAGEN,MATTHEW Date: | $225.26 |

|  |  |  |
|---|---|---|
|  | 5/1/2014 AcctNumber: 1000193694 ConnectTime: 0.0 |  |
| 05/01/14 | Computerized Legal Research - Lexis Service: LEXIS LEGAL SERVICES; Employee: STABILE NICHOLAS; Charge Type: DOCUMENT PRINTING; Quantity: 3.0 | $40.50 |
| 05/01/14 | Computerized Legal Research - Lexis Service: LEXIS LEGAL SERVICES; Employee: STABILE NICHOLAS; Charge Type: SINGLE DOCUMENT RETRIEVAL; Quantity: 4.0 | $72.00 |
| 05/01/14 | Meals (100%) VENDOR: SEAMLESS NORTH AMERICA LLC INVOICE#: 1728514 DATE: 5/4/2014 Weinreb Carly - Ashiya Sushi 5 - 05/01/2014 | $27.01 |
| 05/01/14 | Meals (100%) VENDOR: SEAMLESS NORTH AMERICA LLC INVOICE#: 1728514 DATE: 5/4/2014 Stabile Nicholas - Ashiya Sushi 5 - 05/01/2014 | $27.01 |
| 05/01/14 | Meals (100%) VENDOR: SEAMLESS NORTH AMERICA LLC INVOICE#: 1728514 DATE: 5/4/2014 Kahn Brad - Brooklyn Diner - 05/01/2014 | $33.38 |
| 05/01/14 | Meals (100%) VENDOR: SEAMLESS NORTH AMERICA LLC INVOICE#: 1728514 DATE: 5/4/2014 Yecies Jacqueline - Mangia 422 Madison) - 05/01/2014 | $28.86 |
| 05/01/14 | Meals (100%) VENDOR: SEAMLESS NORTH AMERICA LLC INVOICE#: 1728514 DATE: 5/4/2014 Pariser Zeke Ezekiel) - Cafe 11 60th St) - 05/01/2014 | $10.98 |
| 05/01/14 | Meals (100%) VENDOR: SEAMLESS NORTH AMERICA LLC INVOICE#: 1728514 DATE: 5/4/2014 Fagen Matthew - Maguro Sushi - 05/01/2014 | $31.06 |
| 05/01/14 | Travel - Ground Transportation Taxi home from office after working late.; Uber Car Service | $59.00 |
| 05/01/14 | Travel - Ground Transportation VENDOR: ROYAL DISPATCH SERVICES, INC INVOICE#: 712743 DATE: 5/9/2014 Vendor: Executive Royal Voucher #: RVYDE3B179 Date: 05/01/2014 Name: Sol Kim‖Car Service, Vendor: Executive Royal Voucher #: RVYDE3B179 Date: 05/01/2014 Name: Sol Kim | $87.78 |
| 05/01/14 | Meals (100%) 4/30/14 - K. Herron VENDOR: RESTAURANT ASSOCIATES; INVOICE#: 2033800291; DATE: 5/1/2014 - Cust.# F203380000 | $296.85 |

| | | |
|---|---|---|
| | litigation team meeting (10 people) | |
| 05/01/14 | Meals (100%)  5/1/14 - N. Kunen VENDOR: RESTAURANT ASSOCIATES; INVOICE#: 2033800291; DATE: 5/1/2014  -  Cust.# F203380000 Committee call (8 people) | $172.46 |
| 05/01/14 | Travel - Ground Transportation  Taxi cab from OBP to 116 W. 14th St. after working late on Nortel matter.; NYC Taxi Cab | $10.40 |
| 05/01/14 | Travel - Ground Transportation  Taxi cab from 116 W. 14th St. to OBP to work on Nortel matter.; NYC Taxi Cab | $10.62 |
| 05/01/14 | Travel - Airfare  VENDOR: AMERICAN EXPRESS INVOICE#: 22685 DATE: 5/1/2014 NAME: SORKIN JOSEPH LEE TICKET #: 0620471158 DEPARTURE DATE: 05/06/2014 ROUTE: UNKNOWN | $32.00 |
| 05/01/14 | Travel - Airfare  VENDOR: AMERICAN EXPRESS INVOICE#: 22685 DATE: 5/1/2014 NAME: SORKIN JOSEPH LEE TICKET #: 7449178431 DEPARTURE DATE: 05/06/2014 ROUTE: LGA ORD LGA (economy) | $812.00 |
| 05/02/14 | Duplication - In House  Photocopy - User # 990100, NY, 5780 page(s) | $578.00 |
| 05/02/14 | Duplication - In House  Photocopy - User # 990100, NY, 3 page(s) | $0.30 |
| 05/02/14 | Duplication - In House  Photocopy - User # 990100, NY, 3843 page(s) | $384.30 |
| 05/02/14 | Duplication - In House  Photocopy - User # 990100, NY, 3 page(s) | $0.30 |
| 05/02/14 | Duplication - In House  Photocopy - User # 990100, NY, 174 page(s) | $17.40 |
| 05/02/14 | Duplication - In House  Photocopy - User # 990100, NY, 2172 page(s) | $217.20 |
| 05/02/14 | Duplication - In House  Photocopy - User # 990100, NY, 1170 page(s) | $117.00 |
| 05/02/14 | Duplication - In House  Photocopy - User # 990100, NY, 823 page(s) | $82.30 |
| 05/02/14 | Computerized Legal Research - Lexis Service: LEXIS LEGAL SERVICES; Employee: STABILE  NICHOLAS; Charge Type: SINGLE DOCUMENT RETRIEVAL; Quantity: 1.0 | $18.00 |
| 05/02/14 | Meals (100%)  VENDOR: SEAMLESS NORTH AMERICA LLC INVOICE#: 1728514 DATE: 5/4/2014 Doniak Christine - Qi 43rd St) - 05/02/2014 | $27.89 |
| 05/02/14 | Travel - Ground Transportation VENDOR: ROYAL DISPATCH SERVICES, INC INVOICE#: 712743 DATE: 5/9/2014  Vendor: Executive Royal Voucher #: | $97.10 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE

Invoice Number: 1551461

Page 23

July 28, 2014

| | | |
|---|---|---|
| | RVZEE3B199 Date: 05/02/2014 Name: Sol Kim‖Car Service, Vendor: Executive Royal Voucher #: RVZEE3B199 Date: 05/02/2014 Name: Sol Kim | |
| 05/02/14 | Travel - Ground Transportation  Taxi cab from OBP to 116 W. 14th St. after working on Nortel matter.; NYC Taxi Cab | $9.60 |
| 05/02/14 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 000002E52E194A DATE: 5/10/2014 TRACKING #: 1Z02E52E3455758489; PICKUP DATE: 05/02/2014; SENDER: J. BRUN/ KB; RECEIVER: STEFANIE HOLLAND - CASSELS BROCK; | $69.60 |
| 05/03/14 | Meals (100%)  VENDOR: SEAMLESS NORTH AMERICA LLC INVOICE#: 1728514 DATE: 5/4/2014 Doniak Christine - Schnippers Quality Kitchen - 05/03/2014 | $25.56 |
| 05/03/14 | Meals (100%)  Food for trial team while preparing for trial (3 people); Nortel trial group; snack while preparing for trial; 687147 | $42.23 |
| 05/04/14 | Duplication - In House  Photocopy - User # 990100, NY, 54 page(s) | $5.40 |
| 05/04/14 | Meals (100%)  VENDOR: SEAMLESS NORTH AMERICA LLC INVOICE#: 1728514 DATE: 5/4/2014 Yecies Jacqueline - Junior's Broadway) - 05/04/2014 | $20.76 |
| 05/04/14 | Meals (100%)  VENDOR: SEAMLESS NORTH AMERICA LLC INVOICE#: 1728514 DATE: 5/4/2014 Valdez Gary - Ajisai Japanese Restaurant - 05/04/2014 | $21.60 |
| 05/04/14 | Meals (100%)  VENDOR: SEAMLESS NORTH AMERICA LLC INVOICE#: 1728514 DATE: 5/4/2014 Weinreb Carly - The Red Flame Diner Coffee House - 05/04/2014 | $18.41 |
| 05/04/14 | Computerized Legal Research - Westlaw User: WEINREB,CARLY Date: 5/4/2014 AcctNumber: 1000193694 ConnectTime: 0.0 | $84.47 |
| 05/04/14 | Computerized Legal Research - Lexis Service: LEXIS LEGAL SERVICES; Employee: STABILE  NICHOLAS; Charge Type: DOCUMENT PRINTING; Quantity: 7.0 | $94.50 |
| 05/04/14 | Computerized Legal Research - Lexis Service: LEXIS LEGAL SERVICES; Employee: STABILE  NICHOLAS; Charge Type: SEARCHES; Quantity: 3.0 | $259.20 |
| 05/04/14 | Computerized Legal Research - Lexis Service: LEXIS LEGAL SERVICES; Employee: STABILE  NICHOLAS; | $324.00 |

