EXHIBIT B



# CASSELS BROCK
L A W Y E R S

Cassels Brock LLP
2100, Scotia Plazza
40 King Street West
Toronto, ON Canada M5H 3C2
T  416 869 5300
F  416 360 8877

OFFICIAL COMMITTEE OF UNSECURED
CREDITORS OF NORTEL NETWORKS INC
C/O AKIN GUMP STRAUSS HAUER & FELD LLP
ATTN: FRED HODARA
ONE BRYANT PARK
NEW YORK, NY  10036 USA

**INVOICE # 1941292**
**HST/GST #: R121379572**

| Date | Matter Number | Lawyer |
|------|---------------|--------|
| **August 12, 2014** | **46992-00001** | **Michael Wunder** |

### The Official Committee of Unsecured Creditors
### Re: Nortel Networks Inc., et al.

| | |
|---|---|
| Professional Fees | $  976,432.50 |
| Disbursements | 24,225.10 |
| **Total Amount Due** | **$ 1,000,657.60** CDN |

**Cassels Brock & Blackwell LLP**

Per: _____
Michael Wunder

**Wire Transfer:**
Bank of Nova Scotia
44 King St. West, Toronto, ON  M5H 1H1
Swift Code: NOSCCATT
Bank ID: 002  Transit: 47696
CAD Funds Bank Account : 00739-11
ABA Routing #: 026 002 532
Reference: Please include the lawyer's name and the
invoice number

**Credit Card:**
Payments are accepted via telephone, email or fax.
We accept
American Express, MasterCard or Visa (please circle
one).
Card No.

_____

Expiry Date: _____ Amount:

_____
Cardholder Name:

_____
Signature:

_____

-2-

CASSELS BROCK LLP                                    Invoice # 1941292
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                      Matter # 46992-00001

### Invoice Detail

## TO PROFESSIONAL SERVICES RENDERED up to and including 05/30/14

| Date | ID | Task | Description | Hours |
|------|----|------|-------------|-------|
| 5/1/2014 | GBS | 29 | Preparation for allocation litigation trial. | 0.9 |
| 5/1/2014 | GBS | 29 | Meetings with lawyers and clerks to organize litigation support team and provide instructions. | 1.2 |
| 5/1/2014 | GBS | 29 | Continue preparations regarding pre-trial motion including reviewing Canadian research/law. | 2.5 |
| 5/1/2014 | GBS | 29 | Multiple email correspondence with Akin Gump lawyers regarding litigation support team and Canadian research for motions. | 1.1 |
| 5/1/2014 | SAH | 29 | Assist in preparations for upcoming preliminary motions and trial. | 5 |
| 5/1/2014 | SAH | 29 | Meeting with Rose Plue to provide instructions regarding motion prep. | 0.5 |
| 5/1/2014 | SAH | 29 | Assist in preparation for pre-trial motions. | 2.6 |
| 5/1/2014 | SAH | 7 | Nortel Committee meeting. | 0.6 |
| 5/1/2014 | SAH | 29 | Correspondence with U.S. counsel to coordinate delivery of trial materials and logistics. | 0.9 |
| 5/1/2014 | MS | 31 | Preparation for trial and pre-trial motions. | 2.8 |
| 5/1/2014 | CHS | 29 | Review and summarize Canadian case law for allocation litigation. | 2.3 |
| 5/1/2014 | JD | 29 | Revised memorandum to include additional materials regarding Canadian law and pre-trial motions. | 1 |
| 5/1/2014 | RP | 29 | Organizing Canadian documentation for pre-trial motion. | 2.1 |
| 5/1/2014 | RSK | 29 | Exchanged email correspondence with Akin Gump and Cassels teams regarding supplemental cases served by UKPC. | 1.1 |
| 5/1/2014 | RSK | 29 | Review of correspondence from counsel for UKPC regarding additional substantive consolidation cases and discussed same with Cassels team. | 0.8 |
| 5/1/2014 | RSK | 29 | Review of article on cross-border trial. | 0.2 |
| 5/1/2014 | RSK | 29 | Review of US Interest draft pre-trial brief. | 1.8 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

-3-

CASSELS BROCK LLP                                          Invoice # 1941292
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                           Matter # 46992-00001

| Date | ID | Task | Description | Hours |
|------|-----|------|-------------|-------|
| 5/1/2014 | RSK | 29 | Working with Akin Gump regarding motion to strike pro rata reports. | 1.4 |
| 5/1/2014 | RSK | 29 | Exchanged correspondence with Akin Gump and Cassels teams regarding trial logistics. | 0.7 |
| 5/1/2014 | RSK | 29 | Review of notices from core parties regarding pre-trial deliveries. | 0.8 |
| 5/1/2014 | RSK | 7 | Participated in Committee call. | 0.6 |
| 5/1/2014 | MWU | 7 | Review material circulated by Akin Gump to prepare for UCC call, including status of Canadian matters. | 0.3 |
| 5/1/2014 | MWU | 7 | Attend on UCC update call. | 0.6 |
| 5/1/2014 | MWU | 29 | Review multiple correspondence from core parties regarding allocation trial and related issues. | 0.7 |
| 5/1/2014 | MWU | 29 | Review composite chart of allocation witness circulated to core parties. | 0.4 |
| 5/1/2014 | MWU | 29 | Review objections to reports and witnesses from Canadian allocation group. | 1.2 |
| 5/1/2014 | MWU | 29 | Preparation for allocation trial and Canadian pleadings to be filed for UCC and U.S. Interests. | 1.9 |
| 5/1/2014 | MWU | 29 | Confer with Cassels litigation team and email correspondence with Akin Gump and Cassels regarding prep for allocation trial. | 1.2 |
| 5/1/2014 | MWU | 29 | Review correspondence and Canadian case law circulated by Canadian counsel for UKPC in connection with expert evidence, and email correspondence with Akin Gump and Cassels regarding same. | 1.3 |
| 5/1/2014 | MWU | 31 | Review and analyze issues and Canadian law regarding fairness/consolidation as asserted by other core parties. | 1.7 |
| 5/1/2014 | MWU | 29 | Review and consider substantive consolidation Canadian research and arguments by Canadian core parties. | 1.4 |
| 5/1/2014 | RJA | 29 | Review letter and authorities from UKPC Canadian counsel regarding Canadian case law. | 1.3 |
| 5/1/2014 | RJA | 29 | Multiple email correspondence and telephone calls with Cassels and Akin Gump teams regarding fairness issues. | 0.8 |
| 5/1/2014 | RJA | 29 | Review and comment on US Interests pre-trial brief. | 2.6 |
| 5/1/2014 | RJA | 29 | Review email correspondence from C. Armstrong regarding deliveries of pre-trial materials to Canadian court. | 0.1 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

CASSELS BROCK LLP                                    Invoice # 1941292
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                     Matter # 46992-00001

| Date | ID | Task | Description | Hours |
|------|-----|------|-------------|-------|
| 5/1/2014 | RJA | 29 | Telephone call with A. Slavens of Torys regarding deliveries of pre-trial materials to Canadian court. | 0.1 |
| 5/1/2014 | RJA | 29 | Work on delivery of UCC and US Interests pre-trial materials for Canadian court. | 0.4 |
| 5/1/2014 | RJA | 29 | Analysis of pre-trial issues. | 2.7 |
| 5/1/2014 | RJA | 29 | Prep work for allocation trial. | 1.9 |
| 5/1/2014 | RJA | 29 | Telephone call with C. Doniak at Akin Gump regarding allocation trial. | 0.3 |
| 5/2/2014 | GBS | 29 | Prepare for Motion to Strike expert reports. | 0.5 |
| 5/2/2014 | GBS | 29 | Attend meeting of litigation support team to discuss action items for motions and trial. | 1 |
| 5/2/2014 | GBS | 29 | Review all Motion Records and briefs and applicable law regarding Motion to Strike. | 3.7 |
| 5/2/2014 | RBC | 29 | Initial meeting with Cassels Brock team regarding trial preparation. | 1 |
| 5/2/2014 | SAH | 29 | Preparing UCC court filings for service to Canadian service list. | 2.2 |
| 5/2/2014 | SAH | 29 | Internal team meeting to discuss allocation trial prep. | 1 |
| 5/2/2014 | SAH | 29 | Conducting Canadian legal research regarding factum for preliminary motion. | 2.8 |
| 5/2/2014 | SAH | 29 | Reviewing and revising reply motion record regarding Canadian law. | 3.4 |
| 5/2/2014 | DRW | 29 | Meeting with litigation team to discuss procedure and action items for litigation. | 1 |
| 5/2/2014 | MS | 29 | Meeting with Cassels team regarding trial preparation. | 1 |
| 5/2/2014 | MS | 29 | Review of pre-trial motions. | 1.2 |
| 5/2/2014 | MS | 29 | Review additional Canadian case law provided in respect of pre-trial motion. | 1.8 |
| 5/2/2014 | CHS | 29 | Research Canadian law for allocation litigation, as instructed by S. Holland. | 1.1 |
| 5/2/2014 | CHS | 29 | Meet with Cassels team for pre-trial preparation and planning for Canadian court hearing. | 1 |
| 5/2/2014 | CHS | 29 | Review Canadian case law for allocation litigation and discuss findings regarding same with M. Sassi. | 0.8 |
| 5/2/2014 | JD | 29 | Attended full team briefing to discuss Canadian trial preparation. | 1 |
| 5/2/2014 | JD | 29 | Serve court material on Monitor's counsel. | 0.3 |
| 5/2/2014 | JD | 29 | Review and confirm Canadian authorities cited in reply court filing. | 5.3 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

CASSELS BROCK LLP                                          Invoice # 1941292
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                           Matter # 46992-00001

| Date | ID | Task | Description | Hours |
|------|-----|------|-------------|-------|
| 5/2/2014 | RP | 29 | Attend strategy meeting for the pre-trial and trial with Cassels team. | 1 |
| 5/2/2014 | RP | 29 | Preparation of letter with electronic documents. | 0.2 |
| 5/2/2014 | RP | 29 | Assembling of Canadian documentation for pre-trial motion court filing. | 2.4 |
| 5/2/2014 | DMG | 29 | Assist with pre-trial motion materials. | 0.7 |
| 5/2/2014 | DMG | 29 | Attend internal meeting regarding pre-trial motions and trial. | 1 |
| 5/2/2014 | RSK | 29 | Review of pre-trial brief of the Monitor and Canadian Debtors. | 1.8 |
| 5/2/2014 | RSK | 29 | Review of pre-trial brief of the CCC. | 1.2 |
| 5/2/2014 | RSK | 29 | Review of UKPC pre-trial brief. | 0.9 |
| 5/2/2014 | RSK | 29 | Review of consolidated list of witnesses and order of appearance. | 0.2 |
| 5/2/2014 | RSK | 29 | Review of draft reply regarding motion to strike pro rata reports and considered additional arguments. | 1.4 |
| 5/2/2014 | RSK | 29 | Telephone attendance with Torys regarding Britven report and exchanged email correspondence with Akin Gump on factual issues. | 0.6 |
| 5/2/2014 | RSK | 29 | Participated in Cassels team meeting regarding trial preparation. | 1 |
| 5/2/2014 | RSK | 29 | Review of revised memo dealing with cases and arguments raised by UKPC in response to motion to strike pro rata reports. | 0.7 |
| 5/2/2014 | MWU | 29 | Review court filings from multiple core parties to prepare for allocation litigation pre-trial motions. | 3.4 |
| 5/2/2014 | MWU | 29 | Multiple email correspondence between Akin Gump and Cassels teams regarding preparation for allocation litigation, correspond with Cassels team and preparing answers to Canadian law questions for insertion into pre-trial briefs. | 2.9 |
| 5/2/2014 | MWU | 29 | Review correspondence from core parties regarding allocation litigation and document production. | 0.3 |
| 5/2/2014 | MWU | 29 | Review Canadian case law and correspondence with Cassels team regarding Canadian law memo for allocation litigation issues. | 0.6 |
| 5/2/2014 | MWU | 31 | Correspondence to and from Akin Gump and Cassels team regarding court filings in Canada for allocation litigation pre-trial motions. | 0.4 |
| 5/2/2014 | MWU | 29 | Review core parties pre-trial allocation briefs. | 2.2 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

CASSELS BROCK LLP                                            Invoice # 1941292
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                             Matter # 46992-00001

| Date | ID | Task | Description | Hours |
|------|-----|------|-------------|-------|
| 5/2/2014 | MWU | 29 | Review and analyze expert reports and rebuttal reports regarding Canadian issues and allocation theories. | 2.7 |
| 5/2/2014 | RJA | 29 | Review and provide comments on U.S. Interests pre trial brief. | 1.1 |
| 5/2/2014 | RJA | 29 | Review and comment on latest draft reply brief to opposition to motion to strike CCC and UKPC expert reports. | 1.2 |
| 5/2/2014 | RJA | 29 | Analysis of claims issues. | 1.3 |
| 5/2/2014 | RJA | 29 | Meeting with Cassels trial team in preparation for allocation trial. | 1 |
| 5/2/2014 | RJA | 29 | Continue trial preparation and Canadian issues. | 1.4 |
| 5/2/2014 | RJA | 29 | Begin review of Core Party pre trial briefs. | 2.3 |
| 5/2/2014 | RJA | 29 | Review letter from UKPC regarding case authority. | 0.2 |
| 5/2/2014 | RJA | 29 | Review UKPC additional case authority on fairness issues. | 1.6 |
| 5/2/2014 | JDI | 29 | Participated in Cassels team meeting to prepare for litigation. | 1 |
| 5/3/2014 | SAH | 29 | Conducting Canadian legal research regarding substantive consolidation. | 2 |
| 5/3/2014 | SAH | 29 | Correspondence with Cassels team regarding legal research and memo revisions. | 1.3 |
| 5/3/2014 | SAH | 29 | Revising and finalizing draft reply to motion. | 2.3 |
| 5/3/2014 | SAH | 29 | Drafting response to Akin Gump regarding draft court reply. | 0.3 |
| 5/3/2014 | JD | 29 | Discussed pre-trial motion memorandum revisions with S. Holland and revise memo. | 1.6 |
| 5/3/2014 | RSK | 29 | Review of motion of Monitor and Canadian Debtors regarding use of documents and confidentiality issues at trial. | 0.8 |
| 5/3/2014 | RSK | 29 | Review of revisions to reply to opposition to motion to strike pro rata reports. | 0.9 |
| 5/3/2014 | RSK | 29 | Review of pre-trial brief of the former officers and directors of Canadian debtors. | 0.6 |
| 5/3/2014 | RSK | 29 | Review of final version of pre-trial brief of US Interests. | 1.1 |
| 5/3/2014 | RSK | 29 | Review of EMEA pre-trial brief. | 1.4 |
| 5/3/2014 | RSK | 29 | Review of pre-trial brief of bondholders. | 0.8 |
| 5/3/2014 | MWU | 29 | Review motion record of U.S. debtors for sealing of documents produced at allocation trial, including draft order, and email correspondence with Akin Gump regarding same. | 0.7 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

CASSELS BROCK LLP                                    Invoice # 1941292
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                     Matter # 46992-00001

| Date | ID | Task | Description | Hours |
|------|-----|------|-------------|-------|
| 5/3/2014 | MWU | 29 | Review motion record of Canadian debtors for sealing of documents produced at allocation trial, including draft order, and email correspondence with Akin Gump regarding same. | 0.6 |
| 5/3/2014 | MWU | 29 | Review draft reply of U.S. interests for allocation pre-trial motions, Canadian case law research summary regarding same, and multiple email correspondence with Cassels and Akin Gump teams. | 1.2 |
| 5/3/2014 | MWU | 29 | Email correspondence between Akin Gump and Cassels teams to prepare for allocation litigation, including Canadian statutes relevant for trial. | 0.6 |
| 5/3/2014 | MWU | 29 | Review pre-trial briefs served by core allocation parties, to prepare for allocation litigation. | 2.6 |
| 5/3/2014 | RJA | 29 | Continue review and analysis of Core Party pre trial briefs. | 3.1 |
| 5/3/2014 | RJA | 29 | Email correspondence with Cassels team regarding reply brief to opposition to motion to strike CCC and UKPC expert reports. | 0.8 |
| 5/3/2014 | RJA | 29 | Review and revise reply brief to opposition to motion to strike CCC and UKPC expert reports. | 0.9 |
| 5/3/2014 | RJA | 31 | Analysis of Canadian case authority regarding pre-trial motions. | 1.3 |
| 5/3/2014 | RJA | 29 | Review U.S. and Canadian motion records regarding establishing procedures for evidence. | 1.6 |
| 5/4/2014 | SAH | 29 | Review of all preliminary motion records in preparation for preliminary motion hearing. | 4.9 |
| 5/4/2014 | SAH | 29 | Drafting reply to UKPC responding motion record. | 0.9 |
| 5/4/2014 | MS | 31 | Research regarding Canadian expert evidence motions. | 2.2 |
| 5/4/2014 | RSK | 29 | Review of Core Party pre-trial briefs. | 3.6 |
| 5/4/2014 | RSK | 29 | Review of email correspondence from Akin Gump regarding CCC arguments in pre-trial brief. | 0.2 |
| 5/4/2014 | RSK | 29 | Exchanged email correspondence with Akin Gump and Cassels teams regarding additional arguments on motion to strike pro rata reports. | 0.6 |
| 5/4/2014 | RSK | 29 | Exchanged email correspondence with Torys regarding motion to strike pro rata reports. | 0.2 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

CASSELS BROCK LLP                                          Invoice # 1941292
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                           Matter # 46992-00001

| Date | ID | Task | Description | Hours |
|------|-----|------|-------------|-------|
| 5/4/2014 | MWU | 29 | Work to prepare for allocation trial and pre-trial motions (0.7), multiple email correspondence and calls with Akin Gump and Cassels teams regarding Canadian law issues and analysis for pre-trial motion pleadings by U.S. Interests (0.8), and review and provide comments on multiple drafts of pre-trial motion reply briefs and inserts for same (2.4). | 3.9 |
| 5/4/2014 | MWU | 29 | Review and analyze pre-trial briefs filed by core allocation parties, to prepare for allocation litigation. | 2.8 |
| 5/4/2014 | MWU | 29 | Review correspondence from Akin Gump regarding Canadian law issues and pre-trial briefs, and review pre-trial brief and inter-co agreement to analyze. | 0.8 |
| 5/4/2014 | RJA | 29 | Email correspondence with Cassels and Akin Gump teams regarding issues raised in Core Parties pre-trial briefs. | 0.7 |
| 5/4/2014 | RJA | 29 | Email correspondence with Akin Gump and Cassels teams regarding trial prep. | 0.3 |
| 5/4/2014 | RJA | 29 | Analysis of issues raised in Core Party pre trial briefs. | 2.3 |
| 5/4/2014 | RJA | 29 | Continue review Core Party pre trial briefs. | 2.6 |
| 5/5/2014 | GBS | 29 | Continue review of Motion materials including briefs and Canadian law in preparation of pre-trial motions returnable May 8, 2014. | 3.8 |
| 5/5/2014 | GBS | 31 | Conferences and email correspondence with Akin Gump and Cassels lawyers regarding Canadian legal research on evidentiary issues. | 1.4 |
| 5/5/2014 | RBC | 29 | Email correspondence with Cassels team regarding Canadian Court hearing and trial preparation. | 0.2 |
| 5/5/2014 | SAH | 29 | Conducting Canadian legal research for allocation litigation. | 2.2 |
| 5/5/2014 | SAH | 29 | Conference call with Cassels team regarding reply motion materials. | 0.8 |
| 5/5/2014 | SAH | 29 | Review of pre-trial briefs. | 2.6 |
| 5/5/2014 | SAH | 31 | Meeting with Cassels Brock team to discuss Canadian legal research for allocation litigation. | 0.6 |
| 5/5/2014 | SAH | 31 | Conducting Canadian legal research for allocation litigation. | 3.2 |
| 5/5/2014 | SAH | 29 | Drafting memo regarding Canadian legal issues for allocation trial. | 0.6 |
| 5/5/2014 | DRW | 29 | Review of instructions from Akin Gump on Canadian research issues and correspondence with Geoff Shaw regarding same. | 0.3 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

CASSELS BROCK LLP                                                    Invoice # 1941292
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                                     Matter # 46992-00001

| Date | ID | Task | Description | Hours |
|------|----|----|-------------|-------|
| 5/5/2014 | DRW | 29 | Phone call with Abid Qureshi and Geoff Shaw regarding MRDA issues. | 0.4 |
| 5/5/2014 | DRW | 29 | Meeting with S. Holland regarding MRDA research issue. | 0.3 |
| 5/5/2014 | DRW | 29 | Meeting with litigation team and discussion with Michael Wunder about outstanding Canadian research tasks. | 1 |
| 5/5/2014 | DRW | 29 | Review of trial briefs of Canadian Creditors Committee and U.S. Interests. | 1.7 |
| 5/5/2014 | DRW | 29 | Canadian case law research regarding the application of foreign laws. | 3.5 |
| 5/5/2014 | DRW | 29 | Research regarding the application of foreign laws. | 2.2 |
| 5/5/2014 | DRW | 29 | Detailed review of order of Justice Morawetz and cross-border insolvency protocol. | 0.8 |
| 5/5/2014 | DRW | 29 | Drafting of memorandum regarding Canadian law application. | 1.8 |
| 5/5/2014 | MS | 29 | Meeting with Cassels lawyers regarding Canadian research on IP issues. | 0.8 |
| 5/5/2014 | MS | 29 | Research on Canadian IP question. | 1.8 |
| 5/5/2014 | MS | 29 | Prepare material for Canadian service including Canadian statute cites, and serving Reply of US Interests. | 3.1 |
| 5/5/2014 | MS | 29 | Preparing for Pre-Trial Motions and Trial. | 2.2 |
| 5/5/2014 | CHS | 29 | Summarize Canadian case law for allocation litigation. | 1.3 |
| 5/5/2014 | JD | 29 | Drafted and compiled book of authorities for Canadian Court motion. | 3.4 |
| 5/5/2014 | SKE | 29 | Reviewing email correspondence from M. Wunder and B. Khan regarding CCC trial brief. | 0.3 |
| 5/5/2014 | SKE | 29 | Reviewing CCC trial brief and MRDA and correspondence with M. Wunder regarding IP issues. | 0.7 |
| 5/5/2014 | SKE | 29 | Researching Canadian law regarding intellectual property issues. | 0.4 |
| 5/5/2014 | SKE | 29 | Reviewing case law analysis and discussing same with M. Sassi and M. Wunder. | 0.4 |
| 5/5/2014 | SKE | 29 | Attending meeting with Cassels team regarding Canadian IP issues. | 0.7 |
| 5/5/2014 | SKE | 29 | Researching law regarding beneficial interests in IP law and drafting memorandum regarding same. | 3.2 |
| 5/5/2014 | RP | 29 | Co-ordinate document organization and preparation for pre-trial and trial materials. | 5.9 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

CASSELS BROCK LLP                                         Invoice # 1941292
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                          Matter # 46992-00001

| Date | ID | Task | Description | Hours |
|---|---|---|---|---|
| 5/5/2014 | DMG | 29 | Coordinate document organization and preparation of pre-trial and trial materials. | 6.1 |
| 5/5/2014 | RSK | 29 | Review of Canadian research memos on various issues in pre-trial briefs. | 0.6 |
| 5/5/2014 | RSK | 29 | Review of Reply Factum of CCC. | 0.3 |
| 5/5/2014 | RSK | 29 | Review of reply and factum of Canadian Debtors and Monitor regarding motion to strike Bereskin and Stratton reports. | 0.7 |
| 5/5/2014 | RSK | 29 | Review of UKPC reply regarding Chinese patents. | 0.4 |
| 5/5/2014 | RSK | 29 | Review of Reply of UKPC regarding Zenkich and Kinrich reports. | 0.4 |
| 5/5/2014 | RSK | 29 | Review of responding motion record and factum of CCC regarding confidentiality motion. | 0.5 |
| 5/5/2014 | RSK | 29 | Prepare for and coordinate pre-trial matters with Akin Gump. | 1.6 |
| 5/5/2014 | RSK | 29 | Review of revised draft reply for pre-trial motion. | 0.6 |
| 5/5/2014 | RSK | 29 | Review of additional case law and arguments for pre-trial motions. | 1.1 |
| 5/5/2014 | RSK | 29 | Discussions with Torys and Akin Gump regarding various arguments on reply for motion to strike pro rata reports. | 0.8 |
| 5/5/2014 | RSK | 29 | Discussions and internal meetings on responding to various positions raised in pre-trial briefs. | 1.6 |
| 5/5/2014 | MWU | 29 | Calls and emails with Akin Gump and Cassels teams to prepare for allocation litigation trial. | 1.6 |
| 5/5/2014 | MWU | 29 | Calls and emails with Akin Gump and Cassels teams to discuss Canadian law questions and issues based on arguments asserted in pre-trial briefs from other core parties including meeting with Cassels litigation team. | 2.8 |
| 5/5/2014 | MWU | 29 | Review Nortel inter-co agreements and court orders in connection with analysis of Canadian law issues for allocation litigation. | 1.4 |
| 5/5/2014 | MWU | 29 | Review motion material served by counsel for core parties for pre-trial motions including reply motion records regarding motions to strike expert reports, and CCC reply motion record opposing motion to seal certain trial documents. | 2.6 |
| 5/5/2014 | MWU | 29 | Call with Cassels IP lawyer to discuss Canadian law issues raised in pre-trial allocation briefs. | 0.3 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

CASSELS BROCK LLP                                    Invoice # 1941292
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                     Matter # 46992-00001

| Date | ID | Task | Description | Hours |
|------|-----|------|-------------|-------|
| 5/5/2014 | MWU | 29 | Review correspondence from Canadian counsel to Canadian Debtors regarding trial and courtroom logistics, and email correspondence and calls with Akin Gump and service list regarding same. | 0.5 |
| 5/5/2014 | MWU | 29 | Email correspondence with Akin Gump regarding filing U.S. Interests reply brief for pre-trial motions, and review Canadian case law and summary of same to be provided to Akin Gump. | 0.7 |
| 5/5/2014 | MWU | 29 | Email correspondence and calls with Akin Gump and Cassels team regarding Canadian law research requests, and review and comment on summary. | 0.4 |
| 5/5/2014 | RJA | 31 | Analysis of Canadian case authorities in relation to allocation litigation issues. | 2.9 |
| 5/5/2014 | RJA | 29 | Office conference with Cassels litigation team to address allocation issues in preparation for trial. | 0.7 |
| 5/5/2014 | RJA | 29 | Review and comment on memoranda prepared by Cassels litigation team regarding allocation issues. | 1.8 |
| 5/5/2014 | RJA | 29 | Review letter correspondence from J. Stam regarding trial logistics. | 0.1 |
| 5/5/2014 | RJA | 29 | Telephone calls with A. Qureshi and D. Botter regarding J. Stam trial logistics letter. | 0.2 |
| 5/5/2014 | RJA | 29 | Email correspondence among Cassels and Akin Gump teams regarding trial issues. | 0.3 |
| 5/5/2014 | RJA | 29 | Review Monitors reply motion record regarding motion to strike experts reports. | 1.1 |
| 5/5/2014 | RJA | 29 | Review UKPC pre trial disclosures. | 0.3 |
| 5/5/2014 | RJA | 29 | Continue review and analysis of CCC opposition to Canadian and U.S. motion regarding disclosure of documentation. | 0.9 |
| 5/5/2014 | RJA | 29 | Allocation trial prep work. | 1.9 |
| 5/6/2014 | GBS | 29 | Continue preparation for pre-trial allocation motions. | 2.5 |
| 5/6/2014 | GBS | 29 | Continue trial preparations including review of pre-trial motion records and issues for opening statements. | 4.8 |
| 5/6/2014 | SAH | 29 | Preparation for pre-trial motions including motion records for service. | 3.3 |
| 5/6/2014 | SAH | 29 | Correspondence with U.S. counsel regarding Canadian legal research memo. | 0.8 |
| 5/6/2014 | SAH | 29 | Assembling materials in preparation for U.S. counsel and trial. | 2.9 |
| 5/6/2014 | SAH | 29 | Review of U.S. materials in preparation for preliminary motion and trial. | 3.9 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

