**EXHIBIT D**

CASSELS BROCK LLP                                    Invoice # 1941292
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                      Matter # 46992-00001

## Disbursement Details:

| Date | Description | Quantity | Amount |
|------|-------------|---------:|-------:|
| 4/8/2014 | MAPLE LEAF TAXI-CAB LIMITED-D. WALDMAN Telephone - BELL CONFERENCING INC.; | 1 | 16.16 |
| 4/11/2014 | JACOBS R | 1 | 3.60 |
| 4/13/2014 | MAPLE LEAF TAXI-CAB LIMITED-D.WALDMAN | 1 | 17.96 |
| 4/15/2014 | Telephone; JACOBS R | 1 | 7.65 |
| 4/15/2014 | Telephone; JACOBS R | 1 | 3.57 |
| 4/15/2014 | Telephone; JACOBS R | 1 | 3.06 |
| 4/15/2014 | Telephone; JACOBS R | 1 | 4.59 |
| 4/16/2014 | Telephone; JACOBS R | 1 | 7.14 |
| 4/16/2014 | Telephone; WUNDER M | 1 | 1.53 |
| 4/21/2014 | Telephone; JACOBS R | 1 | 8.16 |
| 4/23/2014 | MAPLE LEAF TAXI-CAB LIMITED-J. DICK | 1 | 10.50 |
| 4/28/2014 | MAPLE LEAF TAXI-CAB LIMITED-M. SASSI | 1 | 18.04 |
| 4/28/2014 | Telephone; JACOBS R | 1 | 1.02 |
| 4/28/2014 | Telephone; JACOBS R | 1 | 1.99 |
| 4/29/2014 | MAPLE LEAF TAXI-CAB LIMITED-J. DICK | 1 | 11.00 |
| 4/30/2014 | Telephone; JACOBS R | 1 | 1.02 |
| 4/30/2014 | Telephone; WUNDER M | 1 | 1.02 |
| 5/1/2014 | Copies | 9 | 0.90 |
| 5/1/2014 | Copies | 20 | 2.00 |
| 5/1/2014 | Copies | 2 | 0.20 |
| 5/1/2014 | Copies | 14 | 1.40 |
| 5/1/2014 | Copies | 1 | 0.10 |
| 5/1/2014 | Copies | 11 | 1.10 |
| 5/1/2014 | Copies | 6 | 0.60 |
| 5/1/2014 | Copies | 23 | 2.30 |
| 5/1/2014 | Copies | 3 | 0.30 |
| 5/1/2014 | Copies | 4 | 0.40 |
| 5/1/2014 | Copies | 5 | 0.50 |
| 5/1/2014 | Copies | 5 | 0.50 |
| 5/1/2014 | Copies | 3 | 0.30 |
| 5/1/2014 | Copies | 20 | 2.00 |
| 5/1/2014 | Copies | 20 | 2.00 |
| 5/1/2014 | Copies | 3 | 0.30 |
| 5/1/2014 | Copies | 18 | 1.80 |
| 5/1/2014 | Copies | 20 | 2.00 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

CASSELS BROCK LLP                                    Invoice # 1941292
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                     Matter # 46992-00001

| Date | Description | Quantity | Amount |
|------|-------------|----------|--------|
| 5/1/2014 | Copies | 35 | 3.50 |
| 5/1/2014 | Copies | 20 | 2.00 |
| 5/1/2014 | Copies | 25 | 2.50 |
| 5/1/2014 | Copies | 1 | 0.10 |
| 5/1/2014 | Copies | 4 | 0.40 |
| 5/1/2014 | Copies | 2 | 0.20 |
| 5/1/2014 | Copies | 2 | 0.20 |
| 5/1/2014 | Copies | 10 | 1.00 |
| 5/1/2014 | Copies | 500 | 50.00 |
| 5/1/2014 | Copies | 556 | 55.60 |
| 5/1/2014 | Copies | 22 | 2.20 |
| 5/1/2014 | Copies | 14 | 1.40 |
| 5/1/2014 | Firmware Recovery - 1 usb key 4gb | 1 | 9.00 |
| 5/1/2014 | Binding, Tabs, Disks, etc | 1 | 11.10 |
| 5/1/2014 | Binding, Tabs, Disks, etc | 1 | 11.19 |
| 5/1/2014 | Delivery -  POSTAL CHARGES | 1 | 17.39 |
| 5/1/2014 | Telephone; JACOBS R | 1 | 0.51 |
| 5/1/2014 | Telephone; JACOBS R | 1 | 3.06 |
| 5/2/2014 | Copies | 17 | 1.70 |
| 5/2/2014 | Copies | 19 | 1.90 |
| 5/2/2014 | Copies | 23 | 2.30 |
| 5/2/2014 | Copies | 4 | 0.40 |
| 5/2/2014 | Copies | 64 | 6.40 |
| 5/2/2014 | Copies | 67 | 6.70 |
| 5/2/2014 | Copies | 46 | 4.60 |
| 5/2/2014 | Copies | 58 | 5.80 |
| 5/2/2014 | Copies | 74 | 7.40 |
| 5/2/2014 | Copies | 28 | 2.80 |
| 5/2/2014 | Copies | 29 | 2.90 |
| 5/2/2014 | Copies | 14 | 1.40 |
| 5/2/2014 | Copies | 2 | 0.20 |
| 5/2/2014 | Copies | 9 | 0.90 |
| 5/2/2014 | Copies | 11 | 1.10 |
| 5/2/2014 | Copies | 2 | 0.20 |
| 5/2/2014 | Copies | 26 | 2.60 |
| 5/2/2014 | Copies | 2 | 0.20 |
| 5/2/2014 | Copies | 2 | 0.20 |
| 5/2/2014 | Copies | 2 | 0.20 |
| 5/2/2014 | Copies | 13 | 1.30 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

CASSELS BROCK LLP                                    Invoice # 1941292
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                     Matter # 46992-00001

| Date | Description | Quantity | Amount |
|---|---|---|---|
| 5/2/2014 | Copies | 25 | 2.50 |
| 5/2/2014 | Copies | 10 | 1.00 |
| 5/2/2014 | Copies | 92 | 9.20 |
| 5/2/2014 | Copies | 58 | 5.80 |
| 5/2/2014 | Copies | 2 | 0.20 |
| 5/2/2014 | Copies | 3 | 0.30 |
| 5/2/2014 | Copies | 2 | 0.20 |
| 5/2/2014 | Copies | 58 | 5.80 |
| 5/2/2014 | Copies | 19 | 1.90 |
| 5/2/2014 | Copies | 2 | 0.20 |
| 5/2/2014 | Copies | 116 | 11.60 |
| 5/2/2014 | Copies | 6 | 0.60 |
| 5/2/2014 | Copies | 116 | 11.60 |
| 5/2/2014 | Copies | 2 | 0.20 |
| 5/2/2014 | Copies | 38 | 3.80 |
| 5/2/2014 | Copies | 50 | 5.00 |
| 5/2/2014 | Copies | 3 | 0.30 |
| 5/2/2014 | Copies | 8 | 0.80 |
| 5/2/2014 | Copies | 7 | 0.70 |
| 5/2/2014 | Copies | 16 | 1.60 |
| 5/2/2014 | Copies | 15 | 1.50 |
| 5/2/2014 | Copies | 12 | 1.20 |
| 5/2/2014 | Copies | 31 | 3.10 |
| 5/2/2014 | Copies | 34 | 3.40 |
| 5/2/2014 | Copies | 5 | 0.50 |
| 5/2/2014 | Copies | 14 | 1.40 |
| 5/2/2014 | Copies | 13 | 1.30 |
| 5/2/2014 | Copies | 63 | 6.30 |
| 5/2/2014 | Copies | 3 | 0.30 |
| 5/2/2014 | Copies | 5 | 0.50 |
| 5/2/2014 | Copies | 96 | 9.60 |
| 5/2/2014 | Copies | 6 | 0.60 |
| 5/2/2014 | Copies | 68 | 6.80 |
| 5/2/2014 | Copies | 13 | 1.30 |
| 5/2/2014 | Copies | 34 | 3.40 |
| 5/2/2014 | Copies | 5 | 0.50 |
| 5/2/2014 | Copies | 5 | 0.50 |
| 5/2/2014 | Copies | 15 | 1.50 |
| 5/2/2014 | Copies | 14 | 1.40 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

CASSELS BROCK LLP                                    Invoice # 1941292
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                     Matter # 46992-00001

| Date | Description | Quantity | Amount |
|------|-------------|----------|--------|
| 5/2/2014 | Copies | 10 | 1.00 |
| 5/2/2014 | Copies | 20 | 2.00 |
| 5/2/2014 | Copies | 9 | 0.90 |
| 5/2/2014 | Copies | 10 | 1.00 |
| 5/2/2014 | Copies | 140 | 14.00 |
| 5/2/2014 | Copies | 48 | 4.80 |
| 5/2/2014 | Copies | 6 | 0.60 |
| 5/2/2014 | Copies | 63 | 6.30 |
| 5/2/2014 | Copies | 13 | 1.30 |
| 5/2/2014 | Copies | 7 | 0.70 |
| 5/2/2014 | Copies | 17 | 1.70 |
| 5/2/2014 | Copies | 13 | 1.30 |
| 5/2/2014 | Copies | 6 | 0.60 |
| 5/2/2014 | Copies | 4 | 0.40 |
| 5/2/2014 | Copies | 49 | 4.90 |
| 5/2/2014 | Copies | 3 | 0.30 |
| 5/2/2014 | Copies | 14 | 1.40 |
| 5/2/2014 | Copies | 102 | 10.20 |
| 5/2/2014 | Copies | 18 | 1.80 |
| 5/2/2014 | Copies | 18 | 1.80 |
| 5/2/2014 | Copies | 11 | 1.10 |
| 5/2/2014 | Copies | 15 | 1.50 |
| 5/2/2014 | Copies | 8 | 0.80 |
| 5/2/2014 | Copies | 3 | 0.30 |
| 5/2/2014 | Copies | 11 | 1.10 |
| 5/2/2014 | Copies | 7 | 0.70 |
| 5/2/2014 | Copies | 39 | 3.90 |
| 5/2/2014 | Copies | 6 | 0.60 |
| 5/2/2014 | Copies | 6 | 0.60 |
| 5/2/2014 | Copies | 10 | 1.00 |
| 5/2/2014 | Copies | 23 | 2.30 |
| 5/2/2014 | Copies | 3 | 0.30 |
| 5/2/2014 | Copies | 8 | 0.80 |
| 5/2/2014 | Copies | 7 | 0.70 |
| 5/2/2014 | Copies | 7 | 0.70 |
| 5/2/2014 | Copies | 11 | 1.10 |
| 5/2/2014 | Copies | 30 | 3.00 |
| 5/2/2014 | Copies | 28 | 2.80 |
| 5/2/2014 | Copies | 16 | 1.60 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one
month after the date rendered, at the rate of 1.30 % per annum until paid.

CASSELS BROCK LLP                                    Invoice # 1941292
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                     Matter # 46992-00001

| Date | Description | Quantity | Amount |
|------|-------------|---------:|-------:|
| 5/2/2014 | Copies | 14 | 1.40 |
| 5/2/2014 | Copies | 124 | 12.40 |
| 5/2/2014 | Copies | 8 | 0.80 |
| 5/2/2014 | Copies | 13 | 1.30 |
| 5/2/2014 | Copies | 7 | 0.70 |
| 5/2/2014 | Copies | 90 | 9.00 |
| 5/2/2014 | Copies | 17 | 1.70 |
| 5/2/2014 | Copies | 4 | 0.40 |
| 5/2/2014 | Copies | 4 | 0.40 |
| 5/2/2014 | Copies | 11 | 1.10 |
| 5/2/2014 | Copies | 9 | 0.90 |
| 5/2/2014 | Copies | 5 | 0.50 |
| 5/2/2014 | Copies | 2 | 0.20 |
| 5/2/2014 | Copies | 2 | 0.20 |
| 5/2/2014 | Copies | 12 | 1.20 |
| 5/2/2014 | Copies | 26 | 2.60 |
| 5/2/2014 | Copies | 18 | 1.80 |
| 5/2/2014 | Copies | 48 | 4.80 |
| 5/2/2014 | Copies | 4 | 0.40 |
| 5/2/2014 | Copies | 4 | 0.40 |
| 5/2/2014 | Copies | 3 | 0.30 |
| 5/2/2014 | Copies | 4 | 0.40 |
| 5/2/2014 | Copies | 4 | 0.40 |
| 5/2/2014 | Copies | 3 | 0.30 |
| 5/2/2014 | Copies | 6 | 0.60 |
| 5/2/2014 | Copies | 4 | 0.40 |
| 5/2/2014 | Copies | 27 | 2.70 |
| 5/2/2014 | Copies | 42 | 4.20 |
| 5/2/2014 | Copies | 7 | 0.70 |
| 5/2/2014 | Copies | 11 | 1.10 |
| 5/2/2014 | Copies | 18 | 1.80 |
| 5/2/2014 | Copies | 17 | 1.70 |
| 5/2/2014 | Copies | 30 | 3.00 |
| 5/2/2014 | Copies | 12 | 1.20 |
| 5/2/2014 | Copies | 12 | 1.20 |
| 5/2/2014 | Copies | 15 | 1.50 |
| 5/2/2014 | Copies | 3 | 0.30 |
| 5/2/2014 | Copies | 2 | 0.20 |
| 5/2/2014 | Copies | 6 | 0.60 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

