# EXHIBIT B

**COMPENSATION BY PROJECT CATEGORY**
**JUNE 1, 2014 THROUGH JUNE 30, 2014**

| Project Category | Total Hours | Total Fees |
|---|---|---|
| General Case Administration | 1.90 | $1,229.50 |
| Akin Gump Fee Applications/Monthly Billing Reports | 37.00 | $16,519.50 |
| Analysis of Other Professionals' Fee Applications/Reports | 0.40 | $286.00 |
| Creditors' Committee Meetings | 45.60 | $34,364.00 |
| Court Hearings | 520.60 | $386,628.50 |
| General Claims Analysis/Claims Objections | 163.20 | $135,049.50 |
| Tax Issues | 19.60 | $14,917.00 |
| Labor Issues/Employee Benefits | 11.70 | $8,432.50 |
| Travel (billed at 50% of actual time) | 137.35 | $82,853.25 |
| Intercompany Analysis | 1,438.00 | $887,800.00 |
| **TOTAL** | **2,375.35** | **$1,568,079.75** |



# Akin Gump
### Strauss Hauer & Feld LLP

| | |
|---|---|
| NORTEL NETWORKS INC. CREDITORS COMMITTEE | Invoice Number  1555026 |
| ATTN: JOHN DOLITTLE | Invoice Date  08/19/14 |
| 2221 LAKESIDE BOULEVARD | Client Number  687147 |
| RICHARDSON, TX  75082 | Matter Number  0001 |

Re: CHAPTER 11

FOR PROFESSIONAL SERVICES RENDERED THROUGH  06/30/14 :

MATTER SUMMARY OF TIME BILLED BY TASK :

| | | HOURS | VALUE |
|---|---|---|---|
| 0002 | General Case Administration | 1.90 | $1,229.50 |
| 0003 | Akin Gump Fee Application/Monthly Billing Reports | 37.00 | $16,519.50 |
| 0004 | Analysis of Other Professionals Fee Applications/Reports | 0.40 | $286.00 |
| 0007 | Creditors Committee Meetings | 45.60 | $34,364.00 |
| 0008 | Court Hearings | 520.60 | $386,628.50 |
| 0012 | General Claims Analysis/Claims Objections | 163.20 | $135,049.50 |
| 0018 | Tax Issues | 19.60 | $14,917.00 |
| 0019 | Labor Issues/Employee Benefits | 11.70 | $8,432.50 |
| 0025 | Travel | 137.35 | $82,853.25 |
| 0029 | Intercompany Analysis | 1438.00 | $887,800.00 |
| | TOTAL | 2375.35 | $1,568,079.75 |

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 06/03/14 | BMK | 0002 | Calls with creditors re: case status. | 0.40 |
| 06/04/14 | MCF | 0002 | Emails with F. Hodara re press inquiry. | 0.20 |
| 06/05/14 | MCF | 0002 | Review docket re press inquiry (.3) and email to F. Hodara re same (.1). | 0.40 |
| 06/24/14 | BMK | 0002 | Calls with creditors re: case status (.2, .3, .3). | 0.80 |
| 06/26/14 | BMK | 0002 | Call with creditor re: status. | 0.10 |
| 06/03/14 | RAW | 0003 | Emails re: prebill with M. Fagen. | 0.10 |
| 06/04/14 | RAW | 0003 | Review May prebill for privilege and confidentiality (2.8); emails re: same with C. Edwards and J. Delgado (.2). | 3.00 |
| 06/05/14 | FSH | 0003 | Communication w/ MF re pending fee application. | 0.10 |
| 06/05/14 | BMK | 0003 | Review and comment on interim fee order. | 0.30 |
| 06/05/14 | MCF | 0003 | Review proposed fee order (.2); draft language re same (.3) and emails with F. Hodara, B. Kahn and RLF re same (.2). | 0.70 |
| 06/05/14 | RAW | 0003 | Review May prebill for privilege and confidentiality (1.5); discuss same with J. Lee (0.1). | 1.60 |
| 06/09/14 | MCF | 0003 | Review and edit prebill re confidentiality and privilege. | 1.90 |
| 06/10/14 | FSH | 0003 | Commence review of monthly fee materials. | 0.40 |
| 06/10/14 | MCF | 0003 | Edit May bill for confidentiality and privilege (2.4) and emails to attorneys and paralegals re timekeeping (.2). | 2.60 |
| 06/10/14 | RAW | 0003 | Communications re: prebill with M. Fagen and E. Pariser (0.3); review May prebill for privilege and confidentiality (1.9). | 2.20 |
| 06/11/14 | RAW | 0003 | Review May prebill for privilege and confidentiality. | 1.30 |
| 06/12/14 | MCF | 0003 | Review and edit May prebill re confidentiality and privilege (2.2); emails with R. Wirakesuma re timekeeping (.1). | 2.30 |
| 06/12/14 | RAW | 0003 | Emails with M. Fagen re: May prebill (0.1); continue review of same (1.1) re: privilege and confidentiality. | 1.20 |
| 06/13/14 | BMK | 0003 | Attention to Akin fee/expense issues. | 0.20 |
| 06/13/14 | MCF | 0003 | Review Akin disbursement issue (.3) and emails with B. Kahn re same (.1). Emails with R. Johnson and B. Kahn re time entry (.1). | 0.50 |
| 06/13/14 | RAW | 0003 | Review prebill for privilege and confidentiality. | 2.50 |
| 06/14/14 | MCF | 0003 | Diligence on fees and expenses (.4) and emails with F. Hodara, B. Kahn and accounting re same (.2). | 0.60 |
| 06/16/14 | RAW | 0003 | Review prebill for privilege and confidentiality. | 4.00 |
| 06/17/14 | RAW | 0003 | Review May prebill for privilege and confidentiality (2.4); discuss same with J. Lee (.1). | 2.50 |
| 06/18/14 | RAW | 0003 | Review May prebill for privilege and confidentiality. | 1.20 |
| 06/19/14 | RAW | 0003 | Review May prebill for privilege and confidentiality (1.7) (1.2); various communications re: same with J. Lee (0.2). | 3.10 |
| 06/20/14 | MCF | 0003 | Emails with R. Wirakesuma re expenses. | 0.30 |
| 06/20/14 | RAW | 0003 | Review May expenses (2.2); communications re: same with M. Fagen (0.2); and J. Moore (0.3). | 2.70 |
| 06/25/14 | MCF | 0003 | Review and edit May prebill for confidentiality and privilege. | 1.70 |
| 06/04/14 | BMK | 0004 | Analysis of professional fee issues. | 0.40 |
| 06/03/14 | MCF | 0007 | Draft agenda for Committee call (.1); emails with B. Kahn re same (.1); emails with F. Hodara, D. Botter and R. Johnson re same (.1) and email same to committee (.1). Prepare for next day Committee call (.2). | 0.60 |
| 06/04/14 | FSH | 0007 | Examine agenda and information for Committee call (.1). Prep for same (.2). Attend same (.7). | 1.00 |
| 06/04/14 | RAJ | 0007 | Attend Committee call re trial developments and strategy (partial) (.6); post-call meeting with professionals (.1); prepare presentation for call with Committee (1.2). | 1.90 |
| 06/04/14 | DHB | 0007 | Prepare for (.2) and attend Committee call (.7); follow-up call with J. Ray (.5). | 1.40 |
| 06/04/14 | BMK | 0007 | Participate in committee call (portion). | 0.30 |
| 06/04/14 | MCF | 0007 | Prepare for (.2) and participate in (.7) Committee call. Post-call discussions with D. Botter, R. Wirakesuma and John Ray (.5). | 1.40 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1555026

Page 3
August 19, 2014

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 06/04/14 | RAW | 0007 | Prepare for (0.5) and attend committee call (0.7) and post-call discussion (partial) (.2). | 1.40 |
| 06/09/14 | FSH | 0007 | Communications w/ Committee members re Committee meeting (.2). Communications w/ MF re same (.1). Prep for presentation to Committee (.3). Attend telephonic meeting (.7). Further meeting w/ Capstone and A. Qureshi, D. Botter, B. Kahn, R. Wirakesuma to prepare for US Interests meeting (.4). | 1.70 |
| 06/09/14 | AQ | 0007 | Attend Committee call (.7) and confer with team and with Capstone re same (.4). | 1.10 |
| 06/09/14 | DHB | 0007 | Prepare for Committee call (.3); review Capstone deck (.4); attend same (.7) and follow-up (.4). | 1.80 |
| 06/09/14 | BMK | 0007 | Prepare for committee call (0.1); review presentation for same (0.7); attend committee call (0.7); follow up with Akin team re: same (0.1) (partial). | 1.60 |
| 06/09/14 | JYY | 0007 | Participate in Committee Call. | 0.70 |
| 06/09/14 | MCF | 0007 | Prepare for (.4) and participate in (.7) Committee call. | 1.10 |
| 06/09/14 | RAW | 0007 | Prepare for (0.7) and attend committee call (.7); correspondence re: same (.2; .2); and follow-up discussion post committee call (.4). | 2.20 |
| 06/11/14 | MCF | 0007 | Draft agenda for Committee call (.2); emails with team re same (.2) and edit same (.1); send to Committee (.1) and prepare for Committee call (.1). | 0.70 |
| 06/12/14 | JLS | 0007 | Participate in call with committee (.9) and follow up to same (.1). | 1.00 |
| 06/12/14 | FSH | 0007 | Comm's w/ AQ, RAJ, DB to prepare for Committee call (.2). Review materials for same and prepare presentation (.2). Participate in Committee call (.9). | 1.30 |
| 06/12/14 | RAJ | 0007 | Call with Committee re developments and strategy (.9); communications with Committee professionals (.3) re same. | 1.20 |
| 06/12/14 | AQ | 0007 | Participate in committee call. | 0.90 |
| 06/12/14 | DHB | 0007 | Prepare for Committee call (.4); attend same (.9) and follow-up (.1). | 1.40 |
| 06/12/14 | BMK | 0007 | Prepare for committee call (0.1); attend portion of committee call (0.4). | 0.50 |
| 06/12/14 | MCF | 0007 | Prepare for (.3) and participate in (.9) Committee call and follow up (.1). | 1.30 |
| 06/12/14 | AME | 0007 | Attend Committee Call (.9) and follow up (.1); draft summary of Committee Call for litigation team (.5). | 1.50 |
| 06/12/14 | RAW | 0007 | Prepare for (0.6) and attend committee call (.9) and follow up to same (.2). | 1.70 |
| 06/18/14 | FSH | 0007 | Comm's re upcoming Committee call, materials, agenda. | 0.30 |
| 06/18/14 | DHB | 0007 | Review agenda for committee call and make changes thereto (.1) and emails re same (.1). | 0.20 |
| 06/18/14 | MCF | 0007 | Draft agenda for Committee call (.2) and emails with B. Kahn, F. Hodara and D. Botter re same (.1) and revise same (.1); review Capstone presentation re Committee call (.2) and emails re edits (.2); send agenda to Committee (.1). | 0.90 |
| 06/19/14 | FSH | 0007 | Preparation for Committee call (.2). Attend same (.7). | 0.90 |
| 06/19/14 | RAJ | 0007 | Call with Committee re trial developments and strategy (.7); preparations for Committee call (.5). | 1.20 |
| 06/19/14 | AQ | 0007 | Participate in committee call. | 0.70 |
| 06/19/14 | DHB | 0007 | Email communications re conference call (.1) and preparation for same (.1); attend same (.7). | 0.90 |
| 06/19/14 | MKC | 0007 | Participate in Creditors' Committee call (.7); draft summary re: committee call for litigation team (0.3). | 1.00 |
| 06/19/14 | MCF | 0007 | Prepare for (.4) and participate in (.7) Committee call. | 1.10 |
| 06/19/14 | RAW | 0007 | Prepare for (0.4) and participate in committee call (0.7). | 1.10 |
| 06/24/14 | FSH | 0007 | Confer w/ MF re agenda (.1). Comm's w/ Committee members re same (.1). | 0.20 |
| 06/24/14 | MCF | 0007 | Confer with F. Hodara re Committee call agenda (.1) and draft same (.1) and send same to Committee (.1). | 0.30 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 06/25/14 | FSH | 0007 | Outline presentation for Committee (.4). Participate in Committee call (.7). | 1.10 |
| 06/25/14 | RAJ | 0007 | Call with Committee re trial conclusion and strategy (.7); post-call discussions with Committee professionals re strategy (.4); call with Committee member counsel re briefing schedule (.1). | 1.20 |
| 06/25/14 | BMK | 0007 | Prepare for committee call (0.1); attend committee call (0.7); follow up with Johnson, Rowe (0.4). | 1.20 |
| 06/25/14 | JYY | 0007 | Participate in Committee Call. | 0.70 |
| 06/25/14 | KMR | 0007 | Attend creditors comm meeting (.7) and follow up to same (.1). | 0.80 |
| 06/25/14 | MCF | 0007 | Attend portion of Committee call. | 0.50 |
| 06/25/14 | AME | 0007 | Attend Committee call (.7); draft summary of Committee Call for litigation team (.7). | 1.40 |
| 06/26/14 | MCF | 0007 | Attend to scheduling of Committee calls. | 0.20 |
| 06/02/14 | JLS | 0008 | Attend allocation trial. | 3.50 |
| 06/02/14 | FSH | 0008 | Attend allocation trial day 12. | 7.00 |
| 06/02/14 | RAJ | 0008 | Appear at allocation trial (3.6, 3.4). | 7.00 |
| 06/02/14 | AQ | 0008 | Attend allocation trial. | 6.40 |
| 06/02/14 | DHB | 0008 | Attend portions of allocation trial virtually. | 2.80 |
| 06/02/14 | CDD | 0008 | Attend allocation trial in Toronto. | 8.90 |
| 06/02/14 | BMK | 0008 | Attend allocation trial (portion). | 3.50 |
| 06/02/14 | JYY | 0008 | Attending Nortel allocation trial in Delaware. | 8.70 |
| 06/02/14 | MKC | 0008 | Attend allocation trial. | 8.20 |
| 06/02/14 | MCF | 0008 | Participate in portion of allocation hearing telephonically. | 4.60 |
| 06/02/14 | AME | 0008 | Attend allocation trial. | 3.00 |
| 06/02/14 | CIW | 0008 | Attend allocation trial via video stream. | 3.50 |
| 06/02/14 | RAW | 0008 | Attended allocation trial electronically (partial). | 2.30 |
| 06/02/14 | NPS | 0008 | Attend allocation trial. | 3.70 |
| 06/05/14 | JLS | 0008 | Attend allocation trial. | 2.00 |
| 06/05/14 | FSH | 0008 | Attend Day 13 of allocation trial. | 6.60 |
| 06/05/14 | RAJ | 0008 | Appear at allocation trial (3.4, 3.5). | 6.90 |
| 06/05/14 | AQ | 0008 | Attend allocation trial. | 8.20 |
| 06/05/14 | DHB | 0008 | Attend portions of allocation trial day virtually. | 4.70 |
| 06/05/14 | CDD | 0008 | Attend allocation trial. | 8.80 |
| 06/05/14 | BMK | 0008 | Observe allocation trial (partial) | 2.20 |
| 06/05/14 | JYY | 0008 | Attending Nortel allocation trial in Delaware. | 9.10 |
| 06/05/14 | MKC | 0008 | Attend allocation trial. | 7.90 |
| 06/05/14 | MCF | 0008 | Telephonic participation in portions of allocation trial. | 5.60 |
| 06/05/14 | AME | 0008 | Attend portion of allocation trial. | 2.50 |
| 06/05/14 | CIW | 0008 | Attend trial via video stream. | 6.80 |
| 06/05/14 | RAW | 0008 | Attended allocation trial electronically (partial). | 3.60 |
| 06/05/14 | NPS | 0008 | Attend allocation Trial. | 3.30 |
| 06/06/14 | FSH | 0008 | Attend day 14 of trial (6.0). Conference w/ Judges and parties re next steps (.7). | 6.70 |
| 06/06/14 | RAJ | 0008 | Allocation trial (3.2, 3.7); chambers conference with Core Parties (.7). | 7.70 |
| 06/06/14 | AQ | 0008 | Attend allocation trial. | 7.80 |
| 06/06/14 | DHB | 0008 | Attend trial day virtually (4.9); emails (extensive) re Chambers conference and consider next steps (.5) (.2). | 5.60 |
| 06/06/14 | CDD | 0008 | Attend allocation trial in Toronto. | 8.10 |
| 06/06/14 | BMK | 0008 | Observe allocation trial (portion). | 2.50 |
| 06/06/14 | JYY | 0008 | Attend Nortel allocation trial in Wilmington, Delaware. | 8.70 |
| 06/06/14 | MKC | 0008 | Monitor allocation trial. | 7.40 |
| 06/06/14 | MCF | 0008 | Attend portion of allocation hearing telephonically. | 4.70 |
| 06/06/14 | AME | 0008 | View allocation trial via live-stream video feed. | 1.00 |
| 06/06/14 | RAW | 0008 | Attend allocation trial electronically (partial). | 1.80 |
| 06/09/14 | FSH | 0008 | Review info re omnibus hearing. | 0.10 |
| 06/16/14 | FSH | 0008 | Attend chambers conference (.5) and day 15 of allocation trial (5.5). | 6.00 |
| 06/16/14 | RAJ | 0008 | Participate in chambers conference (.5); appear at allocation trial (2.9, | 5.90 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE                                      Page 5
Invoice Number: 1555026                                                   August 19, 2014

