# EXHIBIT D



**Akin Gump**
Strauss Hauer & Feld LLP

| | |
|---|---|
| NORTEL NETWORKS INC. CREDITORS COMMITTEE | Invoice Number 1555026 |
| ATTN: JOHN DOLITTLE | Invoice Date 08/19/14 |
| 2221 LAKESIDE BOULEVARD | Client Number 687147 |
| RICHARDSON, TX 75082 | Matter Number 0001 |

Re: CHAPTER 11

FOR PROFESSIONAL SERVICES RENDERED THROUGH 06/30/14 :

FOR COSTS ADVANCED AND EXPENSES INCURRED:

| Date | | Value |
|---|---|---|
| 11/25/13 | Deposition  Streaming connection fee for deposition in Nortel case.; Ellen Grauer Court Reporting | $692.15 |
| 11/25/13 | Deposition  Streaming connection fee for deposition in Nortel case.; Ellen Grauer Court Reporting | $440.90 |
| 11/26/13 | Deposition  Streaming connection fee for deposition in Nortel case.; Ellen Grauer Court Reporting | $407.11 |
| 11/26/13 | Deposition  Streaming connection fee for deposition in Nortel case.; Ellen Grauer Court Reporting | $655.09 |
| 12/05/13 | Deposition  Streaming connection fee for deposition in Nortel case.; Ellen Grauer Court Reporting | $331.50 |
| 12/05/13 | Deposition  Streaming connection fee for deposition in Nortel case.; Ellen Grauer Court Reporting | $1,098.00 |
| 12/05/13 | Deposition  Streaming connection fee for deposition in Nortel case.; Ellen Grauer Court Reporting | $495.00 |
| 12/06/13 | Deposition  Streaming connection fee for deposition in Nortel case.; Ellen Grauer Court Reporting | $210.00 |
| 12/06/13 | Deposition  Streaming connection fee for deposition in Nortel case.; Ellen Grauer | $264.00 |

| | | |
|---|---|---|
| 12/10/13 | Court Reporting<br>Deposition  Streaming connection fee for deposition in Nortel case.; Ellen Grauer Court Reporting | $775.00 |
| 12/10/13 | Deposition  Streaming connection fee for deposition in Nortel case.; Ellen Grauer Court Reporting | $993.00 |
| 12/12/13 | Deposition  Streaming connection fee for deposition in Nortel case.; Ellen Grauer Court Reporting | $370.00 |
| 12/12/13 | Deposition  Streaming connection fee for deposition in Nortel case.; Ellen Grauer Court Reporting | $636.00 |
| 12/12/13 | Deposition  Streaming connection fee for deposition in Nortel case.; Ellen Grauer Court Reporting | $279.00 |
| 12/13/13 | Deposition  Streaming connection fee for deposition in Nortel case.; Ellen Grauer Court Reporting | $149.00 |
| 12/17/13 | Deposition  Streaming connection fee for deposition in Nortel case (includes late fees).; Ellen Grauer Court Reporting | $117.71 |
| 02/03/14 | Deposition  Streaming connection fee for deposition in Nortel case (includes late fees).; Ellen Grauer Court Reporting | $965.19 |
| 02/04/14 | Travel - Ground Transportation  Taxi back to the office from meeting.; NYC Taxi | $11.50 |
| 02/04/14 | Deposition  Streaming connection fee for deposition in Nortel case (includes late fees).; Ellen Grauer Court Reporting | $1,043.13 |
| 02/05/14 | Deposition  Streaming connection fee for deposition in Nortel case (includes late fees).; Ellen Grauer Court Reporting | $743.38 |
| 02/06/14 | Deposition  Streaming connection fee for deposition in Nortel case (includes late fees).; Ellen Grauer Court Reporting | $875.27 |
| 02/10/14 | Deposition  Streaming connection fee for deposition in Nortel case (includes late fees).; Ellen Grauer Court Reporting | $953.20 |
| 02/11/14 | Deposition  Streaming connection fee for deposition in Nortel case (includes late fees).; Ellen Grauer Court Reporting | $650.45 |
| 02/12/14 | Deposition  Streaming connection fee for deposition in Nortel case (includes late fees).; Ellen Grauer Court Reporting | $812.32 |
| 02/13/14 | Deposition  Streaming connection fee for deposition in Nortel case (includes late fees).; Ellen Grauer Court Reporting | $617.48 |
| 02/14/14 | Deposition  Streaming connection fee for deposition in Nortel case (includes late fees).; Ellen Grauer Court Reporting | $623.48 |
| 03/05/14 | Meals - Business  Purchase snack while working on case while in transit.; Jackie Yecies; NYC | $7.84 |
| 03/17/14 | Deposition  Streaming connection fee for deposition in Nortel case.; Ellen Grauer Court Reporting | $352.00 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1555026

| Date | Description | Amount |
|---|---|---|
| 03/18/14 | Deposition  Streaming connection fee for deposition in Nortel case.; Ellen Grauer Court Reporting | $428.00 |
| 03/19/14 | Reference Material  Research Daubert materials for expert witness for A. Evans.; MDEX Online Inc | $10.00 |
| 03/19/14 | Deposition  Streaming connection fee for deposition in Nortel case.; Ellen Grauer Court Reporting | $1,773.00 |
| 03/20/14 | Deposition  Streaming connection fee for deposition in Nortel case.; Ellen Grauer Court Reporting | $1,347.00 |
| 03/24/14 | Reference Material  Order book by expert witness for A. Evans.; Amazon.com | $59.89 |
| 03/25/14 | Reference Material  Obtain article by expert witness for C. Weinreb.; PayPal | $33.95 |
| 03/25/14 | Deposition  Streaming connection fee for deposition in Nortel case.; Ellen Grauer Court Reporting | $437.00 |
| 03/26/14 | Deposition  Streaming connection fee for deposition in Nortel case.; Ellen Grauer Court Reporting | $832.00 |
| 03/26/14 | Deposition  Streaming connection fee for deposition in Nortel case.; Ellen Grauer Court Reporting | $397.00 |
| 03/27/14 | Deposition  Streaming connection fee for deposition in Nortel case.; Ellen Grauer Court Reporting | $519.00 |
| 03/27/14 | Deposition  Streaming connection fee for deposition in Nortel case.; Ellen Grauer Court Reporting | $421.00 |
| 03/28/14 | Reference Material  Obtain various books by expert witnesses for C. Weinreb.; Amazon.com | $145.32 |
| 03/28/14 | Reference Material  Obtain article by expert witness for C. Weinreb.; IEEE | $31.00 |
| 03/28/14 | Deposition  Streaming connection fee for deposition in Nortel case.; Ellen Grauer Court Reporting | $765.00 |
| 03/28/14 | Deposition  Streaming connection fee for deposition in Nortel case.; Ellen Grauer Court Reporting | $613.00 |
| 03/29/14 | Reference Material  Order books by various expert witnesses for C. Weinreb.; Amazon.com | $109.58 |
| 03/31/14 | Deposition  Streaming connection fee for deposition in Nortel case.; Ellen Grauer Court Reporting | $1,011.00 |
| 03/31/14 | Deposition  Streaming connection fee for deposition in Nortel case.; Ellen Grauer Court Reporting | $420.00 |
| 04/01/14 | Travel - Ground Transportation  Taxi home from the office after working late night.; NYC Taxi | $8.90 |
| 04/03/14 | Travel - Ground Transportation  Taxi home from the office after working late night.; NYC Taxi | $10.00 |
| 04/04/14 | Travel - Ground Transportation  Taxi | $8.75 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1555026

| Date | Description | Amount |
|---|---|---|
| | home from the office after working late night.; NYC Taxi | |
| 04/09/14 | Travel - Ground Transportation  Taxi home from the office after working late night.; NYC Taxi | $8.75 |
| 04/09/14 | Travel - Ground Transportation  Taxi home from the office after working late night.; NYC Taxi | $11.25 |
| 04/15/14 | Travel - Ground Transportation  Taxi home from the office after working late.; NYC Taxi | $7.50 |
| 04/16/14 | Travel - Ground Transportation  Taxi home after working late.; NYC Taxi | $15.00 |
| 04/21/14 | Travel - Ground Transportation  Taxi home from the office after working late.; NYC Taxi | $10.62 |
| 04/22/14 | Travel - Ground Transportation  Taxi back to the office from meeting.; NYC Taxi | $20.75 |
| 04/22/14 | Travel - Ground Transportation  Late working taxi home.; NYC Taxi | $10.50 |
| 04/23/14 | Duplication - Off Site  Nortel - Chapter 11 - Heavy Litigation VENDOR: SITELOGIC TECHNOLOGIES LLC; INVOICE#: 631820; DATE: 4/23/2014 | $207.08 |
| 04/23/14 | Travel - Ground Transportation  Taxi home from the office after working late.; NYC Taxi | $13.00 |
| 04/24/14 | Travel - Ground Transportation  Taxi home from the ofice after working late night.; Uber | $12.00 |
| 04/27/14 | Travel - Ground Transportation  Taxi home from the office after working late on weekend.; NYC Taxi | $10.20 |
| 04/28/14 | Travel - Ground Transportation  Taxi home from the office after working late night.; NYC Taxi | $7.00 |
| 04/28/14 | Meals (100%)  Dinner ordered into the office while working late.; Nicholas Stabile; Dinner while working late; Iron Sushi Love | $28.00 |
| 04/28/14 | Travel - Ground Transportation  Taxi home from the office after working late.; NYC Taxi | $11.90 |
| 04/29/14 | Meals (100%)  Dinner ordered into the office while working late.; Nicholas Stabile; Dinner ordered while working late; Iron Sushi Love | $28.00 |
| 04/29/14 | Travel - Ground Transportation  Taxi home from the office after working late.; NYC Taxi | $15.50 |
| 04/30/14 | Travel - Ground Transportation  Late working taxi home.; NYC Taxi | $6.50 |
| 05/01/14 | Travel - Ground Transportation  Taxi home from the office after working late night.; NYC Taxi | $5.00 |
| 05/01/14 | Travel - Ground Transportation  Cab | $12.00 |

| | | |
|---|---|---|
| | home after working late; Medallion cab (no receipt) | |
| 05/01/14 | Research  Courtlink charges VENDOR: LEXISNEXIS; INVOICE#: EA-583818; DATE: 5/1/2014  -  Client ID: 899 - Billing Period: 4/1/14 - 4/30/14 | $120.60 |
| 05/01/14 | Travel - Ground Transportation  Taxi home from the office after working late.; NYC Taxi | $8.62 |
| 05/01/14 | Meals (100%)  Dinner ordered into the office for team while working late night.; Joseph Sorkin, Abid Qureshi, Carly Weinreb, Jackie Yecies, Nicholas Stabile (5 people); Team dinner ordered while working; Seamless | $164.79 |
| 05/02/14 | Travel - Ground Transportation  Taxi home after working late on 5/1.; NYC Taxi | $13.70 |
| 05/02/14 | Travel - Ground Transportation  Taxi home from the office after working late night.; NYC Taxi | $8.90 |
| 05/02/14 | Travel - Ground Transportation  Taxi home from the office after working late.; NYC Taxi | $10.00 |
| 05/02/14 | Travel - Ground Transportation  Taxi home from the office after working late.; NYC Taxi | $11.00 |
| 05/03/14 | Courier Service/Messenger Service- Off Site  TRACKING #: 1Z02E52E0156133230; PICKUP: 04/30/2014; SENDER: ; RECEIVER: CHRISTOPHER SAMIS VENDOR: UNITED PARCEL SERVICE; INVOICE#: 000002E52E184A; DATE: 5/3/2014 | $16.49 |
| 05/03/14 | Courier Service/Messenger Service- Off Site  TRACKING #: 1Z02E52E0155257859; PICKUP: 04/30/2014; SENDER: ; RECEIVER: MERELLA MERULLA VENDOR: UNITED PARCEL SERVICE; INVOICE#: 000002E52E184A; DATE: 5/3/2014 | $13.90 |
| 05/03/14 | Courier Service/Messenger Service- Off Site  TRACKING #: 1Z02E52EPA56222840; PICKUP: 05/02/2014; SENDER: ; RECEIVER: MR. DAVID BOTTER CAMPUS INN VENDOR: UNITED PARCEL SERVICE; INVOICE#: 000002E52E184A; DATE: 5/3/2014 | $115.66 |
| 05/03/14 | Courier Service/Messenger Service- Off Site  TRACKING #: 1Z02E52EPG56666897; PICKUP: 05/02/2014; SENDER: ; RECEIVER: CHRIS SAMIS RICHARDS LAYTON SQUARE VENDOR: UNITED PARCEL | $40.56 |

| | | |
|---|---|---|
| | SERVICE; INVOICE#: 000002E52E184A; DATE: 5/3/2014 | |
| 05/03/14 | Courier Service/Messenger Service- Off Site  TRACKING #: 1Z02E52E6655132004; PICKUP: 05/01/2014; SENDER: PARISER ZEKE; RECEIVER: STEFANIE HOLLAND CASSELS BROCK VENDOR: UNITED PARCEL SERVICE; INVOICE#: 000002E52E184A; DATE: 5/3/2014 | $27.23 |
| 05/04/14 | Travel - Ground Transportation  Taxi home after working late.; NYC Taxi | $14.30 |
| 05/04/14 | Travel - Parking  Parking at the office while coming in on Sunday.; Hippodrome Parking | $12.00 |
| 05/04/14 | Meals (100%)  Dinner ordered in while working over the weekend.; Nicholas Stabile; Dinner while working on weekend; Iron Sushi Love | $28.00 |
| 05/04/14 | Meals (100%)  Lunch at the office while working over the weekend.; Nicholas Stabile; Lunch while working on weekend; Starbucks | $14.82 |
| 05/04/14 | Travel - Ground Transportation  Taxi home from the office while working over the weekend.; NYC Taxi | $11.25 |
| 05/04/14 | Travel - Ground Transportation  Taxi home from the office while working late over the weekend.; NYC Taxi | $10.50 |
| 05/05/14 | Meals - Business  Meal while in Toronto re: trial; C. Doniak; Shangri-La Hotel | $60.00 |
| 05/05/14 | Travel - Ground Transportation  Taxi from the office hom after working late.; NYC Taxi | $7.50 |
| 05/05/14 | Meals (100%)  Dinner ordered into the office while working late.; Nicholas Stabile; Dinner while working late; Seamless | $28.00 |
| 05/06/14 | Meals - Business  Meal at LGA airport during travel for Nortel depositions.; A. Qureshi; Yankee Clipper Restaurant | $5.88 |
| 05/06/14 | Travel - Ground Transportation  Taxi cab from OBP to 116 W. 14th Street afer working on Nortel case.; NYC Taxi Cab | $10.40 |
| 05/06/14 | Travel - Ground Transportation  Taxi cab from LGA to 116 W. 14th Street after travel for Nortel depositions.; Uber | $42.00 |
| 05/06/14 | Travel - Ground Transportation  Taxi cab from Navigant to Airport for Qureshi and Sorkin after travel for Nortel meetings.; Uber | $89.00 |
| 05/06/14 | Travel - Ground Transportation  Taxi home from the office after working late night.; NYC Taxi | $7.50 |
| 05/06/14 | Travel - Ground Transportation  Taxi home after working late on 5/5.; NYC Taxi | $13.80 |

| Date | Description | Amount |
|---|---|---|
| 05/06/14 | Travel - Ground Transportation  Taxi home from the office after working late night.; NYC Taxi | $8.62 |
| 05/06/14 | Meals (100%)  Dinner ordered into the office while working late.; Nicholas Stabile; Dinner while working late; Iron Sushi Love | $28.00 |
| 05/06/14 | Travel - Ground Transportation  Taxi home from the office working late.; NYC Taxi | $11.30 |
| 05/06/14 | Travel - Ground Transportation  Taxi home from the office after working late.; NYC Taxi | $14.30 |
| 05/06/14 | Research  Digital storage for research related to trial.; Dropbox | $9.99 |
| 05/07/14 | Travel - Ground Transportation  Taxi cab from OBP to LGA for travel related to Nortel depositions.; Uber | $44.00 |
| 05/07/14 | Travel - Airfare  Airfare for travel from LGA to Toronto for Nortel depositions.; Economy Airfare Charges; Delta Airlines | $298.56 |
| 05/07/14 | Meals (100%)  Purchase beverage while working through dinner.; Jackie Yecies; Snack; Starbucks | $6.86 |
| 05/07/14 | Meals - Business  Lunch while in Delaware setting up room for trial.; Zeke Pariser; Rodney Grill | $5.99 |
| 05/07/14 | Travel - Ground Transportation  Taxi from Airport to Downtown Toronto to prep for Nortel depositions.; Airline Limousine | $65.84 |
| 05/07/14 | Meals - Business  Travel Meal at LGA before going to Toronto for Nortel depositions; A. Qureshi; Wibar Concourse - LGA airport | $23.47 |
| 05/07/14 | Meals - Business  Travel Meal at LGA airport during trip to Toronto for Nortel depositions.; A. Qureshi; Wibar Concourse - LGA airport | $8.88 |
| 05/07/14 | Travel - Lodging (Hotel, Apt, Other) Hotel Room Charges for stay in Toronto for Nortel Depositions.; Hotel Room Charges; Shangri-La Hotel | $330.51 |
| 05/07/14 | Meals - Business  In room dining during hotel stay in Toronto for Nortel depositions.; In Room Breakfast; Shangri-La Hotel | $6.40 |
| 05/07/14 | Travel - Airfare  VENDOR: DINERS CLUB INVOICE#: MAY14-53062500000206 DATE: 5/25/2014 PASSENGER: BOTTER DAVID ECONOMY TICKET #: 7448680548 DEPARTURE DATE: 05/11/2014 ROUTE: LGA/YYZ/LGA | $979.35 |
| 05/07/14 | Travel - Airfare  VENDOR: DINERS CLUB INVOICE#: MAY14-53062500000206 DATE: 5/25/2014 PASSENGER: BOTTER DAVID | $45.00 |

|  |  |  |
|---|---|---|
|  | TICKET #: 0620682997 DEPARTURE DATE: 05/11/2014 ROUTE: LGA/YYZ/LGA |  |
| 05/08/14 | Meals (100%) 5/5/14 - K. Herron VENDOR: RESTAURANT ASSOCIATES; INVOICE#: 2033800292; DATE: 5/8/2014, Litigation team meeting (2 people) | $46.27 |
| 05/08/14 | Meals (100%) 5/5/14 - K. Herron VENDOR: RESTAURANT ASSOCIATES; INVOICE#: 2033800292; DATE: 5/8/2014, Litigation team meeting (6 people) | $239.69 |
| 05/08/14 | Travel - Ground Transportation  Taxi cab from LGA to City for Qureshi and Doniak.; Uber | $73.00 |
| 05/08/14 | Travel - Airfare  Airfare for travel from Toronto to NYC after Nortel depositions.; Economy airfare charges; Delta Airlines | $338.98 |
| 05/08/14 | Meals - Business  Coffee at meeting; Joseph Sorkin; Oren's Daily Roast | $7.25 |
| 05/08/14 | Travel - Ground Transportation  Taxi from train station to the office in Delaware for hearing.; Prime Taxicab | $8.00 |
| 05/08/14 | Meals - Business  Coffee at hearing.; Joseph Sorkin; Starbucks | $3.54 |
| 05/08/14 | Travel - Ground Transportation  Taxi to Penn Station with documents for Hearing in Delaware.; NYC Taxi | $18.00 |
| 05/08/14 | Travel - Ground Transportation  Taxi home after working late 5/7.; NYC Taxi | $14.30 |
| 05/08/14 | Meals - Business  Purchase water before boarding train to DE for hearing.; Jackie Yecies; Hudson News | $3.26 |
| 05/08/14 | Meals - Business  Purchase breakfast before boarding train to DE for Hearing.; Jackie Yecies; Dunkin Donuts | $5.00 |
| 05/08/14 | Meals - Business  Dinner for F. Hodara and lawyers from Cleary and Akin post Nortel motion; F. Hodara, nine lawyers from Cl017k and Akin, RLF, MNAT; Chelsea | $202.00 |
| 05/08/14 | Travel - Ground Transportation  Cab to Penn Station to attend court hearing in Wilmington, DE; Uber | $18.00 |
| 05/08/14 | Travel - Ground Transportation  Cab from train station to hotel to attend Nortel hearing in Wilmington, DE; Galaxy Cab | $10.00 |
| 05/08/14 | Meals - Business  Working lunch during prep for Nortel depositions in Toronto.; A. Qureshi; Thai Island (BAC) | $9.28 |
| 05/08/14 | Meals - Business  Working dinner for Qureshi, Doniak, Stabile and Moore during prep for Nortel depositions in Toronto.; A. Qureshi, C. Doniak, N. Stabile, Moore; Earls | $129.59 |
| 05/08/14 | Meals - Business  Travel meal for Qureshi, Doniak and Stabile at Pearson | $62.98 |