| | | |
|---|---|---|
| | Charge Type: SINGLE DOCUMENT RETRIEVAL; Quantity: 18.0 | |
| 05/04/14 | Computerized Legal Research - Lexis Service: SHEPARD'S SERVICE; Employee: STABILE NICHOLAS; Charge Type: LEGAL CITATION SERVICES; Quantity: 6.0 | $41.85 |
| 05/04/14 | Computerized Legal Research - Lexis Service: LEXIS LEGAL SERVICES; Employee: WEINREB CARLY; Charge Type: SINGLE DOCUMENT RETRIEVAL; Quantity: 1.0 | $18.00 |
| 05/04/14 | Travel - Ground Transportation VENDOR: CORPORATE TRANSPORTATION GROUP, LTD INVOICE#: 1025930 DATE: 5/9/2014 Vendor: Corporate Transportation Group, LTD Voucher #: RVWSE3C1F8 Date: 05/04/2014 Name: Gary Valdez‖Car Service, Vendor: Corporate Transportation Group, LTD Voucher #: RVWSE3C1F8 Date: 05/04/2014 Name: Gary Valdez | $62.11 |
| 05/04/14 | Meals - Business Jamey Moore; Starbucks while traveling for trial | $2.27 |
| 05/04/14 | Travel - Ground Transportation NYC Cab | $55.00 |
| 05/04/14 | Travel - Ground Transportation Taxi cab from 116 W. 14th St. to OBP to work in office on Nortel matter.; Delancey Car Service | $12.00 |
| 05/04/14 | Meals (100%) Meal while working in office on Nortel matter.; A. Qureshi; Working Meal; Starbucks | $15.53 |
| 05/05/14 | Audio and Web Conference Services Expenses for April 2014 VENDOR: TELCONF LLC; INVOICE#: 05001-01001-14; DATE: 5/5/2014 | $3,315.24 |
| 05/05/14 | Computerized Legal Research - Lexis Service: LEXIS LEGAL SERVICES; Employee: STABILE NICHOLAS; Charge Type: SINGLE DOCUMENT RETRIEVAL; Quantity: 4.0 | $72.00 |
| 05/05/14 | Computerized Legal Research - Lexis Service: SHEPARD'S SERVICE; Employee: STABILE NICHOLAS; Charge Type: LEGAL CITATION SERVICES; Quantity: 1.0 | $6.98 |
| 05/05/14 | Computerized Legal Research - Lexis Service: LEXIS LEGAL SERVICES; Employee: CUATT JENNIFER; Charge Type: DOCUMENT PRINTING; Quantity: 1.0 | $13.50 |
| 05/05/14 | Computerized Legal Research - Lexis Service: LEXIS LEGAL SERVICES; Employee: CUATT JENNIFER; Charge Type: SINGLE DOCUMENT RETRIEVAL; Quantity: 1.0 | $18.00 |

| Date | Description | Amount |
|---|---|---|
| 05/05/14 | Meals (100%)  VENDOR: SEAMLESS NORTH AMERICA LLC INVOICE#: 1733293 DATE: 5/11/2014 Yecies Jacqueline - Akdeniz - 05/05/2014 litigation team meeting (6 people) | $223.48 |
| 05/05/14 | Meals (100%)  VENDOR: SEAMLESS NORTH AMERICA LLC INVOICE#: 1733293 DATE: 5/11/2014 Cross Mike Michael) - Aki Sushi West 36th St) - 05/05/2014 | $28.88 |
| 05/05/14 | Meals (100%)  VENDOR: SEAMLESS NORTH AMERICA LLC INVOICE#: 1733293 DATE: 5/11/2014 Pariser Zeke Ezekiel) - Blossom Du Jour Midtown West) - 05/05/2014 | $21.75 |
| 05/05/14 | Meals - Business  Jamey Moore; One Mile House while traveling for trial | $22.50 |
| 05/05/14 | Meals - Business  Jamey Moore; Starbucks while traveling for trial | $2.67 |
| 05/05/14 | Meals - Business  Jamey Moore; Starbucks while traveling for trial | $2.67 |
| 05/05/14 | Travel - Ground Transportation  MTA NYC transport while traveling for trial | $31.00 |
| 05/05/14 | Meals - Business  Meal at hotel while in Canada re: trial; C. Doniak; Shangri-La Hotel | $59.52 |
| 05/05/14 | Travel - Lodging (Hotel, Apt, Other) Lodging while in Toronto re: Trial; Lodging while in Toronto re: Trial; Shangri-La Hotel | $336.37 |
| 05/05/14 | Travel - Ground Transportation  Taxi cab from 116 W. 14th St. to OBP to attend Nortel meetings.; NYC Taxi Cab | $10.40 |
| 05/05/14 | Travel - Train Fare  VENDOR: AMERICAN EXPRESS INVOICE#: 24837 DATE: 5/5/2014 NAME: HODARA FRED TICKET #: 0620573430 DEPARTURE DATE: 05/12/2014 ROUTE: UNKNOWN | $32.00 |
| 05/05/14 | Travel - Train Fare  VENDOR: AMERICAN EXPRESS INVOICE#: 24840 DATE: 5/5/2014 NAME: HODARA FRED TICKET #: 0620573431 DEPARTURE DATE: 05/08/2014 ROUTE: UNKNOWN | $32.00 |
| 05/05/14 | Travel - Airfare  VENDOR: AMERICAN EXPRESS INVOICE#: 25295 DATE: 5/5/2014 NAME: KAHN BRAD MICHAEL TICKET #: 0620595506 DEPARTURE DATE: 05/07/2014 ROUTE: UNKNOWN | $32.00 |
| 05/05/14 | Travel - Airfare  VENDOR: AMERICAN EXPRESS INVOICE#: 25295 DATE: 5/5/2014 NAME: KAHN BRAD MICHAEL TICKET #: 7449917852 DEPARTURE DATE: 05/07/2014 ROUTE: LGA YYZ | $638.38 |

LGA (economy)

| Date | Description | Amount |
|---|---|---|
| 05/05/14 | Document Production - In House REQUESTOR: J YECIES; DESCRIPTION: COLOR COPIES; QUANTITY: 180; DATE ORDERED: 5/5/14 | $18.00 |
| 05/05/14 | Document Production - In House REQUESTOR: C WEINREB; DESCRIPTION: COLOR COPIES; QUANTITY: 890; DATE ORDERED: 5/5/14 | $89.00 |
| 05/05/14 | Document Production - In House REQUESTOR: N STABILE; DESCRIPTION: COLOR COPIES; QUANTITY: 204; DATE ORDERED: 5/5/14 | $20.40 |
| 05/05/14 | Travel - Train Fare  VENDOR: AMERICAN EXPRESS INVOICE#: 24837 DATE: 5/5/2014 NAME: HODARA FRED TICKET #: 1460551763 DEPARTURE DATE: 05/12/2014 ROUTE: NYP WIL NYP | $82.52 |
| 05/05/14 | Travel - Train Fare  VENDOR: AMERICAN EXPRESS INVOICE#: 24840 DATE: 5/5/2014 NAME: HODARA FRED TICKET #: 1460551441 DEPARTURE DATE: 05/08/2014 ROUTE: NYP WIL NYP | $82.52 |
| 05/06/14 | Duplication - In House  Photocopy - User # 990100, NY, 889 page(s) | $88.90 |
| 05/06/14 | Courier Service/Messenger Service- Off Site  VENDOR: URBAN EXPRESS INVOICE#: 508357 DATE: 5/9/2014 SENDER'S NAME: C. DONIAK; JOB NUMBER: 744522; PICKUP: 1 BRYANT PARK; DESTINATION: 160 E 3RD ST; DATE: 05/06/2014 | $50.49 |
| 05/06/14 | Travel - Ground Transportation VENDOR: ROYAL DISPATCH SERVICES, INC INVOICE#: 712903 DATE: 5/15/2014  Vendor: Executive Royal Voucher #: RVV2E3C1A8 Date: 05/06/2014 Name: Sol Kim‖Car Service, Vendor: Executive Royal Voucher #: RVV2E3C1A8 Date: 05/06/2014 Name: Sol Kim | $87.78 |
| 05/06/14 | Travel - Ground Transportation VENDOR: ROYAL DISPATCH SERVICES, INC INVOICE#: 712903 DATE: 5/15/2014  Vendor: Executive Royal Voucher #: 191843 Date: 05/06/2014 Name: Christine Doniak‖Car Service, Vendor: Executive Royal Voucher #: 191843 Date: 05/06/2014 Name: Christine | $33.71 |