CASSELS BROCK LLP                                        Invoice # 1941292
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                         Matter # 46992-00001

| Date | ID | Task | Description | Hours |
|------|----|------|-------------|-------|
| 5/6/2014 | DRW | 29 | Review of memorandum for pre-trial motion. | 0.3 |
| 5/6/2014 | DRW | 29 | Discussion with S. Baldassara regarding memorandum on foreign law issues. | 0.2 |
| 5/6/2014 | DRW | 29 | Review and update of memorandum on application of law. | 1.2 |
| 5/6/2014 | DRW | 29 | Confer with G. Shaw regarding pre-trial issue memorandum. | 0.4 |
| 5/6/2014 | DRW | 29 | Further update and editing of pre-trial motion memorandum. | 1.1 |
| 5/6/2014 | DRW | 29 | Correspondence with litigation team and report to Akin Gump regarding memo of Canadian law issues. | 0.4 |
| 5/6/2014 | DRW | 29 | Call with Akin Gump for trial preparation. | 0.3 |
| 5/6/2014 | DRW | 29 | Assembly of practice direction brief for commercial court. | 1 |
| 5/6/2014 | MS | 31 | Attend to Canadian research for pre-trial motions. | 3.8 |
| 5/6/2014 | MS | 29 | Trial preparation including preparing memos of Canadian law issues. | 3.2 |
| 5/6/2014 | CHS | 29 | Review and summarize Canadian case law for allocation litigation. | 1.9 |
| 5/6/2014 | CHS | 29 | Meet with M. Sassi to discuss summary of Canadian case law for allocation litigation. | 0.2 |
| 5/6/2014 | CHS | 29 | Research Canadian case law for allocation litigation. | 0.9 |
| 5/6/2014 | JD | 29 | Finalized and compiled Canadian book of authorities, cross-referencing Canadian court materials for accuracy. | 2.1 |
| 5/6/2014 | JD | 29 | Prepare Canadian law materials for Akin Gump to prepare for allocation litigation. | 0.3 |
| 5/6/2014 | JD | 29 | Compile Canadian court reference materials for Akin Gump at Canadian court. | 0.7 |
| 5/6/2014 | CAW | 29 | Assist with preparation of fact witness affidavits, expert reports, and motion materials for Canadian pre-trial motions. | 6.7 |
| 5/6/2014 | SKE | 29 | Reviewing correspondence from Cassels team regarding Canadian law issues for allocation litigation. | 0.2 |
| 5/6/2014 | SKE | 29 | Confer with M. Sassi regarding trial and IP issues. | 0.2 |
| 5/6/2014 | RP | 29 | Co-ordinate document organization and preparation for pre-trial and trial motion materials. | 13.4 |
| 5/6/2014 | DMG | 29 | Coordinate document organization and preparation of pre-trial and trial materials. | 12.5 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

CASSELS BROCK LLP                                    Invoice # 1941292
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                     Matter # 46992-00001

| Date | ID | Task | Description | Hours |
|------|-----|------|-------------|-------|
| 5/6/2014 | RSK | 29 | Review of pleading of Microsoft regarding confidential information. | 0.3 |
| 5/6/2014 | RSK | 29 | Office conference with Cassels lawyers and review of Canadian law regarding S.11 of CCAA and limitations. | 0.4 |
| 5/6/2014 | RSK | 29 | Review of joinders from Indenture Trustees regarding pre-trial brief of US Interests. | 0.2 |
| 5/6/2014 | RSK | 29 | Review of various reply pleadings regarding pre-trial motions. | 1.4 |
| 5/6/2014 | RSK | 29 | Preparation of arguments regarding pre-trial motion. | 3.8 |
| 5/6/2014 | RSK | 29 | Review and respond to multiple correspondence and calls and internal conferences regarding pre-trial motions. | 1.7 |
| 5/6/2014 | RSK | 29 | Reviewed and discussed research memos with Cassels team. | 1.3 |
| 5/6/2014 | MWU | 29 | Review draft pre-trial brief for U.S. Interests, and consider Canadian issues. | 2.2 |
| 5/6/2014 | MWU | 29 | Review CCC responding motion record for confidentiality motion. | 0.6 |
| 5/6/2014 | MWU | 29 | Review Canadian case law summaries and arguments for reply by U.S. Interests for pre-trial motions. | 1.9 |
| 5/6/2014 | MWU | 29 | Review and assist with preparation of court filings for pre-trial motions (on May 8, 2014) with Cassels and Akin Gump teams. | 1.7 |
| 5/6/2014 | MWU | 29 | Review and pre-trial motion briefs and replies of core parties to prepare for allocation trial pre-trial motions. | 1.5 |
| 5/6/2014 | MWU | 29 | Email correspondence between Cassels and Akin Gump teams regarding allocation trial preparation, and preparation for pre-trial motions. | 0.8 |
| 5/6/2014 | MWU | 29 | Review and provide comments on revised Cassels memo of Canadian law issues regarding allocation trial issues. | 1.4 |
| 5/6/2014 | MWU | 29 | Review allocation pre-trial joinders files by note indenture trustees. | 0.4 |
| 5/6/2014 | MWU | 29 | Review court filing by Microsoft regarding confidentiality of litigation trial documents. | 0.3 |
| 5/6/2014 | MWU | 29 | Review draft submissions regarding pro rata arguments including analysis of Canadian law. | 1.6 |
| 5/6/2014 | RJA | 29 | Assist Akin Gump with preparation of materials for pre-trial cross-border hearing. | 1.6 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one
month after the date rendered, at the rate of 1.30 % per annum until paid.

CASSELS BROCK LLP                                                Invoice # 1941292
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                                 Matter # 46992-00001

| Date | ID | Task | Description | Hours |
|------|-----|------|-------------|-------|
| 5/6/2014 | RJA | 29 | Analysis of Canadian case authorities and issues in preparation for pre-trial cross-border hearing. | 2.3 |
| 5/6/2014 | RJA | 29 | Discussions with S. Kukulowicz regarding Canadian case authorities in preparation for pre-trial cross-border hearing and allocation trial. | 0.7 |
| 5/6/2014 | RJA | 29 | Continue review and analysis of Core Party pre trial response briefs. | 1.8 |
| 5/6/2014 | RJA | 29 | Review email correspondence from C. Armstrong and J. Stam regarding Canadian courtroom issues for allocation trial. | 0.2 |
| 5/6/2014 | RJA | 29 | Email correspondence with Akin Gump team regarding allocation trial issues. | 0.7 |
| 5/6/2014 | RJA | 29 | Review and finalize Cassels memos for Akin Gump team on Canadian legal issues for allocation trial. | 1.7 |
| 5/6/2014 | RJA | 12 | Analysis of bond claim issues. | 0.9 |
| 5/6/2014 | JDI | 29 | Discussion with S. Kukulowicz regarding fairness motion. | 0.2 |
| 5/6/2014 | JDI | 29 | Review of fairness case law and commentary. | 3.9 |
| 5/7/2014 | GBS | 29 | Continue preparation for pre-trial motions including review of briefs, law and arguments. | 3.8 |
| 5/7/2014 | GBS | 29 | Prepare for trial including review of opening statements of all core parties. | 4.1 |
| 5/7/2014 | GBS | 29 | Attend Cassels Brock and Akin Gump litigation team meeting in preparation for motions. | 3.2 |
| 5/7/2014 | SAH | 29 | Conducting Canadian legal research regarding allocation issues. | 2.9 |
| 5/7/2014 | SAH | 29 | Preparation for trial and pre-trial motions. | 1.9 |
| 5/7/2014 | SAH | 29 | Correspondence with Akin Gump regarding trial preparation and logistics. | 0.5 |
| 5/7/2014 | SAH | 29 | Coordinating preparation of documents and motion records for pre-trial motions and trial. | 2.9 |
| 5/7/2014 | SAH | 29 | Meeting with G. Shaw to prepare and review materials for May 8, 2014 preliminary motions. | 1 |
| 5/7/2014 | SAH | 29 | Preparation for pre-trial motions with U.S. counsel and Cassels. | 3.2 |
| 5/7/2014 | DRW | 29 | Correspondence with Cassels team regarding Canadian court practice guideline briefs for litigation team. | 0.4 |
| 5/7/2014 | DRW | 29 | Discussion with S. Baldassara regarding trial preparation. | 0.6 |
| 5/7/2014 | DRW | 29 | Meet with Akin Gump and Cassels teams to prepare for pre-trial motion. | 0.4 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

CASSELS BROCK LLP                                                    Invoice # 1941292
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                                     Matter # 46992-00001

| Date | ID | Task | Description | Hours |
|------|-----|------|-------------|-------|
| 5/7/2014 | DRW | 29 | Assistance with preparation for motion pertaining to exclusion of expert reports. | 3.2 |
| 5/7/2014 | MS | 29 | Meeting with Akin Gump and Cassels teams to prepare for pre-trial motions. | 3.2 |
| 5/7/2014 | MS | 29 | Preparation for pre-trial hearing including review of motion record and briefs. | 1.8 |
| 5/7/2014 | MS | 29 | Canadian research for pre-trial motions. | 2.1 |
| 5/7/2014 | CHS | 29 | Assemble Canadian court materials for allocation litigation motions. | 2.2 |
| 5/7/2014 | CHS | 29 | Canadian case law research for allocation litigation motions. | 1.4 |
| 5/7/2014 | JD | 29 | Prepared and organized court materials for Canadian motion hearings. | 1.8 |
| 5/7/2014 | CAW | 29 | Reviewed fact witness affidavits, expert reports, and motion materials to prepare for pre-trial motions and material to be filed with courts. | 12.2 |
| 5/7/2014 | BYW | 29 | Reviewed fact witness affidavits, expert reports, and motion materials to prepare for pre-trial motions. | 5 |
| 5/7/2014 | RP | 29 | Co-ordinate document organization and preparation for pre-trial and trial materials. | 11.3 |
| 5/7/2014 | DMG | 29 | Document organization and preparation of pre-trial and trial materials. | 7.1 |
| 5/7/2014 | RSK | 29 | Review of Microsoft motion to seal or redact patent cross license agreement. | 0.4 |
| 5/7/2014 | RSK | 29 | Review of joinder from Tellabs Operations regarding confidentiality motion. | 0.1 |
| 5/7/2014 | RSK | 29 | Review of factum of Monitor and Canadian Debtors regarding use of documents at trial. | 0.3 |
| 5/7/2014 | RSK | 29 | Review of revised argument for pre-trial motion. | 0.6 |
| 5/7/2014 | RSK | 29 | Review of Reply of U.S. Interests regarding motion to strike Canadian Allocation Group objections. | 0.5 |
| 5/7/2014 | RSK | 29 | Review of email correspondence regarding resolution of McConnell report motion. | 0.4 |
| 5/7/2014 | RSK | 29 | Review of draft orders regarding confidentiality and related email correspondence. | 0.7 |
| 5/7/2014 | RSK | 29 | Review of responding motion record of Monitor and Canadian Debtors regarding motion to strike Canadian Allocation Group objections. | 0.9 |
| 5/7/2014 | RSK | 29 | Preparation for pre-trial motions including review of motion records and briefs and prepare arguments. | 6.8 |
| 5/7/2014 | RSK | 29 | Review of Canadian case law and provide instructions regarding service on Core Parties. | 0.4 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

CASSELS BROCK LLP                                          Invoice # 1941292
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                           Matter # 46992-00001

| Date | ID | Task | Description | Hours |
|------|-----|------|-------------|-------|
| 5/7/2014 | RSK | 29 | Telephone attendance with Torys regarding various pre-trial motion issues. | 0.3 |
| 5/7/2014 | RSK | 29 | Review of draft presentation on motion to strike pro rata reports and discussed same with Cassels team. | 1.3 |
| 5/7/2014 | MWU | 29 | Review reply motion records filed by UKPC and CCC in response to U.S. Interests motion to strike reports, and subject expert reports and Canadian cases. | 4.2 |
| 5/7/2014 | MWU | 29 | Review presentation material for U.S. Interests for motion to strike expert reports, to prepare for motion. | 1.2 |
| 5/7/2014 | MWU | 29 | Calls and email correspondence with Akin Gump and Cassels teams to prepare for cross-border pre-trial motion. | 0.8 |
| 5/7/2014 | MWU | 29 | Meet with Akin Gump and Cassels teams in Toronto to prepare for cross-border pre-trial motions. | 3.2 |
| 5/7/2014 | MWU | 29 | Review draft confidentiality order for allocation litigation, and email correspondence regarding same. | 0.9 |
| 5/7/2014 | RJA | 29 | Meeting with Cassels and Akin Gump teams in preparation for pre-trial motions. | 3.2 |
| 5/7/2014 | RJA | 29 | Work on and finalize presentation materials for pre-trial motions hearing. | 2.8 |
| 5/7/2014 | RJA | 29 | Review and analysis of Core Party motion records for pre-trial joint motion hearing. | 1.9 |
| 5/7/2014 | RJA | 29 | Extensive prep work for allocation litigation trial. | 3.4 |
| 5/7/2014 | JDI | 29 | Continued review and analysis of Canadian fairness case law. | 2.7 |
| 5/7/2014 | JDI | 29 | Confer with S. Kukulowicz regarding fairness case law. | 0.5 |
| 5/7/2014 | JDI | 29 | Email correspondence regarding Canadian case law. | 0.3 |
| 5/8/2014 | GBS | 29 | Prepare for Court regarding Motions to Strike. | 1.8 |
| 5/8/2014 | GBS | 8 | Attend Court regarding Motions to Strike and Confidentiality Order. | 3.1 |
| 5/8/2014 | GBS | 29 | Review documents and legal briefs regarding various evidentiary matters for pre-trial motions. | 3.5 |
| 5/8/2014 | GBS | 8 | Attend Court regarding Confidentiality Order. | 2.5 |
| 5/8/2014 | SAH | 8 | Attending preliminary motions at Canadian court for allocation litigation. | 5.6 |
| 5/8/2014 | SAH | 29 | Conducting legal research and updating research memo on Canadian law for allocation litigation. | 2.7 |

CASSELS BROCK LLP                                      Invoice # 1941292
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                       Matter # 46992-00001

| Date | ID | Task | Description | Hours |
|------|-----|------|-------------|-------|
| 5/8/2014 | DRW | 29 | Correspondence pertaining to preparation for allocation litigation with Cassels and Akin Gump teams. | 0.5 |
| 5/8/2014 | DRW | 29 | Correspondence regarding Canadian case law and memos for allocation litigation. | 0.5 |
| 5/8/2014 | MS | 29 | Pre-trial motion preparation: document review and preparation. | 4.8 |
| 5/8/2014 | MS | 29 | Assisting with pre-trial motions and trial preparation. | 2.2 |
| 5/8/2014 | CHS | 29 | Assist with assembly and delivery of Canadian court materials for allocation litigation. | 3.6 |
| 5/8/2014 | CHS | 29 | Retrieve allocation litigation documents from Canadian court. | 0.8 |
| 5/8/2014 | JD | 29 | Assisted with assembly and delivery of court materials for Canadian motion hearings. | 3.6 |
| 5/8/2014 | JD | 29 | Allocation trial preparation including document review for litigation team. | 1.4 |
| 5/8/2014 | CAW | 29 | Assist with preparation of court documents for filing with courts. | 3.7 |
| 5/8/2014 | BYW | 29 | Pre-trial litigation preparation of court documents. | 3 |
| 5/8/2014 | RP | 29 | Co-ordinate document preparation for pre-trial and trial materials. | 7.9 |
| 5/8/2014 | DMG | 29 | Document organization and preparation of pre-trial materials. | 4.2 |
| 5/8/2014 | RSK | 29 | Review of email correspondence regarding issues for opening arguments. | 0.6 |
| 5/8/2014 | RSK | 29 | Participated in discussions and reviewed correspondence regarding confidentiality order. | 2.2 |
| 5/8/2014 | RSK | 8 | Prepared for and attended joint hearing regarding pre-trial motions. | 2.8 |
| 5/8/2014 | MWU | 29 | Meet with Akin Gump and Cassels teams to discuss trial issues and logistics. | 0.7 |
| 5/8/2014 | MWU | 29 | Prepare for joint court hearing for allocation litigation pre-trials, including review of documents for motions. | 2.3 |
| 5/8/2014 | MWU | 8 | Attend to joint court hearing for pre-trial motions (telephonically). | 2 |
| 5/8/2014 | MWU | 29 | Meet with Akin Gump and Cassels teams during break in joint court hearing to discuss results and strategy. | 0.9 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

CASSELS BROCK LLP                                          Invoice # 1941292
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                           Matter # 46992-00001

| Date | ID | Task | Description | Hours |
|------|-----|------|-------------|-------|
| 5/8/2014 | MWU | 29 | Review multiple email correspondence from core parties during break in court hearing regarding document confidentiality issues, and draft court order circulated to core parties. | 1.3 |
| 5/8/2014 | MWU | 29 | Confer with G. Shaw regarding Canadian litigation issues. | 0.4 |
| 5/8/2014 | MWU | 8 | Attend to Canadian court for continuation of joint court hearing in advance of allocation trial. | 2 |
| 5/8/2014 | RJA | 29 | Prep work with Akin Gump team for joint court pre-trial hearing. | 1.9 |
| 5/8/2014 | RJA | 8 | Participate in joint hearing. | 3.3 |
| 5/8/2014 | RJA | 29 | Email correspondence with Akin Gump and Cassels teams regarding confidentiality issues and proposed orders. | 0.9 |
| 5/8/2014 | RJA | 29 | Prep work for allocation trial. | 2.9 |
| 5/8/2014 | RJA | 12 | Review Canadian group supplemental transcript designations. | 0.8 |
| 5/9/2014 | GBS | 7 | Attend with Cassels team on UCC update call. | 1 |
| 5/9/2014 | GBS | 29 | Continue review of pre-trial briefs. | 2.6 |
| 5/9/2014 | GBS | 29 | Assist Akin Gump team with preparation regarding opening statements. | 1.1 |
| 5/9/2014 | GBS | 29 | Further Canadian research with respect to evidentiary issues. | 1.2 |
| 5/9/2014 | GBS | 8 | Attend court call regarding Confidentiality Order motion. | 1.3 |
| 5/9/2014 | DRW | 29 | Review of draft order regarding documents for trial. | 0.2 |
| 5/9/2014 | DRW | 29 | Research for Canadian trial preparation. | 1.6 |
| 5/9/2014 | DRW | 29 | Conference call with litigation team regarding pre-trial motions and status of litigation. | 0.8 |
| 5/9/2014 | DRW | 29 | Coordination of litigation material with Akin Gump for commencement of allocation trial. | 1.7 |
| 5/9/2014 | DRW | 29 | Prepare memorandum of Canadian case law for trial prep. | 2.3 |
| 5/9/2014 | MS | 29 | Document preparation and organization for allocation trial. | 4.7 |
| 5/9/2014 | MS | 7 | Committee call. | 1 |
| 5/9/2014 | CHS | 29 | Research Canadian law for allocation litigation. | 1.7 |
| 5/9/2014 | CHS | 29 | Coordinate litigation documents and attend at Canadian court. | 2.1 |
| 5/9/2014 | CHS | 7 | Attend UCC status update call with Cassels team. | 1 |
| 5/9/2014 | JD | 7 | Attended UCC conference call in advance of allocation trial. | 1 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

CASSELS BROCK LLP                              Invoice # 1941292
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                      Matter # 46992-00001

| Date | ID | Task | Description | Hours |
|------|-----|------|-------------|-------|
| 5/9/2014 | JD | 29 | Conducted research for memorandum in advance of allocation trial. | 2.3 |
| 5/9/2014 | JD | 29 | Assisted Akin Gump with allocation trial preparation. | 1.2 |
| 5/9/2014 | RP | 29 | Co-ordinate document organization and preparation for pre-trial and trial materials. | 4.6 |
| 5/9/2014 | DMG | 29 | Coordinate document organization and preparation of trial materials. | 0.9 |
| 5/9/2014 | RSK | 29 | Review and analysis of pre-trial briefs to prepare for litigation. | 3.3 |
| 5/9/2014 | RSK | 29 | Review of various drafts of confidentiality order and related email correspondence. | 1.2 |
| 5/9/2014 | RSK | 29 | Review and analysis of various pre-trial issues and designations. | 1.7 |
| 5/9/2014 | MWU | 29 | Review correspondence between core parties in connection with allocation litigation and disclosure and witness issues for trial. | 0.4 |
| 5/9/2014 | MWU | 29 | Correspondence to and from Akin Gump and Cassels regarding trial opening submissions and Canadian practice. | 0.4 |
| 5/9/2014 | MWU | 29 | Review Canadian court filings by multiple core parties for trial. | 0.7 |
| 5/9/2014 | MWU | 7 | Attend on UCC call. | 1 |
| 5/9/2014 | MWU | 29 | Review multiple drafts of court order regarding allocation trial document confidentiality issues, and related correspondence. | 1.2 |
| 5/9/2014 | MWU | 8 | Attend on cross-border joint court hearing (by telephone) for court order regarding allocation trial document confidentiality issues. | 1.3 |
| 5/9/2014 | MWU | 29 | Review further revised drafts of U.S. and Canadian orders regarding confidentiality of documents, and correspondence from core parties and third parties to contracts with comments on orders. | 0.9 |
| 5/9/2014 | MWU | 29 | Confer with Cassels team to prepare for allocation litigation trial, and discuss strategies. | 1.2 |
| 5/9/2014 | MWU | 29 | Review U.S. Interests opening trial brief and analyze Canadian issues. | 2.3 |
| 5/9/2014 | RJA | 29 | Prep work for allocation trial. | 5.7 |
| 5/9/2014 | RJA | 8 | Participate in joint Court call regarding confidentiality issues. | 1 |
| 5/9/2014 | RJA | 29 | Review draft proposed court orders regarding confidentiality issues. | 0.7 |
| 5/9/2014 | RJA | 7 | Attend on Committee call. | 1 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

CASSELS BROCK LLP                                    Invoice # 1941292
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                      Matter # 46992-00001

| Date | ID | Task | Description | Hours |
|------|-----|------|-------------|-------|
| 5/9/2014 | JDI | 29 | Review of pre-trial briefs to prepare for litigation. | 2.3 |
| 5/10/2014 | GBS | 29 | Assist regarding research of Canadian law regarding disclosure. | 0.5 |
| 5/10/2014 | GBS | 8 | Attend conference call with Court regarding Confidentiality Order. | 0.6 |
| 5/10/2014 | GBS | 29 | Call with Akin Gump team regarding trial preparation. | 1.4 |
| 5/10/2014 | DRW | 29 | Correspondence with Geoff Shaw regarding trial preparation. | 0.2 |
| 5/10/2014 | DRW | 29 | Assisting with litigation preparation and support for commencement of allocation trial. | 2.2 |
| 5/10/2014 | DRW | 29 | Canadian research regarding pre-trial settlement agreements. | 2.2 |
| 5/10/2014 | DRW | 29 | Drafting of memorandum regarding pre-trial settlement agreements. | 1.8 |
| 5/10/2014 | CAW | 29 | Assist in preparation and review of court filings. | 2.3 |
| 5/10/2014 | RP | 29 | Co-ordinate document organization and preparation for pre-trial and trial materials. | 3.1 |
| 5/10/2014 | RSK | 29 | Review of email correspondence regarding negotiations relating to confidentiality order. | 0.6 |
| 5/10/2014 | RSK | 29 | Review of pre-trial briefs. | 3.1 |
| 5/10/2014 | RSK | 29 | Review of draft term sheet regarding potential inter-party resolution and related email correspondence. | 1.6 |
| 5/10/2014 | RSK | 29 | Review of email correspondence regarding trial logistics. | 0.4 |
| 5/10/2014 | MWU | 29 | Multiple emails with core parties regarding allocation trial and time for resumption of joint court hearing regarding confidential documents and disclosure issues. | 0.5 |
| 5/10/2014 | MWU | 8 | Attend on joint court hearing by phone regarding confidential documents and disclosure issues. | 0.5 |
| 5/10/2014 | MWU | 29 | Review pre-trial briefs filed by core parties to prepare for allocation trial. | 3.3 |
| 5/10/2014 | MWU | 29 | Review proposed allocation settlement terms and analyze same including Canadian issues. | 1.8 |
| 5/10/2014 | MWU | 29 | Call with Cassels lawyers to discuss proposed allocation settlement. | 0.3 |
| 5/10/2014 | MWU | 29 | Multiple correspondence with core parties regarding allocation litigation document disclosure and trial issues. | 0.4 |
| 5/10/2014 | RJA | 29 | Email correspondence with Akin Gump regarding allocation litigation. | 0.3 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

CASSELS BROCK LLP                                             Invoice # 1941292
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                              Matter # 46992-00001

| Date | ID | Task | Description | Hours |
|------|-----|------|-------------|-------|
| 5/10/2014 | RJA | 29 | Review draft term sheet regarding proposed allocation resolution. | 0.8 |
| 5/10/2014 | RJA | 29 | Email correspondence with Cassels team regarding Canadian case authority on allocation issues. | 0.3 |
| 5/10/2014 | RJA | 29 | Research and analysis of Canadian case authorities on allocation issues. | 2.6 |
| 5/11/2014 | GBS | 29 | Continue trial preparation. | 0.5 |
| 5/11/2014 | DRW | 29 | Assisted Akin Gump and Cassels Brock lawyers with litigation support matters for commencement of trial. | 1.9 |
| 5/11/2014 | DRW | 29 | Correspondence with Cassels Brock litigation team regarding litigation support for allocation trial. | 0.4 |
| 5/11/2014 | DRW | 29 | Confer with S. Kukulowicz regarding preparation for commencement of allocation trial. | 0.3 |
| 5/11/2014 | MS | 29 | Preparation for allocation trial and attend court for trial set-up and test. | 5.8 |
| 5/11/2014 | CHS | 29 | Assist with document preparations for filing with courts for trial. | 4.1 |
| 5/11/2014 | JD | 29 | Assisted with allocation trial preparation. | 0.5 |
| 5/11/2014 | CAW | 29 | Assisted with document preparation for trial. | 4.1 |
| 5/11/2014 | RP | 29 | Co-ordinate document organization and preparation for trial materials. | 5.1 |
| 5/11/2014 | DMG | 29 | Coordinate document organization and preparation of trial materials. | 2.1 |
| 5/11/2014 | RSK | 29 | Preparation for trial including review of exhibits and briefs. | 2.8 |
| 5/11/2014 | MWU | 29 | Multiple correspondence between Akin Gump and Cassels teams to prepare for allocation litigation trial. | 0.7 |
| 5/11/2014 | MWU | 29 | Review multiple Canadian law memos regarding allocation litigation issues, and email correspondence with Akin Gump and Cassels teams regarding same. | 2.9 |
| 5/11/2014 | MWU | 29 | Review correspondence from multiple core parties regarding exhibits for allocation litigation. | 0.6 |
| 5/11/2014 | MWU | 29 | Review and analyze expert and expert rebuttal reports regarding allocation theories, and analyze Canadian law issues regarding same. | 2.8 |
| 5/11/2014 | MWU | 29 | Calls with Cassels team to discuss allocation trial issues including preparation for opening arguments. | 0.5 |
| 5/11/2014 | RJA | 29 | Participate in trial prep conference call with Akin Gump team. | 1.1 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