CASSELS BROCK LLP                                    Invoice # 1941292
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                     Matter # 46992-00001

| Date | Description | Quantity | Amount |
|------|-------------|---------:|-------:|
| 5/2/2014 | Copies | 52 | 5.20 |
| 5/2/2014 | Copies | 68 | 6.80 |
| 5/2/2014 | Copies | 9 | 0.90 |
| 5/2/2014 | Copies | 6 | 0.60 |
| 5/2/2014 | Copies | 2 | 0.20 |
| 5/2/2014 | Copies | 29 | 2.90 |
| 5/2/2014 | Copies | 29 | 2.90 |
| 5/2/2014 | Copies | 40 | 4.00 |
| 5/2/2014 | Copies | 3 | 0.30 |
| 5/2/2014 | Copies | 141 | 14.10 |
| 5/2/2014 | Copies | 3 | 0.30 |
| 5/2/2014 | Copies | 271 | 27.10 |
| 5/2/2014 | Copies | 2 | 0.20 |
| 5/2/2014 | Copies | 29 | 2.90 |
| 5/2/2014 | Copies | 2 | 0.20 |
| 5/2/2014 | Copies | 156 | 15.60 |
| 5/2/2014 | Copies | 3 | 0.30 |
| 5/2/2014 | Copies | 153 | 15.30 |
| 5/2/2014 | Copies | 3 | 0.30 |
| 5/2/2014 | Copies | 53 | 5.30 |
| 5/2/2014 | Copies | 96 | 9.60 |
| 5/2/2014 | Copies | 4 | 0.40 |
| 5/2/2014 | Copies | 2 | 0.20 |
| 5/2/2014 | Copies | 6 | 0.60 |
| 5/2/2014 | Copies | 2 | 0.20 |
| 5/2/2014 | Copies | 168 | 16.80 |
| 5/2/2014 | Copies | 1 | 0.10 |
| 5/2/2014 | Copies | 3 | 0.30 |
| 5/2/2014 | Copies | 3 | 0.30 |
| 5/2/2014 | Copies | 3 | 0.30 |
| 5/2/2014 | Copies | 179 | 17.90 |
| 5/2/2014 | Copies | 2 | 0.20 |
| 5/2/2014 | Copies | 145 | 14.50 |
| 5/2/2014 | Copies | 85 | 8.50 |
| 5/2/2014 | Copies | 86 | 8.60 |
| 5/2/2014 | Copies | 8 | 0.80 |
| 5/2/2014 | Copies | 196 | 19.60 |
| 5/2/2014 | Copies | 2 | 0.20 |
| 5/2/2014 | Copies | 2 | 0.20 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one
month after the date rendered, at the rate of 1.30 % per annum until paid.

-50-

CASSELS BROCK LLP                                          Invoice # 1941292
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                            Matter # 46992-00001

| Date | Description | Quantity | Amount |
|------|-------------|----------|--------|
| 5/2/2014 | Copies | 53 | 5.30 |
| 5/2/2014 | Copies | 2 | 0.20 |
| 5/2/2014 | Copies | 11 | 1.10 |
| 5/2/2014 | Copies | 10 | 1.00 |
| 5/2/2014 | Copies | 5 | 0.50 |
| 5/2/2014 | Copies | 37 | 3.70 |
| 5/2/2014 | Library Computer Searches/Westlaw done by J. Dick | 1 | 126.00 |
| 5/2/2014 | Library Computer Searches/Westlaw done by C. Selby | 1 | 144.00 |
| 5/2/2014 | Binding, Tabs, Disks, etc | 1 | 4.32 |
| 5/2/2014 | Binding, Tabs, Disks, etc | 1 | 8.64 |
| 5/2/2014 | Binding, Tabs, Disks, etc | 1 | 6.26 |
| 5/2/2014 | Binding, Tabs, Disks, etc | 1 | 16.20 |
| 5/2/2014 | Telephone; JACOBS R | 1 | 5.10 |
| 5/4/2014 | Copies | 40 | 4.00 |
| 5/4/2014 | Copies | 5 | 0.50 |
| 5/4/2014 | Copies | 95 | 9.50 |
| 5/4/2014 | Copies | 3 | 0.30 |
| 5/4/2014 | Copies | 6 | 0.60 |
| 5/4/2014 | Copies | 2 | 0.20 |
| 5/4/2014 | Copies | 7 | 0.70 |
| 5/4/2014 | Copies | 53 | 5.30 |
| 5/4/2014 | Copies | 21 | 2.10 |
| 5/4/2014 | Copies | 120 | 12.00 |
| 5/4/2014 | Copies | 86 | 8.60 |
| 5/5/2014 | Agency Fees and Disbursements - KAP LITIGATION SERVICES | 1 | 45.00 |
| 5/5/2014 | Copies | 3 | 0.30 |
| 5/5/2014 | Copies | 7 | 0.70 |
| 5/5/2014 | Copies | 1 | 0.10 |
| 5/5/2014 | Copies | 65 | 6.50 |
| 5/5/2014 | Copies | 19 | 1.90 |
| 5/5/2014 | Copies | 20 | 2.00 |
| 5/5/2014 | Copies | 3 | 0.30 |
| 5/5/2014 | Copies | 10 | 1.00 |
| 5/5/2014 | Copies | 120 | 12.00 |
| 5/5/2014 | Copies | 5 | 0.50 |
| 5/5/2014 | Copies | 3 | 0.30 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

CASSELS BROCK LLP                                Invoice # 1941292
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                  Matter # 46992-00001

| Date | Description | Quantity | Amount |
|------|-------------|----------|--------|
| 5/5/2014 | Copies | 22 | 2.20 |
| 5/5/2014 | Copies | 19 | 1.90 |
| 5/5/2014 | Copies | 96 | 9.60 |
| 5/5/2014 | Copies | 153 | 15.30 |
| 5/5/2014 | Copies | 3 | 0.30 |
| 5/5/2014 | Copies | 2 | 0.20 |
| 5/5/2014 | Copies | 9 | 0.90 |
| 5/5/2014 | Copies | 32 | 3.20 |
| 5/5/2014 | Copies | 47 | 4.70 |
| 5/5/2014 | Copies | 2 | 0.20 |
| 5/5/2014 | Copies | 84 | 8.40 |
| 5/5/2014 | Copies | 2 | 0.20 |
| 5/5/2014 | Copies | 2 | 0.20 |
| 5/5/2014 | Copies | 39 | 3.90 |
| 5/5/2014 | Copies | 2 | 0.20 |
| 5/5/2014 | Copies | 46 | 4.60 |
| 5/5/2014 | Copies | 4 | 0.40 |
| 5/5/2014 | Copies | 4 | 0.40 |
| 5/5/2014 | Copies | 4 | 0.40 |
| 5/5/2014 | Copies | 11 | 1.10 |
| 5/5/2014 | Copies | 23 | 2.30 |
| 5/5/2014 | Copies | 168 | 16.80 |
| 5/5/2014 | Copies | 3 | 0.30 |
| 5/5/2014 | Copies | 9 | 0.90 |
| 5/5/2014 | Copies | 5 | 0.50 |
| 5/5/2014 | Copies | 6 | 0.60 |
| 5/5/2014 | Copies | 6 | 0.60 |
| 5/5/2014 | Copies | 3 | 0.30 |
| 5/5/2014 | Copies | 3 | 0.30 |
| 5/5/2014 | Copies | 153 | 15.30 |
| 5/5/2014 | Copies | 14 | 1.40 |
| 5/5/2014 | Copies | 5 | 0.50 |
| 5/5/2014 | Copies | 3 | 0.30 |
| 5/5/2014 | Copies | 168 | 16.80 |
| 5/5/2014 | Copies | 6 | 0.60 |
| 5/5/2014 | Copies | 74 | 7.40 |
| 5/5/2014 | Copies | 2 | 0.20 |
| 5/5/2014 | Copies | 2 | 0.20 |
| 5/5/2014 | Copies | 6 | 0.60 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one
month after the date rendered, at the rate of 1.30 % per annum until paid.

CASSELS BROCK LLP

Invoice # 1941292

The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.

Matter # 46992-00001

| Date | Description | Quantity | Amount |
|------|-------------|---------:|-------:|
| 5/5/2014 | Copies | 9 | 0.90 |
| 5/5/2014 | Copies | 32 | 3.20 |
| 5/5/2014 | Copies | 152 | 15.20 |
| 5/5/2014 | Copies | 168 | 16.80 |
| 5/5/2014 | Copies | 95 | 9.50 |
| 5/5/2014 | Copies | 52 | 5.20 |
| 5/5/2014 | Copies | 305 | 30.50 |
| 5/5/2014 | Copies | 5 | 0.50 |
| 5/5/2014 | Copies | 32 | 3.20 |
| 5/5/2014 | Copies | 7 | 0.70 |
| 5/5/2014 | Copies | 56 | 5.60 |
| 5/5/2014 | Copies | 2 | 0.20 |
| 5/5/2014 | Copies | 2 | 0.20 |
| 5/5/2014 | Copies | 33 | 3.30 |
| 5/5/2014 | Copies | 4 | 0.40 |
| 5/5/2014 | Copies | 8 | 0.80 |
| 5/5/2014 | Copies | 114 | 11.40 |
| 5/5/2014 | Copies | 11 | 1.10 |
| 5/5/2014 | Copies | 63 | 6.30 |
| 5/5/2014 | Copies | 32 | 3.20 |
| 5/5/2014 | Copies | 9 | 0.90 |
| 5/5/2014 | Copies | 16 | 1.60 |
| 5/5/2014 | Copies | 17 | 1.70 |
| 5/5/2014 | Copies | 4 | 0.40 |
| 5/5/2014 | Copies | 6 | 0.60 |
| 5/5/2014 | Copies | 25 | 2.50 |
| 5/5/2014 | Copies | 5 | 0.50 |
| 5/5/2014 | Delivery/FedEx | 1 | 239.28 |
| 5/5/2014 | Library Computer Searches/Quicklaw done by S. Baldassarra | 1 | 311.00 |
| 5/5/2014 | Library Computer Searches/Quicklaw done by C. Selby | 1 | 3.00 |
| 5/5/2014 | Binding, Tabs, Disks, etc | 1 | 1.11 |
| 5/5/2014 | Binding, Tabs, Disks, etc | 1 | 21.72 |
| 5/5/2014 | Binding, Tabs, Disks, etc | 1 | 3.72 |
| 5/5/2014 | Binding, Tabs, Disks, etc | 1 | 3.36 |
| 5/5/2014 | Binding, Tabs, Disks, etc | 1 | 2.64 |
| 5/5/2014 | Binding, Tabs, Disks, etc | 1 | 8.97 |
| 5/5/2014 | CARSWELL-ONT. CIVIL PRACTICE 14 | 1 | 826.60 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

CASSELS BROCK LLP    Invoice # 1941292
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.    Matter # 46992-00001

| Date | Description | Quantity | Amount |
|------|-------------|----------|--------|
| | BD&FRM&CD (for work rooms at Canadian and U.S. courts and for U.S. counsel) | | |
| 5/5/2014 | Library Computer Searches/Westlaw done by S. Kennedy | 1 | 701.00 |
| 5/5/2014 | Library Computer Searches/Westlaw done by C. Selby | 1 | 72.00 |
| 5/5/2014 | Travel -TAXI FOR M. WUNDER | 1 | 22.12 |
| 5/5/2014 | Travel- TAXI FOR M. WUNDER | 1 | 22.12 |
| 5/5/2014 | Telephone; KUKULOWICZ S | 1 | 2.04 |
| 5/5/2014 | Working Dinner AT RICHTREE FOR D. WALDMAN ON MAY 5/2014 | 1 | 14.03 |
| 5/5/2014 | Telephone; JACOBS R | 1 | 0.66 |
| 5/5/2014 | Telephone; JACOBS R | 1 | 1.02 |
| 5/5/2014 | Telephone; JACOBS R | 1 | 4.59 |
| 5/5/2014 | Telephone; JACOBS R | 1 | 8.16 |
| 5/5/2014 | Telephone; JACOBS R | 1 | 1.02 |
| 5/6/2014 | Copies | 80 | 8.00 |
| 5/6/2014 | Copies | 116 | 11.60 |
| 5/6/2014 | Copies | 368 | 36.80 |
| 5/6/2014 | Copies | 40 | 4.00 |
| 5/6/2014 | Copies | 44 | 4.40 |
| 5/6/2014 | Copies | 172 | 17.20 |
| 5/6/2014 | Copies | 4 | 0.40 |
| 5/6/2014 | Copies | 8 | 0.80 |
| 5/6/2014 | Copies | 116 | 11.60 |
| 5/6/2014 | Copies | 416 | 41.60 |
| 5/6/2014 | Copies | 472 | 47.20 |
| 5/6/2014 | Copies | 108 | 10.80 |
| 5/6/2014 | Copies | 52 | 5.20 |
| 5/6/2014 | Copies | 56 | 5.60 |
| 5/6/2014 | Copies | 104 | 10.40 |
| 5/6/2014 | Copies | 56 | 5.60 |
| 5/6/2014 | Copies | 40 | 4.00 |
| 5/6/2014 | Copies | 192 | 19.20 |
| 5/6/2014 | Copies | 72 | 7.20 |
| 5/6/2014 | Copies | 136 | 13.60 |
| 5/6/2014 | Copies | 1 | 0.10 |
| 5/6/2014 | Copies | 88 | 8.80 |
| 5/6/2014 | Copies | 72 | 7.20 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