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | 2.5). | |
| 06/16/14 | AQ | 0008 | Attend allocation trial. | 7.20 |
| 06/16/14 | CDD | 0008 | Attend allocation trial in Toronto. | 7.90 |
| 06/16/14 | BMK | 0008 | Observe allocation trial day (partial) | 3.00 |
| 06/16/14 | MKC | 0008 | Attend allocation trial. | 6.70 |
| 06/16/14 | MCF | 0008 | Attend portions of allocation litigation trial telephonically. | 4.20 |
| 06/16/14 | CIW | 0008 | Follow trial via video stream. | 1.40 |
| 06/16/14 | RAW | 0008 | Attend allocation trial electronically (partial). | 1.20 |
| 06/17/14 | FSH | 0008 | Attend Day 16 of allocation trial. | 6.20 |
| 06/17/14 | RAJ | 0008 | Appear at allocation trial (3.5, 2.6). | 6.10 |
| 06/17/14 | AQ | 0008 | Attend allocation trial. | 6.50 |
| 06/17/14 | DHB | 0008 | Attend portion of allocation trial virtually. | 3.70 |
| 06/17/14 | CDD | 0008 | Attend allocation trial in Toronto. | 7.70 |
| 06/17/14 | BMK | 0008 | Observe allocation trial (partial) | 1.80 |
| 06/17/14 | MKC | 0008 | Attend allocation trial. | 7.90 |
| 06/17/14 | MCF | 0008 | Attend portion of allocation trial. | 4.60 |
| 06/18/14 | FSH | 0008 | Attend Day 17 of allocation trial. | 6.70 |
| 06/18/14 | RAJ | 0008 | Appear at allocation trial (3.4, 3.6). | 7.00 |
| 06/18/14 | AQ | 0008 | Attend allocation trial. | 5.50 |
| 06/18/14 | DHB | 0008 | Attend allocation trial. | 1.80 |
| 06/18/14 | CDD | 0008 | Attend allocation trial in Toronto. | 8.40 |
| 06/18/14 | MKC | 0008 | Attend allocation trial. | 8.40 |
| 06/18/14 | MCF | 0008 | Attend portion of allocation trial telephonically. | 3.90 |
| 06/18/14 | RAW | 0008 | Stream portions of the allocation trial. | 0.90 |
| 06/19/14 | FSH | 0008 | Attend Day 18 of allocation trial. | 5.50 |
| 06/19/14 | RAJ | 0008 | Appear at allocation trial (3.3, 1.7). | 5.00 |
| 06/19/14 | AQ | 0008 | Attend allocation trial. | 7.00 |
| 06/19/14 | DHB | 0008 | Attend portions of allocation trial virtually. | 2.10 |
| 06/19/14 | CDD | 0008 | Attend allocation trial in Toronto. | 7.60 |
| 06/19/14 | JYY | 0008 | Attending Nortel trial in Toronto. | 4.70 |
| 06/19/14 | MKC | 0008 | Attend allocation trial. | 5.80 |
| 06/19/14 | MCF | 0008 | Participate in portions of allocation trial telephonically. | 5.80 |
| 06/19/14 | AME | 0008 | Attend allocation trial proceedings. | 5.00 |
| 06/19/14 | CIW | 0008 | Attend allocation trial proceedings. | 2.00 |
| 06/19/14 | RAW | 0008 | Stream portions of the allocation trial. | 1.60 |
| 06/19/14 | NPS | 0008 | Attend allocation trial. | 5.10 |
| 06/20/14 | FSH | 0008 | Attend day 19 of allocation trial. | 2.80 |
| 06/20/14 | RAJ | 0008 | Appear at allocation trial. | 2.80 |
| 06/20/14 | AQ | 0008 | Attend allocation trial. | 3.20 |
| 06/20/14 | DHB | 0008 | Attend allocation trial day virtually (2.5) and e-mails re: same (.4). | 2.90 |
| 06/20/14 | CDD | 0008 | Attend allocation trial in Toronto. | 3.50 |
| 06/20/14 | BMK | 0008 | Observe allocation trial | 2.50 |
| 06/20/14 | MKC | 0008 | Prepare for allocation trial (0.3); attend same (2.6). | 2.90 |
| 06/20/14 | CIW | 0008 | Observe allocation trial via video stream. | 3.10 |
| 06/20/14 | RAW | 0008 | Stream portions of the allocation trial. | 1.90 |
| 06/23/14 | JLS | 0008 | Attend allocation trial. | 4.00 |
| 06/23/14 | FSH | 0008 | Attend allocation trial day 20. | 4.00 |
| 06/23/14 | RAJ | 0008 | Appear at allocation trial. | 4.10 |
| 06/23/14 | AQ | 0008 | Attend allocation trial. | 4.10 |
| 06/23/14 | DHB | 0008 | Attend allocation trial virtually. | 3.50 |
| 06/23/14 | CDD | 0008 | Attend allocation trial in Toronto. | 6.10 |
| 06/23/14 | BMK | 0008 | Observe allocation trial | 3.80 |
| 06/23/14 | JYY | 0008 | Attending Nortel allocation trial in Toronto. | 4.80 |
| 06/23/14 | MKC | 0008 | Attend allocation trial. | 2.10 |
| 06/23/14 | AME | 0008 | View allocation trial proceedings via live stream video feed. | 4.00 |
| 06/23/14 | CIW | 0008 | Attend allocation proceedings to assist with direct examination of expert witness. | 3.80 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 06/23/14 | NPS | 0008 | Attend allocation trial. | 4.20 |
| 06/24/14 | FSH | 0008 | Attend last day, 21, of allocation trial. | 4.30 |
| 06/24/14 | RAJ | 0008 | Appear at allocation trial, Day 21. | 4.20 |
| 06/24/14 | AQ | 0008 | Attend allocation trial. | 4.00 |
| 06/24/14 | DHB | 0008 | Attend allocation trial. | 4.20 |
| 06/24/14 | CDD | 0008 | Attend allocation trial in Toronto. | 4.80 |
| 06/24/14 | BMK | 0008 | Observe allocation trial day. | 3.60 |
| 06/24/14 | JYY | 0008 | Attending Nortel allocation trial in Toronto. | 3.50 |
| 06/24/14 | MKC | 0008 | Attend allocation trial. | 4.10 |
| 06/24/14 | AME | 0008 | View allocation trial proceedings via live feed video stream. | 4.00 |
| 06/24/14 | NPS | 0008 | Prepare for (.8) and attend allocation trial (4.0). | 4.80 |
| 06/27/14 | FSH | 0008 | Attend court conference telephonically. | 0.50 |
| 06/27/14 | RAJ | 0008 | Attend telephonic conference with courts regarding post-petition interest issues. | 0.50 |
| 06/27/14 | AQ | 0008 | Participate in telephonic court hearing. | 0.50 |
| 06/27/14 | DHB | 0008 | Attend telephonic hearing re PPI brief and argument scheduling (.5); extensive communications following same (.8). | 1.30 |
| 06/27/14 | BMK | 0008 | Prepare for court conference (0.2); communications with Botter, Qureshi, IT counsel re: same (0.2); attend court conference (0.5); follow up to same (0.1). | 1.00 |
| 06/09/14 | BMK | 0012 | Analysis of US claims issues. | 0.70 |
| 06/18/14 | RAJ | 0012 | Analyze issues re post-petition interest (1.2, .6). | 1.80 |
| 06/18/14 | DHB | 0012 | Emails re interest issue (.5); brief call re PPI discussion with US Debtors (.2); substantial email follow-up re pleading (.4); call with R. Jacobs and B. Kahn (.2) and M. Fagen (.3) re: drafting of same (1.0); review and revise draft of same (1.0); review recovery work by Capstone and comment on same (.4); emails re same (.1). | 3.10 |
| 06/18/14 | BMK | 0012 | Emails with Akin and Cassels team re: PPI issue letter brief (0.8); tc with Jacobs and Botter re: same (0.2); confs with Fagen re: same (0.5); draft letter brief re: ppi procedural issues (5.3). | 6.80 |
| 06/18/14 | MCF | 0012 | Emails re courts' request for procedural memoranda re ppi (.4) and review orders and transcripts re same in case (.4) and emails re same (.3). Review precedent (.2) and emails re same (.2). Confer with D. Botter re same (.3) and draft memo (2.2); research re same (.9) and emails (.3) with B. Kahn re same. Review and comment on revised memo (.7) and confer with B. Kahn re same (.5); emails re comments to same (.4) and review revised version with insert (.4). | 7.20 |
| 06/19/14 | FSH | 0012 | Review and edit letter-brief (1.3). Comm's w/ Cassels, AQ, RAJ, DB, BK re brief (1.0). Review Milbank draft (.3). Review revised draft (.3). Meet w/ Committee representatives re drafts (1.0). Analyze issues (.4). Numerous comm's w/ DB and BK re same (.4). Conf. call w/ Milbank re draft (.4). Comm's w/ Cleary re draft (.2). Comm's w/ Cleary and Milbank re revised draft (.2). Comm's w/ BK re same (.1). Work on same (1.5). Calls (.4) and further comm's w/ US Parties re draft (1.3). Continue review, edit and analysis of same (1.1). | 10.00 |
| 06/19/14 | RAJ | 0012 | Analyze issues re post petition interest issue (1.4, .7); analyze issues in Monitor's pleading (.5); review and comment on draft response papers (.7, 1.2, .9); call with Ad Hoc bondholders re strategy and draft response papers (.4); call with all US Core Parties re brief and strategy (.4); multiple rounds of edits to draft brief (1.1). | 7.30 |
| 06/19/14 | AQ | 0012 | Communications regarding PPI memo submission to courts (.3) and review and analyze drafts of same (.8). | 1.10 |
| 06/19/14 | DHB | 0012 | Review new draft of PPI letter (.5) and extensive email discussions with team re changes thereto (.3); work on interest letter (1.8); review Milbank draft and emails re same (.8); conference call with Milbank re same (.5); work re new drafting (1.4); conference call re same with all | 8.70 |