| Date | Description | Amount |
|---|---|---|
| | airport in Toronto after participating in Nortel depositions.; Qureshi, Doniak, Stabile; Nobel T3 | |
| 05/08/14 | Travel - Ground Transportation Taxi cab from court after attending Nortel trial to Pearson airport.; Uber | $59.44 |
| 05/08/14 | Travel - Incidentals - Out-of-Town Travel Laundry and Valet charges during hotel stay in Toronto for Nortel depositions.; Shangri-La Hotel | $25.83 |
| 05/08/14 | Travel - Ground Transportation Taxi home from the office after working late night.; NYC Taxi | $9.00 |
| 05/08/14 | Travel - Ground Transportation Car home from the office after working late.; Uber | $93.00 |
| 05/08/14 | Travel - Ground Transportation Taxi home from the office after working late.; NYC Taxi | $9.88 |
| 05/08/14 | Travel - Lodging (Hotel, Apt, Other) Hotel accomodations in Toronto for trial.; Hotel in Toronto for trial; Shangri-La Hotel | $336.46 |
| 05/08/14 | Travel - Ground Transportation Taxi home from the office after working late.; NYC Taxi | $10.50 |
| 05/08/14 | Travel - Ground Transportation Taxi home from the office after working late.; Uber | $18.00 |
| 05/08/14 | Meals (100%) Dinner ordered into the office while working late.; Nicholas Stabile, Abid Qureshi (2 people); Dinner while working late.; Iron Sushi Love | $44.60 |
| 05/09/14 | Meals - Business Meal while working late. | $28.50 |
| 05/09/14 | Travel - Ground Transportation Taxi home from the office after working late.; NYC Taxi | $10.10 |
| 05/09/14 | Travel - Ground Transportation Taxi home from the office after working late.; Uber | $73.00 |
| 05/10/14 | Travel - Ground Transportation Taxi from airport to hotel re: trial in Toronto; Uber | $73.60 |
| 05/10/14 | Travel - Ground Transportation Taxi from restaurant to hotel re: trial in Toronto; Canadian Taxi | $11.04 |
| 05/10/14 | Travel - Ground Transportation Taxi from restaurant to hotel re: trial in Toronto; Canadian Taxi | $9.20 |
| 05/10/14 | Travel - Ground Transportation Taxi from hotel to restaurant re: trial in Toronto; Canadian Taxi | $10.12 |
| 05/10/14 | Meals - Business Meal while in Toronto re: trial; C. Doniak; Voyage Cafe | $7.64 |
| 05/10/14 | Meals - Business Dinner with trial team while in Toronto re: Trial; Trial team; Terrona (4 people). | $117.53 |

| | | |
|---|---|---|
| 05/10/14 | Meals (100%)  Purchase beverage while working on the weekend.; Jackie Yecies; Beverage purchase.; Starbucks | $4.19 |
| 05/10/14 | Travel - Ground Transportation  Christina Gateway | $10.00 |
| 05/10/14 | Meals - Business  Meal while working late. | $9.66 |
| 05/10/14 | Meals - Business  Meal while working late. | $23.90 |
| 05/10/14 | Meals - Business  Meal while working late. | $17.95 |
| 05/10/14 | Travel - Airfare  Change fee for Westjet flight to Toronto re: trial in Toronto; Change fee for Westjet flight to Toronto; WestJet Airlines | $27.37 |
| 05/10/14 | Travel - Ground Transportation  Taxi home from office after working on the weekend.; NYC Taxi | $6.50 |
| 05/10/14 | Travel - Train Fare  Train to Delaware for opening of trial.; Amtrak | $51.00 |
| 05/10/14 | Travel - Ground Transportation  Taxi from train station to offices in Wilmington for trial.; Taxi/NO RECEIPT | $10.00 |
| 05/10/14 | Travel - Telephone & Fax  Wireless internet while in Delaware for trial.; Boingo Wireless | $7.95 |
| 05/10/14 | Meals - Business  Beverage on the train to Delaware for trial opening.; Nicholas Stabile; Amtrak | $2.79 |
| 05/10/14 | Meals - Business  Food on the train from Delaware returning after trial opening.; Nicholas Stabile; Amtrak | $12.75 |
| 05/10/14 | Travel - Ground Transportation  Taxi home from train station returning from trial opening in Delaware.; NYC Taxi | $10.00 |
| 05/10/14 | Meals - Business  Breakfast at train station on the way to Delaware for trial opening.; Nicholas Stabile; Zaro's Bake Shop | $8.13 |
| 05/10/14 | Meals (100%)  Dinner ordered to the office while working late night over the weekend.; Nicholas Stabile; Dinner ordered to office; Seamless | $28.00 |
| 05/10/14 | Travel - Ground Transportation  Taxi from home to the train station for trial opening in Delaware; NYC Taxi | $22.50 |
| 05/11/14 | Travel - Lodging (Hotel, Apt, Other)  Hotel stay (5/11-14/2014) (3 nights) re: attendance at trial in Toronto.; Shangri-La Hotel Toronto; Nortel - Shangri-La Hotel | $1,248.60 |
| 05/11/14 | Travel - Ground Transportation  Taxi from hotel to restaurant re: trial in Toronto; Uber | $21.16 |
| 05/11/14 | Travel - Ground Transportation  Taxi from hotel to restaurant re: Trial in Toronto; Canadian Taxi | $11.96 |
| 05/11/14 | Travel - Ground Transportation  Taxi to Hotel re: trial in Toronto; Canadian Taxi | $9.20 |

| Date | Description | Amount |
|---|---|---|
| 05/11/14 | Travel - Ground Transportation  Taxi from restaurant to hotel re: trial in Toronto; Canadian Taxi | $11.96 |
| 05/11/14 | Travel - Ground Transportation  Taxi cab from 116 W. 14th St to LGA for travel re Nortel depositions.; Uber | $47.00 |
| 05/11/14 | Meals - Business  Purchase beverage and snack while at airport before boarding flight to Toronto for trial.; Jackie Yecies; World Bean | $5.10 |
| 05/11/14 | Meals - Business  Purchase food prior to boarding flight to Toronto for trial.; Jackie Yecies; Food Court - LGA | $8.31 |
| 05/11/14 | Meals - Business  Two meals during stay in Wilmington to attend Nortel hearing; F. Hodara; Hotel Dupont | $44.40 |
| 05/11/14 | Travel - Lodging (Hotel, Apt, Other) Hotel stay in Wilmington to attend Nortel hearings (3 nights); Hotel stay to attend Nortel hearing; Hotel Dupont | $657.80 |
| 05/11/14 | Travel - Ground Transportation  Taxi to train to Delaware for court; Uber | $24.00 |
| 05/11/14 | Travel - Ground Transportation  Taxi cab from Toronto (Pearson) airport to hotel for stay during Nortel trial.; Toronto Taxi Cab | $64.01 |
| 05/11/14 | Travel - Airfare  Airport processing fee for seat change for A. Qureshi.; Airport processing fee for seat change; Westjet (Delta) | $27.37 |
| 05/11/14 | Travel - Lodging (Hotel, Apt, Other) Hotel Room Charges for Stay in Toronto from  May 11th through May 15th, 2014 for Nortel Trial.; Hotel Room Charges; Shangri-La Hotel | $1,785.09 |
| 05/11/14 | Meals - Business  In room dining charges during hotel stay from May 11th - May 16th for Nortel trial.; A. Qureshi; Shangri-La Hotel | $30.18 |
| 05/11/14 | Meals - Business  Beverage while waiting for flight to Toronto for trial.; Joseph Sorkin; Delta Air Lines | $5.27 |
| 05/11/14 | Meals - Business  Breakfast before meeting.; Joseph Sorkin; Starbucks Coffee | $7.84 |
| 05/11/14 | Meals - Business  Beverage at airport before flight to Toronto for trial.; Joseph Sorkin; Delta Air Lines | $8.53 |
| 05/11/14 | Travel - Ground Transportation  Taxi from airport to hotel in Toronto while in town for trial.; Toronto Taxi | $61.27 |
| 05/11/14 | Travel - Parking  Lunch while working on weekend; Christina Gateway | $10.00 |
| 05/11/14 | Meals - Business  Meal while working late. | $17.45 |
| 05/11/14 | Travel - Lodging (Hotel, Apt, Other) Hotel in Wilmington for courtroom equipment testing for trial; Doubletree | $239.80 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1555026

| Date | Description | Amount |
|---|---|---|
| 05/11/14 | Meals - Business  Meal while working late. | $17.95 |
| 05/11/14 | Meals - Business  Dinner ordered into the office while working late.; Nicholas Stabile; Homes Kit | $11.54 |
| 05/12/14 | Meals - Business  Hotel meals (5/12-14/2014) re: attendance at trial in Toronto (2 dinners).; D. Botter; Nortel - Shangri-La Hotel Meals | $125.23 |
| 05/12/14 | Meals - Business  Dinner with J. Yecies, J. Sorkin, A. Qureshi and N. Stabile re: attendance at trial in Toronto.; D. Botter, J. Yecies, J. Sorkin, A. Qureshi, N. Stabile; Nortel - Ninki Japanese Restaurant | $135.14 |
| 05/12/14 | Travel - Ground Transportation  Taxi from airport to hotel re: attendance at trial in Toronto.; Nortel - Airline Limousine | $64.40 |
| 05/12/14 | Meals - Business  Purchase of lunch re: attendance at trial in Toronto.; D. Botter; Nortel - Rexall 8141 | $26.26 |
| 05/12/14 | Meals - Business  Beverage for trial team while in Toronto re: Trial; C. Doniak; Starbucks Coffee Canada | $9.72 |
| 05/12/14 | Travel - Ground Transportation  Cab home after working late; Medallion cab (no receipt) | $11.50 |
| 05/12/14 | Meals - Business  Nortel trial dinner with Committee members (7 people); F. Hodara, Frank Godino, Dan Lowenthal (Law Debenture), Mike Riela (Bank of NY), R. Johnson, F. Hodara, B. Kahn (Akin); Deep Blue | $358.10 |
| 05/12/14 | Meals - Business  Beverage while in Toronto for trial.; Joseph Sorkin; Rabba Fine Foods | $2.73 |
| 05/12/14 | Meals - Business  Dinner in Toronto while in town for trial.; Joseph Sorkin, Jacqueline Yecies, Christine Doniak, Nicholas Stabile, James Moore, Carly Weinreb; La Carnita | $57.67 |
| 05/12/14 | Meals - Business  Coffee while in Toronto for trial.; Joseph Sorkin; Starbucks | $3.31 |
| 05/12/14 | Travel - Ground Transportation  Taxi to airport for flight to Toronto for trial.; AAroport Limousine | $68.91 |
| 05/12/14 | Travel - Airfare  Agent fee for ticketing flight from NY to Toronto for trial.; Agent fee for ticketing flight; Agent Fee | $32.00 |
| 05/12/14 | Travel - Ground Transportation  Taxi home from the office after working late.; NYC Taxi | $13.50 |
| 05/12/14 | Travel - Airfare  Economy Flight from NY to Toronto for trial.; Economy Flight to Toronto for trial; Delta | $298.56 |
| 05/12/14 | Duplication - Off Site  Nortel - Chapter 11 - Heavy Litigation | $1,088.42 |

| | | |
|---|---|---|
| | VENDOR: SITELOGIC TECHNOLOGIES LLC; INVOICE#: 631949; DATE: 5/12/2014 | |
| 05/13/14 | Travel - Incidentals - Out-of-Town Travel Hotel laundry and valet re: attendance at trial in Toronto.; Nortel - Shangri-La Hotel Incidentals | $25.99 |
| 05/13/14 | Travel - Ground Transportation  Taxi to restaurant re: trial in Toronto; Uber | $18.40 |
| 05/13/14 | Meals - Business  Beverage for trial team while in Toronto re: Trial; Beverage with trial team; Starbucks Coffee Canada | $18.57 |
| 05/13/14 | Travel - Ground Transportation  Taxi to hotel re: trial in Toronto; Uber | $18.40 |
| 05/13/14 | Meals - Business  Dinner while working late for trial. | $19.14 |
| 05/13/14 | Meals - Business  coffee; Jamey Moore; Starbucks | $2.41 |
| 05/13/14 | Travel - Ground Transportation  Cab after returning from court in Wilmington for Nortel; Uber | $28.00 |
| 05/13/14 | Meals - Business  Dinner in Toronto while in town for trial with team.; Joseph Sorkin, Jacqueline Yecies, Christine Doniak, Carly Weinreb, James Moore; Bar Isabel | $300.00 |
| 05/13/14 | Travel - Ground Transportation  Taxi from office to hotel in Toronto for trial.; Toronto Taxi | $8.23 |
| 05/13/14 | Travel - Ground Transportation  Taxi from office to hotel while in Toronto for trial.; Toronto Taxi | $13.72 |
| 05/13/14 | Meals - Business  Dinner while in Toronto for trial.; Nicholas Stabile; Szechwan Express | $15.54 |
| 05/14/14 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1182356 DATE: 5/28/2014  Vendor: Dial Car Voucher #: DLA3914205 Date: 05/14/2014 Name: David Botter\|Car Service, Vendor: Dial Car Voucher #: DLA3914205 Date: 05/14/2014 Name: David Botter | $145.56 |
| 05/14/14 | Meals - Business  Lunch with A. Qureshi and K. Lloyd  re: attendance at trial in Toronto.; D. Botter, A. Qureshi, K. Lloyd; Nortel - Starbucks Coffee Canada | $16.16 |
| 05/14/14 | Travel - Ground Transportation  Taxi from hotel to airport  re: attendance at trial in Toronto.; Nortel - Limousine Service | $82.24 |
| 05/14/14 | Meals - Business  Meal - Breakfast - while traveling to DE to attend hearing.; Self - Breakfast; Amtrak Food Service | $7.00 |
| 05/14/14 | Meals - Business  Meal - Lunch - while traveling in DE for hearing.; Self - Lunch; Cherry Tree Hospitality Group | $35.67 |
| 05/14/14 | Travel - Ground Transportation  Taxi | $9.00 |

| | | |
|---|---|---|
| | from Train Station to Dupont Hotel while attending hearing in DE.; Formidable Peter Taxi | |
| 05/14/14 | Travel - Ground Transportation  Taxi to hotel re: trial in Toronto; Uber | $32.20 |
| 05/14/14 | Travel - Ground Transportation  Taxi to hotel re: trial in Toronto; Uber | $33.12 |
| 05/14/14 | Meals - Business  Beverage for trial team while in Toronto re: Trial; Trial team; Starbucks Coffee Canada | $13.76 |
| 05/14/14 | Travel - Airfare  Roundtrip airfare from NY to Chicago for meeting with expert witness.; Economy Flight r/t CHicago; Delta | $1,187.00 |
| 05/14/14 | Travel - Airfare  Airfare from Toronto to Houston; flight from Toronto to Houston (economy); United Airlines | $1,009.54 |
| 05/14/14 | Travel - Ground Transportation  taxi from store to hotel for supplies; GTA Taxi Services | $16.82 |
| 05/14/14 | Meals - Business  Coffee in Toronto for trial; Jamey Moore; Starbucks | $3.36 |
| 05/14/14 | Travel - Lodging (Hotel, Apt, Other)  Hotel room re: attendance at trial in Toronto.; Shangri-La Hotel Toronto; Nortel - Shangri-La Hotel | $334.16 |
| 05/14/14 | Travel - Ground Transportation  Cab to Amtrak station to catch train to Wilmington to attend Nortel hearing; Medallion cab | $9.00 |
| 05/14/14 | Travel - Ground Transportation  Cab from Amtrak station to court for Nortel hearing attendance; Apple Car | $10.00 |
| 05/14/14 | Meals - Business  Coffee while in Toronto for trial.; Joseph Sorkin; Starbucks Coffee | $3.31 |
| 05/14/14 | Meals - Business  Team dinner while in Toronto for trial.; Joseph Sorkin, Jacqueline Yecies, James Moore, Chrsitine Doniak, Nicholas Stabile, Carly Weinreb; La Carnita | $320.16 |
| 05/14/14 | Meals - Business  Coffee in while in Toronto for trial.; Joseph Sorkin; Starbucks | $3.31 |
| 05/14/14 | Meals - Business  Purchase beverage/snack while in Toronto attending trial.; Jackie Yecies; Starbucks Toronto | $6.75 |
| 05/14/14 | Travel - Incidentals - Out-of-Town Travel  Foreign transaction fee for using Amex card in Toronto - Attending Trial.; Foreign transaction fee/Amex | $0.18 |
| 05/14/14 | Travel - Airfare  VENDOR: DINERS CLUB INVOICE#: MAY14-53062500000206 DATE: 5/25/2014 PASSENGER: BOTTER DAVID ECONOMY TICKET #: 7451725184 DEPARTURE DATE: 05/14/2014 | $332.43 |

| Date | Description | Amount |
|---|---|---|
| | ROUTE: YYZ/LGA | |
| 05/15/14 | Meals (100%) 5/9/14 - N. Kunen VENDOR: RESTAURANT ASSOCIATES; INVOICE#: 2033800293; DATE: 5/15/2014, Committee call (6 people) | $172.46 |
| 05/15/14 | Meals (100%) 5/9/14 - K. Herron VENDOR: RESTAURANT ASSOCIATES; INVOICE#: 2033800293; DATE: 5/15/2014, Litigation team meeting (4 people) | $57.16 |
| 05/15/14 | Meals (100%) 5/9/14 - M. Joseph VENDOR: RESTAURANT ASSOCIATES; INVOICE#: 2033800293; DATE: 5/15/2014, Team meeting (5 people) | $82.75 |
| 05/15/14 | Meals (100%) 5/9/14 - N. Kunen VENDOR: RESTAURANT ASSOCIATES, Meeting with Bond group and Capstone (10 people); INVOICE#: 2033800293; DATE: 5/15/2014 | $415.63 |
| 05/15/14 | Meals (100%) 5/12/14 - K. Herron VENDOR: RESTAURANT ASSOCIATES, Litigation team session to prepare for trial (6 people); INVOICE#: 2033800293; DATE: 5/15/2014 | $287.32 |
| 05/15/14 | Travel - Telephone & Fax  Fee for in-flight internet use re: Nortel work.; Nortel - Southwest WiFi Hotspot | $8.00 |
| 05/15/14 | Travel - Ground Transportation  Taxi from DuPont Hotel to train station after attending DE hearing.; Bright Star Taxi | $13.00 |
| 05/15/14 | Travel - Airfare  Airport processing fee for seat change for flight on 5/16.; Airport fee for seat change; Westjet (Delta) | $31.50 |
| 05/15/14 | Meals - Business  Dinner with Christine Doniak and local counsel (Trial in Toronto).; J. Yecies; C. Doniak and local counsel.; The Drake hotel (Amex) | $52.50 |
| 05/15/14 | Travel - Airfare  baggage fare for flight from Toronto to Houston; Baggage Fee; United Airlines | $39.55 |
| 05/15/14 | Meals - Business  Dinner on plane from Toronto; Jamey Moore; United Airlines | $8.99 |
| 05/15/14 | Travel - Ground Transportation  taxi from hotel to airport; Sky Limo | $70.60 |
| 05/15/14 | Meals - Business  Lunch at Toronto airport for trial; Jamey Moore; Molson Pub | $30.19 |
| 05/15/14 | Meals - Business  Coffee in Toronto for trial; Jamey Moore; Early Bird Espresso and Brew | $3.04 |
| 05/15/14 | Travel - Lodging (Hotel, Apt, Other) hotel room charge for 5-14 thru 5-15; hotel for May 14-15 in Toronto; Shangri-La Hotel | $509.11 |
| 05/15/14 | Meals - Business  Food at Hotel in Toronto for 05/11/14 and 05/15/14; James | $12.81 |