|  |  |  |
|---|---|---|
|  | Doniak |  |
| 05/06/14 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1181074 DATE: 5/14/2014 Vendor: Dial Car Voucher #: DLA3922160 Date: 05/06/2014 Name: Joseph Sorkin‖Car Service, Vendor: Dial Car Voucher #: DLA3922160 Date: 05/06/2014 Name: Joseph Sorkin | $82.92 |
| 05/06/14 | Meals (100%) VENDOR: SEAMLESS NORTH AMERICA LLC INVOICE#: 1733293 DATE: 5/11/2014 Yecies Jacqueline - !Savory - 05/06/2014 | $31.01 |
| 05/06/14 | Meals (100%) VENDOR: SEAMLESS NORTH AMERICA LLC INVOICE#: 1733293 DATE: 5/11/2014 Pariser Zeke Ezekiel) - Hummus Kitchen - 05/06/2014 | $18.33 |
| 05/06/14 | Meals - Business  Jamey Moore; Cafe Habana while traveling for trial | $34.00 |
| 05/06/14 | Meals - Business  Jamey Moore; Cucina Liberta while traveling for trial | $5.43 |
| 05/06/14 | Meals - Business  Jamey Moore; Starbucks while traveling for trial | $2.67 |
| 05/06/14 | Meals - Business  Jamey Moore; HB Burger while traveling for trial | $26.14 |
| 05/06/14 | Meals - Business  Jamey Moore; Le Pain Quotidien while traveling for trial | $15.96 |
| 05/06/14 | Travel - Ground Transportation  NYC Cab transportion while travling for Nortel trial | $13.50 |
| 05/06/14 | Meals - Business  Meal - breakfast while traveling to Delaware to attend hearing.; Self; Primo Cappuccino 1 | $12.51 |
| 05/06/14 | Meals - Business  Meal - lunch - while in Delaware to attend hearing.; Self; Qdoba Mexican Grill | $8.98 |
| 05/06/14 | Travel - Ground Transportation  Taxi from train station to court to attend hearing.; Newark Express Taxi | $9.00 |
| 05/06/14 | Travel - Ground Transportation  Taxi from Penn Station to home after attending hearing in Delaware.; NYC Taxi | $11.00 |
| 05/06/14 | Travel - Ground Transportation  Taxi cab from 116 W. 14th St. to LGA for Nortel travel.; Uber | $47.00 |
| 05/06/14 | Travel - Airfare  Airfare for travel to Chicago and back after attending Nortel meetings at Retained professionals' office.; Airfare for Nortel travel.; Delta Airlines (economy) | $812.00 |
| 05/06/14 | Travel - Ground Transportation  Taxi cab from Chicago airport to Navigant for Qureshi and Sorkin for Nortel meetings.; Uber | $78.00 |
| 05/06/14 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1181467 DATE: 5/21/2014 | $135.03 |

|  |  |  |
|---|---|---|
|  | Vendor: Dial Car Voucher #: DLA3979074 Date: 05/06/2014 Name: Joseph Sorkin‖Car Service, Vendor: Dial Car Voucher #: DLA3979074 Date: 05/06/2014 Name: Joseph Sorkin |  |
| 05/06/14 | Travel - Ground Transportation  Taxi home from office after working late; Uber Car Service | $46.00 |
| 05/06/14 | Travel - Train Fare  VENDOR: AMERICAN EXPRESS INVOICE#: 25905 DATE: 5/6/2014 NAME: BOTTER DAVID TICKET #: 0620619081 DEPARTURE DATE: 05/08/2014 ROUTE: UNKNOWN | $32.00 |
| 05/06/14 | Travel - Train Fare  VENDOR: AMERICAN EXPRESS INVOICE#: 25945 DATE: 5/6/2014 NAME: LEVY JACQUELINE YECI TICKET #: 0620619097 DEPARTURE DATE: 05/07/2014 ROUTE: UNKNOWN | $32.00 |
| 05/06/14 | Travel - Train Fare  VENDOR: AMERICAN EXPRESS INVOICE#: 25945 DATE: 5/6/2014 NAME: LEVY JACQUELINE YECIES TICKET #: 9825522766 DEPARTURE DATE: 05/07/2014 ROUTE: NYP WIL NYP | $264.00 |
| 05/06/14 | Travel - Airfare  VENDOR: AMERICAN EXPRESS INVOICE#: 25962 DATE: 5/6/2014 NAME: KAHN BRAD MICHAEL TICKET #: 0620621634 DEPARTURE DATE: 05/08/2014 ROUTE: UNKNOWN | $10.00 |
| 05/06/14 | Travel - Airfare  VENDOR: AMERICAN EXPRESS INVOICE#: 26320 DATE: 5/6/2014 NAME: LEVY JACQUELINE YECI TICKET #: 0620638120 DEPARTURE DATE: 05/11/2014 ROUTE: UNKNOWN | $32.00 |
| 05/06/14 | Travel - Airfare  VENDOR: AMERICAN EXPRESS INVOICE#: 26320 DATE: 5/6/2014 NAME: LEVY JACQUELINE YECI TICKET #: 7450114498 DEPARTURE DATE: 05/11/2014 ROUTE: LGA YYZ (economy) | $396.39 |
| 05/06/14 | Travel - Airfare  VENDOR: AMERICAN EXPRESS INVOICE#: 26329 DATE: 5/6/2014 NAME: LEVY JACQUELINE YECI TICKET #: 0620638123 DEPARTURE DATE: 05/16/2014 ROUTE: UNKNOWN | $32.00 |
| 05/06/14 | Travel - Airfare  VENDOR: AMERICAN EXPRESS INVOICE#: 26329 DATE: | $463.80 |

|  |  |  |
|---|---|---|
|  | 5/6/2014<br>NAME: LEVY JACQUELINE YECI<br>TICKET #: 7450340253 DEPARTURE<br>DATE: 05/16/2014 ROUTE: YYZ JFK<br>(economy) |  |
| 05/06/14 | Travel - Train Fare  VENDOR:<br>AMERICAN EXPRESS INVOICE#:<br>26468 DATE: 5/6/2014<br>NAME: STABILE NICHOLAS TICKET<br>#: 0620644474 DEPARTURE DATE:<br>05/10/2014 ROUTE: UNKNOWN | $32.00 |
| 05/06/14 | Travel - Train Fare  VENDOR:<br>AMERICAN EXPRESS INVOICE#:<br>26468 DATE: 5/6/2014<br>NAME: STABILE NICHOLAS TICKET<br>#: 2545607108 DEPARTURE DATE:<br>05/10/2014 ROUTE: NYP WIL NYP | $208.00 |
| 05/06/14 | Travel - Airfare  VENDOR: AMERICAN<br>EXPRESS INVOICE#: 26561 DATE:<br>5/6/2014<br>NAME: STABILE NICHOLAS TICKET<br>#: 0620650517 DEPARTURE DATE:<br>05/07/2014 ROUTE: UNKNOWN | $32.00 |
| 05/06/14 | Travel - Airfare  VENDOR: AMERICAN<br>EXPRESS INVOICE#: 26617 DATE:<br>5/6/2014<br>NAME: STABILE NICHOLAS TICKET<br>#: 0620652222 DEPARTURE DATE:<br>05/07/2014 ROUTE: UNKNOWN | $32.00 |
| 05/06/14 | Travel - Airfare  VENDOR: AMERICAN<br>EXPRESS INVOICE#: 26666 DATE:<br>5/6/2014<br>NAME: STABILE NICHOLAS TICKET<br>#: 0620653941 DEPARTURE DATE:<br>05/08/2014 ROUTE: UNKNOWN | $32.00 |
| 05/06/14 | Travel - Airfare  VENDOR: AMERICAN<br>EXPRESS INVOICE#: 26666 DATE:<br>5/6/2014<br>NAME: STABILE NICHOLAS TICKET<br>#: 7450340488 DEPARTURE DATE:<br>05/08/2014 ROUTE: YYZ LGA<br>(economy) | $336.60 |
| 05/06/14 | Travel - Train Fare  Round trip train<br>tickets for myself and Z. Priser to attend<br>hearing in Delaware.; Amtrak (2 people) | $408.00 |
| 05/06/14 | Travel - Train Fare  VENDOR:<br>AMERICAN EXPRESS INVOICE#:<br>25905 DATE: 5/6/2014<br>NAME: BOTTER DAVID TICKET #:<br>6390533673 DEPARTURE DATE:<br>05/08/2014 ROUTE: NYP WIL NYP | $252.00 |
| 05/07/14 | Duplication - In House  Photocopy - Kim,<br>Sol, NY, 970 page(s) | $97.00 |
| 05/07/14 | Duplication - In House  Photocopy - Kim,<br>Sol, NY, 150 page(s) | $15.00 |
| 05/07/14 | Duplication - In House  Photocopy - User<br># 990100, NY, 1275 page(s) | $127.50 |
| 05/07/14 | Duplication - In House  Photocopy - User | $14.00 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE

Invoice Number: 1551461

| Date | Description | Amount |
|---|---|---|
| | # 990100, NY, 140 page(s) | |
| 05/07/14 | Computerized Legal Research - Westlaw User: WEINREB,CARLY Date: 5/7/2014 AcctNumber: 1000193694 ConnectTime: 0.0 | $94.29 |
| 05/07/14 | Computerized Legal Research - Westlaw User: WIRAKESUMA,REBECCA Date: 5/7/2014 AcctNumber: 1000193694 ConnectTime: 0.0 | $84.05 |
| 05/07/14 | Travel - Ground Transportation VENDOR: ROYAL DISPATCH SERVICES, INC INVOICE#: 712743 DATE: 5/9/2014 Vendor: Executive Royal Voucher #: 539422 Date: 05/07/2014 Name: Jennifer Brun\|\|Car Service, Vendor: Executive Royal Voucher #: 539422 Date: 05/07/2014 Name: Jennifer Brun | $65.45 |
| 05/07/14 | Travel - Ground Transportation VENDOR: ROYAL DISPATCH SERVICES, INC INVOICE#: 712743 DATE: 5/9/2014 Vendor: Executive Royal Voucher #: RVZ3E3C1A8 Date: 05/07/2014 Name: Sol Kim\|\|Car Service, Vendor: Executive Royal Voucher #: RVZ3E3C1A8 Date: 05/07/2014 Name: Sol Kim | $90.44 |
| 05/07/14 | Travel - Ground Transportation VENDOR: ROYAL DISPATCH SERVICES, INC INVOICE#: 712903 DATE: 5/15/2014 Vendor: Executive Royal Voucher #: 580209 Date: 05/07/2014 Name: Zeke Pariser\|\|Car Service, Vendor: Executive Royal Voucher #: 580209 Date: 05/07/2014 Name: Zeke Pariser | $87.78 |
| 05/07/14 | Travel - Ground Transportation VENDOR: ROYAL DISPATCH SERVICES, INC INVOICE#: 712903 DATE: 5/15/2014 Vendor: Executive Royal Voucher #: 461813 Date: 05/07/2014 Name: Brad Kahn\|\|Car Service, Vendor: Executive Royal Voucher #: 461813 Date: 05/07/2014 Name: Brad Kahn | $57.37 |
| 05/07/14 | Travel - Ground Transportation VENDOR: ROYAL DISPATCH SERVICES, INC INVOICE#: 712903 DATE: 5/15/2014 Vendor: Executive Royal Voucher #: 459304 Date: 05/07/2014 Name: Christine Doniak\|\|Car Service, Vendor: Executive Royal Voucher #: 459304 Date: 05/07/2014 Name: Christine Doniak | $62.11 |
| 05/07/14 | Meals (100%) VENDOR: SEAMLESS NORTH AMERICA LLC INVOICE#: 1733293 DATE: 5/11/2014 | $27.55 |

|          |                                                                                                                                                                                          |            |
|----------|------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|------------|
|          | Wirakesuma Rebecca - Authentic - 05/07/2014                                                                                                                                               |            |
| 05/07/14 | Meals (100%) VENDOR: SEAMLESS NORTH AMERICA LLC INVOICE#: 1733293 DATE: 5/11/2014 Weinreb Carly - Ashiya Sushi 5 - 05/07/2014                                                              | $20.42     |
| 05/07/14 | Meals (100%) VENDOR: SEAMLESS NORTH AMERICA LLC INVOICE#: 1733293 DATE: 5/11/2014 Yecies Jacqueline - The Red Flame Diner Coffee House - 05/07/2014                                        | $22.13     |
| 05/07/14 | Meals (100%) VENDOR: SEAMLESS NORTH AMERICA LLC INVOICE#: 1733293 DATE: 5/11/2014 Pariser Zeke Ezekiel) - Bravo Kosher Pizza Broadway) - 05/07/2014                                        | $16.56     |
| 05/07/14 | Meals (100%) VENDOR: SEAMLESS NORTH AMERICA LLC INVOICE#: 1733293 DATE: 5/11/2014 Kim Sol - Izumi Sushi - 05/07/2014                                                                       | $22.00     |
| 05/07/14 | Meals (100%) VENDOR: SEAMLESS NORTH AMERICA LLC INVOICE#: 1733293 DATE: 5/11/2014 Sorkin Joseph - Stage Door Deli and Restaurant - 05/07/2014                                              | $21.76     |
| 05/07/14 | Meals - Business  Jamey Moore; Le Pain Quotidien while traveling for trial                                                                                                                | $11.86     |
| 05/07/14 | Travel - Incidentals - Out-of-Town Travel Staples                                                                                                                                         | $8.47      |
| 05/07/14 | Travel - Ground Transportation  Airport Cab - Toronto for Nortel travel                                                                                                                   | $59.84     |
| 05/07/14 | Travel - Ground Transportation  NYC Cab for Nortel travel                                                                                                                                 | $28.60     |
| 05/07/14 | Travel - Ground Transportation  NYC Cab                                                                                                                                                   | $62.47     |
| 05/07/14 | Travel - Lodging (Hotel, Apt, Other)  trial prep NYC; The Ritz-Carlton (3 nights)                                                                                                         | $1,605.54  |
| 05/07/14 | Travel - Airfare  NYC to Toronto for trial; United Airlines (economy)                                                                                                                     | $349.63    |
| 05/07/14 | Travel - Incidentals - Out-of-Town Travel baggage fee; Air Canada                                                                                                                         | $35.00     |
| 05/07/14 | Travel - Airfare  Airfare from LaGuardia to Toronto re: trip to Toronto for trial; Trip to Toronto re: Trial; Delta Airline (economy)                                                     | $298.56    |
| 05/07/14 | Travel - Ground Transportation  Taxi from Toronto airport to hotel while in Toronto re: trial; Uber                                                                                        | $73.64     |
| 05/07/14 | Travel - Ground Transportation  Taxi from hotel to local counsel while in Toronto re: Trial; Crown Taxi                                                                                    | $9.21      |
| 05/07/14 | Travel - Ground Transportation  Taxi home from office after working late; Uber Car Service                                                                                                 | $85.00     |
| 05/07/14 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#:                                                                                                       | $82.71     |