CASSELS BROCK LLP                                     Invoice # 1941292
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                      Matter # 46992-00001

| Date | ID | Task | Description | Hours |
|------|-----|------|-------------|-------|
| 5/11/2014 | RJA | 29 | Review and comment on detailed memorandum for Akin Gump team regarding Canadian litigation issues. | 1.9 |
| 5/11/2014 | RJA | 29 | Email correspondence with Akin Gump and Cassels teams regarding trial prep. | 1.3 |
| 5/11/2014 | RJA | 29 | Continue preparation for allocation trial. | 1.7 |
| 5/12/2014 | GBS | 8 | Attend Court regarding allocation litigation opening arguments. | 8 |
| 5/12/2014 | GBS | 29 | Assist Cassels team regarding Canadian disclosure issues. | 0.9 |
| 5/12/2014 | GBS | 29 | Prepare regarding opening submissions for trial. | 1.1 |
| 5/12/2014 | SAH | 29 | Assisting Akin Gump with trial preparation. | 5.6 |
| 5/12/2014 | DRW | 8 | Assist Cassels Brock and Akin Gump lawyers with allocation trial litigation support. | 5.6 |
| 5/12/2014 | DRW | 29 | Meeting with Cassels Brock team regarding next steps for trial proceedings. | 0.5 |
| 5/12/2014 | MS | 29 | Review documents and draft court filings for trial. | 5.4 |
| 5/12/2014 | MS | 29 | Assisting Akin Gump and Cassels lawyers with allocation trial prep work. | 6.8 |
| 5/12/2014 | CHS | 29 | Assist with preparation of materials for court. | 1.8 |
| 5/12/2014 | CHS | 29 | Assistance to Akin Gump and Cassels lawyers for allocation litigation. | 0.9 |
| 5/12/2014 | JD | 29 | Assisted with allocation trial preparation. | 5.3 |
| 5/12/2014 | JD | 29 | Confer with Cassels team regarding allocation trial preparation. | 0.3 |
| 5/12/2014 | JD | 29 | Assisted Akin Gump and Cassels Brock lawyers with allocation trial preparation including document review. | 6.8 |
| 5/12/2014 | CAW | 29 | Assisted with trial preparation including document review and organization. | 1.9 |
| 5/12/2014 | RP | 29 | Co-ordinate document organization and preparation for trial materials. | 2.6 |
| 5/12/2014 | DMG | 29 | Coordinate document organization and preparation of trial materials. | 0.3 |
| 5/12/2014 | RSK | 29 | Meeting with Akin Gump and Cassels team regarding allocation trial opening arguments. | 1.8 |
| 5/12/2014 | RSK | 8 | Attended court for allocation trial. | 8.5 |
| 5/12/2014 | MWU | 8 | Nortel allocation trial, and meet with Cassels and Akin Gump teams during trial break to discuss trial issues. | 7.8 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

CASSELS BROCK LLP                                          Invoice # 1941292
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                           Matter # 46992-00001

| Date | ID | Task | Description | Hours |
|------|------|------|-------------|-------|
| 5/12/2014 | MWU | 29 | Meetings with Cassels Brock and Akin Gump teams to prepare for allocation trial including opening arguments (1.4) and prepare opening arguments including review and comment on drafts (3.0). | 4.4 |
| 5/12/2014 | MWU | 29 | Review correspondence from multiple core parties to courts with trial briefs and depositions for allocation trial. | 0.4 |
| 5/12/2014 | MWU | 29 | Attend on conference call with Akin Gump and Cassels teams to prepare for UCC allocation trial opening submissions. | 0.8 |
| 5/12/2014 | RJA | 29 | Prep work for joint allocation trial. | 1.4 |
| 5/12/2014 | RJA | 29 | Meeting with Akin Gump and Cassels teams regarding trial preparation. | 1.8 |
| 5/12/2014 | RJA | 8 | Attend portion of allocation trial. | 6.5 |
| 5/12/2014 | RJA | 29 | Analysis of issues raised by UKPC in opening submissions at trial. | 0.9 |
| 5/12/2014 | RJA | 29 | Participate in conference call with UCC, Bonds and EMEA professionals regarding allocation trial issues. | 0.8 |
| 5/12/2014 | RJA | 29 | Participate in conference call with U.S. Debtors and UCC professionals in preparation for day 2 of allocation trial. | 0.7 |
| 5/12/2014 | RJA | 29 | Participate in Akin Gump and Cassels team meeting prep for opening submission by UCC. | 0.8 |
| 5/13/2014 | GBS | 29 | Continue review of opening pre-trial briefs in preparation for trial. | 2.8 |
| 5/13/2014 | SAH | 29 | Assisting Akin Gump and Cassels Brock lawyers with opening argument presentations for allocation trial. | 4.3 |
| 5/13/2014 | SAH | 8 | Attending trial (part). | 4.7 |
| 5/13/2014 | DRW | 29 | Review of updated CCC exhibit list. | 0.1 |
| 5/13/2014 | DRW | 29 | Assisted Akin Gump and Cassels Brock lawyers with trial proceedings preparation. | 2.6 |
| 5/13/2014 | DRW | 29 | Conferred with Cassels Brock litigation team regarding allocation litigation issues. | 0.6 |
| 5/13/2014 | MS | 8 | Analysis of trial issues and review of trial briefs regarding same. | 3.5 |
| 5/13/2014 | MS | 29 | Assisting Akin Gump and Cassels Brock lawyers with allocation trial preparation including document review and preparation. | 9.2 |
| 5/13/2014 | CHS | 29 | Assisted Akin Gump and Cassels Brock lawyers with allocation litigation documentation preparation for Canadian court. | 3.4 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

CASSELS BROCK LLP                                           Invoice # 1941292
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                            Matter # 46992-00001

| Date | ID | Task | Description | Hours |
|------|----|----|-------------|-------|
| 5/13/2014 | JD | 29 | Assisted Akin Gump and Cassels Brock lawyers with document review and prep for allocation trial. | 1.8 |
| 5/13/2014 | CAW | 29 | Assisted Akin Gump and Cassels Brock lawyers with document review and prep for trial preparation. | 2.4 |
| 5/13/2014 | DMG | 29 | Attend to court to deliver trial materials. | 0.8 |
| 5/13/2014 | DMG | 29 | Coordinate document organization and preparation of trial materials. | 1 |
| 5/13/2014 | RSK | 29 | Review of witness affidavits for upcoming litigation fact witnesses. | 0.8 |
| 5/13/2014 | RSK | 7 | Participated in Committee call. | 1 |
| 5/13/2014 | RSK | 8 | Attend Nortel allocation trial. | 8.5 |
| 5/13/2014 | MWU | 8 | Participate in cross-border allocation trial. | 7.2 |
| 5/13/2014 | MWU | 7 | Attend on UCC update call with advisors. | 1 |
| 5/13/2014 | MWU | 29 | Review correspondence from multiple core parties with documents for allocation litigation. | 0.5 |
| 5/13/2014 | MWU | 29 | Meet with Akin Gump and Cassels teams to discuss and prepare for allocation litigation. | 1.8 |
| 5/13/2014 | MWU | 31 | Review and analyze Canadian law memo for allocation litigation arguments. | 0.8 |
| 5/13/2014 | RJA | 8 | Participate in joint allocation trial. | 7.2 |
| 5/13/2014 | RJA | 8 | Meetings with Akin Gump and Cassels teams in preparation for witness examinations on Day 3 of trial. | 1.9 |
| 5/13/2014 | RJA | 29 | Review and comment on draft allocation litigation agreement. | 0.6 |
| 5/13/2014 | RJA | 29 | Email correspondence with B. Kahn (Akin Gump) regarding draft allocation litigation agreement. | 0.1 |
| 5/13/2014 | RJA | 29 | Review Capstone sensitivities regarding allocation litigation agreement. | 0.6 |
| 5/13/2014 | RJA | 7 | Participate in Committee update call. | 1 |
| 5/14/2014 | GBS | 8 | Attend allocation trial regarding fact witnesses. | 7.8 |
| 5/14/2014 | GBS | 29 | Continue review of pre-trial briefs regarding opening arguments. | 1.4 |
| 5/14/2014 | SAH | 29 | Assisting with preparation of documents and oral arguments for trial for UCC team. | 6.8 |
| 5/14/2014 | SAH | 29 | Conducting Canadian legal research and drafting memo for allocation trial. | 3.6 |
| 5/14/2014 | DRW | 29 | Assisted Akin Gump with trial proceedings including review and prepare summaries of witness depositions. | 4.4 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

CASSELS BROCK LLP                                         Invoice # 1941292
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                          Matter # 46992-00001

| Date | ID | Task | Description | Hours |
|------|-----|------|-------------|-------|
| 5/14/2014 | DRW | 29 | Conferences with Cassels Brock litigators regarding status of trial proceedings and required Canadian action items. | 1.3 |
| 5/14/2014 | MS | 29 | Assisting Akin Gump with review of documents and depositions for trial prep. | 6 |
| 5/14/2014 | MS | 8 | Attending trial at Court (part). | 2.3 |
| 5/14/2014 | JD | 29 | Assisted Akin Gump and Cassels Brock lawyers with document and argument prep for allocation trial proceedings. | 2.8 |
| 5/14/2014 | CAW | 29 | Assisted Akin Gump and Cassels Brock lawyers with document preparation for trial. | 0.6 |
| 5/14/2014 | RP | 29 | Co-ordinate document organization and preparation for trial materials. | 0.5 |
| 5/14/2014 | DMG | 29 | Coordinate document prep for trial. | 0.1 |
| 5/14/2014 | RSK | 29 | Review of witness affidavits for trial. | 1.7 |
| 5/14/2014 | RSK | 8 | Attend Nortel allocation trial. | 8.5 |
| 5/14/2014 | MWU | 8 | Attend to allocation trial. | 7.2 |
| 5/14/2014 | MWU | 29 | Meet with Cassels and Akin Gump teams to discuss allocation trial issues and results of witness examinations. | 1.3 |
| 5/14/2014 | MWU | 29 | Review correspondence from multiple core parties regarding documents and witnesses for allocation trial. | 0.4 |
| 5/14/2014 | MWU | 29 | Meet with S. Kukulowicz to discuss allocation arguments, and review of Canadian law issues. | 0.3 |
| 5/14/2014 | MWU | 29 | Review allocation witness deposition transcripts to prepare for allocation trial. | 2.1 |
| 5/14/2014 | RJA | 29 | Analysis of allocation issues to assist with trial. | 7.2 |
| 5/14/2014 | RJA | 29 | Prep work for allocation trial, review of transcripts and expert reports. | 1.3 |
| 5/14/2014 | RJA | 12 | Analysis of claims issues. | 0.9 |
| 5/14/2014 | JDI | 29 | Analyze issues related to position of Canadian estate in allocation trial. | 0.8 |
| 5/15/2014 | GBS | 8 | Attend trial regarding fact witnesses. | 6.4 |
| 5/15/2014 | SAH | 29 | Assisting Akin Gump and Cassels Brock lawyers with document review and analysis and argument preparation for trial. | 4.8 |
| 5/15/2014 | SAH | 29 | Review of trial transcript in preparation for assistance with cross-examination. | 1.8 |
| 5/15/2014 | SAH | 29 | Meetings with G. Shaw to discuss trial issues and prep. | 1.1 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

CASSELS BROCK LLP                                           Invoice # 1941292
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                            Matter # 46992-00001

| Date | ID | Task | Description | Hours |
|------|-----|------|-------------|-------|
| 5/15/2014 | DRW | 29 | Review of correspondence with Cassels Brock litigators regarding trial transcripts. | 0.2 |
| 5/15/2014 | DRW | 29 | Review of correspondence from Cassels Brock litigation team regarding status of trial proceeding. | 0.2 |
| 5/15/2014 | DRW | 29 | Review court pleadings and assist Cassels and Akin Gump lawyers with document prep for allocation litigation. | 2.1 |
| 5/15/2014 | MS | 8 | Attending trial at Canadian Court (part). | 2.4 |
| 5/15/2014 | MS | 29 | Assisting Akin Gump with document and argument prep for trial. | 5.6 |
| 5/15/2014 | RP | 29 | Prepare documents for trial and attendance at court to review documents with Cassels lawyers. | 1.1 |
| 5/15/2014 | DMG | 29 | Coordinate document organization of materials for trial. | 0.3 |
| 5/15/2014 | RSK | 29 | Office conference with J. Dietrich and review of law on Canadian legal issues relating to allocation litigation. | 1.5 |
| 5/15/2014 | RSK | 8 | Attended Nortel allocation trial. | 7.5 |
| 5/15/2014 | MWU | 8 | Nortel allocation litigation trial. | 6.7 |
| 5/15/2014 | MWU | 29 | Review and analyze transcript of opening submissions and related Canadian case law, and analyze Canadian legal arguments and discuss with Cassels team. | 2.2 |
| 5/15/2014 | RJA | 29 | Detailed analysis of allocation issues and trial preparation. | 7.6 |
| 5/15/2014 | RJA | 29 | Discussions with Akin Gump team regarding proposed allocation litigation agreement. | 0.4 |
| 5/15/2014 | RJA | 29 | Further review of proposed allocation litigation agreement. | 0.8 |
| 5/15/2014 | RJA | 29 | Assist Akin Gump and Cassels lawyers with prep work for second week of allocation trial. | 0.9 |
| 5/15/2014 | JDI | 29 | Review of transcript to analyze Canadian issues for trial and arguments. | 0.9 |
| 5/15/2014 | JDI | 8 | Observe portion of cross examination of S. Hamilton (Monitor) at trial. | 2.1 |
| 5/15/2014 | JDI | 29 | Review of transcript to analyze Canadian law issues. | 0.5 |
| 5/16/2014 | GBS | 29 | Consider contractual interpretation issues. | 0.7 |
| 5/16/2014 | GBS | 29 | Prepare for trial witness examinations. | 0.5 |
| 5/16/2014 | GBS | 29 | Meet with Cassels lawyers to discuss contract interpretation issues. | 0.6 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

CASSELS BROCK LLP                                      Invoice # 1941292
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                       Matter # 46992-00001

| Date | ID | Task | Description | Hours |
|------|-----|------|-------------|-------|
| 5/16/2014 | SAH | 29 | Meeting with D. McGlynn to discuss trial preparation and logistics. | 1.3 |
| 5/16/2014 | SAH | 29 | Meeting with G. Shaw to receive instructions regarding Canadian legal research. | 0.8 |
| 5/16/2014 | SAH | 29 | Conducting Canadian legal research for allocation issues. | 1.9 |
| 5/16/2014 | DRW | 29 | Review and summarize trial briefs for allocation litigation. | 0.4 |
| 5/16/2014 | MS | 29 | Review of pre-trial briefs and transcripts to assist with trial prep. | 2.1 |
| 5/16/2014 | JD | 29 | Assisted with preparation for second week of allocation trial. | 0.9 |
| 5/16/2014 | CAW | 29 | Review documents for use at trial. | 0.2 |
| 5/16/2014 | RP | 29 | Correspondence with Cassels Brock lawyers requesting documentation for trial. | 0.2 |
| 5/16/2014 | DMG | 29 | Email correspondence regarding Nortel trial and required support and documents. | 0.6 |
| 5/16/2014 | RSK | 29 | Review of updated court Order regarding fact witnesses. | 0.2 |
| 5/16/2014 | RSK | 29 | Review of pre-trial briefs and research regarding Canadian law issues. | 1.7 |
| 5/16/2014 | RSK | 29 | Discussions with Cassels team regarding Canadian trial evidentiary issues. | 0.6 |
| 5/16/2014 | RSK | 29 | Review of trial transcripts to prepare for trial. | 0.8 |
| 5/16/2014 | MWU | 29 | Meet with Cassels team to discuss allocation litigation arguments and issues. | 0.6 |
| 5/16/2014 | MWU | 29 | Review correspondence from counsel to core parties regarding allocation litigation witnesses. | 0.3 |
| 5/16/2014 | MWU | 29 | Review and analyze draft Canadian law memo and Canadian case law in connection with allocation litigation positions. | 2.7 |
| 5/16/2014 | MWU | 29 | Review and analyze draft allocation litigation risk mitigation agreement, and Capstone summary and analysis. | 2.3 |
| 5/16/2014 | MWU | 29 | Review expert reports and rebuttal reports to prepare for allocation litigation witness testimony. | 3.4 |
| 5/16/2014 | RJA | 29 | Analysis of issues raised in allocation trial. | 2.7 |
| 5/16/2014 | RJA | 29 | Work on memoranda regarding Canadian issues in allocation trial. | 2.9 |
| 5/16/2014 | RJA | 29 | Review affidavit and report material in preparation for witness examinations. | 2.8 |
| 5/18/2014 | MS | 31 | Canadian case law research for allocation trial. | 1.7 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

CASSELS BROCK LLP                                    Invoice # 1941292
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                     Matter # 46992-00001

| Date | ID | Task | Description | Hours |
|------|-----|------|-------------|-------|
| 5/18/2014 | RJA | 31 | Analysis of Canadian issues in connection with allocation trial. | 2.9 |
| 5/18/2014 | RJA | 29 | Prep work for second week of allocation trial including review of witness transcripts. | 1.3 |
| 5/18/2014 | JDI | 29 | Review of Canadian allocation issues and analyze same. | 2.3 |
| 5/19/2014 | SAH | 29 | Conducting Canadian legal research in preparation for allocation trial. | 6.2 |
| 5/19/2014 | SAH | 29 | Telephone calls with Akin Gump regarding Canadian research for allocation litigation. | 0.3 |
| 5/19/2014 | SAH | 29 | Conducting Canadian legal research regarding expert evidence and testimony. | 5.4 |
| 5/19/2014 | DRW | 29 | Research and drafting report on compelling expert testimony and admissibility of expert reports. | 5.2 |
| 5/19/2014 | RP | 29 | Co-ordinate document organization for trial. | 0.3 |
| 5/19/2014 | RSK | 29 | Review of Westbrook/Clark report. | 0.8 |
| 5/19/2014 | RSK | 29 | Review of email correspondence from Akin Gump regarding Westbrook report and research regarding excluding reports. | 0.8 |
| 5/19/2014 | RSK | 29 | Review of correspondence from counsel for UKPC regarding refusal of Westbrook to testify. | 0.2 |
| 5/19/2014 | RSK | 29 | Review of affidavits of anticipated witnesses. | 1.6 |
| 5/19/2014 | MWU | 29 | Review and analysis of witness transcripts to prepare for allocation trial. | 1.4 |
| 5/19/2014 | MWU | 29 | Review correspondence from multiple parties regarding witness refusal to testify. | 0.4 |
| 5/19/2014 | MWU | 29 | Review expert report in connection with allocation litigation. | 0.6 |
| 5/19/2014 | RJA | 29 | Review letter from UKPC regarding Westbrook. | 0.1 |
| 5/19/2014 | RJA | 29 | Analysis of witness issues raised by UKPC. | 0.8 |
| 5/19/2014 | RJA | 29 | Review email memo from Cassels team regarding compellability of witnesses at trial. | 0.4 |
| 5/19/2014 | RJA | 29 | Review affidavit of P. Lebrun. | 0.4 |
| 5/19/2014 | RJA | 29 | Analysis of evidence in preparation for witness examinations. | 1.8 |
| 5/20/2014 | GBS | 8 | Attend trial regarding fact witnesses. | 5.6 |
| 5/20/2014 | GBS | 29 | Meet with Akin Gump lawyers regarding in-trial motions. | 0.4 |
| 5/20/2014 | GBS | 29 | Review and consider in-trial motion issues and related motion records. | 0.7 |
| 5/20/2014 | SAH | 29 | Meeting with articling students to provide instructions for trial assistance. | 0.9 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

CASSELS BROCK LLP                                          Invoice # 1941292
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                           Matter # 46992-00001

| Date | ID | Task | Description | Hours |
|------|----|----|-------------|-------|
| 5/20/2014 | SAH | 29 | Assisting with trial preparation including document review and prep. | 5.3 |
| 5/20/2014 | SAH | 29 | Meeting with Cassels team to discuss required allocation trial research and prep. | 0.7 |
| 5/20/2014 | SAH | 29 | Drafting memo regarding Canadian legal research for allocation trial issues. | 5.8 |
| 5/20/2014 | SAH | 29 | Meeting with J. Dick to provide instructions for legal research. | 0.4 |
| 5/20/2014 | DRW | 29 | Assisted Cassels and Akin Gump lawyers with ongoing trial proceedings and document review and prep. | 5.5 |
| 5/20/2014 | DRW | 29 | Provide instructions to law clerks regarding materials for trial proceedings. | 0.5 |
| 5/20/2014 | MS | 29 | Meeting with students to provide instructions for allocation litigation preparation and document review. | 0.7 |
| 5/20/2014 | MS | 29 | Meeting with law clerks to provide instructions for allocation litigation preparation. | 0.3 |
| 5/20/2014 | MS | 29 | Assisting Cassels and Akin Gump lawyers with document review and prep for allocation trial. | 5.1 |
| 5/20/2014 | MS | 29 | Preparation for trial including review of depositions. | 2.4 |
| 5/20/2014 | CHS | 29 | Meet with Cassels Brock lawyers to discuss trial preparation and action items. | 0.7 |
| 5/20/2014 | JD | 29 | Attended team meeting to discuss allocation trial proceedings and required action items. | 0.7 |
| 5/20/2014 | JD | 29 | Assisted with allocation trial proceedings and document review. | 0.5 |
| 5/20/2014 | JD | 29 | Canadian research for allocation trial. | 3.7 |
| 5/20/2014 | CAW | 29 | Canadian research for trial preparation. | 0.8 |
| 5/20/2014 | CAW | 29 | Attended internal meeting with Cassels team to discuss Canadian law analysis of allocation issues. | 0.7 |
| 5/20/2014 | RP | 29 | Attend meeting for trial action items with Cassels team. | 0.7 |
| 5/20/2014 | RP | 29 | Co-ordinate document organization and preparation for trial materials. | 1.6 |
| 5/20/2014 | DMG | 29 | Attend internal meeting regarding trial prep. | 0.7 |
| 5/20/2014 | DMG | 29 | Document organization of trial materials. | 0.5 |
| 5/20/2014 | RSK | 29 | Research regarding license issues. | 0.8 |
| 5/20/2014 | RSK | 29 | Review of affidavits of trial witnesses. | 0.7 |
| 5/20/2014 | RSK | 29 | Meeting with A. Qureshi and Akin Gump lawyers regarding legal issues and upcoming witnesses. | 0.8 |
| 5/20/2014 | RSK | 8 | Attended allocation trial. | 7.2 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

CASSELS BROCK LLP                                      Invoice # 1941292
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                       Matter # 46992-00001

| Date | ID | Task | Description | Hours |
|------|-----|------|-------------|-------|
| 5/20/2014 | MWU | 8 | Allocation trial, and meet with Akin Gump and Cassels teams during trial break to discuss issues. | 6.4 |
| 5/20/2014 | MWU | 29 | Review witness examination transcripts to prepare for allocation trial. | 1.3 |
| 5/20/2014 | MWU | 3 | Prepare Cassels Brock March 2014 account. | 0.8 |
| 5/20/2014 | MWU | 3 | Prepare Cassels Brock April 2014 account. | 1.6 |
| 5/20/2014 | RJA | 8 | Participate in portion of joint allocation trial. | 6.4 |
| 5/20/2014 | RJA | 29 | Analysis of evidentiary issues raised at allocation trial. | 1.8 |
| 5/20/2014 | RJA | 29 | Meetings with Cassels and Akin Gump lawyers to discuss and analysis of Canadian issues and allocation trial strategy. | 1.9 |
| 5/20/2014 | JDI | 29 | Review of inter-company agreements with respect to Canadian law issues. | 0.8 |
| 5/20/2014 | JDI | 29 | Review of case law with respect to Canadian law issues for trial. | 1.4 |
| 5/20/2014 | NLE | 29 | Assisted in trial preparations including document review. | 0.7 |
| 5/20/2014 | MMA | 29 | Assisted trial preparation for allocation litigation in meeting with S. Holland. | 0.7 |
| 5/21/2014 | GBS | 8 | Attend trial for fact witnesses testimony. | 8.9 |
| 5/21/2014 | GBS | 29 | Consider and research Canadian evidentiary issues. | 0.5 |
| 5/21/2014 | GBS | 29 | Review and revise research memo regarding evidentiary issues. | 0.6 |
| 5/21/2014 | GBS | 29 | Review issues considering expert report admittance. | 0.3 |
| 5/21/2014 | GBS | 29 | Meet with Cassels team to consider evidentiary and legal issues. | 0.3 |
| 5/21/2014 | SAH | 29 | Conducting Canadian legal research for allocation trial. | 5.8 |
| 5/21/2014 | SAH | 8 | Detailed legal analysis of Canadian evidentiary issues. | 5.2 |
| 5/21/2014 | SAH | 29 | Drafting legal research memorandum regarding Canadian law for allocation trial issues. | 3.6 |
| 5/21/2014 | DRW | 29 | Assisted with trial proceedings preparation including document review and prep. | 3.2 |
| 5/21/2014 | DRW | 29 | Meeting and discussion with Cassels Brock lawyers regarding Canadian legal research pertaining to expert testimony. | 0.6 |
| 5/21/2014 | MS | 29 | Assisting with allocation trial preparation including review of transcripts and prepare for witness examinations. | 8 |
| 5/21/2014 | MS | 29 | Research on Canadian law issues for allocation trial. | 6.7 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

CASSELS BROCK LLP                                        Invoice # 1941292
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                         Matter # 46992-00001

| Date | ID | Task | Description | Hours |
|------|-----|------|-------------|-------|
| 5/21/2014 | CHS | 29 | Research on Canadian law for allocation litigation. | 0.6 |
| 5/21/2014 | CHS | 29 | Assist Akin Gump and Cassels lawyers with Canadian court preparations for trial. | 0.8 |
| 5/21/2014 | JD | 29 | Assisted with allocation trial document preparation. | 1.6 |
| 5/21/2014 | JD | 29 | Canadian case law research for allocation trial proceedings. | 3.9 |
| 5/21/2014 | SKE | 29 | Telephone discussion with J. Dietrich regarding IP issues. | 0.3 |
| 5/21/2014 | SKE | 29 | Researching Canadian law regarding license issues. | 4.1 |
| 5/21/2014 | SKE | 29 | Meeting with litigation team regarding IP licensing issues. | 0.4 |
| 5/21/2014 | RP | 29 | Co-ordinate document organization and preparation for trial materials. | 2.7 |
| 5/21/2014 | RSK | 8 | Attended allocation trial. | 9.1 |
| 5/21/2014 | MWU | 8 | Attend to allocation trial, and confer with Cassels team during trial break. | 8 |
| 5/21/2014 | MWU | 29 | Review and revise Canadian law memo regarding allocation issues, and review trial brief arguments regarding same. | 1.8 |
| 5/21/2014 | MWU | 31 | Meet with Cassels team to discuss Canadian law issues regarding allocation arguments, and instructions to Cassels team for Canadian law research. | 0.6 |
| 5/21/2014 | MWU | 29 | Review correspondence from core parties regarding trial exhibits. | 0.3 |
| 5/21/2014 | RJA | 8 | Work on analysis memo regarding Canadian evidentiary issues and other allocation issues. | 7.4 |
| 5/21/2014 | RJA | 29 | Analysis of Canadian legal issues on allocation positions. | 1.8 |
| 5/21/2014 | RJA | 29 | Email correspondence with Akin Gump and Cassels teams regarding IP ownership issues. | 0.7 |
| 5/21/2014 | RJA | 29 | Analysis of IP case authority. | 1.6 |
| 5/21/2014 | JDI | 29 | Discussion with S. Kennedy regarding case law for Canadian issues. | 0.3 |
| 5/21/2014 | JDI | 29 | Consider issues regarding Canadian contract provisions. | 0.9 |
| 5/21/2014 | JDI | 29 | Provide instructions to M. Sassi regarding Canadian research. | 0.3 |
| 5/21/2014 | JDI | 29 | Discussion with M. Wunder, S. Kennedy and M. Sassi regarding Canadian research. | 0.9 |
| 5/21/2014 | NLE | 29 | Assisted in document review for trial. | 0.8 |
| 5/22/2014 | GBS | 8 | Attend trial. | 3.5 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