-54-

CASSELS BROCK LLP                                    Invoice # 1941292
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                      Matter # 46992-00001

| Date | Description | Quantity | Amount |
|------|-------------|---------:|-------:|
| 5/6/2014 | Copies | 48 | 4.80 |
| 5/6/2014 | Copies | 48 | 4.80 |
| 5/6/2014 | Copies | 148 | 14.80 |
| 5/6/2014 | Copies | 88 | 8.80 |
| 5/6/2014 | Copies | 12 | 1.20 |
| 5/6/2014 | Copies | 29 | 2.90 |
| 5/6/2014 | Copies | 22 | 2.20 |
| 5/6/2014 | Copies | 104 | 10.40 |
| 5/6/2014 | Copies | 6 | 0.60 |
| 5/6/2014 | Copies | 53 | 5.30 |
| 5/6/2014 | Copies | 40 | 4.00 |
| 5/6/2014 | Copies | 36 | 3.60 |
| 5/6/2014 | Copies | 86 | 8.60 |
| 5/6/2014 | Copies | 2 | 0.20 |
| 5/6/2014 | Copies | 2 | 0.20 |
| 5/6/2014 | Copies | 2 | 0.20 |
| 5/6/2014 | Copies | 2 | 0.20 |
| 5/6/2014 | Copies | 9 | 0.90 |
| 5/6/2014 | Copies | 2 | 0.20 |
| 5/6/2014 | Copies | 2 | 0.20 |
| 5/6/2014 | Copies | 2 | 0.20 |
| 5/6/2014 | Copies | 3 | 0.30 |
| 5/6/2014 | Copies | 7 | 0.70 |
| 5/6/2014 | Copies | 5 | 0.50 |
| 5/6/2014 | Copies | 3 | 0.30 |
| 5/6/2014 | Copies | 2 | 0.20 |
| 5/6/2014 | Copies | 22 | 2.20 |
| 5/6/2014 | Copies | 2 | 0.20 |
| 5/6/2014 | Copies | 12 | 1.20 |
| 5/6/2014 | Copies | 3 | 0.30 |
| 5/6/2014 | Copies | 9 | 0.90 |
| 5/6/2014 | Copies | 2 | 0.20 |
| 5/6/2014 | Copies | 17 | 1.70 |
| 5/6/2014 | Copies | 7 | 0.70 |
| 5/6/2014 | Copies | 5 | 0.50 |
| 5/6/2014 | Copies | 18 | 1.80 |
| 5/6/2014 | Copies | 29 | 2.90 |
| 5/6/2014 | Copies | 11 | 1.10 |
| 5/6/2014 | Copies | 37 | 3.70 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

CASSELS BROCK LLP                                         Invoice # 1941292
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                          Matter # 46992-00001

| Date | Description | Quantity | Amount |
|------|-------------|----------|--------|
| 5/6/2014 | Copies | 34 | 3.40 |
| 5/6/2014 | Copies | 18 | 1.80 |
| 5/6/2014 | Copies | 12 | 1.20 |
| 5/6/2014 | Copies | 92 | 9.20 |
| 5/6/2014 | Copies | 12 | 1.20 |
| 5/6/2014 | Copies | 43 | 4.30 |
| 5/6/2014 | Copies | 20 | 2.00 |
| 5/6/2014 | Copies | 14 | 1.40 |
| 5/6/2014 | Copies | 48 | 4.80 |
| 5/6/2014 | Copies | 118 | 11.80 |
| 5/6/2014 | Copies | 14 | 1.40 |
| 5/6/2014 | Copies | 10 | 1.00 |
| 5/6/2014 | Copies | 95 | 9.50 |
| 5/6/2014 | Copies | 27 | 2.70 |
| 5/6/2014 | Copies | 26 | 2.60 |
| 5/6/2014 | Copies | 10 | 1.00 |
| 5/6/2014 | Copies | 10 | 1.00 |
| 5/6/2014 | Copies | 13 | 1.30 |
| 5/6/2014 | Copies | 168 | 16.80 |
| 5/6/2014 | Copies | 75 | 7.50 |
| 5/6/2014 | Copies | 153 | 15.30 |
| 5/6/2014 | Copies | 36 | 3.60 |
| 5/6/2014 | Copies | 22 | 2.20 |
| 5/6/2014 | Delivery/FedEx | 1 | 48.75 |
| 5/6/2014 | Copies | 10 | 1.00 |
| 5/6/2014 | Copies | 4 | 0.40 |
| 5/6/2014 | Copies | 2 | 0.20 |
| 5/6/2014 | Copies | 2 | 0.20 |
| 5/6/2014 | Copies | 2 | 0.20 |
| 5/6/2014 | Copies | 6 | 0.60 |
| 5/6/2014 | Copies | 6 | 0.60 |
| 5/6/2014 | Copies | 2 | 0.20 |
| 5/6/2014 | Copies | 6 | 0.60 |
| 5/6/2014 | Copies | 6 | 0.60 |
| 5/6/2014 | Copies | 6 | 0.60 |
| 5/6/2014 | Copies | 6 | 0.60 |
| 5/6/2014 | Copies | 3 | 0.30 |
| 5/6/2014 | Copies | 3 | 0.30 |
| 5/6/2014 | Copies | 6 | 0.60 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

CASSELS BROCK LLP                                        Invoice # 1941292
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                         Matter # 46992-00001

| Date | Description | Quantity | Amount |
|------|-------------|---------:|-------:|
| 5/6/2014 | Copies | 4 | 0.40 |
| 5/6/2014 | Copies | 4 | 0.40 |
| 5/6/2014 | Copies | 2 | 0.20 |
| 5/6/2014 | Copies | 5 | 0.50 |
| 5/6/2014 | Copies | 6 | 0.60 |
| 5/6/2014 | Copies | 6 | 0.60 |
| 5/6/2014 | Copies | 2 | 0.20 |
| 5/6/2014 | Copies | 2 | 0.20 |
| 5/6/2014 | Copies | 2 | 0.20 |
| 5/6/2014 | Binding, Tabs, Disks, etc | 1 | 8.61 |
| 5/6/2014 | Binding, Tabs, Disks, etc | 1 | 17.69 |
| 5/6/2014 | Binding, Tabs, Disks, etc | 1 | 29.00 |
| 5/6/2014 | CARSWELL-PORTABLE GUIDE TO EVIDENCE, 3ED.'09 CE (for work rooms at Canadian and U.S. courts and for U.S. counsel) | 1 | 921.00 |
| 5/6/2014 | Library Computer Searches/Westlaw done by C. Selby | 1 | 252.00 |
| 5/6/2014 | Travel- PARKING FOR M. SASSI | 1 | 2.25 |
| 5/6/2014 | Travel- PARKING FOR M. SASSI | 1 | 13.27 |
| 5/6/2014 | MANDERSON L. - SUPPLIES FOR THE NORTEL FILE (UCC ROOM AT TORONTO COURT HOUSE) | 1 | 150.96 |
| 5/6/2014 | MAPLE LEAF TAXI-CAB LIMITED-D. McGLYNN | 1 | 92.70 |
| 5/6/2014 | MAPLE LEAF TAXI-CAB LIMITED-D.McGLYNN | 1 | 20.25 |
| 5/6/2014 | Telephone; JACOBS R | 1 | 3.57 |
| 5/7/2014 | Agency Fees and Disbursements - RELIABLE PROCESS SERVERS | 1 | 105.00 |
| 5/7/2014 | Copies | 10 | 1.00 |
| 5/7/2014 | Copies | 90 | 9.00 |
| 5/7/2014 | Copies | 20 | 2.00 |
| 5/7/2014 | Copies | 210 | 21.00 |
| 5/7/2014 | Copies | 10 | 1.00 |
| 5/7/2014 | Copies | 10 | 1.00 |
| 5/7/2014 | Copies | 130 | 13.00 |
| 5/7/2014 | Copies | 1 | 0.10 |
| 5/7/2014 | Copies | 90 | 9.00 |
| 5/7/2014 | Copies | 90 | 9.00 |
| 5/7/2014 | Copies | 110 | 11.00 |
| 5/7/2014 | Copies | 160 | 16.00 |

CASSELS BROCK LLP                                    Invoice # 1941292
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                     Matter # 46992-00001

| Date | Description | Quantity | Amount |
|------|-------------|----------|--------|
| 5/7/2014 | Copies | 4 | 0.40 |
| 5/7/2014 | Copies | 7 | 0.70 |
| 5/7/2014 | Copies | 16 | 1.60 |
| 5/7/2014 | Copies | 2 | 0.20 |
| 5/7/2014 | Copies | 34 | 3.40 |
| 5/7/2014 | Copies | 10 | 1.00 |
| 5/7/2014 | Copies | 32 | 3.20 |
| 5/7/2014 | Copies | 33 | 3.30 |
| 5/7/2014 | Copies | 16 | 1.60 |
| 5/7/2014 | Copies | 2 | 0.20 |
| 5/7/2014 | Copies | 18 | 1.80 |
| 5/7/2014 | Copies | 2 | 0.20 |
| 5/7/2014 | Copies | 3 | 0.30 |
| 5/7/2014 | Copies | 4 | 0.40 |
| 5/7/2014 | Copies | 4 | 0.40 |
| 5/7/2014 | Copies | 28 | 2.80 |
| 5/7/2014 | Copies | 8 | 0.80 |
| 5/7/2014 | Copies | 7 | 0.70 |
| 5/7/2014 | Copies | 6 | 0.60 |
| 5/7/2014 | Copies | 27 | 2.70 |
| 5/7/2014 | Copies | 42 | 4.20 |
| 5/7/2014 | Copies | 2 | 0.20 |
| 5/7/2014 | Copies | 11 | 1.10 |
| 5/7/2014 | Copies | 2 | 0.20 |
| 5/7/2014 | Copies | 25 | 2.50 |
| 5/7/2014 | Copies | 23 | 2.30 |
| 5/7/2014 | Copies | 2 | 0.20 |
| 5/7/2014 | Copies | 2 | 0.20 |
| 5/7/2014 | Copies | 4 | 0.40 |
| 5/7/2014 | Copies | 41 | 4.10 |
| 5/7/2014 | Copies | 8 | 0.80 |
| 5/7/2014 | Copies | 11 | 1.10 |
| 5/7/2014 | Copies | 37 | 3.70 |
| 5/7/2014 | Copies | 2 | 0.20 |
| 5/7/2014 | Copies | 2 | 0.20 |
| 5/7/2014 | Copies | 2 | 0.20 |
| 5/7/2014 | Copies | 2 | 0.20 |
| 5/7/2014 | Copies | 4 | 0.40 |
| 5/7/2014 | Copies | 6 | 0.60 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

CASSELS BROCK LLP                                          Invoice # 1941292
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                           Matter # 46992-00001

| Date | Description | Quantity | Amount |
|------|-------------|---------:|-------:|
| 5/7/2014 | Copies | 33 | 3.30 |
| 5/7/2014 | Copies | 3 | 0.30 |
| 5/7/2014 | Copies | 32 | 3.20 |
| 5/7/2014 | Copies | 6 | 0.60 |
| 5/7/2014 | Copies | 11 | 1.10 |
| 5/7/2014 | Copies | 32 | 3.20 |
| 5/7/2014 | Copies | 142 | 14.20 |
| 5/7/2014 | Copies | 32 | 3.20 |
| 5/7/2014 | Copies | 7 | 0.70 |
| 5/7/2014 | Copies | 2 | 0.20 |
| 5/7/2014 | Copies | 3 | 0.30 |
| 5/7/2014 | Copies | 2 | 0.20 |
| 5/7/2014 | Copies | 2 | 0.20 |
| 5/7/2014 | Copies | 2 | 0.20 |
| 5/7/2014 | Copies | 4 | 0.40 |
| 5/7/2014 | Copies | 39 | 3.90 |
| 5/7/2014 | Copies | 27 | 2.70 |
| 5/7/2014 | Copies | 2 | 0.20 |
| 5/7/2014 | Copies | 7 | 0.70 |
| 5/7/2014 | Copies | 2 | 0.20 |
| 5/7/2014 | Copies | 50 | 5.00 |
| 5/7/2014 | Copies | 4 | 0.40 |
| 5/7/2014 | Copies | 12 | 1.20 |
| 5/7/2014 | Copies | 11 | 1.10 |
| 5/7/2014 | Binding, Tabs, Disks, etc | 1 | 39.50 |
| 5/7/2014 | Binding, Tabs, Disks, etc | 1 | 4.19 |
| 5/7/2014 | Library Computer Searches/Westlaw done by J. Dietrich | 1 | 54.00 |
| 5/7/2014 | Library Computer Searches/Westlaw done by C. Selby | 1 | 66.00 |
| 5/7/2014 | Meals- WORKING DINNER FOR S. HOLLAND on May 7, 2014 | 1 | 23.00 |
| 5/7/2014 | Travel- TAXI FOR M. WUNDER | 1 | 23.01 |
| 5/7/2014 | MAPLE LEAF TAXI-CAB LIMITED-M. SASSI | 1 | 17.93 |
| 5/7/2014 | WORKING MEAL FOR D. WALDMAN ON MAY 07/2014 | 1 | 11.48 |
| 5/7/2014 | Telephone; JACOBS R | 1 | 1.53 |
| 5/7/2014 | TAXI FOR GEOFFREY B. SHAW | 1 | 17.70 |
| 5/7/2014 | ROSE REISMAN CATERING-DINNER-05/07/14 | 1 | 323.95 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

CASSELS BROCK LLP                                    Invoice # 1941292
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                     Matter # 46992-00001

| Date | Description | Quantity | Amount |
|------|-------------|----------|--------|
| | (10 Cassels Brock and Akin Gump lawyers) | | |
| 5/8/2014 | Copies | 1 | 0.10 |
| 5/8/2014 | Copies | 3 | 0.30 |
| 5/8/2014 | Copies | 3 | 0.30 |
| 5/8/2014 | Copies | 29 | 2.90 |
| 5/8/2014 | Copies | 3 | 0.30 |
| 5/8/2014 | Copies | 7 | 0.70 |
| 5/8/2014 | Copies | 26 | 2.60 |
| 5/8/2014 | Copies | 360 | 36.00 |
| 5/8/2014 | Copies | 7 | 0.70 |
| 5/8/2014 | Copies | 60 | 6.00 |
| 5/8/2014 | Copies | 112 | 11.20 |
| 5/8/2014 | Copies | 552 | 55.20 |
| 5/8/2014 | Copies | 26 | 2.60 |
| 5/8/2014 | Copies | 26 | 2.60 |
| 5/8/2014 | Copies | 7 | 0.70 |
| 5/8/2014 | Copies | 3 | 0.30 |
| 5/8/2014 | Copies | 56 | 5.60 |
| 5/8/2014 | Copies | 23 | 2.30 |
| 5/8/2014 | Copies | 28 | 2.80 |
| 5/8/2014 | Copies | 26 | 2.60 |
| 5/8/2014 | Copies | 25 | 2.50 |
| 5/8/2014 | Copies | 26 | 2.60 |
| 5/8/2014 | Copies | 26 | 2.60 |
| 5/8/2014 | Copies | 6 | 0.60 |
| 5/8/2014 | Copies | 2 | 0.20 |
| 5/8/2014 | Copies | 2 | 0.20 |
| 5/8/2014 | Copies | 6 | 0.60 |
| 5/8/2014 | Copies | 2 | 0.20 |
| 5/8/2014 | Copies | 2 | 0.20 |
| 5/8/2014 | Copies | 2 | 0.20 |
| 5/8/2014 | Copies | 2 | 0.20 |
| 5/8/2014 | Copies | 2 | 0.20 |
| 5/8/2014 | Copies | 2 | 0.20 |
| 5/8/2014 | Copies | 2 | 0.20 |
| 5/8/2014 | Copies | 2 | 0.20 |
| 5/8/2014 | Copies | 2 | 0.20 |
| 5/8/2014 | Copies | 2 | 0.20 |
| 5/8/2014 | Copies | 2 | 0.20 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