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| | | | US interests (.5); further work finalizing draft (1.7). Begin to redraft PPI letter (1.2). | |
| 06/19/14 | BMK | 0012 | Review Monitor statement on interest issues (0.3); Draft and edit response to Monitor statement on interest issues (12.4); calls with US Parties re: same (0.6); various communications with Akin team re: same (0.9). | 14.20 |
| 06/19/14 | MKC | 0012 | Review memorandum re: postpetition interest. | 0.30 |
| 06/19/14 | MCF | 0012 | Edits re memo re interest issues (1.8); communications with B. Kahn and D. Botter re same (.4); emails with FR and lit teams re same (1.2); call with all US Parties re same (.4) and review edits (.4, .3). | 4.50 |
| 06/20/14 | JLS | 0012 | Review PPI memo to court. | 0.50 |
| 06/20/14 | RAJ | 0012 | Further review and revisions to memorandum re postpetition interest (.6); multiple emails among US Parties re same (.5); develop points for oral argument of timing issue (.3); confer with ad hoc bondholders, indenture trustees re strategy (.2, .5); analyze issues re postpetition interest (.4); review procedural issues in Allocation Trial Protocol (.3). | 2.80 |
| 06/20/14 | DHB | 0012 | Extensive email correspondence (.4) and review of final changes re interest response (.8). | 1.20 |
| 06/20/14 | BMK | 0012 | Draft and finalize letter brief re: postpetition interest issues (3.4); numerous emails re: same (0.4). | 3.80 |
| 06/20/14 | MCF | 0012 | Review final drafts (.7) and final version (.4) of pleading re hearing interest issues. Email to Committee re same (.2). | 1.30 |
| 06/20/14 | RAW | 0012 | Review U.S. briefing re: PPI (0.4); correspondence re: same (0.2). | 0.60 |
| 06/22/14 | RAJ | 0012 | Analyze caselaw related to postpetition interest and procedural issues. | 1.20 |
| 06/23/14 | RAJ | 0012 | Analyze issues re postpetition interest (.4, .6); emails with Akin and Capstone teams re postpetition interest issues (.3, .2); analyze briefs filed by Monitor, CCC, UKP regarding hearing on postpetition interest issues (.7); analyze jurisdiction and ripeness issues (.6). | 2.80 |
| 06/23/14 | AQ | 0012 | Review and analyze reply submissions regarding PPI (.5) and emails regarding same (.2). | 0.70 |
| 06/23/14 | DHB | 0012 | Review interest replies (.3) (.4) (.4); consider response (.5); extensive emails re same and potential interest proposals (.4); follow-up re same and next steps (.3). | 2.30 |
| 06/23/14 | BMK | 0012 | Review submissions re: postpetition interest (0.9); analysis of related issues (1.6). | 2.50 |
| 06/24/14 | FSH | 0012 | Comm's w/ BK and DB re claims analysis (.1) and review info re same (.1). Analyze other claims (.3). | 0.50 |
| 06/24/14 | RAJ | 0012 | Communications with Akin team and US Debtors regarding jurisdictional and ripeness issues (.3, .2); analyze trial transcripts (.8); confer with Core Parties regarding post-trial briefing and PPI briefing (.4, .2, .1); follow-up emails re same (.2). | 2.20 |
| 06/24/14 | AQ | 0012 | Various communications regarding PPI issues. | 0.60 |
| 06/24/14 | DHB | 0012 | Extensive email communications re PPI and potential scenarios (.7) and consider same (.8). | 1.50 |
| 06/24/14 | BMK | 0012 | Review and analyze postpetition interest issues (3.7); emails re: same (0.2). | 3.90 |
| 06/24/14 | CIW | 0012 | Review portions of allocation trial transcript re post-petition interest issue and schedule. | 0.50 |
| 06/25/14 | FSH | 0012 | TC w/ Cleary and Akin re PPI issues (.4). Call w/ Milbank and Akin team re foregoing (.7). | 1.10 |
| 06/25/14 | RAJ | 0012 | Calls with Ad Hoc Bondholder counsel re PPI issues (.7, .4). | 1.10 |
| 06/25/14 | AQ | 0012 | Call with Cleary and F. Hodara and B. Kahn regarding PPI (.4). Calls with bondholders and Akin team re PPI (.7) (.4). | 1.50 |
| 06/25/14 | BMK | 0012 | Analysis of Postpetition interest procedural and substantive issues (1.3); participate in call with Qureshi, Johnson and Milbank re: same (0.7); participate in call with Qureshi, Hodara and Cleary re: same (partial) (0.4); follow up call with Milbank and A. Qureshi and R. Johnson (0.4); | 4.60 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|------|
| | | | follow up call with Law Deb counsel (0.1); review research on postpetition interest issues (1.6); call with Cowie re: same (0.1). | |
| 06/26/14 | JLS | 0012 | PC w/ counsel to indenture trustees re: interest issue. | 0.50 |
| 06/26/14 | FSH | 0012 | Numerous comm's w/ AQ, RAJ, DB, BK, Cassels, Capstone re upcoming court conference and position of parties (.5) re: PPI. Analyze issues re same (.4). | 0.90 |
| 06/26/14 | RAJ | 0012 | Review Nortel Third Circuit decisions in 2011 and 2013 (.6); analyze indenture issues (.3). | 0.90 |
| 06/26/14 | RAJ | 0012 | Call with Akin team and indenture trustees re post-petition interest issues and briefing schedule (.5); further emails among Akin, Cassels teams re briefing issues and schedule (.2). | 0.70 |
| 06/26/14 | AQ | 0012 | Call with indenture trustees regarding PPI issues (.5); calls with Cleary re PPI issues (0.1; 0.1); emails re same (0.1); review and analyze PPI case law (1.0); confer with B. Kahn re: court conf. on same (.30). | 2.10 |
| 06/26/14 | DHB | 0012 | Extensive email correspondence re briefing schedules and PPI issues (.2) (.2) (.2); consider same (.4); further emails re same (.2). | 1.20 |
| 06/26/14 | BMK | 0012 | Research and analyze postpetition interest issues (2.8); draft outline re: same (1.4); confs with Qureshi re: court conference on same (0.3); call with IT counsel re: same (0.5). | 5.00 |
| 06/27/14 | AQ | 0012 | Confer with Milbank and with Cleary regarding PPI hearing (.6); emails regarding PPI hearing (.3); review and analyze research memo regarding PPI legal issues (.9). | 1.80 |
| 06/27/14 | DHB | 0012 | Review memo to clients re PPI. | 0.20 |
| 06/27/14 | BMK | 0012 | Research and analyze ppi issues (3.2); finish outline re: same (1.3); begin drafting pleading re: same (1.0); confer with M. Fagen re: same (.2). | 5.70 |
| 06/27/14 | MCF | 0012 | Emails re briefing of interest issues (.4) and confer with B. Kahn re same (.2). | 0.60 |
| 06/28/14 | FSH | 0012 | Analyze issues re PPI. | 0.60 |
| 06/28/14 | RAJ | 0012 | Review and comment on multiple drafts of proposed orders re post-petition interest briefing and argument (.4); multiple emails with Akin and Milbank teams re same (.3). | 0.70 |
| 06/28/14 | AQ | 0012 | Emails regarding PPI hearing (.4); review and edit draft proposed orders regarding PPI hearing (.3). | 0.70 |
| 06/28/14 | DHB | 0012 | Review orders re PPI argument (.5); extensive email communications with representatives of all US interests re changes thereto (0.6) and consider issues arising therefrom (0.4). | 1.50 |
| 06/28/14 | BMK | 0012 | Review draft order re PPI argument schedule (0.2); emails re: same (0.3). | 0.50 |
| 06/28/14 | MCF | 0012 | Review proposed orders re ppi scheduling (.3) and emails with FR team and R. Johnson re same (.3); emails with team re ppi issues (.2). | 0.80 |
| 06/30/14 | JLS | 0012 | Prepare for (.1) and participate in team meeting re: post-trial and PPI briefing (1.2). | 1.30 |
| 06/30/14 | FSH | 0012 | Meet w/ AQ re PPI briefing (.3); commence review of materials for PPI briefing (2.4). Meet w/ lit team to commence allocation and PPI briefing process (1.2). Meet w/ D. Botter re same (.2). Comm's w/ Milbank re same (.1). | 4.20 |
| 06/30/14 | FSH | 0012 | Confer w/ DB re claims (.2). Review article re claims (.3). | 0.50 |
| 06/30/14 | RAJ | 0012 | Review post-petition interest issues (.2); meeting with litigation team re post-petition interest briefing and allocation briefing (1.2); review prior briefing on PPI issues (.3); emails with F. Hodara, D. Botter, B. Kahn re post-petition interest issues (.4). | 2.10 |
| 06/30/14 | AQ | 0012 | Emails regarding PPI (.1) and confer with Milbank regarding same (.1); confer with F. Hodara re PPI issues (.3); review and edit PPI briefing outline (.3); team meeting regarding post-trial and PPI briefing (1.2); review and analyze research memo and case law re PPI issues (1.6). | 3.50 |
| 06/30/14 | DHB | 0012 | Review final order draft and emails re same (.4); meet with litigation | 7.10 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | team re post-trial and PPI briefing (1.2); confer with F. Hodara re same (.2) and claims (.2); begin pulling together materials for same (.4); begin review of PPI case law (2.8); begin review of outline and consider briefing issues (1.5); office conferences with B. Kahn (.2) and M. Fagen re same (.2). | |
| 06/30/14 | CDD | 0012 | Attend team meeting re post trial and post petition interest issues. | 1.20 |
| 06/30/14 | BMK | 0012 | Participate in team meeting re: postpetition interest briefing (1.2); begin drafting brief (1.7); confer with Botter re: same (0.2). | 3.10 |
| 06/30/14 | JYY | 0012 | Nortel team meeting regarding post-trial and post petition interest briefing (1.2); reviewing outline for post-petition interest briefing (.9). | 2.10 |
| 06/30/14 | MKC | 0012 | Meet with team re: post-petition interest briefing and post-trial briefing. | 1.20 |
| 06/30/14 | MCF | 0012 | Review PPI pleading outline (.8) and review cases (1.6); review precedential pleadings (.9) and emails to FR and Lit teams re same (.3); begin drafting argument section of brief (1.4); confer with D. Botter re briefing (.2); circulate filed proposed scheduling orders (.1) and entered orders (.1) to team. | 5.40 |
| 06/30/14 | AME | 0012 | Attend meeting with F. Hodara, A. Qureshi, D. Botter, R. Johnson, J. Sorkin, B. Kahn, J. Yecies, M. Cross, C. Doniak, N. Stabile, C. Weinreb re: post-trial and post petition interests briefing. | 1.20 |
| 06/30/14 | CIW | 0012 | Prepare for (.1) and attend team meeting re post-trial and post petition briefing and next steps (1.2). | 1.30 |
| 06/30/14 | NPS | 0012 | Prepare for (.5) and attend meeting w/ A. Qureshi and others re post-trial briefing and post petition interest pleadings (1.2). | 1.70 |
| 06/09/14 | KMR | 0018 | Continued review of US tax issues. | 3.80 |
| 06/10/14 | BMK | 0018 | Analysis of NNI tax issues. | 0.40 |
| 06/10/14 | KMR | 0018 | Continued review of US tax issues. | 2.20 |
| 06/11/14 | KMR | 0018 | Continued review and further analysis of US tax issues for Debtors. | 0.80 |
| 06/12/14 | KMR | 0018 | Reviewed US tax planning issues (1.0); discussion with Milbank tax re: tax exposure re: same (0.3); follow up review of issues re: same (0.5). | 1.80 |
| 06/13/14 | KMR | 0018 | Continued review of tax issues in potential senarios. | 1.00 |
| 06/16/14 | KMR | 0018 | Analysis of tax consequences to NNI. | 1.00 |
| 06/17/14 | KMR | 0018 | Reviewed trial testimony (3.6) and related research on tax issues (.9). | 4.50 |
| 06/19/14 | KMR | 0018 | Analysis and preparation of discussion materials re: NNI tax issues. | 2.70 |
| 06/24/14 | KMR | 0018 | Continued analysis of tax issues for US Debtors. | 0.50 |
| 06/26/14 | KMR | 0018 | Reviewed tax issues with J. Hyland. | 0.80 |
| 06/30/14 | FSH | 0018 | Comm's w/ DB re pending tax issues. | 0.10 |
| 06/08/14 | ASL | 0019 | Research re: ERISA issues in Nortel. | 1.00 |
| 06/09/14 | BES | 0019 | Meeting w/ Lilling re pension matters (.2); review of same (0.5). | 0.70 |
| 06/09/14 | ASL | 0019 | Nortel ERISA issue research (1.3); prepare memo (.5); prepare and prepare reply emails (.6); meet with B. Simonetti re: same (.2). | 2.60 |
| 06/10/14 | ASL | 0019 | Prepare memo re: research on Nortel pension issues. | 1.20 |
| 06/11/14 | BES | 0019 | Review of memo re pension matters (0.7) and discuss same with A. Lilling (0.2). | 0.90 |
| 06/11/14 | ASL | 0019 | Revise memo re: pension issue (2.5); review file (.5); confer with B. Simonetti re: same (.2). | 3.20 |
| 06/12/14 | BES | 0019 | Review of memo re pension matters. | 0.60 |
| 06/12/14 | ASL | 0019 | Review B. Simonetti comments to pension memo (.3); revise same (1.2). | 1.50 |
| 06/01/14 | JLS | 0025 | Travel to Toronto for trial (actual time 3.0). | 1.50 |
| 06/01/14 | RAJ | 0025 | Travel to Wilmington (non-working portion only) for trial (actual time 1.20). | 0.60 |
| 06/01/14 | AQ | 0025 | Travel NY to Toronto (actual time 2.8). | 1.40 |
| 06/01/14 | CDD | 0025 | Travel to Toronto for trial (actual time 4.8). | 2.40 |
| 06/01/14 | BMK | 0025 | Non-working travel to Toronto (actual time 4.40). | 2.20 |
| 06/01/14 | JYY | 0025 | Travel to Delaware for Nortel trial (actual time 2.20). | 1.10 |
| 06/01/14 | AME | 0025 | Travel for trial (actual time 5.0). | 2.50 |
| 06/01/14 | NPS | 0025 | Travel to Toronto (actual time 3.4). | 1.70 |
| 06/02/14 | JLS | 0025 | Travel from trial (actual time 3.50). | 1.75 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 06/02/14 | RAJ | 0025 | Travel (other than working portion) from trial in Wilmington (actual time 1.20). | 0.60 |
| 06/02/14 | AQ | 0025 | Travel Toronto to NY (actual time 3.60). | 1.80 |
| 06/02/14 | CDD | 0025 | Travel for trial in Toronto (actual time 4.3). | 2.15 |
| 06/02/14 | BMK | 0025 | Non-working travel from Toronto to NYC (actual time 3.60). | 1.80 |
| 06/02/14 | JYY | 0025 | Return travel from Delaware to NYC (actual time .50). | 0.25 |
| 06/02/14 | MKC | 0025 | Travel from New York to Wilmington (1.5); travel from Wilmington to New York (1.6)  (actual time 3.10). | 1.55 |
| 06/02/14 | AME | 0025 | Travel home from Toronto (actual time 4.5). | 2.25 |
| 06/02/14 | NPS | 0025 | Travel back to NY from Toronto (actual time 3.20). | 1.60 |
| 06/04/14 | JLS | 0025 | Travel to Toronto for trial (actual time 3.50). | 1.75 |
| 06/04/14 | RAJ | 0025 | Travel (non-working portion only) to Wilmington for trial (actual time1.40). | 0.70 |
| 06/04/14 | AQ | 0025 | Travel NY to Toronto (actual time 2.80). | 1.40 |
| 06/04/14 | CDD | 0025 | Travel for trial in Toronto (actual time 4.4). | 2.20 |
| 06/04/14 | JYY | 0025 | Travel to Delaware for trial (actual time 2.40). | 1.20 |
| 06/04/14 | AME | 0025 | Travel to Toronto for trial (actual time 4.0). | 2.00 |
| 06/04/14 | NPS | 0025 | Travel from NY to Toronto (actual time 3.20). | 1.60 |
| 06/05/14 | JLS | 0025 | Travel from trial to NY (actual time 3.50). | 1.75 |
| 06/05/14 | MKC | 0025 | Travel from New York to Wilmington (1.5); travel from Wilmington to New York (1.5) (actual time 3.0 hours). | 1.50 |
| 06/05/14 | JPM | 0025 | Travel from Toronto to Houston. (actual time 6.5). | 3.25 |
| 06/05/14 | AME | 0025 | Travel home from Toronto (actual time 4.5). | 2.25 |
| 06/05/14 | NPS | 0025 | Travel from Toronto to NY (actual time 4.50). | 2.25 |
| 06/06/14 | FSH | 0025 | Non-productive travel time on return from Court (actual time 1.10). | 0.55 |
| 06/06/14 | RAJ | 0025 | Travel (other than working portion) from Wilmington after trial (actual time 1.20). | 0.60 |
| 06/06/14 | AQ | 0025 | Travel Toronto to NY (actual time 3.2). | 1.60 |
| 06/06/14 | CDD | 0025 | Travel for trial in Toronto (actual time 4.2). | 2.10 |
| 06/06/14 | JYY | 0025 | Travel from Delaware to NYC (actual time 0.20). | 0.10 |
| 06/12/14 | AQ | 0025 | Travel Toronto to NY (actual time 3.70). | 1.85 |
| 06/12/14 | AQ | 0025 | Travel NY to Toronto (actual time 1.80). | 0.90 |
| 06/12/14 | JYY | 0025 | Travel to and from Toronto for expert witness prep with Milbank (actual time 3.80). | 1.90 |
| 06/15/14 | RAJ | 0025 | Travel to Wilmington for resumption of trial (non-working portion only) (actual time 1.6). | 0.80 |
| 06/15/14 | AQ | 0025 | Travel Boston to Toronto (actual time 3.0). | 1.50 |
| 06/15/14 | CDD | 0025 | Travel for trial in Toronto (actual time 4.7). | 2.35 |
| 06/15/14 | JYY | 0025 | Travel from New York to Toronto for trial (actual time 4.50). | 2.25 |
| 06/15/14 | MKC | 0025 | Travel from New York to Wilmington (actual time 1.5). | 0.75 |
| 06/16/14 | JLS | 0025 | Travel to Toronto for trial (actual time 2.50). | 1.25 |
| 06/16/14 | JPM | 0025 | Travel from Houston to Toronto for trial (actual time 5.60). | 2.80 |
| 06/16/14 | AME | 0025 | Travel to Toronto for expert witness prep and trial (actual time 4.0). | 2.00 |
| 06/16/14 | CIW | 0025 | Travel to Toronto for trial (actual time 5.50). | 2.75 |
| 06/16/14 | NPS | 0025 | Travel to Toronto (actual time 3.40). | 1.70 |
| 06/18/14 | FSH | 0025 | Non-productive travel time on return from Court (actual time 1.0). | 0.50 |
| 06/19/14 | CIW | 0025 | Travel back to New York to return from trial (actual time 6.0). | 3.00 |
| 06/20/14 | JLS | 0025 | Travel from allocation trial (actual time 3.50). | 1.75 |
| 06/20/14 | FSH | 0025 | Non-productive travel time from Delaware (actual time 0.70). | 0.35 |
| 06/20/14 | RAJ | 0025 | Travel from trial in Wilmington (non-working portion only) (actual time 1.60). | 0.80 |
| 06/20/14 | AQ | 0025 | Travel Toronto to NY (actual time 3.50). | 1.75 |
| 06/20/14 | CDD | 0025 | Travel for allocation trial in Toronto (actual time 4.6). | 2.30 |
| 06/20/14 | JYY | 0025 | Travel from trial in Toronto (actual time 5.30). | 2.65 |
| 06/20/14 | MKC | 0025 | Travel from Wilmington to New York (actual time 1.5). | 0.75 |
| 06/20/14 | JPM | 0025 | Travel from Toronto to Houston (actual time 5.2). | 2.60 |
| 06/20/14 | AME | 0025 | Travel home from allocation trial in Toronto. (Actual time - 4.0) | 2.00 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE

Page 11

Invoice Number: 1555026

August 19, 2014

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 06/20/14 | NPS | 0025 | Travel from Toronto to New York (actual time 4.2). | 2.10 |
| 06/21/14 | JAA | 0025 | Traveling to Toronto from Dallas through Chicago (actual time 9.0). | 4.50 |
| 06/22/14 | JLS | 0025 | Travel to Toronto for trial (actual time 2.0). | 1.00 |
| 06/22/14 | RAJ | 0025 | Travel to Wilmington trial (non-working portion)  (actual time 1.40). | 0.70 |
| 06/22/14 | AQ | 0025 | Travel NY to Toronto (actual time 4.2). | 2.10 |
| 06/22/14 | CDD | 0025 | Travel for trial in Toronto (actual time 5.5). | 2.75 |
| 06/22/14 | JYY | 0025 | Travel to Toronto for trial (actual time 5.50). | 2.75 |
| 06/22/14 | MKC | 0025 | Travel from New York to Toronto (actual time 4.1). | 2.05 |
| 06/22/14 | CIW | 0025 | Travel to Toronto for trial (actual time 5.0). | 2.50 |
| 06/22/14 | NPS | 0025 | Travel to Delaware (actual time 2.70). | 1.35 |
| 06/23/14 | JAA | 0025 | Traveling back to Dallas from Toronto (actual time 8.0). | 4.00 |
| 06/24/14 | JLS | 0025 | Travel to NY from trial (actual time 4.5). | 2.25 |
| 06/24/14 | RAJ | 0025 | Travel from trial in Wilmington (non-working portion only) (actual time 1.2). | 0.60 |
| 06/24/14 | DHB | 0025 | Travel to and from Wilmington (actual time 3.2). | 1.60 |
| 06/24/14 | CDD | 0025 | Travel for allocation trial in Toronto (actual time 4.8). | 2.40 |
| 06/24/14 | JYY | 0025 | Return travel from Nortel trial in Toronto (actual time 4.6). | 2.30 |
| 06/24/14 | CIW | 0025 | Travel back to New York to return from allocation trial (actual time 5.0). | 2.50 |
| 06/24/14 | NPS | 0025 | Travel from Delaware to New York. (Actual time - 1.9) | 0.95 |
| 06/25/14 | AQ | 0025 | Travel Toronto to NY (actual time 3.80). | 1.90 |
| 06/25/14 | MKC | 0025 | Travel from Toronto to NYC (actual time 3.7). | 1.85 |
| 06/01/14 | JLS | 0029 | Work on cross examination outline (2.4); meet with team (A. Qureshi, J. Yecies, M. Cross, A. Evans, N. Stabile) to work on same (1.5); review and respond re: trial (.6). | 4.50 |
| 06/01/14 | FSH | 0029 | Review Bazelon deposition transcript in preparation for allocation trial. | 0.50 |
| 06/01/14 | RAJ | 0029 | Analyze transcript of supplemental deposition of C. Bazelon (1.2); analyze issues re Bazelon's calculation of distributions in various scenarios (.5); communications with Akin team re next witnesses (.2). | 1.90 |
| 06/01/14 | AQ | 0029 | Review and edit Bazelon cross outline and exhibits (0.7) and review and analyze trial deposition testimony (0.5); confer with team (J. Yecies, J. Sorkin, M. Cross, N. Stabile, A. Evans) re above (1.5). | 2.70 |
| 06/01/14 | CDD | 0029 | Manage and coordinate allocation trial preparation and logistics. | 0.50 |
| 06/01/14 | JYY | 0029 | Prepare for Bazelon cross-examination with team. | 1.50 |
| 06/01/14 | MKC | 0029 | Review expert reports (1.3); prepare for Bazelon cross examination with team (1.5). | 2.80 |
| 06/01/14 | JPM | 0029 | Prepare database updates and standard laptop mirroring for allocation trial. | 3.30 |
| 06/01/14 | AME | 0029 | Prepare for expert witness cross exam with team (1.5); follow up tasks re: same (1.1) and communicate with N. Stabile re: same (.4). | 3.00 |
| 06/01/14 | CIW | 0029 | Review claims and foreign law expert reports for allocation trial prep. | 12.80 |
| 06/01/14 | RAW | 0029 | Review correspondence re: allocation trial. | 0.20 |
| 06/01/14 | NPS | 0029 | Prepare for Bazelon examination (3.4) and work with team re: same (1.5); and communications w/ A. Qureshi, J. Sorkin and A. Evans re same (0.8). | 5.70 |
| 06/02/14 | JLS | 0029 | Prepare for Bazelon examination with A. Qureshi, B. Kahn, J. Yecies, N. Stabile, A. Evans (4.5); Review and respond to corresp re: trial (.5). | 5.00 |
| 06/02/14 | FSH | 0029 | Review expert reports of UKP witnesses (1.7). Review research memo of Cassels re allocation trial issue (.3). Communications w/ AQ and RAJ re same and re other trial issues (.2). Confer w/ parties re pending trial issues (.2). Confer w/ RJ, J. Yecies, C. Samis, M. Cross re trial issues (.6). Confer w/ Cleary post-hearing (.4). Communications w/ RAJ, AQ re same (.3). Review trial docs and assess issues in trial (.5); discuss trial issues with Committee members (.2). | 4.40 |
| 06/02/14 | RAJ | 0029 | Prepare materials for next witness examinations (.4, 1.3); analyze MRDA (.6); confer with expert witness re preparations for allocation trial (.3); emails with Debtors' counsel re same (.1); confer with F. Hodara, J. Yecies, C. Samis, M. Cross re expert witness testimony and | 3.90 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | re post-trial briefing (.6); review prior protocols re same (.6). | |
| 06/02/14 | AQ | 0029 | Prepare for Bazelon cross examination with team. | 4.50 |
| 06/02/14 | CDD | 0029 | Manage and coordinate allocation trial preparation and logistics. | 0.50 |
| 06/02/14 | BMK | 0029 | Prepare for expert cross examination with Qureshi, Sorkin, Stabile, Evans (4.5); analysis of allocation trial issues (0.7) | 5.20 |
| 06/02/14 | LWL | 0029 | Compile current allocation trial press coverage for A. Qureshi/R. Wirakesuma. | 0.30 |
| 06/02/14 | JYY | 0029 | Drafting allocation trial summary (.9); preparing outlines and materials for trial (.3); work with A. Qureshi, B. Kahn, J. Sorkin, N. Stabile, A. Evans to prepare for expert cross (partial) (.7); confer with F. Hodara, R. Johnson, M. Cross re: various trial issues (.6). | 2.50 |
| 06/02/14 | KMR | 0029 | Reviewed allocation trial testimony re argument developments. | 4.00 |
| 06/02/14 | MKC | 0029 | Prepare materials for Bazelon cross examination (1.3); review expert reports (0.5); draft summary of trial proceedings (0.8); discuss trial issues with F. Hodara, R. Johnson, J. Yecies, C. Samis (0.6). | 3.20 |
| 06/02/14 | JPM | 0029 | Bazelon cross review (3.5) and prep with Nick Stabile (1.7); trial set-up and hotseat (5.3). | 10.50 |
| 06/02/14 | AME | 0029 | Prepare for expert witness cross exam (2.5) and work with A. Qureshi, J. Sorkin, N. Stabile, B. Kahn, J. Yecies re: same (4.5). | 7.00 |
| 06/02/14 | CIW | 0029 | Draft summary of allocation trial (0.7); research trial protocols re post-trial scheduling (1.6); draft expert trial witness direct examination (2.1); coordinate with paralegals re organizing the allocation eroom (0.2). | 4.60 |
| 06/02/14 | RAW | 0029 | Review correspondence re: allocation trial. | 0.20 |
| 06/02/14 | SK | 0029 | Attend to allocation eRoom document management (2.3); send documents to attorney for review (1.5). | 3.80 |
| 06/02/14 | JAB | 0029 | Prepare copies of expert reports for allocation trial team. | 6.00 |
| 06/02/14 | NPS | 0029 | Prepare for Bazelon cross with A. Qureshi, J. Sorkin, J. Yecies, A. Evans, B. Kahn (4.5); communications re: same with C. Weinreb (0.2); prep for same with J. Moore (1.7). | 6.40 |
| 06/02/14 | EJP | 0029 | Pull various Nortel documents for allocation trial and send to A. Evans. | 1.90 |
| 06/03/14 | JLS | 0029 | PC w/ expert and Akin team (R. Johnson, J. Yecies, N. Stabile, A. Evans) re: allocation trial preparation and testimony (1.1); Work on cross examination outline for C. Bazelon with A. Qureshi, A. Evans, N. Stabile (1.8); Review trial transcript (.5); Prepare for (.1) and participate in (.9) PC w/ retained professional re: trial prep and demonstrative; Review and respond to corresp re: trial (.6); Review article in connection with expert trial testimony (.5). | 5.50 |
| 06/03/14 | FSH | 0029 | Review information re witnesses, schedule, pending allocation trial issues (.5). Conf. call w/ Cleary, RAJ, DB, AQ re same (.7). Further communications w/ AQ, C. Kearns, Cleary re pending trial issues (.3). | 1.50 |
| 06/03/14 | RAJ | 0029 | Call with Cleary, F. Hodara, D. Botter, A. Qureshi re cross-examinations and witness order (.7); call with J. Hyland re allocation trial (.2); review and comment on draft outline for Ryan direct examination (1.2, .4); call with expert witness, J. Yecies, A. Evans, J. Sorkin, N. Stabile re trial testimony (1.1); follow up communications with Akin litigation team re preparations for next witnesses (.3); develop summary presentation for expert witness (2.3); review expert witness analysis of data related to contribution approach (.8); review presentation slides used in opening and with prior witnesses (.4); emails with Akin, Capstone re development of presentation slides (.2). | 7.60 |
| 06/03/14 | AQ | 0029 | Call with Cleary and Akin team re allocation trial strategy. | 0.70 |
| 06/03/14 | AQ | 0029 | Call with Milbank re allocation trial strategy. | 0.40 |
| 06/03/14 | AQ | 0029 | Meet with A. Evans, J. Sorkin, N. Satbile re Bazelon outline (1.8) and revise same (0.1). | 1.90 |
| 06/03/14 | AQ | 0029 | Review and analyze allocation trial transcripts re Cooper and Bazelon. | 1.80 |
| 06/03/14 | AQ | 0029 | Call with Cleary re Cooper and Ryan testimony. | 0.50 |
| 06/03/14 | AQ | 0029 | Review and analyze Green report and transcripts (1.9) and confer with | 2.40 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE                                    Page 13
Invoice Number: 1555026                                                    August 19, 2014

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | Cleary re Green cross (0.5). | |
| 06/03/14 | DHB | 0029 | Conference call with Cleary and Akin team re witness issues (.7); emails re same (.2); continue review of allocation trial testimony (1.1) (.4). | 2.40 |
| 06/03/14 | CDD | 0029 | Communications with team re allocation trial preparation (.4); manage and coordinate trial preparation and logistics (3.8); trial preparation (2.7) e-mails with D. Chau re trial exhibits (.2). | 7.10 |
| 06/03/14 | BMK | 0029 | Review expert direct issues to prep for cross examination at allocation trial. | 1.80 |
| 06/03/14 | LWL | 0029 | Compile current allocation trial press coverage for A. Qureshi/R. Wirakesuma. | 0.20 |
| 06/03/14 | JYY | 0029 | Preparing for expert cross-examination and expert direct examinations (4.3); call with expert, R. Johnson, J. Sorkin, N. Stabile, and A. Evans (1.1); further communications with team re: same (1.2). | 6.60 |
| 06/03/14 | MKC | 0029 | Draft summary of allocation trial proceedings (2.4); and review expert reports (3.1). | 5.50 |
| 06/03/14 | JPM | 0029 | Bazelon Cross outline prep and review. | 3.60 |
| 06/03/14 | AME | 0029 | Meeting with A. Qureshi, J. Sorkin, N. Stabile re: expert witness cross exam (1.8); confer with R. Johnson, J. Sorkin, J. Yecies, N. Stabile, Cleary and expert re: expert witness prep (1.1); prepare for expert witness examinations with N. Stabile (6.1) and communicate with team re: same (.4). | 9.40 |
| 06/03/14 | CIW | 0029 | Review errata sheets for expert witness deposition transcripts (1.0); phone call with J. Opolsky from Cleary Gottlieb re errata sheets (0.1); draft direct outline for expert trial witness (7.8); meet with N. Stabile re expert witness cross examination (0.2). | 9.10 |
| 06/03/14 | SK | 0029 | Send documents to attorneys at allocation trial (.8) Edit documents for C.Weinreb (3.0). | 3.80 |
| 06/03/14 | JAB | 0029 | Manage allocation trial documents in the eRoom. | 1.50 |
| 06/03/14 | NPS | 0029 | Various extensive communications w/ A. Qureshi, J. Sorkin, and A. Evans re trial preparation (.4); meet with A. Qureshi, J. Sorkin, A. Evans re: expert examination (1.8); prepare for expert examination at trial (6.5) and meet w/ A. Evans re same (6.1); conference w/ R. Johnson, J. Sorkin, J. Yecies, A. Evans, and experts re trial preparation (1.1); meet with C. Weinreb re: cross-exam outline (.2). | 16.10 |
| 06/04/14 | JLS | 0029 | PC w. counsel to US debtors re: cross examination outline (.5); Work on cross examination outline (2.7); Review and respond to corresp re: trial (.6); Work on direct examination of expert (.4); Analyze UK case law re: pension claims (.5). | 4.70 |
| 06/04/14 | FSH | 0029 | Review aspects of reports of upcoming allocation experts (.8). Comm's w/ RAJ, AQ re pending issues (.4). TC NNI reps re pending issues (.4). Communications w/ Cassels, MF re inquiry (.2). | 1.80 |
| 06/04/14 | RAJ | 0029 | Analyze issues re post-trial briefing and oral argument (.7, .5); review draft outline for expert direct examination (.6, .7); participate in call with J. Ray (.4); review draft cross-examination outlines (1.4); analyze testimony of expert witnesses Cooper and Felgran (1.3); review transcripts of trial (.5, .7); call with J. Hyland (Capstone) re expert witness preparations (.3); review Monitor's demonstratives for use with next witness (.3). | 7.40 |
| 06/04/14 | AQ | 0029 | Meet with Cleary regarding allocation trial strategy. | 0.50 |
| 06/04/14 | AQ | 0029 | Review and analyze Britven report and deposition extracts re Britven pro rata model. | 1.70 |
| 06/04/14 | AQ | 0029 | Call with Cleary and Torys regarding Bazelon outline. | 0.60 |
| 06/04/14 | AQ | 0029 | Meet with J. Yecies, N. Stabile, A. Evans re Bazelon outline and to review and edit same. | 2.30 |
| 06/04/14 | AQ | 0029 | Review and analyze potential Bazelon cross examination exhibits. | 1.60 |
| 06/04/14 | AQ | 0029 | Calls (0.2) and emails (0.1) with EMEA regarding Bazelon cross. | 0.30 |
| 06/04/14 | AQ | 0029 | Edit potential cross examination demonstratives. | 0.80 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE                                    Page 14
Invoice Number: 1555026                                                  August 19, 2014

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 06/04/14 | DHB | 0029 | Email communications re allocation trial issues (.2); begin review of Green demonstratives (.4); continue review of portions of trial testimony (.4). | 1.00 |
| 06/04/14 | CDD | 0029 | Attend to allocation trial preparation logistics. | 3.20 |
| 06/04/14 | BMK | 0029 | Review expert demonstratives (0.8); assist in preparation for cross examination (0.6); review trial exhibit and confidentiality issues (1.0). | 2.40 |
| 06/04/14 | LC | 0029 | Prepare and produce exhibit documents and transcript re allocation trial. | 0.80 |
| 06/04/14 | JYY | 0029 | Preparing for expert cross-examination (2.2) and discussing same with N. Stabile, A. Qureshi and A. Evans (2.3); reviewing draft direct examination outline from C. Weinreb (1.3) and call with C. Weinreb re: same (.1); preparing for direct examination of experts (.8). | 7.70 |
| 06/04/14 | KMR | 0029 | Reviewed tax issues relating to certain allocation scenarios. | 0.70 |
| 06/04/14 | MKC | 0029 | Prepare materials for allocation trial. | 3.60 |
| 06/04/14 | JPM | 0029 | Bazelon cross review with A. Evans and N. Stabile. | 3.70 |
| 06/04/14 | AME | 0029 | Confer with A. Qureshi, J. Yecies and N. Stabile re: expert witness cross exam prep (2.3); prepare for expert witness cross exam (1.1) and review same with J. Moore and N. Stabile (3.7) and communicate with team re: same (.3). | 7.40 |
| 06/04/14 | CIW | 0029 | Review prior publication of allocation expert witness (1.4); phone call with J. Yecies re expert witness direct outline (0.1); revise expert witness direct outline (2.6); draft and revise summary of allocation trial testimony from June 2, 2014 (6.2). | 10.30 |
| 06/04/14 | SK | 0029 | Creating package of allocation materials/exhibits to send to expert (2.7); pulling together exhibits referenced in cross-examination outline for J. Yecies (1.3). | 4.00 |
| 06/04/14 | JAB | 0029 | Manage allocation eroom documents. | 3.00 |
| 06/04/14 | NPS | 0029 | Prepare for allocation trial (0.4); review cross outline with A. Evans and J. Moore (3.7) and Communications w/ A. Qureshi, J. Yecies and A. Evans (2.3) and J. Sorkin (0.3). | 6.70 |
| 06/05/14 | JLS | 0029 | Review and respond to corresp re: allocation trial (.7); Work on prep for expert witness direct examinations (1.0); Prepare for cross examination of expert witness (1.3). | 3.00 |
| 06/05/14 | FSH | 0029 | Review witness slides, reports, updated outlines for allocation trial Day 13 (1.8). Communications w/ RAJ, AQ, DB re witness issues and analyze same (.3). Confer w/ RAJ, J. Yecies re Day 13 issues (.3). Meet w/ C. Kearns, C. Samis, RAJ, J. Yecies, M. Cross re trial issues (.7). Meet w/ Cleary re cross-exams (.4). Communications w/ J. Bromley re next steps (.1). Communications w/ Cassels re next steps (.1). Examine additional document designations (.2). | 3.90 |
| 06/05/14 | RAJ | 0029 | Prepare for next witnesses at allocation trial (.5); emails re preparation for expert presentation and testimony (.2); confer with J. Yecies and F. Hodara re: same (.3); analyze exhibits used by Monitor's expert witness (.6); emails with Capstone re trial issues (.2, .1); analyze proposed demonstrative exhibits to be used by CCC expert witness (.4); review CCC designation of additional exhibits (.1); review additional UKPC designations (.2); emails with Debtors re strategy (.1); meet with C. Kearns, F. Hodara, C. Samis, J. Yecies, M. Cross re: trial issues (.7). | 3.40 |
| 06/05/14 | AQ | 0029 | Final preparation for Bazelon cross. | 0.80 |
| 06/05/14 | AQ | 0029 | Review and analyze Green cross outline. | 1.40 |
| 06/05/14 | AQ | 0029 | Review and analyze Britven demonstratives (.9) and confer with Cleary re same (.4). | 1.30 |
| 06/05/14 | DHB | 0029 | Email communications re witness issues and testimony (.1); continue review of Green demonstratives (.5); review Green cross outline (.7). | 1.30 |
| 06/05/14 | BMK | 0029 | Review expert demonstratives (0.9); emails re: cross examination of expert witnesses (0.4); analysis of allocation issues (0.8). | 2.10 |
| 06/05/14 | LC | 0029 | Prepare and produce exhibit documents and transcript re allocation trial. | 0.40 |
| 06/05/14 | JYY | 0029 | Call with N. Stabile regarding trial prep update (.2); confer with Akin | 1.30 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | team, local counsel, C. Kearns regarding trial prep materials and outlines (.7); discuss trial issues with F. Hodara and R. Johnson (.3); preparing outlines and materials for trial (.1). | |
| 06/05/14 | KMR | 0029 | Reviewed allocation trial testimony. | 2.50 |
| 06/05/14 | MKC | 0029 | Draft summary of allocation trial proceedings (0.4); prepare materials for Britven cross examination (0.3); meet with Akin team, RLF and Capstone re: trial issues (0.7); meet with Carly Weinreb re: trial (0.2). | 1.60 |
| 06/05/14 | JPM | 0029 | Prepare technical logistics for Bazelon cross. | 3.10 |
| 06/05/14 | AME | 0029 | Prepare for expert witness examinations (1.5) and communicate with team re: same (0.5); attend to allocation trial logistics (2.7) and communicate with team re: same (0.3). | 5.00 |
| 06/05/14 | CIW | 0029 | Draft summary of allocation trial testimony (1.3); meet with M. Cross re trial status (0.2); revise direct outline for expert witness (0.5); locate, highlight, and circulate source material for witness prep (1.7). | 3.70 |
| 06/05/14 | RAW | 0029 | Review correspondence re: allocation trial (0.1); and summaries re: same (0.3). | 0.40 |
| 06/05/14 | SK | 0029 | Putting together binders of materials in preparation for team meeting (5.6); Editing document for C. Weinreb (.2); Pulling exhibits for R. Johnson (.4). | 6.20 |
| 06/05/14 | JAB | 0029 | Manage allocation eroom documents (2.8); update the allocation Deposition Exhibit Index (4.2). | 7.00 |
| 06/05/14 | NPS | 0029 | Prepare for allocation trial (1.8); and correspondence re: same (.2); call with J. Yecies re same (.2). | 2.20 |
| 06/06/14 | JLS | 0029 | Review and respond to corresp re: allocation trial (.8); Work on expert witness prep (2.3); Review and analyze expert depositions and reports in preparation for trial testimony (1.5). | 4.60 |
| 06/06/14 | FSH | 0029 | Communications w/ RAJ, AQ re allocation trial issues (.4). Review Britven materials (1.8). Conf. call w/ US Interests, Milbank re allocation trial (.5). Numerous communications re same w/ same parties (.4). Analyze issues raised at trial (1.0) and communications re same (.3). Confer w/ parties following conference w/ Judges (.6). Analyze foregoing issues (.3). | 5.30 |
| 06/06/14 | RAJ | 0029 | Analyze outline for Britven cross examination (.6); conference call among US interests re strategy (.5); analyze MRDA issues (.5, .2); confer with Capstone re expert witness issues (.3); analyze evidentiary issue (.4); multiple emails with Akin teams re evidentiary issue (.2); prepare summary of strategic issues (.7). | 3.40 |
| 06/06/14 | AQ | 0029 | Call with Cleary and Milbank re strategy post-conference with Judges (.5); review and analyze draft Britven cross outline (1.3) and confer with Cleary regarding same (0.4). | 2.20 |
| 06/06/14 | DHB | 0029 | Review Britven demonstratives for allocation trial (.5); extensive correspondence re potential settlement discussions (.4). | 0.90 |
| 06/06/14 | BMK | 0029 | Emails with Akin team re: next steps (0.4); review update from chambers conference (0.4); analysis of allocation scenarios (1.3); analysis of side agreement issues (1.1). | 3.20 |
| 06/06/14 | LC | 0029 | Prepare and produce exhibit documents and transcript re allocation trial. | 1.40 |
| 06/06/14 | JYY | 0029 | Review allocation trial summaries (.6); correspondence with team regarding trial prep (.6). | 1.20 |
| 06/06/14 | KMR | 0029 | Review allocation trial testimony. | 3.50 |
| 06/06/14 | MKC | 0029 | Draft summary of allocation trial proceedings. | 1.30 |
| 06/06/14 | MCF | 0029 | Review extended email re allocation litigation (.2) and follow up emails with team re same (.2); emails with D. Botter re rebuttal expert report (.2). | 0.60 |
| 06/06/14 | AME | 0029 | Prepare for expert witness examination (4.5) and confer with N. Stabile re: same (.5); coordinate allocation trial logistics and document management (1.7) and communicate with team re: same (.3). | 7.00 |
| 06/06/14 | CIW | 0029 | Review transcript from allocation trial Day 13 (3.1) and draft summary | 7.50 |