|          | Moore; Shangri-La Hotel |          |
|----------|-------------------------|----------|
| 05/15/14 | Travel - Ground Transportation  Cab to Amtrak station to take train to Wilmington for Nortel hearing attendance; Medallion cab | $9.50 |
| 05/15/14 | Travel - Ground Transportation  Cab from Amtrak station to Court in Wilmington for Nortel hearing attendance; Ed's Taxi Service | $10.00 |
| 05/15/14 | Meals - Business  Dinner with Cleary, A. Qureshi, J. Sorkin, H. Zelbo and L. Schweitzer during stay in Toronto for Nortel trial.; Cleary, others; The Chase | $220.00 |
| 05/15/14 | Travel - Ground Transportation  Taxi cab in Toronto during travel for Nortel trial.; Uber | $21.95 |
| 05/15/14 | Meals - Business  Food and beverage while in Toronto for trial.; Joseph Sorkin; Rabba Fine Foods | $3.06 |
| 05/15/14 | Meals - Business  Coffee in Toronto for trial.; Joseph Sorkin, Jacqueline Yecies, Christine Doniak; Starbucks Coffee | $10.39 |
| 05/15/14 | Meals - Business  Coffee while in Toronto for trial.; Joseph Sorkin, Jacqueline Yecies, Christine Doniak; Starbucks Coffee | $7.13 |
| 05/15/14 | Travel - Ground Transportation  Taxi from hotel to dinner while in Toronto for trial.; Toronto Taxi | $14.63 |
| 05/15/14 | Meals - Business  Dinner while in Toronto for trial.; Joseph Sorkin, Jacqueline Yecies, Christine Doniak, Cassels Brock attorneys (5 people); Momofuko Toronto | $190.97 |
| 05/15/14 | Travel - Incidentals - Out-of-Town Travel  Foreign transaction fee for using Amex card in Toronto - Attending Trial.; Foreign transaction fee/Amex | $1.41 |
| 05/15/14 | Meals - Business  Meal while in Toronto re: trial in Toronto; C. Doniak; Shangri-La Hotel | $60.00 |
| 05/15/14 | Travel - Ground Transportation  Taxi restaurant to hotel while in Toronto re: trial in Toronto; Canadian Taxi | $11.97 |
| 05/15/14 | Travel - Ground Transportation  Taxi from hotel to restaurant while in Toronto re: trial in Toronto; Uber | $24.86 |
| 05/15/14 | Travel - Airfare  Flight from trial in Toronto back to NY.; Flight to Toronto for trial (economy); Delta | $489.93 |
| 05/15/14 | Travel - Airfare  Travel agent fee for flight from trial in Toronto back to NY.; Agent fee for ticketing flight; Agent Fee | $32.00 |
| 05/15/14 | Meals - Business  Lunch while in Toronto for trial.; Nicholas Stabile; Meal/NO RECEIPT | $23.02 |
| 05/15/14 | Meals - Business  Dinner while in Toronto for trial.; Nicholas Stabile; Meal. | $13.81 |

| | | |
|---|---|---|
| 05/15/14 | Travel - Lodging (Hotel, Apt, Other) Hotel accomodations in Toronto for trial 5/12-5/15 (3 nights); 1183.20; Shangri-La Hotel | $1,089.50 |
| 05/15/14 | Meals - Business  Meals at hotel while staying in Toronto during trial.; Nicholas Stabile; Shangri-La Hotel | $60.00 |
| 05/15/14 | Meals - Business  Dinner while in Toronto for trial.; Nicholas Stabile; Nobel T3 | $8.86 |
| 05/15/14 | Travel - Incidentals - Out-of-Town Travel Foreign transaction fee while in Toronto for trial.; Foreign Tansaction Fee | $1.79 |
| 05/15/14 | Travel - Incidentals - Out-of-Town Travel Foreign transaction fee while in Toronto for trial.; Foreign Transaction Fee | $0.26 |
| 05/15/14 | Travel - Ground Transportation  Taxi to the airport for flight to Toronto for trial.; Uber | $68.00 |
| 05/16/14 | Courier Service/Messenger Service- Off Site  VENDOR: URBAN EXPRESS INVOICE#: 509029 DATE: 5/23/2014 SENDER'S NAME: ANITA GOMEZ; JOB NUMBER: 807116; PICKUP: 1 BRYANT PARK; DESTINATION: 116 W 14; DATE: 05/16/2014 | $10.73 |
| 05/16/14 | Travel - Lodging (Hotel, Apt, Other) Lodging while in Toronto re: trial (5 nights); Lodging while in Toronto re: Trial; Shangri-L Hotel | $2,016.93 |
| 05/16/14 | Travel - Airfare  Airfare from Canada to LaGuardia re: trial in Toronto; Return to LaGuardia re: trip to Toronto; Delta Airline (economy) | $476.67 |
| 05/16/14 | Travel - Ground Transportation  Taxi cab from Airport home after travel for Nortel depositions.; Uber | $66.00 |
| 05/16/14 | Travel - Airfare  Airfare for travel from Toronto to NYC after attending Nortel depositions.; Airfare Charges; Delta Airlines (economy) | $490.10 |
| 05/16/14 | Travel - Ground Transportation  Taxi from airport to hotel (Following trial in Toronto - returned to Philadelphia instead of NYC).; PHL Taxi | $38.00 |
| 05/16/14 | Travel - Ground Transportation  Taxi from Shangri-La hotel to airport - Leaving Toronto after trial.; Beck Taxi (Toronto) | $34.96 |
| 05/16/14 | Meals - Business  Purchase snack at the airport (Trial in Toronto).; Jackie Yecies; Relay/Amex | $19.34 |
| 05/16/14 | Meals - Business  Lunch while at Toronto airport (Trial in Toronto).; Jackie Yecies; Boccone Pronto/Amex | $10.41 |
| 05/16/14 | Travel - Incidentals - Out-of-Town Travel Foreign transaction fee for using card at Boccone Pronto in Toronto.; Foreign | $0.28 |

|          | Transaction Fee/Amex |          |
|----------|----------------------|---------:|
| 05/16/14 | Travel - Lodging (Hotel, Apt, Other) Lodging while in Toronto to attend Trial (5/11 - 5/16) (5 nights); Lodging in Toronto; Shangri-La hotel | $2,085.22 |
| 05/16/14 | Meals - Business  Meals at the Shangri-La hotel while in Toronto to attend Trial (5/11 - 5/16) (4 meals).; Jackie Yecies; Shangri-La Hotel | $210.86 |
| 05/16/14 | Travel - Incidentals - Out-of-Town Travel Foreign transaction fee for using card at the Shangri-La Hotel, Toronto (Attending Trial).; Foreign Transaction Fee/Amex | $61.99 |
| 05/16/14 | Meals - Business  Mini bar bottled water at the Shangri-La (Attending Trial in Toronto).; Jackie Yecies; Shangri-La Hotel/Amex | $5.21 |
| 05/16/14 | Meals - Business  Travel Meal for Qureshi and Sorkin during stay in Toronto for Nortel trial.; A. Qureshi, J. Sorkin; Sheraton Gateway Hotel - Mahogany Grill | $43.35 |
| 05/16/14 | Meals - Business  Travel meal for A. Qureshi and J. Sorkin during travel back to NY from Toronto after Nortel trial.; A. Qureshi, J. Sorkin; Nobel T3 | $40.92 |
| 05/16/14 | Travel - Ground Transportation  Taxi cab from court (Nortel trial) to Toronto airport for Qureshi and Sorkin.; Uber | $59.44 |
| 05/16/14 | Travel - Lodging (Hotel, Apt, Other) Hotel accomodations while in Toronto for trial.; Hotel accomodations while in Toronto (5 nights); Shangri-La Hotel | $1,803.38 |
| 05/16/14 | Meals - Business  Food and beverages while in Toronto for trial (6 meals over 6 days).; Joseph Sorkin; Shangri-La Hotel | $420.15 |
| 05/16/14 | Travel - Incidentals - Out-of-Town Travel Laundry charge while in Toronto for trial.; Shangri-La Hotel | $100.76 |
| 05/16/14 | Travel - Ground Transportation  Taxi from airport to home re: trial in Toronto; Uber | $44.00 |
| 05/16/14 | Travel - Ground Transportation  Taxi from hotel to airport while in Toronto re: trial in Toronto; Uber | $102.21 |
| 05/16/14 | Meals - Business  Meal at airport while in Toronto re: trial; C. Doniak; Nobel T3 | $32.54 |
| 05/16/14 | Meals - Business  Meal for trial team (4 people) while in Toronto re: trial; Trial team; Pizzeria Libretto - Toronto | $142.71 |
| 05/16/14 | Meals - Business  Tip for trial team meal while in Toronto re: trial; Trial team; Pizzeria Libretto - Toronto | $27.76 |
| 05/16/14 | Travel - Ground Transportation  Car home from the airport returning to NY from trial in Toronto.; Uber | $59.91 |
| 05/18/14 | Travel - Ground Transportation  Taxi home from the office after working late.; | $10.10 |

|  |  |  |
|---|---|---|
|  | NYC Taxi |  |
| 05/18/14 | Meals (100%) Dinner ordered into the office while working late.; Nicholas Stabile; Late night dinner; Homes Kit | $22.58 |
| 05/19/14 | Meals (100%) VENDOR: SEAMLESS NORTH AMERICA LLC INVOICE#: 1740433 DATE: 5/25/2014 Weinreb Carly - The Red Flame Diner Coffee House - 05/19/2014 | $15.96 |
| 05/19/14 | Meals (100%) VENDOR: SEAMLESS NORTH AMERICA LLC INVOICE#: 1740433 DATE: 5/25/2014 Yecies Jacqueline - The Red Flame Diner Coffee House - 05/19/2014 | $27.41 |
| 05/19/14 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1182356 DATE: 5/28/2014 Vendor: Dial Car Voucher #: DLA3908252 Date: 05/19/2014 Name: Joseph Sorkin‖Car Service, Vendor: Dial Car Voucher #: DLA3908252 Date: 05/19/2014 Name: Joseph Sorkin | $69.61 |
| 05/19/14 | Travel - Ground Transportation VENDOR: ROYAL DISPATCH SERVICES, INC INVOICE#: 713318 DATE: 5/30/2014 Vendor: Executive Royal Voucher #: 464912 Date: 05/19/2014 Name: Christine Doniak‖Car Service, Vendor: Executive Royal Voucher #: 464912 Date: 05/19/2014 Name: Christine Doniak | $70.47 |
| 05/19/14 | Travel - Train Fare Purchase of train ticket to travel to Wimington for Allocation Trial; Amtrak | $148.00 |
| 05/19/14 | Travel - Ground Transportation Taxi from home to Newark Penn Station en route to Wilmington for Allocation Trial; Classic1 Limousine | $50.00 |
| 05/19/14 | Travel - Ground Transportation Taxi from Wilmington station to hotel upon arriving for Alllocation Trial; Taxi Receipt (Wilmington) | $11.00 |
| 05/19/14 | Meals - Business Dinner while in Wilmington for Allocation Trial; Robert Johnson; Mikimoto's (Wilmington) | $45.00 |
| 05/19/14 | Travel - Ground Transportation Taxi from Navigant's office to O'Hare airport after Nortel meetings.; Uber | $32.79 |
| 05/19/14 | Travel - Ground Transportation Taxi from O'Hare airport to Navigant's office for myself and Joseph Sorkin to participate in Nortel meetings.; Uber | $81.00 |
| 05/19/14 | Travel - Ground Transportation Taxi cab from home to LGA for travel to participate in Nortel meetings.; Uber | $51.00 |
| 05/19/14 | Travel - Airfare Airfare for travel from LGA to Chicago then to Toronto for | $1,952.14 |

| Date | Description | Amount |
|---|---|---|
| | Nortel meetings and depositions.; Airfare Charges; Delta Airlines (Economy - Fare) | |
| 05/19/14 | Travel - Ground Transportation  Car to airport in Chicago for return flight to New York while after meeting with expert witness.; Uber | $34.94 |
| 05/19/14 | Travel - Ground Transportation  VENDOR: DIAL CAR INC INVOICE#: 1182993 DATE: 6/4/2014  Vendor: Dial Car Voucher #: DLA4028615 Date: 05/19/2014 Name: Joseph Sorkin‖Car Service, Vendor: Dial Car Voucher #: DLA4028615 Date: 05/19/2014 Name: Joseph Sorkin | $74.05 |
| 05/19/14 | Meals - Business  Dinner for Qureshi and Doniak (2 people) during stay in Toronto for Nortel trial.; A. Qureshi, C. Doniak; Woodlot Restaurant | $150.00 |
| 05/19/14 | Travel - Ground Transportation  Taxi cab from Toronto airport to Downtown for travel related to Nortel trial.; Aaroport Limousine | $56.70 |
| 05/19/14 | Travel - Ground Transportation  Taxi cab from restaurant to hotel for Qureshi and Doniak during stay in Toronto for Nortel trial.; Uber | $15.55 |
| 05/19/14 | Travel - Lodging (Hotel, Apt, Other) Hotel room charges for stay in Toronto during Nortel trial from May 19th - May 23rd (4 nights); Hotel Room Charges; Shangri-La Hotel | $1,322.03 |
| 05/19/14 | Travel - Incidentals - Out-of-Town Travel Laundry and Valet charges during hotel stay in Toronto for Nortel depositions.; Shangri-La Hotel | $53.74 |
| 05/19/14 | Travel - Ground Transportation  Taxi to meeting with expert witness for trial prep.; NYC Taxi | $12.50 |
| 05/19/14 | Meals - Business  Breakfast meeting with expert witness.; Joseph Sorkin; Starbucks Coffee | $17.29 |
| 05/19/14 | Travel - Ground Transportation  Taxi home after working late.; NYC Taxi | $13.80 |
| 05/19/14 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 000002E52E214A DATE: 5/24/2014 TRACKING #: 1Z02E52E0155002052; PICKUP DATE: 05/19/2014; SENDER: Johnson Robert/jm; RECEIVER: Christopher M. Samis - Richards Layton & Finger; | $18.83 |
| 05/19/14 | Travel - Airfare  Airfare from JFK to Toronto re: trial in Toronto; Airline ticket to JFK to Toronto; Delta Airline (economy) | $755.98 |
| 05/19/14 | Travel - Ground Transportation  Taxi from hotel to restaurant while in Toronto | $11.97 |

| | | |
|---|---|---|
| | re: trial in Toronto; Canadian Taxi | |
| 05/19/14 | Travel - Ground Transportation  Taxi from restaurant to hotel while in Toronto re: trial in Toronto; Canadian Taxi | $11.05 |
| 05/19/14 | Travel - Ground Transportation  Taxi from airport to hotel re: trial in Toronto; Uber | $73.66 |
| 05/19/14 | Travel - Airfare  VENDOR: DINERS CLUB INVOICE#: MAY14-53062500000206 DATE: 5/25/2014 PASSENGER: BOTTER DAVID TICKET #: 0615130767 DEPARTURE DATE: 05/19/2014 ROUTE: LGA/YYZ | $9.25 |
| 05/19/14 | Travel - Airfare  VENDOR: DINERS CLUB INVOICE#: MAY14-53062500000206 DATE: 5/25/2014 PASSENGER: BOTTER DAVID TICKET #: 7451725820 DEPARTURE DATE: 05/20/2014 ROUTE: LGA/YYZ (economy) | $450.65 |
| 05/19/14 | Travel - Airfare  VENDOR: DINERS CLUB INVOICE#: MAY14-53062500000206 DATE: 5/25/2014 PASSENGER: BOTTER DAVID TICKET #: 0621122509 DEPARTURE DATE: 05/20/2014 ROUTE: LGA/YYZ | $45.00 |
| 05/19/14 | Meals (100%)  Dinner ordered into the office while working late.; Nicholas Stabile; Dinner ordered in while working late.; Iron Sushi Love | $28.00 |
| 05/19/14 | Travel - Ground Transportation  Taxi home from the office after working late.; NYC Taxi | $10.50 |
| 05/20/14 | Meals (100%)  VENDOR: SEAMLESS NORTH AMERICA LLC INVOICE#: 1740433 DATE: 5/25/2014 Sorkin Joseph - Stage Door Deli and Restaurant - 05/20/2014 | $20.67 |
| 05/20/14 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1182356 DATE: 5/28/2014  Vendor: Dial Car Voucher #: DLA4051382 Date: 05/20/2014 Name: David Botter‖Car Service, Vendor: Dial Car Voucher #: DLA4051382 Date: 05/20/2014 Name: David Botter | $123.39 |
| 05/20/14 | Travel - Ground Transportation VENDOR: ROYAL DISPATCH SERVICES, INC INVOICE#: 713318 DATE: 5/30/2014  Vendor: Executive Royal Voucher #: 460848 Date: 05/20/2014 Name: Jacqueline Yecies‖Car Service, Vendor: Executive Royal Voucher #: 460848 Date: 05/20/2014 Name: Jacqueline Yecies | $62.11 |
| 05/20/14 | Meals - Business  Meal re: attendance at trial in Toronto.; D. Botter; Nortel - | $9.41 |

| | | |
|---|---|---|
| | Starbucks Coffee Canada | |
| 05/20/14 | Travel - Ground Transportation Taxi from airport to hotel re: attendance at trial in Toronto.; Nortel - Airline Limousine | $64.40 |
| 05/20/14 | Meals - Business  Coffee re: attendance at trial in Toronto.; D. Botter; Nortel - T3 Starbucks | $4.92 |
| 05/20/14 | Travel - Ground Transportation Taxi from hotel to airport re: attendance at trial in Toronto.; Nortel - Sky Limo | $69.00 |
| 05/20/14 | Travel - Airfare  Fee for seat on WestJet Airlines re: attendance at trial in Toronto.; WestJet Service Fee; Nortel - WestJet | $25.33 |
| 05/20/14 | Travel - Lodging (Hotel, Apt, Other) Hotel stay (5/20/2014) re: attendance at trial in Toronto.; Shangri-La Hotel; Nortel - Shangri-La Hotel | $362.83 |
| 05/20/14 | Travel - Train Fare  Round trip train fare to Wilmington DE to attend trial.; Amtrak | $258.00 |
| 05/20/14 | Travel - Ground Transportation Taxi from train station to DuPont hotel to attend trial in DE.; Taxicab and SJpecial Services | $9.00 |
| 05/20/14 | Travel - Lodging (Hotel, Apt, Other) Lodging in Wilmington to attend Nortel trial; Hotel stay in Wilmington to attend Norte; Hotel Dupont | $328.90 |
| 05/20/14 | Meals - Business  Lunch while attending Nortel court hearing in Wilmington; Hodara, Cross, Samis, Johnson; Cavanaughs Restaurant | $56.00 |
| 05/20/14 | Meals - Business  Dinner during Nortel trial; Samis, Johnson, Cross, Hodara; La Fia | $240.00 |
| 05/20/14 | Travel - Ground Transportation Cab from Amtrak station to court for Nortel hearing; Cab receipt | $10.00 |
| 05/20/14 | Travel - Ground Transportation Taxi to train for court in Wilmington; Medallion cab | $8.00 |
| 05/20/14 | Meals - Business  Dinner for Qureshi and Doniak after participating in Nortel trial.; A. Qureshi, C. Doniak; La Carnita | $120.89 |
| 05/20/14 | Travel - Ground Transportation Taxi cab from Cassels office to dinner after Nortel meetings.; Uber | $20.12 |
| 05/20/14 | Travel - Ground Transportation Taxi cab from dinner to Cassels office to prep for Nortel trial.; Uber | $17.38 |
| 05/20/14 | Meals - Business  In room dining charges for breakfast during hotel stay from May 19th - May 23rd for Nortel trial.; A. Qureshi; Shangri-La Hotel | $17.38 |
| 05/20/14 | Travel - Ground Transportation Taxi home from the office after working late night.; NYC Taxi | $9.00 |
| 05/20/14 | Travel - Ground Transportation Taxi to office with documents and luggage for | $18.60 |

| | | |
|---|---|---|
| | trip later to Toronto to attend trial.; NYC Taxi | |
| 05/20/14 | Meals - Business  Purchase snack at the airport while in transit to Toronto to attend trial.; Jackie Yecies; Au Bon Pain | $6.73 |
| 05/20/14 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 0000FE0914214A DATE: 5/24/2014 TRACKING #: 1ZFE09140161044806; PICKUP DATE: 05/20/2014; SENDER: MAILROOM; RECEIVER: J. MOORE - AGSH&F HO; | $52.12 |
| 05/20/14 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 0000FE0914214A DATE: 5/24/2014 TRACKING #: 1ZFE09140161044806; PICKUP DATE: 05/20/2014; SENDER: MAILROOM; RECEIVER: J. MOORE - AGSH&F HO; | $5.47 |
| 05/20/14 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 0000FE0914214A DATE: 5/24/2014 TRACKING #: 1ZFE09140161044806; PICKUP DATE: 05/20/2014; SENDER: MAILROOM; RECEIVER: J. MOORE - AGSH&F HO; | $15.31 |
| 05/20/14 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 0000FE0914214A DATE: 5/24/2014 TRACKING #: 1ZFE09140161044806; PICKUP DATE: 05/20/2014; SENDER: MAILROOM; RECEIVER: J. MOORE - AGSH&F HO; | $1.61 |
| 05/20/14 | Meals - Business  Beverage for trial team while in Toronto re: trial; Food for trial team in Toronto; Starbucks Coffee Canada | $9.36 |
| 05/20/14 | Travel - Airfare  VENDOR: DINERS CLUB INVOICE#: MAY14- 53062500000206 DATE: 5/25/2014 PASSENGER: BOTTER DAVID TICKET #: 0621186439 DEPARTURE DATE: 05/20/2014 ROUTE: LGA/YYZ | $25.00 |
| 05/20/14 | Travel - Airfare  VENDOR: DINERS CLUB INVOICE#: MAY14- 53062500000206 DATE: 5/25/2014 PASSENGER: BOTTER DAVID TICKET #: 7451726119 DEPARTURE DATE: 05/20/2014 ROUTE: YYZ/LGA (economy) | $339.73 |
| 05/21/14 | Meals - Business  Dinner in Wilmington while preparing for Allocation Trial; Robert Johnson, Mike Cross; Mikimoto's (Wilmington) | $64.00 |