|  |  |  |
|---|---|---|
|  | 000002E52E194A DATE: 5/10/2014 TRACKING #: 1Z02E52E0157921449; PICKUP DATE: 05/07/2014; SENDER: MAILROOM/ KB; RECEIVER: AKIN GUMP STRAUSS HA - MAILROOM / JAMEY MOORE; |  |
| 05/07/14 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: | $53.66 |
|  | 000002E52E194A DATE: 5/10/2014 TRACKING #: 1Z02E52E6656688341; PICKUP DATE: 05/07/2014; SENDER: JAMES MOORE/LR; RECEIVER: JAMES MOORE GUEST - SHANGRI-LA HOTEL - TORONTO; |  |
| 05/07/14 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: | $9.88 |
|  | 000002E52E194A DATE: 5/10/2014 TRACKING #: 1Z02E52E0157921449; PICKUP DATE: 05/07/2014; SENDER: MAILROOM/ KB; RECEIVER: AKIN GUMP STRAUSS HA - MAILROOM / JAMEY MOORE; |  |
| 05/07/14 | Travel - Lodging (Hotel, Apt, Other) Lodging at Shangrila Hotel re: Nortel Toronto hering; Shangril-La Lodging re: Nortel Toronto; Shangri-la Hotel Invoice | $587.27 |
| 05/07/14 | Meals - Business  In Room Dining Breakfast re: Toronto Nortel hearing; B. Kahn; Shangrila Hotel Invoice | $27.29 |
| 05/07/14 | Meals - Business  Business meal, B. Kahn and J. Moore, re: Nortel Toronto Hearing; B. Kahn, J. Moore; Metro Burger Bar Receipt | $48.69 |
| 05/07/14 | Travel - Ground Transportation  Late working taxi home.; Uber | $22.00 |
| 05/07/14 | Travel - Airfare  VENDOR: AMERICAN EXPRESS INVOICE#: 9917 DATE: 5/7/2014 NAME: STABILE NICHOLAS TICKET #: 0620634343 DEPARTURE DATE: 05/07/2014 ROUTE: UNKNOWN | $32.00 |
| 05/07/14 | Travel - Airfare  VENDOR: AMERICAN EXPRESS INVOICE#: 9917 DATE: 5/7/2014 NAME: STABILE NICHOLAS TICKET #: 7444056957 DEPARTURE DATE: 05/07/2014 ROUTE: LGA YYZ (economy) | $341.56 |
| 05/07/14 | Travel - Airfare  VENDOR: AMERICAN EXPRESS INVOICE#: 27037 DATE: 5/7/2014 NAME: STABILE NICHOLAS TICKET #: 0620667635 DEPARTURE DATE: 05/08/2014 ROUTE: UNKNOWN | $20.00 |
| 05/07/14 | Travel - Airfare  VENDOR: AMERICAN EXPRESS INVOICE#: 27181 DATE: | $32.00 |

| | | |
|---|---|---|
| | 5/7/2014 NAME: KAHN BRAD MICHAEL TICKET #: 0620677701 DEPARTURE DATE: 05/07/2014 ROUTE: UNKNOWN | |
| 05/07/14 | Travel - Train Fare  VENDOR: AMERICAN EXPRESS INVOICE#: 27447 DATE: 5/7/2014 NAME: BOTTER DAVID TICKET #: 0620690608 DEPARTURE DATE: 05/08/2014 ROUTE: UNKNOWN | $32.00 |
| 05/07/14 | Travel - Train Fare  VENDOR: AMERICAN EXPRESS INVOICE#: 27718 DATE: 5/7/2014 NAME: LEVY JACQUELINE YECI TICKET #: 0620704203 DEPARTURE DATE: 05/08/2014 ROUTE: UNKNOWN | $32.00 |
| 05/07/14 | Travel - Train Fare  VENDOR: AMERICAN EXPRESS INVOICE#: 27768 DATE: 5/7/2014 NAME: SORKIN JOSEPH TICKET #: 0620706600 DEPARTURE DATE: 05/08/2014 ROUTE: UNKNOWN | $32.00 |
| 05/07/14 | Travel - Train Fare  VENDOR: AMERICAN EXPRESS INVOICE#: AMEX05-14LEVY/JACQUE DATE: 5/7/2014 NAME: LEVY JACQUELINE YECIES TICKET #: 4746586718 DEPARTURE DATE: 05/07/2014 ROUTE: NYP WIL NYP | $84.00 |
| 05/07/14 | Document Production - In House REQUESTOR: B KAHN; DESCRIPTION: COLOR COPIES; QUANTITY: 33; DATE ORDERED: 5/7/14 | $3.30 |
| 05/07/14 | Travel - Train Fare  Purchase of train ticket to travel to Wilmington, DE for Court hearing on May 8.; Amtrak | $180.00 |
| 05/07/14 | Travel - Train Fare  Purchase of train ticket to travel from Wilmington, DE after Court hearing on May 8.; Amtrak | $180.00 |
| 05/07/14 | Travel - Train Fare  VENDOR: AMERICAN EXPRESS INVOICE#: 27768 DATE: 5/7/2014 NAME: SORKIN JOSEPH TICKET #: 3494589528 DEPARTURE DATE: 05/08/2014 ROUTE: NYP WIL NYP | $282.00 |
| 05/08/14 | Travel - Ground Transportation VENDOR: ROYAL DISPATCH SERVICES, INC INVOICE#: 712903 DATE: 5/15/2014  Vendor: Executive Royal Voucher #: RVT3E3C199 Date: 05/08/2014 Name: Sol Kiml‖Car Service, Vendor: Executive Royal Voucher #: RVT3E3C199 Date: | $97.10 |

| | | |
|---|---|---|
| 05/08/14 | 05/08/2014 Name: Sol Kim<br>Travel - Ground Transportation<br>VENDOR: ROYAL DISPATCH<br>SERVICES, INC INVOICE#: 712903<br>DATE: 5/15/2014<br> Vendor: Executive Royal Voucher #:<br>RVV4E3C18A Date: 05/08/2014 Name:<br>Zeke Pariser\|Car Service, Vendor:<br>Executive Royal Voucher #:<br>RVV4E3C18A Date: 05/08/2014 Name:<br>Zeke Pariser | $87.78 |
| 05/08/14 | Travel - Ground Transportation<br>VENDOR: ROYAL DISPATCH<br>SERVICES, INC INVOICE#: 712903<br>DATE: 5/15/2014<br> Vendor: Executive Royal Voucher #:<br>RVX4E3C1C9 Date: 05/08/2014 Name:<br>Sol Kim\|Car Service, Vendor: Executive<br>Royal Voucher #: RVX4E3C1C9 Date:<br>05/08/2014 Name: Sol Kim | $90.44 |
| 05/08/14 | Travel - Ground Transportation<br>VENDOR: ROYAL DISPATCH<br>SERVICES, INC INVOICE#: 712903<br>DATE: 5/15/2014<br> Vendor: Executive Royal Voucher #:<br>474075 Date: 05/08/2014 Name: Rebecca<br>Wirakesuma\|Car Service, Vendor:<br>Executive Royal Voucher #: 474075<br>Date: 05/08/2014 Name: Rebecca<br>Wirakesuma | $33.71 |
| 05/08/14 | Travel - Ground Transportation<br>VENDOR: ROYAL DISPATCH<br>SERVICES, INC INVOICE#: 712903<br>DATE: 5/15/2014<br> Vendor: Executive Royal Voucher #:<br>459305 Date: 05/08/2014 Name: Brad<br>Kahn\|Car Service, Vendor: Executive<br>Royal Voucher #: 459305 Date:<br>05/08/2014 Name: Brad Kahn | $81.21 |
| 05/08/14 | Meals (100%)  VENDOR: SEAMLESS<br>NORTH AMERICA LLC INVOICE#:<br>1733293 DATE: 5/11/2014<br>Pariser Zeke Ezekiel) - Cafe 11 60th St) -<br>05/08/2014 | $12.07 |
| 05/08/14 | Meals (100%)  VENDOR: SEAMLESS<br>NORTH AMERICA LLC INVOICE#:<br>1733293 DATE: 5/11/2014<br>Fagen Matthew - Dig Inn Seasonal<br>Market  275 Madison - 05/08/2014 | $34.47 |
| 05/08/14 | Meals (100%)  VENDOR: SEAMLESS<br>NORTH AMERICA LLC INVOICE#:<br>1733293 DATE: 5/11/2014<br>Wirakesuma Rebecca - Sushi of Gari<br>46th) - 05/08/2014 | $22.14 |
| 05/08/14 | Meals (100%)  VENDOR: SEAMLESS<br>NORTH AMERICA LLC INVOICE#:<br>1733293 DATE: 5/11/2014<br>Kim Sol - Dallas BBQ 42nd St.) - | $21.83 |