CASSELS BROCK LLP                                    Invoice # 1941292
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                      Matter # 46992-00001

| Date | ID | Task | Description | Hours |
|------|-----|------|-------------|-------|
| 5/22/2014 | GBS | 29 | Continue Canadian research regarding evidentiary issues. | 1.6 |
| 5/22/2014 | SAH | 29 | Drafting legal research memorandum regarding evidentiary issues and Canadian law. | 5.6 |
| 5/22/2014 | SAH | 29 | Conducting Canadian legal research in preparation for motion. | 3.7 |
| 5/22/2014 | SAH | 29 | Assisting with trial preparation including witness transcript review and witness preparation. | 3.8 |
| 5/22/2014 | DRW | 29 | Correspondence with Cassels Brock litigators regarding research questions pertaining to property right claims. | 0.2 |
| 5/22/2014 | DRW | 29 | Assisting with trial proceedings preparation and deposition review. | 3.4 |
| 5/22/2014 | MS | 29 | Document review and analysis for motion. | 2.4 |
| 5/22/2014 | MS | 29 | Research Canadian legal issues for allocation trial. | 5.7 |
| 5/22/2014 | CHS | 29 | Research on Canadian law for allocation litigation. | 3.4 |
| 5/22/2014 | CHS | 29 | Assist with preparation of documents for Canadian court proceedings. | 1.1 |
| 5/22/2014 | JD | 29 | Conducted Canadian research for allocation trial proceedings. | 2.9 |
| 5/22/2014 | SKE | 29 | Reviewing correspondence from Akin Gump regarding IP research and correspondence with J. Dietrich regarding same. | 0.2 |
| 5/22/2014 | SKE | 29 | Telephone discussion with J. Dietrich regarding IP license research. | 0.3 |
| 5/22/2014 | SKE | 29 | Research and prepare memo regarding IP license issue. | 3.3 |
| 5/22/2014 | SKE | 29 | Reviewing trial transcript in connection with analysis of IP issues. | 1 |
| 5/22/2014 | RP | 29 | Co-ordinate document organization and preparation of trial materials. | 2.7 |
| 5/22/2014 | DMG | 29 | Prepare documents for trial. | 0.4 |
| 5/22/2014 | RSK | 29 | Review of analysis regarding Westbrook expert report. | 0.4 |
| 5/22/2014 | RSK | 29 | Review of Cassels Brock memo regarding interpretation of contracts and extrinsic evidence. | 1.1 |
| 5/22/2014 | RSK | 7 | Participated in Committee call. | 1 |
| 5/22/2014 | RSK | 29 | Review of research on IP license issues. | 0.5 |
| 5/22/2014 | RSK | 29 | Review of email correspondence from Akin Gump and Cassels Brock lawyers regarding IP issues under U.S. and Canadian law. | 0.4 |
| 5/22/2014 | MWU | 7 | Participate on UCC call. | 1 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

CASSELS BROCK LLP                                          Invoice # 1941292
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                           Matter # 46992-00001

| Date | ID | Task | Description | Hours |
|------|-----|------|-------------|-------|
| 5/22/2014 | MWU | 29 | Review and analyze Canadian law regarding expert witnesses and admissibility of reports, and related draft memo regarding same. | 2.4 |
| 5/22/2014 | MWU | 29 | Review notice of witnesses served by Canadian counsel for the Canadian debtors. | 0.3 |
| 5/22/2014 | MWU | 29 | Correspondence to and from Cassels team and Akin Gump regarding allocation litigation theories and Canadian and U.S. research regarding same, and analysis of research. | 1.6 |
| 5/22/2014 | RJA | 7 | Participate in Committee call. | 1 |
| 5/22/2014 | RJA | 29 | Email correspondence with Cassels team regarding IP ownership issues. | 0.8 |
| 5/22/2014 | RJA | 29 | Continue review and analysis of IP ownership issues. | 2.7 |
| 5/22/2014 | RJA | 29 | Email correspondence with Cassels team regarding May 23 Court call. | 0.1 |
| 5/22/2014 | RJA | 29 | Review Cassels memo regarding Westbrook issues. | 1.6 |
| 5/22/2014 | JDI | 29 | Discussion with S. Kennedy regarding IP law issues. | 0.3 |
| 5/22/2014 | NLE | 29 | Assisted in trial preparation including document organization. | 0.9 |
| 5/22/2014 | MMA | 29 | Assisted with allocation litigation trial preparation and document production. | 0.7 |
| 5/23/2014 | SAH | 29 | Conducting legal research for allocation litigation. | 4.9 |
| 5/23/2014 | SKE | 29 | Correspondence regarding IP license research. | 0.3 |
| 5/23/2014 | RP | 29 | Receipt and review correspondence regarding procedural steps for trial. | 0.1 |
| 5/23/2014 | RSK | 29 | Review of updated witness list. | 0.1 |
| 5/23/2014 | RSK | 8 | Participated in Court teleconference regarding confidentiality issues. | 0.7 |
| 5/23/2014 | RSK | 29 | Review of transcripts regarding license interests. | 1.8 |
| 5/23/2014 | MWU | 29 | Review witness transcripts and continued analysis of contract issues for allocation trial. | 1.4 |
| 5/23/2014 | MWU | 29 | Review and analyze expert reports to prepare for witness examinations at allocation trial. | 2.1 |
| 5/23/2014 | RJA | 8 | Participate telephonically in joint court conference regarding confidentiality issues. | 0.7 |
| 5/23/2014 | RJA | 29 | Email correspondence with Cassels team regarding follow up items from joint court conference on allocation trial confidentiality issues. | 0.3 |
| 5/23/2014 | RJA | 29 | Analysis of Canadian evidentiary issues for allocation trial. | 1.9 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

CASSELS BROCK LLP                                              Invoice # 1941292
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                               Matter # 46992-00001

| Date | ID | Task | Description | Hours |
|------|-----|------|-------------|-------|
| 5/23/2014 | RJA | 29 | Analysis of expert reports and depositions in preparation for examinations. | 3.3 |
| 5/24/2014 | RSK | 29 | Review of trial transcripts to prepare for trial. | 1.5 |
| 5/25/2014 | MWU | 29 | Review of trial transcripts in connection with analysis of contract issues and arguments. | 1.2 |
| 5/25/2014 | RJA | 29 | Continue work on analysis of expert reports and depositions in preparation for examinations. | 1.9 |
| 5/25/2014 | RJA | 29 | Detailed analysis of property rights issues. | 2.9 |
| 5/26/2014 | GBS | 29 | Continue review of law and research evidentiary issues and instructions for S. Holland. | 1.8 |
| 5/26/2014 | SAH | 29 | Assisting with preparation for trial including transcript review and prepare oral arguments. | 6.2 |
| 5/26/2014 | SAH | 29 | Meetings with G. Shaw for instructions regarding trial prep. | 1.1 |
| 5/26/2014 | DRW | 29 | Review of memorandum on Canadian law on license rights, and correspondence with Cassels Brock litigation team. | 0.5 |
| 5/26/2014 | MS | 29 | Attend on call with Cassels and Akin Gump lawyers regarding IP issues. | 0.7 |
| 5/26/2014 | MS | 29 | Conduct Canadian research for allocation litigation. | 1.9 |
| 5/26/2014 | JD | 29 | Allocation trial assistance with document preparation. | 1 |
| 5/26/2014 | SKE | 29 | Discussing licensing research with Cassels team. | 0.4 |
| 5/26/2014 | SKE | 29 | Reviewing and revising research memorandum. | 0.5 |
| 5/26/2014 | SKE | 29 | Attending conference call regarding intellectual property issue. | 0.7 |
| 5/26/2014 | SKE | 29 | Correspondence to litigation team with Canadian case law. | 0.2 |
| 5/26/2014 | RP | 29 | Prepare material for trial. | 0.1 |
| 5/26/2014 | RSK | 29 | Review of draft stipulation and correspondence regarding Clark/Westbrook report and testimony. | 0.4 |
| 5/26/2014 | RSK | 29 | Review of updated memo regarding Canadian law on IP license issues. | 0.4 |
| 5/26/2014 | RSK | 29 | Office conference with Cassels Brock team regarding IP license issues. | 0.8 |
| 5/26/2014 | RSK | 29 | Review of allocation litigation witness affidavits and expert reports. | 2.4 |
| 5/26/2014 | MWU | 29 | Correspondence with Akin Gump and Cassels teams regarding allocation arguments and Canadian law application, and confer with Cassels team and review Canadian case regarding same. | 0.8 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

CASSELS BROCK LLP                                          Invoice # 1941292
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                           Matter # 46992-00001

| Date | ID | Task | Description | Hours |
|------|-----|------|-------------|-------|
| 5/26/2014 | MWU | 29 | Review draft Canadian law memo regarding allocation issues and related cases, and provide comments. | 1.7 |
| 5/26/2014 | MWU | 29 | Review correspondence from counsel to core parties regarding trial witnesses and exhibits. | 0.2 |
| 5/26/2014 | MWU | 29 | Review expert reports and expert rebuttal reports to prepare for expert witness testimony at trial. | 3.2 |
| 5/26/2014 | RJA | 29 | Continue detailed analysis of IP and other allocation litigation issues. | 3.7 |
| 5/26/2014 | RJA | 29 | Email correspondence with Akin Gump and Cassels teams regarding IP issues. | 0.6 |
| 5/26/2014 | RJA | 29 | Email correspondence with Cassels and Akin Gump teams regarding Westbrook issue and resolution. | 0.3 |
| 5/26/2014 | RJA | 29 | Extensive prep work for allocation trial witness examinations. | 3.6 |
| 5/26/2014 | JDI | 29 | Review and assist in preparation of Canadian law memo regarding IP rights. | 0.5 |
| 5/26/2014 | JDI | 29 | Preparation for call to discuss intellectual property matters. | 0.4 |
| 5/26/2014 | JDI | 29 | Participate on call regarding Canadian aspects of intellectual property matters. | 0.7 |
| 5/26/2014 | JDI | 29 | Discussion with M. Wunder regarding Canadian law issues. | 0.3 |
| 5/26/2014 | JDI | 29 | Review of Canadian court orders to consider trial issues. | 1.1 |
| 5/26/2014 | JDI | 29 | Discussion with S. Kukulowicz regarding Canadian law issues. | 0.3 |
| 5/27/2014 | GBS | 29 | Discuss with CBB team regarding objection to testimony of pending witnesses. | 0.8 |
| 5/27/2014 | GBS | 29 | Meet and discuss with Akin Gump team regarding objection to testimony of pending witnesses. | 0.4 |
| 5/27/2014 | GBS | 29 | Review expert and rebuttal report of trial witnesses. | 2.2 |
| 5/27/2014 | GBS | 29 | Research Ontario law regarding objections to testimony of pending witnesses. | 1.8 |
| 5/27/2014 | GBS | 8 | Attend trial fact witnesses. | 4.2 |
| 5/27/2014 | SAH | 29 | Assisting Cassels and Akin Gump teams with preparation for trial on evidentiary issues. | 3.6 |
| 5/27/2014 | SAH | 29 | Meeting with G. Shaw for instructions regarding allocation trial issues. | 0.6 |
| 5/27/2014 | SAH | 29 | Meeting with C. Selby to provide instructions for Canadian research. | 0.4 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

CASSELS BROCK LLP                                    Invoice # 1941292
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                     Matter # 46992-00001

| Date | ID | Task | Description | Hours |
|------|-----|------|-------------|-------|
| 5/27/2014 | SAH | 29 | Conducting Canadian legal research on evidentiary issues. | 2.6 |
| 5/27/2014 | SAH | 29 | Drafting legal argument in preparation for trial. | 1.3 |
| 5/27/2014 | DRW | 29 | Review of endorsement concerning testimony of Jay Westbrook and Leif M. Clark. | 0.3 |
| 5/27/2014 | MS | 29 | Work with Cassels and Akin Gump lawyers to review and prepare documents for trial. | 6.6 |
| 5/27/2014 | CHS | 29 | Meet with S. Holland to receive instructions for research on Canadian law for allocation litigation. | 0.4 |
| 5/27/2014 | CAW | 29 | Assisted with document review for trial. | 0.3 |
| 5/27/2014 | RP | 29 | Receipt, review and respond to correspondence from Cassels team regarding documentation required for court. | 0.2 |
| 5/27/2014 | RSK | 29 | Review of witness affidavits, demonstratives and expert reports of P. Hufford. | 1.7 |
| 5/27/2014 | RSK | 29 | Review of Bazelon reports and discussed same with G. Shaw. | 1.8 |
| 5/27/2014 | RSK | 29 | Office conference with Akin Gump and Cassels lawyers regarding Bazelon reports and cross-examination issues. | 0.6 |
| 5/27/2014 | RSK | 29 | Review of revised stipulation regarding Clark / Westbrook and related correspondence. | 0.4 |
| 5/27/2014 | RSK | 8 | Attended Nortel allocation trial. | 4.2 |
| 5/27/2014 | MWU | 8 | Participate in allocation trial. | 4.2 |
| 5/27/2014 | MWU | 3 | Prepare March 2014 fee application. | 1.3 |
| 5/27/2014 | MWU | 29 | Review correspondence from core parties regarding allocation trial exhibits. | 0.3 |
| 5/27/2014 | MWU | 29 | Meet with Akin Gump lawyers to discuss trial issues. | 0.6 |
| 5/27/2014 | MWU | 29 | Confer with S. Kukulowicz regarding Canadian law analysis in connection with witness examinations. | 0.2 |
| 5/27/2014 | MWU | 29 | Review and analyze draft stipulation between UKPC and U.S. Interests regarding Clark and Westbrook report, and confer with Cassels and Akin Gump teams regarding same. | 0.5 |
| 5/27/2014 | MWU | 3 | Prepare April, 2014 fee account. | 1 |
| 5/27/2014 | RJA | 29 | Analysis of allocation trial issues. | 4.2 |
| 5/27/2014 | RJA | 29 | Detailed analysis of litigation issues. | 2.9 |
| 5/27/2014 | RJA | 29 | Assist with prep work for witness examinations. | 2.7 |
| 5/27/2014 | RJA | 29 | Discuss property rights issues with Cassels team. | 0.6 |
| 5/27/2014 | RJA | 29 | Review revised version of Dr. Cooper's transfer pricing report and accompanying exhibits. | 1.4 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

CASSELS BROCK LLP                                        Invoice # 1941292
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                          Matter # 46992-00001

| Date | ID | Task | Description | Hours |
|------|----|----|-------------|-------|
| 5/27/2014 | JDI | 29 | Review and analyze case law regarding Canadian contract interpretation issues. | 3.4 |
| 5/27/2014 | JDI | 29 | Continue review and analysis of case law regarding Canadian contract interpretation issues. | 0.6 |
| 5/27/2014 | NLE | 29 | Assisted in document review for trial preparation. | 1.1 |
| 5/27/2014 | MMA | 29 | Assisted with document production for allocation litigation trial. | 0.3 |
| 5/28/2014 | GBS | 8 | Attend trial. | 8.7 |
| 5/28/2014 | GBS | 29 | Research evidentiary issues for allocation trial. | 1.4 |
| 5/28/2014 | GBS | 29 | Review reports to prepare for trial. | 0.8 |
| 5/28/2014 | SAH | 29 | Conducting Canadian legal research for trial. | 4.6 |
| 5/28/2014 | SAH | 29 | Meeting with G. Shaw for instructions regarding allocation trial research. | 0.3 |
| 5/28/2014 | SAH | 29 | Drafting legal research memo for trial regarding Ontario law. | 4.2 |
| 5/28/2014 | DRW | 29 | Research regarding UKPC claims. | 0.4 |
| 5/28/2014 | MS | 29 | Document review and production to assist Cassels and Akin Gump lawyers to prepare for trial. | 10.8 |
| 5/28/2014 | CHS | 29 | Meet with S. Holland to discuss Canadian court preparation. | 0.4 |
| 5/28/2014 | CHS | 29 | Assist S. Holland with Canadian case law research for allocation litigation. | 1.7 |
| 5/28/2014 | CHS | 29 | Prepare court documents for trial. | 2.3 |
| 5/28/2014 | JD | 29 | Assisted with allocation trial preparation and document review and production. | 7.3 |
| 5/28/2014 | CAW | 29 | Assisted with trial preparation document review and production. | 4.4 |
| 5/28/2014 | SKE | 29 | Correspondence to M. Wunder and J. Dietrich regarding attendance at witness deposition. | 0.2 |
| 5/28/2014 | RP | 29 | Co-ordinate document organization and preparation of materials for trial. | 1.6 |
| 5/28/2014 | RSK | 29 | Review of Bazelon demonstrative exhibits and discussed same with Akin Gump and Cassels teams. | 0.8 |
| 5/28/2014 | RSK | 29 | Review of Huffard (witness) demonstrative presentation. | 0.3 |
| 5/28/2014 | RSK | 29 | Review of arguments regarding scope of expert reports. | 0.6 |
| 5/28/2014 | RSK | 8 | Attended Nortel allocation trial. | 8.5 |
| 5/28/2014 | MWU | 29 | Detailed analysis of allocation issues and review of expert reports to assist with examination of expert witnesses. | 7.2 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

CASSELS BROCK LLP                                    Invoice # 1941292
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                     Matter # 46992-00001

| Date | ID | Task | Description | Hours |
|------|-----|------|-------------|-------|
| 5/28/2014 | MWU | 3 | Prepare March, 2014 fee application. | 1.6 |
| 5/28/2014 | MWU | 29 | Review draft memo of Canadian law issues regarding expert testimony for allocation trial, and related Canadian case law. | 2.4 |
| 5/28/2014 | MWU | 3 | Prepare April, 2014 fee account. | 1.1 |
| 5/28/2014 | RJA | 8 | Participate in joint allocation trial. | 8 |
| 5/28/2014 | RJA | 29 | Continue analysis of Canadian legal issues raised in allocation trial. | 2.4 |
| 5/28/2014 | RJA | 29 | Assist Akin Gump team with witness examination prep. | 1.1 |
| 5/28/2014 | NLE | 29 | Assisted in trial preparations for witness examinations. | 0.9 |
| 5/28/2014 | MMA | 29 | Assist with allocation litigation document production. | 0.7 |
| 5/28/2014 | MMA | 29 | Assist with document production and verification for cross-examination at trial. | 3.3 |
| 5/29/2014 | GBS | 8 | Attend trial. | 9.3 |
| 5/29/2014 | GBS | 29 | Analyze evidentiary objection issues. | 1.3 |
| 5/29/2014 | SAH | 29 | Conducting Canadian legal research for allocation litigation and Canadian issues. | 5.6 |
| 5/29/2014 | SAH | 29 | Prepare memo regarding Canadian litigation issues. | 2.9 |
| 5/29/2014 | DRW | 29 | Review of research memoranda on exclusion of expert evidence. | 0.7 |
| 5/29/2014 | DRW | 29 | Case law research on adjournment applications for late entry of expert evidence. | 2.1 |
| 5/29/2014 | DRW | 29 | Prepare memorandum on adjournment applications for late entry of expert evidence.. | 3.1 |
| 5/29/2014 | DRW | 29 | Discussion and correspondence with Cassels Brock litigation team on research concerning exclusion of expert testimony. | 0.4 |
| 5/29/2014 | DRW | 7 | Attend on UCC status call to discuss status of trial proceeding. | 0.7 |
| 5/29/2014 | MS | 29 | Research and analyze Canadian case law for allocation litigation issues. | 5.4 |
| 5/29/2014 | MS | 12 | Analysis of claims issues. | 0.8 |
| 5/29/2014 | CHS | 29 | Prepare and review court documents to assist Akin Gump with Canadian court proceedings, as instructed by M. Sassi and S. Holland. | 2.9 |
| 5/29/2014 | JD | 29 | Assisted with allocation trial proceedings preparation including document review and production. | 5.2 |
| 5/29/2014 | RP | 29 | Co-ordinate document organization and preparation of materials for trial. | 0.6 |
| 5/29/2014 | RSK | 29 | Review of Cooper demonstrative exhibits. | 0.4 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

CASSELS BROCK LLP                                          Invoice # 1941292
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                           Matter # 46992-00001

| Date | ID | Task | Description | Hours |
|------|-----|------|-------------|-------|
| 5/29/2014 | RSK | 29 | Discussions with Akin Gump and Cassels regarding scope of Bazelon report and demonstrative exhibits. | 0.6 |
| 5/29/2014 | RSK | 29 | Review of Malachowski demonstrative presentation. | 0.4 |
| 5/29/2014 | RSK | 7 | Participated in Committee call. | 0.7 |
| 5/29/2014 | RSK | 8 | Attended allocation trial. | 8.1 |
| 5/29/2014 | MWU | 29 | Analysis of allocation arguments and issues and expert witness testimony. | 6.7 |
| 5/29/2014 | MWU | 7 | Attend on Committee call. | 0.7 |
| 5/29/2014 | MWU | 31 | Review Ontario law summary regarding allocation trial issues. | 0.6 |
| 5/29/2014 | MWU | 3 | Prepare April 2014 fee application. | 1.9 |
| 5/29/2014 | MWU | 29 | Meet with Akin Gump and Capstone to discuss allocation trial issues and expert witness testimony and cross-examinations. | 1.3 |
| 5/29/2014 | MWU | 3 | Complete preparation of April 2014 account. | 1.4 |
| 5/29/2014 | RJA | 8 | Work on analysis of allocation issues. | 5.7 |
| 5/29/2014 | RJA | 7 | Participate in Committee call. | 0.7 |
| 5/29/2014 | RJA | 29 | Work on analysis of Canadian legal issues regarding UKPC expert evidence and demonstratives. | 2.6 |
| 5/29/2014 | RJA | 29 | Email correspondence with Akin Gump and Cassels teams regarding UKPC expert evidence and demonstratives. | 0.6 |
| 5/29/2014 | RJA | 29 | Review Bazalon report and supplemental demonstratives. | 0.9 |
| 5/29/2014 | RJA | 29 | Prep work for allocation trial witness examinations. | 0.5 |
| 5/29/2014 | NLE | 29 | Assisted in trial preparation document review and production. | 2.2 |
| 5/29/2014 | MMA | 29 | Assisted with allocation litigation document preparation. | 1.3 |
| 5/30/2014 | GBS | 29 | Preparation regarding evidentiary objections for trial. | 1.1 |
| 5/30/2014 | GBS | 8 | Attend trial. | 4.1 |
| 5/30/2014 | SAH | 29 | Assisting with trial preparation including review of reports and transcripts. | 5.7 |
| 5/30/2014 | SAH | 29 | Conducting Canadian legal research in preparation for trial arguments. | 2.1 |
| 5/30/2014 | SAH | 29 | Attending deposition of expert for allocation trial. | 2.1 |
| 5/30/2014 | DRW | 29 | Canadian research regarding litigation issues. | 2.9 |
| 5/30/2014 | DRW | 29 | Confer with Cassels Brock litigation team regarding deposition of expert and response to expert evidence. | 0.7 |
| 5/30/2014 | DRW | 29 | Review of trial witness list. | 0.2 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

CASSELS BROCK LLP                                          Invoice # 1941292
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                          Matter # 46992-00001

| Date | ID | Task | Description | Hours |
|------|-----|------|-------------|-------|
| 5/30/2014 | DRW | 29 | Assisted with preparation for deposition of expert witness. | 0.6 |
| 5/30/2014 | MS | 29 | Trial preparation for UCC: review expert witness depositions to prepare for examinations and cross-examinations. | 5.9 |
| 5/30/2014 | JD | 29 | Trial preparation and review of transcripts. | 1.5 |
| 5/30/2014 | RSK | 8 | Attended Nortel allocation trial. | 8.5 |
| 5/30/2014 | MWU | 8 | Attend to allocation trial. | 7.2 |
| 5/30/2014 | MWU | 3 | Prepare quarterly fee application. | 0.5 |
| 5/30/2014 | MWU | 29 | Review updated witness list for allocation trial, and confer with Akin Gump lawyers regarding same. | 0.3 |
| 5/30/2014 | MWU | 31 | Review Canadian law summary regarding allocation litigation expert witness testimony. | 0.3 |
| 5/30/2014 | MWU | 29 | Confer with S. Kukulowicz regarding allocation litigation strategies. | 0.2 |
| 5/30/2014 | MWU | 29 | Review correspondence from counsel for multiple core parties regarding allocation litigation and expert witness testimony. | 0.3 |
| 5/30/2014 | RJA | 8 | Research and detailed analysis of Canadian issues in allocation trial. | 7.2 |
| 5/30/2014 | RJA | 29 | Continue analysis of trial issues to assist in preparation for witness examinations. | 2.9 |
| 5/30/2014 | RJA | 29 | Discussions with Akin Gump and Cassels teams regarding deposition Bazelon. | 0.4 |
| 5/30/2014 | RJA | 29 | Review core party email correspondence regarding witness examinations and trial order. | 0.2 |
| | | | **Total** | **1617.9** |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

CASSELS BROCK LLP                                    Invoice # 1941292
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                     Matter # 46992-00001

### Time Summary

| Name | Title | Department | Province of Bar Admission/Year | Hours | Rate | Billed Value |
|------|-------|-----------|-------------------------------|-------|------|--------------|
| Bryan Woodman | Student | Students | | 8.0 | $245.00 | $1,960.00 |
| Caitlyn Waring | Student | Students | | 40.3 | $245.00 | $9,873.50 |
| Christopher Selby | Student | Students | | 46.8 | $245.00 | $11,466.00 |
| Daniel Waldman | Associate | Advocacy | Ontario - 2010 | 88.3 | $420.00 | $37,086.00 |
| Deborah McGlynn | Law Clerk | Advocacy | | 39.3 | $320.00 | $12,576.00 |
| Geoffrey B. Shaw | Partner | Advocacy | Ontario - 1986 | 146.1 | $945.00 | $138,064.50 |
| Jane Dietrich | Partner | Advocacy | Ontario - 2004 | 29.7 | $660.00 | $19,602.00 |
| Justin Dick | Student | Students | | 73.7 | $245.00 | $18,056.50 |
| Michael Mahoney | Student | Students | | 7.0 | $125.00 | $875.00 |
| Michael Wunder | Partner | Financial Restructuring | Ontario - 1990 | 237.8 | $795.00 | $189,051.00 |
| Monique Sassi | Associate | Financial Restructuring | Ontario - 2013 | 157.9 | $390.00 | $61,581.00 |
| Noah Leszcz | Student | Students | | 6.6 | $125.00 | $825.00 |
| Robert B. Cohen | Partner | Advocacy | Ontario - 1991 | 1.2 | $915.00 | $1,098.00 |
| Rose Plue | Law Clerk | Advocacy | | 72.0 | $320.00 | $23,040.00 |
| Ryan Jacobs | Partner | Financial Restructuring | Ontario - 2011 | 245.0 | $750.00 | $183,750.00 |
| Shayne Kukulowicz | Partner | Financial Restructuring | Ontario - 1990 | 190.3 | $900.00 | $171,270.00 |
| Stefanie Holland | Associate | Advocacy | Ontario - 2010 | 209.9 | $420.00 | $88,158.00 |
| Steven Kennedy | Associate | Intellectual Property | Ontario - 2009 | 18.0 | $450.00 | $8,100.00 |
| | | | | | | |
| **TOTAL** | | | | **1,617.9** | | **$976,432.50** |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

CASSELS BROCK LLP

Invoice # 1941292

The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.