CASSELS BROCK LLP                                    Invoice # 1941292
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                     Matter # 46992-00001

| Date | Description | Quantity | Amount |
|------|-------------|----------|--------|
| 5/8/2014 | Copies | 2 | 0.20 |
| 5/8/2014 | Copies | 6 | 0.60 |
| 5/8/2014 | Binding, Tabs, Disks, etc | 1 | 20.39 |
| 5/8/2014 | Travel- TAXI M. WUNDER | 1 | 21.24 |
| 5/8/2014 | Meals- WORKING LUNCH AT PIAZZA MANNA FOR M. WUNDER | 1 | 7.96 |
| 5/8/2014 | CHRISTOPHER SELBY (Supplies for UCC Working Room at Toronto Courthouse) | 1 | 54.99 |
| 5/8/2014 | SUPPLIES FOR NORTEL TRIAL ROOM AT TORONTO COURT | 1 | 127.13 |
| 5/8/2014 | SUPPLIES FOR NORTEL TRIAL ROOM AT TORONTO COURT | 1 | 101.73 |
| 5/8/2014 | MAPLE LEAF TAXI-CAB LIMITED-M.WUNDER | 1 | 8.08 |
| 5/8/2014 | MAPLE LEAF TAXI-CAB LIMITED-C. WARING | 1 | 8.42 |
| 5/8/2014 | MAPLE LEAF TAXI-CAB LIMITED-M. SASSI | 1 | 18.04 |
| 5/8/2014 | MAPLE LEAF TAXI-CAB LIMITED-C.SELBY | 1 | 8.85 |
| 5/8/2014 | MAPLE LEAF TAXI-CAB LIMITED-J. DICK | 1 | 12.39 |
| 5/8/2014 | MAPLE LEAF TAXI-CAB LIMITED-J. DICK | 1 | 9.29 |
| 5/8/2014 | MAPLE LEAF TAXI CAB-J.DICK | 1 | 7.08 |
| 5/8/2014 | ROSE REISMAN CATERING-DINNER-05/08/14 (10 students/lawyers) | 1 | 301.35 |
| 5/9/2014 | Courier Delivery Charges - Blizzard Courier | 1 | 96.22 |
| 5/9/2014 | Copies | 1 | 0.10 |
| 5/9/2014 | Copies | 1 | 0.10 |
| 5/9/2014 | Copies | 1 | 0.10 |
| 5/9/2014 | Copies | 1 | 0.10 |
| 5/9/2014 | Copies | 1 | 0.10 |
| 5/9/2014 | Copies | 1 | 0.10 |
| 5/9/2014 | Copies | 1 | 0.10 |
| 5/9/2014 | Copies | 1 | 0.10 |
| 5/9/2014 | Copies | 1 | 0.10 |
| 5/9/2014 | Copies | 10 | 1.00 |
| 5/9/2014 | Copies | 1 | 0.10 |
| 5/9/2014 | Copies | 15 | 1.50 |
| 5/9/2014 | Copies | 12 | 1.20 |
| 5/9/2014 | Copies | 4 | 0.40 |
| 5/9/2014 | Copies | 2 | 0.20 |
| 5/9/2014 | Copies | 10 | 1.00 |
| 5/9/2014 | Copies | 2 | 0.20 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

CASSELS BROCK LLP                                    Invoice # 1941292
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                     Matter # 46992-00001

| Date | Description | Quantity | Amount |
|------|-------------|----------|--------|
| 5/9/2014 | Copies | 3 | 0.30 |
| 5/9/2014 | Copies | 10 | 1.00 |
| 5/9/2014 | Copies | 4 | 0.40 |
| 5/9/2014 | Copies | 5 | 0.50 |
| 5/9/2014 | Copies | 2 | 0.20 |
| 5/9/2014 | Copies | 8 | 0.80 |
| 5/9/2014 | Copies | 4 | 0.40 |
| 5/9/2014 | Copies | 3 | 0.30 |
| 5/9/2014 | Copies | 158 | 15.80 |
| 5/9/2014 | Copies | 10 | 1.00 |
| 5/9/2014 | Copies | 15 | 1.50 |
| 5/9/2014 | Copies | 8 | 0.80 |
| 5/9/2014 | Copies | 2 | 0.20 |
| 5/9/2014 | Copies | 2 | 0.20 |
| 5/9/2014 | Copies | 9 | 0.90 |
| 5/9/2014 | Copies | 12 | 1.20 |
| 5/9/2014 | Copies | 8 | 0.80 |
| 5/9/2014 | Copies | 12 | 1.20 |
| 5/9/2014 | Library Computer Searches/Quicklaw done by D. Waldman | 1 | 11.99 |
| 5/9/2014 | Binding, Tabs, Disks, etc | 1 | 20.16 |
| 5/9/2014 | Library Computer Searches/Westlaw done by J. Dick | 1 | 150.00 |
| 5/9/2014 | Library Computer Searches/Westlaw done by C. Selby | 1 | 54.00 |
| 5/9/2014 | Meals- WORKING LUNCH FOR M. WUNDER | 1 | 5.75 |
| 5/9/2014 | MAPLE LEAF TAXI-CAB LIMITED-M.WUNDER | 1 | 9.00 |
| 5/9/2014 | ROSE REISMAN CATERING-DINNER-05/09/14 (9 students/lawyers) | 1 | 283.65 |
| 5/10/2014 | Copies | 21 | 2.10 |
| 5/10/2014 | Copies | 2 | 0.20 |
| 5/10/2014 | Copies | 2 | 0.20 |
| 5/10/2014 | Library Computer Searches/Quicklaw done by D. Waldman | 1 | 63.00 |
| 5/10/2014 | MAPLE LEAF TAXI-CAB LIMITED-J. DICK | 1 | 9.05 |
| 5/11/2014 | Copies | 70 | 7.00 |
| 5/11/2014 | Copies | 5 | 0.50 |
| 5/11/2014 | Copies | 5 | 0.50 |
| 5/11/2014 | Copies | 5 | 0.50 |

-62-

CASSELS BROCK LLP                                     Invoice # 1941292
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                      Matter # 46992-00001

| Date | Description | Quantity | Amount |
|------|-------------|----------|--------|
| 5/11/2014 | Copies | 5 | 0.50 |
| 5/11/2014 | Copies | 2 | 0.20 |
| 5/11/2014 | Copies | 5 | 0.50 |
| 5/11/2014 | Copies | 5 | 0.50 |
| 5/11/2014 | Copies | 5 | 0.50 |
| 5/11/2014 | Copies | 5 | 0.50 |
| 5/11/2014 | Copies | 3 | 0.30 |
| 5/11/2014 | Copies | 15 | 1.50 |
| 5/11/2014 | Copies | 5 | 0.50 |
| 5/11/2014 | Copies | 5 | 0.50 |
| 5/11/2014 | Copies | 5 | 0.50 |
| 5/11/2014 | Copies | 5 | 0.50 |
| 5/11/2014 | Copies | 5 | 0.50 |
| 5/11/2014 | Copies | 5 | 0.50 |
| 5/11/2014 | Copies | 70 | 7.00 |
| 5/11/2014 | Copies | 14 | 1.40 |
| 5/11/2014 | Copies | 5 | 0.50 |
| 5/11/2014 | Copies | 5 | 0.50 |
| 5/11/2014 | Copies | 5 | 0.50 |
| 5/11/2014 | Copies | 5 | 0.50 |
| 5/11/2014 | Copies | 5 | 0.50 |
| 5/11/2014 | Copies | 5 | 0.50 |
| 5/11/2014 | Copies | 5 | 0.50 |
| 5/11/2014 | Copies | 5 | 0.50 |
| 5/11/2014 | Copies | 18 | 1.80 |
| 5/11/2014 | Copies | 5 | 0.50 |
| 5/11/2014 | Copies | 5 | 0.50 |
| 5/11/2014 | Copies | 5 | 0.50 |
| 5/11/2014 | Copies | 5 | 0.50 |
| 5/11/2014 | Copies | 5 | 0.50 |
| 5/11/2014 | Copies | 5 | 0.50 |
| 5/11/2014 | Copies | 5 | 0.50 |
| 5/11/2014 | Copies | 5 | 0.50 |
| 5/11/2014 | Copies | 5 | 0.50 |
| 5/11/2014 | Copies | 5 | 0.50 |
| 5/11/2014 | Copies | 5 | 0.50 |
| 5/11/2014 | Copies | 5 | 0.50 |
| 5/11/2014 | Copies | 5 | 0.50 |
| 5/11/2014 | Copies | 5 | 0.50 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

CASSELS BROCK LLP                                          Invoice # 1941292
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                           Matter # 46992-00001

| Date | Description | Quantity | Amount |
|------|-------------|---------:|-------:|
| 5/11/2014 | Copies | 5 | 0.50 |
| 5/11/2014 | Copies | 1288 | 128.80 |
| 5/11/2014 | Copies | 5 | 0.50 |
| 5/11/2014 | Copies | 5 | 0.50 |
| 5/11/2014 | Copies | 5 | 0.50 |
| 5/11/2014 | Copies | 5 | 0.50 |
| 5/11/2014 | Copies | 5 | 0.50 |
| 5/11/2014 | Copies | 5 | 0.50 |
| 5/11/2014 | Copies | 5 | 0.50 |
| 5/11/2014 | Copies | 4 | 0.40 |
| 5/11/2014 | Copies | 5 | 0.50 |
| 5/11/2014 | Copies | 5 | 0.50 |
| 5/11/2014 | Copies | 60 | 6.00 |
| 5/11/2014 | Travel- PARKING FOR M. SASSI | 1 | 2.25 |
| 5/11/2014 | Travel- PARKING FOR M. SASSI | 1 | 13.27 |
| 5/11/2014 | MAPLE LEAF TAXI-CAB LIMITED-L.MANDERSON | 1 | 8.94 |
| 5/11/2014 | MAPLE LEAF TAXI-CAB LIMITED-L. MANDERSON | 1 | 8.94 |
| 5/11/2014 | ROSE REISMAN CATERING-LUNCH-05/11/14 (10 lawyers/students) | 1 | 295.60 |
| 5/12/2014 | Copies | 5 | 0.50 |
| 5/12/2014 | Copies | 45 | 4.50 |
| 5/12/2014 | Copies | 16 | 1.60 |
| 5/12/2014 | Copies | 14 | 1.40 |
| 5/12/2014 | Copies | 210 | 21.00 |
| 5/12/2014 | Copies | 90 | 9.00 |
| 5/12/2014 | Copies | 10 | 1.00 |
| 5/12/2014 | Copies | 10 | 1.00 |
| 5/12/2014 | Copies | 10 | 1.00 |
| 5/12/2014 | Copies | 20 | 2.00 |
| 5/12/2014 | Copies | 251 | 25.10 |
| 5/12/2014 | Copies | 2008 | 200.80 |
| 5/12/2014 | Copies | 20 | 2.00 |
| 5/12/2014 | Copies | 20 | 2.00 |
| 5/12/2014 | Copies | 16 | 1.60 |
| 5/12/2014 | Copies | 10 | 1.00 |
| 5/12/2014 | Copies | 14 | 1.40 |
| 5/12/2014 | Copies | 15 | 1.50 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

CASSELS BROCK LLP                                           Invoice # 1941292
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                            Matter # 46992-00001

| Date | Description | Quantity | Amount |
|---|---|---:|---:|
| 5/12/2014 | Copies | 10 | 1.00 |
| 5/12/2014 | Copies | 22 | 2.20 |
| 5/12/2014 | Copies | 2 | 0.20 |
| 5/12/2014 | Copies | 12 | 1.20 |
| 5/12/2014 | Binding, Tabs, Disks, etc | 1 | 18.00 |
| 5/12/2014 | Copies | 12 | 1.20 |
| 5/12/2014 | Copies | 287 | 28.70 |
| 5/12/2014 | Copies | 75 | 7.50 |
| 5/12/2014 | Copies | 10 | 1.00 |
| 5/12/2014 | Copies | 14 | 1.40 |
| 5/12/2014 | Copies | 10 | 1.00 |
| 5/12/2014 | Copies | 315 | 31.50 |
| 5/12/2014 | Copies | 32 | 3.20 |
| 5/12/2014 | Copies | 12 | 1.20 |
| 5/12/2014 | Copies | 287 | 28.70 |
| 5/12/2014 | Copies | 12 | 1.20 |
| 5/12/2014 | Copies | 12 | 1.20 |
| 5/12/2014 | Copies | 24 | 2.40 |
| 5/12/2014 | Copies | 64 | 6.40 |
| 5/12/2014 | Copies | 287 | 28.70 |
| 5/12/2014 | Copies | 287 | 28.70 |
| 5/12/2014 | Copies | 12 | 1.20 |
| 5/12/2014 | Copies | 6 | 0.60 |
| 5/12/2014 | Copies | 16 | 1.60 |
| 5/12/2014 | Copies | 105 | 10.50 |
| 5/12/2014 | Travel - TAXI FOR MONIQUE SASSI | 1 | 17.70 |
| 5/12/2014 | Travel- TAXI FOR M. WUNDER | 1 | 23.89 |
| 5/12/2014 | Travel- TAXI M. WUNDER | 1 | 22.12 |
| 5/12/2014 | MAPLE LEAF TAXI-CAB LIMITED-C. SELBY | 1 | 8.14 |
| 5/12/2014 | MAPLE LEAF TAXI-CAB LIMITED-J. DICK | 1 | 10.41 |
| 5/12/2014 | MAPLE LEAF TAXI-CAB LIMITED-C.WARING | 1 | 7.53 |
| 5/13/2014 | Copies | 300 | 30.00 |
| 5/13/2014 | Copies | 1 | 0.10 |
| 5/13/2014 | Copies | 30 | 3.00 |
| 5/13/2014 | Copies | 315 | 31.50 |
| 5/13/2014 | Copies | 330 | 33.00 |
| 5/13/2014 | Copies | 24 | 2.40 |
| 5/13/2014 | Copies | 30 | 3.00 |
| 5/13/2014 | Copies | 20 | 2.00 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