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| | | | (4.4). | |
| 06/06/14 | SK | 0029 | Putting together binders for team meeting re allocation trial. | 6.20 |
| 06/06/14 | JAB | 0029 | Update deposition Exhibits Index for Canada allocation trial team. | 5.00 |
| 06/06/14 | NPS | 0029 | Prepare expert witness for allocation trial (4.2); and confer with A. Evans re: same (.5); and various emails with A. Qureshi, R. Johnson, and others re same (0.5). | 5.20 |
| 06/07/14 | FSH | 0029 | TC J. Bromley re inter-party issues, concepts (.4). Analyze same (.5). Communications w/ Capstone re analysis and review same (.8). Communications w/ DB, BK, RAJ re foregoing (.3). | 2.00 |
| 06/07/14 | RAJ | 0029 | Analyze allocation issues (.5, .3); emails with Akin and Capstone team re allocation issues (.2, .1); prepare for expert witness testimony (.5). | 1.60 |
| 06/07/14 | AQ | 0029 | Emails regarding allocation scenarios (0.4) and review and analyze Capstone analysis regarding same (0.5). | 0.90 |
| 06/07/14 | DHB | 0029 | Extensive emails re allocation next steps and potential strategies (.5); consider same (.5); review Capstone deck re same (.5); consider cross-border issues (.2) and emails re same (.2). | 1.90 |
| 06/07/14 | JYY | 0029 | Reviewing correspondence from advisors re allocation scenarios. | 1.30 |
| 06/08/14 | FSH | 0029 | Outline allocation concepts (.4). Examine additional concepts and analyze same (.3). Communications re segments of analysis w/ DB, BK and A. Lilling (.5). Conf. call w/ NNI and UCC representatives (1.2). | 2.40 |
| 06/08/14 | RAJ | 0029 | Analyze strategic issues re allocation (.4); emails with Capstone and Akin team re financial modeling of same (.2, .2); conference call with Akin team, US Debtors and retained professionals re strategy (1.2); review draft demonstratives for expert testimony (.3). | 2.30 |
| 06/08/14 | AQ | 0029 | Participate in call with Cleary, Akin team, Chilmark and Capstone re allocation strategy/discussions. | 1.20 |
| 06/08/14 | DHB | 0029 | Email communications re allocation next steps (.3); consider same (.4); conference call with Cleary, Akin team and retained professionals re same (1.2). | 1.90 |
| 06/08/14 | BMK | 0029 | Participate in call with Hodara, Botter, Qureshi, Kearns, Bromley (CG), Kennedy (Chilmark) re: allocation next steps (1.2); analysis of allocation scenarios (0.4); emails re: same (0.5). | 2.10 |
| 06/08/14 | JYY | 0029 | Reviewing expert prep materials for allocation trial. | 0.30 |
| 06/08/14 | KMR | 0029 | Began reviewing tax consequences of certain allocation scenarios. | 1.20 |
| 06/08/14 | MCF | 0029 | Review emails re potential meeting re allocation discussions (.3); coordinate re same (.4). | 0.70 |
| 06/08/14 | SK | 0029 | Creating binder for team meeting re allocation trial. | 1.50 |
| 06/09/14 | JLS | 0029 | Review and edit draft demonstratives for expert witnesses (1.3); Mtg w/ J. Yecies and C. Weinreb re: expert testimony (2.7); Review and respond to corresp re: trial (.6); Prepare for expert testimony (.5); confer with J. Yecies re: same (.4). | 5.50 |
| 06/09/14 | FSH | 0029 | Communications w/ Committee members re meeting of US Interests at Cleary re: allocation issues (.1). Communications w/ Cleary re same (.1). TC Capstone re analysis (.1). Communications w/ Capstone, DB, re concepts, analysis (.4). Review materials re same (.8). Communications w/ RAJ and AQ re witness prep (.2). Confer w/ C. Kearns, DB and AQ re allocation concepts and issues (.8). Meet at Cleary w/ US Interests and Bondholder reps (3.0) and follow up to same (.2). | 5.70 |
| 06/09/14 | RAJ | 0029 | Prepare for meeting with expert witness (.7); review revised draft demonstratives for expert testimony (.2); meet with expert and Akin team to prepare for allocation trial testimony (6.1); investigate accounting records regarding transfer pricing (1.2). | 8.20 |
| 06/09/14 | AQ | 0029 | Prepare for (.2) and attend witness prep session with Laureen Ryan and team (partial) (3.1). | 3.30 |
| 06/09/14 | AQ | 0029 | Attend allocation strategy meeting with Cleary and Milbank (3.0); discuss same with F. Hodara, D. Botter, C. Kearns prior to meeting (.8); meet with Cleary regarding remaining expert witnesses (.6). | 4.40 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 06/09/14 | AQ | 0029 | Review and edit draft Ryan direct testimony presentation. | 0.50 |
| 06/09/14 | AQ | 0029 | Review and analyze McConnell deposition transcript. | 0.30 |
| 06/09/14 | DHB | 0029 | Confer with F. Hodara, A. Qureshi, C. Kearns in advance of meeting with US Debtors and Ad Hocs (.8); attend same (3.0); email communications re same (.2); and follow up re: same (.2). | 4.20 |
| 06/09/14 | CDD | 0029 | Manage and coordinate allocation trial and deposition preparation and logistics (4.2); manage and coordinate witness preparation (1.2); attend to case management (.8). | 6.20 |
| 06/09/14 | BMK | 0029 | Review research re: allocation issue (0.8); emails with Hodara, Fagen re: same (0.1) | 0.90 |
| 06/09/14 | LC | 0029 | Prepare and produce exhibit documents and transcript re allocation trial. | 0.80 |
| 06/09/14 | LWL | 0029 | Compile current allocation trial press coverage for A. Qureshi/R. Wirakesuma. | 0.30 |
| 06/09/14 | JYY | 0029 | Attending allocation trial prep meeting with expert, team, and Cleary (partial) (2.8); reviewing draft direct slides and outlines (1.5); meeting with J. Sorkin and C. Weinreb for expert direct prep (2.7); confer with C. Weinreb regarding expert direct and cross outlines (.6); confer with J. Sorkin regarding prep for expert direct (.4). | 8.00 |
| 06/09/14 | MKC | 0029 | Revise allocation trial summaries (2.8); review expert reports (1.4). | 4.20 |
| 06/09/14 | AME | 0029 | Attend meeting with A. Qureshi, R. Johnson, N. Stabile, Cleary, and expert witness re: prep for expert witness examination (6.1); prepare for expert witness examination (3.6) and communicate with N. Stabile re: same (.3). | 10.00 |
| 06/09/14 | CIW | 0029 | Review allocation trial exhibits for expert witness prep (1.3); revise expert witness trial demonstratives (2.1); meet with J. Sorkin and J. Yecies re expert witness direct examination (2.7); confer with J. Yecies re: same (.6); review trial testimony for expert witness prep (2.5). | 9.20 |
| 06/09/14 | SK | 0029 | Printing allocation trial documents for A. Evans (1.2) review transcripts in preparation for trial on LiveNote for N. Stabile (3.2) Printing binders and searching for documents for N. Stabile (2.1). | 6.50 |
| 06/09/14 | NPS | 0029 | Meet w/ A. Qureshi, R. Johnson, A. Evans, expert and others re expert prep (6.1); Prepare for same (0.7); Prepare for expert witness testimony (2.2); correspondence re: same (0.3). | 9.30 |
| 06/10/14 | JLS | 0029 | Review and respond to corresp re: allocation trial prep (.6); Work on expert testimony and demonstratives (2.4); confer with J. Yecies re: expert prep (.4); Review expert deposition testimony and reports (1.2). | 4.60 |
| 06/10/14 | FSH | 0029 | Communications re Capstone analysis w/ J. Hyland, DB, BK (.2). Review research re litigation issues (.7). Communications w/ AQ and RAJ re pending issues in allocation trial (.2). Communications w/ Committee members re party discussions (.1). Communications w/ Cleary, Committee members and advisors re same (.3). | 1.50 |
| 06/10/14 | RAJ | 0029 | Analyze expert report in preparation for allocation trial testimony (1.2); confer with A. Qureshi re preparation for trial testimony (.2); review deposition and trial transcripts of other expert witnesses (.7, 1.1); meeting with Akin team (A. Qureshi, A. Evans, N. Stabile) re preparation of outline for expert testimony (1.0); meeting with Akin, Cleary and expert witness to prepare for testimony (3.5); review trial exhibits in preparation for expert testimony (.7); emails re expert witnesses and trial preparations (.2, .1). | 8.70 |
| 06/10/14 | AQ | 0029 | Meet with Laureen Ryan, Akin team and Cleary re direct testimony preparation. | 3.50 |
| 06/10/14 | AQ | 0029 | Meet with RAJ, A. Evans, N. Stabile re outline of Ryan direct. | 1.00 |
| 06/10/14 | AQ | 0029 | Review and edit Ryan draft demonstrative exhibits (0.5); discuss testimony with RAJ (0.2). | 0.70 |
| 06/10/14 | AQ | 0029 | Review and analyze Burshtein report (0.8) and Stratton and Bereskin transcripts (1.0) and prepare for Burshtein deposition (0.6) and confer with Cleary regarding same (0.4). | 2.80 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE                                              Page 18
Invoice Number: 1555026                                                          August 19, 2014

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| 06/10/14 | AQ | 0029 | Confer with J. Yecies regarding McConnell direct (0.2); and emails with team re: same (.1). | 0.30 |
| 06/10/14 | AQ | 0029 | Call with Cleary and Chilmark regarding transfer pricing worksheets. | 0.40 |
| 06/10/14 | AQ | 0029 | Various communications re allocation dicussions with parties. | 0.40 |
| 06/10/14 | DHB | 0029 | Email communications re potential allocation discussions (.1) (.1); consider allocation scenarios and next steps (.7). | 0.90 |
| 06/10/14 | CDD | 0029 | Manage and coordinate allocation trial and deposition preparation and logistics (4.6); manage and coordinate witness preparation (2.2); attend to case management (.7). | 7.50 |
| 06/10/14 | BMK | 0029 | Participate in call with Capstone and FTI re: allocation issues (partial). | 1.80 |
| 06/10/14 | JYY | 0029 | Reviewing and updating draft expert direct slides  and outlines (2.2); confer with C. Weinreb regarding direct and cross examination outlines (.5); confer with Milbank regarding expert prep (.3); confer with A. Qureshi regarding expert prep (.2); confer with J. Sorkin regarding same (.4). | 3.60 |
| 06/10/14 | MKC | 0029 | Revise allocation trial summaries. | 3.60 |
| 06/10/14 | JPM | 0029 | Prepare McConnell expert slides per Carly Weinreb for allocation trial. | 3.70 |
| 06/10/14 | AME | 0029 | Attend meeting with A. Qureshi, R. Johnson, N. Stabile re: prep for expert witness exam (1.0); attend meeting with A. Qureshi, R. Johnson, N. Stabile, T. Leinwand, Cleary, and expert witness re: prep for expert witness examination (3.5); prepare for expert witness examination (5.1) and communicate with N. Stabile re: same (.4). | 10.00 |
| 06/10/14 | CIW | 0029 | Draft mock cross outline for expert allocation trial prep (6.7); confer with J. Yecies re: same (.5). | 7.30 |
| 06/10/14 | SK | 0029 | Searching for allocation documents for C. Weinreb and N. Stabile (2.3) comparing allocation trial exhibit versions with C. Doniak (1.3). | 3.60 |
| 06/10/14 | JAB | 0029 | Manage allocation eroom documents. | 2.00 |
| 06/10/14 | NPS | 0029 | Meet w/ A. Qureshi, R. Johnson, and A. Evans re expert prep (1.0); Meet w/ A. Qureshi, R. Johnson, A. Evans, expert and Cleary re expert prep (3.5); Prepare for same (1.8) and communications w/ A. Evans re same (.2); Prepare for expert witness testimony (3.3). | 9.80 |
| 06/11/14 | JLS | 0029 | Review and respond to corresp re: allocation trial (.5); Review outlines re: expert testimony and mock cross examination (1.5). | 2.00 |
| 06/11/14 | FSH | 0029 | TC J. Bromley re allocation issues and strategy (.4). Analyze same (.3). Conf. call w/ Committee advisors and R. Johnson, A. Qureshi, D. Botter and B. Kahn (.6). TC Milbank re same (.3). TC D. Botter, CK re same (.6). Meet w/ Capstone, AQ, DB, RAJ, BK (2.8). Call w/ J. Bromley, M. Kennedy, Ad Hoc Representatives (.7). Follow-up w/ DB (.1). | 5.80 |
| 06/11/14 | RAJ | 0029 | Emails re expert witness testimony (.2, .2, .1); prepare for mock cross examination of expert witness (1.4); review issues relevant to expert testimony (.3); call with Akin and Capstone teams re strategy (.6); emails with team re preparations for testimony (.2, .1); analyze Nortel financial statements (.8); meeting with Akin and Capstone re allocation issues and strategy (2.8); telephone call with US Interests (.7); review and comment on draft slides for expert witness testimony (.5); emails with expert witness staff re allocation trial preparation (.2). | 8.10 |
| 06/11/14 | AQ | 0029 | Call with team and Capstone regarding allocation negotiations and strategy. | 0.60 |
| 06/11/14 | AQ | 0029 | Prepare for (.4) and attend Burshtein deposition (4.9). | 5.30 |
| 06/11/14 | AQ | 0029 | Meet with Cleary re allocation trial strategy. | 0.50 |
| 06/11/14 | AQ | 0029 | Call with Cassels re Burshtein deposition. | 0.30 |
| 06/11/14 | AQ | 0029 | Team and Capstone meeting regarding allocation negotiations and strategy  (partial) (1.6) and emails re same (.1); review and analyze term sheet (.1). | 1.80 |
| 06/11/14 | AQ | 0029 | Call with Cleary re allocation negotiations (partial). | 0.40 |
| 06/11/14 | AQ | 0029 | Review and analyze Kilimnik direct and cross outlines. | 0.80 |
| 06/11/14 | AQ | 0029 | Review and analyze and edit revised Ryan direct demonstratives. | 0.70 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1555026