| | | |
|---|---|---|
| 05/21/14 | Meals - Business  Lunch with Committee and Ad Hoc reps during trial in Wilmington, DE; F. Hodara, C. Kearns & Mr. Johnson (Milbank), Messers. Lowenthal, Smis, Cross (Ad Hoc reps); Ernest & Scott Taproom (6 people) | $196.90 |
| 05/21/14 | Meals - Business  Breakfast before attending trial in Wilmington for Nortel; F. Hodara; Hotel Dupont | $16.20 |
| 05/21/14 | Travel - Ground Transportation  Cab from office to Penn Station for train to Wilmington to attend hearing; Medallion cab | $12.50 |
| 05/21/14 | Meals - Business  Dinner for A. Qureshi, C. Doniak and J. Yecies (3 people) after participating in Nortel trial.; A. Qureshi, C. Doniak, J. Yecies; Geraldine Restaurant | $180.00 |
| 05/21/14 | Travel - Ground Transportation  Taxi cab from restaurant to Cassels office then hotel for stay in Toronto during Nortel trial.; Uber | $32.01 |
| 05/21/14 | Travel - Ground Transportation  Taxi cab from Cassels office to restaurant after attending Nortel meetings.; Uber | $23.78 |
| 05/21/14 | Meals - Business  Beverage purchase while attending trial in Toronto.; Jackie Yecies; NYC | $11.98 |
| 05/21/14 | Travel - Incidentals - Out-of-Town Travel  Foreign transaction fee for using Amex card in Toronto - Attending Trial.; Foreign transaction fee/Amex | $0.32 |
| 05/21/14 | Meals - Business  Lunch for trial team (3 people) while in Toronto re: trial; Trial team; Nota Bene | $69.84 |
| 05/21/14 | Travel - Ground Transportation  Late working taxi home.; NYC Taxi | $10.70 |
| 05/21/14 | Deposition  Representing Live Feed Services for Nortel Trial the week of May 12, 2014. VENDOR: NEESON & ASSOCIATES; INVOICE#: 2704; DATE: 5/21/2014 | $1,695.00 |
| 05/22/14 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1182356 DATE: 5/28/2014  Vendor: Dial Car Voucher #: DLA644344 Date: 05/22/2014 Name: Greg Williams‖Car Service, Vendor: Dial Car Voucher #: DLA644344 Date: 05/22/2014 Name: Greg Williams | $91.79 |
| 05/22/14 | Travel - Ground Transportation VENDOR: ROYAL DISPATCH SERVICES, INC INVOICE#: 713318 DATE: 5/30/2014  Vendor: Executive Royal Voucher #: 460641 Date: 05/22/2014 Name: Jacqueline Yecies‖Car Service, Vendor: Executive Royal Voucher #: 460641 | $110.56 |

|          | Date: 05/22/2014 Name: Jacqueline Yecies | |
|----------|------------------------------------------|---------|
| 05/22/14 | Meals - Business  Meal - lunch while traveling in DE to attend trial.; Self - Lunch; Faber Store - Amtrak | $21.50 |
| 05/22/14 | Meals - Business  Lunch while returning home from Wilmington after Allocation Trial; Robert Johnson; Faber Stores (Amtrak Wilmington) | $10.84 |
| 05/22/14 | Travel - Ground Transportation  Taxi home from Newark Penn Station after attending Allocation Trial in Wilmington; Cab Company | $45.00 |
| 05/22/14 | Travel - Train Fare  Purchase of train ticket to travel home from Wilmington after Allocation Trial; Amtrak | $148.00 |
| 05/22/14 | Travel - Lodging (Hotel, Apt, Other) Hotel room charge while in Wilmington for Allocation Trial (3 nights); Hotel Room Charge; Hotel Du Pont (Wilmington) | $986.70 |
| 05/22/14 | Meals - Business  Breakfast at hotel while in Wilmington for Allocation Trial; Robert Johnson; Hotel Du Pont (Wilmington) | $16.50 |
| 05/22/14 | Meals - Business  USD vs. CAD conversion settle-up.  Conversion rate on Aderant was lower than actual rate being used by AMEX, so this is the difference owed on what was actually charged to my AMEX vs. what Aderant was coming up with in it's conversion.; J. Moore; Ex pense Settle-Up (See Remarks) | $8.17 |
| 05/22/14 | Meals - Business  Moore; Expense Settle-Up (See Remarks) | $6.17 |
| 05/22/14 | Travel - Lodging (Hotel, Apt, Other) conversion difference for lodging; Expense Settle-Up (See Remarks) | $8.79 |
| 05/22/14 | Travel - Ground Transportation  Taxi to train station from court house while attending trial in Wilmington, DE.; Taxi Receipt | $10.00 |
| 05/22/14 | Travel - Airfare  Airport processing fee for seat change for A. Qureshi; Airport processing fee; Westjet (Delta) | $14.40 |
| 05/22/14 | Meals - Business  Working lunch for Qureshi, Yecies and Doniak (3 people) while preparing for Nortel trial.; A. Qureshi, C. Doniak, J. Yecies; Momofuku Toronto | $114.62 |
| 05/22/14 | Travel - Ground Transportation  Taxi cab from LGA airport to City after travel from Toronto related to Nortel trial; Uber | $63.00 |
| 05/22/14 | Travel - Airfare  Airfare charges for travel from Toronto to LGA after attending Nortel trial.; Airfare Charges; Delta Airlines (economy) | $374.16 |
| 05/22/14 | Travel - Ground Transportation  Taxi cab | $59.44 |

|  |  |  |
|---|---|---|
|  | from court (Nortel trial) to Pearson airport.; Uber |  |
| 05/22/14 | Meals - Business  Purchase dinner at airport following trial in Toronto.; J. Yecies and C. Doniak.; SSP Toronto (Airport) | $36.89 |
| 05/22/14 | Travel - Lodging (Hotel, Apt, Other) Lodging in Toronto while attending trial (5/20 -5/22).; Lodging in Toronto; Shangri-La Hotel | $307.98 |
| 05/22/14 | Meals - Business  Meals while staying at the Shangri-La hotel in Toronto for Trial.; Jackie Yecies; Shangri-La Hotel (2 meals) | $80.20 |
| 05/22/14 | Travel - Incidentals - Out-of-Town Travel  Foreign transaction fee for using Amex card in Toronto - Attending Trial.; Foreign transaction fee/Amex | $10.48 |
| 05/22/14 | Meals (100%)  5/20/14 - K. Herron  VENDOR: RESTAURANT ASSOCIATES; INVOICE#: 2033800294; DATE: 5/22/2014 | $63.69 |
| 05/22/14 | Meals (100%)  5/20/14 - K. Herron  VENDOR: RESTAURANT ASSOCIATES; INVOICE#: 2033800294; DATE: 5/22/2014 | $89.82 |
| 05/22/14 | Meals (100%)  5/22/14 - K. Herron  VENDOR: RESTAURANT ASSOCIATES; INVOICE#: 2033800294; DATE: 5/22/2014 | $27.76 |
| 05/22/14 | Meals (100%)  5/22/14 - K. Herron  VENDOR: RESTAURANT ASSOCIATES; INVOICE#: 2033800294; DATE: 5/22/2014, Litigation team session (3 people) | $71.69 |
| 05/22/14 | Meals (100%)  5/22/14 - N. Kunen  VENDOR: RESTAURANT ASSOCIATES; INVOICE#: 2033800294; DATE: 5/22/2014, Committee call (6 people) | $172.46 |
| 05/22/14 | Travel - Airfare  Flight from Houston to Toronto for trial.; Houston to Toronto for trial; United Airlines (economy) | $1,590.29 |
| 05/22/14 | Travel - Incidentals - Out-of-Town Travel  upgrade fee to Economy Plus.; United Airlines | $59.00 |
| 05/22/14 | Travel - Lodging (Hotel, Apt, Other) Lodging while in Toronto re: trial in Toronto; Lodging while in Toronto re: deposition (3 nights); Shangri-La Hotel | $1,009.39 |
| 05/22/14 | Travel - Airfare  Airfare from Toronto to LaGuardia re: trial in Toronto; Airline ticket from Toronto; Air Canada (economy) | $413.51 |
| 05/22/14 | Travel - Ground Transportation  Taxi with J. Yecies from hotel to airport re: Trial in Toronto; Uber | $59.85 |
| 05/22/14 | Travel - Ground Transportation  Taxi | $52.00 |

| | | |
|---|---|---|
| | from airport to home re: trial in Toronto; Uber | |
| 05/22/14 | Meals - Business  Meal at airport for Y. Yecies re: trial in Toronto; J. Yecies; SSP America | $9.66 |
| 05/22/14 | Meals - Business  Meal while at the airport re: trial in Toronto; C. Doniak; SSP America | $9.66 |
| 05/22/14 | Meals - Business  Beverage for trial team while in Toronto re: trial; Trial team; Starbucks | $13.06 |
| 05/22/14 | Meals (100%)  Dinner ordered into the office while working late.; Nicholas Stabile; working late dinner; Homes Kit | $12.88 |
| 05/22/14 | Travel - Incidentals - Out-of-Town Travel  Foreign transaction fee for using card in Toronto.; Foreign transaction fee/BofA Visa | $3.51 |
| 05/23/14 | Travel - Ground Transportation  VENDOR: ROYAL DISPATCH SERVICES, INC INVOICE#: 713318 DATE: 5/30/2014  Vendor: Executive Royal Voucher #: 470728 Date: 05/23/2014 Name: Jacqueline Yecies‖Car Service, Vendor: Executive Royal Voucher #: 470728 Date: 05/23/2014 Name: Jacqueline Yecies | $29.25 |
| 05/23/14 | Travel - Lodging (Hotel, Apt, Other)  Hotel stay in Wilmington DE while attending trial.; Trip to DE for trial (2 nights); Hotel Dupont | $657.80 |
| 05/23/14 | Courier Service/Messenger Service- Off Site  5/13/14 to Kate Heron from James Moore  VENDOR: FEDERAL EXPRESS CORP; INVOICE#: 1-316-42567; DATE: 5/23/2014 | $100.63 |
| 05/23/14 | Travel - Incidentals - Out-of-Town Travel  Foreign transaction fee for using Amex card in Toronto - Attending Trial.; Foreign transaction fee/Amex | $0.99 |
| 05/23/14 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 000002E52E214A DATE: 5/24/2014 TRACKING #: 1Z02E52E4456976811; PICKUP DATE: 05/23/2014; SENDER: JOE SORKIN/D.A.; RECEIVER: JOSEPH SORKIN - N/A; | $38.07 |
| 05/23/14 | Document Production - In House  REQUESTOR: S KIM; DESCRIPTION: COLOR COPIES; QUANTITY: 212; DATE ORDERED: 5/23/14 | $21.59 |
| 05/23/14 | Document Production - In House  REQUESTOR: S KIM; DESCRIPTION: COLOR COPIES; QUANTITY: 164; DATE ORDERED: 5/23/14 | $16.70 |

| | | |
|---|---|---|
| 05/23/14 | Document Production - In House REQUESTOR: S KIM; DESCRIPTION: COLOR COPIES; QUANTITY: 164; DATE ORDERED: 5/23/14 | $16.70 |
| 05/23/14 | Document Production - In House REQUESTOR: S KIM; DESCRIPTION: COLOR COPIES; QUANTITY: 74; DATE ORDERED: 5/23/14 | $7.54 |
| 05/23/14 | Document Production - In House REQUESTOR: S KIM; DESCRIPTION: COLOR COPIES; QUANTITY: 309; DATE ORDERED: 5/23/14 | $31.47 |
| 05/23/14 | Travel - Airfare  Agent fee for flight from trial in Toronto back to NY.; Flight to Toronto for trial; Agent Fee | $32.00 |
| 05/23/14 | Travel - Airfare  Flight from trial in Toronto back to NY.; flight home from trial; Delta (economy) | $327.05 |
| 05/26/14 | Travel - Train Fare  Purchase of train ticket to travel to Wilmington for Allocation Trial; Amtrak | $148.00 |
| 05/26/14 | Travel - Ground Transportation  Taxi cab from home to JFK airport for travel related to Nortel trial; Uber | $90.00 |
| 05/26/14 | Travel - Airfare  Airfare charges for travel from JFK to Toronto for Nortel trial; Airfare Charges; Delta Airlines (economy) | $371.13 |
| 05/26/14 | Meals - Business  Coffee while in Toronto for trial; Jamey Moore; Starbucks | $2.27 |
| 05/26/14 | Meals - Business  Sandwich while in Toronto for trial; Jamey Moore; Bunkhouse Cafe | $12.36 |
| 05/26/14 | Meals - Business  snack for plane; Jamey Moore; Bunkhouse Cafe | $8.57 |
| 05/26/14 | Meals - Business  Lunch at airport re: trial in Toronto; C. Doniak; Biergarten | $35.46 |
| 05/26/14 | Travel - Airfare  Airfare from LaGuardia re: trial in Toronto; Flight to LGA to Toronto re: Trial; Delta Airline (economy) | $298.56 |
| 05/26/14 | Travel - Airfare  Fee charged by airline for flight change for trip to Toronto re: trial; Fee charged by airline for flight change; Delta Airline (economy) | $200.00 |
| 05/26/14 | Travel - Ground Transportation  Taxi from airport to hotel re: trial in Toronto; Uber | $73.66 |
| 05/26/14 | Travel - Ground Transportation  Taxi from hotel to restaurant re: trial in Toronto; Canadian Taxi | $9.21 |
| 05/26/14 | Meals - Business  Meal while in Toronto re: trial; C. Doniak; Terroni | $60.09 |
| 05/26/14 | Travel - Ground Transportation  Taxi from home to Newark Penn Station en route to Wilmington for Allocation Trial; Classic1 Limousine | $50.00 |

| 05/26/14 | Meals - Business  Dinner at Newark Penn Station en route to Wilmington for Allocation Trial; Robert Johnson; Hudson Booksellers | $10.64 |
| 05/26/14 | Travel - Ground Transportation  Taxi from Wilmington Sation to Hotel Du Pont upon arriving for Allocation Trial; Wilmington Taxi (Wilmington) | $10.00 |
| 05/26/14 | Travel - Ground Transportation  Taxi cab from Toronto airport to Hotel to prepare for Nortel trial.; Airline Limousine | $66.30 |
| 05/26/14 | Travel - Lodging (Hotel, Apt, Other) Hotel room charges for stay during Nortel trial.; Hotel Room Charges; Shangri-La Hotel | $332.79 |
| 05/26/14 | Travel - Ground Transportation  Taxi from home to JFK for flight to trial in Toronto.; Uber | $90.00 |
| 05/27/14 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1182993 DATE: 6/4/2014 Vendor: Dial Car Voucher #: DLA4030358 Date: 05/27/2014 Name: David Botter‖Car Service, Vendor: Dial Car Voucher #: DLA4030358 Date: 05/27/2014 Name: David Botter | $114.52 |
| 05/27/14 | Travel - Ground Transportation  Taxi from train station to court house to attend trail in Wilmington, DE.; Family Taxi | $9.00 |
| 05/27/14 | Travel - Ground Transportation  Taxi from hotel to restaurant, dinner with client, while attneding trail in Wilmington, DE.; Yellow Cab | $16.00 |
| 05/27/14 | Travel - Ground Transportation  Taxi from restaurant to hotel after attending dinner with client while at trial in Wilmington, DE.; Checker Taxi | $11.00 |
| 05/27/14 | Meals - Business  Meal - lunch while in Wilmington, DE to attend trial.; Self; Meal/No Receipt | $15.00 |
| 05/27/14 | Meals (100%)  VENDOR: SEAMLESS NORTH AMERICA LLC INVOICE#: 1754883 DATE: 6/1/2014 Kim Sol - Dallas BBQ 42nd St.) - 05/27/2014 | $21.83 |
| 05/27/14 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1183497 DATE: 6/11/2014 Vendor: Dial Car Voucher #: DLA4051455 Date: 05/27/2014 Name: David Botter‖Car Service, Vendor: Dial Car Voucher #: DLA4051455 Date: 05/27/2014 Name: David Botter | $74.05 |
| 05/27/14 | Meals - Business  coffee; Jamey Moore; Starbucks | $2.42 |
| 05/27/14 | Meals - Business  Dinner while in Toronto for trial; Jamey Moore; Rabba Fine Foods | $11.82 |

| Date | Description | Amount |
|---|---|---|
| 05/27/14 | Travel - Ground Transportation  cab to hotel from TO airport.; Aaroport Limousines North York | $66.13 |
| 05/27/14 | Travel - Incidentals - Out-of-Town Travel Dry cleaning while in Toronto for trial; J.C.'s Dry Cleaning | $31.30 |
| 05/27/14 | Meals - Business  Dinner for trial team while in Toronto re: trial; Trial team; The Chase (4 people) | $240.00 |
| 05/27/14 | Meals - Business  Coffee for A. Evans and N. Stabile while in Toronto for trial; A. Evans and N. Stabile; Starbucks | $8.17 |
| 05/27/14 | Meals - Business  Coffee for team while in Toronto for trial; A. Evans and N. Stabile; Starbucks | $10.98 |
| 05/27/14 | Meals - Business  Coffee for team while in Toronto for trial; A. Evans and team; Starbucks | $16.70 |
| 05/27/14 | Travel - Train Fare  Train to NY after attending hearing in Wilmington; Amtrak | $148.00 |
| 05/27/14 | Travel - Ground Transportation  Taxi from hotel to attend Nortel dinner; Scotty's Taxi Service | $23.00 |
| 05/27/14 | Meals - Business  Creditors' Committee professionals dinner with Hodara, Yecies, Johnson, Cross, Sami, Ryan, Leibert, Brennan & Borow; F. Hodara, j. Yecies, R. Johnson, M. Cross, Samis, Rayn, Leibert, Brennan, Borow; Cromwells Tavern (9 people) | $340.00 |
| 05/27/14 | Travel - Lodging (Hotel, Apt, Other) Hotel stay in Wilmington to attend Nortel trial; Hotel stay in Wilmington to attend trial; Hotel Dupont | $328.90 |
| 05/27/14 | Meals - Business  Lunch during Allocation Trial in Wilmington; Robert Johnson, Chris Samis (Richards Layton), Jackie Yecies, Mike Cross; Ernest & Scott Taproom (Wilmington) | $74.00 |
| 05/27/14 | Travel - Ground Transportation  Taxi from dinner with A&M and Capstone during Allocation Trial in Wilmington; Checker Taxi (Wilmington) | $20.00 |
| 05/27/14 | Meals - Business  Dinner for A. Qureshi, N. Stabile and J. Sorkin after attending Nortel trial in Toronto.; A. Qureshi, N. Stabile and J. Sorkin; Jack Astor's Front St. (3 people) | $161.80 |
| 05/27/14 | Travel - Lodging (Hotel, Apt, Other) Hotel room charges for stay during Nortel trial.; Hotel Room Charges; Shangri-La Hotel | $334.17 |
| 05/27/14 | Meals - Business  In room breakfast during hotel stay for Nortel trial.; A. Qureshi; Shangri-La Hotel | $6.45 |
| 05/27/14 | Travel - Ground Transportation  Early morning taxi to Penn station for trip to Wilmington, DE for Trial.; NYC Taxi | $15.60 |