|  |  |  |
|---|---|---|
|  | 05/08/2014 |  |
| 05/08/14 | Meals - Business  Jamey Moore; Just Eat | $40.36 |
| 05/08/14 | Travel - Airfare  Airfare from Toronto to LaGuardia re: trip to Toronto for trial; Flight to Toronto re: Trial; Delta Airline (economy) | $293.88 |
| 05/08/14 | Meals - Business  Meal at the airport re: trip to Toronto for trial; C. Doniak; Voyage | $10.15 |
| 05/08/14 | Travel - Ground Transportation  Taxi from hotel to local counsel while in Toronto re: Trial; Toronto Taxi | $9.21 |
| 05/08/14 | Travel - Ground Transportation  Taxi from home to Newark Penn Station en route to court hearing in Wilmington, DE.; Classic1 Limousine | $40.00 |
| 05/08/14 | Travel - Ground Transportation  Taxi home from Newark Penn Station after attending court hearing in Wilmington, DE.; Classic1 Limousine | $40.00 |
| 05/08/14 | Travel - Ground Transportation  Taxi from Wilmington train station to courthouse after arriving for hearing.; Maani Taxicab (DE) | $12.00 |
| 05/08/14 | Travel - Train Fare  VENDOR: AMERICAN EXPRESS INVOICE#: 28334 DATE: 5/8/2014 NAME: LEVY JACQUELINE YECI TICKET #: 0620734554 DEPARTURE DATE: 05/08/2014 ROUTE: UNKNOWN | $32.00 |
| 05/08/14 | Travel - Train Fare  VENDOR: AMERICAN EXPRESS INVOICE#: 28349 DATE: 5/8/2014 NAME: SORKIN JOSEPH TICKET #: 0620734562 DEPARTURE DATE: 05/08/2014 ROUTE: UNKNOWN | $32.00 |
| 05/08/14 | Travel - Airfare  VENDOR: AMERICAN EXPRESS INVOICE#: 28375 DATE: 5/8/2014 NAME: WEINREB CARLY IRIS TICKET #: 0620737301 DEPARTURE DATE: 05/16/2014 ROUTE: UNKNOWN | $32.00 |
| 05/08/14 | Travel - Airfare  VENDOR: AMERICAN EXPRESS INVOICE#: 28375 DATE: 5/8/2014 NAME: WEINREB CARLY IRIS TICKET #: 7450729073 DEPARTURE DATE: 05/16/2014 ROUTE: YYZ LGA (economy) | $527.98 |
| 05/08/14 | Travel - Airfare  VENDOR: AMERICAN EXPRESS INVOICE#: 28382 DATE: 5/8/2014 NAME: WEINREB CARLY IRIS TICKET #: 0620737303 DEPARTURE DATE: 05/13/2014 ROUTE: UNKNOWN | $32.00 |

| Date | Description | Amount |
|---|---|---|
| 05/08/14 | Travel - Airfare  VENDOR: AMERICAN EXPRESS INVOICE#: 28382 DATE: 5/8/2014 NAME: WEINREB CARLY IRIS TICKET #: 7450729078 DEPARTURE DATE: 05/13/2014 ROUTE: JFK YYZ (economy) | $273.30 |
| 05/08/14 | Travel - Airfare  VENDOR: AMERICAN EXPRESS INVOICE#: 28398 DATE: 5/8/2014 NAME: KAHN BRAD MICHAEL TICKET #: 0620737306 DEPARTURE DATE: 05/07/2014 ROUTE: UNKNOWN | $32.00 |
| 05/08/14 | Travel - Train Fare  VENDOR: AMERICAN EXPRESS INVOICE#: 28462 DATE: 5/8/2014 NAME: BOTTER DAVID TICKET #: 0620742257 DEPARTURE DATE: 05/08/2014 ROUTE: UNKNOWN | $32.00 |
| 05/08/14 | Travel - Train Fare  VENDOR: AMERICAN EXPRESS INVOICE#: 28465 DATE: 5/8/2014 NAME: HODARA FRED TICKET #: 0620742259 DEPARTURE DATE: 05/08/2014 ROUTE: UNKNOWN | $32.00 |
| 05/08/14 | Travel - Airfare  VENDOR: AMERICAN EXPRESS INVOICE#: 29408 DATE: 5/8/2014 NAME: STABILE NICHOLAS TICKET #: 0620737319 DEPARTURE DATE: 05/08/2014 ROUTE: UNKNOWN | $32.00 |
| 05/08/14 | Travel - Train Fare  VENDOR: AMERICAN EXPRESS INVOICE#: AMEX05-14SORKIN/JOSE DATE: 5/8/2014 NAME: SORKIN JOSEPH TICKET #: 3494589536 DEPARTURE DATE: 05/08/2014 ROUTE: NYP WIL NYP | $-36.00 |
| 05/09/14 | Computerized Legal Research - Westlaw User: FAGEN,MATTHEW Date: 5/9/2014 AcctNumber: 1000193694 ConnectTime: 0.0 | $24.74 |
| 05/09/14 | Computerized Legal Research - Westlaw User: DANFORD,BRANDON Date: 5/9/2014 AcctNumber: 1000805253 ConnectTime: 0.0 | $15.95 |
| 05/09/14 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1181074 DATE: 5/14/2014  Vendor: Dial Car Voucher #: DLA3994165 Date: 05/09/2014 Name: Peter SproferallCar Service, Vendor: Dial Car Voucher #: DLA3994165 Date: 05/09/2014 Name: Peter Sprofera | $36.90 |
| 05/09/14 | Meals (100%)  VENDOR: SEAMLESS NORTH AMERICA LLC INVOICE#: 1733293 DATE: 5/11/2014 | $10.98 |

| Date | Description | Amount |
|---|---|---|
| | Pariser Zeke Ezekiel) - Cafe 11 60th St) - 05/09/2014 | |
| 05/09/14 | Meals (100%)  VENDOR: SEAMLESS NORTH AMERICA LLC INVOICE#: 1733293 DATE: 5/11/2014 Fagen Matthew - Maguro Sushi - 05/09/2014 | $33.49 |
| 05/09/14 | Meals (100%)  VENDOR: SEAMLESS NORTH AMERICA LLC INVOICE#: 1733293 DATE: 5/11/2014 Weinreb Carly - The Original Fresh Tortillas Grill - 05/09/2014 | $11.41 |
| 05/09/14 | Meals (100%)  VENDOR: SEAMLESS NORTH AMERICA LLC INVOICE#: 1733293 DATE: 5/11/2014 Yecies Jacqueline - Trattoria Trecolori - 05/09/2014 | $31.56 |
| 05/09/14 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 000002E52E204A DATE: 5/17/2014 TRACKING #: 1Z02E52E3455131726; PICKUP DATE: 05/09/2014; SENDER: D. CHAU/JM; RECEIVER: JAMES MOORE - SHANGRI  LA HOTEL; | $69.28 |
| 05/09/14 | Meals - Business  Jamey Moore; Shangri-La Hotel | $11.05 |
| 05/09/14 | Meals - Business  Jamey Moore; Shangri-La Hotel meal while traveling for trial | $32.46 |
| 05/09/14 | Meals - Business  Jamey Moore; Starbucks while traveling for trial | $2.37 |
| 05/09/14 | Postage  customs COD charges.; UPS | $20.44 |
| 05/09/14 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 000002E52E194A DATE: 5/10/2014 TRACKING #:  ; PICKUP DATE: 05/09/2014; SENDER:  ; RECEIVER: Unknown - Unknown; | $44.40 |
| 05/09/14 | Travel - Ground Transportation  Taxi home from office after working late; Uber Car Service | $50.00 |
| 05/09/14 | Travel - Train Fare  VENDOR: AMERICAN EXPRESS INVOICE#: 29235 DATE: 5/9/2014 NAME: KAHN BRAD MICHAEL TICKET #: 0620778434 DEPARTURE DATE: 05/11/2014 ROUTE: UNKNOWN | $32.00 |
| 05/09/14 | Travel - Train Fare  VENDOR: AMERICAN EXPRESS INVOICE#: 29235 DATE: 5/9/2014 NAME: KAHN BRAD MICHAEL TICKET #: 2545524011 DEPARTURE DATE: 05/11/2014 ROUTE: NYP WIL | $199.00 |
| 05/09/14 | Travel - Airfare  VENDOR: AMERICAN EXPRESS INVOICE#: 29649 DATE: 5/9/2014 | $32.00 |