Matter # 46992-00001

## TOTAL PROFESSIONAL FEES                                $   976,432.50

### Non-Taxable Disbursements

| | |
|---|---:|
| Agency Fees and Disbursements | 180.00 |
| Binding Books / Documents | 944.47 |
| Corporate Search | 1,747.60 |
| Copies | 8,954.20 |
| Delivery / Courier | 584.12 |
| Firmware Recovery | 9.00 |
| Library Computer Searches | 5,803.00 |
| Meals | 3,525.27 |
| Supplies | 434.81 |
| Telephone / Long Distance/Conference Calls) | 75.61 |
| Travel / Ground Transportation | 1967.02 |
| **Total Disbursements** | **24,225.10** |

**Total Disbursements and Tax**                                 24,225.10

**Total Fees, Disbursements & Tax**                     **$1,000,657.60** CDN

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

CASSELS BROCK LLP                                              Invoice # 1941292
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                               Matter # 46992-00001

**Time Summary By Task Code:**

| Task Codes | Description | Hours | Fees |
|---|---|---|---|
| 0003 | Cassels Brock Fee Application/Monthly Billing Reports | 11.2 | 8904.00 |
| 0007 | Creditors Committee Meetings | 16.9 | 11773.00 |
| 0008 | Court Hearings | 303.3 | 246838.50 |
| 0012 | General Claims Analysis/Claims Objections | 3.4 | 2262.00 |
| 0029 | Intercompany Analysis | 1255.9 | 690818.00 |
| 0031 | Canadian Proceedings/Matters | 27.2 | 15837.00 |
| | | | |
| **TOTAL** | | **1617.9** | **$ 976,432.50** |

-44-

CASSELS BROCK LLP                                    Invoice # 1941292
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                      Matter # 46992-00001

## Disbursement Details:

| Date | Description | Quantity | Amount |
|------|-------------|----------|--------|
| 4/8/2014 | MAPLE LEAF TAXI-CAB LIMITED-D. WALDMAN | 1 | 16.16 |
| | Telephone - BELL CONFERENCING INC.; | | |
| 4/11/2014 | JACOBS R | 1 | 3.60 |
| 4/13/2014 | MAPLE LEAF TAXI-CAB LIMITED-D.WALDMAN | 1 | 17.96 |
| 4/15/2014 | Telephone; JACOBS R | 1 | 7.65 |
| 4/15/2014 | Telephone; JACOBS R | 1 | 3.57 |
| 4/15/2014 | Telephone; JACOBS R | 1 | 3.06 |
| 4/15/2014 | Telephone; JACOBS R | 1 | 4.59 |
| 4/16/2014 | Telephone; JACOBS R | 1 | 7.14 |
| 4/16/2014 | Telephone; WUNDER M | 1 | 1.53 |
| 4/21/2014 | Telephone; JACOBS R | 1 | 8.16 |
| 4/23/2014 | MAPLE LEAF TAXI-CAB LIMITED-J. DICK | 1 | 10.50 |
| 4/28/2014 | MAPLE LEAF TAXI-CAB LIMITED-M. SASSI | 1 | 18.04 |
| 4/28/2014 | Telephone; JACOBS R | 1 | 1.02 |
| 4/28/2014 | Telephone; JACOBS R | 1 | 1.99 |
| 4/29/2014 | MAPLE LEAF TAXI-CAB LIMITED-J. DICK | 1 | 11.00 |
| 4/30/2014 | Telephone; JACOBS R | 1 | 1.02 |
| 4/30/2014 | Telephone; WUNDER M | 1 | 1.02 |
| 5/1/2014 | Copies | 9 | 0.90 |
| 5/1/2014 | Copies | 20 | 2.00 |
| 5/1/2014 | Copies | 2 | 0.20 |
| 5/1/2014 | Copies | 14 | 1.40 |
| 5/1/2014 | Copies | 1 | 0.10 |
| 5/1/2014 | Copies | 11 | 1.10 |
| 5/1/2014 | Copies | 6 | 0.60 |
| 5/1/2014 | Copies | 23 | 2.30 |
| 5/1/2014 | Copies | 3 | 0.30 |
| 5/1/2014 | Copies | 4 | 0.40 |
| 5/1/2014 | Copies | 5 | 0.50 |
| 5/1/2014 | Copies | 5 | 0.50 |
| 5/1/2014 | Copies | 3 | 0.30 |
| 5/1/2014 | Copies | 20 | 2.00 |
| 5/1/2014 | Copies | 20 | 2.00 |
| 5/1/2014 | Copies | 3 | 0.30 |
| 5/1/2014 | Copies | 18 | 1.80 |
| 5/1/2014 | Copies | 20 | 2.00 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

CASSELS BROCK LLP                                          Invoice # 1941292
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                           Matter # 46992-00001

| Date | Description | Quantity | Amount |
|------|-------------|----------|--------|
| 5/1/2014 | Copies | 35 | 3.50 |
| 5/1/2014 | Copies | 20 | 2.00 |
| 5/1/2014 | Copies | 25 | 2.50 |
| 5/1/2014 | Copies | 1 | 0.10 |
| 5/1/2014 | Copies | 4 | 0.40 |
| 5/1/2014 | Copies | 2 | 0.20 |
| 5/1/2014 | Copies | 2 | 0.20 |
| 5/1/2014 | Copies | 10 | 1.00 |
| 5/1/2014 | Copies | 500 | 50.00 |
| 5/1/2014 | Copies | 556 | 55.60 |
| 5/1/2014 | Copies | 22 | 2.20 |
| 5/1/2014 | Copies | 14 | 1.40 |
| 5/1/2014 | Firmware Recovery - 1 usb key 4gb | 1 | 9.00 |
| 5/1/2014 | Binding, Tabs, Disks, etc | 1 | 11.10 |
| 5/1/2014 | Binding, Tabs, Disks, etc | 1 | 11.19 |
| 5/1/2014 | Delivery -  POSTAL CHARGES | 1 | 17.39 |
| 5/1/2014 | Telephone; JACOBS R | 1 | 0.51 |
| 5/1/2014 | Telephone; JACOBS R | 1 | 3.06 |
| 5/2/2014 | Copies | 17 | 1.70 |
| 5/2/2014 | Copies | 19 | 1.90 |
| 5/2/2014 | Copies | 23 | 2.30 |
| 5/2/2014 | Copies | 4 | 0.40 |
| 5/2/2014 | Copies | 64 | 6.40 |
| 5/2/2014 | Copies | 67 | 6.70 |
| 5/2/2014 | Copies | 46 | 4.60 |
| 5/2/2014 | Copies | 58 | 5.80 |
| 5/2/2014 | Copies | 74 | 7.40 |
| 5/2/2014 | Copies | 28 | 2.80 |
| 5/2/2014 | Copies | 29 | 2.90 |
| 5/2/2014 | Copies | 14 | 1.40 |
| 5/2/2014 | Copies | 2 | 0.20 |
| 5/2/2014 | Copies | 9 | 0.90 |
| 5/2/2014 | Copies | 11 | 1.10 |
| 5/2/2014 | Copies | 2 | 0.20 |
| 5/2/2014 | Copies | 26 | 2.60 |
| 5/2/2014 | Copies | 2 | 0.20 |
| 5/2/2014 | Copies | 2 | 0.20 |
| 5/2/2014 | Copies | 2 | 0.20 |
| 5/2/2014 | Copies | 13 | 1.30 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

CASSELS BROCK LLP                                  Invoice # 1941292
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                    Matter # 46992-00001

| Date | Description | Quantity | Amount |
|------|-------------|----------|--------|
| 5/2/2014 | Copies | 25 | 2.50 |
| 5/2/2014 | Copies | 10 | 1.00 |
| 5/2/2014 | Copies | 92 | 9.20 |
| 5/2/2014 | Copies | 58 | 5.80 |
| 5/2/2014 | Copies | 2 | 0.20 |
| 5/2/2014 | Copies | 3 | 0.30 |
| 5/2/2014 | Copies | 2 | 0.20 |
| 5/2/2014 | Copies | 58 | 5.80 |
| 5/2/2014 | Copies | 19 | 1.90 |
| 5/2/2014 | Copies | 2 | 0.20 |
| 5/2/2014 | Copies | 116 | 11.60 |
| 5/2/2014 | Copies | 6 | 0.60 |
| 5/2/2014 | Copies | 116 | 11.60 |
| 5/2/2014 | Copies | 2 | 0.20 |
| 5/2/2014 | Copies | 38 | 3.80 |
| 5/2/2014 | Copies | 50 | 5.00 |
| 5/2/2014 | Copies | 3 | 0.30 |
| 5/2/2014 | Copies | 8 | 0.80 |
| 5/2/2014 | Copies | 7 | 0.70 |
| 5/2/2014 | Copies | 16 | 1.60 |
| 5/2/2014 | Copies | 15 | 1.50 |
| 5/2/2014 | Copies | 12 | 1.20 |
| 5/2/2014 | Copies | 31 | 3.10 |
| 5/2/2014 | Copies | 34 | 3.40 |
| 5/2/2014 | Copies | 5 | 0.50 |
| 5/2/2014 | Copies | 14 | 1.40 |
| 5/2/2014 | Copies | 13 | 1.30 |
| 5/2/2014 | Copies | 63 | 6.30 |
| 5/2/2014 | Copies | 3 | 0.30 |
| 5/2/2014 | Copies | 5 | 0.50 |
| 5/2/2014 | Copies | 96 | 9.60 |
| 5/2/2014 | Copies | 6 | 0.60 |
| 5/2/2014 | Copies | 68 | 6.80 |
| 5/2/2014 | Copies | 13 | 1.30 |
| 5/2/2014 | Copies | 34 | 3.40 |
| 5/2/2014 | Copies | 5 | 0.50 |
| 5/2/2014 | Copies | 5 | 0.50 |
| 5/2/2014 | Copies | 15 | 1.50 |
| 5/2/2014 | Copies | 14 | 1.40 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

CASSELS BROCK LLP

Invoice # 1941292

The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.

Matter # 46992-00001

| Date | Description | Quantity | Amount |
|------|-------------|----------|--------|
| 5/2/2014 | Copies | 10 | 1.00 |
| 5/2/2014 | Copies | 20 | 2.00 |
| 5/2/2014 | Copies | 9 | 0.90 |
| 5/2/2014 | Copies | 10 | 1.00 |
| 5/2/2014 | Copies | 140 | 14.00 |
| 5/2/2014 | Copies | 48 | 4.80 |
| 5/2/2014 | Copies | 6 | 0.60 |
| 5/2/2014 | Copies | 63 | 6.30 |
| 5/2/2014 | Copies | 13 | 1.30 |
| 5/2/2014 | Copies | 7 | 0.70 |
| 5/2/2014 | Copies | 17 | 1.70 |
| 5/2/2014 | Copies | 13 | 1.30 |
| 5/2/2014 | Copies | 6 | 0.60 |
| 5/2/2014 | Copies | 4 | 0.40 |
| 5/2/2014 | Copies | 49 | 4.90 |
| 5/2/2014 | Copies | 3 | 0.30 |
| 5/2/2014 | Copies | 14 | 1.40 |
| 5/2/2014 | Copies | 102 | 10.20 |
| 5/2/2014 | Copies | 18 | 1.80 |
| 5/2/2014 | Copies | 18 | 1.80 |
| 5/2/2014 | Copies | 11 | 1.10 |
| 5/2/2014 | Copies | 15 | 1.50 |
| 5/2/2014 | Copies | 8 | 0.80 |
| 5/2/2014 | Copies | 3 | 0.30 |
| 5/2/2014 | Copies | 11 | 1.10 |
| 5/2/2014 | Copies | 7 | 0.70 |
| 5/2/2014 | Copies | 39 | 3.90 |
| 5/2/2014 | Copies | 6 | 0.60 |
| 5/2/2014 | Copies | 6 | 0.60 |
| 5/2/2014 | Copies | 10 | 1.00 |
| 5/2/2014 | Copies | 23 | 2.30 |
| 5/2/2014 | Copies | 3 | 0.30 |
| 5/2/2014 | Copies | 8 | 0.80 |
| 5/2/2014 | Copies | 7 | 0.70 |
| 5/2/2014 | Copies | 7 | 0.70 |
| 5/2/2014 | Copies | 11 | 1.10 |
| 5/2/2014 | Copies | 30 | 3.00 |
| 5/2/2014 | Copies | 28 | 2.80 |
| 5/2/2014 | Copies | 16 | 1.60 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

-48-

CASSELS BROCK LLP                                    Invoice # 1941292
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                     Matter # 46992-00001

| Date | Description | Quantity | Amount |
|------|-------------|----------|--------|
| 5/2/2014 | Copies | 14 | 1.40 |
| 5/2/2014 | Copies | 124 | 12.40 |
| 5/2/2014 | Copies | 8 | 0.80 |
| 5/2/2014 | Copies | 13 | 1.30 |
| 5/2/2014 | Copies | 7 | 0.70 |
| 5/2/2014 | Copies | 90 | 9.00 |
| 5/2/2014 | Copies | 17 | 1.70 |
| 5/2/2014 | Copies | 4 | 0.40 |
| 5/2/2014 | Copies | 4 | 0.40 |
| 5/2/2014 | Copies | 11 | 1.10 |
| 5/2/2014 | Copies | 9 | 0.90 |
| 5/2/2014 | Copies | 5 | 0.50 |
| 5/2/2014 | Copies | 2 | 0.20 |
| 5/2/2014 | Copies | 2 | 0.20 |
| 5/2/2014 | Copies | 12 | 1.20 |
| 5/2/2014 | Copies | 26 | 2.60 |
| 5/2/2014 | Copies | 18 | 1.80 |
| 5/2/2014 | Copies | 48 | 4.80 |
| 5/2/2014 | Copies | 4 | 0.40 |
| 5/2/2014 | Copies | 4 | 0.40 |
| 5/2/2014 | Copies | 3 | 0.30 |
| 5/2/2014 | Copies | 4 | 0.40 |
| 5/2/2014 | Copies | 4 | 0.40 |
| 5/2/2014 | Copies | 3 | 0.30 |
| 5/2/2014 | Copies | 6 | 0.60 |
| 5/2/2014 | Copies | 4 | 0.40 |
| 5/2/2014 | Copies | 27 | 2.70 |
| 5/2/2014 | Copies | 42 | 4.20 |
| 5/2/2014 | Copies | 7 | 0.70 |
| 5/2/2014 | Copies | 11 | 1.10 |
| 5/2/2014 | Copies | 18 | 1.80 |
| 5/2/2014 | Copies | 17 | 1.70 |
| 5/2/2014 | Copies | 30 | 3.00 |
| 5/2/2014 | Copies | 12 | 1.20 |
| 5/2/2014 | Copies | 12 | 1.20 |
| 5/2/2014 | Copies | 15 | 1.50 |
| 5/2/2014 | Copies | 3 | 0.30 |
| 5/2/2014 | Copies | 2 | 0.20 |
| 5/2/2014 | Copies | 6 | 0.60 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

CASSELS BROCK LLP                                    Invoice # 1941292
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                     Matter # 46992-00001

| Date | Description | Quantity | Amount |
|------|-------------|----------|--------|
| 5/2/2014 | Copies | 52 | 5.20 |
| 5/2/2014 | Copies | 68 | 6.80 |
| 5/2/2014 | Copies | 9 | 0.90 |
| 5/2/2014 | Copies | 6 | 0.60 |
| 5/2/2014 | Copies | 2 | 0.20 |
| 5/2/2014 | Copies | 29 | 2.90 |
| 5/2/2014 | Copies | 29 | 2.90 |
| 5/2/2014 | Copies | 40 | 4.00 |
| 5/2/2014 | Copies | 3 | 0.30 |
| 5/2/2014 | Copies | 141 | 14.10 |
| 5/2/2014 | Copies | 3 | 0.30 |
| 5/2/2014 | Copies | 271 | 27.10 |
| 5/2/2014 | Copies | 2 | 0.20 |
| 5/2/2014 | Copies | 29 | 2.90 |
| 5/2/2014 | Copies | 2 | 0.20 |
| 5/2/2014 | Copies | 156 | 15.60 |
| 5/2/2014 | Copies | 3 | 0.30 |
| 5/2/2014 | Copies | 153 | 15.30 |
| 5/2/2014 | Copies | 3 | 0.30 |
| 5/2/2014 | Copies | 53 | 5.30 |
| 5/6/2014 | Copies | 96 | 9.60 |
| 5/2/2014 | Copies | 4 | 0.40 |
| 5/2/2014 | Copies | 2 | 0.20 |
| 5/2/2014 | Copies | 6 | 0.60 |
| 5/2/2014 | Copies | 2 | 0.20 |
| 5/2/2014 | Copies | 168 | 16.80 |
| 5/2/2014 | Copies | 1 | 0.10 |
| 5/2/2014 | Copies | 3 | 0.30 |
| 5/2/2014 | Copies | 3 | 0.30 |
| 5/2/2014 | Copies | 3 | 0.30 |
| 5/2/2014 | Copies | 179 | 17.90 |
| 5/2/2014 | Copies | 2 | 0.20 |
| 5/2/2014 | Copies | 145 | 14.50 |
| 5/2/2014 | Copies | 85 | 8.50 |
| 5/6/2014 | Copies | 86 | 8.60 |
| 5/2/2014 | Copies | 8 | 0.80 |
| 5/2/2014 | Copies | 196 | 19.60 |
| 5/2/2014 | Copies | 2 | 0.20 |
| 5/2/2014 | Copies | 2 | 0.20 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

CASSELS BROCK LLP                                           Invoice # 1941292
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                            Matter # 46992-00001

| Date | Description | Quantity | Amount |
|------|-------------|----------|--------|
| 5/2/2014 | Copies | 53 | 5.30 |
| 5/2/2014 | Copies | 2 | 0.20 |
| 5/2/2014 | Copies | 11 | 1.10 |
| 5/2/2014 | Copies | 10 | 1.00 |
| 5/2/2014 | Copies | 5 | 0.50 |
| 5/2/2014 | Copies | 37 | 3.70 |
| 5/2/2014 | Library Computer Searches/Westlaw done by J. Dick | 1 | 126.00 |
| 5/2/2014 | Library Computer Searches/Westlaw done by C. Selby | 1 | 144.00 |
| 5/2/2014 | Binding, Tabs, Disks, etc | 1 | 4.32 |
| 5/2/2014 | Binding, Tabs, Disks, etc | 1 | 8.64 |
| 5/2/2014 | Binding, Tabs, Disks, etc | 1 | 6.26 |
| 5/2/2014 | Binding, Tabs, Disks, etc | 1 | 16.20 |
| 5/2/2014 | Telephone; JACOBS R | 1 | 5.10 |
| 5/4/2014 | Copies | 40 | 4.00 |
| 5/4/2014 | Copies | 5 | 0.50 |
| 5/4/2014 | Copies | 95 | 9.50 |
| 5/4/2014 | Copies | 3 | 0.30 |
| 5/4/2014 | Copies | 6 | 0.60 |
| 5/4/2014 | Copies | 2 | 0.20 |
| 5/4/2014 | Copies | 7 | 0.70 |
| 5/4/2014 | Copies | 53 | 5.30 |
| 5/4/2014 | Copies | 21 | 2.10 |
| 5/4/2014 | Copies | 120 | 12.00 |
| 5/4/2014 | Copies | 86 | 8.60 |
| 5/5/2014 | Agency Fees and Disbursements - KAP LITIGATION SERVICES | 1 | 45.00 |
| 5/5/2014 | Copies | 3 | 0.30 |
| 5/5/2014 | Copies | 7 | 0.70 |
| 5/5/2014 | Copies | 1 | 0.10 |
| 5/5/2014 | Copies | 65 | 6.50 |
| 5/5/2014 | Copies | 19 | 1.90 |
| 5/5/2014 | Copies | 20 | 2.00 |
| 5/5/2014 | Copies | 3 | 0.30 |
| 5/5/2014 | Copies | 10 | 1.00 |
| 5/5/2014 | Copies | 120 | 12.00 |
| 5/5/2014 | Copies | 5 | 0.50 |
| 5/5/2014 | Copies | 3 | 0.30 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

CASSELS BROCK LLP                                    Invoice # 1941292
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                     Matter # 46992-00001

| Date | Description | Quantity | Amount |
|------|-------------|----------|--------|
| 5/5/2014 | Copies | 22 | 2.20 |
| 5/5/2014 | Copies | 19 | 1.90 |
| 5/5/2014 | Copies | 96 | 9.60 |
| 5/5/2014 | Copies | 153 | 15.30 |
| 5/5/2014 | Copies | 3 | 0.30 |
| 5/5/2014 | Copies | 2 | 0.20 |
| 5/5/2014 | Copies | 9 | 0.90 |
| 5/5/2014 | Copies | 32 | 3.20 |
| 5/5/2014 | Copies | 47 | 4.70 |
| 5/5/2014 | Copies | 2 | 0.20 |
| 5/5/2014 | Copies | 84 | 8.40 |
| 5/5/2014 | Copies | 2 | 0.20 |
| 5/5/2014 | Copies | 2 | 0.20 |
| 5/5/2014 | Copies | 39 | 3.90 |
| 5/5/2014 | Copies | 2 | 0.20 |
| 5/5/2014 | Copies | 46 | 4.60 |
| 5/5/2014 | Copies | 4 | 0.40 |
| 5/5/2014 | Copies | 4 | 0.40 |
| 5/5/2014 | Copies | 4 | 0.40 |
| 5/5/2014 | Copies | 11 | 1.10 |
| 5/5/2014 | Copies | 23 | 2.30 |
| 5/5/2014 | Copies | 168 | 16.80 |
| 5/5/2014 | Copies | 3 | 0.30 |
| 5/5/2014 | Copies | 9 | 0.90 |
| 5/5/2014 | Copies | 5 | 0.50 |
| 5/5/2014 | Copies | 6 | 0.60 |
| 5/5/2014 | Copies | 6 | 0.60 |
| 5/5/2014 | Copies | 3 | 0.30 |
| 5/5/2014 | Copies | 3 | 0.30 |
| 5/5/2014 | Copies | 153 | 15.30 |
| 5/5/2014 | Copies | 14 | 1.40 |
| 5/5/2014 | Copies | 5 | 0.50 |
| 5/5/2014 | Copies | 3 | 0.30 |
| 5/5/2014 | Copies | 168 | 16.80 |
| 5/5/2014 | Copies | 6 | 0.60 |
| 5/5/2014 | Copies | 74 | 7.40 |
| 5/5/2014 | Copies | 2 | 0.20 |
| 5/5/2014 | Copies | 2 | 0.20 |
| 5/5/2014 | Copies | 6 | 0.60 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

CASSELS BROCK LLP

Invoice # 1941292

The Official Committee of Unsecured Creditors

Re: Nortel Networks Inc, et al.

Matter # 46992-00001

| Date | Description | Quantity | Amount |
|------|-------------|----------|--------|
| 5/5/2014 | Copies | 9 | 0.90 |
| 5/5/2014 | Copies | 32 | 3.20 |
| 5/5/2014 | Copies | 152 | 15.20 |
| 5/5/2014 | Copies | 168 | 16.80 |
| 5/5/2014 | Copies | 95 | 9.50 |
| 5/5/2014 | Copies | 52 | 5.20 |
| 5/5/2014 | Copies | 305 | 30.50 |
| 5/5/2014 | Copies | 5 | 0.50 |
| 5/5/2014 | Copies | 32 | 3.20 |
| 5/5/2014 | Copies | 7 | 0.70 |
| 5/5/2014 | Copies | 56 | 5.60 |
| 5/5/2014 | Copies | 2 | 0.20 |
| 5/5/2014 | Copies | 2 | 0.20 |
| 5/5/2014 | Copies | 33 | 3.30 |
| 5/5/2014 | Copies | 4 | 0.40 |
| 5/5/2014 | Copies | 8 | 0.80 |
| 5/5/2014 | Copies | 114 | 11.40 |
| 5/5/2014 | Copies | 11 | 1.10 |
| 5/5/2014 | Copies | 63 | 6.30 |
| 5/5/2014 | Copies | 32 | 3.20 |
| 5/5/2014 | Copies | 9 | 0.90 |
| 5/5/2014 | Copies | 16 | 1.60 |
| 5/5/2014 | Copies | 17 | 1.70 |
| 5/5/2014 | Copies | 4 | 0.40 |
| 5/5/2014 | Copies | 6 | 0.60 |
| 5/5/2014 | Copies | 25 | 2.50 |
| 5/5/2014 | Copies | 5 | 0.50 |
| 5/5/2014 | Delivery/FedEx | 1 | 239.28 |
| 5/5/2014 | Library Computer Searches/Quicklaw done by S. Baldassarra | 1 | 311.00 |
| 5/5/2014 | Library Computer Searches/Quicklaw done by C. Selby | 1 | 3.00 |
| 5/5/2014 | Binding, Tabs, Disks, etc | 1 | 1.11 |
| 5/5/2014 | Binding, Tabs, Disks, etc | 1 | 21.72 |
| 5/5/2014 | Binding, Tabs, Disks, etc | 1 | 3.72 |
| 5/5/2014 | Binding, Tabs, Disks, etc | 1 | 3.36 |
| 5/5/2014 | Binding, Tabs, Disks, etc | 1 | 2.64 |
| 5/5/2014 | Binding, Tabs, Disks, etc | 1 | 8.97 |
| 5/5/2014 | CARSWELL-ONT. CIVIL PRACTICE 14 | 1 | 826.60 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

-53-

CASSELS BROCK LLP                                  Invoice # 1941292
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                    Matter # 46992-00001

| Date | Description | Quantity | Amount |
|---|---|---|---|
| | BD&FRM&CD (for work rooms at Canadian and U.S. courts and for U.S. counsel) | | |
| 5/5/2014 | Library Computer Searches/Westlaw done by S. Kennedy | 1 | 701.00 |
| 5/5/2014 | Library Computer Searches/Westlaw done by C. Selby | 1 | 72.00 |
| 5/5/2014 | Travel -TAXI FOR M. WUNDER | 1 | 22.12 |
| 5/5/2014 | Travel- TAXI FOR M. WUNDER | 1 | 22.12 |
| 5/5/2014 | Telephone; KUKULOWICZ S | 1 | 2.04 |
| 5/5/2014 | Working Dinner AT RICHTREE FOR D. WALDMAN ON MAY 5/2014 | 1 | 14.03 |
| 5/5/2014 | Telephone; JACOBS R | 1 | 0.66 |
| 5/5/2014 | Telephone; JACOBS R | 1 | 1.02 |
| 5/5/2014 | Telephone; JACOBS R | 1 | 4.59 |
| 5/5/2014 | Telephone; JACOBS R | 1 | 8.16 |
| 5/5/2014 | Telephone; JACOBS R | 1 | 1.02 |
| 5/6/2014 | Copies | 80 | 8.00 |
| 5/6/2014 | Copies | 116 | 11.60 |
| 5/6/2014 | Copies | 368 | 36.80 |
| 5/6/2014 | Copies | 40 | 4.00 |
| 5/6/2014 | Copies | 44 | 4.40 |
| 5/6/2014 | Copies | 172 | 17.20 |
| 5/6/2014 | Copies | 4 | 0.40 |
| 5/6/2014 | Copies | 8 | 0.80 |
| 5/6/2014 | Copies | 116 | 11.60 |
| 5/6/2014 | Copies | 416 | 41.60 |
| 5/6/2014 | Copies | 472 | 47.20 |
| 5/6/2014 | Copies | 108 | 10.80 |
| 5/6/2014 | Copies | 52 | 5.20 |
| 5/6/2014 | Copies | 56 | 5.60 |
| 5/6/2014 | Copies | 104 | 10.40 |
| 5/6/2014 | Copies | 56 | 5.60 |
| 5/6/2014 | Copies | 40 | 4.00 |
| 5/6/2014 | Copies | 192 | 19.20 |
| 5/6/2014 | Copies | 72 | 7.20 |
| 5/6/2014 | Copies | 136 | 13.60 |
| 5/6/2014 | Copies | 1 | 0.10 |
| 5/6/2014 | Copies | 88 | 8.80 |
| 5/6/2014 | Copies | 72 | 7.20 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