CASSELS BROCK LLP                                    Invoice # 1941292
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                     Matter # 46992-00001

| Date | Description | Quantity | Amount |
|------|-------------|----------|--------|
| 5/13/2014 | Copies | 3 | 0.30 |
| 5/13/2014 | Copies | 15 | 1.50 |
| 5/13/2014 | Copies | 14 | 1.40 |
| 5/13/2014 | Copies | 14 | 1.40 |
| 5/13/2014 | Copies | 15 | 1.50 |
| 5/13/2014 | Copies | 20 | 2.00 |
| 5/13/2014 | Copies | 27 | 2.70 |
| 5/13/2014 | Copies | 1 | 0.10 |
| 5/13/2014 | Copies | 15 | 1.50 |
| 5/13/2014 | Copies | 105 | 10.50 |
| 5/13/2014 | Copies | 2 | 0.20 |
| 5/13/2014 | Copies | 2 | 0.20 |
| 5/13/2014 | Copies | 9 | 0.90 |
| 5/13/2014 | Copies | 105 | 10.50 |
| 5/13/2014 | Copies | 15 | 1.50 |
| 5/13/2014 | Travel- TAXI FROM COURT TORONTO TO CASSELS BROCK & BLACKWELL LLP (S. HOLLAND) | 1 | 8.64 |
| 5/13/2014 | Meals- WORKING LUNCH FOR S. HOLLAND | 1 | 8.63 |
| 5/13/2014 | Travel - TAXI FOR MONIQUE SASSI | 1 | 20.96 |
| 5/13/2014 | Meals- WORKING DINNER FOR C. SELBY | 1 | 16.77 |
| 5/13/2014 | Meals- DINNER FOR AKIN GUMP AND CASSELS BROCK LAWYERS (BOTTER/QURESHI/STABILE/KUKULOWICZ/JACOBS/WUNDE R/HOLLAND/WALDMAN) | 1 | 200.00 |
| 5/13/2014 | Travel - TAXI FOR M. WUNDER | 1 | 11.50 |
| 5/13/2014 | Travel- TAXI FROM SCOTIA PLAZA TO EGLINTON FOR M. WUNDER | 1 | 22.12 |
| 5/13/2014 | Meals- WATER AND SOFT DRINKS AT COURT FOR (7) AKIN GUMP AND CASSELS LAWYERS | 1 | 15.95 |
| 5/13/2014 | Binding, Tabs, Disks, etc | 1 | 4.20 |
| 5/13/2014 | MAPLE LEAF TAXI-CAB LIMITED-M. WUNDER | 1 | 9.00 |
| 5/13/2014 | WORKING Meal FOR S. HOLLAND on May 13, 2014 | 1 | 9.30 |
| 5/13/2014 | MAPLE LEAF TAXI-CAB LIMITED-C. WARING | 1 | 11.29 |
| 5/13/2014 | MAPLE LEAF TAXI-CAB LIMITED-L.MANDERSON | 1 | 7.19 |
| 5/13/2014 | ROSE REISMAN CATERING-BREAKFAST-05/13/14 (10 lawyers/students) | 1 | 286.45 |
| 5/13/2014 | ROSE REISMAN CATERING-DINNER-05/13/14 | 1 | 333.95 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

CASSELS BROCK LLP                                      Invoice # 1941292
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                       Matter # 46992-00001

| Date | Description | Quantity | Amount |
|------|-------------|----------|--------|
| | (10 lawyers/students) | | |
| 5/14/2014 | Courier Delivery Charges - Blizzard Courier | 1 | 38.72 |
| 5/14/2014 | Copies | 92 | 9.20 |
| 5/14/2014 | Copies | 3 | 0.30 |
| 5/14/2014 | Copies | 246 | 24.60 |
| 5/14/2014 | Copies | 249 | 24.90 |
| 5/14/2014 | Copies | 3 | 0.30 |
| 5/14/2014 | Copies | 3 | 0.30 |
| 5/14/2014 | Copies | 8 | 0.80 |
| 5/14/2014 | Copies | 2 | 0.20 |
| 5/14/2014 | Copies | 5 | 0.50 |
| 5/14/2014 | Copies | 4 | 0.40 |
| 5/14/2014 | Copies | 2 | 0.20 |
| 5/14/2014 | Copies | 138 | 13.80 |
| 5/14/2014 | Copies | 54 | 5.40 |
| 5/14/2014 | Copies | 2 | 0.20 |
| 5/14/2014 | Copies | 44 | 4.40 |
| 5/14/2014 | Copies | 42 | 4.20 |
| 5/14/2014 | Copies | 150 | 15.00 |
| 5/14/2014 | Copies | 252 | 25.20 |
| 5/14/2014 | Copies | 144 | 14.40 |
| 5/14/2014 | Copies | 2 | 0.20 |
| 5/14/2014 | Copies | 6 | 0.60 |
| 5/14/2014 | Copies | 108 | 10.80 |
| 5/14/2014 | Copies | 118 | 11.80 |
| 5/14/2014 | Copies | 230 | 23.00 |
| 5/14/2014 | Copies | 276 | 27.60 |
| 5/14/2014 | Copies | 198 | 19.80 |
| 5/14/2014 | Copies | 222 | 22.20 |
| 5/14/2014 | Copies | 195 | 19.50 |
| 5/14/2014 | Copies | 276 | 27.60 |
| 5/14/2014 | Copies | 237 | 23.70 |
| 5/14/2014 | Copies | 3 | 0.30 |
| 5/14/2014 | Copies | 5 | 0.50 |
| 5/14/2014 | Copies | 13 | 1.30 |
| 5/14/2014 | Copies | 15 | 1.50 |
| 5/14/2014 | Copies | 11 | 1.10 |
| 5/14/2014 | Copies | 11 | 1.10 |
| 5/14/2014 | Travel- TAXI FOR M. WUNDER ON MAY 14, 2014 | 1 | 21.24 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one
month after the date rendered, at the rate of 1.30 % per annum until paid.

CASSELS BROCK LLP
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.

Invoice # 1941292

Matter # 46992-00001

| Date | Description | Quantity | Amount |
|---|---|---|---|
| 5/14/2014 | MAPLE LEAF TAXI-CAB LIMITED-D.WALDMAN | 1 | 20.81 |
| 5/14/2014 | ROSE REISMAN CATERING-DINNER-05/14/14 (8 lawyers/students) | 1 | 252.65 |
| 5/14/2014 | ROSE REISMAN CATERING-BREAKFAST-05/14/14 (10 lawyers/students) | 1 | 255.75 |
| 5/15/2014 | Courier Delivery Charges - Blizzard Courier | 1 | 18.72 |
| 5/15/2014 | Copies | 1 | 0.10 |
| 5/15/2014 | Copies | 1 | 0.10 |
| 5/15/2014 | Copies | 3 | 0.30 |
| 5/15/2014 | Copies | 9 | 0.90 |
| 5/15/2014 | Copies | 2 | 0.20 |
| 5/15/2014 | Copies | 2 | 0.20 |
| 5/15/2014 | Copies | 1 | 0.10 |
| 5/15/2014 | Copies | 3 | 0.30 |
| 5/15/2014 | Copies | 1 | 0.10 |
| 5/15/2014 | Copies | 3 | 0.30 |
| 5/15/2014 | Copies | 20 | 2.00 |
| 5/15/2014 | Copies | 2 | 0.20 |
| 5/15/2014 | Copies | 2 | 0.20 |
| 5/15/2014 | Copies | 6 | 0.60 |
| 5/15/2014 | Copies | 2 | 0.20 |
| 5/15/2014 | Copies | 4 | 0.40 |
| 5/15/2014 | Copies | 38 | 3.80 |
| 5/15/2014 | Copies | 4 | 0.40 |
| 5/15/2014 | Copies | 2 | 0.20 |
| 5/15/2014 | Copies | 4 | 0.40 |
| 5/15/2014 | Copies | 4 | 0.40 |
| 5/15/2014 | Copies | 2 | 0.20 |
| 5/15/2014 | Copies | 2 | 0.20 |
| 5/15/2014 | Copies | 1 | 0.10 |
| 5/15/2014 | Copies | 1 | 0.10 |
| 5/15/2014 | Copies | 9 | 0.90 |
| 5/15/2014 | Copies | 3 | 0.30 |
| 5/15/2014 | Copies | 1 | 0.10 |
| 5/15/2014 | Copies | 3 | 0.30 |
| 5/15/2014 | Copies | 3 | 0.30 |
| 5/15/2014 | Copies | 3 | 0.30 |
| 5/15/2014 | Copies | 1 | 0.10 |
| 5/15/2014 | Copies | 1 | 0.10 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

CASSELS BROCK LLP                                          Invoice # 1941292
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                           Matter # 46992-00001

| Date | Description | Quantity | Amount |
|------|-------------|---------:|-------:|
| 5/15/2014 | Copies | 3 | 0.30 |
| 5/15/2014 | Copies | 9 | 0.90 |
| 5/15/2014 | Copies | 3 | 0.30 |
| 5/15/2014 | Copies | 1 | 0.10 |
| 5/15/2014 | Copies | 3 | 0.30 |
| 5/15/2014 | Copies | 1 | 0.10 |
| 5/15/2014 | Copies | 5 | 0.50 |
| 5/15/2014 | Copies | 2 | 0.20 |
| 5/15/2014 | Copies | 2 | 0.20 |
| 5/15/2014 | Copies | 2 | 0.20 |
| 5/15/2014 | Copies | 6 | 0.60 |
| 5/15/2014 | Copies | 1 | 0.10 |
| 5/15/2014 | Copies | 1 | 0.10 |
| 5/15/2014 | Copies | 3 | 0.30 |
| 5/15/2014 | Copies | 1 | 0.10 |
| 5/15/2014 | Copies | 2 | 0.20 |
| 5/15/2014 | Copies | 4 | 0.40 |
| 5/15/2014 | Copies | 1 | 0.10 |
| 5/15/2014 | Copies | 3 | 0.30 |
| 5/15/2014 | Copies | 2 | 0.20 |
| 5/15/2014 | Copies | 1 | 0.10 |
| 5/15/2014 | Copies | 3 | 0.30 |
| 5/15/2014 | Copies | 1 | 0.10 |
| 5/15/2014 | Copies | 3 | 0.30 |
| 5/15/2014 | Copies | 1 | 0.10 |
| 5/15/2014 | Copies | 3 | 0.30 |
| 5/15/2014 | Copies | 15 | 1.50 |
| 5/15/2014 | Copies | 3 | 0.30 |
| 5/15/2014 | Copies | 1 | 0.10 |
| 5/15/2014 | Copies | 3 | 0.30 |
| 5/15/2014 | Copies | 3 | 0.30 |
| 5/15/2014 | Copies | 1 | 0.10 |
| 5/15/2014 | Copies | 2 | 0.20 |
| 5/15/2014 | Copies | 3 | 0.30 |
| 5/15/2014 | Copies | 3 | 0.30 |
| 5/15/2014 | Copies | 6 | 0.60 |
| 5/15/2014 | Copies | 15 | 1.50 |
| 5/15/2014 | Copies | 2 | 0.20 |
| 5/15/2014 | Copies | 2 | 0.20 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one
month after the date rendered, at the rate of 1.30 % per annum until paid.