Page 19
August 19, 2014

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 06/11/14 | AQ | 0029 | Review and analyze and edit Kilimnik demonstratives. | 0.60 |
| 06/11/14 | DHB | 0029 | Conference call with team and advisors re allocation discussions (.6); consider parties positions (.4) and settlement scenarios (.4); follow-on call with A. LeBlanc re same (.3); J. Bromley and M. Kennedy re same (.5); call with Committee members re same (.4); work with Akin and Capstone teams on possible settlement scenarios (2.8); conference call with US Interests re same (0.7); follow-on work re same (.2) and confer with F. Hodara (.1). | 6.40 |
| 06/11/14 | CDD | 0029 | Manage and coordinate allocation trial preparation and logistics (3.2); manage and coordinate witness preparation (2.9); attend to case management (1.4). | 7.50 |
| 06/11/14 | BMK | 0029 | Analysis of allocation discussion issues (2.0); attend team meeting with Akin and Capstone re: same (2.8); call with Akin team, US Debtors and Ad Hocs re: same (0.7). | 5.50 |
| 06/11/14 | LC | 0029 | Prepare and produce exhibit documents and transcript re allocation trial. | 0.60 |
| 06/11/14 | LWL | 0029 | Prepare dossier for allocation expert deposition for A. Evans. | 0.20 |
| 06/11/14 | JYY | 0029 | Editing and updating slides for direct examinations (2.5); editing and updating direct outlines and mock cross outlines (2.1); confer with C. Weinreb regarding expert prep (.2). | 4.80 |
| 06/11/14 | MKC | 0029 | Revise trial summaries (2.5); review expert reports (1.1); and prepare for trial (1.1). | 4.70 |
| 06/11/14 | JPM | 0029 | Make edits to McConnell expert slides per Carly Weinreb for allocation trial. | 1.80 |
| 06/11/14 | MCF | 0029 | Call with Akin FR and Capstone team re allocation strategy (.6); meet with lit, FR teams and Capstone re allocation strategy (partial) (2.6) and call with U.S. Interests re same (.7). | 3.90 |
| 06/11/14 | AME | 0029 | Draft mock cross-exam outline for expert witness prep (4.6) and confer with N. Stabile re: same (1.9); prepare for expert witness examination (2.7) and communications with team re: same (.3). | 9.50 |
| 06/11/14 | CIW | 0029 | Call with J. Yecies re expert witness cross outline (0.2); draft expert witness mock cross outline for trial prep (8.6); compile a running issues list for expert witness trial prep (0.5). | 9.30 |
| 06/11/14 | SK | 0029 | Create allocation trial binder for J. Yecies (4.7); inserting quotes into references for outline for C. Weinreb (2.8). | 7.50 |
| 06/11/14 | JAB | 0029 | Update the deposition exhibit index for Canada allocation trial team. | 7.00 |
| 06/11/14 | NPS | 0029 | Prepare for expert witness testimony (3.8); extensive communications w/ witness re same (1.7); meet w/ A. Evans re same (1.9); Communications w/ J. Yecies re same (0.8) and w/ A. Qureshi and R. Johnson re same (0.4). | 8.60 |
| 06/12/14 | JLS | 0029 | Draft direct exam for expert witness (2.0); Review and edit expert trial presentation (.7); Review and respond to corresp re: case (.5); Analyze issues re: trial (.5); Review and edit mock cross examination for expert witness (1.0); Prepare for expert testimony (.8). | 5.50 |
| 06/12/14 | FSH | 0029 | Further work on allocation trial strategy (.4). Comm's w/ C. Kearns, AQ, RAJ, DB, BK re same (.3). Comm's w/ K. Herron re trial matters (.1). Respond to call of creditor re trial (.1). Confer w/ Capstone re analysis, next steps (.4). Confer w/ US parties re next steps (.8). Analyze same (.2). TC Milbank re pending issues (.3). Analyze issues raised therein (.2) and comm's w/ Committee advisors re same (.3). Review aspects of expert reports (.6). | 3.70 |
| 06/12/14 | RAJ | 0029 | Emails with Akin team re witness order and strategic issues (.2, .2); develop cross-examination topics and questions (1.2, 1.7); edit direct examination outline (1.4, .7, 2.4); develop plans for next trial witnesses (.5); analyze Nortel financial statements for use at allocation trial (.6); review and comment on draft slides for expert testimony (.5); emails re allocation issues (.3). | 9.70 |
| 06/12/14 | AQ | 0029 | Prepare for (0.4) and attend witness preparation meeting with Robert | 4.90 |

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| | | | Kilimnik (4.5). | |
| 06/12/14 | AQ | 0029 | Review and edit Ryan direct testimony outline and demonstrative exhibits (1.6) and confer with J. Yecies re: same (.8). | 2.40 |
| 06/12/14 | AQ | 0029 | Review and analyze Ryan deposition (.5) and prepare mock cross questions (.9). | 1.40 |
| 06/12/14 | AQ | 0029 | Various communications with Cleary regarding witness scheduling. | 0.30 |
| 06/12/14 | AQ | 0029 | Review and analyze NNL SEC filings regarding transfer pricing disclosures for allocation trial. | 0.50 |
| 06/12/14 | DHB | 0029 | Extensive email communications re allocation scenarios (.6) and consider same (.7). | 1.30 |
| 06/12/14 | CDD | 0029 | Manage and coordinate allocation trial preparation and logistics (2.1); manage and coordinate witness preparation (1.8); attend to allocation case management (.6). | 4.50 |
| 06/12/14 | BMK | 0029 | Analysis of allocation discussion issues (1.3); participate in call with FTI and Capstone teams re: same (partial) (1.2); follow up emails re: same (0.7) | 3.20 |
| 06/12/14 | JYY | 0029 | Preparing for (.9) and attending expert witness prep with A. Qureshi (4.5); reviewing and editing draft direct examination and cross outlines (3.9); confer with C. Weinreb regarding same (.9); confer with A. Qureshi regarding witness prep (.8); correspondence with team regarding expert witness prep (.8). | 11.80 |
| 06/12/14 | AME | 0029 | Prepare for expert witness examination (2.7) and communicate with team re: same (.3); communicate with team re: allocation trial logistics (1.0). | 4.00 |
| 06/12/14 | CIW | 0029 | Assist J. Yecies with locating source documents for expert witness prep (1.9); speak with J. Yecies re expert witness outline preparation (0.9); revise expert trial witness direct and mock cross outlines (4.5); revise summary of testimony from Day 13 of trial (2.4). | 8.50 |
| 06/12/14 | RAW | 0029 | Correspondence re: allocation trial witnesses. | 0.20 |
| 06/12/14 | SK | 0029 | Creating allocation trial binders for C. Weinreb and J. Yecies (4.7) Printing out exhibits for J. Yecies (1.3). | 6.00 |
| 06/12/14 | NPS | 0029 | Prepare for witness examination (3.1); Communications w/ A. Qureshi, A. Evans, R. Johnson, and others re same (.7). | 3.80 |
| 06/13/14 | JLS | 0029 | PC w/ counsel for indenture trustee re: expert testimony (.5); prepare for expert testimony at allocation trial (1.1); confer with J. Yecies re: same (.5); review and respond to corresp re: trial (.7); work on trial demonstratives (.7); review expert depositions and documents relied on (1.4). | 4.90 |
| 06/13/14 | FSH | 0029 | Comm's w/ AQ, MF re meeting, pending issues (.2). Attend meeting w/ Capstone, DB, AQ, RAJ, MF, BK re allocation trial (.5). TC C. Kearns re same (.1). Comm w/ M. Cross re trial docs (.1). Analyze next steps (.3). Work on term sheet (.4). TC Cleary and Chilmark re pending issues (.6). Review concepts in light of same (.2). Confer w/ BK re same (.2). Attend to trial dates, process issues (.2). Comm's w/ C. Kearns, BK, DB re concepts (.2). | 3.00 |
| 06/13/14 | RAJ | 0029 | Further refine cross-examination outline (1.3); further review deposition and trial transcripts (1.4, .7); meeting/call with Akin and Capstone teams re allocation strategy (.5); meeting with expert witness and Akin team (A. Qureshi, N. Stabile, A. Evans) to prepare for testimony (4.5); follow-up meeting with expert and L. Schweitzer (.5); emails re witness order and estimated trial time (.3). | 9.20 |
| 06/13/14 | AQ | 0029 | Team meeting with Capstone and Cleary regarding allocation discussions (.5); follow-up communications to same (.4). | 0.90 |
| 06/13/14 | AQ | 0029 | Prepare for (.6) and attend witness preparation meeting with Laureen Ryan, Akin team and Cleary (4.5). | 4.50 |
| 06/13/14 | AQ | 0029 | Review and edit latest McConnell demonstratives and direct testimony outline for allocation trial. | 0.80 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 06/13/14 | AQ | 0029 | Review, analyze and edit revised Ryan demonstratives and direct outline fro allocation trial. | 1.60 |
| 06/13/14 | DHB | 0029 | Meet with Akin and Capstone teams re allocation scenarios and litigation next steps (.5); consider same (.7); emails re trial next steps and witnesses (.2). | 1.40 |
| 06/13/14 | CDD | 0029 | Manage and coordinate allocation trial preparation and logistics (3.2); manage and coordinate witness preparation (2.4); attend to allocation case management (.6). | 6.20 |
| 06/13/14 | BMK | 0029 | Prepare for Nortel team meeting (0.4); attend Akin and Capstone Nortel team meeting re: allocation (0.5); discuss pending issues with F. Hodara (.2); analysis of allocation discussion issues (0.5); call with Bromley and Kennedy re: status (0.6); email to UCC re: same (0.2) | 2.40 |
| 06/13/14 | LC | 0029 | Prepare and produce exhibit documents and transcript re allocation trial. | 0.60 |
| 06/13/14 | JYY | 0029 | Preparing draft mock cross and direct examination outlines for expert testimony (5.7) ; confer with C. Weinreb regarding same (.8); confer with J. Sorkin regarding same (.5); reviewing and editing draft direct examination slides (1.5). | 8.50 |
| 06/13/14 | MKC | 0029 | Prepare various logistics for allocation trial. | 1.80 |
| 06/13/14 | JPM | 0029 | Edit McConnell expert slides per C. Weinreb. | 1.10 |
| 06/13/14 | MCF | 0029 | Prepare for (.4) and participate in (.5) Akin and Capstone team meeting re allocation trial and litigation strategy. Review emails re order of witnesses (.2) and email to Committee re same (.2); review pleading re order of witnesses (.1) and email to Committee re same (.1). Review email re allocation discussions (.2). | 1.70 |
| 06/13/14 | AME | 0029 | Prepare materials for expert witness meeting (1.5); Attend meeting with A. Qureshi, R. Johnson, N. Stabile, T. Leinwand, Cleary, and expert witness re: expert witness prep (4.5); communicate with team re: expert witness prep (2.0). | 8.00 |
| 06/13/14 | CIW | 0029 | Phone calls with J. Yecies re expert witness trial prep (0.8); revise outlines for expert trial witness (1.6); correspond with team members re trial prep (0.4). | 2.80 |
| 06/13/14 | SK | 0029 | Printing and delivering allocation trial documents on a rolling basis for N. Stabile and A. Evans (2.5) Preparing binders and sending them to local counsel for delivery (1.3). | 3.80 |
| 06/13/14 | NPS | 0029 | Prepare for expert witness testimony (1.9); Attend meeting w/ A. Qureshi, R. Johnson, A. Evans, T. Leinwand, Cleary Gottlieb, and expert re expert witness prep (4.5); Communications w/ team re expert witness prep (1.6). | 8.00 |
| 06/13/14 | EJP | 0029 | Assemble allocation trial documents and deliver to N. Stabile. | 0.40 |
| 06/14/14 | JLS | 0029 | Review expert deposition transcripts and prepare for expert trial testimony (3.0); Review and respond to corresp re: allocation trial (.5). | 3.50 |
| 06/14/14 | FSH | 0029 | TC w/ Cleary and DB, BK, AQ re: allocation trial issues (.4) and e-mails with Akin team re same (.2). | 0.60 |
| 06/14/14 | RAJ | 0029 | Analyze allocation trial exhibits related to IP issue (.4); emails with Debtors' counsel re trial preparations (.3); analyze documents related to expert witness testimony (.8); emails re expert witness testimony (.2); emails re strategic allocation issues (.4). | 2.10 |
| 06/14/14 | AQ | 0029 | Emails re Ryan direct (.3) and review and analyze revised slides re: same (.8). | 1.10 |
| 06/14/14 | AQ | 0029 | Call with Cleary and Hodara, Botter, Kahn regarding allocation discussions. | 0.40 |
| 06/14/14 | AQ | 0029 | Review and analyze draft Reichert cross outline. | 1.30 |
| 06/14/14 | DHB | 0029 | Attention to allocation strategy emails (.6); conference call with Cleary, A. Qureshi, F. Hodara, B. Kahn re same (.4); follow-on emails re same (.2). | 1.20 |
| 06/14/14 | BMK | 0029 | Participate in conf call with Hodara, Botter, Qureshi, Bromley (Cleary) re: allocation discussions (0.4); email to UCC re: same (0.5) | 0.90 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 06/14/14 | JYY | 0029 | Reviewing correspondence from J. Moore and C. Weinreb regarding direct examination slides (.4); reviewing correspondence regarding preparation for direct examination from Cleary and Akin team (.3); reviewing correspondence from F. Hodara regarding settlement discussions (.1). | 0.80 |
| 06/14/14 | JPM | 0029 | Input McConnell expert slides additions and edits (1.2); prep and pack equipment for trial (1.1). | 2.30 |
| 06/14/14 | MCF | 0029 | Review info re discussions between parties to allocation litigation. | 0.20 |
| 06/14/14 | AME | 0029 | Communicate with team re: expert witness prep. | 1.00 |
| 06/14/14 | NPS | 0029 | Prepare for witness testimony (.2) and communications w/ team re expert witness prep (.8). | 1.00 |
| 06/15/14 | JLS | 0029 | Review and respond to corresp re: preparing expert witnesses (.7); PC w/ expert witness re: trial (.3); Review corresp re: settlement issues (.5); Work on expert witness preparation (.8). | 2.30 |
| 06/15/14 | FSH | 0029 | Comm's w/ Committee re allocation trial strategy (.2). Comm's w/ Ad Hocs and Company re same (.2). Comm's w/ AQ, DB, BK, RAJ, C. Kearns re same (.5). Review and analyze transmittals from parties (.6). Review and edit memo to Committee re same (.1). Outline next steps (.3) and comm w/ Capstone re same (.2). | 2.10 |
| 06/15/14 | RAJ | 0029 | Analyze strategic issues re allocation (.7); multiple emails with Committee professionals regarding discussions among Core Parties (.5, .1, .2); analyze proposals by Core Parties (.4); prepare for next expert witnesses (1.2). | 3.10 |
| 06/15/14 | AQ | 0029 | Review and analyze Berenblut cross outline (1.1) and confer with Cleary regarding same (.5). | 1.60 |
| 06/15/14 | AQ | 0029 | Review and analyze Berenblut re Cox report and deposition excerpts for allocation trial cross. | 1.90 |
| 06/15/14 | AQ | 0029 | Emails regarding allocation discussions. | 0.30 |
| 06/15/14 | AQ | 0029 | Review and analyze revised Ryan direct outline and slides (1.9) and emails with Cleary regarding same (.4). | 2.30 |
| 06/15/14 | DHB | 0029 | Extensive email communications re allocation issues and consider same (.5) (.4); review all proposals and extensive emails re same (1.3); review Berenblut demonstratives (.2). | 2.40 |
| 06/15/14 | CDD | 0029 | Manage and coordinate allocation trial preparation and logistics. | 0.50 |
| 06/15/14 | BMK | 0029 | Emails with Akin and Capstone teams re: allocation discussions (0.6); review emails from other parties re: same (1.0); draft email to UCC re: same (0.5) | 2.10 |
| 06/15/14 | JYY | 0029 | Reviewing and editing draft mock cross-examination outlines and direct outlines for expert witnesses (1.1); confer with local counsel regarding materials for allocation trial prep (.4); confer with C. Weinreb regarding same (.4). | 1.90 |
| 06/15/14 | MCF | 0029 | Review emails re discussions between parties to allocation litigation (.2) and review submissions re same (.2). | 0.40 |
| 06/15/14 | AME | 0029 | Communicate with team re: allocation trial logistics. | 1.50 |
| 06/15/14 | CIW | 0029 | Prepare materials for expert witness prep (1.6) and confer with J. Yecies re: same (.4). | 2.00 |
| 06/15/14 | NPS | 0029 | Work on expert witness preparation (6.3); communications w/ A. Qureshi, A. Evans, and others re same (.4). | 6.70 |
| 06/16/14 | JLS | 0029 | Meet w/ expert to prepare for allocation trial (7.2); Review and respond to corresp re: trial (.5); Review and analyze documents and deposition testimony in connection with expert witnesses (1.3); Work on expert demonstratives (.8). | 9.80 |
| 06/16/14 | FSH | 0029 | Comm's w/ AQ and RAJ re upcoming witnesses (.2). Examine outlines (1.7). Review NNL's demonstratives (.6). Conference w/ NNI reps and A. Qureshi re pending issues (.4). TC C. Kearns re analysis (.2). Further comms w/ Capstone re same (.3). Comm w/ C. Kearns re additional concepts and analyze same (.3). Com w/ DB re same (.1). Review | 4.60 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | Kinrich demonstrative (.3). Confer w/ RAJ re concepts (.3). Review Capstone deck (.2). | |
| 06/16/14 | RAJ | 0029 | Prepare for next witness at allocation trial (.7); confer with F. Hodara re chambers conference and next issues (.3); review issues in Huffard report in preparation for Ryan exam (.6); analyze issues re interpretation of MRDA (.7); emails with Capstone re analysis (.2); review trial exhibits (.3) | 2.80 |
| 06/16/14 | AQ | 0029 | Meet with Laureen Ryan and team for part of prep session to revise direct testimony slides and prepare outline. | 1.80 |
| 06/16/14 | AQ | 0029 | Confer with Cleary and Milbank re allocation discussions. | 0.30 |
| 06/16/14 | AQ | 0029 | Meet with Prof. McConnell to prepare direct and review revised slides. | 1.10 |
| 06/16/14 | AQ | 0029 | Review and analyze Reichart demonstratives and revised Reichert cross outline (1.4) and confer with F. Hodara and Cleary regarding same (.4). | 1.80 |
| 06/16/14 | DHB | 0029 | Extensive email communications re possible allocation scenarios (.5); consider same and further discussions re same (.5) (.3); emails re Chambers conference and trial next steps (.3). | 1.60 |
| 06/16/14 | CDD | 0029 | Attend to allocation trial preparation logistics. | 3.50 |
| 06/16/14 | BMK | 0029 | Research and analyze allocation issues | 1.40 |
| 06/16/14 | LC | 0029 | Prepare and produce exhibit documents and transcript re allocation trial. | 0.60 |
| 06/16/14 | LWL | 0029 | Compile current allocation trial press coverage for A. Qureshi/R. Wirakesuma. | 0.20 |
| 06/16/14 | JYY | 0029 | Trial prep meeting with expert witnesses and team (7.2) (1.1); editing and updating direct examination slides and outline (2.5). | 10.80 |
| 06/16/14 | KMR | 0029 | Reviewed allocation trial testimony re: tax issues. | 3.00 |
| 06/16/14 | MKC | 0029 | Prepare for allocation trial (0.6); draft trial summary (2.6). | 3.20 |
| 06/16/14 | JPM | 0029 | Trial prep, direct of McConnell and Ryan with Nick Stabile, Jackie Yecies, J. Sorkin. | 7.20 |
| 06/16/14 | MCF | 0029 | Telephone call with C. Weinreb (.1) and R. Wirakesuma (.1) re allocation litigation document and search for and send same (.2); emails with J. Yecies re allocation dates (.1) and search for and assemble same (.2). | 0.70 |
| 06/16/14 | AME | 0029 | Communicate with team re: allocation trial logistics (1.5); prepare for expert witness examination (4.4) and communicate with A. Qureshi, N. Stabile, and team re: same (.6). | 6.50 |
| 06/16/14 | CIW | 0029 | Prepare and locate materials for expert witness trial prep (2.6); call with M. Fagen re: same (.1). | 2.70 |
| 06/16/14 | RAW | 0029 | Conferences with M. Fagen (.1) and communications with E. Pariser (.1) re: allocation trial documents. | 0.20 |
| 06/16/14 | SK | 0029 | Search for and assemble allocation documents for N. Stabile (2.8) and C. Weinreb (1.0) Sending documents to be printed over to local counsel (1.5). | 5.30 |
| 06/16/14 | JAB | 0029 | Assisting attorneys with various preparations for allocation trial. | 5.50 |
| 06/16/14 | NPS | 0029 | Prepare expert witness for trial (partial) (4.0); Communications w/ A. Qureshi, A. Evans, and others re same (.8). | 4.80 |
| 06/17/14 | JLS | 0029 | Meet w/ expert witness to prepare for allocation trial (partial) (7.5); Analyze issues re: expert witness testimony (.6); Work on expert demonstratives (2.0); Review and respond to corresp re: allocation trial (.8). | 10.90 |
| 06/17/14 | FSH | 0029 | Confer w/ parties in preparation for completion of Reichert testimony (.3). Review materials for upcoming witnesses (.7). Confer w/ Cleary re same (.2). Confer w/ RAJ re same (.1). Examine supplemental designations (.2). Comm's w/ C. Kearns, AQ, DB re concepts (.3). Analyze same (.2). Review demonstrative and confer w/ Cleary and RAJ re same (.3). Comm's w/ C. Kearns and DB re materials for Committee (.2). Confer w/ R. Johnson and M. Cross re next steps at allocation trial and pending issues (.6). Confer w/ other parties re same (.3). | 3.40 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 06/17/14 | RAJ | 0029 | Prepare for Reichert testimony and cross-examination (.5); emails re further preparations for Ryan testimony (.3, .2); confer with F. Hodara re: same (.1); review supplemental trial exhibit designations and documents referenced (.3); confer with F. Hodara and Cleary re same (.3); analyze comments from bench regarding MRDA and interpretation (.3); multiple emails with Akin and Capstone re same (.1); confer with F. Hodara and M. Cross re allocation trial issues (.6). | 2.70 |
| 06/17/14 | AQ | 0029 | Attend portions of session with Prof. McConnell and Milbank to prepare direct testimony and demonstratives. | 2.80 |
| 06/17/14 | AQ | 0029 | Attend portions of sessions with Laureen Ryan and Cleary to prepare direct testimony and demonstratives (3.3) and review and edit same (.2). | 3.50 |
| 06/17/14 | DHB | 0029 | Telephone calls with creditors re status of allocation trial (.3); emails re follow-up and potential settlement discussions and presentation (.4); consider same (.5); review Reichert demonstratives (.4); email discussions regarding trial issues (.3). | 1.90 |
| 06/17/14 | CDD | 0029 | Attend to allocation trial preparation. | 2.60 |
| 06/17/14 | LC | 0029 | Prepare and produce exhibit documents and transcript re allocation trial. | 0.70 |
| 06/17/14 | JYY | 0029 | Trial prep session with expert and team (11.2) and follow up to same (.3). | 11.50 |
| 06/17/14 | MKC | 0029 | Draft allocation trial summary (0.5); and prepare for McConnell direct examination (0.3); confer with F. Hodara and R. Johnson re: trial next day (.6). | 1.40 |
| 06/17/14 | JPM | 0029 | Trial prep: direct of McConnell and Ryan with Nick Stabile, Jackie Yecies, and Abid Qureshi (11.2); follow up to same (1.0). | 12.20 |
| 06/17/14 | MCF | 0029 | Emails with C. Weinreb re allocation materials (.1) and search for same (.2). | 0.30 |
| 06/17/14 | AME | 0029 | Prepare for expert witness examination (10.1) and communicate with A. Qureshi, N. Stabile, and team re: same (1.1). | 11.20 |
| 06/17/14 | CIW | 0029 | Prepare expert witness for allocation trial testimony (10.3); search for document for use at trial (.2); communications with R. Wirakesuma and M. Fagen re: same (.3). | 10.80 |
| 06/17/14 | RAW | 0029 | Search for document for use at trial (0.4); emails with C. Weinreb re: same (0.1). | 0.50 |
| 06/17/14 | JAB | 0029 | Assist attorneys with preparations for allocation trial. | 3.00 |
| 06/17/14 | NPS | 0029 | Prepare expert witness for allocation trial. | 11.20 |
| 06/18/14 | JLS | 0029 | Meet w/ expert, Akin team and Cleary (4.0); meet with expert witness and Akin team (J. Yecies, A. Evans, C. Weinreb, N. Stabile) for further preparations (8.7) and prepare for testimony; Review corresp re: interest and trial issues (.8); Review and analyze documents in connection with expert testimony (1.3). | 14.80 |
| 06/18/14 | FSH | 0029 | Analyze issues raised by Court (.3). Numerous comm's w/ Cassels, AQ, DB, RAJ, Capstone, BK and Committee members re same and re draft (.4). TC NNI and UCC representatives re same (.5). Review and comment on Capstone allocation deck (.4). TC C. Kearns re next steps and pending issues (.2). | 1.80 |
| 06/18/14 | RAJ | 0029 | Prepare for next witness at allocation trial (.8); analyze procedural issues (.4, .2); call with US Debtors re strategic issues (.5); preparations for Ryan expert testimony (1.1). | 3.00 |
| 06/18/14 | AQ | 0029 | Meet with A&M and Cleary to prepare and finalize Laureen Ryan direct testimony outline and slides (partial). | 4.80 |
| 06/18/14 | AQ | 0029 | Attend part of prep session with Cleary and Professor McConnell and Akin team, including J. Yecies, N. Stabile, A. Evans to prepare direct testimony and finalize demonstratives. | 3.70 |
| 06/18/14 | CDD | 0029 | Allocation trial preparation with team (partial). | 3.50 |
| 06/18/14 | LC | 0029 | Prepare and produce exhibit documents and transcript re allocation trial. | 1.40 |
| 06/18/14 | JYY | 0029 | Allocation trial prep meeting with expert witness and team (8.7); meeting with expert witness, Akin team, and Cleary team (4.0); editing | 14.30 |