| Date | Description | Amount |
|---|---|---|
| 05/27/14 | Meals - Business  Purchase breakfast prior to boarding Amtrak for trip to Wilmington, DE to attend Trial.; Jackie Yecies; Dunkin Donuts | $8.25 |
| 05/27/14 | Travel - Incidentals - Out-of-Town Travel  Foreign transaction fee while in Toronto re: trial; Foreign Transaction Fee | $61.15 |
| 05/27/14 | Meals - Business  Breakfast at airport for flight to Toronto for trial.; Joseph Sorkin; World Bean | $9.77 |
| 05/27/14 | Travel - Ground Transportation  Taxi from airport to office in Toronto for trial.; A-1 Airline Taxi and Van Fleet | $62.40 |
| 05/27/14 | Travel - Airfare  Agent fee for booking flight to trial in Toronto.; Agent fee when booking flight to Toronto; Agent Fee | $20.00 |
| 05/27/14 | Travel - Ground Transportation  Taxi to airport for flight to Toronto for trial.; NYC Taxi | $46.83 |
| 05/28/14 | Computerized Legal Research - Lexis  Service: LEXIS LEGAL SERVICES; Employee: STABILE  NICHOLAS; Charge Type: DOCUMENT PRINTING; Quantity: 2.0 | $27.00 |
| 05/28/14 | Computerized Legal Research - Lexis  Service: LEXIS LEGAL SERVICES; Employee: STABILE  NICHOLAS; Charge Type: SINGLE DOCUMENT RETRIEVAL; Quantity: 2.0 | $36.00 |
| 05/28/14 | Computerized Legal Research - Lexis  Service: LEXIS LEGAL SERVICES; Employee: USTIAN  STACEY; Charge Type: SEARCHES; Quantity: 26.0 | $1,240.20 |
| 05/28/14 | Computerized Legal Research - Lexis  Service: LEXIS LEGAL SERVICES; Employee: LANPHEAR  LESLIE; Charge Type: SEARCHES; Quantity: 1.0 | $47.70 |
| 05/28/14 | Travel - Ground Transportation  Taxi from Court to Toronto Airport re: attendance at trial.; Nortel - Airline Limousine | $64.01 |
| 05/28/14 | Travel - Ground Transportation  Taxi from Toronto airport to Court re: attendance at trial.; Nortel - AAroport Limousine | $64.01 |
| 05/28/14 | Travel - Airfare  Fee for seat on WestJet Airlines re: attendance at trial in Toronto.; WestJet Fee; Nortel - WestJet Fee | $27.62 |
| 05/28/14 | Meals - Business  Breakfast re: flight to Toronto to attend trial.; D. Botter; Nortel - CIBO CC Market | $3.26 |
| 05/28/14 | Meals - Business  Lunch re: attendance at trial in Toronto.; D. Botter; Nortel - BakeryHaus | $15.47 |
| 05/28/14 | Meals - Business  Coffee re: attendance at trial in Toronto.; D. Botter; Nortel - Starbucks Coffee Canada | $6.61 |
| 05/28/14 | Meals - Business  Meal re: attendance at | $12.36 |

| Date | Description | Amount |
|------|-------------|-------:|
| | trial in Toronto.; D. Botter; Nortel - American Grill | |
| 05/28/14 | Meals - Business  Dinner re: attendance at trial in Toronto.; D. Botter; Nortel - T3 Meteor - Toronto Airport | $28.70 |
| 05/28/14 | Travel - Ground Transportation  Late working taxi home.; Uber | $23.00 |
| 05/28/14 | Meals (100%)  VENDOR: SEAMLESS NORTH AMERICA LLC INVOICE#: 1754883 DATE: 6/1/2014 Weinreb Carly - Ashiya Sushi 5 - 05/28/2014 | $21.05 |
| 05/28/14 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1183497 DATE: 6/11/2014  Vendor: Dial Car Voucher #: DLA3922110 Date: 05/28/2014 Name: Peter Sprofera‖Car Service, Vendor: Dial Car Voucher #: DLA3922110 Date: 05/28/2014 Name: Peter Sprofera | $35.80 |
| 05/28/14 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1183497 DATE: 6/11/2014  Vendor: Dial Car Voucher #: DLA3991958 Date: 05/28/2014 Name: David Botter‖Car Service, Vendor: Dial Car Voucher #: DLA3991958 Date: 05/28/2014 Name: David Botter | $152.21 |
| 05/28/14 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1183497 DATE: 6/11/2014  Vendor: Dial Car Voucher #: DLA4046138 Date: 05/28/2014 Name: David Botter‖Car Service, Vendor: Dial Car Voucher #: DLA4046138 Date: 05/28/2014 Name: David Botter | $123.12 |
| 05/28/14 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1183497 DATE: 6/11/2014  Vendor: Dial Car Voucher #: DLA4051396 Date: 05/28/2014 Name: David Botter‖Car Service, Vendor: Dial Car Voucher #: DLA4051396 Date: 05/28/2014 Name: David Botter | $114.52 |
| 05/28/14 | Meals - Business  Coffee while in Toronto for trial; Jamey Moore; Starbucks | $2.42 |
| 05/28/14 | Travel - Ground Transportation  cab; Co-Op Cabs | $25.00 |
| 05/28/14 | Meals - Business  Coffee for team while in Toronto for trial; A. Evans and team; Starbucks | $18.57 |
| 05/28/14 | Travel - Train Fare  Train to NY after attending hearing in Wilmington; Amtrak | $174.00 |
| 05/28/14 | Travel - Train Fare  Train to Wilmington to attend hearing; Amtrak | $174.00 |
| 05/28/14 | Travel - Train Fare  Train to Wilmington to attend hearing; Amtrak | $140.00 |

| | | |
|---|---|---|
| 05/28/14 | Travel - Ground Transportation  Cab from Amtrak station to home after attending hearing in Wilmington; Medallion cab | $17.00 |
| 05/28/14 | Meals - Business  Breakfast in hotel before attending hearing; F. Hodara; Hotel Dupont | $56.40 |
| 05/28/14 | Meals - Business  Dinner for Akin team and Milbank team after attending Nortel trial in Toronto.; Akin, Milbank; Bar Isabel (4 people) | $230.83 |
| 05/28/14 | Travel - Ground Transportation  Taxi cab from Cassels to dinner with Milbank for Qureshi and Sorkin during stay for Nortel trial.; Uber | $21.18 |
| 05/28/14 | Travel - Lodging (Hotel, Apt, Other) Hotel room charges for stay during Nortel trial; Hotel Room Charges; Shangri-La Hotel | $333.48 |
| 05/28/14 | Meals - Business  In room breakfast charges during hotel stay for Nortel trial.; A. Qureshi; Shangri-La Hotel | $6.45 |
| 05/28/14 | Meals - Business  Lunch in hotel lobby lounge for Qureshi, Sorkin and Stabile during stay for Nortel trial.; Qureshi, Sorkin, Stabile; Shangri-La Hotel | $33.62 |
| 05/28/14 | Meals - Business  Supper in lobby lounge for Qureshi, Sorkin and Stabile during hotel stay for Nortel trial.; Qureshi, Sorkin, Stabile; Shangri-La Hotel (3 people) | $102.85 |
| 05/28/14 | Meals - Business  Purchase coffee while attending Trial in Wilmington, DE.; Jackie Yecies; Java Corner | $3.00 |
| 05/28/14 | Meals - Business  Meal at hotel while attending Trial in Wilmington, DE.; Jackie Yecies; Hotel DuPont | $20.40 |
| 05/28/14 | Travel - Incidentals - Out-of-Town Travel Foreign transaction fee while in Toronto re: trial; Foreign Transaction fee | $153.48 |
| 05/28/14 | Meals - Business  Coffee in Toronto at trial.; Joseph Sorkin; Starbucks | $2.89 |
| 05/28/14 | Meals - Business  Dinner with Nortel team while working late.; Nicholas Stabile, Christine Doniak, Annie Evans, and Jamey Moore (4 people); Grand Electric | $240.00 |
| 05/29/14 | Courier Service/Messenger Service- Off Site  5/23/14 to M S from Jamy Moon VENDOR: FEDERAL EXPRESS CORP; INVOICE#: 2-669-39427; DATE: 5/29/2014 | $83.99 |
| 05/29/14 | Meals - Business  Meal - lunch while attending trial in Wilmington, DE.; Self; Faber Store | $13.17 |
| 05/29/14 | Travel - Lodging (Hotel, Apt, Other) Hotel stay while attending trial in Wilmington, DE.;  Trip to DE for trial ( 2 | $657.80 |

| | | |
|---|---|---|
| | nights); Dupont Hotel | |
| 05/29/14 | Travel - Train Fare  Purchase of train ticket to travel home from Wilmington after attending Allocation Trial; Amtrak | $140.00 |
| 05/29/14 | Meals (100%)  VENDOR: SEAMLESS NORTH AMERICA LLC INVOICE#: 1754883 DATE: 6/1/2014 Weinreb Carly - The Red Flame Diner Coffee House - 05/29/2014 | $15.68 |
| 05/29/14 | Meals - Business  Coffee while in Toronto for trial; Jamey Moore; Starbucks | $2.42 |
| 05/29/14 | Meals - Business  Lunch while in Toronot for trial. | $18.55 |
| 05/29/14 | Meals - Business  Meal while in Toronto re: trial; C. Doniak/trial team (4 people); Shrangri La Hotel | $197.19 |
| 05/29/14 | Travel - Lodging (Hotel, Apt, Other) Lodging while in Toronto re: trial; Lodging while in Toronto re: Trial (4 nights); Shangri La Hotel | $1,345.86 |
| 05/29/14 | Travel - Ground Transportation  Taxi from restaurant to hotel for trial team re: trial in Toronto; Canadian Taxi | $11.97 |
| 05/29/14 | Travel - Ground Transportation  Taxi from hotel to restaurant for trial team re: trial in Toronto; Canadian Taxi | $12.89 |
| 05/29/14 | Meals - Business  Beverage while in Toronto re: trial; C. Doniak; Starbuck | $4.22 |
| 05/29/14 | Travel - Ground Transportation  Taxi to dinner from office while in Toronto for trial; Uber | $14.14 |
| 05/29/14 | Travel - Ground Transportation  Taxi from dinner to hotel while in Toronto for trial; Uber | $19.65 |
| 05/29/14 | Meals - Business  Lunch while attending Nortel trial in Wilmington; R. Johnson, M. Cross, J. Yecies, F. Hodara, Samis (5 people); Ernest & Scott Taproom | $122.25 |
| 05/29/14 | Travel - Ground Transportation  Cab from Amtrak station to court to attend court hearing in Wilmington; Prime Taxicab | $10.00 |
| 05/29/14 | Travel - Ground Transportation  Cab from office to Amtrak station to attend court hearing in Wilmington; Medallion cab | $9.00 |
| 05/29/14 | Meals - Business  Lunch during Allocation Trial in Wilmington; Robert Johnson; Cherry Tree Hosp. Grp. (Wilmington) | $35.00 |
| 05/29/14 | Meals - Business  Dinner with N. Stabile of Akin and J. Hyland and B. Frizzel of Capstone after attending Nortel trial in Toronto (4 people); Akin and Capstone; Real Sports Bar and Grill | $203.41 |
| 05/29/14 | Travel - Lodging (Hotel, Apt, Other) Hotel room charges for stay during Nortel | $345.45 |

| Date | Description | Amount |
|---|---|---|
|  | trial.; Hotel Room Charges; Shangri-La Hotel | |
| 05/29/14 | Meals - Business  In room breakfast during stay for Nortel trial.; A. Qureshi; Shangri-La Hotel | $6.45 |
| 05/29/14 | Meals - Business  Purchase coffee while attending Trial in Wilmington, DE.; Jackie Yecies; Java Corner | $5.25 |
| 05/29/14 | Meals - Business  Purchase coffee while attending Trial in Wilmington, DE.; Jackie Yecies; Brew Ha Ha | $3.55 |
| 05/29/14 | Meals (100%) 5/23/14 - K. Herron VENDOR: RESTAURANT ASSOCIATES; INVOICE#: 2033800295; DATE: 5/29/2014, Litigation team meeting (10 people) | $123.57 |
| 05/29/14 | Meals (100%) 5/23/14 - K. Herron VENDOR: RESTAURANT ASSOCIATES; INVOICE#: 2033800295; DATE: 5/29/2014, Litigation prep session (5 people) | $72.67 |
| 05/29/14 | Meals - Business  Coffee in Toronto at trial.; Joseph Sorkin; Starbucks | $2.50 |
| 05/29/14 | Travel - Ground Transportation  Taxi from dinner back to the hotel while in Toronto for trial.; Toronto Taxi | $20.00 |
| 05/29/14 | Meals - Business  Food and beverage in Toronto at trial.; Joseph Sorkin; Rabba Fine Foods | $3.11 |
| 05/29/14 | Meals - Business  Joseph Sorkin, Christine Doniak, and Jamey Moore's meal while in Toronto for trial.; Joseph Sorkin, Jamey Moore, Christine Doniak; The Drake Hotel | $75.78 |
| 05/29/14 | Meals - Business  Dinner for Joseph Sorkin, Christine Doniak, and Jamey Moore in Toronto for trial.; Joseph Sorkin, Christine Doniak, Jamey Moore (3 people); Khao San Roan | $151.32 |
| 05/30/14 | Travel - Lodging (Hotel, Apt, Other) Hotel room charge while in Wilmington to attend Allocation Trial ( 4 nights); Hotel Room Charge; Hotel Du Pont (Wilmington) | $1,315.60 |
| 05/30/14 | Meals - Business  Breafast at hotel while in Wilmington to attend Allocation Trial; Robert Johnson; Hotel Du Pont (Wilmington) | $29.50 |
| 05/30/14 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1183497 DATE: 6/11/2014  Vendor: Dial Car Voucher #: DLA3961767 Date: 05/30/2014 Name: Joseph Sorkin‖Car Service, Vendor: Dial Car Voucher #: DLA3961767 Date: 05/30/2014 Name: Joseph Sorkin | $74.05 |
| 05/30/14 | Travel - Ground Transportation  Subway pass in Toronto for trial; Toronto Transit | $37.16 |

| | | |
|---|---|---|
| | Commision | |
| 05/30/14 | Meals - Business  breakfast; Jamey Moore; Starbucks | $3.38 |
| 05/30/14 | Meals - Business  dinner; team; La Carnita | $97.20 |
| 05/30/14 | Travel - Ground Transportation  Cab in Toronto for trial; Co-Op Cabs | $18.34 |
| 05/30/14 | Meals - Business  Jamey Moore; Bar Volo | $17.17 |
| 05/30/14 | Travel - Airfare  Airfare from Toronto to LaGuardia re: trial in Toronto; Airfare to Canada re: trial; Delta Airline (economy) | $337.28 |
| 05/30/14 | Travel - Ground Transportation  Taxi to airport in Toronto re: trial in Toronto; Uber | $59.85 |
| 05/30/14 | Travel - Ground Transportation  Taxi from home to airport (travel to Toronto for trial); Uber Technologies Inc | $65.00 |
| 05/30/14 | Travel - Train Fare  Train from Wilmington after attending hearing; Amtrak | $140.00 |
| 05/30/14 | Travel - Ground Transportation  Cab from Amtrak station to court; Dave's Taxi Cab Inc. | $10.00 |
| 05/30/14 | Travel - Ground Transportation  Cab from office to Amtrak station to attend court hearing in Wilmington; Medallion cab | $8.00 |
| 05/30/14 | Meals - Business  Lunch during Allocation Trial in Wilmington; Robert Johnson, Chris Samis (Richards Layton), Fred Hodara, Jackie Yecies (4 people); Pochi Restaurant (Wilmington) | $115.50 |
| 05/30/14 | Travel - Ground Transportation  Taxi home from Newark Penn Station upon returning from Allocation Trial in Wilmington; Classic1 Limousine | $50.00 |
| 05/30/14 | Travel - Airfare  Airfare for travel back to NY after attending Nortel trial in Toronto.; Airfare Charges; Delta Airlines (economy) | $341.53 |
| 05/30/14 | Travel - Ground Transportation  Taxi cab for Qureshi and Doniak from LGA after travel from Nortel trial in Toronto.; Uber | $86.00 |
| 05/30/14 | Meals - Business  Travel meal for Qureshi, Sorkin, Stabile and Doniak during trip back to NY after Nortel trial; A. Qureshi, J. Sorkin, N. Stabile, C. Doniak (4 people); Nobel T3 - Pearson Airport | $197.07 |
| 05/30/14 | Travel - Ground Transportation  Taxi cab from Shangri-La hotel to Pearson airport for Qureshi, Sorkin and Stabile after attending Nortel trial; Uber | $59.85 |
| 05/30/14 | Meals - Business  In room breakfast during stay at hotel for Nortel trial.; A. Qureshi; Shangri-La Hotel | $6.45 |
| 05/30/14 | Meals - Business  Bosk lunch for | $177.46 |

---

|  |  |  |
|---|---|---|
|  | Qureshi, Sorkin, Stabile, Doniak and J. Hyland during hotel stay for Nortel trial.; Qureshi, Sorkin, Stabile, Doniak, Hyland (5 people); Shangri-La Hotel |  |
| 05/30/14 | Meals - Business  Purchase coffee while attending Trial in Wilmington, DE.; Jackie Yecies; Java Corner | $7.30 |
| 05/30/14 | Travel - Lodging (Hotel, Apt, Other) Lodging in Wilmington, DE while attending Trial (5/27 - 5/30) (3 nights); Lodging in Wilmington, DE for Trial.; Hotel DuPont | $986.70 |
| 05/30/14 | Travel - Lodging (Hotel, Apt, Other) Hotel accomodations while in Toronto for trial.; Hotel in Toronto for trial (3 nights); Shangri-La Hotel | $1,101.98 |
| 05/30/14 | Meals - Business  Meals at hotel while in Toronto for trial.; Joseph Sorkin; Shangri-La Hotel | $75.00 |
| 05/30/14 | Travel - Airfare  Flight home from trial in Toronto.; Flight home from Toronto from trial.; Delta (economy) | $341.53 |
| 05/30/14 | Travel - Airfare  Agent fee for flight back from trial in Toronto.; Agent fee for flight back from trial.; Agent Fee | $32.00 |
| 05/30/14 | Travel - Ground Transportation  Taxi from LGA back home from trial in Toronto.; Uber | $56.00 |
| 05/30/14 | Meals - Business  Coffee while at trial in Toronto.; Joseph Sorkin, Abid Qureshi, Jeff Hyland; Starbucks | $10.24 |
| 05/30/14 | Meals - Business  Coffee at trial in Toronto.; Joseph Sorkin, Abid Qureshi; Starbucks | $6.24 |
| 05/31/14 | Meals - Business  Breakfast in Toronto for trial; Jamey Moore; Sunset Grill Toronto | $18.30 |
| 05/31/14 | Meals - Business  Dinner in Toronto for trial; Jamey Moore; Dhaba Indian Restaurant | $47.92 |
| 05/31/14 | Travel - Ground Transportation  Cab in Toronto for trial; Co-Op Cabs | $35.00 |
| 05/31/14 | Travel - Ground Transportation  Cab in Toronto for trial; A-Quality Mobility Cabs | $40.00 |
| 05/31/14 | Travel - Ground Transportation  Taxi from hotel to airport while in toronto for trial; Taxi Limo | $69.32 |
| 05/31/14 | Travel - Ground Transportation  Weekend taxi from home to office re: Nortel work; NYC Taxi Receipt | $12.50 |
| 05/31/14 | Travel - Ground Transportation  Taxi cab from 116 W. 14th St. to OBP to prepare for Nortel trial.; NYC Taxi Cab | $9.10 |
| 06/01/14 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1183497 DATE: 6/11/2014  Vendor: Dial Car Voucher #: | $94.00 |