| Date | Description | Amount |
|---|---|---|
| | NAME: SORKIN JOSEPH LEE TICKET #: 0620795822 DEPARTURE DATE: 05/11/2014 ROUTE: UNKNOWN | |
| 05/09/14 | Travel - Airfare  VENDOR: AMERICAN EXPRESS INVOICE#: 29649 DATE: 5/9/2014 | $840.68 |
| | NAME: SORKIN JOSEPH LEE TICKET #: 7451193620 DEPARTURE DATE: 05/11/2014 ROUTE: LGA YYZ LGA (economy) | |
| 05/09/14 | Travel - Train Fare  VENDOR: AMERICAN EXPRESS INVOICE#: AMEX05-14HODARA/FRED DATE: 5/4/2014 | $-53.00 |
| | NAME: HODARA FRED TICKET #: 1460551763 DEPARTURE DATE: 05/12/2014 ROUTE: NYP WIL NYP | |
| 05/09/14 | Travel - Airfare  VENDOR: AMERICAN EXPRESS INVOICE#: AMEX05-14SORKIN/JOSE DATE: 5/8/2014 | $9.44 |
| | NAME: SORKIN JOSEPH LEE TICKET #: 0615042184 DEPARTURE DATE: 05/11/2014 ROUTE: LGA YYZ LGA | |
| 05/10/14 | Travel - Ground Transportation VENDOR: ROYAL DISPATCH SERVICES, INC INVOICE#: 712903 DATE: 5/15/2014 Vendor: Executive Royal Voucher #: 452985 Date: 05/10/2014 Name: Christine Doniak‖Car Service, Vendor: Executive Royal Voucher #: 452985 Date: 05/10/2014 Name: Christine Doniak | $53.76 |
| 05/10/14 | Meals - Business  Jamey Moore; 126 Simcoe Street while traveling for trial | $8.25 |
| 05/10/14 | Meals - Business  Jamey Moore; Starbucks while in Toronto for trial | $2.37 |
| 05/10/14 | Meals - Business  jamey moore, christine doniak; Beer Bistro meal while traveling for trial | $76.46 |
| 05/10/14 | Meals - Business  Jamey Moore; Tequila Bookworm while traveling for trial | $17.32 |
| 05/10/14 | Travel - Ground Transportation  Imperial Taxi | $11.74 |
| 05/10/14 | Travel - Airfare  Airfare from LaGuardia to Toronto re: trip to Toronto for trial; Flight to Toronto for Trial; Delta Airline (economy) | $254.49 |
| 05/10/14 | Courier Service/Messenger Service- Off Site  5/8/14: Jamey Moore VENDOR: UNITED PARCEL SERVICE; INVOICE#: 00006E4370194A; DATE: 5/10/2014 | $74.27 |
| 05/10/14 | Travel - Ground Transportation  Taxi home from office after working late; Uber Car Service | $53.00 |
| 05/11/14 | Travel - Ground Transportation VENDOR: ROYAL DISPATCH | $58.76 |

|  |  |  |
|---|---|---|
|  | SERVICES, INC INVOICE#: 712903 DATE: 5/15/2014 Vendor: Executive Royal Voucher #: 452558 Date: 05/11/2014 Name: Jacqueline Yecies‖Car Service, Vendor: Executive Royal Voucher #: 452558 Date: 05/11/2014 Name: Jacqueline Yecies |  |
| 05/11/14 | Meals - Business  jamey moore, christine doniak; O&B Canteen meal while in Toronto for trial | $103.30 |
| 05/11/14 | Meals - Business  Jamey Moore; Aroma Espresso Bar in Toronto for trial | $2.37 |
| 05/11/14 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1181467 DATE: 5/21/2014 Vendor: Dial Car Voucher #: DLA3981391 Date: 05/11/2014 Name: David Botter‖Car Service, Vendor: Dial Car Voucher #: DLA3981391 Date: 05/11/2014 Name: David Botter | $123.12 |
| 05/11/14 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1181467 DATE: 5/21/2014 Vendor: Dial Car Voucher #: DLA3993104 Date: 05/11/2014 Name: Joseph Sorkin‖Car Service, Vendor: Dial Car Voucher #: DLA3993104 Date: 05/11/2014 Name: Joseph Sorkin | $74.05 |
| 05/11/14 | Travel - Train Fare  Purchase of train ticket to travel to Wilmington for Allocation Trial; Amtrak | $148.00 |
| 05/11/14 | Travel - Ground Transportation  Taxi from home to Newark Penn Station en route to Wilmington for Allocation Trial; Classic1 Limousine | $45.00 |
| 05/11/14 | Travel - Ground Transportation  Taxi from Wilmington Station to hotel upon arriving for Allocation Trial; Del Taxi Service (Wilmington) | $10.00 |
| 05/12/14 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 000002E52E204A DATE: 5/17/2014 TRACKING #: 1Z02E52E0156705201; PICKUP DATE: 05/12/2014; SENDER: N.STABILE; RECEIVER: CHRISTOPHER M. SAMIS - RICHARDS  LAYTON & FINGER; | $20.59 |
| 05/12/14 | Meals - Business  Breakfast at hotel while in Wilmington for Allocation Trial; Robert Johnson; Hotel Du Pont (Wilmington) | $5.50 |
| 05/12/14 | Meals - Business  Green Room Breakfast at DuPont Hotel re: Nortel hearing; B. Kahn Green Room Breakfast; Hotel DuPont Invoice | $9.50 |
| 05/12/14 | Travel - Ground Transportation  Taxi | $11.00 |

| | | |
|---|---|---|
| | from Wilmington Train Station to Hotel DuPont re: Nortel hearing; All State Cab Receipt | |
| 05/12/14 | Meals (100%)  VENDOR: SEAMLESS NORTH AMERICA LLC INVOICE#: 1736940 DATE: 5/18/2014 Fagen Matthew - Maguro Sushi - 05/12/2014 | $35.00 |
| 05/13/14 | Travel - Ground Transportation VENDOR: ROYAL DISPATCH SERVICES, INC INVOICE#: 712903 DATE: 5/15/2014 Vendor: Executive Royal Voucher #: NP565209 Date: 05/13/2014 Name: Carly Weinreb‖Car Service, Vendor: Executive Royal Voucher #: NP565209 Date: 05/13/2014 Name: Carly Weinreb | $196.56 |
| 05/13/14 | Travel - Ground Transportation VENDOR: ROYAL DISPATCH SERVICES, INC INVOICE#: 712903 DATE: 5/15/2014 Vendor: Executive Royal Voucher #: 470791 Date: 05/13/2014 Name: Carly Weinreb‖Car Service, Vendor: Executive Royal Voucher #: 470791 Date: 05/13/2014 Name: Carly Weinreb | $62.11 |
| 05/13/14 | Computerized Legal Research - Westlaw User: FAGEN,MATTHEW Date: 5/13/2014 AcctNumber: 1000193694 ConnectTime: 0.0 | $383.96 |
| 05/13/14 | Travel - Lodging (Hotel, Apt, Other) hotel for trial; Shangril-La Hotel (5 nights) | $1,686.02 |
| 05/13/14 | Travel - Lodging (Hotel, Apt, Other) hotel for trial; Shangri-La Hotel (1 night) | $336.37 |
| 05/13/14 | Meals - Business Jamey Moore; Shangri-La Hotel meal while in Toronto for trial | $70.10 |
| 05/13/14 | Travel - Incidentals - Out-of-Town Travel laundry; Shangri-La Hotel | $102.47 |
| 05/13/14 | Travel - Lodging (Hotel, Apt, Other) B. Kahn 2 nights lodging at Hotel DuPont re: Nortel hearing; Hotel DuPont, Nortel hrg; Hotel Dupont Invoice | $657.80 |
| 05/13/14 | Meals - Business  Hotel DuPont Room Service Breakfast re: Nortel Hearing; B. Kahn; Hotel DuPont Invoice | $16.80 |
| 05/13/14 | Meals (100%)  VENDOR: SEAMLESS NORTH AMERICA LLC INVOICE#: 1736940 DATE: 5/18/2014 Fagen Matthew - Dig Inn Seasonal Market  275 Madison - 05/13/2014 | $34.47 |
| 05/13/14 | Meals (100%)  VENDOR: SEAMLESS NORTH AMERICA LLC INVOICE#: 1736940 DATE: 5/18/2014 Wirakesuma Rebecca - !Eatery - 05/13/2014 | $26.57 |
| 05/13/14 | Travel - Train Fare  Train fare for trip to Wilmington, DE for court appearance.; | $176.00 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1551461