CASSELS BROCK LLP                                    Invoice # 1941292
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                     Matter # 46992-00001

| Date | Description | Quantity | Amount |
|------|-------------|----------|--------|
| 5/6/2014 | Copies | 48 | 4.80 |
| 5/6/2014 | Copies | 48 | 4.80 |
| 5/6/2014 | Copies | 148 | 14.80 |
| 5/6/2014 | Copies | 88 | 8.80 |
| 5/6/2014 | Copies | 12 | 1.20 |
| 5/6/2014 | Copies | 29 | 2.90 |
| 5/6/2014 | Copies | 22 | 2.20 |
| 5/6/2014 | Copies | 104 | 10.40 |
| 5/6/2014 | Copies | 6 | 0.60 |
| 5/6/2014 | Copies | 53 | 5.30 |
| 5/6/2014 | Copies | 40 | 4.00 |
| 5/6/2014 | Copies | 36 | 3.60 |
| 5/6/2014 | Copies | 86 | 8.60 |
| 5/6/2014 | Copies | 2 | 0.20 |
| 5/6/2014 | Copies | 2 | 0.20 |
| 5/6/2014 | Copies | 2 | 0.20 |
| 5/6/2014 | Copies | 2 | 0.20 |
| 5/6/2014 | Copies | 9 | 0.90 |
| 5/6/2014 | Copies | 2 | 0.20 |
| 5/6/2014 | Copies | 2 | 0.20 |
| 5/6/2014 | Copies | 2 | 0.20 |
| 5/6/2014 | Copies | 3 | 0.30 |
| 5/6/2014 | Copies | 7 | 0.70 |
| 5/6/2014 | Copies | 5 | 0.50 |
| 5/6/2014 | Copies | 3 | 0.30 |
| 5/6/2014 | Copies | 2 | 0.20 |
| 5/6/2014 | Copies | 22 | 2.20 |
| 5/6/2014 | Copies | 2 | 0.20 |
| 5/6/2014 | Copies | 12 | 1.20 |
| 5/6/2014 | Copies | 3 | 0.30 |
| 5/6/2014 | Copies | 9 | 0.90 |
| 5/6/2014 | Copies | 2 | 0.20 |
| 5/6/2014 | Copies | 17 | 1.70 |
| 5/6/2014 | Copies | 7 | 0.70 |
| 5/6/2014 | Copies | 5 | 0.50 |
| 5/6/2014 | Copies | 18 | 1.80 |
| 5/6/2014 | Copies | 29 | 2.90 |
| 5/6/2014 | Copies | 11 | 1.10 |
| 5/6/2014 | Copies | 37 | 3.70 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

CASSELS BROCK LLP                                    Invoice # 1941292
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                     Matter # 46992-00001

| Date | Description | Quantity | Amount |
|------|-------------|----------|--------|
| 5/6/2014 | Copies | 34 | 3.40 |
| 5/6/2014 | Copies | 18 | 1.80 |
| 5/6/2014 | Copies | 12 | 1.20 |
| 5/6/2014 | Copies | 92 | 9.20 |
| 5/6/2014 | Copies | 12 | 1.20 |
| 5/6/2014 | Copies | 43 | 4.30 |
| 5/6/2014 | Copies | 20 | 2.00 |
| 5/6/2014 | Copies | 14 | 1.40 |
| 5/6/2014 | Copies | 48 | 4.80 |
| 5/6/2014 | Copies | 118 | 11.80 |
| 5/6/2014 | Copies | 14 | 1.40 |
| 5/6/2014 | Copies | 10 | 1.00 |
| 5/6/2014 | Copies | 95 | 9.50 |
| 5/6/2014 | Copies | 27 | 2.70 |
| 5/6/2014 | Copies | 26 | 2.60 |
| 5/6/2014 | Copies | 10 | 1.00 |
| 5/6/2014 | Copies | 10 | 1.00 |
| 5/6/2014 | Copies | 13 | 1.30 |
| 5/6/2014 | Copies | 168 | 16.80 |
| 5/6/2014 | Copies | 75 | 7.50 |
| 5/6/2014 | Copies | 153 | 15.30 |
| 5/6/2014 | Copies | 36 | 3.60 |
| 5/6/2014 | Copies | 22 | 2.20 |
| 5/6/2014 | Delivery/FedEx | 1 | 48.75 |
| 5/6/2014 | Copies | 10 | 1.00 |
| 5/6/2014 | Copies | 4 | 0.40 |
| 5/6/2014 | Copies | 2 | 0.20 |
| 5/6/2014 | Copies | 2 | 0.20 |
| 5/6/2014 | Copies | 2 | 0.20 |
| 5/6/2014 | Copies | 6 | 0.60 |
| 5/6/2014 | Copies | 6 | 0.60 |
| 5/6/2014 | Copies | 2 | 0.20 |
| 5/6/2014 | Copies | 6 | 0.60 |
| 5/6/2014 | Copies | 6 | 0.60 |
| 5/6/2014 | Copies | 6 | 0.60 |
| 5/6/2014 | Copies | 6 | 0.60 |
| 5/6/2014 | Copies | 3 | 0.30 |
| 5/6/2014 | Copies | 3 | 0.30 |
| 5/6/2014 | Copies | 6 | 0.60 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

CASSELS BROCK LLP                           Invoice # 1941292
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.            Matter # 46992-00001

| Date | Description | Quantity | Amount |
|------|-------------|---------:|-------:|
| 5/6/2014 | Copies | 4 | 0.40 |
| 5/6/2014 | Copies | 4 | 0.40 |
| 5/6/2014 | Copies | 2 | 0.20 |
| 5/6/2014 | Copies | 5 | 0.50 |
| 5/6/2014 | Copies | 6 | 0.60 |
| 5/6/2014 | Copies | 6 | 0.60 |
| 5/6/2014 | Copies | 2 | 0.20 |
| 5/6/2014 | Copies | 2 | 0.20 |
| 5/6/2014 | Copies | 2 | 0.20 |
| 5/6/2014 | Binding, Tabs, Disks, etc | 1 | 8.61 |
| 5/6/2014 | Binding, Tabs, Disks, etc | 1 | 17.69 |
| 5/6/2014 | Binding, Tabs, Disks, etc | 1 | 29.00 |
| 5/6/2014 | CARSWELL-PORTABLE GUIDE TO EVIDENCE, 3ED.'09 CE (for work rooms at Canadian and U.S. courts and for U.S. counsel) | 1 | 921.00 |
| 5/6/2014 | Library Computer Searches/Westlaw done by C. Selby | 1 | 252.00 |
| 5/6/2014 | Travel- PARKING FOR M. SASSI | 1 | 2.25 |
| 5/6/2014 | Travel- PARKING FOR M. SASSI | 1 | 13.27 |
| 5/6/2014 | MANDERSON L. - SUPPLIES FOR THE NORTEL FILE (UCC ROOM AT TORONTO COURT HOUSE) | 1 | 150.96 |
| 5/6/2014 | MAPLE LEAF TAXI-CAB LIMITED-D. McGLYNN | 1 | 92.70 |
| 5/6/2014 | MAPLE LEAF TAXI-CAB LIMITED-D.McGLYNN | 1 | 20.25 |
| 5/6/2014 | Telephone; JACOBS R | 1 | 3.57 |
| 5/7/2014 | Agency Fees and Disbursements - RELIABLE PROCESS SERVERS | 1 | 105.00 |
| 5/7/2014 | Copies | 10 | 1.00 |
| 5/7/2014 | Copies | 90 | 9.00 |
| 5/7/2014 | Copies | 20 | 2.00 |
| 5/7/2014 | Copies | 210 | 21.00 |
| 5/7/2014 | Copies | 10 | 1.00 |
| 5/7/2014 | Copies | 10 | 1.00 |
| 5/7/2014 | Copies | 130 | 13.00 |
| 5/7/2014 | Copies | 1 | 0.10 |
| 5/7/2014 | Copies | 90 | 9.00 |
| 5/7/2014 | Copies | 90 | 9.00 |
| 5/7/2014 | Copies | 110 | 11.00 |
| 5/7/2014 | Copies | 160 | 16.00 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

CASSELS BROCK LLP                                         Invoice # 1941292
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                          Matter # 46992-00001

| Date | Description | Quantity | Amount |
|------|-------------|---------:|-------:|
| 5/7/2014 | Copies | 4 | 0.40 |
| 5/7/2014 | Copies | 7 | 0.70 |
| 5/7/2014 | Copies | 16 | 1.60 |
| 5/7/2014 | Copies | 2 | 0.20 |
| 5/7/2014 | Copies | 34 | 3.40 |
| 5/7/2014 | Copies | 10 | 1.00 |
| 5/7/2014 | Copies | 32 | 3.20 |
| 5/7/2014 | Copies | 33 | 3.30 |
| 5/7/2014 | Copies | 16 | 1.60 |
| 5/7/2014 | Copies | 2 | 0.20 |
| 5/7/2014 | Copies | 18 | 1.80 |
| 5/7/2014 | Copies | 2 | 0.20 |
| 5/7/2014 | Copies | 3 | 0.30 |
| 5/7/2014 | Copies | 4 | 0.40 |
| 5/7/2014 | Copies | 4 | 0.40 |
| 5/7/2014 | Copies | 28 | 2.80 |
| 5/7/2014 | Copies | 8 | 0.80 |
| 5/7/2014 | Copies | 7 | 0.70 |
| 5/7/2014 | Copies | 6 | 0.60 |
| 5/7/2014 | Copies | 27 | 2.70 |
| 5/7/2014 | Copies | 42 | 4.20 |
| 5/7/2014 | Copies | 2 | 0.20 |
| 5/7/2014 | Copies | 11 | 1.10 |
| 5/7/2014 | Copies | 2 | 0.20 |
| 5/7/2014 | Copies | 25 | 2.50 |
| 5/7/2014 | Copies | 23 | 2.30 |
| 5/7/2014 | Copies | 2 | 0.20 |
| 5/7/2014 | Copies | 2 | 0.20 |
| 5/7/2014 | Copies | 4 | 0.40 |
| 5/7/2014 | Copies | 41 | 4.10 |
| 5/7/2014 | Copies | 8 | 0.80 |
| 5/7/2014 | Copies | 11 | 1.10 |
| 5/7/2014 | Copies | 37 | 3.70 |
| 5/7/2014 | Copies | 2 | 0.20 |
| 5/7/2014 | Copies | 2 | 0.20 |
| 5/7/2014 | Copies | 2 | 0.20 |
| 5/7/2014 | Copies | 2 | 0.20 |
| 5/7/2014 | Copies | 4 | 0.40 |
| 5/7/2014 | Copies | 6 | 0.60 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

CASSELS BROCK LLP
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.

Invoice # 1941292

Matter # 46992-00001

| Date | Description | Quantity | Amount |
|------|-------------|----------|--------|
| 5/7/2014 | Copies | 33 | 3.30 |
| 5/7/2014 | Copies | 3 | 0.30 |
| 5/7/2014 | Copies | 32 | 3.20 |
| 5/7/2014 | Copies | 6 | 0.60 |
| 5/7/2014 | Copies | 11 | 1.10 |
| 5/7/2014 | Copies | 32 | 3.20 |
| 5/7/2014 | Copies | 142 | 14.20 |
| 5/7/2014 | Copies | 32 | 3.20 |
| 5/7/2014 | Copies | 7 | 0.70 |
| 5/7/2014 | Copies | 2 | 0.20 |
| 5/7/2014 | Copies | 3 | 0.30 |
| 5/7/2014 | Copies | 2 | 0.20 |
| 5/7/2014 | Copies | 2 | 0.20 |
| 5/7/2014 | Copies | 2 | 0.20 |
| 5/7/2014 | Copies | 4 | 0.40 |
| 5/7/2014 | Copies | 39 | 3.90 |
| 5/7/2014 | Copies | 27 | 2.70 |
| 5/7/2014 | Copies | 2 | 0.20 |
| 5/7/2014 | Copies | 7 | 0.70 |
| 5/7/2014 | Copies | 2 | 0.20 |
| 5/7/2014 | Copies | 50 | 5.00 |
| 5/7/2014 | Copies | 4 | 0.40 |
| 5/7/2014 | Copies | 12 | 1.20 |
| 5/7/2014 | Copies | 11 | 1.10 |
| 5/7/2014 | Binding, Tabs, Disks, etc | 1 | 39.50 |
| 5/7/2014 | Binding, Tabs, Disks, etc | 1 | 4.19 |
| 5/7/2014 | Library Computer Searches/Westlaw done by J. Dietrich | 1 | 54.00 |
| 5/7/2014 | Library Computer Searches/Westlaw done by C. Selby | 1 | 66.00 |
| 5/7/2014 | Meals- WORKING DINNER FOR S. HOLLAND on May 7, 2014 | 1 | 23.00 |
| 5/7/2014 | Travel- TAXI FOR M. WUNDER | 1 | 23.01 |
| 5/7/2014 | MAPLE LEAF TAXI-CAB LIMITED-M. SASSI | 1 | 17.93 |
| 5/7/2014 | WORKING MEAL FOR D. WALDMAN ON MAY 07/2014 | 1 | 11.48 |
| 5/7/2014 | Telephone; JACOBS R | 1 | 1.53 |
| 5/7/2014 | TAXI FOR GEOFFREY B. SHAW | 1 | 17.70 |
| 5/7/2014 | ROSE REISMAN CATERING-DINNER-05/07/14 | 1 | 323.95 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

CASSELS BROCK LLP

Invoice # 1941292

The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.

Matter # 46992-00001

| Date | Description | Quantity | Amount |
|------|-------------|----------|--------|
| | (10 Cassels Brock and Akin Gump lawyers) | | |
| 5/8/2014 | Copies | 1 | 0.10 |
| 5/8/2014 | Copies | 3 | 0.30 |
| 5/8/2014 | Copies | 3 | 0.30 |
| 5/8/2014 | Copies | 29 | 2.90 |
| 5/8/2014 | Copies | 3 | 0.30 |
| 5/8/2014 | Copies | 7 | 0.70 |
| 5/8/2014 | Copies | 26 | 2.60 |
| 5/8/2014 | Copies | 360 | 36.00 |
| 5/8/2014 | Copies | 7 | 0.70 |
| 5/8/2014 | Copies | 60 | 6.00 |
| 5/8/2014 | Copies | 112 | 11.20 |
| 5/8/2014 | Copies | 552 | 55.20 |
| 5/8/2014 | Copies | 26 | 2.60 |
| 5/8/2014 | Copies | 26 | 2.60 |
| 5/8/2014 | Copies | 7 | 0.70 |
| 5/8/2014 | Copies | 3 | 0.30 |
| 5/8/2014 | Copies | 56 | 5.60 |
| 5/8/2014 | Copies | 23 | 2.30 |
| 5/8/2014 | Copies | 28 | 2.80 |
| 5/8/2014 | Copies | 26 | 2.60 |
| 5/8/2014 | Copies | 25 | 2.50 |
| 5/8/2014 | Copies | 26 | 2.60 |
| 5/8/2014 | Copies | 26 | 2.60 |
| 5/8/2014 | Copies | 6 | 0.60 |
| 5/8/2014 | Copies | 2 | 0.20 |
| 5/8/2014 | Copies | 2 | 0.20 |
| 5/8/2014 | Copies | 6 | 0.60 |
| 5/8/2014 | Copies | 2 | 0.20 |
| 5/8/2014 | Copies | 2 | 0.20 |
| 5/8/2014 | Copies | 2 | 0.20 |
| 5/8/2014 | Copies | 2 | 0.20 |
| 5/8/2014 | Copies | 2 | 0.20 |
| 5/8/2014 | Copies | 2 | 0.20 |
| 5/8/2014 | Copies | 2 | 0.20 |
| 5/8/2014 | Copies | 2 | 0.20 |
| 5/8/2014 | Copies | 2 | 0.20 |
| 5/8/2014 | Copies | 2 | 0.20 |
| 5/8/2014 | Copies | 2 | 0.20 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

CASSELS BROCK LLP                                    Invoice # 1941292
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                     Matter # 46992-00001

| Date | Description | Quantity | Amount |
|------|-------------|----------|--------|
| 5/8/2014 | Copies | 2 | 0.20 |
| 5/8/2014 | Copies | 6 | 0.60 |
| 5/8/2014 | Binding, Tabs, Disks, etc | 1 | 20.39 |
| 5/8/2014 | Travel- TAXI M. WUNDER | 1 | 21.24 |
| 5/8/2014 | Meals- WORKING LUNCH AT PIAZZA MANNA FOR M. WUNDER | 1 | 7.96 |
| 5/8/2014 | CHRISTOPHER SELBY (Supplies for UCC Working Room at Toronto Courthouse) | 1 | 54.99 |
| 5/8/2014 | SUPPLIES FOR NORTEL TRIAL ROOM AT TORONTO COURT | 1 | 127.13 |
| 5/8/2014 | SUPPLIES FOR NORTEL TRIAL ROOM AT TORONTO COURT | 1 | 101.73 |
| 5/8/2014 | MAPLE LEAF TAXI-CAB LIMITED-M.WUNDER | 1 | 8.08 |
| 5/8/2014 | MAPLE LEAF TAXI-CAB LIMITED-C. WARING | 1 | 8.42 |
| 5/8/2014 | MAPLE LEAF TAXI-CAB LIMITED-M. SASSI | 1 | 18.04 |
| 5/8/2014 | MAPLE LEAF TAXI-CAB LIMITED-C.SELBY | 1 | 8.85 |
| 5/8/2014 | MAPLE LEAF TAXI-CAB LIMITED-J. DICK | 1 | 12.39 |
| 5/8/2014 | MAPLE LEAF TAXI-CAB LIMITED-J. DICK | 1 | 9.29 |
| 5/8/2014 | MAPLE LEAF TAXI CAB-J.DICK | 1 | 7.08 |
| 5/8/2014 | ROSE REISMAN CATERING-DINNER-05/08/14 (10 students/lawyers) | 1 | 301.35 |
| 5/9/2014 | Courier Delivery Charges - Blizzard Courier | 1 | 96.22 |
| 5/9/2014 | Copies | 1 | 0.10 |
| 5/9/2014 | Copies | 1 | 0.10 |
| 5/9/2014 | Copies | 1 | 0.10 |
| 5/9/2014 | Copies | 1 | 0.10 |
| 5/9/2014 | Copies | 1 | 0.10 |
| 5/9/2014 | Copies | 1 | 0.10 |
| 5/9/2014 | Copies | 1 | 0.10 |
| 5/9/2014 | Copies | 1 | 0.10 |
| 5/9/2014 | Copies | 1 | 0.10 |
| 5/9/2014 | Copies | 10 | 1.00 |
| 5/9/2014 | Copies | 1 | 0.10 |
| 5/9/2014 | Copies | 15 | 1.50 |
| 5/9/2014 | Copies | 12 | 1.20 |
| 5/9/2014 | Copies | 4 | 0.40 |
| 5/9/2014 | Copies | 2 | 0.20 |
| 5/9/2014 | Copies | 10 | 1.00 |
| 5/9/2014 | Copies | 2 | 0.20 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

CASSELS BROCK LLP                              Invoice # 1941292
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.               Matter # 46992-00001

| Date | Description | Quantity | Amount |
|---|---|---|---|
| 5/9/2014 | Copies | 3 | 0.30 |
| 5/9/2014 | Copies | 10 | 1.00 |
| 5/9/2014 | Copies | 4 | 0.40 |
| 5/9/2014 | Copies | 5 | 0.50 |
| 5/9/2014 | Copies | 2 | 0.20 |
| 5/9/2014 | Copies | 8 | 0.80 |
| 5/9/2014 | Copies | 4 | 0.40 |
| 5/9/2014 | Copies | 3 | 0.30 |
| 5/9/2014 | Copies | 158 | 15.80 |
| 5/9/2014 | Copies | 10 | 1.00 |
| 5/9/2014 | Copies | 15 | 1.50 |
| 5/9/2014 | Copies | 8 | 0.80 |
| 5/9/2014 | Copies | 2 | 0.20 |
| 5/9/2014 | Copies | 2 | 0.20 |
| 5/9/2014 | Copies | 9 | 0.90 |
| 5/9/2014 | Copies | 12 | 1.20 |
| 5/9/2014 | Copies | 8 | 0.80 |
| 5/9/2014 | Copies | 12 | 1.20 |
| 5/9/2014 | Library Computer Searches/Quicklaw done by D. Waldman | 1 | 11.99 |
| 5/9/2014 | Binding, Tabs, Disks, etc | 1 | 20.16 |
| 5/9/2014 | Library Computer Searches/Westlaw done by J. Dick | 1 | 150.00 |
| 5/9/2014 | Library Computer Searches/Westlaw done by C. Selby | 1 | 54.00 |
| 5/9/2014 | Meals- WORKING LUNCH FOR M. WUNDER | 1 | 5.75 |
| 5/9/2014 | MAPLE LEAF TAXI-CAB LIMITED-M.WUNDER | 1 | 9.00 |
| 5/9/2014 | ROSE REISMAN CATERING-DINNER-05/09/14 (9 students/lawyers) | 1 | 283.65 |
| 5/10/2014 | Copies | 21 | 2.10 |
| 5/10/2014 | Copies | 2 | 0.20 |
| 5/10/2014 | Copies | 2 | 0.20 |
| 5/10/2014 | Library Computer Searches/Quicklaw done by D. Waldman | 1 | 63.00 |
| 5/10/2014 | MAPLE LEAF TAXI-CAB LIMITED-J. DICK | 1 | 9.05 |
| 5/11/2014 | Copies | 70 | 7.00 |
| 5/11/2014 | Copies | 5 | 0.50 |
| 5/11/2014 | Copies | 5 | 0.50 |
| 5/11/2014 | Copies | 5 | 0.50 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

CASSELS BROCK LLP
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.

Invoice # 1941292

Matter # 46992-00001

| Date | Description | Quantity | Amount |
|------|-------------|----------|--------|
| 5/11/2014 | Copies | 5 | 0.50 |
| 5/11/2014 | Copies | 2 | 0.20 |
| 5/11/2014 | Copies | 5 | 0.50 |
| 5/11/2014 | Copies | 5 | 0.50 |
| 5/11/2014 | Copies | 5 | 0.50 |
| 5/11/2014 | Copies | 5 | 0.50 |
| 5/11/2014 | Copies | 3 | 0.30 |
| 5/11/2014 | Copies | 15 | 1.50 |
| 5/11/2014 | Copies | 5 | 0.50 |
| 5/11/2014 | Copies | 5 | 0.50 |
| 5/11/2014 | Copies | 5 | 0.50 |
| 5/11/2014 | Copies | 5 | 0.50 |
| 5/11/2014 | Copies | 5 | 0.50 |
| 5/11/2014 | Copies | 5 | 0.50 |
| 5/11/2014 | Copies | 70 | 7.00 |
| 5/11/2014 | Copies | 14 | 1.40 |
| 5/11/2014 | Copies | 5 | 0.50 |
| 5/11/2014 | Copies | 5 | 0.50 |
| 5/11/2014 | Copies | 5 | 0.50 |
| 5/11/2014 | Copies | 5 | 0.50 |
| 5/11/2014 | Copies | 5 | 0.50 |
| 5/11/2014 | Copies | 5 | 0.50 |
| 5/11/2014 | Copies | 5 | 0.50 |
| 5/11/2014 | Copies | 5 | 0.50 |
| 5/11/2014 | Copies | 18 | 1.80 |
| 5/11/2014 | Copies | 5 | 0.50 |
| 5/11/2014 | Copies | 5 | 0.50 |
| 5/11/2014 | Copies | 5 | 0.50 |
| 5/11/2014 | Copies | 5 | 0.50 |
| 5/11/2014 | Copies | 5 | 0.50 |
| 5/11/2014 | Copies | 5 | 0.50 |
| 5/11/2014 | Copies | 5 | 0.50 |
| 5/11/2014 | Copies | 5 | 0.50 |
| 5/11/2014 | Copies | 5 | 0.50 |
| 5/11/2014 | Copies | 5 | 0.50 |
| 5/11/2014 | Copies | 5 | 0.50 |
| 5/11/2014 | Copies | 5 | 0.50 |
| 5/11/2014 | Copies | 5 | 0.50 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

CASSELS BROCK LLP

Invoice # 1941292

The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.