CASSELS BROCK LLP                                    Invoice # 1941292
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                     Matter # 46992-00001

| Date | Description | Quantity | Amount |
|------|-------------|----------|--------|
| 5/15/2014 | Copies | 1 | 0.10 |
| 5/15/2014 | Copies | 3 | 0.30 |
| 5/15/2014 | Copies | 65 | 6.50 |
| 5/15/2014 | Copies | 38 | 3.80 |
| 5/15/2014 | Copies | 3 | 0.30 |
| 5/15/2014 | Copies | 2 | 0.20 |
| 5/15/2014 | Copies | 1 | 0.10 |
| 5/15/2014 | Copies | 2 | 0.20 |
| 5/15/2014 | Copies | 2 | 0.20 |
| 5/15/2014 | Copies | 3 | 0.30 |
| 5/15/2014 | Copies | 3 | 0.30 |
| 5/15/2014 | Copies | 15 | 1.50 |
| 5/15/2014 | Copies | 9 | 0.90 |
| 5/15/2014 | Copies | 2 | 0.20 |
| 5/15/2014 | Copies | 2 | 0.20 |
| 5/15/2014 | Copies | 3 | 0.30 |
| 5/15/2014 | Copies | 3 | 0.30 |
| 5/15/2014 | Copies | 1 | 0.10 |
| 5/15/2014 | Copies | 39 | 3.90 |
| 5/15/2014 | Copies | 26 | 2.60 |
| 5/15/2014 | Copies | 1 | 0.10 |
| 5/15/2014 | Copies | 1 | 0.10 |
| 5/15/2014 | Copies | 5 | 0.50 |
| 5/15/2014 | Copies | 3 | 0.30 |
| 5/15/2014 | Copies | 1 | 0.10 |
| 5/15/2014 | Copies | 1 | 0.10 |
| 5/15/2014 | Copies | 2 | 0.20 |
| 5/15/2014 | Copies | 1 | 0.10 |
| 5/15/2014 | Copies | 15 | 1.50 |
| 5/15/2014 | Copies | 2 | 0.20 |
| 5/15/2014 | Copies | 1 | 0.10 |
| 5/15/2014 | Copies | 1 | 0.10 |
| 5/15/2014 | Copies | 1 | 0.10 |
| 5/15/2014 | Copies | 4 | 0.40 |
| 5/15/2014 | Copies | 1 | 0.10 |
| 5/15/2014 | Copies | 2 | 0.20 |
| 5/15/2014 | Copies | 3 | 0.30 |
| 5/15/2014 | Copies | 4 | 0.40 |
| 5/15/2014 | Copies | 1 | 0.10 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

CASSELS BROCK LLP                                          Invoice # 1941292
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                          Matter # 46992-00001

| Date | Description | Quantity | Amount |
|------|-------------|----------|--------|
| 5/15/2014 | Copies | 20 | 2.00 |
| 5/15/2014 | Copies | 1 | 0.10 |
| 5/15/2014 | Copies | 1 | 0.10 |
| 5/15/2014 | Copies | 6 | 0.60 |
| 5/15/2014 | Copies | 4 | 0.40 |
| 5/15/2014 | Copies | 297 | 29.70 |
| 5/15/2014 | Copies | 57 | 5.70 |
| 5/15/2014 | Copies | 14 | 1.40 |
| 5/15/2014 | Copies | 2 | 0.20 |
| 5/15/2014 | Copies | 92 | 9.20 |
| 5/15/2014 | Copies | 5 | 0.50 |
| 5/15/2014 | Copies | 63 | 6.30 |
| 5/15/2014 | Copies | 5 | 0.50 |
| 5/15/2014 | Copies | 4 | 0.40 |
| 5/15/2014 | Copies | 5 | 0.50 |
| 5/15/2014 | Copies | 3 | 0.30 |
| 5/15/2014 | Copies | 2 | 0.20 |
| 5/15/2014 | Agency Fees and Disbursements - RELIABLE PROCESS SERVERS- COMMERCIAL COURT FILING  BOOK OF AUTHORITIES | 1 | 30.00 |
| 5/15/2014 | Binding, Tabs, Disks, etc | 1 | 7.72 |
| 5/15/2014 | Binding, Tabs, Disks, etc | 1 | 7.72 |
| 5/15/2014 | ROSE REISMAN CATERING-DINNER-05/15/14 (10 lawyers/students) | 1 | 261.95 |
| 5/15/2014 | ROSE REISMAN CATERING-BREAKFAST-05/15/14 (10 lawyers/students) | 1 | 263.45 |
| 5/16/2014 | Courier Delivery Charges - Blizzard Courier | 1 | 9.72 |
| 5/16/2014 | Copies | 258 | 25.80 |
| 5/16/2014 | Copies | 2 | 0.20 |
| 5/16/2014 | Copies | 258 | 25.80 |
| 5/16/2014 | Copies | 87 | 8.70 |
| 5/16/2014 | Copies | 2 | 0.20 |
| 5/16/2014 | Copies | 78 | 7.80 |
| 5/16/2014 | Copies | 2 | 0.20 |
| 5/16/2014 | Copies | 84 | 8.40 |
| 5/16/2014 | Copies | 148 | 14.80 |
| 5/16/2014 | Copies | 334 | 33.40 |
| 5/16/2014 | Copies | 2 | 0.20 |
| 5/16/2014 | Copies | 2 | 0.20 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

CASSELS BROCK LLP                                        Invoice # 1941292
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                         Matter # 46992-00001

| Date | Description | Quantity | Amount |
|------|-------------|----------|--------|
| 5/16/2014 | Copies | 23 | 2.30 |
| 5/16/2014 | Copies | 4 | 0.40 |
| 5/16/2014 | Copies | 4 | 0.40 |
| 5/16/2014 | Copies | 2 | 0.20 |
| 5/16/2014 | Copies | 2 | 0.20 |
| 5/16/2014 | Copies | 104 | 10.40 |
| 5/16/2014 | Copies | 2 | 0.20 |
| 5/16/2014 | Copies | 2 | 0.20 |
| 5/16/2014 | Copies | 2 | 0.20 |
| 5/16/2014 | Copies | 7 | 0.70 |
| 5/16/2014 | Copies | 2 | 0.20 |
| 5/16/2014 | Copies | 87 | 8.70 |
| 5/16/2014 | Copies | 2 | 0.20 |
| 5/16/2014 | Copies | 3 | 0.30 |
| 5/16/2014 | Copies | 84 | 8.40 |
| 5/16/2014 | Copies | 2 | 0.20 |
| 5/16/2014 | Copies | 304 | 30.40 |
| 5/16/2014 | Copies | 2 | 0.20 |
| 5/16/2014 | Copies | 188 | 18.80 |
| 5/16/2014 | Copies | 4 | 0.40 |
| 5/16/2014 | Copies | 2 | 0.20 |
| 5/16/2014 | Library Computer Searches/Quicklaw done by S. Baldassarra | 1 | 25.00 |
| 5/16/2014 | Binding, Tabs, Disks, etc | 1 | 21.00 |
| 5/16/2014 | Binding, Tabs, Disks, etc | 1 | 18.00 |
| 5/16/2014 | ROSE REISMAN CATERING-BREAKFAST-05/16/14 (10 lawyers/students) | 1 | 216.70 |
| 5/19/2014 | Library Computer Searches/Quicklaw done by S. Baldassarra | 1 | 1,025.00 |
| 5/19/2014 | Library Computer Searches/Quicklaw done by D. Waldman | 1 | 139.99 |
| 5/19/2014 | TAXI FARE FOR D. WALDMAN ON MAY 19/2014 | 1 | 17.70 |
| 5/19/2014 | WORKING DINNER AT PIZZAIOLO FOR D. WALDMAN ON MAY 19/2014 | 1 | 4.96 |
| 5/20/2014 | Courier Delivery Charges - Blizzard Courier | 1 | 15.72 |
| 5/20/2014 | Copies | 1 | 0.10 |
| 5/20/2014 | Copies | 3 | 0.30 |
| 5/20/2014 | Copies | 3 | 0.30 |
| 5/20/2014 | Copies | 171 | 17.10 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

CASSELS BROCK LLP                                    Invoice # 1941292
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                     Matter # 46992-00001

| Date | Description | Quantity | Amount |
|------|-------------|----------|--------|
| 5/20/2014 | Copies | 196 | 19.60 |
| 5/20/2014 | Copies | 4 | 0.40 |
| 5/20/2014 | Copies | 3 | 0.30 |
| 5/20/2014 | Copies | 59 | 5.90 |
| 5/20/2014 | Copies | 436 | 43.60 |
| 5/20/2014 | Copies | 110 | 11.00 |
| 5/20/2014 | Copies | 110 | 11.00 |
| 5/20/2014 | Copies | 27 | 2.70 |
| 5/20/2014 | Copies | 3 | 0.30 |
| 5/20/2014 | Copies | 30 | 3.00 |
| 5/20/2014 | Copies | 36 | 3.60 |
| 5/20/2014 | Copies | 2 | 0.20 |
| 5/20/2014 | Copies | 3 | 0.30 |
| 5/20/2014 | Copies | 174 | 17.40 |
| 5/20/2014 | Copies | 20 | 2.00 |
| 5/20/2014 | Copies | 19 | 1.90 |
| 5/20/2014 | Copies | 2 | 0.20 |
| 5/20/2014 | Copies | 21 | 2.10 |
| 5/20/2014 | Copies | 2 | 0.20 |
| 5/20/2014 | Copies | 3 | 0.30 |
| 5/20/2014 | Copies | 350 | 35.00 |
| 5/20/2014 | Copies | 5 | 0.50 |
| 5/20/2014 | Copies | 2 | 0.20 |
| 5/20/2014 | Copies | 50 | 5.00 |
| 5/20/2014 | Copies | 58 | 5.80 |
| 5/20/2014 | Copies | 6 | 0.60 |
| 5/20/2014 | Copies | 6 | 0.60 |
| 5/20/2014 | Copies | 7 | 0.70 |
| 5/20/2014 | Copies | 104 | 10.40 |
| 5/20/2014 | Copies | 2 | 0.20 |
| 5/20/2014 | Copies | 20 | 2.00 |
| 5/20/2014 | Copies | 60 | 6.00 |
| 5/20/2014 | Copies | 110 | 11.00 |
| 5/20/2014 | Copies | 2 | 0.20 |
| 5/20/2014 | Copies | 2 | 0.20 |
| 5/20/2014 | Copies | 350 | 35.00 |
| 5/20/2014 | Copies | 58 | 5.80 |
| 5/20/2014 | Copies | 3 | 0.30 |
| 5/20/2014 | Copies | 16 | 1.60 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

CASSELS BROCK LLP                                    Invoice # 1941292
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                     Matter # 46992-00001

| Date | Description | Quantity | Amount |
|------|-------------|----------|--------|
| 5/20/2014 | Copies | 21 | 2.10 |
| 5/20/2014 | Copies | 103 | 10.30 |
| 5/20/2014 | Copies | 2 | 0.20 |
| 5/20/2014 | Copies | 27 | 2.70 |
| 5/20/2014 | Copies | 8 | 0.80 |
| 5/20/2014 | Copies | 3 | 0.30 |
| 5/20/2014 | Copies | 3 | 0.30 |
| 5/20/2014 | Copies | 3 | 0.30 |
| 5/20/2014 | Copies | 7 | 0.70 |
| 5/20/2014 | Copies | 54 | 5.40 |
| 5/20/2014 | Copies | 51 | 5.10 |
| 5/20/2014 | Copies | 16 | 1.60 |
| 5/20/2014 | Copies | 21 | 2.10 |
| 5/20/2014 | Copies | 3 | 0.30 |
| 5/20/2014 | Copies | 2 | 0.20 |
| 5/20/2014 | Copies | 5 | 0.50 |
| 5/20/2014 | Copies | 6 | 0.60 |
| 5/20/2014 | Copies | 69 | 6.90 |
| 5/20/2014 | Copies | 9 | 0.90 |
| 5/20/2014 | Copies | 2 | 0.20 |
| 5/20/2014 | Copies | 112 | 11.20 |
| 5/20/2014 | Copies | 123 | 12.30 |
| 5/20/2014 | Copies | 9 | 0.90 |
| 5/20/2014 | Copies | 23 | 2.30 |
| 5/20/2014 | Copies | 123 | 12.30 |
| 5/20/2014 | Copies | 4 | 0.40 |
| 5/20/2014 | Copies | 48 | 4.80 |
| 5/20/2014 | Copies | 21 | 2.10 |
| 5/20/2014 | Copies | 4 | 0.40 |
| 5/20/2014 | Copies | 16 | 1.60 |
| 5/20/2014 | Copies | 6 | 0.60 |
| 5/20/2014 | Copies | 16 | 1.60 |
| 5/20/2014 | Copies | 4 | 0.40 |
| 5/20/2014 | Copies | 51 | 5.10 |
| 5/20/2014 | Copies | 84 | 8.40 |
| 5/20/2014 | Copies | 2 | 0.20 |
| 5/20/2014 | Copies | 4 | 0.40 |
| 5/20/2014 | Copies | 5 | 0.50 |
| 5/20/2014 | Copies | 3 | 0.30 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

CASSELS BROCK LLP                                      Invoice # 1941292
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                       Matter # 46992-00001

| Date | Description | Quantity | Amount |
|------|-------------|----------|--------|
| 5/20/2014 | Copies | 3 | 0.30 |
| 5/20/2014 | Copies | 51 | 5.10 |
| 5/20/2014 | Copies | 84 | 8.40 |
| 5/20/2014 | Copies | 3 | 0.30 |
| 5/20/2014 | Copies | 52 | 5.20 |
| 5/20/2014 | Copies | 153 | 15.30 |
| 5/20/2014 | Copies | 5 | 0.50 |
| 5/20/2014 | Copies | 2 | 0.20 |
| 5/20/2014 | Copies | 1 | 0.10 |
| 5/20/2014 | Copies | 5 | 0.50 |
| 5/20/2014 | Binding, Tabs, Disks, etc | 1 | 3.33 |
| 5/20/2014 | Binding, Tabs, Disks, etc | 1 | 6.00 |
| 5/20/2014 | Binding, Tabs, Disks, etc | 1 | 19.44 |
| 5/20/2014 | Library Computer Searches/Quicklaw done by S. Baldassarra | 1 | 25.00 |
| 5/20/2014 | MAPLE LEAF TAXI-CAB LIMITED-M.SASSI | 1 | 22.50 |
| 5/20/2014 | MAPLE LEAF TAXI-CAB LIMITED-D.WALDMAN | 1 | 18.59 |
| 5/20/2014 | MAPLE LEAF TAXI-CAB LIMITED-J. DICK | 1 | 8.11 |
| 5/20/2014 | MAPLE LEAF TAXI-CAB LIMITED-J. DICK | 1 | 10.63 |
| 5/20/2014 | MAPLE LEAF TAXI-CAB LIMITED-C.WARING | 1 | 10.19 |
| 5/21/2014 | Courier Delivery Charges - Blizzard Courier | 1 | 18.72 |
| 5/21/2014 | Copies | 1 | 0.10 |
| 5/21/2014 | Copies | 1 | 0.10 |
| 5/21/2014 | Copies | 1 | 0.10 |
| 5/21/2014 | Copies | 1 | 0.10 |
| 5/21/2014 | Copies | 252 | 25.20 |
| 5/21/2014 | Copies | 1 | 0.10 |
| 5/21/2014 | Copies | 70 | 7.00 |
| 5/21/2014 | Copies | 26 | 2.60 |
| 5/21/2014 | Copies | 1 | 0.10 |
| 5/21/2014 | Copies | 2 | 0.20 |
| 5/21/2014 | Copies | 6 | 0.60 |
| 5/21/2014 | Copies | 1 | 0.10 |
| 5/21/2014 | Copies | 1 | 0.10 |
| 5/21/2014 | Copies | 350 | 35.00 |
| 5/21/2014 | Copies | 1 | 0.10 |
| 5/21/2014 | Copies | 1 | 0.10 |
| 5/21/2014 | Copies | 1 | 0.10 |
| 5/21/2014 | Copies | 1 | 0.10 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

CASSELS BROCK LLP

Invoice # 1941292

The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.