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| | | | and updating direct examination outline and slides (1.6). | |
| 06/18/14 | KMR | 0029 | Reviewed allocation trial testimony re: tax issues. | 3.00 |
| 06/18/14 | MKC | 0029 | Draft allocation trial summaries (2.7); prepare for McConnell and Ryan direct examinations (1.6). | 4.30 |
| 06/18/14 | JPM | 0029 | Prep and edits to Ryan and McConnell direct examination outlines with Jackie Yecies, Nick Stabile, J. Sorkin and other members of Akin team (8.7; 4.0) and follow up (1.7) and communications (1.3) re: same. | 15.70 |
| 06/18/14 | AME | 0029 | Prepare for expert witness examination with Akin team and witness (8.7); other preparations re: same (1.8) and communicate with A. Qureshi, N. Stabile, and team re: same (2.4). | 12.90 |
| 06/18/14 | CIW | 0029 | Prepare for expert allocation trial testimony (6.3); confer with Akin team and witness re: same (8.7). | 15.00 |
| 06/18/14 | SK | 0029 | Load allocation trial documents to eRoom. | 0.50 |
| 06/18/14 | JAB | 0029 | Assist attorneys with various tasks and logistics to prepare for allocation trial. | 5.00 |
| 06/18/14 | NPS | 0029 | Prepare expert witness for allocation trial (8.7) and follow up (2); communications w/ A. Qureshi, A. Evans, and others re same (2.2). | 12.90 |
| 06/19/14 | JLS | 0029 | Prepare expert witness for testimony with Akin team (A. Qureshi, J. Yecies, C. Weinreb, N. Stabile) (partial) (7.0); Review and respond to corresp re: trial (.7); Review and analyze documents in connection with expert testimony (2.5). | 10.20 |
| 06/19/14 | FSH | 0029 | Analyze issues raised at trial and review transcript re same (.3). Review demonstratives for trial (.5). Communications w/ Committee members re pending issues (.7). Comm's w/ AQ re testimony (.1). | 1.50 |
| 06/19/14 | RAJ | 0029 | Analyze applicable protocols and procedural orders relating to allocation trial. | 1.40 |
| 06/19/14 | AQ | 0029 | Review and analyze materials for Prof. Tucker direct testimony (.8) and confer with Cleary re same (.6). | 1.40 |
| 06/19/14 | DHB | 0029 | Review Zenkich demonstrative (.2); email communications re allocation related issues (.1); review Canadian memo (.5). | 0.80 |
| 06/19/14 | CDD | 0029 | Preparation for allocation trial. | 0.60 |
| 06/19/14 | LC | 0029 | Prepare and produce exhibit documents and transcript for allocation trial. | 1.20 |
| 06/19/14 | JYY | 0029 | Attend portion of trial prep meeting with expert and team (2.5); further preparations for expert examinations (2.3). | 4.80 |
| 06/19/14 | MKC | 0029 | Prepare for Ryan direct examination (0.4). draft allocation trial summaries (4.8); prepare for trial (1.8). | 7.00 |
| 06/19/14 | JPM | 0029 | Hotseat for Ryan direct examination. | 5.80 |
| 06/19/14 | AME | 0029 | Communicate with A. Qureshi, N. Stabile, and team re: expert witness examination. | 1.90 |
| 06/19/14 | CIW | 0029 | Prepare witness for trial testimony (partial) (2.5) and organize exhibits and other trial documents re: same (1.5). | 4.00 |
| 06/19/14 | JAB | 0029 | Assist attorneys with preparations for allocation trial. | 3.00 |
| 06/19/14 | NPS | 0029 | Prepare expert witness for allocation trial (attended a portion of the meeting). | 2.30 |
| 06/20/14 | JLS | 0029 | Analyze issues re: expert testimony (.7); prepare for expert examination (2.1); call with J. Yecies re same (.4). | 3.20 |
| 06/20/14 | FSH | 0029 | Review documents for Tucker examination (1.0). Numerous comm's w/ US Parties re finalization of letter-brief (1.2). Conferences w/ US Parties re pending issues (.8). Respond to inquiries of creditors (.3). Confer w/ AQ re trial issues (.2). Comm's w/ RAJ, AQ, J. Sorkin, J.Yecies re witnesses (.4). Confer w/ Committee members re foregoing matters (.4). | 4.30 |
| 06/20/14 | RAJ | 0029 | Review allocation trial transcript (.4); prepare for next witnesses (.3). | 0.70 |
| 06/20/14 | AQ | 0029 | Review, analyze and edit revised McConnell direct outline. | 0.60 |
| 06/20/14 | AQ | 0029 | Confer with Cleary regarding Kilimnik (.2) and with F. Hodara re: same (.2). | 0.40 |
| 06/20/14 | AQ | 0029 | Conference call with Milbank regarding Kilimnik testimony (.7); review | 0.80 |

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| | | | and analyze related trial protocol provisions (.1). | |
| 06/20/14 | BMK | 0029 | Emails with Qureshi, Yecies, Sorkin, Johnson re: allocation trial matters | 0.30 |
| 06/20/14 | LC | 0029 | Prepare and produce exhibit documents and transcript re allocation trial. | 0.70 |
| 06/20/14 | LWL | 0029 | Compile current allocation trial press coverage for A. Qureshi/R. Wirakesuma. | 0.20 |
| 06/20/14 | JYY | 0029 | Call with J. Sorkin regarding expert testimony (.4); team correspondence regarding expert testimony (.9); confer with C. Weinreb regarding protocol research (.2). | 1.50 |
| 06/20/14 | AME | 0029 | Various communications with team re: allocation trial logistics and case management (.9) and follow up to same (.6). | 1.50 |
| 06/20/14 | CIW | 0029 | Draft summary of allocation trial testimony for team (0.2); brainstorm open items for expert witness (2.2); research protocol language (0.9); confer with J. Yecies re: same (.2). | 3.50 |
| 06/20/14 | JAA | 0029 | Preparing equipment for allocation trial prep and trial. | 7.00 |
| 06/20/14 | NPS | 0029 | Communications w/ team re preparation for allocation trial. | 0.40 |
| 06/21/14 | JLS | 0029 | Review and analyze deposition transcripts and documents to prepare for expert witness testimony (3.7); call with J. Yecies to discuss same (.8); review and respond to corresp re: expert testimony (.8); PC w/ expert re: allocation case (.5). | 5.80 |
| 06/21/14 | AQ | 0029 | Review and analyze Kilimnik report and deposition transcript re allocation trial. | 1.20 |
| 06/21/14 | DHB | 0029 | Continue review and consideration of allocation scenarios (.8); continue review of portions of allocation trial testimony (.8). | 1.60 |
| 06/21/14 | CDD | 0029 | Attend to preparations for allocation trial. | 1.30 |
| 06/21/14 | JYY | 0029 | Reviewing materials from advisors regarding expert prep (1.1); communications with team regarding same (.9); call with J. Sorkin regarding expert prep (.8). | 2.80 |
| 06/21/14 | CIW | 0029 | Draft summary of allocation trial testimony from June 20, 2014 for trial team. | 3.40 |
| 06/22/14 | JLS | 0029 | PC w/ counsel to US debtors re: witness strategy (.5); Confer w/ A. Qureshi re: expert witnesses and allocation trial preparation (1.0); Meet with witness and Akin team (A. Qureshi, J. Yecies, C. Weinreb) (2.5) and Akin and Cleary teams (2.5) to prepare for allocation trial; Review and respond to corresp re: trial (.7); Work on trial demonstratives (1.5); Work on mock cross examination (1.0). | 9.70 |
| 06/22/14 | FSH | 0029 | Analyze issues re US experts (.3). Confer w/ AQ re same (.4). Comm's parties, Committee re same (.2). Comm's parties re closings and analyze issues re same (.3). Comm w/ DB re hearing (.1). Review and analyze allocation trial demonstratives (.2). Comm w/ AQ re witness (.1). | 1.60 |
| 06/22/14 | RAJ | 0029 | Emails re withdrawal of Kilimnik report (.2); review expert reports and prepare for next witnesses at allocation trial (1.1); emails re final trial preparations (.3). | 1.60 |
| 06/22/14 | AQ | 0029 | Meet with John McConnell, Cleary and Akin lit team regarding allocation trial testimony preparation (2.5); revise outline (1.6); confer with J. Sorkin re: same (1.0). | 5.10 |
| 06/22/14 | AQ | 0029 | Review and analyze UCC demonstrative exhibits and revise same. | 0.50 |
| 06/22/14 | AQ | 0029 | Conference call with Cleary and Milbank regarding Kilimnik testimony. | 0.80 |
| 06/22/14 | AQ | 0029 | Call with F. Hodara regarding Kilimnik. | 0.40 |
| 06/22/14 | AQ | 0029 | Final revisions to McConnell direct outline. | 0.40 |
| 06/22/14 | DHB | 0029 | Review allocation trial demonstratives (.4); email communications re Kilimnik (.2); review of prior-week trial testimony (1.2). | 1.80 |
| 06/22/14 | CDD | 0029 | Attend to logistical preparations for allocation trial testimony. | 5.60 |
| 06/22/14 | JYY | 0029 | Confer with N. Stabile regarding allocation trial prep (1.1); meeting with expert and team for trial prep (2.5); meeting with expert, Cleary, and Akin teams for trial prep (2.5); editing and updating direct examination outline and slides (2.6). | 8.70 |
| 06/22/14 | JPM | 0029 | Updates to database for testimony in Toronto for allocation trial. | 3.70 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 06/22/14 | MCF | 0029 | Emails with J. Yecies re Committee update re allocation trial testimony (.2); review draft of same (.3) and send same to Committee (.2). | 0.70 |
| 06/22/14 | AME | 0029 | Review and revise expert deposition summary re allocation trial. | 2.50 |
| 06/22/14 | CIW | 0029 | Meetings with lit team and expert (2.5) and team, expert and Cleary (2.5) to prepare expert witness for allocation trial testimony and prepare documents and exhibits. | 5.00 |
| 06/22/14 | JAA | 0029 | Preparing database and creating graphics in prep for allocation trial. | 11.50 |
| 06/22/14 | NPS | 0029 | Confer w/ J. Yecies re preparation for allocation trial (1.1) and e-mails re: same (.1). | 1.20 |
| 06/23/14 | JLS | 0029 | Meet with witness and prepare for allocation trial (2.0); Review and respond to corresp re: trial (.5). | 2.50 |
| 06/23/14 | FSH | 0029 | Analysis of allocation concept and memo to Committee advisors re same (.6). Comm's w/ Committee advisors re same (.4). Review McConnell testimony materials (.8). Review portion of Eden materials (.5). Confer w/ parties re upcoming testimony and hearing (.2). Review NNL reply letter and analyze issues therein (.3). Review CCC and UKP replies (.3). Conferences w/ Committee and other US representatives re legal argument and next steps (.8). TC C. Kearns re pending issues (.1). Review allocation trial materials (.5). Examine scheduling materials (.1). Examine new designations (.2). | 4.80 |
| 06/23/14 | RAJ | 0029 | Confer with US Debtors re allocation strategy (.2, .1); prepare materials for post-trial briefing (1.5). | 1.80 |
| 06/23/14 | AQ | 0029 | Meet with Prof. McConnell regarding allocation trial testimony preparation. | 0.80 |
| 06/23/14 | AQ | 0029 | Confer with Cleary regarding Eden allocation trail testimony. | 0.40 |
| 06/23/14 | AQ | 0029 | Review and analyze Prof. Eden report and deposition testimony. | 1.80 |
| 06/23/14 | DHB | 0029 | Begin review of Eden testimony demonstratives (.7); review expert reports in preparation for same (2.2). | 2.90 |
| 06/23/14 | CDD | 0029 | Manage and coordinate logistics for allocation trial. | 0.50 |
| 06/23/14 | LC | 0029 | Prepare and produce exhibit documents and transcript for allocation trial. | 1.30 |
| 06/23/14 | LWL | 0029 | Compile current allocation trial press coverage for A. Qureshi/R. Wirakesuma. | 0.30 |
| 06/23/14 | JYY | 0029 | Follow-up items to allocation trial and witness testimony. | 2.50 |
| 06/23/14 | MKC | 0029 | Prepare for allocation trial. | 0.70 |
| 06/23/14 | MCF | 0029 | Review allocation proposal issues (.4) and review emails from FR and lit teams re same (.6) and draft memo to team (.8). | 1.80 |
| 06/23/14 | AME | 0029 | Communicate with team re: allocation trial logistics (1.5); draft summary of trial proceedings (3.0). | 4.50 |
| 06/23/14 | CIW | 0029 | Organize exhibits and documents for witness testimony (1.4); correspond with team members re allocation trial exhibits (0.3); draft executive summary of Day 19 trial testimony and circulate to team (1.3). | 3.00 |
| 06/23/14 | JAA | 0029 | Hot seating during expert witness testimony direct examination (2.0); preparing database for allocation trial (4.4). | 6.40 |
| 06/23/14 | JAB | 0029 | Assist lawyers with preparations for allocation trial. | 3.00 |
| 06/23/14 | NPS | 0029 | Prepare for allocation trial (4.2) and communications w/ R. Johnson re same (.7). | 4.90 |
| 06/24/14 | JLS | 0029 | Review and respond to corresp re: allocation trial (.5); Analyze issues re: post-trial briefing (.3). | 0.80 |
| 06/24/14 | FSH | 0029 | Review Eden demonstrative (.4); review reports for last day of witnesses (1.2); communications w/ DB, RAJ, N. Stabile, C. Samis, Cleary in advance of hearing (.6); examine materials from Capstone re pending issues (.3); numerous comm's w/ Capstone, DB, BK re same (.4); meet w/ US parties re pending issues and next steps (.4); communications w/ AQ, RAJ, DB re same (1.2); analyze issues and next steps (.4); respond to calls of creditors (.8). | 5.70 |
| 06/24/14 | RAJ | 0029 | Review expert report and demonstratives in preparation for next witness. | 0.50 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE                                         Page 28
Invoice Number: 1555026                                                      August 19, 2014