| | | |
|---|---|---|
| | DLA3996666 Date: 06/01/2014 Name: Joseph Sorkin‖Car Service, Vendor: Dial Car Voucher #: DLA3996666 Date: 06/01/2014 Name: Joseph Sorkin | |
| 06/01/14 | Travel - Ground Transportation VENDOR: ROYAL DISPATCH SERVICES, INC INVOICE#: 713791 DATE: 6/13/2014 | $97.64 |
| | Vendor: Executive Royal Voucher #: 426141 Date: 06/01/2014 Name: Brad Kahn‖Car Service, Vendor: Executive Royal Voucher #: 426141 Date: 06/01/2014 Name: Brad Kahn | |
| 06/01/14 | Meals - Business Breakfast in Toronto for trial; Jamey Moore; Starbucks | $2.43 |
| 06/01/14 | Travel - Ground Transportation Cab while in Toronto for trial; Beck Taxi | $17.00 |
| 06/01/14 | Travel - Ground Transportation Cab while in Toronto for trial; Diamond Taxi | $15.00 |
| 06/01/14 | Meals - Business Lunch in Toronto for trial; Jamey Moore; Bar Volo | $46.36 |
| 06/01/14 | Travel - Incidentals - Out-of-Town Travel Foreign transaction fees incurred during trip to Toronto for trial; Foreign Transaction Fees | $47.05 |
| 06/01/14 | Travel - Lodging (Hotel, Apt, Other) Hotel stay while in Toronto for trial; Hotel Stay while in Toronto for trial; Shangri-La Hotel | $396.50 |
| 06/01/14 | Meals - Business 2 meals at hotel while in Toronto for tiral; A. Evans; Shangri-La Hotel | $126.10 |
| 06/01/14 | Travel - Airfare Change fee for earlier flight to Toronto for trial; Change fee for earlier flight; Porter Air | $69.32 |
| 06/01/14 | Meals - Business Snacks at airport while traveling to Toronto for trial; A. Evans; Hudson News | $12.46 |
| 06/01/14 | Travel - Ground Transportation Cab from Amtrak station to court; The Date Taxi | $10.00 |
| 06/01/14 | Travel - Train Fare Purchase of train ticket to return to Wilmington for continuation of Allocation Trial; Amtrak | $140.00 |
| 06/01/14 | Travel - Ground Transportation Taxi from home to Newark Penn Station en route to Wilmington for continuation of Allocation Trial; Classic1 Limousine | $50.00 |
| 06/01/14 | Travel - Ground Transportation Taxi from Wilmington Station to Hotel Du Pont upon arriving in Wilmington for continuation of Allocation Trial; U.S. Express Taxi (Wilmington) | $10.00 |
| 06/01/14 | Travel - Train Fare Purchase of train ticket to return home on June 2 after Allocation Trial in Wilmington; Amtrak | $140.00 |
| 06/01/14 | Travel - Ground Transportation Weekend taxi from home to office re: Nortel work; | $13.00 |

| Date | Description | Amount |
|---|---|---|
| | NYC Taxi Receipt | |
| 06/01/14 | Travel - Ground Transportation  Taxi from Toronto Airport to hotel re: Nortel Hearing; AirFlight Service Receipt | $60.00 |
| 06/01/14 | Meals - Business  Business meal at JFK airport before boarding flight to Toronto re: Nortel hearing; B. Kahn; Soho Bistro JFK Airport Receipt | $31.87 |
| 06/01/14 | Travel - Airfare  Airfare charges for travel from JFK to Toronto for Nortel trial.; Airfare Charges; Delta Airlines (economy) | $492.60 |
| 06/01/14 | Travel - Ground Transportation  Taxi cab from airport to hotel for Qureshi, Sorkin and Stabile for stay during Nortel trial in Toronto.; Airline Limousine | $66.30 |
| 06/01/14 | Travel - Lodging (Hotel, Apt, Other) Hotel room charges for stay during Nortel trial.; Hotel Room Charges; Shangri-La Hotel | $336.47 |
| 06/01/14 | Travel - Ground Transportation  Taxi cab from OBP to 116 W. 14th Street after working on Nortel matter.; NYC Taxi Cab | $9.10 |
| 06/01/14 | Travel - Lodging (Hotel, Apt, Other) Lodging in Wilmington, DE while attending Trial.; Lodging in Wilmington, DE for Trial.; Hotel DuPont | $328.90 |
| 06/01/14 | Travel - Airfare  Airfare from LaGuadia to Toronto re: trial; Flight from NY to Toronto re: trial; American Airline (economy) | $290.50 |
| 06/01/14 | Travel - Ground Transportation  Taxi from airport to hotel in Toronto re: trial; Uber | $74.51 |
| 06/01/14 | Travel - Ground Transportation  Taxi from hotel to dinner while in Toronto re: trial; Diamond Taxi | $12.11 |
| 06/01/14 | Meals - Business  Dinner with A. Evans, J. Moore, C. Doniak (3 people) while in Toronto re: trial; Doniak, Evans,M moore; The Harbord Room | $180.00 |
| 06/01/14 | Travel - Ground Transportation  Taxi from home to JFK for flight to Toronto for trial.; Uber | $90.00 |
| 06/01/14 | Travel - Airfare  Airfare for flight to trial in Toronto.; Flight to Toronto for trial; Delta (economy) | $338.56 |
| 06/01/14 | Travel - Airfare  Airfare to Toronto for trial.; Flight to Toronto for trial.; Delta (economy) | $723.73 |
| 06/01/14 | Travel - Airfare  Agent fee for booking flight to Toronto for trial.; Agent fee for booking flight; Agent Fee | $32.00 |
| 06/01/14 | Travel - Lodging (Hotel, Apt, Other) Hotel room charges during stay in Toronto for Nortel trial.; Hotel Stay Charges; Shangri-La Hotel | $336.26 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE

Page 40

Invoice Number: 1555026

August 19, 2014

| Date | Description | Amount |
|---|---|---|
| 06/01/14 | Meals (100%)  Working meal in office for A. Qureshi and J. Sorkin to prep for Nortel depositions.; A. Qureshi, J. Sorkin; Working Meal; Starbucks | $21.83 |
| 06/02/14 | Deposition  Representing Live Feed Services for Nortel Trial the week of May 26th, 2014<br>VENDOR: NEESON & ASSOCIATES; INVOICE#: 3037; DATE: 6/2/2014 | $1,525.56 |
| 06/02/14 | Meals (100%)  VENDOR: SEAMLESS NORTH AMERICA LLC INVOICE#: 1759692 DATE: 6/8/2014<br>Weinreb Carly - Abeca Sushi - 06/02/2014 | $26.53 |
| 06/02/14 | Travel - Ground Transportation  VENDOR: DIAL CAR INC INVOICE#: 1183497 DATE: 6/11/2014<br> Vendor: Dial Car Voucher #: DLA3979098 Date: 06/02/2014 Name: Joseph Sorkin\|Car Service, Vendor: Dial Car Voucher #: DLA3979098 Date: 06/02/2014 Name: Joseph Sorkin | $69.61 |
| 06/02/14 | Travel - Ground Transportation  VENDOR: ROYAL DISPATCH SERVICES, INC INVOICE#: 713791 DATE: 6/13/2014<br> Vendor: Executive Royal Voucher #: 460177 Date: 06/02/2014 Name: Brad Kahn\|Car Service, Vendor: Executive Royal Voucher #: 460177 Date: 06/02/2014 Name: Brad Kahn | $58.76 |
| 06/02/14 | Meals - Business  Coffee in Toronto for trial; Jamey Moore; Starbucks | $2.37 |
| 06/02/14 | Meals - Business  dinner; Jamey Moore; Indie Alehouse | $55.85 |
| 06/02/14 | Travel - Train Fare  Round trip train fare for attendance at trial in Wilmington, DE.; Amtrak | $281.00 |
| 06/02/14 | Travel - Ground Transportation  Taxi to courthouse from train station to attend trial.; No Receipt - Taxi | $9.00 |
| 06/02/14 | Travel - Ground Transportation  Taxi from airport to home returning from trial in Toronto; Uber Technologies Inc | $52.00 |
| 06/02/14 | Travel - Ground Transportation  Taxi from hotel to airport while in Toronto for trial; Co-Op Taxi CabsN | $62.29 |
| 06/02/14 | Travel - Ground Transportation  Taxi from dinner to hotel while in Toronto for trial; Uber | $11.37 |
| 06/02/14 | Travel - Train Fare  Train from Wilmington to NY after attending hearing; Amtrak | $281.00 |
| 06/02/14 | Meals - Business  Lunch during Allocation Trial in Wilmington; Robert Johnson, Mike Riela (BNY), Dan Lowenthal (Law Debenture), Chris Samis (Richards Layton), Fred Hodara (5 | $91.00 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1555026

Page 41
August 19, 2014

| | | |
|---|---|---|
| | people); La Fia (Wilmington) | |
| 06/02/14 | Travel - Ground Transportation  Taxi home from Newark  Penn Station upon returning from Allocation Trial in Wilmington; Classic1 Limousine | $50.00 |
| 06/02/14 | Meals - Business  Breakfast at hotel while in Wilmington for Allocation Trial; Robert Johnson; Hotel Du Pont (Wilmington) | $8.25 |
| 06/02/14 | Travel - Lodging (Hotel, Apt, Other) Hotel room charge while in Wilmington for Allocation Trial; Hotel Room Charge; Hotel Du Pont (Wilmington) | $328.90 |
| 06/02/14 | Travel - Lodging (Hotel, Apt, Other) 6/1/14 Lodging at Shangri-la Hotel re: Nortel hearing in Toronto; Lodging at Shangri-la hotel re: Nortel; Shangri-La Hotel Invoice | $336.46 |
| 06/02/14 | Meals - Business  In room business meal re: Nortel hearing in Toronto; B. Kahn; Shangri-la Hotel Invoice | $33.44 |
| 06/02/14 | Travel - Ground Transportation  Taxi cab from LGA airport for Qureshi and Doniak after travel for Nortel trial.; Uber | $66.00 |
| 06/02/14 | Travel - Airfare  Airfare for travel back to NYC after attending Nortel trial in Toronto.; Airfare Charges; Delta Airlines (economy) | $341.53 |
| 06/02/14 | Travel - Ground Transportation  Taxi cab from home to JFK for travel to Toronto for Nortel trial.; Uber | $90.00 |
| 06/02/14 | Meals - Business  Dinner for Qureshi, Sorkin, Stabile, Evans, Doniak and Hyland during hotel stay for Nortel trial.; Qureshi, Sorkin, Stabile, Evans, Doniak, Hyland (6 people); Shangri-La Hotel Lobby | $300.00 |
| 06/02/14 | Travel - Ground Transportation  Taxi cab from Shangri-La hotel to Pearson airport for Qureshi, Sorkin, Doniak and Stabile after attending Nortel trial; Uber | $82.87 |
| 06/02/14 | Meals - Business  In room breakfast during hotel stay for Nortel trial.; A. Qureshi; Shangri-La Hotel | $6.45 |
| 06/02/14 | Travel - Incidentals - Out-of-Town Travel Laundry charges during hotel stay for Nortel trial.; Shangri-La Hotel | $23.93 |
| 06/02/14 | Meals - Business  Purchase coffee while attending Trial in Wilmington, DE.; Jackie Yecies; Java Corner | $7.50 |
| 06/02/14 | Meals - Business  Purchase food on train while traveling back to NYC from Wilmington, DE after attending Trial.; Jackie Yecies; Amtrak Food Service | $13.50 |
| 06/02/14 | Travel - Lodging (Hotel, Apt, Other) Lodging while in Toronto re: trial; Lodging while in Toronto re: Trial; Shangri La Hotel | $340.32 |

| Date | Description | Amount |
|---|---|---|
| 06/02/14 | Meals - Business  Meal while in Toronto re: trial; C. Doniak; Shangri La Hotel | $28.85 |
| 06/02/14 | Travel - Airfare  Airfare from Toronto to LaGuardia re: trial; Airfare to LaGuardia re: trial; Delta/Westjet (economy) | $340.77 |
| 06/02/14 | Meals - Business  Beverage while in Toronto re: trial; C. Doniak; Starbucks (Canada) | $4.27 |
| 06/02/14 | Meals - Business  Lunch with trial team while in Toronto re: trial; Trial team; Momofuku | $31.57 |
| 06/02/14 | Meals - Business  Meal with trial team while in Toronto re: trial; Trial Group; Nota Bene | $65.09 |
| 06/02/14 | Travel - Ground Transportation  Cab to train station to attend hearing in Wilmington; Miguel Flores (cab receipt) | $63.50 |
| 06/02/14 | Travel - Train Fare  Train to Wilmington to attend hearing; Amtrak | $172.00 |
| 06/02/14 | Travel - Train Fare  Train from Wilmington to NY after attending court hearing in Wilmington; Amtrak | $172.00 |
| 06/02/14 | Travel - Ground Transportation  Taxi from LGA airport back home after trial in Toronto.; Uber | $55.00 |
| 06/02/14 | Meals - Business  Dinner while in Toronto for trial.; Abid Qureshi, Joseph Sorkin, CHristine Doniak and Nicholas Stabile; Nobel T3 | $40.94 |
| 06/02/14 | Meals - Business  In room dining breakfast during stay in Toronto for Nortel trial.; A. Qureshi; Shangri-La Hotel | $6.44 |
| 06/02/14 | Travel - Incidentals - Out-of-Town Travel  Laundry and valet charges during hotel stay in Toronto for Nortel trial.; Shangri-La Hotel | $23.92 |
| 06/02/14 | Travel - Lodging (Hotel, Apt, Other)  Hotel accomodations for trial in Toronto.; Hotel in Toronto for trial.; Shangri-La Hotel | $336.25 |
| 06/02/14 | Meals - Business  Meals in hotel for trial in Toronto.; Joseph Sorkin; Shangri-La Hotel | $81.57 |
| 06/02/14 | Travel - Incidentals - Out-of-Town Travel  Laundry during trial in Toronto.; Shangri-La Hotel | $9.36 |
| 06/02/14 | Meals - Business  Coffee at trial in Toronto.; Joseph Sorkin, Jeff Hyland; Starbucks | $6.14 |
| 06/03/14 | Duplication - In House  Photocopy - User # 990100, NY, 337 page(s) | $33.70 |
| 06/03/14 | Duplication - In House  Photocopy - User # 990100, NY, 272 page(s) | $27.20 |
| 06/03/14 | Travel - Airfare  Flight from Toronto to Houston; flight from Toronto to Houston; United Airlines (economy) | $1,762.48 |
| 06/03/14 | Meals - Business  Breakfast in Toronto | $3.28 |

| | | |
|---|---|---|
| | for trial; Jamey Moore; Starbucks | |
| 06/03/14 | Travel - Ground Transportation  Cab while in Toronto for trial; Beck Taxi Ltd. | $22.60 |
| 06/03/14 | Meals - Business  Ddinner in Toronto for trial; Jamey Moore; Rhino Bar and Grill | $19.19 |
| 06/03/14 | Travel - Ground Transportation  Taxi home from office after working late preparing for Allocation Trial; Uber Car Service | $51.00 |
| 06/03/14 | Travel - Airfare  Agent fee for booking flight to Toronto for trial.; Agent Fee for flight to Toronto for tria; Agent Fee | $32.00 |
| 06/03/14 | Travel - Airfare  Flight to Toronto for trial.; Flight to Toronto for trial; Delta (economy) | $298.56 |
| 06/03/14 | Travel - Ground Transportation  Taxi home after working late.; NYC Taxi | $8.00 |
| 06/03/14 | Travel - Ground Transportation  Taxi home from the office after working late.; NYC Taxi | $12.00 |
| 06/04/14 | Travel - Ground Transportation VENDOR: ROYAL DISPATCH SERVICES, INC INVOICE#: 713791 DATE: 6/13/2014  Vendor: Executive Royal Voucher #: 257924 Date: 06/04/2014 Name: Christine Doniak‖Car Service, Vendor: Executive Royal Voucher #: 257924 Date: 06/04/2014 Name: Christine Doniak | $62.11 |
| 06/04/14 | Meals - Business  Breakfast in Toronto for trial; Jamey Moore; Starbucks | $2.35 |
| 06/04/14 | Meals - Business  Snacks at airport (travel to Toronto for trial); A. Evans and N. Stabile; LaGuardia | $20.23 |
| 06/04/14 | Meals - Business  Lunch in airport (travel to Toronto for trial); A. Evans and N. Stabile; LaGuardia | $42.01 |
| 06/04/14 | Travel - Incidentals - Out-of-Town Travel Foreign transaction fee incurred while in Toronto for trial; Foreg | $13.27 |
| 06/04/14 | Travel - Lodging (Hotel, Apt, Other) Hotel stay in Toronto for trial; hotel stay; Shangri-La Hotel | $425.48 |
| 06/04/14 | Meals - Business  Breafast and dinner while in Toronto for trial (2 meals); Annie Evans; Shangri-La Hotel | $93.90 |
| 06/04/14 | Travel - Train Fare  Purchase of train ticket to return to Wilmington for continuation of Allocation Trial; Amtrak | $121.00 |
| 06/04/14 | Travel - Train Fare  Purchase of train ticket to return home on June 6 after attending Allocation Trial in Wilmington; Amtrak | $140.00 |
| 06/04/14 | Travel - Ground Transportation  Taxi cab from OBP to JFK for travel to attend Nortel trial.; Uber | $70.00 |
| 06/04/14 | Travel - Airfare  Airfare charges for | $492.60 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1555026

| Date | Description | Amount |
|---|---|---|
| | travel from JFK to Toronto for Nortel trial.; Airfare Charges; Delta Airlines (economy) | |
| 06/04/14 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1183792 DATE: 6/18/2014 Vendor: Dial Car Voucher #: DLA4027122 DATE: 06/04/2014 Name: Joseph Sorkin||Car Service, Vendor: Dial Car Voucher #: DLA4027122 Date: 06/04/2014 Name: Joseph Sorkin | $111.74 |
| 06/04/14 | Travel - Lodging (Hotel, Apt, Other) Lodging while in Toronto re: trial; Lodging while in Toronto re: Trial (2 nights); Shangri La Hotel | $680.64 |
| 06/04/14 | Meals - Business Meal while in Toronto re: trial; C. Doniak; Shangri La Hotel | $67.64 |
| 06/04/14 | Travel - Airfare Airfare from LaGuardia to Toronto re: trial; Airfare from LaGuardia re: trial; Delta/Westjet (economy) | $298.56 |
| 06/04/14 | Travel - Ground Transportation Taxi from restaurant to hotel while in Toronto re: trial; Uber | $16.76 |
| 06/04/14 | Travel - Ground Transportation Taxi from airport to hotel while in Toronto re: trial; Uber | $74.51 |
| 06/04/14 | Meals - Business Snack for trial team while in Toronto re: trial; Trial team; Rabba | $10.27 |
| 06/04/14 | Meals - Business Dinner with trial team while in Toronto re: trial; Trial team (4 people); THR and Co. | $220.00 |
| 06/04/14 | Meals - Business Breakfast at LaGuardia for trip to Toronto re: trial; C. Doniak; Biergarten | $16.49 |
| 06/04/14 | Travel - Train Fare Train from NY to Wilmington to attend court hearing; Amtrak | $140.00 |
| 06/04/14 | Travel - Train Fare Train from Wilmington to home after attending court hearing in Wilmington; Amtrak | $140.00 |
| 06/04/14 | Travel - Ground Transportation Taxi from home to Newark Penn Station en route to Wilmington for Allocation Trial; Classic1 Limousine | $50.00 |
| 06/04/14 | Travel - Ground Transportation Taxi from Wilmington station to hotel upon arriving for Allocation Trial; Taxi Service (Wilmington) | $10.00 |
| 06/04/14 | Travel - Ground Transportation Taxi from train station in Wilmington, DE to Dupont Hotel (Trial in DE).; Family Taxi | $12.00 |
| 06/04/14 | Meals - Business Purchased beverage on Amtrak on way to Wilmington, DE to attend Trial.; Jackie Yecies; Amtrak | $2.25 |
| 06/04/14 | Meals - Business Travel meal at JFK airport during travel to Toronto for Nortel | $26.86 |

| Date | Description | Amount |
|---|---|---|
| | trial.; A. Qureshi; Shiso (JFK Airport) | |
| 06/04/14 | Travel - Ground Transportation  Taxi cab from Toronto airport to Shangri-La Hotel for stay during Nortel trial.; Airline Limousine | $66.26 |
| 06/04/14 | Travel - Lodging (Hotel, Apt, Other) Hotel room charges during stay in Toronto for Nortel trial.; Hotel Room Charges; Shangri-La Hotel | $336.26 |
| 06/04/14 | Travel - Incidentals - Out-of-Town Travel Laundry and valet charges at Shangri-La hotel during stay in Toronto for Nortel trial.; Shangri-La Hotel | $32.24 |
| 06/05/14 | Audio and Web Conference Services VENDOR: TELCONF LLC; INVOICE#: 06001-01001-14; DATE: 6/5/2014 | $5,177.01 |
| 06/05/14 | Meals (100%)  VENDOR: SEAMLESS NORTH AMERICA LLC INVOICE#: 1759692 DATE: 6/8/2014 Wirakesuma Rebecca - Hiroshi Japanese Fusion - 06/05/2014 | $21.21 |
| 06/05/14 | Travel - Incidentals - Out-of-Town Travel baggage fee; Air Canada | $37.21 |
| 06/05/14 | Meals - Business Lunch while in Toronto for trial; Jamey Moore; Apropos | $39.06 |
| 06/05/14 | Travel - Ground Transportation  Taxi to airport from hotel while in Toronto for trial; Airport Taxi | $70.44 |
| 06/05/14 | Travel - Lodging (Hotel, Apt, Other) Hotel expenses, including laundry, and food for 5-26-14 through 6-5-14 and room for 10 nights.; hotel expenses; Shangri-La Hotel | $4,006.05 |
| 06/05/14 | Meals - Business  Dinner while in Toronto for trial; Jamey Moore; Shangri-La Hotel | $67.52 |
| 06/05/14 | Travel - Ground Transportation  Taxi to courthouse from train station to attend trial.; Checker Taxi | $10.00 |
| 06/05/14 | Meals - Business  Meal - lunch while traveling in Wilmington DE to attend trial. Participants were myself, F. Hodara, R. Johnson, J. Yecies, C. Samis and C. Kearns.; Self, F. Hodara, R. Johnson, J. Yecies, C. Samis and C. Kearns (6 people).; Ernest & Scott Taproom | $111.00 |
| 06/05/14 | Meals - Business  Snakes for A. Evans and N. Stabile in airport (travel to Toronto for trial); A. Evans and N. Stabile; Nobel | $14.27 |
| 06/05/14 | Meals - Business  Lunch with N. Stabile in airport (travel to Toronto for trial); A. Evans and N. Stabile (2 people); Nobel | $70.32 |
| 06/05/14 | Travel - Incidentals - Out-of-Town Travel Foreign transaction fee incurred while in Toronto for trial; Foreign Transaction Fee | $0.41 |
| 06/05/14 | Meals - Business  Breakfast in Toronto for trial; A. Evans; Shangri-La Hotel | $43.10 |