| Date | Description | Amount |
|---|---|---|
| | Amtrak | |
| 05/14/14 | Computerized Legal Research - Westlaw User: CROSS,MIKE Date: 5/14/2014 AcctNumber: 1000193694 ConnectTime: 0.0 | $8.54 |
| 05/14/14 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 000002E52E204A DATE: 5/17/2014 TRACKING #: 1Z02E52E0155046550; PICKUP DATE: 05/14/2014; SENDER: Daly Sharon; RECEIVER: Robert Johnson  GUES - c/o Hotel Du Pont; | $16.69 |
| 05/14/14 | Meals - Business  Dinner while in Wilmington for Allocation Trial; Robert Johnson, Mike Cross, Samir Vora (Milbank) (3 people); Mikimoto's (Wilmington) | $138.00 |
| 05/14/14 | Meals (100%)  VENDOR: SEAMLESS NORTH AMERICA LLC INVOICE#: 1736940 DATE: 5/18/2014 Kahn Brad - Akdeniz - 05/14/2014 | $29.07 |
| 05/15/14 | Duplication - In House  Photocopy - User # 990100, NY, 150 page(s) | $15.00 |
| 05/15/14 | Duplication - In House  Photocopy - User # 990100, NY, 2814 page(s) | $281.40 |
| 05/15/14 | Travel - Ground Transportation VENDOR: ROYAL DISPATCH SERVICES, INC INVOICE#: 713151 DATE: 5/23/2014  Vendor: Executive Royal Voucher #: 460841 Date: 05/15/2014 Name: Carly Weinreb|Car Service, Vendor: Executive Royal Voucher #: 460841 Date: 05/15/2014 Name: Carly Weinreb | $83.27 |
| 05/15/14 | Travel - Lodging (Hotel, Apt, Other) Hotel room charge while in Wilmington for Allocation Trial; Hotel Room Charge; Hotel Du Pont (Wilmington) (4 nights) | $1,315.60 |
| 05/15/14 | Meals - Business  Hotel room food and beverage charge while in Wilmington for Allocation Trial; Robert Johnson; Hotel Du Pont (Wilmington) | $38.50 |
| 05/15/14 | Travel - Incidentals - Out-of-Town Travel Hotel housekeeping tips while in Wilmington for Allocation Trial (Cash/No Receipts); Hotel Du Pont (Wilmington)/No Receipts | $20.00 |
| 05/15/14 | Travel - Ground Transportation  Taxi home from Newark Penn Station after attending Allocation Trial in Wilmington; Classic1 Limousine | $50.00 |
| 05/15/14 | Travel - Train Fare  Purchase of train ticket to travel home from Wilmington after Allocation Trial; Amtrak | $174.00 |
| 05/15/14 | Meals - Business  Lunch while in Wilmington for Allocation Trial; Robert | $89.75 |

| | | |
|---|---|---:|
| | Johnson, Fred Hodara, Mike Cross, Chris Samis (Richards Layton & Finger); Ernest & Scott Taproom (Wilmington) | |
| 05/15/14 | Travel - Lodging (Hotel, Apt, Other) Hotel accomodations while in Toronto for trial.; Hotel stay in Toronto for deposition; Shangri-La Hotel (2 nights) | $726.07 |
| 05/15/14 | Meals - Business  In room dining while in Toronto for trial.; Carly Weinreb; Shangri-La Hotel | $54.22 |
| 05/15/14 | Travel - Lodging (Hotel, Apt, Other) Hotel charge while traveling to attend hearing in Delaware.; Trip to Delaware; Hotel Dupont (2 nights) | $328.90 |
| 05/16/14 | Duplication - In House  Photocopy - User # 990100, NY, 664 page(s) | $66.40 |
| 05/16/14 | Court Cost  5/16/14: R. Johnson VENDOR: COURTCALL LLC; INVOICE#: 6248298; DATE: 5/16/2014 | $51.00 |
| 05/16/14 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1181467 DATE: 5/21/2014  Vendor: Dial Car Voucher #: DLA4045503 Date: 05/16/2014 Name: Joseph SorkinllCar Service, Vendor: Dial Car Voucher #: DLA4045503 Date: 05/16/2014 Name: Joseph Sorkin | $78.48 |
| 05/16/14 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE; INVOICE#: 000002E52E204A; DATE: 5/17/2014  - TRACKING #: 02E52E3455131726; PICKUP DATE: 05/16/2014; SENDER: D. CHAU/JM; RECEIVER: JAMES MOORE, SANGRILLA HOTEL, CANADA | $44.20 |
| 05/18/14 | Computerized Legal Research - Westlaw User: DANFORD,BRANDON Date: 5/18/2014 AcctNumber: 1000805253 ConnectTime: 0.0 | $411.41 |
| 05/19/14 | Courier Service/Messenger Service- Off Site  5/9/14: Aaron Pederson from Z. Pariser VENDOR: FEDERAL EXPRESS CORP; INVOICE#: 2-657-60213; DATE: 5/19/2014 | $39.10 |
| 05/19/14 | Computerized Legal Research - Westlaw User: MERCIER,MARIE Date: 5/19/2014 AcctNumber: 1000193694 ConnectTime: 0.0 | $211.18 |
| 05/19/14 | Computerized Legal Research - Westlaw User: WEINREB,CARLY Date: 5/19/2014 AcctNumber: 1000193694 ConnectTime: 0.0 | $253.42 |
| 05/19/14 | Computerized Legal Research - Westlaw User: WIRAKESUMA,REBECCA Date: 5/19/2014 AcctNumber: 1000193694 | $42.24 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1551461

| | | |
|---|---|---|
| | ConnectTime: 0.0 | |
| 05/19/14 | Computerized Legal Research - Westlaw User: DANFORD,BRANDON Date: 5/19/2014 AcctNumber: 1000805253 ConnectTime: 0.0 | $225.43 |
| 05/19/14 | Computerized Legal Research - Lexis Service: LEXIS LEGAL SERVICES; Employee: STABILE NICHOLAS; Charge Type: DOCUMENT PRINTING; Quantity: 17.0 | $229.50 |
| 05/19/14 | Computerized Legal Research - Lexis Service: LEXIS LEGAL SERVICES; Employee: STABILE NICHOLAS; Charge Type: SEARCHES; Quantity: 10.0 | $1,408.50 |
| 05/19/14 | Computerized Legal Research - Lexis Service: LEXIS LEGAL SERVICES; Employee: STABILE NICHOLAS; Charge Type: SINGLE DOCUMENT RETRIEVAL; Quantity: 21.0 | $378.00 |
| 05/19/14 | Computerized Legal Research - Lexis Service: SHEPARD'S SERVICE; Employee: STABILE NICHOLAS; Charge Type: LEGAL CITATION SERVICES; Quantity: 2.0 | $13.95 |
| 05/21/14 | Computerized Legal Research - Lexis Service: LEXIS PUBLIC RECORDS; Employee: STABILE NICHOLAS; Charge Type: SEARCHES; Quantity: 2.0 | $25.20 |
| 05/22/14 | Computerized Legal Research - Westlaw User: MERCIER,MARIE Date: 5/22/2014 AcctNumber: 1000193694 ConnectTime: 0.0 | $84.47 |
| 05/23/14 | Computerized Legal Research - Westlaw User: STABILE,NICHOLAS Date: 5/23/2014 AcctNumber: 1000193694 ConnectTime: 0.0 | $121.59 |
| 05/23/14 | Computerized Legal Research - Lexis Service: LEXIS LEGAL SERVICES; Employee: STABILE NICHOLAS; Charge Type: SEARCHES; Quantity: 1.0 | $159.30 |
| 05/26/14 | Deposition  Live Feed Services for Nortel - week of May 19th, 2014 VENDOR: NEESON & ASSOCIATES; INVOICE#: 2989; DATE: 5/26/2014 | $1,418.15 |
| 05/29/14 | Computerized Legal Research - Westlaw User: WEINREB,CARLY Date: 5/29/2014 AcctNumber: 1000193694 ConnectTime: 0.0 | $337.89 |
| | Current Expenses | $54,873.88 |