Matter # 46992-00001

| Date | Description | Quantity | Amount |
|------|-------------|----------|--------|
| 5/11/2014 | Copies | 5 | 0.50 |
| 5/11/2014 | Copies | 1288 | 128.80 |
| 5/11/2014 | Copies | 5 | 0.50 |
| 5/11/2014 | Copies | 5 | 0.50 |
| 5/11/2014 | Copies | 5 | 0.50 |
| 5/11/2014 | Copies | 5 | 0.50 |
| 5/11/2014 | Copies | 5 | 0.50 |
| 5/11/2014 | Copies | 5 | 0.50 |
| 5/11/2014 | Copies | 5 | 0.50 |
| 5/11/2014 | Copies | 4 | 0.40 |
| 5/11/2014 | Copies | 5 | 0.50 |
| 5/11/2014 | Copies | 5 | 0.50 |
| 5/11/2014 | Copies | 60 | 6.00 |
| 5/11/2014 | Travel- PARKING FOR M. SASSI | 1 | 2.25 |
| 5/11/2014 | Travel- PARKING FOR M. SASSI | 1 | 13.27 |
| 5/11/2014 | MAPLE LEAF TAXI-CAB LIMITED-L.MANDERSON | 1 | 8.94 |
| 5/11/2014 | MAPLE LEAF TAXI-CAB LIMITED-L. MANDERSON | 1 | 8.94 |
| 5/11/2014 | ROSE REISMAN CATERING-LUNCH-05/11/14 (10 lawyers/students) | 1 | 295.60 |
| 5/12/2014 | Copies | 5 | 0.50 |
| 5/12/2014 | Copies | 45 | 4.50 |
| 5/12/2014 | Copies | 16 | 1.60 |
| 5/12/2014 | Copies | 14 | 1.40 |
| 5/12/2014 | Copies | 210 | 21.00 |
| 5/12/2014 | Copies | 90 | 9.00 |
| 5/12/2014 | Copies | 10 | 1.00 |
| 5/12/2014 | Copies | 10 | 1.00 |
| 5/12/2014 | Copies | 10 | 1.00 |
| 5/12/2014 | Copies | 20 | 2.00 |
| 5/12/2014 | Copies | 251 | 25.10 |
| 5/12/2014 | Copies | 2008 | 200.80 |
| 5/12/2014 | Copies | 20 | 2.00 |
| 5/12/2014 | Copies | 20 | 2.00 |
| 5/12/2014 | Copies | 16 | 1.60 |
| 5/12/2014 | Copies | 10 | 1.00 |
| 5/12/2014 | Copies | 14 | 1.40 |
| 5/12/2014 | Copies | 15 | 1.50 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

CASSELS BROCK LLP                                  Invoice # 1941292
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                   Matter # 46992-00001

| Date | Description | Quantity | Amount |
|------|-------------|----------|--------|
| 5/12/2014 | Copies | 10 | 1.00 |
| 5/12/2014 | Copies | 22 | 2.20 |
| 5/12/2014 | Copies | 2 | 0.20 |
| 5/12/2014 | Copies | 12 | 1.20 |
| 5/12/2014 | Binding, Tabs, Disks, etc | 1 | 18.00 |
| 5/12/2014 | Copies | 12 | 1.20 |
| 5/12/2014 | Copies | 287 | 28.70 |
| 5/12/2014 | Copies | 75 | 7.50 |
| 5/12/2014 | Copies | 10 | 1.00 |
| 5/12/2014 | Copies | 14 | 1.40 |
| 5/12/2014 | Copies | 10 | 1.00 |
| 5/12/2014 | Copies | 315 | 31.50 |
| 5/12/2014 | Copies | 32 | 3.20 |
| 5/12/2014 | Copies | 12 | 1.20 |
| 5/12/2014 | Copies | 287 | 28.70 |
| 5/12/2014 | Copies | 12 | 1.20 |
| 5/12/2014 | Copies | 12 | 1.20 |
| 5/12/2014 | Copies | 24 | 2.40 |
| 5/12/2014 | Copies | 64 | 6.40 |
| 5/12/2014 | Copies | 287 | 28.70 |
| 5/12/2014 | Copies | 287 | 28.70 |
| 5/12/2014 | Copies | 12 | 1.20 |
| 5/12/2014 | Copies | 6 | 0.60 |
| 5/12/2014 | Copies | 16 | 1.60 |
| 5/12/2014 | Copies | 105 | 10.50 |
| 5/12/2014 | Travel - TAXI FOR MONIQUE SASSI | 1 | 17.70 |
| 5/12/2014 | Travel- TAXI FOR M. WUNDER | 1 | 23.89 |
| 5/12/2014 | Travel- TAXI M. WUNDER | 1 | 22.12 |
| 5/12/2014 | MAPLE LEAF TAXI-CAB LIMITED-C. SELBY | 1 | 8.14 |
| 5/12/2014 | MAPLE LEAF TAXI-CAB LIMITED-J. DICK | 1 | 10.41 |
| 5/12/2014 | MAPLE LEAF TAXI-CAB LIMITED-C.WARING | 1 | 7.53 |
| 5/13/2014 | Copies | 300 | 30.00 |
| 5/13/2014 | Copies | 1 | 0.10 |
| 5/13/2014 | Copies | 30 | 3.00 |
| 5/13/2014 | Copies | 315 | 31.50 |
| 5/13/2014 | Copies | 330 | 33.00 |
| 5/13/2014 | Copies | 24 | 2.40 |
| 5/13/2014 | Copies | 30 | 3.00 |
| 5/13/2014 | Copies | 20 | 2.00 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

CASSELS BROCK LLP                                          Invoice # 1941292
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                           Matter # 46992-00001

| Date | Description | Quantity | Amount |
|------|-------------|----------|--------|
| 5/13/2014 | Copies | 3 | 0.30 |
| 5/13/2014 | Copies | 15 | 1.50 |
| 5/13/2014 | Copies | 14 | 1.40 |
| 5/13/2014 | Copies | 14 | 1.40 |
| 5/13/2014 | Copies | 15 | 1.50 |
| 5/13/2014 | Copies | 20 | 2.00 |
| 5/13/2014 | Copies | 27 | 2.70 |
| 5/13/2014 | Copies | 1 | 0.10 |
| 5/13/2014 | Copies | 15 | 1.50 |
| 5/13/2014 | Copies | 105 | 10.50 |
| 5/13/2014 | Copies | 2 | 0.20 |
| 5/13/2014 | Copies | 2 | 0.20 |
| 5/13/2014 | Copies | 9 | 0.90 |
| 5/13/2014 | Copies | 105 | 10.50 |
| 5/13/2014 | Copies | 15 | 1.50 |
| 5/13/2014 | Travel- TAXI FROM COURT TORONTO TO CASSELS BROCK & BLACKWELL LLP (S. HOLLAND) | 1 | 8.64 |
| 5/13/2014 | Meals- WORKING LUNCH FOR S. HOLLAND | 1 | 8.63 |
| 5/13/2014 | Travel - TAXI FOR MONIQUE SASSI | 1 | 20.96 |
| 5/13/2014 | Meals- WORKING DINNER FOR C. SELBY | 1 | 16.77 |
| 5/13/2014 | Meals- DINNER FOR AKIN GUMP AND CASSELS BROCK LAWYERS (BOTTER/QURESHI/STABILE/KUKULOWICZ/JACOBS/WUNDE R/HOLLAND/WALDMAN) | 1 | 200.00 |
| 5/13/2014 | Travel - TAXI FOR M. WUNDER | 1 | 11.50 |
| 5/13/2014 | Travel- TAXI FROM SCOTIA PLAZA TO EGLINTON FOR M. WUNDER | 1 | 22.12 |
| 5/13/2014 | Meals- WATER AND SOFT DRINKS AT COURT FOR (7) AKIN GUMP AND CASSELS LAWYERS | 1 | 15.95 |
| 5/13/2014 | Binding, Tabs, Disks, etc | 1 | 4.20 |
| 5/13/2014 | MAPLE LEAF TAXI-CAB LIMITED-M. WUNDER | 1 | 9.00 |
| 5/13/2014 | WORKING Meal FOR S. HOLLAND on May 13, 2014 | 1 | 9.30 |
| 5/13/2014 | MAPLE LEAF TAXI-CAB LIMITED-C. WARING | 1 | 11.29 |
| 5/13/2014 | MAPLE LEAF TAXI-CAB LIMITED- L.MANDERSON | 1 | 7.19 |
| 5/13/2014 | ROSE REISMAN CATERING-BREAKFAST- 05/13/14 (10 lawyers/students) | 1 | 286.45 |
| 5/13/2014 | ROSE REISMAN CATERING-DINNER-05/13/14 | 1 | 333.95 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

CASSELS BROCK LLP                                    Invoice # 1941292
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                     Matter # 46992-00001

| Date | Description | Quantity | Amount |
|------|-------------|----------|--------|
|      | (10 lawyers/students) | | |
| 5/14/2014 | Courier Delivery Charges - Blizzard Courier | 1 | 38.72 |
| 5/14/2014 | Copies | 92 | 9.20 |
| 5/14/2014 | Copies | 3 | 0.30 |
| 5/14/2014 | Copies | 246 | 24.60 |
| 5/14/2014 | Copies | 249 | 24.90 |
| 5/14/2014 | Copies | 3 | 0.30 |
| 5/14/2014 | Copies | 3 | 0.30 |
| 5/14/2014 | Copies | 8 | 0.80 |
| 5/14/2014 | Copies | 2 | 0.20 |
| 5/14/2014 | Copies | 5 | 0.50 |
| 5/14/2014 | Copies | 4 | 0.40 |
| 5/14/2014 | Copies | 2 | 0.20 |
| 5/14/2014 | Copies | 138 | 13.80 |
| 5/14/2014 | Copies | 54 | 5.40 |
| 5/14/2014 | Copies | 2 | 0.20 |
| 5/14/2014 | Copies | 44 | 4.40 |
| 5/14/2014 | Copies | 42 | 4.20 |
| 5/14/2014 | Copies | 150 | 15.00 |
| 5/14/2014 | Copies | 252 | 25.20 |
| 5/14/2014 | Copies | 144 | 14.40 |
| 5/14/2014 | Copies | 2 | 0.20 |
| 5/14/2014 | Copies | 6 | 0.60 |
| 5/14/2014 | Copies | 108 | 10.80 |
| 5/14/2014 | Copies | 118 | 11.80 |
| 5/14/2014 | Copies | 230 | 23.00 |
| 5/14/2014 | Copies | 276 | 27.60 |
| 5/14/2014 | Copies | 198 | 19.80 |
| 5/14/2014 | Copies | 222 | 22.20 |
| 5/14/2014 | Copies | 195 | 19.50 |
| 5/14/2014 | Copies | 276 | 27.60 |
| 5/14/2014 | Copies | 237 | 23.70 |
| 5/14/2014 | Copies | 3 | 0.30 |
| 5/14/2014 | Copies | 5 | 0.50 |
| 5/14/2014 | Copies | 13 | 1.30 |
| 5/14/2014 | Copies | 15 | 1.50 |
| 5/14/2014 | Copies | 11 | 1.10 |
| 5/14/2014 | Copies | 11 | 1.10 |
| 5/14/2014 | Travel- TAXI FOR M. WUNDER ON MAY 14, 2014 | 1 | 21.24 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one
month after the date rendered, at the rate of 1.30 % per annum until paid.

CASSELS BROCK LLP                                    Invoice # 1941292
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                     Matter # 46992-00001

| Date | Description | Quantity | Amount |
|------|-------------|----------|--------|
| 5/14/2014 | MAPLE LEAF TAXI-CAB LIMITED-D.WALDMAN | 1 | 20.81 |
| 5/14/2014 | ROSE REISMAN CATERING-DINNER-05/14/14 (8 lawyers/students) | 1 | 252.65 |
| 5/14/2014 | ROSE REISMAN CATERING-BREAKFAST-05/14/14 (10 lawyers/students) | 1 | 255.75 |
| 5/15/2014 | Courier Delivery Charges - Blizzard Courier | 1 | 18.72 |
| 5/15/2014 | Copies | 1 | 0.10 |
| 5/15/2014 | Copies | 1 | 0.10 |
| 5/15/2014 | Copies | 3 | 0.30 |
| 5/15/2014 | Copies | 9 | 0.90 |
| 5/15/2014 | Copies | 2 | 0.20 |
| 5/15/2014 | Copies | 2 | 0.20 |
| 5/15/2014 | Copies | 1 | 0.10 |
| 5/15/2014 | Copies | 3 | 0.30 |
| 5/15/2014 | Copies | 1 | 0.10 |
| 5/15/2014 | Copies | 3 | 0.30 |
| 5/15/2014 | Copies | 20 | 2.00 |
| 5/15/2014 | Copies | 2 | 0.20 |
| 5/15/2014 | Copies | 2 | 0.20 |
| 5/15/2014 | Copies | 6 | 0.60 |
| 5/15/2014 | Copies | 2 | 0.20 |
| 5/15/2014 | Copies | 4 | 0.40 |
| 5/15/2014 | Copies | 38 | 3.80 |
| 5/15/2014 | Copies | 4 | 0.40 |
| 5/15/2014 | Copies | 2 | 0.20 |
| 5/15/2014 | Copies | 4 | 0.40 |
| 5/15/2014 | Copies | 4 | 0.40 |
| 5/15/2014 | Copies | 2 | 0.20 |
| 5/15/2014 | Copies | 2 | 0.20 |
| 5/15/2014 | Copies | 1 | 0.10 |
| 5/15/2014 | Copies | 1 | 0.10 |
| 5/15/2014 | Copies | 9 | 0.90 |
| 5/15/2014 | Copies | 3 | 0.30 |
| 5/15/2014 | Copies | 1 | 0.10 |
| 5/15/2014 | Copies | 3 | 0.30 |
| 5/15/2014 | Copies | 3 | 0.30 |
| 5/15/2014 | Copies | 3 | 0.30 |
| 5/15/2014 | Copies | 1 | 0.10 |
| 5/15/2014 | Copies | 1 | 0.10 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

CASSELS BROCK LLP                                     Invoice # 1941292
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                      Matter # 46992-00001

| Date | Description | Quantity | Amount |
|------|-------------|----------|--------|
| 5/15/2014 | Copies | 3 | 0.30 |
| 5/15/2014 | Copies | 9 | 0.90 |
| 5/15/2014 | Copies | 3 | 0.30 |
| 5/15/2014 | Copies | 1 | 0.10 |
| 5/15/2014 | Copies | 3 | 0.30 |
| 5/15/2014 | Copies | 1 | 0.10 |
| 5/15/2014 | Copies | 5 | 0.50 |
| 5/15/2014 | Copies | 2 | 0.20 |
| 5/15/2014 | Copies | 2 | 0.20 |
| 5/15/2014 | Copies | 2 | 0.20 |
| 5/15/2014 | Copies | 6 | 0.60 |
| 5/15/2014 | Copies | 1 | 0.10 |
| 5/15/2014 | Copies | 1 | 0.10 |
| 5/15/2014 | Copies | 3 | 0.30 |
| 5/15/2014 | Copies | 1 | 0.10 |
| 5/15/2014 | Copies | 2 | 0.20 |
| 5/15/2014 | Copies | 4 | 0.40 |
| 5/15/2014 | Copies | 1 | 0.10 |
| 5/15/2014 | Copies | 3 | 0.30 |
| 5/15/2014 | Copies | 2 | 0.20 |
| 5/15/2014 | Copies | 1 | 0.10 |
| 5/15/2014 | Copies | 3 | 0.30 |
| 5/15/2014 | Copies | 1 | 0.10 |
| 5/15/2014 | Copies | 3 | 0.30 |
| 5/15/2014 | Copies | 1 | 0.10 |
| 5/15/2014 | Copies | 3 | 0.30 |
| 5/15/2014 | Copies | 15 | 1.50 |
| 5/15/2014 | Copies | 3 | 0.30 |
| 5/15/2014 | Copies | 1 | 0.10 |
| 5/15/2014 | Copies | 3 | 0.30 |
| 5/15/2014 | Copies | 3 | 0.30 |
| 5/15/2014 | Copies | 1 | 0.10 |
| 5/15/2014 | Copies | 2 | 0.20 |
| 5/15/2014 | Copies | 3 | 0.30 |
| 5/15/2014 | Copies | 3 | 0.30 |
| 5/15/2014 | Copies | 6 | 0.60 |
| 5/15/2014 | Copies | 15 | 1.50 |
| 5/15/2014 | Copies | 2 | 0.20 |
| 5/15/2014 | Copies | 2 | 0.20 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

-69-

CASSELS BROCK LLP                                          Invoice # 1941292
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                            Matter # 46992-00001

| Date | Description | Quantity | Amount |
|------|-------------|----------|--------|
| 5/15/2014 | Copies | 1 | 0.10 |
| 5/15/2014 | Copies | 3 | 0.30 |
| 5/15/2014 | Copies | 65 | 6.50 |
| 5/15/2014 | Copies | 38 | 3.80 |
| 5/15/2014 | Copies | 3 | 0.30 |
| 5/15/2014 | Copies | 2 | 0.20 |
| 5/15/2014 | Copies | 1 | 0.10 |
| 5/15/2014 | Copies | 2 | 0.20 |
| 5/15/2014 | Copies | 2 | 0.20 |
| 5/15/2014 | Copies | 3 | 0.30 |
| 5/15/2014 | Copies | 3 | 0.30 |
| 5/15/2014 | Copies | 15 | 1.50 |
| 5/15/2014 | Copies | 9 | 0.90 |
| 5/15/2014 | Copies | 2 | 0.20 |
| 5/15/2014 | Copies | 2 | 0.20 |
| 5/15/2014 | Copies | 3 | 0.30 |
| 5/15/2014 | Copies | 3 | 0.30 |
| 5/15/2014 | Copies | 1 | 0.10 |
| 5/15/2014 | Copies | 39 | 3.90 |
| 5/15/2014 | Copies | 26 | 2.60 |
| 5/15/2014 | Copies | 1 | 0.10 |
| 5/15/2014 | Copies | 1 | 0.10 |
| 5/15/2014 | Copies | 5 | 0.50 |
| 5/15/2014 | Copies | 3 | 0.30 |
| 5/15/2014 | Copies | 1 | 0.10 |
| 5/15/2014 | Copies | 1 | 0.10 |
| 5/15/2014 | Copies | 2 | 0.20 |
| 5/15/2014 | Copies | 1 | 0.10 |
| 5/15/2014 | Copies | 15 | 1.50 |
| 5/15/2014 | Copies | 2 | 0.20 |
| 5/15/2014 | Copies | 1 | 0.10 |
| 5/15/2014 | Copies | 1 | 0.10 |
| 5/15/2014 | Copies | 1 | 0.10 |
| 5/15/2014 | Copies | 4 | 0.40 |
| 5/15/2014 | Copies | 1 | 0.10 |
| 5/15/2014 | Copies | 2 | 0.20 |
| 5/15/2014 | Copies | 3 | 0.30 |
| 5/15/2014 | Copies | 4 | 0.40 |
| 5/15/2014 | Copies | 1 | 0.10 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

CASSELS BROCK LLP                                    Invoice # 1941292
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                     Matter # 46992-00001

| Date | Description | Quantity | Amount |
|------|-------------|----------|--------|
| 5/15/2014 | Copies | 20 | 2.00 |
| 5/15/2014 | Copies | 1 | 0.10 |
| 5/15/2014 | Copies | 1 | 0.10 |
| 5/15/2014 | Copies | 6 | 0.60 |
| 5/15/2014 | Copies | 4 | 0.40 |
| 5/15/2014 | Copies | 297 | 29.70 |
| 5/15/2014 | Copies | 57 | 5.70 |
| 5/15/2014 | Copies | 14 | 1.40 |
| 5/15/2014 | Copies | 2 | 0.20 |
| 5/15/2014 | Copies | 92 | 9.20 |
| 5/15/2014 | Copies | 5 | 0.50 |
| 5/15/2014 | Copies | 63 | 6.30 |
| 5/15/2014 | Copies | 5 | 0.50 |
| 5/15/2014 | Copies | 4 | 0.40 |
| 5/15/2014 | Copies | 5 | 0.50 |
| 5/15/2014 | Copies | 3 | 0.30 |
| 5/15/2014 | Copies | 2 | 0.20 |
| 5/15/2014 | Agency Fees and Disbursements - RELIABLE PROCESS SERVERS- COMMERCIAL COURT FILING  BOOK OF AUTHORITIES | 1 | 30.00 |
| 5/15/2014 | Binding, Tabs, Disks, etc | 1 | 7.72 |
| 5/15/2014 | Binding, Tabs, Disks, etc | 1 | 7.72 |
| 5/15/2014 | ROSE REISMAN CATERING-DINNER-05/15/14 (10 lawyers/students) | 1 | 261.95 |
| 5/15/2014 | ROSE REISMAN CATERING-BREAKFAST- 05/15/14 (10 lawyers/students) | 1 | 263.45 |
| 5/16/2014 | Courier Delivery Charges - Blizzard Courier | 1 | 9.72 |
| 5/16/2014 | Copies | 258 | 25.80 |
| 5/16/2014 | Copies | 2 | 0.20 |
| 5/16/2014 | Copies | 258 | 25.80 |
| 5/16/2014 | Copies | 87 | 8.70 |
| 5/16/2014 | Copies | 2 | 0.20 |
| 5/16/2014 | Copies | 78 | 7.80 |
| 5/16/2014 | Copies | 2 | 0.20 |
| 5/16/2014 | Copies | 84 | 8.40 |
| 5/16/2014 | Copies | 148 | 14.80 |
| 5/16/2014 | Copies | 334 | 33.40 |
| 5/16/2014 | Copies | 2 | 0.20 |
| 5/16/2014 | Copies | 2 | 0.20 |

CASSELS BROCK LLP                                    Invoice # 1941292
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                     Matter # 46992-00001

| Date | Description | Quantity | Amount |
|------|-------------|----------|--------|
| 5/16/2014 | Copies | 23 | 2.30 |
| 5/16/2014 | Copies | 4 | 0.40 |
| 5/16/2014 | Copies | 4 | 0.40 |
| 5/16/2014 | Copies | 2 | 0.20 |
| 5/16/2014 | Copies | 2 | 0.20 |
| 5/16/2014 | Copies | 104 | 10.40 |
| 5/16/2014 | Copies | 2 | 0.20 |
| 5/16/2014 | Copies | 2 | 0.20 |
| 5/16/2014 | Copies | 2 | 0.20 |
| 5/16/2014 | Copies | 7 | 0.70 |
| 5/16/2014 | Copies | 2 | 0.20 |
| 5/16/2014 | Copies | 87 | 8.70 |
| 5/16/2014 | Copies | 2 | 0.20 |
| 5/16/2014 | Copies | 3 | 0.30 |
| 5/16/2014 | Copies | 84 | 8.40 |
| 5/16/2014 | Copies | 2 | 0.20 |
| 5/16/2014 | Copies | 304 | 30.40 |
| 5/16/2014 | Copies | 2 | 0.20 |
| 5/16/2014 | Copies | 188 | 18.80 |
| 5/16/2014 | Copies | 4 | 0.40 |
| 5/16/2014 | Copies | 2 | 0.20 |
| 5/16/2014 | Library Computer Searches/Quicklaw done by S. Baldassarra | 1 | 25.00 |
| 5/16/2014 | Binding, Tabs, Disks, etc | 1 | 21.00 |
| 5/16/2014 | Binding, Tabs, Disks, etc | 1 | 18.00 |
| 5/16/2014 | ROSE REISMAN CATERING-BREAKFAST-05/16/14 (10 lawyers/students) | 1 | 216.70 |
| 5/19/2014 | Library Computer Searches/Quicklaw done by S. Baldassarra | 1 | 1,025.00 |
| 5/19/2014 | Library Computer Searches/Quicklaw done by D. Waldman | 1 | 139.99 |
| 5/19/2014 | TAXI FARE FOR D. WALDMAN ON MAY 19/2014 | 1 | 17.70 |
| 5/19/2014 | WORKING DINNER AT PIZZAIOLO FOR D. WALDMAN ON MAY 19/2014 | 1 | 4.96 |
| 5/20/2014 | Courier Delivery Charges - Blizzard Courier | 1 | 15.72 |
| 5/20/2014 | Copies | 1 | 0.10 |
| 5/20/2014 | Copies | 3 | 0.30 |
| 5/20/2014 | Copies | 3 | 0.30 |
| 5/20/2014 | Copies | 171 | 17.10 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

CASSELS BROCK LLP                                    Invoice # 1941292
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                     Matter # 46992-00001

| Date | Description | Quantity | Amount |
|------|-------------|----------|--------|
| 5/20/2014 | Copies | 196 | 19.60 |
| 5/20/2014 | Copies | 4 | 0.40 |
| 5/20/2014 | Copies | 3 | 0.30 |
| 5/20/2014 | Copies | 59 | 5.90 |
| 5/20/2014 | Copies | 436 | 43.60 |
| 5/20/2014 | Copies | 110 | 11.00 |
| 5/20/2014 | Copies | 110 | 11.00 |
| 5/20/2014 | Copies | 27 | 2.70 |
| 5/20/2014 | Copies | 3 | 0.30 |
| 5/20/2014 | Copies | 30 | 3.00 |
| 5/20/2014 | Copies | 36 | 3.60 |
| 5/20/2014 | Copies | 2 | 0.20 |
| 5/20/2014 | Copies | 3 | 0.30 |
| 5/20/2014 | Copies | 174 | 17.40 |
| 5/20/2014 | Copies | 20 | 2.00 |
| 5/20/2014 | Copies | 19 | 1.90 |
| 5/20/2014 | Copies | 2 | 0.20 |
| 5/20/2014 | Copies | 21 | 2.10 |
| 5/20/2014 | Copies | 2 | 0.20 |
| 5/20/2014 | Copies | 3 | 0.30 |
| 5/20/2014 | Copies | 350 | 35.00 |
| 5/20/2014 | Copies | 5 | 0.50 |
| 5/20/2014 | Copies | 2 | 0.20 |
| 5/20/2014 | Copies | 50 | 5.00 |
| 5/20/2014 | Copies | 58 | 5.80 |
| 5/20/2014 | Copies | 6 | 0.60 |
| 5/20/2014 | Copies | 6 | 0.60 |
| 5/20/2014 | Copies | 7 | 0.70 |
| 5/20/2014 | Copies | 104 | 10.40 |
| 5/20/2014 | Copies | 2 | 0.20 |
| 5/20/2014 | Copies | 20 | 2.00 |
| 5/20/2014 | Copies | 60 | 6.00 |
| 5/20/2014 | Copies | 110 | 11.00 |
| 5/20/2014 | Copies | 2 | 0.20 |
| 5/20/2014 | Copies | 2 | 0.20 |
| 5/20/2014 | Copies | 350 | 35.00 |
| 5/20/2014 | Copies | 58 | 5.80 |
| 5/20/2014 | Copies | 3 | 0.30 |
| 5/20/2014 | Copies | 16 | 1.60 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

-73-

CASSELS BROCK LLP                                      Invoice # 1941292
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                       Matter # 46992-00001

| Date | Description | Quantity | Amount |
|------|-------------|----------|--------|
| 5/20/2014 | Copies | 21 | 2.10 |
| 5/20/2014 | Copies | 103 | 10.30 |
| 5/20/2014 | Copies | 2 | 0.20 |
| 5/20/2014 | Copies | 27 | 2.70 |
| 5/20/2014 | Copies | 8 | 0.80 |
| 5/20/2014 | Copies | 3 | 0.30 |
| 5/20/2014 | Copies | 3 | 0.30 |
| 5/20/2014 | Copies | 3 | 0.30 |
| 5/20/2014 | Copies | 7 | 0.70 |
| 5/20/2014 | Copies | 54 | 5.40 |
| 5/20/2014 | Copies | 51 | 5.10 |
| 5/20/2014 | Copies | 16 | 1.60 |
| 5/20/2014 | Copies | 21 | 2.10 |
| 5/20/2014 | Copies | 3 | 0.30 |
| 5/20/2014 | Copies | 2 | 0.20 |
| 5/20/2014 | Copies | 5 | 0.50 |
| 5/20/2014 | Copies | 6 | 0.60 |
| 5/20/2014 | Copies | 69 | 6.90 |
| 5/20/2014 | Copies | 9 | 0.90 |
| 5/20/2014 | Copies | 2 | 0.20 |
| 5/20/2014 | Copies | 112 | 11.20 |
| 5/20/2014 | Copies | 123 | 12.30 |
| 5/20/2014 | Copies | 9 | 0.90 |
| 5/20/2014 | Copies | 23 | 2.30 |
| 5/20/2014 | Copies | 123 | 12.30 |
| 5/20/2014 | Copies | 4 | 0.40 |
| 5/20/2014 | Copies | 48 | 4.80 |
| 5/20/2014 | Copies | 21 | 2.10 |
| 5/20/2014 | Copies | 4 | 0.40 |
| 5/20/2014 | Copies | 16 | 1.60 |
| 5/20/2014 | Copies | 6 | 0.60 |
| 5/20/2014 | Copies | 16 | 1.60 |
| 5/20/2014 | Copies | 4 | 0.40 |
| 5/20/2014 | Copies | 51 | 5.10 |
| 5/20/2014 | Copies | 84 | 8.40 |
| 5/20/2014 | Copies | 2 | 0.20 |
| 5/20/2014 | Copies | 4 | 0.40 |
| 5/20/2014 | Copies | 5 | 0.50 |
| 5/20/2014 | Copies | 3 | 0.30 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

CASSELS BROCK LLP                                     Invoice # 1941292
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                      Matter # 46992-00001

| Date | Description | Quantity | Amount |
|------|-------------|----------|--------|
| 5/20/2014 | Copies | 3 | 0.30 |
| 5/20/2014 | Copies | 51 | 5.10 |
| 5/20/2014 | Copies | 84 | 8.40 |
| 5/20/2014 | Copies | 3 | 0.30 |
| 5/20/2014 | Copies | 52 | 5.20 |
| 5/20/2014 | Copies | 153 | 15.30 |
| 5/20/2014 | Copies | 5 | 0.50 |
| 5/20/2014 | Copies | 2 | 0.20 |
| 5/20/2014 | Copies | 1 | 0.10 |
| 5/20/2014 | Copies | 5 | 0.50 |
| 5/20/2014 | Binding, Tabs, Disks, etc | 1 | 3.33 |
| 5/20/2014 | Binding, Tabs, Disks, etc | 1 | 6.00 |
| 5/20/2014 | Binding, Tabs, Disks, etc | 1 | 19.44 |
| 5/20/2014 | Library Computer Searches/Quicklaw done by S. Baldassarra | 1 | 25.00 |
| 5/20/2014 | MAPLE LEAF TAXI-CAB LIMITED-M.SASSI | 1 | 22.50 |
| 5/20/2014 | MAPLE LEAF TAXI-CAB LIMITED-D.WALDMAN | 1 | 18.59 |
| 5/20/2014 | MAPLE LEAF TAXI-CAB LIMITED-J. DICK | 1 | 8.11 |
| 5/20/2014 | MAPLE LEAF TAXI-CAB LIMITED-J. DICK | 1 | 10.63 |
| 5/20/2014 | MAPLE LEAF TAXI-CAB LIMITED-C.WARING | 1 | 10.19 |
| 5/21/2014 | Courier Delivery Charges - Blizzard Courier | 1 | 18.72 |
| 5/21/2014 | Copies | 1 | 0.10 |
| 5/21/2014 | Copies | 1 | 0.10 |
| 5/21/2014 | Copies | 1 | 0.10 |
| 5/21/2014 | Copies | 1 | 0.10 |
| 5/21/2014 | Copies | 252 | 25.20 |
| 5/21/2014 | Copies | 1 | 0.10 |
| 5/21/2014 | Copies | 70 | 7.00 |
| 5/21/2014 | Copies | 26 | 2.60 |
| 5/21/2014 | Copies | 1 | 0.10 |
| 5/21/2014 | Copies | 2 | 0.20 |
| 5/21/2014 | Copies | 6 | 0.60 |
| 5/21/2014 | Copies | 1 | 0.10 |
| 5/21/2014 | Copies | 1 | 0.10 |
| 5/21/2014 | Copies | 350 | 35.00 |
| 5/21/2014 | Copies | 1 | 0.10 |
| 5/21/2014 | Copies | 1 | 0.10 |
| 5/21/2014 | Copies | 1 | 0.10 |
| 5/21/2014 | Copies | 1 | 0.10 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