Matter # 46992-00001

| Date | Description | Quantity | Amount |
|------|-------------|----------|--------|
| 5/21/2014 | Copies | 4 | 0.40 |
| 5/21/2014 | Copies | 1 | 0.10 |
| 5/21/2014 | Copies | 1 | 0.10 |
| 5/21/2014 | Copies | 2 | 0.20 |
| 5/21/2014 | Copies | 2 | 0.20 |
| 5/21/2014 | Copies | 4 | 0.40 |
| 5/21/2014 | Copies | 71 | 7.10 |
| 5/21/2014 | Copies | 50 | 5.00 |
| 5/21/2014 | Copies | 2 | 0.20 |
| 5/21/2014 | Copies | 71 | 7.10 |
| 5/21/2014 | Copies | 52 | 5.20 |
| 5/21/2014 | Copies | 44 | 4.40 |
| 5/21/2014 | Copies | 2 | 0.20 |
| 5/21/2014 | Copies | 153 | 15.30 |
| 5/21/2014 | Copies | 54 | 5.40 |
| 5/21/2014 | Copies | 62 | 6.20 |
| 5/21/2014 | Copies | 2 | 0.20 |
| 5/21/2014 | Copies | 4 | 0.40 |
| 5/21/2014 | Copies | 2 | 0.20 |
| 5/21/2014 | Copies | 85 | 8.50 |
| 5/21/2014 | Copies | 12 | 1.20 |
| 5/21/2014 | Copies | 2 | 0.20 |
| 5/21/2014 | Copies | 2 | 0.20 |
| 5/21/2014 | Copies | 44 | 4.40 |
| 5/21/2014 | Copies | 440 | 44.00 |
| 5/21/2014 | Copies | 220 | 22.00 |
| 5/21/2014 | Copies | 2 | 0.20 |
| 5/21/2014 | Copies | 4 | 0.40 |
| 5/21/2014 | Copies | 15 | 1.50 |
| 5/21/2014 | Meals- WORKING LUNCH FOR M. WUNDER | 1 | 10.00 |
| 5/21/2014 | Library Computer Searches/Quicklaw done by S. Baldassarra | 1 | 296.01 |
| 5/21/2014 | Library Computer Searches/.Westlaw done by J. Dick | 1 | 174.00 |
| 5/21/2014 | Library Computer Searches/.Westlaw done by S. Kennedy | 1 | 156.00 |
| 5/21/2014 | Travel - MAPLE LEAF TAXI-CAB LIMITED-D. WALDMAN | 1 | 8.52 |
| 5/21/2014 | MAPLE LEAF TAXI-CAB LIMITED-J. DICK | 1 | 9.96 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

CASSELS BROCK LLP                                    Invoice # 1941292
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                     Matter # 46992-00001

| Date | Description | Quantity | Amount |
|---|---|---|---|
| 5/21/2014 | MAPLE LEAF TAXI-CAB LIMITED-M. SASSI | 1 | 18.04 |
| 5/21/2014 | MAPLE LEAF TAXI-CAB-C.SHELBY | 1 | 7.67 |
| 5/22/2014 | Courier Delivery Charges - Blizzard Courier | 1 | 27.72 |
| 5/22/2014 | Copies | 318 | 31.80 |
| 5/22/2014 | Copies | 2 | 0.20 |
| 5/22/2014 | Copies | 30 | 3.00 |
| 5/22/2014 | Copies | 2 | 0.20 |
| 5/22/2014 | Copies | 2 | 0.20 |
| 5/22/2014 | Copies | 4 | 0.40 |
| 5/22/2014 | Copies | 2 | 0.20 |
| 5/22/2014 | Copies | 26 | 2.60 |
| 5/22/2014 | Copies | 2 | 0.20 |
| 5/22/2014 | Copies | 2 | 0.20 |
| 5/22/2014 | Copies | 16 | 1.60 |
| 5/22/2014 | Copies | 1 | 0.10 |
| 5/22/2014 | Copies | 13 | 1.30 |
| 5/22/2014 | Copies | 2 | 0.20 |
| 5/22/2014 | Copies | 6 | 0.60 |
| 5/22/2014 | Copies | 2 | 0.20 |
| 5/22/2014 | Copies | 4 | 0.40 |
| 5/22/2014 | Copies | 4 | 0.40 |
| 5/22/2014 | Copies | 2 | 0.20 |
| 5/22/2014 | Copies | 651 | 65.10 |
| 5/22/2014 | Copies | 2 | 0.20 |
| 5/22/2014 | Copies | 2 | 0.20 |
| 5/22/2014 | Copies | 4 | 0.40 |
| 5/22/2014 | Copies | 10 | 1.00 |
| 5/22/2014 | Copies | 2 | 0.20 |
| 5/22/2014 | Copies | 1 | 0.10 |
| 5/22/2014 | Copies | 30 | 3.00 |
| 5/22/2014 | Copies | 2 | 0.20 |
| 5/22/2014 | Copies | 2 | 0.20 |
| 5/22/2014 | Copies | 3 | 0.30 |
| 5/22/2014 | Copies | 20 | 2.00 |
| 5/22/2014 | Copies | 654 | 65.40 |
| 5/22/2014 | Copies | 5 | 0.50 |
| 5/22/2014 | Copies | 2 | 0.20 |
| 5/22/2014 | Copies | 5 | 0.50 |
| 5/22/2014 | Copies | 8 | 0.80 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

CASSELS BROCK LLP
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.

Invoice # 1941292

Matter # 46992-00001

| Date | Description | Quantity | Amount |
|------|-------------|---------:|-------:|
| 5/22/2014 | Copies | 2 | 0.20 |
| 5/22/2014 | Copies | 85 | 8.50 |
| 5/22/2014 | Copies | 140 | 14.00 |
| 5/22/2014 | Copies | 15 | 1.50 |
| 5/22/2014 | Copies | 60 | 6.00 |
| 5/22/2014 | Copies | 15 | 1.50 |
| 5/22/2014 | Copies | 125 | 12.50 |
| 5/22/2014 | Copies | 16 | 1.60 |
| 5/22/2014 | Copies | 18 | 1.80 |
| 5/22/2014 | Copies | 10 | 1.00 |
| 5/22/2014 | Copies | 125 | 12.50 |
| 5/22/2014 | Copies | 107 | 10.70 |
| 5/22/2014 | Copies | 45 | 4.50 |
| 5/22/2014 | Copies | 15 | 1.50 |
| 5/22/2014 | Copies | 654 | 65.40 |
| 5/22/2014 | Copies | 16 | 1.60 |
| 5/22/2014 | Library Computer Searches/Quicklaw done by C. Selby | 1 | 180.00 |
| 5/22/2014 | Library Computer Searches/.Westlaw done by J. Dick | 1 | 198.00 |
| 5/22/2014 | Library Computer Searches/.Westlaw done by S. Kennedy | 1 | 95.00 |
| 5/22/2014 | Library Computer Searches/.Westlaw done by C. Selby | 1 | 303.00 |
| 5/22/2014 | MAPLE LEAF TAXI-CAB LIMITED -M. WUNDER | 1 | 29.85 |
| 5/22/2014 | Travel - MAPLE LEAF TAXI-CAB LIMITED - N. LESZCZ | 1 | 7.25 |
| 5/22/2014 | Travel - MAPLE LEAF TAXI-CAB LIMITED - R. PLUE | 1 | 10.63 |
| 5/22/2014 | ORDERIT.CA/RESTAURANTS ON THE GO-WORKING LUNCH FOR S.KENNEDY ON MAY 22, 2014 | 1 | 27.95 |
| 5/23/2014 | Copies | 171 | 17.10 |
| 5/23/2014 | Copies | 504 | 50.40 |
| 5/23/2014 | Copies | 3 | 0.30 |
| 5/23/2014 | Copies | 3 | 0.30 |
| 5/23/2014 | Copies | 5 | 0.50 |
| 5/23/2014 | Copies | 2 | 0.20 |
| 5/23/2014 | Travel- AIR FARE FEES ON MAY 22 AND 23 TO ATTEND ALLOCATION TRIAL | 1 | 460.00 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

CASSELS BROCK LLP    Invoice # 1941292
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.    Matter # 46992-00001

| Date | Description | Quantity | Amount |
|------|-------------|---------:|-------:|
| 5/23/2014 | Travel- AIR FARE FEES ON MAY 22 AND 23 FOR G. SHAW | 1 | 476.04 |
| 5/24/2014 | Travel - MAPLE LEAF TAXI-CAB LIMITED-C. SELBY | 1 | 9.50 |
| 5/26/2014 | Copies | 43 | 4.30 |
| 5/26/2014 | Copies | 2 | 0.20 |
| 5/26/2014 | Copies | 8 | 0.80 |
| 5/26/2014 | Copies | 111 | 11.10 |
| 5/26/2014 | Copies | 13 | 1.30 |
| 5/26/2014 | Copies | 3 | 0.30 |
| 5/26/2014 | Copies | 4 | 0.40 |
| 5/26/2014 | Copies | 5 | 0.50 |
| 5/26/2014 | Copies | 8 | 0.80 |
| 5/26/2014 | Copies | 48 | 4.80 |
| 5/26/2014 | Copies | 5 | 0.50 |
| 5/26/2014 | Copies | 244 | 24.40 |
| 5/26/2014 | Copies | 2 | 0.20 |
| 5/26/2014 | Copies | 5 | 0.50 |
| 5/26/2014 | Copies | 2 | 0.20 |
| 5/26/2014 | Copies | 2 | 0.20 |
| 5/26/2014 | Copies | 5 | 0.50 |
| 5/26/2014 | Copies | 13 | 1.30 |
| 5/26/2014 | Copies | 4 | 0.40 |
| 5/26/2014 | Copies | 26 | 2.60 |
| 5/26/2014 | Copies | 2 | 0.20 |
| 5/26/2014 | Copies | 4 | 0.40 |
| 5/26/2014 | Copies | 104 | 10.40 |
| 5/26/2014 | Copies | 4 | 0.40 |
| 5/26/2014 | Copies | 8 | 0.80 |
| 5/26/2014 | Copies | 10 | 1.00 |
| 5/26/2014 | Copies | 3 | 0.30 |
| 5/26/2014 | Copies | 2 | 0.20 |
| 5/26/2014 | Library Computer Searches/Quicklaw done by D. Waldman | 1 | 178.00 |
| 5/27/2014 | Copies | 3 | 0.30 |
| 5/27/2014 | Copies | 75 | 7.50 |
| 5/27/2014 | Copies | 264 | 26.40 |
| 5/27/2014 | Copies | 198 | 19.80 |
| 5/27/2014 | Copies | 292 | 29.20 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

CASSELS BROCK LLP                              Invoice # 1941292
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.              Matter # 46992-00001

| Date | Description | Quantity | Amount |
|---|---|---|---|
| 5/27/2014 | Copies | 2 | 0.20 |
| 5/27/2014 | Copies | 2 | 0.20 |
| 5/27/2014 | Copies | 9 | 0.90 |
| 5/27/2014 | Copies | 4 | 0.40 |
| 5/27/2014 | Copies | 9 | 0.90 |
| 5/27/2014 | Copies | 2 | 0.20 |
| 5/27/2014 | Copies | 2 | 0.20 |
| 5/27/2014 | Copies | 2 | 0.20 |
| 5/27/2014 | Copies | 8 | 0.80 |
| 5/27/2014 | Copies | 53 | 5.30 |
| 5/27/2014 | Copies | 2 | 0.20 |
| 5/27/2014 | Copies | 2 | 0.20 |
| 5/27/2014 | Copies | 33 | 3.30 |
| 5/27/2014 | Copies | 31 | 3.10 |
| 5/27/2014 | Copies | 34 | 3.40 |
| 5/27/2014 | Copies | 31 | 3.10 |
| 5/27/2014 | Copies | 61 | 6.10 |
| 5/27/2014 | Copies | 8 | 0.80 |
| 5/27/2014 | Copies | 30 | 3.00 |
| 5/27/2014 | Copies | 2 | 0.20 |
| 5/27/2014 | Copies | 3036 | 303.60 |
| 5/27/2014 | Copies | 4 | 0.40 |
| 5/27/2014 | Copies | 12 | 1.20 |
| 5/27/2014 | Copies | 780 | 78.00 |
| 5/27/2014 | Copies | 12 | 1.20 |
| 5/27/2014 | Copies | 3036 | 303.60 |
| 5/27/2014 | Copies | 12 | 1.20 |
| 5/27/2014 | Copies | 460 | 46.00 |
| 5/27/2014 | Copies | 302 | 30.20 |
| 5/27/2014 | Copies | 2 | 0.20 |
| 5/27/2014 | Copies | 1520 | 152.00 |
| 5/27/2014 | Copies | 49 | 4.90 |
| 5/27/2014 | Copies | 98 | 9.80 |
| 5/27/2014 | Meals- LUNCH FOR S. HOLLAND AND N. STABILE (AKIN GUMP) | 1 | 10.40 |
| 5/27/2014 | Library Computer Searches/Quicklaw done by S. Baldassarra | 1 | 212.99 |
| 5/27/2014 | Library Computer Searches/Quicklaw done by D. Waldman | 1 | 33.00 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

CASSELS BROCK LLP
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.