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 06/24/14 | AQ | 0029 | Review and analyze Prof. Eden direct testimony demonstratives. | 0.80 |
| 06/24/14 | AQ | 0029 | Confer with UKP and EMEA re allocation negotiations (.5); emails re same (.2). | 0.70 |
| 06/24/14 | DHB | 0029 | Continue review of reports and demonstratives in preparation for trial day (1.8); meet with U.S. Interests following trial day (.5). | 2.30 |
| 06/24/14 | LC | 0029 | Prepare and produce exhibit documents and transcript re allocation trial. | 1.50 |
| 06/24/14 | JYY | 0029 | Review team correspondence regarding allocation trial. | 0.80 |
| 06/24/14 | KMR | 0029 | Review allocation trial testimony re: transfer pricing issues. | 3.20 |
| 06/24/14 | AME | 0029 | Draft summary of allocation trial proceedings (2.0); communicate with team re: trial logistics and allocation case management (1.5). | 3.50 |
| 06/25/14 | JLS | 0029 | Review corresp re: allocation trial (.4); Work on post-trial briefing issues (.6). | 1.00 |
| 06/25/14 | FSH | 0029 | Analyze issue from trial, next steps (.7). Confer w/ AQ re same (.1). Meet w/ RAJ, K. Rowe, Capstone re same (.4). Comm's w/ Milbank, AQ re next steps (.1). Meet w/ AQ re pending issues (.3). Comm's w/ DB, BK, RAJ re pending issues (.2). TC Committee member re foregoing (.1). Confer w/ RAJ, and MF re research issues (.2). Confer w/ CK re concepts (.2). Analyze same (.2). | 2.50 |
| 06/25/14 | RAJ | 0029 | Analyze final trial transcript re post-trial briefing and procedure (.5); analyze procedural issues re same (1.3); discuss research re: same with F. Hodara, M. Fagen (.2); meet with F. Hodara, K. Rowe re allocation case strategy (.4); review Capstone analysis of financial issues (.3); call with A. Cowie (Capstone) re same (.2); multiple emails re briefing schedule, argument and court conference (.3, .2,. 3); consider possible alternatives re briefing and argument (.6); work re post-trial briefing (.7). | 4.80 |
| 06/25/14 | AQ | 0029 | Call with Milbank regarding allocation issues (.3); confer with F. Hodara (.3) re: pending issues re: allocation trial. | 0.60 |
| 06/25/14 | AQ | 0029 | Call with Cleary regarding allocation discussions with parties. | 0.70 |
| 06/25/14 | AQ | 0029 | Call with UKP regarding allocation issues (.2); confer with Milbank re same (.1) and confer with F. Hodara re: same (.1). | 0.40 |
| 06/25/14 | DHB | 0029 | Consider next steps, arguments and issues (.5); emails re same (.2) and potential litigation scenarios (.1); review Capstone recovery analyses (.3); emails re timing of allocation matters (.1); continue review of select allocation trial testimony (.7). | 1.90 |
| 06/25/14 | CDD | 0029 | Manage and coordinate post-trial logistics (2.1); attend to allocation case management (1.4). | 3.50 |
| 06/25/14 | LC | 0029 | Prepare and produce exhibit documents and transcript re allocation. | 0.80 |
| 06/25/14 | LWL | 0029 | Compile current allocation trial press coverage for A. Qureshi/R. Wirakesuma. | 0.20 |
| 06/25/14 | JYY | 0029 | Reviewing correspondence regarding allocation trial and post-trial briefing. | 0.90 |
| 06/25/14 | KMR | 0029 | Continued analysis of tax issues in the context of allocation (.3); meet with F. Hodara, RAJ, re: same (.4). | 0.70 |
| 06/25/14 | MCF | 0029 | Review allocation trial transcript (.7) and summaries re same (.3); discuss research re: allocation issue with F. Hodara, R. Johnson (.2); analyze procedural issues (.3) and emails re same (.2); review Capstone deck (.3) and send to Committee (.1). | 2.10 |
| 06/25/14 | AME | 0029 | Draft summary of allocation trial proceedings (4.0); communicate with team re: trial logistics and case management (1.0). | 5.00 |
| 06/25/14 | CIW | 0029 | Revise summary of allocation trial testimony from Day 19 of allocation trial. | 1.10 |
| 06/25/14 | SK | 0029 | Sending A. Evans documents re: allocation trial. | 0.50 |
| 06/25/14 | NPS | 0029 | Communications w/ A. Evans re allocation trial. | 0.40 |
| 06/26/14 | JLS | 0029 | Confer w/ A. Qureshi re: post-trial briefing (.4); Review and respond to corresp re: case (.3). | 0.70 |
| 06/26/14 | FSH | 0029 | Examine request of party re allocation (.1). Comm's re same (.2). | 0.30 |
| 06/26/14 | AQ | 0029 | Emails (.1) and confer (.1) with Cleary re post-trial briefing schedule; | 0.60 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE                                          Page 29
Invoice Number: 1555026                                                      August 19, 2014

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| | | | confer with J. Sorkin re: same (.4). | |
| 06/26/14 | AQ | 0029 | Call with UKP re allocation issues. | 0.40 |
| 06/26/14 | DHB | 0029 | Emails re tax in allocation (.1); emails re UKP requests for information (.3); review notice of clawback (.1); review allocation chart (.4); consider same (.4). | 1.30 |
| 06/26/14 | CDD | 0029 | Attend to allocation case management. | 0.30 |
| 06/26/14 | LWL | 0029 | Compile current allocation trial press coverage for A. Qureshi/R. Wirakesuma. | 0.20 |
| 06/26/14 | JYY | 0029 | Communicate with team regarding post-trial briefing. | 0.90 |
| 06/26/14 | MKC | 0029 | Revise allocation trial summaries. | 1.80 |
| 06/27/14 | JLS | 0029 | Review and respond to corresp re: allocation case. | 0.50 |
| 06/27/14 | FSH | 0029 | Comm's w/ BK, AQ, DB re Court conference (.2); follow-up w/ Committee, AQ, DB, BK (.5). | 0.70 |
| 06/27/14 | RAJ | 0029 | Review Third Circuit rules (.2); analyze procedural issues in preparation for court conference (.3); call with Indenture Trustees and D. Botter in preparation for court conference (.3); follow-up emails re briefing schedule (.3, .2). | 1.30 |
| 06/27/14 | AQ | 0029 | Call with indenture trustees re prep for trial. | 0.20 |
| 06/27/14 | DHB | 0029 | Email communications re preparation for upcoming telephonic hearing (.2); conference call with indenture trustees and R. Johnson re preparation for same (.3); continue review of select trial testimony (1.2). | 1.70 |
| 06/27/14 | CDD | 0029 | Attend to allocation case management. | 0.30 |
| 06/27/14 | JYY | 0029 | Communications with team regarding post-trial briefing (.4); updating assignment chart for post-trial briefing (.8). | 1.20 |
| 06/27/14 | AME | 0029 | Communicate with J. Yecies and N. Stabile re: allocation trial logistics and case management (1.1); draft review chart of trial witnesses (1.1); review trial transcripts in preparation for post-trial briefing (1.7) | 3.90 |
| 06/28/14 | FSH | 0029 | Numerous comm's w/ AQ, DB, RAJ, BK, Milbank, Cleary re draft briefing orders (.5). Review same (.1). | 0.60 |
| 06/28/14 | JYY | 0029 | Reviewing team correspondence regarding post-trial briefing. | 0.40 |
| 06/29/14 | FSH | 0029 | Review info re aspects of upcoming proceeding (.1). Examine revisions to draft orders (.1). | 0.20 |
| 06/30/14 | JLS | 0029 | Confer w/ A. Qureshi re: allocation case status and tasks (.5); confer with J. Yecies re: post-trial briefing (.2); review and respond to corresp re: case (.4); work on issues re: post-trial briefing (.8). | 1.70 |
| 06/30/14 | FSH | 0029 | Examine comm's re proposed briefing orders (.2). Respond to call of creditor re trial matters (.2). | 0.40 |
| 06/30/14 | AQ | 0029 | Confer with J. Sorkin re post-trial briefing. | 0.50 |
| 06/30/14 | DHB | 0029 | Email communications and review materials on transfer pricing related issues (.5); emails re same (.1). | 0.60 |
| 06/30/14 | CDD | 0029 | Attend to allocation case management. | 3.60 |
| 06/30/14 | LWL | 0029 | Compile trial press coverage for A. Qureshi/R. Wirakesuma. | 0.20 |
| 06/30/14 | JYY | 0029 | Preparing calendars and charts for Nortel post-trial team meeting (.9); confer with J. Sorkin regarding post-trial briefing (.2); communicate with Texas team regarding post-trial briefing (.2); reviewing materials for post-trial briefing assignments (1.7); preparing chart of testimony for post-trial briefing (1.8). | 4.80 |
| 06/30/14 | MKC | 0029 | Revise allocation trial summaries. | 2.00 |
| 06/30/14 | AME | 0029 | Prepare materials for team meeting (.8); coordinate post-trial logistics and briefing schedule (2.7) and communicate with J. Yecies, N. Stabile, C. Doniak re: same (.5); review sample findings of fact and post-trial briefs (2.0). | 6.00 |
| 06/30/14 | CIW | 0029 | Review sample of post-trial brief, findings of fact, and conclusions of law in preparation for Nortel post-trial submissions. | 1.60 |
| 06/30/14 | SK | 0029 | Working with copy room in preparing trial materials for post-trial team | 4.30 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE                              Page 30
Invoice Number: 1555026                                              August 19, 2014

| Date | Tkpr | Task | | Hours |
|------|------|------|--|------|
| | | meeting. | | |
| | | Total Hours | | 2375.35 |

**TIMEKEEPER TIME SUMMARY:**

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|--|------|--|-------|
| J L SORKIN | 153.00 | at | $810.00 | = | $123,930.00 |
| F S HODARA | 159.30 | at | $1150.00 | = | $183,195.00 |
| R A JOHNSON | 192.90 | at | $915.00 | = | $176,503.50 |
| B E SIMONETTI | 2.20 | at | $875.00 | = | $1,925.00 |
| A QURESHI | 215.90 | at | $950.00 | = | $205,105.00 |
| D H BOTTER | 112.30 | at | $1050.00 | = | $117,915.00 |
| A S LILLING | 9.50 | at | $685.00 | = | $6,507.50 |
| K M ROWE | 41.70 | at | $760.00 | = | $31,692.00 |
| B M KAHN | 120.20 | at | $715.00 | = | $85,943.00 |
| J Y YECIES | 185.20 | at | $645.00 | = | $119,454.00 |
| M K CROSS | 125.05 | at | $595.00 | = | $74,404.75 |
| M C FAGEN | 85.60 | at | $500.00 | = | $42,800.00 |
| A M EVANS | 178.80 | at | $405.00 | = | $72,414.00 |
| C I WEINREB | 170.35 | at | $405.00 | = | $68,991.75 |
| R A WIRAKESUMA | 47.40 | at | $405.00 | = | $19,197.00 |
| N P STABILE | 163.65 | at | $575.00 | = | $94,098.75 |
| C D DONIAK | 160.65 | at | $565.00 | = | $90,767.25 |
| L CHAU | 12.80 | at | $260.00 | = | $3,328.00 |
| J P MOORE | 86.35 | at | $215.00 | = | $18,565.25 |
| J A ANDRON | 33.40 | at | $215.00 | = | $7,181.00 |
| S KIM | 63.50 | at | $220.00 | = | $13,970.00 |
| J A BRUN | 51.00 | at | $180.00 | = | $9,180.00 |
| E J PARISER | 2.30 | at | $195.00 | = | $448.50 |
| L W LANPHEAR | 2.30 | at | $245.00 | = | $563.50 |

Current Fees                                                      $1,568,079.75

**FOR COSTS ADVANCED AND EXPENSES INCURRED:**

| | |
|--|--|
| Computerized Legal Research - Lexis | $1,368.90 |
| Computerized Legal Research - Westlaw | $769.24 |
| Courier Service/Messenger Service- Off Site | $877.19 |
| Duplication - Off Site | $1,295.50 |
| Duplication - In House | $1,231.00 |
| Document Production - In House | $554.00 |
| Meals - Business | $14,235.09 |
| Meals (100%) | $4,696.13 |
| Reference Material | $389.74 |
| Research | $130.59 |
| Audio and Web Conference Services | $5,177.01 |
| Deposition | $30,829.12 |
| Travel - Airfare | $25,831.65 |
| Travel - Ground Transportation | $10,839.37 |
| Travel - Incidentals - Out-of-Town Travel | $791.74 |
| Travel - Lodging (Hotel, Apt, Other) | $40,651.11 |
| Travel - Parking | $22.00 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1555026

| | | |
|---|---|---|
| Travel - Telephone & Fax | $15.95 | |
| Travel - Train Fare | $3,676.00 | |
| | | |
| Current Expenses | | $143,381.33 |
| | | |
| **Total Amount of This Invoice** | | **$1,711,461.08** |