| | | |
|---|---|---|
| 06/05/14 | Meals - Business  Coffee for A. Evans and N. Stabile; A. Evans and N. Stabile; Starbucks | $9.24 |
| 06/05/14 | Travel - Incidentals - Out-of-Town Travel Housekeeping tips at hotel while in Wilmington for Allocation Trial - NO RECEIPT; Hotel Du Pont (Wilmington) NO RECEIPTS | $10.00 |
| 06/05/14 | Travel - Ground Transportation  Late working taxi home.; Uber | $48.00 |
| 06/05/14 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1183792 DATE: 6/18/2014  Vendor: Dial Car Voucher #: DLA3993338 Date: 06/05/2014 Name: Joseph Sorkin‖Car Service, Vendor: Dial Car Voucher #: DLA3993338 Date: 06/05/2014 Name: Joseph Sorkin | $96.22 |
| 06/05/14 | Meals (100%)  5/30/14 - M. Fagen VENDOR: RESTAURANT ASSOCIATES; INVOICE#: 2033800296; DATE: 6/5/2014, Nortel team trial prep session (3 people) | $77.95 |
| 06/05/14 | Meals (100%)  6/3/14 - M. Fagen VENDOR: RESTAURANT ASSOCIATES; INVOICE#: 2033800296; DATE: 6/5/2014, Conference call with Cleary (4 people) | $86.66 |
| 06/05/14 | Meals (100%)  6/4/14 - N. Kunen VENDOR: RESTAURANT ASSOCIATES; INVOICE#: 2033800296; DATE: 6/5/2014, Litigation team meeting to prep for trial (4 people) | $154.60 |
| 06/05/14 | Travel - Ground Transportation  Car to train station to attend court in Wilmington; Uber | $14.00 |
| 06/05/14 | Meals - Business  Dinner during Allocation Trial in Wilmington; Robert Johnson, Brian Guiney (Law Debenture), Chris Samis (Richards Layton), Jackie Yecies (4 poeple); Deep Blue Bar & Grill (Wilmington) | $240.00 |
| 06/05/14 | Travel - Lodging (Hotel, Apt, Other) Hotel accomodations while in Toronto for trial.; Hotel in Toronto for trial; Shangri-La Hotel | $340.32 |
| 06/05/14 | Meals - Business  Meals at hotel while in Toronto for trial.; Nicholas Stabile; Shangri-La Hotel | $310.09 |
| 06/05/14 | Meals - Business  Purchase coffee while attending trial in DE.; Jackie Yecies; Java Corner | $7.00 |
| 06/05/14 | Meals - Business  Dinner in Toronto for Qureshi and Doniak after Nortel trial participation; A. Qureshi, C. Doniak (2 people); Campagnolo Restaurant | $153.07 |
| 06/05/14 | Meals - Business  Drinks for A. Qureshi and C. Doniak after Nortel trial | $37.43 |

|          |                                                                                                                                                                                                                                                                                                                                 |          |
|----------|-------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|----------|
|          | participation in Toronto.; A. Qureshi, C. Doniak; Hawker Bar Inc.                                                                                                                                                                                                                                                                |          |
| 06/05/14 | Travel - Lodging (Hotel, Apt, Other) Hotel room charges during stay in Toronto for Nortel trial.; Hotel Room Charges; Shangri-La Hotel                                                                                                                                                                                            | $336.26  |
| 06/05/14 | Meals - Business  Lunch in the Lobby Lounge at Shangri-La Hotel in Toronto with N. Stabile, A. Evans and C. Doniak during Nortel trial.; A. Qureshi, N. Stabile, A. Evans and C. Doniak (4 people); Shangri-La Hotel                                                                                                               | $139.83  |
| 06/05/14 | Meals - Business  In room dining delivery charge during stay in Toronto for Nortel trial.; A. Qureshi; Shangri-La Hotel                                                                                                                                                                                                           | $4.60    |
| 06/05/14 | Travel - Lodging (Hotel, Apt, Other) Hotel for trial in Toronto.; Hotel for trial in Toronto.; Shangri-La Hotel                                                                                                                                                                                                                  | $336.25  |
| 06/05/14 | Meals - Business  Lunch at hotel for trial in Toronto.; Joseph Sorkin; Shangri-La Hotel                                                                                                                                                                                                                                          | $32.56   |
| 06/05/14 | Travel - Ground Transportation  Taxi from hotel to the airport while in Toronto for trial.; GTA Taxi Services                                                                                                                                                                                                                     | $61.88   |
| 06/05/14 | Travel - Ground Transportation  Taxi from airport to hotel in Toronto for trial.; Aaroport Limousine                                                                                                                                                                                                                             | $66.26   |
| 06/05/14 | Meals - Business  Coffee in airport while in Toronto for trial.; Joseph Sorkin; Starbucks                                                                                                                                                                                                                                        | $4.24    |
| 06/05/14 | Meals - Business  Lunch at airport while in Toronto for trial.; Joseph Sorkin; SSP America Freshii T3                                                                                                                                                                                                                             | $7.28    |
| 06/06/14 | Duplication - In House  Photocopy - User # 990100, NY, 702 page(s)                                                                                                                                                                                                                                                               | $70.20   |
| 06/06/14 | Duplication - In House  Photocopy - User # 990100, NY, 1410 page(s)                                                                                                                                                                                                                                                              | $141.00  |
| 06/06/14 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 000002E52E234A DATE: 6/7/2014 TRACKING #: 1Z02E52EPG56946843; PICKUP DATE: 06/06/2014; SENDER: J.SORKIN; RECEIVER: Unknown - JOSEPH SORKIN;                                                                                                   | $17.04   |
| 06/06/14 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 000002E52E234A DATE: 6/7/2014 TRACKING #: 1Z02E52EPG56946843; PICKUP DATE: 06/06/2014; SENDER: J.SORKIN; RECEIVER: Unknown - JOSEPH SORKIN;                                                                                                   | $3.35    |
| 06/06/14 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 000002E52E234A DATE: 6/7/2014 TRACKING #: 1Z02E52EPG56946843;                                                                                                                                                                                | $16.00   |

| | | |
|---|---|---|
| | PICKUP DATE: 06/06/2014; SENDER: J.SORKIN; RECEIVER: Unknown - JOSEPH SORKIN; | |
| 06/06/14 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 000002E52E234A DATE: 6/7/2014 TRACKING #: 1Z02E52EPG56946843; PICKUP DATE: 06/06/2014; SENDER: J.SORKIN; RECEIVER: Unknown - JOSEPH SORKIN; | $3.82 |
| 06/06/14 | Courier Service/Messenger Service- Off Site  VENDOR: URBAN EXPRESS INVOICE#: 511304 DATE: 6/6/2014 SENDER'S NAME: A. GOMEZ; JOB NUMBER: 932533; PICKUP: 1 BRYANT PARK; DESTINATION: 116 W 14; DATE: 06/06/2014 | $33.71 |
| 06/06/14 | Travel - Lodging (Hotel, Apt, Other) Hotel room charge while in Wilmington for Allocation Trial (2 nights); Hotel Room Charge; Hotel Du Pont (Wilmington) | $657.80 |
| 06/06/14 | Meals - Business  Food and beverage at hotel while in Wilmington for Allocation Trial; Robert Johnson; Hotel Du Pont (Wilmington) | $29.50 |
| 06/06/14 | Travel - Airfare  Airfare from Toronto to LaGuardia re: trial; Airfare from Toronto re: trial; Delta/Westjet (economy) | $340.77 |
| 06/06/14 | Meals - Business  Beverage while in Toronto re: trial; Trial team; Starbucks (Canada) | $10.38 |
| 06/06/14 | Meals - Business  Beverage while in Toronto re: trial; Trial team; Starbuck (Canada) | $7.26 |
| 06/06/14 | Travel - Ground Transportation  Cab home after working late; Medallion cab | $9.60 |
| 06/06/14 | Travel - Ground Transportation  Cab from train to Court in Wilmington; Ivory Taxi | $10.00 |
| 06/06/14 | Travel - Ground Transportation  Cab from Metro Park to Westfield, NJ (home) after hearing in Wilmginton; Budget Taxi | $46.00 |
| 06/06/14 | Meals - Business  Lunch during Allocation Trial in Wilmington; Robert Johnson, Fred Hodara, Jackie Yecies, Chris Samis (RLF), Dan Lowenthal (Law Debenture), Mike Cross (6 people); Ernest & Scott Taproom | $118.80 |
| 06/06/14 | Travel - Ground Transportation  Taxi home from Newark Penn Station after Allocation Trial in Wilmington; Classic1 Limousine | $45.00 |
| 06/06/14 | Travel - Lodging (Hotel, Apt, Other) Lodging in DE while attending trial.; Lodging in DE for trial (2 nights); Hotel DuPont | $657.80 |

| | | |
|---|---|---|
| 06/06/14 | Meals - Business  Purchase coffee while attending trial in DE.; Jackie Yecies; Java Corner | $7.50 |
| 06/06/14 | Travel - Ground Transportation  Taxi cab from Shangri-La Hotel in Toronto to airport for Qureshi and Doniak after Nortel trial participation.; UBER | $59.81 |
| 06/06/14 | Meals - Business  Dinner for A. Qureshi and C. Doniak after Nortel trial participation in Toronto.; A. Qureshi, C. Doniak ( 2 people); Khao San Roan | $107.03 |
| 06/06/14 | Meals - Business  In room dining (breakfast) charges during hotel stay in Toronto for Nortel trial.; A. Qureshi; Shangri-La Hotel | $6.44 |
| 06/06/14 | Travel - Airfare  Airfare charges for travel from Toronto to NY after Nortel trial participation.; Airfare charges for Nortel travel; Delta Airlines (economy) | $340.35 |
| 06/08/14 | Document Production - In House REQUESTOR: S KIM; DESCRIPTION: COLOR COPIES: QUANTITY: 2130; DATE ORDERED: 6/8/14 | $216.92 |
| 06/09/14 | Duplication - In House  Photocopy - User # 990100, NY, 685 page(s) | $68.50 |
| 06/09/14 | Deposition  Representing Live Feed Services for Nortel Trial the week of June 2, 2014 VENDOR: NEESON & ASSOCIATES; INVOICE#: 3071; DATE: 6/9/2014 | $1,418.15 |
| 06/09/14 | Courier Service/Messenger Service- Off Site  6/4/14: James P. Brennan from S. Kim VENDOR: FEDERAL EXPRESS CORP; INVOICE#: 2-678-95693; DATE: 6/9/2014 | $21.88 |
| 06/09/14 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 000002E52E244A DATE: 6/14/2014 TRACKING #: 1Z02E52E1256946841; PICKUP DATE: 06/09/2014; SENDER: J.SORKIN; RECEIVER: Unknown - AGSH&F NY; | $7.95 |
| 06/09/14 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 000002E52E244A DATE: 6/14/2014 TRACKING #: 1Z02E52E1256946841; PICKUP DATE: 06/09/2014; SENDER: J.SORKIN; RECEIVER: Unknown - AGSH&F NY; | $17.50 |
| 06/09/14 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 000002E52E244A DATE: 6/14/2014 TRACKING #: 1Z02E52E1256946841; PICKUP DATE: 06/09/2014; SENDER: | $0.84 |

|            |                                                                                                                                                                                                                                                  |         |
|------------|--------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|---------|
|            | J.SORKIN; RECEIVER: Unknown - AGSH&F NY;                                                                                                                                                                                                          |         |
| 06/09/14   | Meals (100%)  VENDOR: SEAMLESS NORTH AMERICA LLC INVOICE#: 1762135 DATE: 6/15/2014 Weinreb Carly - Canaan Sushi - 06/09/2014                                                                                                                      | $17.70  |
| 06/09/14   | Travel - Ground Transportation  Taxi home from office after working late; Uber Taxi Service                                                                                                                                                       | $37.00  |
| 06/09/14   | Document Production - In House REQUESTOR: N STABILE; DESCRIPTION: COLOR COPIES: QUANTITY: 600; DATE ORDERED: 6/9/14                                                                                                                                | $61.10  |
| 06/09/14   | Document Production - In House REQUESTOR: R JONES; DESCRIPTION: COLOR COPIES: QUANTITY: 50; DATE ORDERED: 6/9/14                                                                                                                                   | $5.09   |
| 06/09/14   | Document Production - In House REQUESTOR: S KIM; DESCRIPTION: COLOR COPIES: QUANTITY: 675; DATE ORDERED: 6/9/14                                                                                                                                    | $68.74  |
| 06/10/14   | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 000002E52E244A DATE: 6/14/2014 TRACKING #: 1Z02E52E0357620403; PICKUP DATE: 06/10/2014; SENDER: Rogovoy Roman; RECEIVER: Jamey Moore - AGSH&F HO;           | $8.64   |
| 06/10/14   | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 000002E52E244A DATE: 6/14/2014 TRACKING #: 1Z02E52E0357620403; PICKUP DATE: 06/10/2014; SENDER: Rogovoy Roman; RECEIVER: Jamey Moore - AGSH&F HO;           | $18.00  |
| 06/10/14   | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 000002E52E244A DATE: 6/14/2014 TRACKING #: 1Z02E52E0357620403; PICKUP DATE: 06/10/2014; SENDER: Rogovoy Roman; RECEIVER: Jamey Moore - AGSH&F HO;           | $0.64   |
| 06/10/14   | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 000002E52E244A DATE: 6/14/2014 TRACKING #: 1Z02E52E0357100199; PICKUP DATE: 06/10/2014; SENDER: Rogovoy Roman; RECEIVER: Jamey Moore - AGSH&F HO;           | $56.53  |
| 06/10/14   | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL                                                                                                                                                                                | $8.75   |

| | | |
|---|---|---|
| | SERVICE INVOICE#: 000002E52E244A DATE: 6/14/2014 TRACKING #: 1Z02E52E0357100199; PICKUP DATE: 06/10/2014; SENDER: Rogovoy Roman; RECEIVER: Jamey Moore - AGSH&F HO; | |
| 06/10/14 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 000002E52E244A DATE: 6/14/2014 TRACKING #: 1Z02E52E0357100199; PICKUP DATE: 06/10/2014; SENDER: Rogovoy Roman; RECEIVER: Jamey Moore - AGSH&F HO; | $18.00 |
| 06/10/14 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 000002E52E244A DATE: 6/14/2014 TRACKING #: 1Z02E52E0357100199; PICKUP DATE: 06/10/2014; SENDER: Rogovoy Roman; RECEIVER: Jamey Moore - AGSH&F HO; | $4.24 |
| 06/10/14 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 000002E52E244A DATE: 6/14/2014 TRACKING #: 1Z02E52E0357100199; PICKUP DATE: 06/10/2014; SENDER: Rogovoy Roman; RECEIVER: Jamey Moore - AGSH&F HO; | $0.00 |
| 06/10/14 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 000002E52E244A DATE: 6/14/2014 TRACKING #: 1Z02E52E0357100199; PICKUP DATE: 06/10/2014; SENDER: Rogovoy Roman; RECEIVER: Jamey Moore - AGSH&F HO; | $0.00 |
| 06/10/14 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 000002E52E244A DATE: 6/14/2014 TRACKING #: 1Z02E52E0357100199; PICKUP DATE: 06/10/2014; SENDER: Rogovoy Roman; RECEIVER: Jamey Moore - AGSH&F HO; | $0.00 |
| 06/10/14 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 000002E52E244A DATE: 6/14/2014 TRACKING #: 1Z02E52E0356797789; PICKUP DATE: 06/10/2014; SENDER: Rogovoy Roman; RECEIVER: Jamey Moore - AGSH&F HO; | $29.13 |
| 06/10/14 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 000002E52E244A DATE: 6/14/2014 | $18.00 |

|  |  |  |
|---|---|---|
|  | TRACKING #: 1Z02E52E0356797789; PICKUP DATE: 06/10/2014; SENDER: Rogovoy Roman; RECEIVER: Jamey Moore - AGSH&F HO; |  |
| 06/10/14 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 000002E52E244A DATE: 6/14/2014 TRACKING #: 1Z02E52E0356797789; PICKUP DATE: 06/10/2014; SENDER: Rogovoy Roman; RECEIVER: Jamey Moore - AGSH&F HO; | $2.18 |
| 06/10/14 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 000002E52E244A DATE: 6/14/2014 TRACKING #: 1Z02E52E0356797789; PICKUP DATE: 06/10/2014; SENDER: Rogovoy Roman; RECEIVER: Jamey Moore - AGSH&F HO; | $0.00 |
| 06/10/14 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 000002E52E244A DATE: 6/14/2014 TRACKING #: 1Z02E52E0356797789; PICKUP DATE: 06/10/2014; SENDER: Rogovoy Roman; RECEIVER: Jamey Moore - AGSH&F HO; | $8.75 |
| 06/11/14 | Duplication - In House  Photocopy - User # 990100, NY, 240 page(s) | $24.00 |
| 06/11/14 | Duplication - In House  Photocopy - User # 990100, NY, 624 page(s) | $62.40 |
| 06/11/14 | Meals (100%)  VENDOR: SEAMLESS NORTH AMERICA LLC INVOICE#: 1762135 DATE: 6/15/2014 Wirakesuma Rebecca - Alpha Fusion - 06/11/2014 | $27.27 |
| 06/11/14 | Meals (100%)  VENDOR: SEAMLESS NORTH AMERICA LLC INVOICE#: 1762135 DATE: 6/15/2014 Lilling Austin - Haru Times Square - 06/11/2014 | $35.60 |
| 06/12/14 | Meals (100%)  VENDOR: SEAMLESS NORTH AMERICA LLC INVOICE#: 1762135 DATE: 6/15/2014 Wirakesuma Rebecca - Blossom Du Jour Midtown West) - 06/12/2014 | $29.17 |
| 06/12/14 | Travel - Ground Transportation VENDOR: ROYAL DISPATCH SERVICES, INC INVOICE#: 714006 DATE: 6/20/2014  Vendor: Executive Royal Voucher #: 460925 Date: 06/12/2014 Name: Jacqueline Yecies‖Car Service, Vendor: Executive Royal Voucher #: 460925 Date: 06/12/2014 Name: Jacqueline Yecies | $71.08 |
| 06/12/14 | Meals (100%)  6/9/14 - K. Herron | $654.34 |