-75-

CASSELS BROCK LLP                                    Invoice # 1941292
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                     Matter # 46992-00001

| Date | Description | Quantity | Amount |
|---|---|---|---|
| 5/21/2014 | Copies | 4 | 0.40 |
| 5/21/2014 | Copies | 1 | 0.10 |
| 5/21/2014 | Copies | 1 | 0.10 |
| 5/21/2014 | Copies | 2 | 0.20 |
| 5/21/2014 | Copies | 2 | 0.20 |
| 5/21/2014 | Copies | 4 | 0.40 |
| 5/21/2014 | Copies | 71 | 7.10 |
| 5/21/2014 | Copies | 50 | 5.00 |
| 5/21/2014 | Copies | 2 | 0.20 |
| 5/21/2014 | Copies | 71 | 7.10 |
| 5/21/2014 | Copies | 52 | 5.20 |
| 5/21/2014 | Copies | 44 | 4.40 |
| 5/21/2014 | Copies | 2 | 0.20 |
| 5/21/2014 | Copies | 153 | 15.30 |
| 5/21/2014 | Copies | 54 | 5.40 |
| 5/21/2014 | Copies | 62 | 6.20 |
| 5/21/2014 | Copies | 2 | 0.20 |
| 5/21/2014 | Copies | 4 | 0.40 |
| 5/21/2014 | Copies | 2 | 0.20 |
| 5/21/2014 | Copies | 85 | 8.50 |
| 5/21/2014 | Copies | 12 | 1.20 |
| 5/21/2014 | Copies | 2 | 0.20 |
| 5/21/2014 | Copies | 2 | 0.20 |
| 5/21/2014 | Copies | 44 | 4.40 |
| 5/21/2014 | Copies | 440 | 44.00 |
| 5/21/2014 | Copies | 220 | 22.00 |
| 5/21/2014 | Copies | 2 | 0.20 |
| 5/21/2014 | Copies | 4 | 0.40 |
| 5/21/2014 | Copies | 15 | 1.50 |
| 5/21/2014 | Meals- WORKING LUNCH FOR M. WUNDER | 1 | 10.00 |
| 5/21/2014 | Library Computer Searches/Quicklaw done by S. Baldassarra | 1 | 296.01 |
| 5/21/2014 | Library Computer Searches/.Westlaw done by J. Dick | 1 | 174.00 |
| 5/21/2014 | Library Computer Searches/.Westlaw done by S. Kennedy | 1 | 156.00 |
| 5/21/2014 | Travel - MAPLE LEAF TAXI-CAB LIMITED-D. WALDMAN | 1 | 8.52 |
| 5/21/2014 | MAPLE LEAF TAXI-CAB LIMITED-J. DICK | 1 | 9.96 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

CASSELS BROCK LLP                                      Invoice # 1941292
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                       Matter # 46992-00001

| Date | Description | Quantity | Amount |
|------|-------------|----------|--------|
| 5/21/2014 | MAPLE LEAF TAXI-CAB LIMITED-M. SASSI | 1 | 18.04 |
| 5/21/2014 | MAPLE LEAF TAXI-CAB-C.SHELBY | 1 | 7.67 |
| 5/22/2014 | Courier Delivery Charges - Blizzard Courier | 1 | 27.72 |
| 5/22/2014 | Copies | 318 | 31.80 |
| 5/22/2014 | Copies | 2 | 0.20 |
| 5/22/2014 | Copies | 30 | 3.00 |
| 5/22/2014 | Copies | 2 | 0.20 |
| 5/22/2014 | Copies | 2 | 0.20 |
| 5/22/2014 | Copies | 4 | 0.40 |
| 5/22/2014 | Copies | 2 | 0.20 |
| 5/22/2014 | Copies | 26 | 2.60 |
| 5/22/2014 | Copies | 2 | 0.20 |
| 5/22/2014 | Copies | 2 | 0.20 |
| 5/22/2014 | Copies | 16 | 1.60 |
| 5/22/2014 | Copies | 1 | 0.10 |
| 5/22/2014 | Copies | 13 | 1.30 |
| 5/22/2014 | Copies | 2 | 0.20 |
| 5/22/2014 | Copies | 6 | 0.60 |
| 5/22/2014 | Copies | 2 | 0.20 |
| 5/22/2014 | Copies | 4 | 0.40 |
| 5/22/2014 | Copies | 4 | 0.40 |
| 5/22/2014 | Copies | 2 | 0.20 |
| 5/22/2014 | Copies | 651 | 65.10 |
| 5/22/2014 | Copies | 2 | 0.20 |
| 5/22/2014 | Copies | 2 | 0.20 |
| 5/22/2014 | Copies | 4 | 0.40 |
| 5/22/2014 | Copies | 10 | 1.00 |
| 5/22/2014 | Copies | 2 | 0.20 |
| 5/22/2014 | Copies | 1 | 0.10 |
| 5/22/2014 | Copies | 30 | 3.00 |
| 5/22/2014 | Copies | 2 | 0.20 |
| 5/22/2014 | Copies | 2 | 0.20 |
| 5/22/2014 | Copies | 3 | 0.30 |
| 5/22/2014 | Copies | 20 | 2.00 |
| 5/22/2014 | Copies | 654 | 65.40 |
| 5/22/2014 | Copies | 5 | 0.50 |
| 5/22/2014 | Copies | 2 | 0.20 |
| 5/22/2014 | Copies | 5 | 0.50 |
| 5/22/2014 | Copies | 8 | 0.80 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

CASSELS BROCK LLP                                    Invoice # 1941292
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                     Matter # 46992-00001

| Date | Description | Quantity | Amount |
|---|---|---|---|
| 5/22/2014 | Copies | 2 | 0.20 |
| 5/22/2014 | Copies | 85 | 8.50 |
| 5/22/2014 | Copies | 140 | 14.00 |
| 5/22/2014 | Copies | 15 | 1.50 |
| 5/22/2014 | Copies | 60 | 6.00 |
| 5/22/2014 | Copies | 15 | 1.50 |
| 5/22/2014 | Copies | 125 | 12.50 |
| 5/22/2014 | Copies | 16 | 1.60 |
| 5/22/2014 | Copies | 18 | 1.80 |
| 5/22/2014 | Copies | 10 | 1.00 |
| 5/22/2014 | Copies | 125 | 12.50 |
| 5/22/2014 | Copies | 107 | 10.70 |
| 5/22/2014 | Copies | 45 | 4.50 |
| 5/22/2014 | Copies | 15 | 1.50 |
| 5/22/2014 | Copies | 654 | 65.40 |
| 5/22/2014 | Copies | 16 | 1.60 |
| 5/22/2014 | Library Computer Searches/Quicklaw done by C. Selby | 1 | 180.00 |
| 5/22/2014 | Library Computer Searches/.Westlaw done by J. Dick | 1 | 198.00 |
| 5/22/2014 | Library Computer Searches/.Westlaw done by S. Kennedy | 1 | 95.00 |
| 5/22/2014 | Library Computer Searches/.Westlaw done by C. Selby | 1 | 303.00 |
| 5/22/2014 | MAPLE LEAF TAXI-CAB LIMITED -M. WUNDER | 1 | 29.85 |
| 5/22/2014 | Travel - MAPLE LEAF TAXI-CAB LIMITED - N. LESZCZ | 1 | 7.25 |
| 5/22/2014 | Travel - MAPLE LEAF TAXI-CAB LIMITED - R. PLUE | 1 | 10.63 |
| 5/22/2014 | ORDERIT.CA/RESTAURANTS ON THE GO-WORKING LUNCH FOR S.KENNEDY ON MAY 22, 2014 | 1 | 27.95 |
| 5/23/2014 | Copies | 171 | 17.10 |
| 5/23/2014 | Copies | 504 | 50.40 |
| 5/23/2014 | Copies | 3 | 0.30 |
| 5/23/2014 | Copies | 3 | 0.30 |
| 5/23/2014 | Copies | 5 | 0.50 |
| 5/23/2014 | Copies | 2 | 0.20 |
| 5/23/2014 | Travel- AIR FARE FEES ON MAY 22 AND 23 TO ATTEND ALLOCATION TRIAL | 1 | 460.00 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

-78-

CASSELS BROCK LLP                                    Invoice # 1941292
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                      Matter # 46992-00001

| Date | Description | Quantity | Amount |
|------|-------------|---------:|-------:|
| 5/23/2014 | Travel- AIR FARE FEES ON MAY 22 AND 23 FOR G. SHAW | 1 | 476.04 |
| 5/24/2014 | Travel - MAPLE LEAF TAXI-CAB LIMITED-C. SELBY | 1 | 9.50 |
| 5/26/2014 | Copies | 43 | 4.30 |
| 5/26/2014 | Copies | 2 | 0.20 |
| 5/26/2014 | Copies | 8 | 0.80 |
| 5/26/2014 | Copies | 111 | 11.10 |
| 5/26/2014 | Copies | 13 | 1.30 |
| 5/26/2014 | Copies | 3 | 0.30 |
| 5/26/2014 | Copies | 4 | 0.40 |
| 5/26/2014 | Copies | 5 | 0.50 |
| 5/26/2014 | Copies | 8 | 0.80 |
| 5/26/2014 | Copies | 48 | 4.80 |
| 5/26/2014 | Copies | 5 | 0.50 |
| 5/26/2014 | Copies | 244 | 24.40 |
| 5/26/2014 | Copies | 2 | 0.20 |
| 5/26/2014 | Copies | 5 | 0.50 |
| 5/26/2014 | Copies | 2 | 0.20 |
| 5/26/2014 | Copies | 2 | 0.20 |
| 5/26/2014 | Copies | 5 | 0.50 |
| 5/26/2014 | Copies | 13 | 1.30 |
| 5/26/2014 | Copies | 4 | 0.40 |
| 5/26/2014 | Copies | 26 | 2.60 |
| 5/26/2014 | Copies | 2 | 0.20 |
| 5/26/2014 | Copies | 4 | 0.40 |
| 5/26/2014 | Copies | 104 | 10.40 |
| 5/26/2014 | Copies | 4 | 0.40 |
| 5/26/2014 | Copies | 8 | 0.80 |
| 5/26/2014 | Copies | 10 | 1.00 |
| 5/26/2014 | Copies | 3 | 0.30 |
| 5/26/2014 | Copies | 2 | 0.20 |
| 5/26/2014 | Library Computer Searches/Quicklaw done by D. Waldman | 1 | 178.00 |
| 5/27/2014 | Copies | 3 | 0.30 |
| 5/27/2014 | Copies | 75 | 7.50 |
| 5/27/2014 | Copies | 264 | 26.40 |
| 5/27/2014 | Copies | 198 | 19.80 |
| 5/27/2014 | Copies | 292 | 29.20 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

CASSELS BROCK LLP                                    Invoice # 1941292
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                     Matter # 46992-00001

| Date | Description | Quantity | Amount |
|------|-------------|----------|--------|
| 5/27/2014 | Copies | 2 | 0.20 |
| 5/27/2014 | Copies | 2 | 0.20 |
| 5/27/2014 | Copies | 9 | 0.90 |
| 5/27/2014 | Copies | 4 | 0.40 |
| 5/27/2014 | Copies | 9 | 0.90 |
| 5/27/2014 | Copies | 2 | 0.20 |
| 5/27/2014 | Copies | 2 | 0.20 |
| 5/27/2014 | Copies | 2 | 0.20 |
| 5/27/2014 | Copies | 8 | 0.80 |
| 5/27/2014 | Copies | 53 | 5.30 |
| 5/27/2014 | Copies | 2 | 0.20 |
| 5/27/2014 | Copies | 2 | 0.20 |
| 5/27/2014 | Copies | 33 | 3.30 |
| 5/27/2014 | Copies | 31 | 3.10 |
| 5/27/2014 | Copies | 34 | 3.40 |
| 5/27/2014 | Copies | 31 | 3.10 |
| 5/27/2014 | Copies | 61 | 6.10 |
| 5/27/2014 | Copies | 8 | 0.80 |
| 5/27/2014 | Copies | 30 | 3.00 |
| 5/27/2014 | Copies | 2 | 0.20 |
| 5/27/2014 | Copies | 3036 | 303.60 |
| 5/27/2014 | Copies | 4 | 0.40 |
| 5/27/2014 | Copies | 12 | 1.20 |
| 5/27/2014 | Copies | 780 | 78.00 |
| 5/27/2014 | Copies | 12 | 1.20 |
| 5/27/2014 | Copies | 3036 | 303.60 |
| 5/27/2014 | Copies | 12 | 1.20 |
| 5/27/2014 | Copies | 460 | 46.00 |
| 5/27/2014 | Copies | 302 | 30.20 |
| 5/27/2014 | Copies | 2 | 0.20 |
| 5/27/2014 | Copies | 1520 | 152.00 |
| 5/27/2014 | Copies | 49 | 4.90 |
| 5/27/2014 | Copies | 98 | 9.80 |
| 5/27/2014 | Meals- LUNCH FOR S. HOLLAND AND N. STABILE (AKIN GUMP) | 1 | 10.40 |
| 5/27/2014 | Library Computer Searches/Quicklaw done by S. Baldassarra | 1 | 212.99 |
| 5/27/2014 | Library Computer Searches/Quicklaw done by D. Waldman | 1 | 33.00 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

-80-

CASSELS BROCK LLP                                     Invoice # 1941292
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                      Matter # 46992-00001

| Date | Description | Quantity | Amount |
|------|-------------|----------|--------|
| 5/27/2014 | Library Computer Searches/.Westlaw done by J. Dietrich | 1 | 36.00 |
| 5/27/2014 | MAPLE LEAF TAXI-CAB LIMITED-S.CUSIPAG | 1 | 27.01 |
| 5/27/2014 | Binding, Tabs, Disks, etc | 1 | 9.00 |
| 5/27/2014 | Binding, Tabs, Disks, etc | 1 | 117.00 |
| 5/27/2014 | Binding, Tabs, Disks, etc | 1 | 7.50 |
| 5/27/2014 | Travel- TAXI FROM SCOTIA PLAZA TO EGLINTON (M. WUNDER) | 1 | 23.87 |
| 5/28/2014 | Travel - MAPLE LEAF TAXI-CAB LIMITED-J.DICK | 1 | 10.25 |
| 5/28/2014 | Courier Delivery Charges - Blizzard Courier | 1 | 15.72 |
| 5/28/2014 | Copies | 3731 | 373.10 |
| 5/28/2014 | Copies | 287 | 28.70 |
| 5/28/2014 | Copies | 264 | 26.40 |
| 5/28/2014 | Copies | 2 | 0.20 |
| 5/28/2014 | Copies | 14 | 1.40 |
| 5/28/2014 | Copies | 3024 | 302.40 |
| 5/28/2014 | Copies | 10 | 1.00 |
| 5/28/2014 | Copies | 340 | 34.00 |
| 5/28/2014 | Copies | 2 | 0.20 |
| 5/28/2014 | Copies | 2 | 0.20 |
| 5/28/2014 | Copies | 9 | 0.90 |
| 5/28/2014 | Copies | 1904 | 190.40 |
| 5/28/2014 | Copies | 4018 | 401.80 |
| 5/28/2014 | Copies | 2 | 0.20 |
| 5/28/2014 | Copies | 252 | 25.20 |
| 5/28/2014 | Copies | 14 | 1.40 |
| 5/28/2014 | Copies | 14 | 1.40 |
| 5/28/2014 | Copies | 4018 | 401.80 |
| 5/28/2014 | Copies | 336 | 33.60 |
| 5/28/2014 | Copies | 3060 | 306.00 |
| 5/28/2014 | Copies | 682 | 68.20 |
| 5/28/2014 | Copies | 22 | 2.20 |
| 5/28/2014 | Copies | 224 | 22.40 |
| 5/28/2014 | Copies | 1162 | 116.20 |
| 5/28/2014 | Copies | 62 | 6.20 |
| 5/28/2014 | Copies | 10 | 1.00 |
| 5/28/2014 | Copies | 42 | 4.20 |
| 5/28/2014 | Copies | 2 | 0.20 |
| 5/28/2014 | Copies | 264 | 26.40 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

CASSELS BROCK LLP
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.

Invoice # 1941292

Matter # 46992-00001

| Date | Description | Quantity | Amount |
|------|-------------|----------|--------|
| 5/28/2014 | Copies | 30 | 3.00 |
| 5/28/2014 | Copies | 2 | 0.20 |
| 5/28/2014 | Copies | 2 | 0.20 |
| 5/28/2014 | Copies | 28 | 2.80 |
| 5/28/2014 | Copies | 5 | 0.50 |
| 5/28/2014 | Copies | 2 | 0.20 |
| 5/28/2014 | Copies | 2 | 0.20 |
| 5/28/2014 | Copies | 108 | 10.80 |
| 5/28/2014 | Copies | 2 | 0.20 |
| 5/28/2014 | Copies | 172 | 17.20 |
| 5/28/2014 | Copies | 257 | 25.70 |
| 5/28/2014 | Copies | 30 | 3.00 |
| 5/28/2014 | Copies | 25 | 2.50 |
| 5/28/2014 | Copies | 372 | 37.20 |
| 5/28/2014 | Copies | 8 | 0.80 |
| 5/28/2014 | Copies | 12 | 1.20 |
| 5/28/2014 | Copies | 24 | 2.40 |
| 5/28/2014 | Copies | 2827 | 282.70 |
| 5/28/2014 | Copies | 90 | 9.00 |
| 5/28/2014 | Copies | 330 | 33.00 |
| 5/28/2014 | Copies | 456 | 45.60 |
| 5/28/2014 | Copies | 108 | 10.80 |
| 5/28/2014 | Copies | 22 | 2.20 |
| 5/28/2014 | Copies | 296 | 29.60 |
| 5/28/2014 | Copies | 48 | 4.80 |
| 5/28/2014 | Copies | 12 | 1.20 |
| 5/28/2014 | Copies | 12 | 1.20 |
| 5/28/2014 | Copies | 36 | 3.60 |
| 5/28/2014 | Copies | 480 | 48.00 |
| 5/28/2014 | Copies | 210 | 21.00 |
| 5/28/2014 | Copies | 144 | 14.40 |
| 5/28/2014 | Copies | 48 | 4.80 |
| 5/28/2014 | Copies | 105 | 10.50 |
| 5/28/2014 | Copies | 516 | 51.60 |
| 5/28/2014 | Copies | 888 | 88.80 |
| 5/28/2014 | Copies | 48 | 4.80 |
| 5/28/2014 | Library Computer Searches/Quicklaw done by S. Baldassarra | 1 | 207.01 |
| 5/28/2014 | Library Computer Searches/.Westlaw done by J. | 1 | 18.00 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

CASSELS BROCK LLP                          Invoice # 1941292
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.            Matter # 46992-00001

| Date | Description | Quantity | Amount |
|------|-------------|----------|--------|
| | Dick | | |
| 5/28/2014 | Library Computer Searches/.Westlaw done by C. Selby | 1 | 54.00 |
| 5/28/2014 | MAPLE LEAF TAXI-CAB LIMITED-S.CUSIPAG | 1 | 25.12 |
| 5/28/2014 | MAPLE LEAF TAXI-CAB LIMITED-J. DICK | 1 | 10.63 |
| 5/28/2014 | Binding, Tabs, Disks, etc | 1 | 294.00 |
| 5/28/2014 | Binding, Tabs, Disks, etc | 1 | 70.00 |
| 5/28/2014 | Binding, Tabs, Disks, etc | 1 | 54.00 |
| 5/28/2014 | Meals- WORKING LUNCH AT PIAZZA MANNA, MAY 27/14 (M. WUNDER) | 1 | 9.06 |
| 5/28/2014 | Meals - WORKING LUNCH FOR SHAYNE KUKULOWICZ AND G. SHAW AT SUBWAY ON MAY 28, 2014 | 1 | 16.81 |
| 5/28/2014 | MAPLE LEAF TAXI-CAB-J. DICK | 1 | 9.96 |
| 5/28/2014 | ORDERIT.CA/RESTAURANTS ON THE GO- WORKING LUNCH FOR J.DICK ON MAY 28, 2014 | 1 | 26.19 |
| 5/29/2014 | Courier Delivery Charges - Blizzard Courier | 1 | 15.72 |
| 5/29/2014 | Copies | 8 | 0.80 |
| 5/29/2014 | Copies | 4 | 0.40 |
| 5/29/2014 | Copies | 4 | 0.40 |
| 5/29/2014 | Copies | 9 | 0.90 |
| 5/29/2014 | Copies | 2 | 0.20 |
| 5/29/2014 | Copies | 6 | 0.60 |
| 5/29/2014 | Copies | 19 | 1.90 |
| 5/29/2014 | Copies | 144 | 14.40 |
| 5/29/2014 | Copies | 3 | 0.30 |
| 5/29/2014 | Copies | 3 | 0.30 |
| 5/29/2014 | Copies | 3 | 0.30 |
| 5/29/2014 | Copies | 120 | 12.00 |
| 5/29/2014 | Copies | 876 | 87.60 |
| 5/29/2014 | Copies | 24 | 2.40 |
| 5/29/2014 | Copies | 2 | 0.20 |
| 5/29/2014 | Copies | 2 | 0.20 |
| 5/29/2014 | Copies | 4 | 0.40 |
| 5/29/2014 | Copies | 6 | 0.60 |
| 5/29/2014 | Copies | 2 | 0.20 |
| 5/29/2014 | Copies | 36 | 3.60 |
| 5/29/2014 | Copies | 9 | 0.90 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

-83-

CASSELS BROCK LLP
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.

Invoice # 1941292

Matter # 46992-00001

| Date | Description | Quantity | Amount |
|------|-------------|----------|--------|
| 5/29/2014 | Copies | 2 | 0.20 |
| 5/29/2014 | Copies | 12 | 1.20 |
| 5/29/2014 | Copies | 172 | 17.20 |
| 5/29/2014 | Copies | 48 | 4.80 |
| 5/29/2014 | Copies | 12 | 1.20 |
| 5/29/2014 | Copies | 28 | 2.80 |
| 5/29/2014 | Copies | 4 | 0.40 |
| 5/29/2014 | Copies | 5 | 0.50 |
| 5/29/2014 | Copies | 296 | 29.60 |
| 5/29/2014 | Copies | 24 | 2.40 |
| 5/29/2014 | Copies | 6 | 0.60 |
| 5/29/2014 | Copies | 6 | 0.60 |
| 5/29/2014 | Copies | 7 | 0.70 |
| 5/29/2014 | Copies | 7 | 0.70 |
| 5/29/2014 | Copies | 28 | 2.80 |
| 5/29/2014 | Copies | 84 | 8.40 |
| 5/29/2014 | Copies | 21 | 2.10 |
| 5/29/2014 | Copies | 35 | 3.50 |
| 5/29/2014 | Copies | 301 | 30.10 |
| 5/29/2014 | Copies | 80 | 8.00 |
| 5/29/2014 | Copies | 301 | 30.10 |
| 5/29/2014 | Meals- WORKING DINNER FOR S. HOLLAND | 1 | 11.27 |
| 5/29/2014 | Library Computer Searches/Quicklaw done by S. Baldassarra | 1 | 225.00 |
| 5/29/2014 | Library Computer Searches/Quicklaw done by D. Waldman | 1 | 64.01 |
| 5/29/2014 | MAPLE LEAF TAXI-CAB LIMITED-NOAH LESZCZ | 1 | 9.91 |
| 5/29/2014 | MAPLE LEAF TAXI-CAB LIMITED-NOAH LESZCZ | 1 | 10.25 |
| 5/29/2014 | MAPLE LEAF TAXI-CAB LIMITED-J. DICK | 1 | 7.69 |
| 5/29/2014 | Binding, Tabs, Disks, etc | 1 | 39.79 |
| 5/29/2014 | MAPLE LEAF TAXI-CAB-M. MAHONEY | 1 | 10.25 |
| 5/29/2014 | ORDERIT.CA/RESTAURANTS ON THE GO-WORKING LUNCH FOR C.SELBY ON MAY 29, 2014 | 1 | 20.31 |
| 5/30/2014 | Courier Delivery Charges - Blizzard Courier | 1 | 21.72 |
| 5/30/2014 | Copies | 107 | 10.70 |
| 5/30/2014 | Copies | 4 | 0.40 |
| 5/30/2014 | Copies | 5 | 0.50 |
| 5/30/2014 | Copies | 3 | 0.30 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

-84-

CASSELS BROCK LLP                                    Invoice # 1941292
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                     Matter # 46992-00001

| Date | Description | Quantity | Amount |
|------|-------------|---------:|-------:|
| 5/30/2014 | Copies | 6 | 0.60 |
| 5/30/2014 | Copies | 6 | 0.60 |
| 5/30/2014 | Copies | 2 | 0.20 |
| 5/30/2014 | Copies | 3 | 0.30 |
| 5/30/2014 | Copies | 384 | 38.40 |
| 5/30/2014 | Copies | 15 | 1.50 |
| 5/30/2014 | Copies | 3 | 0.30 |
| 5/30/2014 | Copies | 15 | 1.50 |
| 5/30/2014 | Copies | 66 | 6.60 |
| 5/30/2014 | Copies | 2 | 0.20 |
| 5/30/2014 | Copies | 6 | 0.60 |
| 5/30/2014 | Copies | 60 | 6.00 |
| 5/30/2014 | Copies | 5 | 0.50 |
| 5/30/2014 | Copies | 3 | 0.30 |
| 5/30/2014 | Copies | 3 | 0.30 |
| 5/30/2014 | Copies | 2 | 0.20 |
| 5/30/2014 | Copies | 214 | 21.40 |
| 5/30/2014 | Copies | 2 | 0.20 |
| 5/30/2014 | Copies | 4 | 0.40 |
| 5/30/2014 | Copies | 16 | 1.60 |
| 5/30/2014 | Copies | 4 | 0.40 |
| 5/30/2014 | Copies | 4 | 0.40 |
| 5/30/2014 | Library Computer Searches/Quicklaw done by S. Baldassarra | 1 | 25.00 |
| 5/30/2014 | MAPLE LEAF TAXI-CAB LIMITED-J. DICK | 1 | 10.35 |
| 5/30/2014 | Binding, Tabs, Disks, etc | 1 | 9.00 |
| 5/30/2014 | Travel- TAXI TO/FROM COURT FOR M. WUNDER on May 30, 2014 | 1 | 14.16 |
| 5/31/2014 | Copies | 3 | 0.30 |
| 5/31/2014 | Library Computer Searches/Quicklaw done by S. Baldassarra | 1 | 125.00 |
| | **TOTAL** | | **$ 24,225.10** |