Invoice # 1941292

Matter # 46992-00001

| Date | Description | Quantity | Amount |
|------|-------------|---------:|-------:|
| 5/27/2014 | Library Computer Searches/.Westlaw done by J. Dietrich | 1 | 36.00 |
| 5/27/2014 | MAPLE LEAF TAXI-CAB LIMITED-S.CUSIPAG | 1 | 27.01 |
| 5/27/2014 | Binding, Tabs, Disks, etc | 1 | 9.00 |
| 5/27/2014 | Binding, Tabs, Disks, etc | 1 | 117.00 |
| 5/27/2014 | Binding, Tabs, Disks, etc | 1 | 7.50 |
| 5/27/2014 | Travel- TAXI FROM SCOTIA PLAZA TO EGLINTON (M. WUNDER) | 1 | 23.87 |
| 5/28/2014 | Travel - MAPLE LEAF TAXI-CAB LIMITED-J.DICK | 1 | 10.25 |
| 5/28/2014 | Courier Delivery Charges - Blizzard Courier | 1 | 15.72 |
| 5/28/2014 | Copies | 3731 | 373.10 |
| 5/28/2014 | Copies | 287 | 28.70 |
| 5/28/2014 | Copies | 264 | 26.40 |
| 5/28/2014 | Copies | 2 | 0.20 |
| 5/28/2014 | Copies | 14 | 1.40 |
| 5/28/2014 | Copies | 3024 | 302.40 |
| 5/28/2014 | Copies | 10 | 1.00 |
| 5/28/2014 | Copies | 340 | 34.00 |
| 5/28/2014 | Copies | 2 | 0.20 |
| 5/28/2014 | Copies | 2 | 0.20 |
| 5/28/2014 | Copies | 9 | 0.90 |
| 5/28/2014 | Copies | 1904 | 190.40 |
| 5/28/2014 | Copies | 4018 | 401.80 |
| 5/28/2014 | Copies | 2 | 0.20 |
| 5/28/2014 | Copies | 252 | 25.20 |
| 5/28/2014 | Copies | 14 | 1.40 |
| 5/28/2014 | Copies | 14 | 1.40 |
| 5/28/2014 | Copies | 4018 | 401.80 |
| 5/28/2014 | Copies | 336 | 33.60 |
| 5/28/2014 | Copies | 3060 | 306.00 |
| 5/28/2014 | Copies | 682 | 68.20 |
| 5/28/2014 | Copies | 22 | 2.20 |
| 5/28/2014 | Copies | 224 | 22.40 |
| 5/28/2014 | Copies | 1162 | 116.20 |
| 5/28/2014 | Copies | 62 | 6.20 |
| 5/28/2014 | Copies | 10 | 1.00 |
| 5/28/2014 | Copies | 42 | 4.20 |
| 5/28/2014 | Copies | 2 | 0.20 |
| 5/28/2014 | Copies | 264 | 26.40 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

CASSELS BROCK LLP                                          Invoice # 1941292
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                           Matter # 46992-00001

| Date | Description | Quantity | Amount |
|------|-------------|---------|--------|
| 5/28/2014 | Copies | 30 | 3.00 |
| 5/28/2014 | Copies | 2 | 0.20 |
| 5/28/2014 | Copies | 2 | 0.20 |
| 5/28/2014 | Copies | 28 | 2.80 |
| 5/28/2014 | Copies | 5 | 0.50 |
| 5/28/2014 | Copies | 2 | 0.20 |
| 5/28/2014 | Copies | 2 | 0.20 |
| 5/28/2014 | Copies | 108 | 10.80 |
| 5/28/2014 | Copies | 2 | 0.20 |
| 5/28/2014 | Copies | 172 | 17.20 |
| 5/28/2014 | Copies | 257 | 25.70 |
| 5/28/2014 | Copies | 30 | 3.00 |
| 5/28/2014 | Copies | 25 | 2.50 |
| 5/28/2014 | Copies | 372 | 37.20 |
| 5/28/2014 | Copies | 8 | 0.80 |
| 5/28/2014 | Copies | 12 | 1.20 |
| 5/28/2014 | Copies | 24 | 2.40 |
| 5/28/2014 | Copies | 2827 | 282.70 |
| 5/28/2014 | Copies | 90 | 9.00 |
| 5/28/2014 | Copies | 330 | 33.00 |
| 5/28/2014 | Copies | 456 | 45.60 |
| 5/28/2014 | Copies | 108 | 10.80 |
| 5/28/2014 | Copies | 22 | 2.20 |
| 5/28/2014 | Copies | 296 | 29.60 |
| 5/28/2014 | Copies | 48 | 4.80 |
| 5/28/2014 | Copies | 12 | 1.20 |
| 5/28/2014 | Copies | 12 | 1.20 |
| 5/28/2014 | Copies | 36 | 3.60 |
| 5/28/2014 | Copies | 480 | 48.00 |
| 5/28/2014 | Copies | 210 | 21.00 |
| 5/28/2014 | Copies | 144 | 14.40 |
| 5/28/2014 | Copies | 48 | 4.80 |
| 5/28/2014 | Copies | 105 | 10.50 |
| 5/28/2014 | Copies | 516 | 51.60 |
| 5/28/2014 | Copies | 888 | 88.80 |
| 5/28/2014 | Copies | 48 | 4.80 |
| 5/28/2014 | Library Computer Searches/Quicklaw done by S. Baldassarra | 1 | 207.01 |
| 5/28/2014 | Library Computer Searches/.Westlaw done by J. | 1 | 18.00 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

CASSELS BROCK LLP                                    Invoice # 1941292
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                      Matter # 46992-00001

| Date | Description | Quantity | Amount |
|------|-------------|----------|--------|
| | Dick | | |
| | Library Computer Searches/.Westlaw done by C. | | |
| 5/28/2014 | Selby | 1 | 54.00 |
| 5/28/2014 | MAPLE LEAF TAXI-CAB LIMITED-S.CUSIPAG | 1 | 25.12 |
| 5/28/2014 | MAPLE LEAF TAXI-CAB LIMITED-J. DICK | 1 | 10.63 |
| 5/28/2014 | Binding, Tabs, Disks, etc | 1 | 294.00 |
| 5/28/2014 | Binding, Tabs, Disks, etc | 1 | 70.00 |
| 5/28/2014 | Binding, Tabs, Disks, etc | 1 | 54.00 |
| | Meals- WORKING LUNCH AT PIAZZA MANNA, | | |
| 5/28/2014 | MAY 27/14 (M. WUNDER) | 1 | 9.06 |
| | Meals - WORKING LUNCH FOR SHAYNE | | |
| | KUKULOWICZ AND G. SHAW AT SUBWAY ON | | |
| 5/28/2014 | MAY 28, 2014 | 1 | 16.81 |
| 5/28/2014 | MAPLE LEAF TAXI-CAB-J. DICK | 1 | 9.96 |
| | ORDERIT.CA/RESTAURANTS ON THE GO- | | |
| | WORKING LUNCH FOR J.DICK ON MAY 28, | | |
| 5/28/2014 | 2014 | 1 | 26.19 |
| 5/29/2014 | Courier Delivery Charges - Blizzard Courier | 1 | 15.72 |
| 5/29/2014 | Copies | 8 | 0.80 |
| 5/29/2014 | Copies | 4 | 0.40 |
| 5/29/2014 | Copies | 4 | 0.40 |
| 5/29/2014 | Copies | 9 | 0.90 |
| 5/29/2014 | Copies | 2 | 0.20 |
| 5/29/2014 | Copies | 6 | 0.60 |
| 5/29/2014 | Copies | 19 | 1.90 |
| 5/29/2014 | Copies | 144 | 14.40 |
| 5/29/2014 | Copies | 3 | 0.30 |
| 5/29/2014 | Copies | 3 | 0.30 |
| 5/29/2014 | Copies | 3 | 0.30 |
| 5/29/2014 | Copies | 120 | 12.00 |
| 5/29/2014 | Copies | 876 | 87.60 |
| 5/29/2014 | Copies | 24 | 2.40 |
| 5/29/2014 | Copies | 2 | 0.20 |
| 5/29/2014 | Copies | 2 | 0.20 |
| 5/29/2014 | Copies | 4 | 0.40 |
| 5/29/2014 | Copies | 6 | 0.60 |
| 5/29/2014 | Copies | 2 | 0.20 |
| 5/29/2014 | Copies | 36 | 3.60 |
| 5/29/2014 | Copies | 9 | 0.90 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

CASSELS BROCK LLP                                    Invoice # 1941292
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                     Matter # 46992-00001

| Date | Description | Quantity | Amount |
|------|-------------|----------|--------|
| 5/29/2014 | Copies | 2 | 0.20 |
| 5/29/2014 | Copies | 12 | 1.20 |
| 5/29/2014 | Copies | 172 | 17.20 |
| 5/29/2014 | Copies | 48 | 4.80 |
| 5/29/2014 | Copies | 12 | 1.20 |
| 5/29/2014 | Copies | 28 | 2.80 |
| 5/29/2014 | Copies | 4 | 0.40 |
| 5/29/2014 | Copies | 5 | 0.50 |
| 5/29/2014 | Copies | 296 | 29.60 |
| 5/29/2014 | Copies | 24 | 2.40 |
| 5/29/2014 | Copies | 6 | 0.60 |
| 5/29/2014 | Copies | 6 | 0.60 |
| 5/29/2014 | Copies | 7 | 0.70 |
| 5/29/2014 | Copies | 7 | 0.70 |
| 5/29/2014 | Copies | 28 | 2.80 |
| 5/29/2014 | Copies | 84 | 8.40 |
| 5/29/2014 | Copies | 21 | 2.10 |
| 5/29/2014 | Copies | 35 | 3.50 |
| 5/29/2014 | Copies | 301 | 30.10 |
| 5/29/2014 | Copies | 80 | 8.00 |
| 5/29/2014 | Copies | 301 | 30.10 |
| 5/29/2014 | Meals- WORKING DINNER FOR S. HOLLAND | 1 | 11.27 |
| 5/29/2014 | Library Computer Searches/Quicklaw done by S. Baldassarra | 1 | 225.00 |
| 5/29/2014 | Library Computer Searches/Quicklaw done by D. Waldman | 1 | 64.01 |
| 5/29/2014 | MAPLE LEAF TAXI-CAB LIMITED-NOAH LESZCZ | 1 | 9.91 |
| 5/29/2014 | MAPLE LEAF TAXI-CAB LIMITED-NOAH LESZCZ | 1 | 10.25 |
| 5/29/2014 | MAPLE LEAF TAXI-CAB LIMITED-J. DICK | 1 | 7.69 |
| 5/29/2014 | Binding, Tabs, Disks, etc | 1 | 39.79 |
| 5/29/2014 | MAPLE LEAF TAXI-CAB-M. MAHONEY | 1 | 10.25 |
| 5/29/2014 | ORDERIT.CA/RESTAURANTS ON THE GO- WORKING LUNCH FOR C.SELBY ON MAY 29, 2014 | 1 | 20.31 |
| 5/30/2014 | Courier Delivery Charges - Blizzard Courier | 1 | 21.72 |
| 5/30/2014 | Copies | 107 | 10.70 |
| 5/30/2014 | Copies | 4 | 0.40 |
| 5/30/2014 | Copies | 5 | 0.50 |
| 5/30/2014 | Copies | 3 | 0.30 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

CASSELS BROCK LLP
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.

Invoice # 1941292

Matter # 46992-00001

| Date | Description | Quantity | Amount |
|---|---|---|---|
| 5/30/2014 | Copies | 6 | 0.60 |
| 5/30/2014 | Copies | 6 | 0.60 |
| 5/30/2014 | Copies | 2 | 0.20 |
| 5/30/2014 | Copies | 3 | 0.30 |
| 5/30/2014 | Copies | 384 | 38.40 |
| 5/30/2014 | Copies | 15 | 1.50 |
| 5/30/2014 | Copies | 3 | 0.30 |
| 5/30/2014 | Copies | 15 | 1.50 |
| 5/30/2014 | Copies | 66 | 6.60 |
| 5/30/2014 | Copies | 2 | 0.20 |
| 5/30/2014 | Copies | 6 | 0.60 |
| 5/30/2014 | Copies | 60 | 6.00 |
| 5/30/2014 | Copies | 5 | 0.50 |
| 5/30/2014 | Copies | 3 | 0.30 |
| 5/30/2014 | Copies | 3 | 0.30 |
| 5/30/2014 | Copies | 2 | 0.20 |
| 5/30/2014 | Copies | 214 | 21.40 |
| 5/30/2014 | Copies | 2 | 0.20 |
| 5/30/2014 | Copies | 4 | 0.40 |
| 5/30/2014 | Copies | 16 | 1.60 |
| 5/30/2014 | Copies | 4 | 0.40 |
| 5/30/2014 | Copies | 4 | 0.40 |
| 5/30/2014 | Library Computer Searches/Quicklaw done by S. Baldassarra | 1 | 25.00 |
| 5/30/2014 | MAPLE LEAF TAXI-CAB LIMITED-J. DICK | 1 | 10.35 |
| 5/30/2014 | Binding, Tabs, Disks, etc | 1 | 9.00 |
| 5/30/2014 | Travel- TAXI TO/FROM COURT FOR M. WUNDER on May 30, 2014 | 1 | 14.16 |
| 5/31/2014 | Copies | 3 | 0.30 |
| 5/31/2014 | Library Computer Searches/Quicklaw done by S. Baldassarra | 1 | 125.00 |
| | **TOTAL** | | **$ 24,225.10** |