|          |                                                                                                                                                                                                                                                                                                            |          |
|----------|----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|----------|
|          | VENDOR: RESTAURANT ASSOCIATES; INVOICE#: 2033800297; DATE: 6/12/2014, Prep session with expert witness (multiple meals) (6 people)                                                                                                                                                                           |          |
| 06/12/14 | Meals (100%) 6/9/14 - C. Weinreb VENDOR: RESTAURANT ASSOCIATES; INVOICE#: 2033800297; DATE: 6/12/2014, Meeting re: expert prep (3 people)                                                                                                                                                                    | $40.66   |
| 06/12/14 | Meals (100%) 6/9/14 - M. Fagen VENDOR: RESTAURANT ASSOCIATES; INVOICE#: 2033800297; DATE: 6/12/2014, Committee call (8 people)                                                                                                                                                                               | $351.55  |
| 06/12/14 | Meals (100%) 6/10/14 - P. Bent VENDOR: RESTAURANT ASSOCIATES; INVOICE#: 2033800297; DATE: 6/12/2014, Litigation session re: trial prep (4 people)                                                                                                                                                            | $89.28   |
| 06/12/14 | Meals (100%) 6/10/14 - S. Daly VENDOR: RESTAURANT ASSOCIATES; INVOICE#: 2033800297; DATE: 6/12/2014, Litigation team re: expert outline (4 people)                                                                                                                                                           | $99.95   |
| 06/12/14 | Meals (100%) 6/11/14 - P. Sanchez VENDOR: RESTAURANT ASSOCIATES; INVOICE#: 2033800297; DATE: 6/12/2014, Meeting with Akin and Capstone (7 people)                                                                                                                                                            | $125.42  |
| 06/12/14 | Meals (100%) 6/12/14 - N. Kunen VENDOR: RESTAURANT ASSOCIATES; INVOICE#: 2033800297; DATE: 6/12/2014, Committee call (9 people)                                                                                                                                                                              | $172.46  |
| 06/12/14 | Travel - Ground Transportation  Taxi home from office after working late; Uber Taxi Service                                                                                                                                                                                                                  | $69.00   |
| 06/12/14 | Travel - Ground Transportation VENDOR: ROYAL DISPATCH SERVICES, INC INVOICE#: 714200 DATE: 6/27/2014  Vendor: Executive Royal Voucher #: 445185 Date: 06/12/2014 Name: Jacqueline Yecies||Car Service, Vendor: Executive Royal Voucher #: 445185 Date: 06/12/2014 Name: Jacqueline Yecies                      | $83.27   |
| 06/12/14 | Travel - Ground Transportation  Taxi cab from Cassels office in Toronto to airport for Qureshi and Yecies after Nortel trial participation.; UBER                                                                                                                                                            | $59.81   |
| 06/12/14 | Travel - Airfare  Airfare charges for travel from NYC to Toronto to participate in Nortel trial.; Airfare charges for Nortel travel; Delta Airlines (economy)                                                                                                                                                | $298.56  |
| 06/12/14 | Travel - Airfare  Airfare charges for                                                                                                                                                                                                                                                                       | $340.35  |

| Date | Description | Amount |
|---|---|---|
| | travel from Toronto to NYC after Nortel trial participation.; Airfare charges for Nortel travel; Delta Airlines (economy) | |
| 06/12/14 | Travel - Ground Transportation  Taxi cab from home to LGA airport for travel re Nortel trial in Toronto.; UBER | $45.00 |
| 06/12/14 | Travel - Ground Transportation  Taxi cab from LGA to 116 W.14th Street after Nortel trial participation in Toronto.; UBER | $47.00 |
| 06/13/14 | Duplication - In House  Photocopy - User # 990100, NY, 706 page(s) | $70.60 |
| 06/13/14 | Duplication - In House  Photocopy - User # 990100, NY, 209 page(s) | $20.90 |
| 06/13/14 | Duplication - In House  Photocopy - User # 990100, NY, 156 page(s) | $15.60 |
| 06/13/14 | Duplication - In House  Photocopy - User # 990100, NY, 312 page(s) | $31.20 |
| 06/13/14 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 000002E52E244A DATE: 6/14/2014 TRACKING #: 1Z02E52E4457683957; PICKUP DATE: 06/13/2014; SENDER: Daly Sharon; RECEIVER: c/o Hotel Dupont - Robert A. Johnson  GUEST; | $21.68 |
| 06/13/14 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 000002E52E244A DATE: 6/14/2014 TRACKING #: 1Z02E52E4457683957; PICKUP DATE: 06/13/2014; SENDER: Daly Sharon; RECEIVER: c/o Hotel Dupont - Robert A. Johnson  GUEST; | $16.00 |
| 06/13/14 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 000002E52E244A DATE: 6/14/2014 TRACKING #: 1Z02E52E4457683957; PICKUP DATE: 06/13/2014; SENDER: Daly Sharon; RECEIVER: c/o Hotel Dupont - Robert A. Johnson  GUEST; | $3.96 |
| 06/13/14 | Meals (100%)  VENDOR: SEAMLESS NORTH AMERICA LLC INVOICE#: 1762135 DATE: 6/15/2014 Wirakesuma Rebecca - Canaan Sushi - 06/13/2014 | $28.09 |
| 06/13/14 | Document Production - In House REQUESTOR: S KIM; DESCRIPTION: COLOR COPIES: QUANTITY: 750; DATE ORDERED: 6/13/14 | $76.38 |
| 06/13/14 | Document Production - In House REQUESTOR: C WEINREB; DESCRIPTION: COLOR COPIES: QUANTITY: 312; DATE ORDERED: 6/13/14 | $31.77 |
| 06/13/14 | Travel - Ground Transportation  Late working taxi home.; Uber | $25.00 |

| Date | Description | Amount |
|---|---|---|
| 06/13/14 | Travel - Airfare  airfare from Houston to Toronto; airfare from Hou to Tor; United Airlines | $1,590.29 |
| 06/15/14 | Travel - Ground Transportation VENDOR: ROYAL DISPATCH SERVICES, INC INVOICE#: 714006 DATE: 6/20/2014  Vendor: Executive Royal Voucher #: 444886 Date: 06/15/2014 Name: Jacqueline Yecies‖Car Service, Vendor: Executive Royal Voucher #: 444886 Date: 06/15/2014 Name: Jacqueline Yecies | $58.76 |
| 06/15/14 | Travel - Ground Transportation VENDOR: ROYAL DISPATCH SERVICES, INC INVOICE#: 714006 DATE: 6/20/2014  Vendor: Executive Royal Voucher #: 330208 Date: 06/15/2014 Name: Christine Doniak‖Car Service, Vendor: Executive Royal Voucher #: 330208 Date: 06/15/2014 Name: Christine Doniak | $62.11 |
| 06/15/14 | Travel - Train Fare  Purchase of train ticket to travel to Wilmington for continuation of Allocation Trial; Amtrak | $140.00 |
| 06/15/14 | Travel - Ground Transportation  Taxi from home to Newark  Penn Station en route to Wilmington for continuation of Allocation Trial; Classic1 Limousine | $50.00 |
| 06/15/14 | Travel - Airfare  Airfare charges for travel from Boston to Toronto for Nortel trial participation.; Airfare charges for Nortel travel; United Airlines (economy) | $770.49 |
| 06/15/14 | Travel - Ground Transportation  Taxi cab to Boston Logan airport for travel to Toronto for Nortel trial participation.; UBER | $134.00 |
| 06/16/14 | Travel - Ground Transportation VENDOR: ROYAL DISPATCH SERVICES, INC INVOICE#: 714006 DATE: 6/20/2014  Vendor: Executive Royal Voucher #: NP554903 Date: 06/16/2014 Name: Carly Weinreb‖Car Service, Vendor: Executive Royal Voucher #: NP554903 Date: 06/16/2014 Name: Carly Weinreb | $183.51 |
| 06/16/14 | Travel - Ground Transportation VENDOR: ROYAL DISPATCH SERVICES, INC INVOICE#: 714006 DATE: 6/20/2014  Vendor: Executive Royal Voucher #: 446165 Date: 06/16/2014 Name: Carly Weinreb‖Car Service, Vendor: Executive Royal Voucher #: 446165 Date: 06/16/2014 Name: Carly Weinreb | $62.11 |
| 06/16/14 | Meals (100%)  VENDOR: SEAMLESS NORTH AMERICA LLC INVOICE#: | $23.23 |

|          |                                                                                                                                                                                                       |          |
|----------|-------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|----------|
|          | 1767163 DATE: 6/22/2014 Wirakesuma Rebecca - Al Horno Lean Mexican 47th St) - 06/16/2014                                                                                                               |          |
| 06/16/14 | Meals - Business  Dinner during Allocation Trial in Wilmington; Robert Johnson, Brian Guiney, Chris Samis, Fred Hodara, Mike Cross (5 people); Iron Hill Brewery (Wilmington)                          | $128.40  |
| 06/16/14 | Meals - Business  Coffee in Toronto for trial.; Joseph Sorkin; Starbucks                                                                                                                               | $3.82    |
| 06/16/14 | Travel - Ground Transportation  Taxi from airport to hotel in Toronto for trial.; Aerofleet Services                                                                                                   | $61.65   |
| 06/16/14 | Travel - Ground Transportation  Taxi from home to airport for flight to Toronto for trial.; NYC Taxi                                                                                                   | $47.83   |
| 06/16/14 | Meals - Business  breakfast; Jamey Moore; McDonalds                                                                                                                                                    | $5.85    |
| 06/17/14 | Meals - Business  Lunch during Allocation Trial in Wilmington; Robert Johnson, Brian Guiney, Chris Samis, Mike Cross (4 people); Cavanaughs Restaurant (Wilmington)                                    | $60.20   |
| 06/17/14 | Meals - Business  Dinner while in Toronto for trial.; Joseph Sorkin, Jackie Yecies, Carly Weinreb, JP Brennan, Jamey Moore, Christine Doniak, Annie Evans, Nicholas Stabile (8 people); Grand Electric | $437.95  |
| 06/17/14 | Travel - Ground Transportation  Taxi while in Toronto for trial; Taxi                                                                                                                                  | $34.51   |
| 06/17/14 | Travel - Ground Transportation  Taxi while in Toronto for trial; Super-Quick Taxi                                                                                                                      | $59.84   |
| 06/17/14 | Travel - Incidentals - Out-of-Town Travel luggage cart at Toronto Airport; SCI Vending Carts                                                                                                           | $1.89    |
| 06/18/14 | Computerized Legal Research - Westlaw User: CROSS,MIKE Date: 6/18/2014 AcctNumber: 1000193694 ConnectTime: 0.0                                                                                          | $152.31  |
| 06/18/14 | Computerized Legal Research - Westlaw User: FAGEN,MATTHEW Date: 6/18/2014 AcctNumber: 1000193694 ConnectTime: 0.0                                                                                       | $322.11  |
| 06/18/14 | Computerized Legal Research - Westlaw User: KAHN,BRAD Date: 6/18/2014 AcctNumber: 1000193694 ConnectTime: 0.0                                                                                           | $37.12   |
| 06/18/14 | Meals (100%)  VENDOR: SEAMLESS NORTH AMERICA LLC INVOICE#: 1767163 DATE: 6/22/2014 Kahn Brad - !Savory Full - 06/18/2014                                                                                | $25.32   |
| 06/18/14 | Travel - Ground Transportation VENDOR: ROYAL DISPATCH SERVICES, INC INVOICE#: 714200 DATE: 6/27/2014  Vendor: Executive Royal Voucher #:                                                               | $33.10   |

|  |  |  |
|---|---|---|
|  | NS5555651 Date: 06/18/2014 Name: David Botter‖Car Service, Vendor: Executive Royal Voucher #: NS5555651 Date: 06/18/2014 Name: David Botter |  |
| 06/18/14 | Meals - Business  Dinner during Allocation Trial in Wilmington; Robert Johnson, Mike Cross; Cherry Tree Hosp. Grp. (Wilmington) | $57.00 |
| 06/18/14 | Meals - Business  Breakfast at trial in Toronto.; Joseph Sorkin, Jackie Yecies, John McConnell; Mio Ristobar | $11.72 |
| 06/18/14 | Meals - Business  Dinner at trial in Toronto.; Joseph Sorkin, John McConnell (2 people); Michaels on Simcoe | $120.00 |
| 06/18/14 | Meals - Business  Coffee at trial in Toronto.; Joseph Sorkin, Abid Qureshi, Jackie Yecies; Starbucks | $10.45 |
| 06/18/14 | Travel - Ground Transportation  Taxi from office to dinner at trial in Toronto.; Toronto Taxi | $11.00 |
| 06/18/14 | Travel - Ground Transportation  Taxi from dinner back to hotel at trial in Toronto.; Diamond Taxi | $10.00 |
| 06/18/14 | Travel - Ground Transportation  Taxi from hotel to office for trial in Toronto.; Toronto Taxi | $11.00 |
| 06/18/14 | Meals - Business  Coffee in Toronto for trial; Jamey Moore; Starbucks | $2.42 |
| 06/19/14 | Computerized Legal Research - Westlaw User: FAGEN,MATTHEW Date: 6/19/2014 AcctNumber: 1000193694 ConnectTime: 0.0 | $27.74 |
| 06/19/14 | Meals (100%)  VENDOR: SEAMLESS NORTH AMERICA LLC INVOICE#: 1767163 DATE: 6/22/2014 Fagen Matthew - Grand Sichuan 46th Street) - 06/19/2014 | $27.27 |
| 06/19/14 | Meals (100%)  VENDOR: SEAMLESS NORTH AMERICA LLC INVOICE#: 1767163 DATE: 6/22/2014 Wirakesuma Rebecca - Blossom Du Jour Midtown West) - 06/19/2014 | $24.72 |
| 06/19/14 | Meals (100%)  VENDOR: SEAMLESS NORTH AMERICA LLC INVOICE#: 1767163 DATE: 6/22/2014 Kahn Brad - 7 Green & Grain - 06/19/2014 | $23.06 |
| 06/19/14 | Travel - Train Fare  Purchase of train ticket to travel home from Wilmington after Allocation Trial; Amtrak | $140.00 |
| 06/19/14 | Meals - Business  Meal for T. Leinwand to observe one day of trial in Delaware.; T. Leinwand; Brew HaHa | $2.30 |
| 06/19/14 | Meals - Business  Meal for T. Leinwand to observe one day of trial in Delaware.; T. Leinwand; Faber Store | $4.78 |
| 06/19/14 | Meals - Business  Meal for T. Leinwand to observe one day of trial in Delaware.; | $4.23 |

| Date | Description | Amount |
|---|---|---|
| | T. Leinwand; Faber Store | |
| 06/19/14 | Travel - Ground Transportation  Taxi from train station to courthouse for T. Leinwand to observe one day of trial in Delaware.; Saferide Taxi Service | $8.00 |
| 06/19/14 | Travel - Ground Transportation  Taxi from courthouse to train station for T. Leinwand to observe one day of trial in Delaware.; Adventure Transit | $15.00 |
| 06/19/14 | Meals - Business  Coffee at trial in Toronto.; Joseph Sorkin, John McConnell; Starbucks | $8.22 |
| 06/19/14 | Meals - Business  Team dinner for trial in Toronto.; Abid Qureshi, Joseph Sorkin, Christine Doniak, Nicholas Stabile, Jackie Yecies, Jamey Moore, Annie Evans (7 people); Richmond Station | $400.00 |
| 06/19/14 | Meals - Business  Coffee at trial in Toronto.; Jackie Yecies, John McConnell, Joseph Sorkin; Starbucks | $13.42 |
| 06/19/14 | Travel - Ground Transportation  Taxi while in Toronto for trial | $42.10 |
| 06/19/14 | Travel - Airfare  Airfare from Toronto to Houston; Flight from Tor to Hou; United Airlines (economy) | $1,765.94 |
| 06/19/14 | Meals - Business  Coffee in Toronto for trial; Jamey Moore; Starbucks | $2.42 |
| 06/19/14 | Meals - Business  Coffee in Toronto for trial; Jamey Moore; Starbucks | $2.42 |
| 06/20/14 | Travel - Ground Transportation VENDOR: ROYAL DISPATCH SERVICES, INC INVOICE#: 714200 DATE: 6/27/2014 Vendor: Executive Royal Voucher #: 404424 Date: 06/20/2014 Name: Carly Weinreb‖Car Service, Vendor: Executive Royal Voucher #: 404424 Date: 06/20/2014 Name: Carly Weinreb | $123.25 |
| 06/20/14 | Travel - Ground Transportation VENDOR: ROYAL DISPATCH SERVICES, INC INVOICE#: 714200 DATE: 6/27/2014 Vendor: Executive Royal Voucher #: 464564 Date: 06/20/2014 Name: Brad Kahn‖Car Service, Vendor: Executive Royal Voucher #: 464564 Date: 06/20/2014 Name: Brad Kahn | $29.25 |
| 06/20/14 | Travel - Lodging (Hotel, Apt, Other) Hotel room charge while in Wilmington for continuation of Allocation Trial (5 nights); Hotel Room Charge; Hotel Du Pont (Wilmington) | $1,644.50 |
| 06/20/14 | Meals - Business  Meals at hotel while in Wilmington for continuation of Allocation Trial (2 meals); Robert Johnson; Hotel Du Pont (Wilmington) | $100.75 |
| 06/20/14 | Travel - Ground Transportation  Taxi home from Newark Penn Station after | $50.00 |

| | | |
|---|---|---|
| | attending Allocation Trial in Wilmington; Classic1 Limousine | |
| 06/20/14 | Travel - Ground Transportation  Taxi cab from Shangri-La Hotel in Toronto to airport for Qureshi and Doniak after Nortel trial participation.; UBER | $59.81 |
| 06/20/14 | Travel - Airfare  Airfare charges for travel from Toronto to NY after Nortel trial participation.; Airfare for Nortel travel; Delta Airlines (economy) | $384.65 |
| 06/20/14 | Travel - Lodging (Hotel, Apt, Other) Hotel accomodations while in Toronto for trial.; hotel accomodations (4 nights); Shangri-La Hotel | $1,344.99 |
| 06/20/14 | Meals - Business  Meals while in Toronto for trial (2 meals); Joseph Sorkin; Shangri-La Hotel | $161.19 |
| 06/20/14 | Meals - Business  Breakfast in Toronto for trial.; Joseph Sorkin; Starbucks | $5.70 |
| 06/20/14 | Travel - Ground Transportation  Taxi from hotel to airport for flight home from trial in Toronto.; Diamond Taxi | $63.26 |
| 06/20/14 | Travel - Airfare  baggage fee; Airfare; Aur Canada | $26.99 |
| 06/20/14 | Travel - Lodging (Hotel, Apt, Other) Room and one lunch; hotel in Toronto (4 nights); Shangri-La Hotel | $1,386.52 |
| 06/20/14 | Meals - Business  Lunch in Toronto for trial; J. Moore; Shangri-La Hotel | $27.13 |
| 06/20/14 | Meals - Business  Breakfast in Toronto for trial; Jamey Moore; Apropos | $15.41 |
| 06/20/14 | Travel - Ground Transportation  Taxi from hotel to airport in Toronto; Amman Taxi & Limo | $70.90 |
| 06/21/14 | Meals - Business  Dinner with C. Doniak and A. Qureshi after attending Trial in Toronto.; J. Yecies, C. Doniak, and A. Qureshi (3 people); BofA Visa/Food & Liquor | $117.03 |
| 06/22/14 | Travel - Ground Transportation  VENDOR: ROYAL DISPATCH SERVICES, INC INVOICE#: 714200 DATE: 6/27/2014  Vendor: Executive Royal Voucher #: 440929 Date: 06/22/2014 Name: Christine Doniak‖Car Service, Vendor: Executive Royal Voucher #: 440929 Date: 06/22/2014 Name: Christine Doniak | $62.11 |
| 06/23/14 | Deposition  Representing Live Feed Services for Nortel Trial the week of June 16th, 2014  VENDOR: NEESON & ASSOCIATES; INVOICE#: 3183; DATE: 6/23/2014 | $1,678.05 |
| 06/24/14 | Computerized Legal Research - Lexis Service: LEXIS LEGAL SERVICES; Employee: STABILE  NICHOLAS; Charge Type: SINGLE DOCUMENT | $18.00 |

|  |  |  |
|---|---|---|
|  | RETRIEVAL; Quantity: 1.0 |  |
| 06/26/14 | Travel - Lodging (Hotel, Apt, Other) Hotel stay while in Toronto for trial; Hotel Stay while in Toronto for trial (4 nights); Shangri-La Hotel | $1,254.47 |
| 06/26/14 | Meals - Business  Meals at hotel while in Toronto for trial (2 meals); A. Evans; Shangri-La Hotel | $165.09 |
| 06/26/14 | Computerized Legal Research - Westlaw User: KAHN,BRAD Date: 6/26/2014 AcctNumber: 1000193694 ConnectTime: 0.0 | $197.53 |
| 06/27/14 | Computerized Legal Research - Westlaw User: KAHN,BRAD Date: 6/27/2014 AcctNumber: 1000193694 ConnectTime: 0.0 | $32.43 |
| 06/30/14 | Duplication - In House  Photocopy - User # 990100, NY, 1099 page(s) | $109.90 |
| 06/30/14 | Duplication - In House  Photocopy - User # 990100, NY, 3248 page(s) | $324.80 |
| 06/30/14 | Duplication - In House  Photocopy - User # 990100, NY, 630 page(s) | $63.00 |
| 06/30/14 | Duplication - In House  Photocopy - User # 990100, NY, 1680 page(s) | $168.00 |
|  | Current Expenses | $143,381.33 |