# EXHIBIT B



## CASSELS BROCK
L A W Y E R S

Cassels Brock LLP
2100, Scotia Plazza
40 King Street West
Toronto, ON Canada M5H 3C2
T  416 869 5300
F  416 360 8877

OFFICIAL COMMITTEE OF UNSECURED
CREDITORS OF NORTEL NETWORKS INC
C/O AKIN GUMP STRAUSS HAUER & FELD LLP
ATTN: FRED HODARA
ONE BRYANT PARK
NEW YORK, NY  10036 USA

**INVOICE # 1941821**
HST/GST #: R121379572

| Date | Matter Number | Lawyer |
|---|---|---|
| **August 15, 2014** | **46992-00001** | **Michael Wunder** |

### The Official Committee of Unsecured Creditors
### Re: Nortel Networks Inc., et al.

| | |
|---|---|
| Professional Fees | $   565,192.50 |
| Disbursements | 34,017.26 |
| **Total Amount Due** | **$ 599,209.76** CDN |

**Cassels Brock & Blackwell LLP**

Per: _____
Michael Wunder

**Wire Transfer:**
Bank of Nova Scotia
44 King St. West, Toronto, ON  M5H 1H1
Swift Code:  NOSCCATT
Bank ID:  002  Transit: 47696
CAD Funds Bank Account : 00739-11
ABA Routing #  026 002 532
Reference: Please include the lawyer's name and the
invoice number

**Credit Card:**
Payments are accepted via telephone, email or fax.
We accept
American Express, MasterCard or Visa (please circle
one).
Card No. _____

Expiry Date: _____ Amount: _____

Cardholder Name: _____

Signature: _____

-2-

CASSELS BROCK LLP                                      Invoice # 1941821
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                       Matter # 46992-00001

### Invoice Detail

## TO PROFESSIONAL SERVICES RENDERED up to and including 05/30/14

| Date | ID | TASK | Narrative | Hours |
|------|-----|------|-----------|-------|
| 6/1/2014 | RSK | 29 | Review of expert report of S. Felgran for allocation litigation. | 0.5 |
| 6/1/2014 | RSK | 29 | Review of trial demonstratives and expert reports of Dr. Cooper. | 1.1 |
| 6/1/2014 | MWU | 29 | Review expert witness demonstratives to prepare for allocation trial. | 1.4 |
| 6/1/2014 | RJA | 29 | Continue with Canadian legal analysis of issues for witness examination. | 1.7 |
| 6/2/2014 | GBS | 8 | Attend allocation trial. | 8.3 |
| 6/2/2014 | SAH | 29 | Research Canadian legal issues for trial preparation. | 6.2 |
| 6/2/2014 | DRW | 29 | Assisted with document review and analysis for trial proceedings. | 4.2 |
| 6/2/2014 | DRW | 29 | Assisted Akin Gump with preparation for examination of Mr. Bazelon. | 3.3 |
| 6/2/2014 | MS | 29 | Assisting with witness preparation for allocation trial. | 3.8 |
| 6/2/2014 | MS | 29 | Assisting with preparation to cross-examine trial witnesses. | 4.3 |
| 6/2/2014 | RP | 29 | Co-ordinate document organization and preparation of materials for trial. | 3.9 |
| 6/2/2014 | RSK | 29 | Review of Bazelon deposition transcript. | 0.8 |
| 6/2/2014 | RSK | 8 | Attended allocation trial. | 8.8 |
| 6/2/2014 | MWU | 8 | Attend allocation trial. | 7.5 |
| 6/2/2014 | MWU | 29 | Work with Akin Gump and Cassels teams to prepare for allocation litigation expert witness cross-examinations. | 1.6 |
| 6/2/2014 | RJA | 8 | Participate in joint allocation trial. | 7.5 |
| 6/2/2014 | RJA | 29 | Telephone call with A. Qureshi regarding court orders on allocation trial. | 0.2 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

CASSELS BROCK LLP                                          Invoice # 1941821
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                         Matter # 46992-00001

| Date | ID | TASK | Narrative | Hours |
|------|-----|------|-----------|-------|
| 6/2/2014 | RJA | 29 | Telephone call with S. Kukulowicz regarding allocation issues and analysis. | 0.2 |
| 6/2/2014 | RJA | 29 | Assist in prep work for witness examinations. | 1.9 |
| 6/2/2014 | NLE | 29 | Assisted in trial preparations, as instructed by M. Sassi. | 4.1 |
| 6/2/2014 | MMA | 29 | Assist with document production for allocation litigation with M. Sassi. | 0.4 |
| 6/3/2014 | GBS | 29 | Consider cross-examination issues for allocation trial. | 0.4 |
| 6/3/2014 | SAH | 29 | Conducting legal research regarding Canadian issues for allocation trial. | 4.8 |
| 6/3/2014 | MS | 29 | Review witness documents for allocation trial. | 0.6 |
| 6/3/2014 | RP | 29 | Co-ordinate document organization and preparation for trial materials. | 0.3 |
| 6/3/2014 | RSK | 29 | Review of Bazelon report to prepare for cross-examination. | 1.1 |
| 6/3/2014 | RSK | 29 | Review of Green report and deposition transcripts. | 1.8 |
| 6/3/2014 | RSK | 29 | Review of trial transcripts. | 1.4 |
| 6/3/2014 | MWU | 29 | Review witness deposition transcripts in preparation for allocation trial. | 2.7 |
| 6/3/2014 | MWU | 29 | Review allocation arguments and analyze Canadian legal issues for U.S. Interests' position. | 2.8 |
| 6/3/2014 | MWU | 29 | Review correspondence from core parties' counsel regarding trial witnesses and demonstratives. | 0.3 |
| 6/3/2014 | RJA | 29 | Continue analysis of Canadian issues raised in allocation trial. | 2.9 |
| 6/3/2014 | RJA | 29 | Review and analysis of trial transcripts. | 2.6 |
| 6/4/2014 | GBS | 29 | Continue Canadian research regarding allocation trial issues. | 0.8 |
| 6/4/2014 | GBS | 7 | Attend Committee call. | 0.7 |
| 6/4/2014 | SAH | 29 | Work with Akin Gump and Cassels lawyers to prepare for allocation trial witness cross-examination. | 5.6 |
| 6/4/2014 | SAH | 31 | Conducting Canadian legal research in preparation for trial. | 2.9 |
| 6/4/2014 | DRW | 29 | Correspondence with Cassels Brock lawyers regarding witness preparation for Bazelon. | 0.3 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

-4-

CASSELS BROCK LLP                                           Invoice # 1941821
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                            Matter # 46992-00001

| Date | ID | TASK | Narrative | Hours |
|------|-----|------|-----------|-------|
| 6/4/2014 | DRW | 29 | Conference call with Akin Gump lawyers and Cassels Brock lawyers regarding trial proceedings and action items. | 0.7 |
| 6/4/2014 | JD | 29 | Assisted with allocation trial proceedings document preparation. | 1.3 |
| 6/4/2014 | RP | 29 | Co-ordinate document organization and preparation of materials for trial. | 0.9 |
| 6/4/2014 | RSK | 29 | Review of Green (expert) demonstratives. | 0.4 |
| 6/4/2014 | RSK | 29 | Review of draft outline of Bazelon (expert) cross and related email correspondence. | 0.4 |
| 6/4/2014 | RSK | 7 | Participated in Committee call. | 0.7 |
| 6/4/2014 | MWU | 7 | Attend on UCC status call. | 0.7 |
| 6/4/2014 | MWU | 29 | Review and analyze cross-examination questions and presentation for allocation trial expert witness examinations. | 2.2 |
| 6/4/2014 | MWU | 29 | Review demonstrative slides for Canadian expert witness testimony at allocation trial. | 0.4 |
| 6/4/2014 | MWU | 29 | Review expert witness deposition transcripts to prepare for witness testimony and cross-examination at allocation trial. | 2.7 |
| 6/4/2014 | RJA | 29 | Email correspondence with F. Hodara (Akin Gump) regarding allocation trial issues. | 0.2 |
| 6/4/2014 | RJA | 29 | Review documents and related prep work for Bazelon (expert) cross-examination. | 2.3 |
| 6/4/2014 | RJA | 29 | Review demonstratives for Green cross-examination. | 0.9 |
| 6/4/2014 | RJA | 29 | Continue review of trial transcripts for analysis of allocation issues. | 2.9 |
| 6/5/2014 | GBS | 8 | Attend trial. | 8.7 |
| 6/5/2014 | GBS | 29 | Canadian research regarding evidentiary issues for trial. | 0.6 |
| 6/5/2014 | SAH | 29 | Research Canadian legal issues for trial preparation. | 6.9 |
| 6/5/2014 | DRW | 29 | Assisted Cassels and Akin Gump lawyers with trial preparation including witness exams and document production. | 6.6 |
| 6/5/2014 | RP | 29 | Co-ordinate document organization and preparation of materials for trial. | 2.2 |
| 6/5/2014 | RSK | 29 | Prepare for allocation trial. | 0.9 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

CASSELS BROCK LLP                                    Invoice # 1941821
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                     Matter # 46992-00001

| Date | ID | TASK | Narrative | Hours |
|------|-----|------|-----------|-------|
| 6/5/2014 | RSK | 8 | Attended allocation trial. | 8.7 |
| 6/5/2014 | MWU | 8 | Nortel allocation trial. | 7.4 |
| 6/5/2014 | MWU | 29 | Review and analyze demonstratives for allocation trial witness examinations. | 0.6 |
| 6/5/2014 | RJA | 8 | Participate in joint allocation trial. | 7.4 |
| 6/5/2014 | RJA | 29 | Review correspondence from judges regarding chambers conference and related email correspondence with Akin Gump and Cassels team regarding same. | 0.1 |
| 6/5/2014 | RJA | 29 | Analysis of allocation issues raised in trial. | 2.7 |
| 6/5/2014 | MMA | 29 | Assist with document production for allocation trial. | 0.9 |
| 6/5/2014 | MMA | 29 | Assisted with document production for allocation trial and expert cross-examination. | 3.3 |
| 6/6/2014 | GBS | 8 | Prepare for and attend trial. | 8.2 |
| 6/6/2014 | SAH | 8 | Attending trial. | 7.2 |
| 6/6/2014 | DRW | 8 | Review and analyze Canadian issues for allocation trial arguments. | 7.2 |
| 6/6/2014 | MS | 29 | Conduct Canadian legal research for allocation trial issues and arguments. | 6.1 |
| 6/6/2014 | JD | 29 | Assisted Akin Gump and Cassels lawyers with allocation trial proceedings. | 1.5 |
| 6/6/2014 | RP | 29 | Co-ordinate document organization and preparation of materials for trial. | 1.1 |
| 6/6/2014 | RSK | 29 | Review of email correspondence from Akin Gump regarding meeting with Judges and settlement issues. | 0.3 |
| 6/6/2014 | RSK | 8 | Attended trial meeting with judges. | 0.5 |
| 6/6/2014 | RSK | 8 | Attended allocation trial. | 7.7 |
| 6/6/2014 | MWU | 29 | Review core party demonstratives for allocation trial expert exams. | 0.4 |
| 6/6/2014 | MWU | 8 | Attend to allocation trial. | 6.9 |
| 6/6/2014 | MWU | 29 | Conference with Cassels team after court conference. | 0.5 |
| 6/6/2014 | MWU | 29 | Multiple email correspondence between UCC advisors after court conference, and discussions regarding next steps in connection with allocation settlement. | 0.6 |
| 6/6/2014 | MWU | 29 | Review and analysis of allocation settlement issues. | 1.8 |

CASSELS BROCK LLP                                      Invoice # 1941821
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                       Matter # 46992-00001

| Date | ID | TASK | Narrative | Hours |
|------|-----|------|-----------|-------|
| 6/6/2014 | RJA | 8 | Participate in joint allocation trial. | 6.9 |
| 6/6/2014 | RJA | 29 | Detailed analysis of settlement scenarios. | 2.2 |
| 6/6/2014 | RJA | 29 | Email correspondence among Cassels, Akin Gump and Capstone teams regarding chambers conference and settlement discussions. | 0.7 |
| 6/6/2014 | RJA | 29 | Office conference with S. Kukulowicz and M. Wunder regarding chambers conference and settlement direction. | 0.5 |
| 6/7/2014 | RSK | 29 | Review of email correspondence and analysis of settlement options from Akin Gump and Capstone. | 0.7 |
| 6/7/2014 | MWU | 29 | Multiple email correspondence with UCC advisors regarding allocation settlement issues and concepts. | 0.7 |
| 6/7/2014 | MWU | 29 | Review summaries of mediation positions from prior mediations in connection with settlement analysis. | 2.2 |
| 6/7/2014 | RJA | 29 | Email correspondence with Akin Gump team regarding settlement scenarios. | 0.9 |
| 6/7/2014 | RJA | 29 | Review Capstone analysis regarding settlement scenarios. | 1.1 |
| 6/7/2014 | RJA | 29 | Email correspondence with Akin Gump team regarding bond claims. | 0.5 |
| 6/7/2014 | RJA | 29 | Review cross border claims protocol. | 0.4 |
| 6/8/2014 | RSK | 29 | Review further correspondence from Akin Gump and Capstone regarding settlement issues. | 0.4 |
| 6/8/2014 | MWU | 29 | Multiple email correspondence with UCC advisors regarding allocation settlement issues and concepts. | 0.6 |
| 6/8/2014 | MWU | 29 | Review prior Canadian court orders in connection with settlements and CCAA plan issues. | 2.4 |
| 6/8/2014 | RJA | 29 | Email correspondence with Capstone and Akin Gump teams regarding settlement sensitivities. | 0.6 |
| 6/8/2014 | RJA | 29 | Continue allocation settlement analysis. | 0.9 |
| 6/9/2014 | SAH | 7 | Nortel Committee call. | 0.8 |
| 6/9/2014 | SAH | 29 | Research Canadian law regarding settlement issues. | 2.9 |
| 6/9/2014 | DRW | 7 | Attend on Committee call. | 0.8 |
| 6/9/2014 | MS | 29 | Prepare documents for trial. | 0.3 |
| 6/9/2014 | MS | 7 | Committee call. | 0.8 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

CASSELS BROCK LLP                                          Invoice # 1941821
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                           Matter # 46992-00001

| Date | ID | TASK | Narrative | Hours |
|------|-----|------|-----------|-------|
| 6/9/2014 | RSK | 29 | Review of Capstone presentation. | 0.3 |
| 6/9/2014 | RSK | 7 | Participated in Committee call. | 0.8 |
| 6/9/2014 | MWU | 29 | Review allocation proceeds sensitivities summary to prepare for UCC meeting. | 1.2 |
| 6/9/2014 | MWU | 7 | Attend on UCC update call. | 0.8 |
| 6/9/2014 | MWU | 29 | Review Canadian court orders and protocols regarding potential settlements and creditor group agreements, and email correspondence with Akin Gump and Cassels lawyers regarding same. | 2.8 |
| 6/9/2014 | MWU | 29 | Review pre-trial briefs and replies in connection with assessment of allocation positions. | 2.4 |
| 6/9/2014 | MWU | 29 | Correspondence to and from Akin Gump regarding allocation trial witness depositions, and update to Cassels team. | 0.4 |
| 6/9/2014 | RJA | 7 | Participate in Committee call. | 0.8 |
| 6/9/2014 | RJA | 29 | Continue detailed analysis of settlement sensitivities. | 1.9 |
| 6/9/2014 | RJA | 29 | Consider settlement issues and related court orders and core party positions. | 2.8 |
| 6/9/2014 | RJA | 29 | Email correspondence with D. Botter (Akin Gump) and M. Wunder (Cassels) regarding employee settlement issues related to allocation. | 0.3 |
| 6/10/2014 | SAH | 29 | Conducting Canadian legal research in preparation for trial. | 3.6 |
| 6/10/2014 | MS | 29 | Correspondence with Akin Gump regarding expert deposition. | 0.2 |
| 6/10/2014 | SKE | 29 | Reviewing expert reports and correspondence with J. Dietrich and M. Wunder regarding same. | 1.3 |
| 6/10/2014 | RSK | 29 | Review of Burshstein expert reply report. | 0.6 |
| 6/10/2014 | MWU | 29 | Email correspondence with Akin Gump and Cassels teams regarding allocation trial and expert depositions. | 0.4 |
| 6/10/2014 | MWU | 31 | Review and analyze court orders and protocols in connection with potential settlement transaction, and assess Canadian estate claims and distribution issues. | 2.7 |
| 6/10/2014 | MWU | 29 | Review and assess settlement issues and analysis, and Canadian estate distribution issues. | 3.4 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

-8-

CASSELS BROCK LLP                                        Invoice # 1941821
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                          Matter # 46992-00001

| Date | ID | TASK | Narrative | Hours |
|------|-----|------|-----------|-------|
| 6/10/2014 | RJA | 29 | Consider prior employee settlement on allocation implications. | 0.8 |
| 6/10/2014 | RJA | 29 | Analysis of allocation settlement scenarios, issues and implementation mechanics. | 3.7 |
| 6/10/2014 | RJA | 29 | Telephone call with Akin Gump regarding allocation settlement discussions. | 0.1 |
| 6/10/2014 | RJA | 29 | Email correspondence with Akin Gump regarding allocation settlement issues. | 0.1 |
| 6/10/2014 | RJA | 12 | Review and analysis of cross-border claims data and related implementation issues. | 1.8 |
| 6/10/2014 | RJA | 29 | Email correspondence with Cassels Brock and Akin Gump teams regarding allocation trial expert deposition. | 0.2 |
| 6/11/2014 | GBS | 29 | Correspondence with Cassels team regarding trial status and issues. | 0.2 |
| 6/11/2014 | SAH | 29 | Conducting Canadian legal research for allocation trial issues. | 3.6 |
| 6/11/2014 | MS | 29 | Research Canadian legal issues regarding IP expert testimony. | 1.4 |
| 6/11/2014 | SKE | 29 | Attending deposition of Sheldon Burshtein by videoconference. | 7.3 |
| 6/11/2014 | SKE | 29 | Reviewing expert reports in preparation for deposition. | 0.5 |
| 6/11/2014 | SKE | 29 | Attending teleconference with J. Dietrich, M. Wunder and A. Qureshi regarding Burshtein deposition. | 0.3 |
| 6/11/2014 | RSK | 29 | Review of email correspondence from Akin Gump and Cassels regarding pension claims. | 0.3 |
| 6/11/2014 | RSK | 29 | Review of email correspondence and discussions with Cassels team regarding settlement negotiations. | 0.6 |
| 6/11/2014 | RSK | 29 | View portions of Burshtein cross-examination. | 2.1 |
| 6/11/2014 | MWU | 29 | Attend teleconference of Burshtein deposition for allocation trial. | 7.3 |
| 6/11/2014 | MWU | 29 | Call with Capstone to discuss status of settlement discussions, correspondence with Capstone regarding same, and reporting update to Cassels team. | 0.8 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

-9-

| CASSELS BROCK LLP | | | | Invoice # 1941821 |
|---|---|---|---|---|
| The Official Committee of Unsecured Creditors | | | | |
| Re: Nortel Networks Inc, et al. | | | | Matter # 46992-00001 |

| Date | ID | TASK | Narrative | Hours |
|---|---|---|---|---|
| 6/11/2014 | MWU | 29 | Review published material regarding allocation trial and related positions, in connection with assessment of settlement proposals. | 0.6 |
| 6/11/2014 | MWU | 29 | Conference call with Akin Gump and Cassels teams to discuss expert witness deposition. | 0.3 |
| 6/11/2014 | RJA | 29 | Email correspondence with Akin Gump team regarding allocation settlement discussions and next steps. | 0.5 |
| 6/11/2014 | RJA | 29 | Analysis of settlement sensitivities and issues. | 2.9 |
| 6/11/2014 | RJA | 29 | Telephone calls with Akin Gump regarding allocation settlement and issues. | 0.4 |
| 6/11/2014 | RJA | 29 | Email correspondence with Akin Gump regarding Burshtein deposition. | 0.2 |
| 6/11/2014 | RJA | 29 | Consider Canadian employee claim issues. | 0.9 |
| 6/11/2014 | RJA | 12 | Analysis of cross border claims and distribution issues. | 1.2 |
| 6/11/2014 | JDI | 29 | Review of expert reports to prepare for deposition. | 1.3 |
| 6/11/2014 | JDI | 29 | Attend expert deposition on allocation issues. | 7.3 |
| 6/11/2014 | JDI | 29 | Follow up call with Akin Gump and Cassels lawyers regarding deposition. | 0.3 |
| 6/12/2014 | GBS | 7 | Attend Committee call. | 0.8 |
| 6/12/2014 | GBS | 29 | Confirm status for trial continuance and review related correspondence. | 0.2 |
| 6/12/2014 | SAH | 7 | Nortel committee conference call. | 0.8 |
| 6/12/2014 | SAH | 29 | Meeting with G. Shaw to receive instructions regarding Canadian research for trial. | 0.3 |
| 6/12/2014 | SAH | 29 | Conducting Canadian legal research for trial. | 5.1 |
| 6/12/2014 | DRW | 29 | Conference call with Cassels and Akin Gump lawyers regarding trial expert witnesses. | 0.3 |
| 6/12/2014 | DRW | 7 | UCC call. | 0.8 |
| 6/12/2014 | MS | 7 | Committee Call | 0.8 |
| 6/12/2014 | SKE | 29 | Preparing for and attending call with UCC advisors after Burshtein deposition. | 0.3 |
| 6/12/2014 | RSK | 29 | Review of reports of expert witnesses. | 2.1 |
| 6/12/2014 | RSK | 29 | Review summary regarding Canadian creditor claims and related email correspondence. | 0.9 |
| 6/12/2014 | RSK | 7 | Participated in Committee call. | 0.8 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

-10-

CASSELS BROCK LLP                                           Invoice # 1941821
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                            Matter # 46992-00001

| Date | ID | TASK | Narrative | Hours |
|------|-----|------|-----------|-------|
| 6/12/2014 | MWU | 7 | Attend on UCC status call. | 0.8 |
| 6/12/2014 | MWU | 29 | Review Canadian press material and opinion pieces regarding Nortel trial and circulate to UCC advisors. | 0.3 |
| 6/12/2014 | MWU | 12 | Review and analyze reports and data regarding Canadian creditors payments and claims. | 1.3 |
| 6/12/2014 | MWU | 12 | Review summary of Canadian creditor claims and data summary, and email correspondence to and from Akin Gump and Capstone regarding same. | 1.8 |
| 6/12/2014 | MWU | 29 | Review expert reports to prepare for allocation trial witness exams. | 1.2 |
| 6/12/2014 | MWU | 29 | Review sensitivity analyses regarding potential settlements and estate and creditor allocations, including summaries regarding same from prior mediations. | 2.8 |
| 6/12/2014 | RJA | 29 | Analysis of Canadian employee claim issues and related allocation settlement sensitivities. | 2.7 |
| 6/12/2014 | RJA | 29 | Email correspondence with Akin Gump and Cassels teams regarding allocation settlement discussions. | 0.2 |
| 6/12/2014 | RJA | 29 | Meeting with A. Qureshi and J. Yecies (Akin Gump) regarding upcoming trial week and witness examinations. | 0.6 |
| 6/12/2014 | RJA | 29 | Review draft trial demonstrative decks and Ryan (expert) deposition outline. | 1.9 |
| 6/12/2014 | RJA | 29 | Consider settlement implementation and mechanics issues. | 1.4 |
| 6/13/2014 | DRW | 29 | Review of revised witness list and trial schedule and confer with Cassels lawyers. | 0.5 |
| 6/13/2014 | MS | 29 | Review expert demonstrative slides for trial preparation. | 1.3 |
| 6/13/2014 | RP | 29 | Prepare documents for trial. | 0.3 |
| 6/13/2014 | RSK | 29 | Review of expert reports and deposition transcripts. | 1.3 |
| 6/13/2014 | RSK | 29 | Review of updates on settlement proposals and discussions. | 0.8 |
| 6/13/2014 | RSK | 29 | Review of updated allocation trial witness schedule. | 0.2 |
| 6/13/2014 | MWU | 29 | Review report from Akin Gump regarding witness | 0.2 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

CASSELS BROCK LLP                                    Invoice # 1941821
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                     Matter # 46992-00001

| Date | ID | TASK | Narrative | Hours |
|------|-----|------|-----------|-------|
| | | | list. | |
| 6/13/2014 | MWU | 29 | Review update report from Akin Gump regarding allocation settlement discussions. | 0.1 |
| 6/13/2014 | MWU | 29 | Review and analyze financial analysis regarding allocation settlements and creditor recoveries, and assess Canadian estate distribution issues. | 2.7 |
| 6/13/2014 | MWU | 3 | Prepare May 2014 fee account. | 1.3 |
| 6/13/2014 | MWU | 29 | Review expert reports and depositions to prepare for allocation trial. | 1.3 |
| 6/13/2014 | RJA | 29 | Review witness schedule and calendar. | 0.2 |
| 6/13/2014 | RJA | 29 | Prep work for trial including review of expert reports. | 1.8 |
| 6/13/2014 | RJA | 29 | Email correspondence with Akin Gump regarding allocation settlement discussions. | 0.3 |
| 6/13/2014 | RJA | 29 | Detailed analysis of settlement sensitivities and implementation mechanic issues. | 2.9 |
| 6/13/2014 | RJA | 29 | Review draft McConnell examination materials. | 0.9 |
| 6/14/2014 | SAH | 29 | Conducting Canadian legal research for allocation trial. | 2.6 |
| 6/14/2014 | MWU | 29 | Review update reports from Akin Gump to UCC and advisors regarding settlement proposals. | 0.2 |
| 6/14/2014 | MWU | 29 | Review and analysis of settlement proposals and analysis regarding settlement and implementation issues. | 1.4 |
| 6/14/2014 | RJA | 29 | Review email correspondence from Akin Gump regarding status of settlement discussions and U.S. estate settlement offer. | 0.2 |
| 6/14/2014 | RJA | 29 | Analysis of bondholder settlement proposal and related implementation issues. | 1.6 |
| 6/15/2014 | MS | 29 | Review expert reports and demonstratives for allocation litigation. | 1.1 |
| 6/15/2014 | RP | 29 | Receipt, review and respond to e-mails from Cassels lawyers regarding documentation required for court for trial. | 0.3 |
| 6/15/2014 | RSK | 29 | Review of demonstratives for Berenblut and Reichert. | 0.6 |
| 6/15/2014 | RSK | 29 | Email correspondence with Cassels team regarding status of settlement negotiations and trial preparations. | 0.3 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

CASSELS BROCK LLP                                          Invoice # 1941821
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                           Matter # 46992-00001

| Date | ID | TASK | Narrative | Hours |
|------|-----|------|-----------|-------|
| 6/15/2014 | RSK | 29 | Review of settlement updates and final offers from various parties. | 1.6 |
| 6/15/2014 | MWU | 29 | Review update reports from Akin Gump to UCC and advisors regarding settlement proposals, correspondence with counsel for Committee members, and settlement proposals. | 2.4 |
| 6/15/2014 | RJA | 29 | Review and analysis of core party settlement offers. | 2.8 |
| 6/15/2014 | RJA | 29 | Email correspondence with Akin Gump team regarding core party settlement offers. | 0.6 |
| 6/15/2014 | RJA | 29 | Review email correspondence with Committee regarding settlement offers. | 0.2 |
| 6/15/2014 | RJA | 29 | Review Berenblut and Reichert demonstratives for trial. | 0.9 |
| 6/16/2014 | GBS | 8 | Allocation trial (part). | 1.4 |
| 6/16/2014 | GBS | 29 | Review and revise memo of Canadian issues for allocation trial. | 0.4 |
| 6/16/2014 | SAH | 8 | Attending trial. | 7.2 |
| 6/16/2014 | SAH | 29 | Conducting Canadian legal research for allocation trial issues. | 3.6 |
| 6/16/2014 | DRW | 29 | Review expert reports and demonstratives to assist with trial preparation. | 4.3 |
| 6/16/2014 | DRW | 29 | Review of settlement proposals for allocation trial. | 0.3 |
| 6/16/2014 | MS | 8 | Attending trial proceeding. | 7.2 |
| 6/16/2014 | MS | 29 | Assist with Canadian research for trial issues. | 1.9 |
| 6/16/2014 | SKE | 29 | Discussing witness update with M. Sassi and reviewing correspondence regarding same. | 0.2 |
| 6/16/2014 | RP | 29 | Co-ordinate document organization and preparation for trial materials. | 2.6 |
| 6/16/2014 | RSK | 8 | Attended allocation trial. | 7.5 |
| 6/16/2014 | RSK | 8 | Attended trial conference with judges. | 0.6 |
| 6/16/2014 | MWU | 8 | Allocation trial. | 5.7 |
| 6/16/2014 | MWU | 29 | Meet with Akin Gump lawyers to discuss allocation trial issues and prepare for U.S. Interests' expert witnesses. | 2.2 |
| 6/16/2014 | RJA | 29 | Continue analysis of settlement implementation mechanics and process items. | 1.7 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

CASSELS BROCK LLP                                        Invoice # 1941821
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                         Matter # 46992-00001

| Date | ID | TASK | Narrative | Hours |
|------|----|----|-----------|------|
| 6/16/2014 | RJA | 29 | Email correspondence with Akin Gump team regarding chambers conference and issues raised by counsel regarding bondholder claims. | 0.3 |
| 6/16/2014 | RJA | 29 | Assist Akin Gump team with preparation of U.S. estate witnesses. | 1.2 |
| 6/16/2014 | RJA | 8 | Review and analysis of Canadian estate claims and related legal issues. | 5.4 |
| 6/16/2014 | NLE | 29 | Document review and preparation for allocation trial. | 3.3 |
| 6/17/2014 | GBS | 29 | Prepare memo regarding Canadian evidentiary issues for allocation trial. | 2.4 |
| 6/17/2014 | GBS | 8 | Allocation trial (part). | 2.7 |
| 6/17/2014 | SAH | 8 | Attending allocation trial. | 6.9 |
| 6/17/2014 | SAH | 29 | Conducting Canadian legal research for allocation trial. | 3.9 |
| 6/17/2014 | DRW | 29 | Review and summarize expert reports to prepare for trial. | 2.4 |
| 6/17/2014 | DRW | 29 | Review of sixth supplemental exhibit list from the CCC. | 0.1 |
| 6/17/2014 | MS | 29 | Document production and review for allocation trial. | 4.3 |
| 6/17/2014 | MS | 29 | Meet with Cassels Brock and Akin Gump lawyers to assist with trial preparation including document production. | 1.1 |
| 6/17/2014 | RP | 29 | Co-ordinate document organization and preparation for trial materials. | 1.1 |
| 6/17/2014 | RSK | 8 | Attended allocation trial and meet with Akin Gump lawyers to prepare for trial. | 8.2 |
| 6/17/2014 | RSK | 29 | Review of Kinrich demonstratives for witness examination. | 0.4 |
| 6/17/2014 | MWU | 8 | Nortel allocation trial. | 6.3 |
| 6/17/2014 | MWU | 29 | Review demonstratives for expert witness testimony at allocation trial. | 0.4 |
| 6/17/2014 | MWU | 29 | Work with Akin Gump and Cassels lawyers in connection with expert witness preparation for trial. | 1.3 |
| 6/17/2014 | RJA | 29 | Assist Akin Gump team with expert witness preparation. | 0.9 |
| 6/17/2014 | RJA | 8 | Attend allocation trial to assess litigation issues and responses. | 6.3 |

CASSELS BROCK LLP                                          Invoice # 1941821
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                           Matter # 46992-00001

| Date | ID | TASK | Narrative | Hours |
|------|-----|------|-----------|-------|
| 6/17/2014 | RJA | 29 | Analysis of cross border claim issues. | 1.9 |
| 6/17/2014 | JDI | 29 | Discussion with S. Kukulowicz regarding Canadian law issues regarding allocation trial. | 0.3 |
| 6/17/2014 | NLE | 29 | Assisted in document production for allocation trial. | 5.9 |
| 6/17/2014 | MMA | 29 | Assisted with document production in preparation for cross-examination. | 3.3 |
| 6/18/2014 | GBS | 8 | Prepare for and attend trial. | 8.9 |
| 6/18/2014 | SAH | 8 | Attending allocation trial (part). | 6.9 |
| 6/18/2014 | SAH | 29 | Conducting Canadian legal research for trial issues. | 4.2 |
| 6/18/2014 | DRW | 29 | Review of seventh supplemental exhibit list from the CCC. | 0.2 |
| 6/18/2014 | MS | 8 | Review and summarize expert reports for trial preparation. | 4.8 |
| 6/18/2014 | MS | 29 | Canadian legal research for trial issues. | 1.9 |
| 6/18/2014 | RP | 29 | Co-ordinate document organization and preparation for trial materials. | 2.3 |
| 6/18/2014 | RSK | 8 | Participated at allocation trial. | 6.9 |
| 6/18/2014 | RSK | 29 | Review of Zenkich (expert) demonstratives. | 0.3 |
| 6/18/2014 | RSK | 29 | Review draft Canadian law memo regarding contractual interpretation for allocation trial. | 0.3 |
| 6/18/2014 | RSK | 12 | Review of correspondence regarding request by Justice Newbould for memo on PPI issues and internal discussions on arguments. | 0.7 |
| 6/18/2014 | RSK | 12 | Review of claim related orders and documents regarding procedure for dealing with claims determination. | 0.8 |
| 6/18/2014 | RSK | 12 | Review of draft position regarding interest on claims determination and discuss same with Cassels team. | 0.5 |
| 6/18/2014 | MWU | 8 | Allocation trial. | 6.9 |
| 6/18/2014 | MWU | 29 | Review Canadian case law in connection court discretion to make determinations of issues before or after trial, and email correspondence with Akin Gump and Cassels teams regarding court request for memo regarding interest issue. | 1.2 |
| 6/18/2014 | MWU | 12 | Review Canadian court orders and cross-border protocols in connection with assessment of interest determination, and confer with Cassels team | 2.2 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

CASSELS BROCK LLP                                          Invoice # 1941821
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                           Matter # 46992-00001

| Date | ID | TASK | Narrative | Hours |
|------|----|----|-----------|-------|
| | | | regarding same. | |
| 6/18/2014 | MWU | 12 | Work with Cassels team to prepare draft memo to court with Canadian discussion regarding interest determination, and call with Cassels team in evening to continue preparation for same. | 1.7 |
| 6/18/2014 | RJA | 12 | Work on letter to Courts regarding bond claims and interest. | 1.7 |
| 6/18/2014 | RJA | 12 | Analysis of legal issues regarding post petition interest. | 0.6 |
| 6/18/2014 | RJA | 12 | Telephone call with K. Zych (Bennett Jones) regarding bond claim resolution. | 0.4 |
| 6/18/2014 | RJA | 12 | Telephone call and emails with Akin Gump regarding memo to Courts regarding bond claim resolution. | 0.4 |
| 6/18/2014 | RJA | 12 | Conference call with Cassels team regarding memo to Court regarding bond claim disposition. | 0.5 |
| 6/18/2014 | RJA | 12 | Review portions of the allocation trial relevant to Canadian legal issues for post-trial briefing. | 2.9 |
| 6/18/2014 | JDI | 12 | Analsysis of post-petition interest issues related to allocation hearing. | 2.7 |
| 6/18/2014 | JDI | 12 | Discussion with S. Kukulowicz regarding Canadian issues relating to allocation. | 0.2 |
| 6/18/2014 | JDI | 12 | Analysis of post-petition interest issues related to previous claims orders. | 0.7 |
| 6/18/2014 | JDI | 12 | Discussion with R. Jacobs, M. Wunder and S. Kukulowicz regarding Canadian excerpt for letter brief for courts regarding interest issues. | 0.4 |
| 6/18/2014 | JDI | 12 | Draft Canadian excerpt for letter brief related to post-petition interest. | 1.8 |
| 6/18/2014 | NLE | 29 | Assisted in allocation trial preparation including document preparation. | 10.6 |
| 6/19/2014 | GBS | 8 | Attend trial. | 7.2 |
| 6/19/2014 | GBS | 12 | Review and consideration of additional issues as requested by Canadian court. | 1.4 |
| 6/19/2014 | SAH | 12 | Review of Bondholder claim issues. | 0.9 |
| 6/19/2014 | SAH | 8 | Attending allocation trial (part). | 4.9 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

-16-

CASSELS BROCK LLP                                                    Invoice # 1941821
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                                     Matter # 46992-00001

| Date | ID | TASK | Narrative | Hours |
|------|-----|------|-----------|-------|
| 6/19/2014 | SAH | 29 | Conducting Canadian legal research for allocation trial. | 2.6 |
| 6/19/2014 | DRW | 12 | Review memorandum regarding hearing of bondholder claims and correspondence with Cassels Brock litigation team. | 0.4 |
| 6/19/2014 | DRW | 12 | Review of final submission letter to Justice Newbould and Judge Gross from the UCC in response to submissions pertaining to hearing of bondholder claims and correspondence with Cassels Brock litigation team regarding same. | 0.4 |
| 6/19/2014 | DRW | 29 | Review of recovery analysis summary prepared for the UCC and correspondence with Cassels Brock litigation team regarding same. | 0.6 |
| 6/19/2014 | DRW | 29 | Correspondence with M. Wunder regarding allocation trial proceedings. | 0.2 |
| 6/19/2014 | DRW | 31 | Correspondence with M. Sassi regarding Canadian research pertaining to bond claim determination. | 0.3 |
| 6/19/2014 | DRW | 12 | Discussion with G. Shaw regarding Canadian research pertaining to bond claim determination. | 0.3 |
| 6/19/2014 | DRW | 12 | Prepare memorandum regarding bond claim issues. | 0.5 |
| 6/19/2014 | DRW | 12 | Correspondence with G. Shaw, M. Wunder and Akin Gump relating to memorandum regarding interest claim issues. | 0.2 |
| 6/19/2014 | DRW | 31 | Canadian legal research pertaining to bond claim determination. | 3.8 |
| 6/19/2014 | MS | 12 | Research on Canadian case law for bond claim hearing. | 5.1 |
| 6/19/2014 | MS | 29 | Assisting with preparation for trial including document review and analysis. | 4.4 |
| 6/19/2014 | RP | 29 | Co-ordinate document organization and preparation for trial materials. | 2.1 |
| 6/19/2014 | RSK | 29 | Review of consolidated drafts of U.S. Interests brief and related email correspondence. | 1.1 |
| 6/19/2014 | RSK | 7 | Participated in Committee call. | 0.8 |
| 6/19/2014 | RSK | 29 | Participated in call with bondholder counsel. | 0.5 |
| 6/19/2014 | RSK | 29 | Review of drafts of bondholder brief and revised UCC brief. | 0.8 |
| 6/19/2014 | RSK | 29 | Review of McConnell and Ryan trial | 0.4 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

CASSELS BROCK LLP                                          Invoice # 1941821
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                           Matter # 46992-00001

| Date | ID | TASK | Narrative | Hours |
|------|-----|------|-----------|-------|
| | | | demonstratives. | |
| 6/19/2014 | RSK | 8 | Participated in allocation trial. | 6.2 |
| 6/19/2014 | RSK | 12 | Review of Monitor's letter brief on interest claim issue. | 0.3 |
| 6/19/2014 | RSK | 29 | Discussions with Cassels team and Akin Gump regarding response to Monitor's letter brief. | 0.3 |
| 6/19/2014 | RSK | 29 | Review of draft letter brief of U.S. Interests regarding interest claim issue and related correspondence. | 0.6 |
| 6/19/2014 | MWU | 8 | Allocation trial. | 5 |
| 6/19/2014 | MWU | 7 | Attend on UCC status call. | 0.8 |
| 6/19/2014 | MWU | 12 | Work with Cassels team to prepare Canadian portion of memo for courts regarding interest claim issue. | 2.3 |
| 6/19/2014 | MWU | 12 | Multiple email correspondence with counsel for bonds, Akin Gump and counsel for U.S. debtors regarding memo for courts relating to interest claim issue, and review multiple revised drafts of memos for court. | 2.7 |
| 6/19/2014 | MWU | 12 | Meet with Cassels lawyers to discuss Canadian case law for memo to courts, and review court decisions. | 0.9 |
| 6/19/2014 | MWU | 12 | Attend on calls at night to prepare memo for courts regarding interest claim issues, and review and comment on revised drafts. | 2.8 |
| 6/19/2014 | RJA | 8 | View portion of allocation trial related to expert testimony for post-trial briefing issues. | 1.8 |
| 6/19/2014 | RJA | 12 | Assist Akin Gump, Milbank and Cleary teams with draft of memo on bond claims for Courts. | 4.9 |
| 6/19/2014 | RJA | 12 | Multiple correspondence and telephone calls with counsel for bonds, U.S. estate and UCC regarding bond claim issues and memo. | 1.4 |
| 6/19/2014 | RJA | 29 | Analysis of Canadian case law issues related to allocation positions. | 0.8 |
| 6/19/2014 | RJA | 7 | Participate in UCC Committee call. | 0.8 |
| 6/19/2014 | JDI | 12 | Review and comment on draft letter brief regarding bond claims and interest. | 0.3 |
| 6/19/2014 | JDI | 12 | Discussion with S. Kukulowicz regarding court brief. | 0.4 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

CASSELS BROCK LLP                                          Invoice # 1941821
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                            Matter # 46992-00001

| Date | ID | TASK | Narrative | Hours |
|------|-----|------|-----------|-------|
| 6/19/2014 | JDI | 8 | Observe trial regarding allocation issues (part). | 2.3 |
| 6/19/2014 | JDI | 12 | Review of and revisions to revised letter brief and complete additional Canadian research. | 1.3 |
| 6/19/2014 | JDI | 12 | Review of draft ad hoc bondholders draft letter brief regarding interest issue. | 0.4 |
| 6/19/2014 | JDI | 12 | Participate in conference calls regarding revisions to letter brief. | 0.8 |
| 6/19/2014 | JDI | 7 | Committee call. | 0.8 |
| 6/19/2014 | JDI | 12 | Review of email correspondence regarding draft letter brief for claims and interest. | 0.3 |
| 6/19/2014 | NLE | 29 | Document review and production for allocation trial. | 3.2 |
| 6/19/2014 | MMA | 29 | Assisted with document production for allocation litigation trial. | 1.7 |
| 6/19/2014 | MMA | 29 | Assisted with cross-examination document production for Akin Gump lawyers. | 3.3 |
| 6/20/2014 | SAH | 29 | Conducting Canadian legal research for allocation litigation. | 5.9 |
| 6/20/2014 | SAH | 8 | Attending allocation trial. | 3.3 |
| 6/20/2014 | DRW | 12 | Review of memorandum from U.S. parties on interest claim issues and discussion with Cassels Brock team regarding same. | 0.6 |
| 6/20/2014 | DRW | 12 | Canadian research for allocation trial and related claims analysis. | 2.4 |
| 6/20/2014 | MS | 12 | Document analysis regarding interest claims issues to assist with court brief. | 3.1 |
| 6/20/2014 | RP | 29 | Co-ordinate document organization and preparation for trial materials. | 0.7 |
| 6/20/2014 | RSK | 12 | Review of article on interest on claims by Monitor's counsel, to prepare court material. | 0.4 |
| 6/20/2014 | RSK | 8 | Attended allocation trial. | 3.3 |
| 6/20/2014 | RSK | 29 | Review of Tucker demonstratives for trial. | 0.4 |
| 6/20/2014 | RSK | 12 | Review of submission regarding interest on claims and related correspondence. | 0.6 |

-19-

CASSELS BROCK LLP                                                    Invoice # 1941821
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                                     Matter # 46992-00001

| Date | ID | TASK | Narrative | Hours |
|------|----|------|-----------|-------|
| 6/20/2014 | MWU | 12 | Review and assist with multiple revised drafts of memo to courts regarding interest issue from U.S. Interests, and multiple email correspondence to and from counsel for U.S. Interests. | 2.9 |
| 6/20/2014 | MWU | 8 | Allocation trial. | 3.3 |
| 6/20/2014 | MWU | 29 | Review demonstratives for allocation trial expert witnesses. | 0.3 |
| 6/20/2014 | RJA | 12 | Review and assist in finalization of response brief to bond claim resolution issue. | 2.7 |
| 6/20/2014 | RJA | 12 | Email correspondence with Akin Gump, Cassels and Torys teams regarding bond pleading issues. | 0.6 |
| 6/20/2014 | RJA | 8 | Participate in allocation trial to prepare for post trial response briefing. | 3.3 |
| 6/20/2014 | JDI | 12 | Review of final letter brief regarding claims and interest. | 0.2 |
| 6/20/2014 | JDI | 8 | Observe portion of allocation trial. | 1.1 |
| 6/20/2014 | MMA | 29 | Assist with document production for allocation trial for Akin Gump and Cassels lawyers. | 1.1 |
| 6/20/2014 | MMA | 29 | Assisted with transcript production for allocation litigation trial. | 1.3 |
| 6/22/2014 | MS | 29 | Review and analyze documents to prepare summary for allocation trial. | 2.7 |
| 6/22/2014 | RSK | 29 | Review of demonstratives for allocation trial expert witnesses. | 0.4 |
| 6/22/2014 | RSK | 29 | Review of email correspondence regarding withdrawal of Kilimnik as expert witness. | 0.3 |
| 6/22/2014 | RSK | 29 | Review of core party email correspondence regarding scheduling of closing arguments. | 0.2 |
| 6/22/2014 | MWU | 29 | Review expert witness demonstratives for trial. | 0.3 |
| 6/22/2014 | MWU | 29 | Analyze bond claim interest issues in connection with legal briefing for courts. | 1.8 |
| 6/22/2014 | RJA | 12 | Analysis of bond claim issues and resolution implementation mechanics. | 2.4 |
| 6/22/2014 | MMA | 29 | Assisted with document production and cross-examination preparation for allocation trial. | 5.7 |
| 6/23/2014 | GBS | 8 | Allocation trial (part). | 3.6 |
| 6/23/2014 | SAH | 8 | Attending trial proceedings. | 6.9 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

CASSELS BROCK LLP                                    Invoice # 1941821
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                     Matter # 46992-00001

| Date | ID | TASK | Narrative | Hours |
|------|-----|------|-----------|-------|
| 6/23/2014 | SAH | 29 | Conducting Canadian legal research for allocation litigation issues. | 3.9 |
| 6/23/2014 | DRW | 29 | Review of supplementary CCC exhibits. | 0.3 |
| 6/23/2014 | DRW | 29 | Document review and analysis for trial preparation. | 2.7 |
| 6/23/2014 | MS | 12 | Review briefs regarding claims and interest and review cited Canadian case law. | 4.6 |
| 6/23/2014 | MS | 8 | Attending allocation trial (part). | 3.7 |
| 6/23/2014 | RP | 29 | Co-ordinate document organization and preparation for trial materials. | 4.1 |
| 6/23/2014 | RSK | 12 | Review of email correspondence from Akin Gump and Capstone regarding bondholder claim issues. | 0.2 |
| 6/23/2014 | RSK | 12 | Review of Monitor's reply brief regarding bond claim issues. | 0.3 |
| 6/23/2014 | RSK | 29 | Review of reply memos of CCC and UKPC regarding reply brief regarding bond claim issues. | 0.6 |
| 6/23/2014 | RSK | 8 | Attended allocation trial. | 3.8 |
| 6/23/2014 | RSK | 8 | Attended court conference for bond interest claim. | 0.9 |
| 6/23/2014 | RSK | 12 | Review of Canadian case law and arguments regarding post-filing interest claim. | 1.5 |
| 6/23/2014 | MWU | 8 | Attend Nortel allocation trial. | 3.8 |
| 6/23/2014 | MWU | 12 | Review and analyze reply memos from multiple parties regarding post-filing interest issue, and multiple email correspondence among UCC advisors regarding same. | 2.9 |
| 6/23/2014 | MWU | 12 | Review and analyze court orders and cross-border protocols regarding claims in connection with interest issue. | 1.6 |
| 6/23/2014 | RJA | 12 | Review and detailed analysis of response pleadings from monitor, CCC and UKPC and related issues regarding bond claim resolution. | 2.8 |
| 6/23/2014 | RJA | 12 | Email correspondence with Akin Gump, Cassels and Capstone teams regarding bond claims resolution issues. | 0.7 |
| 6/23/2014 | RJA | 8 | Review portion of allocation trial relevant for post trial briefing issues. | 0.8 |
| 6/23/2014 | RJA | 29 | Conference call with S. Kukulowicz and M. Wunder regarding allocation trial next steps. | 0.3 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

-21-

CASSELS BROCK LLP                                          Invoice # 1941821
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                          Matter # 46992-00001

| Date | ID | TASK | Narrative | Hours |
|------|-----|------|-----------|-------|
| 6/23/2014 | JDI | 12 | Review of reply submissions related to post-petition interest claims. | 0.4 |
| 6/23/2014 | JDI | 12 | Review of UKPC reply submissions. | 0.5 |
| 6/23/2014 | JDI | 12 | Discussions with S. Kukulowicz regarding claims issues. | 0.6 |
| 6/23/2014 | NLE | 12 | Assisted in trial preparation document review. | 2.3 |
| 6/23/2014 | MMA | 29 | Assisted with witness examination document production for allocation trial. | 2.3 |
| 6/24/2014 | GBS | 8 | Attend allocation trial. | 4.9 |
| 6/24/2014 | SAH | 8 | Attending trial. | 4.9 |
| 6/24/2014 | SAH | 29 | Canadian research for allocation trial. | 2.3 |
| 6/24/2014 | DRW | 29 | Research Canadian legal issues regarding allocation trial and claims issues. | 4.9 |
| 6/24/2014 | DRW | 29 | Correspondence with Cassels Brock team regarding allocation trial status and next steps. | 0.3 |
| 6/24/2014 | MS | 29 | Review transcripts and exhibits for preparation for allocation trial. | 4.3 |
| 6/24/2014 | MS | 29 | Meet with Cassels and Akin Gump lawyers regarding allocation trial preparation. | 0.8 |
| 6/24/2014 | RP | 29 | Correspondence regarding document organization for allocation trial. | 0.6 |
| 6/24/2014 | RSK | 12 | Discussions with Cassels team regarding claims interest motion. | 0.8 |
| 6/24/2014 | RSK | 8 | Participated in allocation trial. | 4.9 |
| 6/24/2014 | RSK | 29 | Review of correspondence from Akin Gump and Capstone regarding settlement issues. | 0.3 |
| 6/24/2014 | RSK | 29 | Review of Eden (expert) demonstratives. | 0.3 |
| 6/24/2014 | MWU | 29 | Review and analysis of demonstratives for expert witness testimony at allocation trial. | 0.9 |
| 6/24/2014 | MWU | 31 | Review correspondence and draft order from Canadian counsel for Canadian debtors regarding confidentiality issues. | 0.4 |
| 6/24/2014 | MWU | 12 | Email correspondence with CBB team regarding claims and interest issue and Canadian specific issues, and review correspondence regarding same from counsel for Law Debenture. | 0.6 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

CASSELS BROCK LLP
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.

Invoice # 1941821

Matter # 46992-00001

| Date | ID | TASK | Narrative | Hours |
|------|-----|------|-----------|-------|
| 6/24/2014 | MWU | 31 | Review and analyze memos regarding interest on claims and related Canadian case authority, and consider Canadian estate distribution issues. | 2.9 |
| 6/24/2014 | MWU | 3 | Prepare May 2014 fee account. | 2.2 |
| 6/24/2014 | RJA | 29 | Email correspondence with UCC advisor teams regarding post-filing interest on claims issues and potential resolution. | 0.7 |
| 6/24/2014 | RJA | 12 | Post-filing interest on claims analysis. | 0.8 |
| 6/24/2014 | RJA | 12 | Consider Canadian case authority and J. Carfagnini position on interest on claims in CCAA. | 3.7 |
| 6/24/2014 | RJA | 29 | Analysis of portions of trial transcript relevant to post-trial briefing issues. | 1.4 |
| 6/24/2014 | JDI | 8 | Observe portion of allocation trial. | 1.7 |
| 6/24/2014 | JDI | 8 | Observe court hearing submissions regarding post-filing interest submissions. | 0.3 |
| 6/24/2014 | JDI | 12 | Confer with Cassels lawyers regarding briefs for post-filing interest on claims. | 0.3 |
| 6/24/2014 | NLE | 29 | Document review and production to prepare for trial. | 3.8 |
| 6/24/2014 | MMA | 29 | Work with Cassels and Akin Gump lawyers for document organization relating to allocation trial. | 4.2 |
| 6/25/2014 | SAH | 29 | Meeting with R. Plue to provide instructions and assist with post-trial review and administration. | 2.4 |
| 6/25/2014 | MS | 29 | Assisting Akin Gump and Cassels lawyers with post-trial administration. | 2.9 |
| 6/25/2014 | MS | 7 | Committee call. | 0.7 |
| 6/25/2014 | RP | 29 | Organize documents from trial. | 1.3 |
| 6/25/2014 | RSK | 12 | Review of email correspondence regarding submissions on post-filing interest to prepare for court conference. | 0.2 |
| 6/25/2014 | RSK | 12 | Review of trial transcript and research regarding post-filing interest in CCAA issues. | 4.4 |
| 6/25/2014 | RSK | 12 | Correspondence with Akin Gump regarding post-filing interest in CCAA issues. | 0.2 |
| 6/25/2014 | RSK | 12 | Conference call with R. Jacobs and M. Wunder regarding interest on claims motion. | 0.5 |
| 6/25/2014 | RSK | 7 | Participated in Committee call. | 0.7 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

CASSELS BROCK LLP                                              Invoice # 1941821
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                               Matter # 46992-00001

| Date | ID | TASK | Narrative | Hours |
|------|-----|------|-----------|-------|
| 6/25/2014 | RSK | 12 | Review of press reports on motion to determine post-filing interest in CCAA issues. | 0.2 |
| 6/25/2014 | MWU | 12 | Conference call with Cassels lawyers to discuss claims and interest issues. | 0.5 |
| 6/25/2014 | MWU | 12 | Correspondence with Cassels and Akin Gump teams regarding claims and post-filing interest issues. | 0.5 |
| 6/25/2014 | MWU | 12 | Review and analyze Canadian case law and commentary regarding post-filing interest on claims to prepare for court hearing regarding same. | 3.2 |
| 6/25/2014 | RJA | 29 | Review and analysis of portions of trial transcript relevant to post-trial briefing issues. | 3.7 |
| 6/25/2014 | RJA | 29 | Analysis of post-filing interest issues for trial briefing. | 2.3 |
| 6/25/2014 | JDI | 31 | Research Canadian law regarding post-filing interest issue. | 2.8 |
| 6/25/2014 | JDI | 7 | Attend Committee call. | 0.7 |
| 6/25/2014 | JDI | 31 | Review of Canadian statutory provisions related to interest on claims issue. | 0.7 |
| 6/26/2014 | MS | 29 | Document organization from allocation trial. | 0.9 |
| 6/26/2014 | RSK | 12 | Correspondence with Akin Gump regarding post-filing interest litigation. | 0.2 |
| 6/26/2014 | RSK | 29 | Review of Core Party email correspondence regarding closing submissions / oral arguments for allocation trial. | 0.3 |
| 6/26/2014 | RSK | 12 | Confer with Cassels lawyers regarding claims trial issues. | 0.4 |
| 6/26/2014 | RSK | 31 | Review of amended motion record of the Monitor regarding French proceedings. | 0.4 |
| 6/26/2014 | RSK | 12 | Research regarding post-filing interest and additional bond terms. | 2.9 |
| 6/26/2014 | MWU | 12 | Review transcript from court hearing regarding post-filing interest hearing ruling. | 0.8 |
| 6/26/2014 | MWU | 12 | Review and analyze issues and Canadian law regarding post-filing interest to prepare for court hearing. | 2.7 |
| 6/26/2014 | MWU | 12 | Correspondence with Cassels team regarding court hearing for post-filing interest and joint hearing regarding same. | 0.4 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

-24-

CASSELS BROCK LLP                                          Invoice # 1941821
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                           Matter # 46992-00001

| Date | ID | TASK | Narrative | Hours |
|------|-----|------|-----------|-------|
| 6/26/2014 | RJA | 12 | Email correspondence with UCC advisor teams regarding post-filing interest on claims issues and analysis. | 0.9 |
| 6/26/2014 | JDI | 12 | Discussions with S. Kukulowicz regarding claims issues. | 0.4 |
| 6/26/2014 | MMA | 29 | Document organization regarding trial. | 0.3 |
| 6/27/2014 | DRW | 31 | Review litigation schedule for claims trial and related correspondence, and correspondence with Cassels Brock team regarding Canadian action items. | 0.4 |
| 6/27/2014 | MS | 8 | Attend to telephonic court hearing. | 0.5 |
| 6/27/2014 | MS | 29 | Assisting Cassels and Akin Gump lawyers with post-trial matters and document organization. | 3.1 |
| 41817 | RSK | 8 | Participated in court call regarding scheduling of closing submissions for allocation trial and argument on post-filing interest. | 0.5 |
| 6/27/2014 | RSK | 29 | Discussions with Cassels team regarding court hearing for post-filing interest. | 0.3 |
| 41817 | RSK | 29 | Review of draft memo regarding post-filing interest claims and additional case law. | 1.5 |
| 6/27/2014 | MWU | 12 | Multiple correspondence with Cassels and Akin Gump teams regarding court hearing and decision regarding hearing on post-filing interest issues. | 0.7 |
| 6/27/2014 | RJA | 12 | Post-court call correspondence among UCC advisors regarding post-filing interest claims litigation and required analysis. | 1.4 |
| 6/27/2014 | RJA | 12 | Prep work for post-filing interest court submissions. | 2.9 |
| 6/27/2014 | JDI | 8 | Attend court call by teleconference related to claim issue and allocation trial scheduling. | 0.5 |
| 6/27/2014 | JDI | 29 | Discussions with S. Kukulowicz and M. Sassi regarding claims issues. | 0.3 |
| 6/28/2014 | MWU | 12 | Review and analyze draft memo and related Canadian case law in connection with interest on claims for court hearing. | 2.3 |
| 6/28/2014 | RJA | 12 | Continue Canadian case authority research and detailed analysis of post-filing interest claims issues for briefing. | 3.1 |
| 6/29/2014 | RSK | 12 | Review of draft orders regarding interest hearing and closing argument and related emails from Akin | 0.3 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

-25-

CASSELS BROCK LLP                                      Invoice # 1941821
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                        Matter # 46992-00001

| Date | ID | TASK | Narrative | Hours |
|------|-----|------|-----------|-------|
| | | | Gump. | |
| 6/29/2014 | MWU | 29 | Review revised draft court orders regarding closing arguments and scheduling for allocation litigation, and related correspondence. | 0.5 |
| 6/29/2014 | RJA | 12 | Continue research and detailed analysis of post-filing interest claims issues for briefing. | 2.9 |
| 6/29/2014 | RJA | 29 | Review U.S. Debtors proposed scheduling orders for post-filing interest claims and allocation litigation. | 0.5 |
| 6/30/2014 | MWU | 29 | Review correspondence with Akin Gump and Cassels teams regarding trial schedules issues. | 0.3 |
| 6/30/2014 | MWU | 29 | Review court order and certifications regarding trial scheduling. | 0.4 |
| 6/30/2014 | MWU | 12 | Correspondence with Akin Gump and Cassels teams regarding post-filing interest on claims in Canadian estate. | 0.2 |
| 6/30/2014 | MWU | 29 | Review issued orders regarding scheduling for allocation closing arguments, Canadian claims, and post-filing interest litigation. | 0.2 |
| 6/30/2014 | MWU | 12 | Review and analyze case law and related material regarding post-filing interest on claims in Canadian proceeding. | 1.8 |
| 6/30/2014 | RJA | 12 | Telephone call with Akin Gump regarding post-filing interest claims issues. | 0.2 |
| 6/30/2014 | RJA | 12 | Continue analysis of interest issues on claims for court hearing. | 2.9 |
| | | | TOTAL | 892.3 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

CASSELS BROCK LLP                                        Invoice # 1941821
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                         Matter # 46992-00001

**Time Summary**

| Name | Title | Department | Province of Bar Admission/Year | Hours | Rate | Billed Value |
|------|-------|-----------|-------------------------------|-------|------|-------------|
| Daniel Waldman | Associate | Advocacy | Ontario - 2010 | 50.3 | $420.00 | $21,126.00 |
| Geoffrey B. Shaw | Partner | Advocacy | Ontario - 1986 | 61.8 | $945.00 | $58,401.00 |
| Jane Dietrich | Partner | Financial Restructuring | Ontario - 2004 | 32.1 | $660.00 | $21,186.00 |
| Justin Dick | Student | Students | | 2.8 | $245.00 | $686.00 |
| Michael Mahoney | Student | Students | | 27.8 | $125.00 | $3,475.00 |
| Michael Wunder | Partner | Financial Restructuring | Ontario - 1990 | 168.1 | $795.00 | $133,639.50 |
| Monique Sassi | Associate | Financial Restructuring | Ontario - 2013 | 78.7 | $390.00 | $30,693.00 |
| Noah Leszcz | Student | Students | | 33.2 | $125.00 | $4,150.00 |
| Rose Plue | Law Clerk | Advocacy | | 23.8 | $320.00 | $7,616.00 |
| Ryan Jacobs | Partner | Financial Restructuring | Ontario - 2011 | 160.9 | $750.00 | $120,675.00 |
| Shayne Kukulowicz | Partner | Financial Restructuring | Ontario - 1990 | 118.9 | $900.00 | $107,010.00 |
| Stefanie Holland | Associate | Advocacy | Ontario - 2010 | 124.0 | $420.00 | $52,080.00 |
| Steven Kennedy | Associate | Intellectual Property | Ontario - 2009 | 9.9 | $450.00 | $4,455.00 |
| **TOTAL** | | | | **892.3** | **CDN.** | **$565,192.50** |

-27-

CASSELS BROCK LLP                                          Invoice # 1941821
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                           Matter # 46992-00001


## TOTAL PROFESSIONAL FEES                              $   565,192.50

### Non-Taxable Disbursements

| | |
|---|---:|
| Copies | 7,414.80 |
| Telephone / Long Distance/Conference Calls | 34.73 |
| Binding Books / Documents | 422.51 |
| Library Computer Searches | 1,388.01 |
| Travel / Ground Transportation | 1,866.52 |
| Meals / Beverages | 6,398.68 |
| Agency Fees and Disbursements | 16,379.91 |
| Delivery  / Courier | 112.10 |
| **Total Disbursements** | **34,017.26** |

**Total Disbursements and Tax**                              34,017.26


**Total Fees, Disbursements & Tax**                   $  599,209.76 CDN

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one
month after the date rendered, at the rate of 1.30 % per annum until paid.

-28-

CASSELS BROCK LLP                                      Invoice # 1941821
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                         Matter # 46992-00001

**Time Summary By Task Code:**

| Task Codes | Description | Hours | Fees |
|---|---|---|---|
| 0003 | Cassels Brock Fee Application/Monthly Billing Reports | 3.5 | 2782.50 |
| 0007 | Creditors Committee Meetings | 17.0 | 11733.00 |
| 0008 | Court Hearings | 292.1 | 217591.50 |
| 0012 | General Claims Analysis/Claims Objections | 129.9 | 92684.50 |
| 0029 | Intercompany Analysis | 432.5 | 229853.00 |
| 0031 | Canadian Proceedings/Matters | 17.3 | 10548.00 |
| **TOTAL** | | **892.3** | **$ 565,192.50** |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

CASSELS BROCK LLP                                    Invoice # 1941821
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                     Matter # 46992-00001

## Disbursement Details:

| Date | Narrative | Quantity | Amount |
|------|-----------|----------|--------|
| 5/7/2014 | SYSCO-SUPPLIES FOR CBB AND AKIN GUMP LAWYERS DURING NORTEL ALLOCATION AND CLAIMS TRIAL-MAY 7/14 | 1 | 264.77 |
| 5/7/2014 | SYSCO-SUPPLIES FRO CBB AND AKIN GUMP LAWYERS DURING NORTEL ALLOCATION AND CLAIMS TRIAL-MAY 7/14 | 1 | 255.76 |
| 5/8/2014 | MARIGOLDS AND ONIONS-WORKING BREAKFAST FOR 8-MAY 8/14-CBB AND AKIN GUMP LAWYERS | 1 | 116.25 |
| 5/12/2014 | MARIGOLDS AND ONIONS-WORKING BREAKFAST FOR 8-MAY 15/2014-CBB AND AKIN GUMP LAWYERS | 1 | 101.25 |
| 5/12/2014 | MARIGOLDS AND ONIONS-WORKING LUNCH FOR 10-MAY 12/14-CBB AND AKIN GUMP LAWYERS | 1 | 222 |
| 5/13/2014 | MARIGOLDS AND ONIONS-WORKING BREAKFAST FOR 8-MAY 13/14-CBB AND AKIN GUMP LAWYERS | 1 | 116.25 |
| 5/14/2014 | MARIGOLDS AND ONIONS-WORKING BREAKFAST FOR 8-MAY 14/14-CBB AND AKIN GUMP LAWYERS | 1 | 127.5 |
| 5/16/2014 | MARIGOLDS AND ONIONS-WORKING BREAKFAST FOR 7-MAY 16/14-CBB AND AKIN GUMP LAWYERS | 1 | 90 |
| 5/20/2014 | MARIGOLDS AND ONIONS-WORKING LUNCH FOR 8-MAY 20/14-CBB AND AKIN GUMP LAWYERS | 1 | 183 |
| 5/20/2014 | MARIGOLDS AND ONIONS-WORKING BREAKFAST FOR 8-MAY 20/14-CBB AND AKIN GUMP LAWYERS | 1 | 101.25 |
| 5/21/2014 | MARIGOLDS AND ONIONS-WORKING BREAKFAST FOR 6-MAY 21/14-CBB AND AKIN GUMP LAWYERS | 1 | 96 |
| 5/21/2014 | MARIGOLDS AND ONIONS-WORKING LUNCH FOR 10-MAY 21/14-CBB AND AKIN GUMP LAWYERS | 1 | 231.75 |
| 5/22/2014 | MARIGOLDS AND ONIONS-WORKING BREAKFAST FOR 4-MAY 22/14-CBB AND AKIN GUMP LAWYERS | 1 | 67.5 |
| 5/22/2014 | MARIGOLDS AND ONIONS-WORKING BREAKFAST FOR 4-MAY 22/14-CBB AND AKIN GUMP LAWYERS | 1 | 54 |
| 5/22/2014 | MARIGOLDS AND ONIONS-WORKING LUNCH FOR 8-MAY 22/14-CBB AND AKIN GUMP LAWYERS | 1 | 200.75 |
| 5/27/2014 | MARIGOLDS AND ONIONS-WORKING LUNCH FOR 4-MAY 27/14-CBB AND AKIN GUMP LAWYERS | 1 | 67.75 |
| 5/27/2014 | MARIGOLDS AND ONIONS-WORKING BREAKFAST FOR 5-MAY 27/14-CBB AND AKIN GUMP LAWYERS | 1 | 57 |

CASSELS BROCK LLP                                    Invoice # 1941821
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                     Matter # 46992-00001

| Date | Narrative | Quantity | Amount |
|------|-----------|---------:|-------:|
| 5/28/2014 | MARIGOLDS AND ONIONS-WORKING BREAKFAST FOR 8-MAY 28/14-CBB AND AKIN GUMP LAWYERS | 1 | 69 |
| 5/28/2014 | MARIGOLDS AND ONIONS-WORKING LUNCH FOR 4-MAY 28/14-CBB AND AKIN GUMP LAWYERS | 1 | 67.75 |
| 5/29/2014 | MARIGOLDS AND ONIONS-WORKING LUNCH FOR 6-MAY 29/14-CBB AND AKIN GUMP LAWYERS | 1 | 104.55 |
| 5/29/2014 | MARIGOLDS AND ONIONS-WORKING BREAKFAST FOR 8-MAY 29/14-CBB AND AKIN GUMP LAWYERS | 1 | 69 |
| 5/30/2014 | MARIGOLDS AND ONIONS-WORKING LUNCH FOR 4-MAY 30/14-CBB ADN AKIN GUMP LAWYERS | 1 | 67.75 |
| 5/30/2014 | MARIGOLDS AND ONIONS-WORKING BREAKFAST FOR 4-MAY 30/2014-CBB AND AKIN GUMP LAWYERS | 1 | 69 |
| 6/1/2014 | Copies | 16 | 1.6 |
| 6/1/2014 | Travel- AIR FARE FEES ON MAY 28 AND JUNE 1/2014 FOR G. SHAW | 1 | 1,690.23 |
| 6/1/2014 | WORKING DINNER FOR G. SHAW on JUNE 1, 2014 | 1 | 30 |
| 6/2/2014 | Copies | 16 | 1.6 |
| 6/2/2014 | Copies | 18 | 1.8 |
| 6/2/2014 | Copies | 216 | 21.6 |
| 6/2/2014 | Copies | 60 | 6 |
| 6/2/2014 | Copies | 365 | 36.5 |
| 6/2/2014 | Copies | 12 | 1.2 |
| 6/2/2014 | Copies | 96 | 9.6 |
| 6/2/2014 | Copies | 708 | 70.8 |
| 6/2/2014 | Copies | 204 | 20.4 |
| 6/2/2014 | Copies | 12 | 1.2 |
| 6/2/2014 | Copies | 759 | 75.9 |
| 6/2/2014 | Copies | 2 | 0.2 |
| 6/2/2014 | Copies | 2 | 0.2 |
| 6/2/2014 | Copies | 759 | 75.9 |
| 6/2/2014 | Copies | 3 | 0.3 |
| 6/2/2014 | Copies | 114 | 11.4 |
| 6/2/2014 | Copies | 759 | 75.9 |
| 6/2/2014 | Copies | 9 | 0.9 |
| 6/2/2014 | Copies | 29 | 2.9 |
| 6/2/2014 | Copies | 6168 | 616.8 |
| 6/2/2014 | Copies | 234 | 23.4 |
| 6/2/2014 | Copies | 86 | 8.6 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

CASSELS BROCK LLP                                    Invoice # 1941821
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                     Matter # 46992-00001

| Date | Narrative | Quantity | Amount |
|------|-----------|----------|--------|
| 6/2/2014 | Copies | 2 | 0.2 |
| 6/2/2014 | Copies | 1104 | 110.4 |
| 6/2/2014 | Copies | 2 | 0.2 |
| 6/2/2014 | Copies | 253 | 25.3 |
| 6/2/2014 | Copies | 15 | 1.5 |
| 6/2/2014 | Copies | 5 | 0.5 |
| 6/2/2014 | Copies | 9 | 0.9 |
| 6/2/2014 | Copies | 3 | 0.3 |
| 6/2/2014 | Copies | 72 | 7.2 |
| 6/2/2014 | Copies | 576 | 57.6 |
| 6/2/2014 | Copies | 33 | 3.3 |
| 6/2/2014 | Copies | 6 | 0.6 |
| 6/2/2014 | Copies | 16 | 1.6 |
| 6/2/2014 | Copies | 20 | 2 |
| 6/2/2014 | Copies | 4 | 0.4 |
| 6/2/2014 | Copies | 81 | 8.1 |
| 6/2/2014 | Copies | 253 | 25.3 |
| 6/2/2014 | Copies | 253 | 25.3 |
| 6/2/2014 | Copies | 78 | 7.8 |
| 6/2/2014 | Copies | 2 | 0.2 |
| 6/2/2014 | Copies | 2 | 0.2 |
| 6/2/2014 | Copies | 4 | 0.4 |
| 6/2/2014 | Copies | 36 | 3.6 |
| 6/2/2014 | Copies | 2 | 0.2 |
| 6/2/2014 | Copies | 2 | 0.2 |
| 6/2/2014 | Copies | 61 | 6.1 |
| 6/2/2014 | Copies | 73 | 7.3 |
| 6/2/2014 | Copies | 27 | 2.7 |
| 6/2/2014 | Copies | 357 | 35.7 |
| 6/2/2014 | Copies | 3 | 0.3 |
| 6/2/2014 | Copies | 2 | 0.2 |
| 6/2/2014 | Copies | 936 | 93.6 |
| 6/2/2014 | Copies | 12336 | 1,233.60 |
| 6/2/2014 | Copies | 759 | 75 9 |
| 6/2/2014 | Copies | 223 | 22.3 |
| 6/2/2014 | Copies | 2277 | 227.7 |
| 6/2/2014 | Copies | 2 | 0.2 |
| 6/2/2014 | Copies | 12 | 1.2 |
| 6/2/2014 | Copies | 3 | 0.3 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

-32-

CASSELS BROCK LLP                                          Invoice # 1941821
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                           Matter # 46992-00001

| Date | Narrative | Quantity | Amount |
|------|-----------|---------:|-------:|
| 6/2/2014 | Copies | 9 | 0.9 |
| 6/2/2014 | Library Computer Searches/Quicklaw done by S. Baldassarra | 1 | 176 |
| 6/2/2014 | Library Computer Searches/Quicklaw done by D. Waldman | 1 | 29.01 |
| 6/2/2014 | Binding, Tabs, Disks, etc | 1 | 45 |
| 6/2/2014 | Binding, Tabs, Disks, etc | 1 | 34.2 |
| 6/2/2014 | MAPLE LEAF TAXI-CAB-N. LESZCZ | 1 | 8.14 |
| 6/2/2014 | Telephone; JACOBS, R. | 1 | 0.66 |
| 6/2/2014 | Travel- TAXI FOR G. SHAW | 1 | 84 |
| 6/2/2014 | MARIGOLDS AND ONIONS-WORKING LUNCH FOR 7-JUNE 2/14-CBB AND AKIN GUMP LAWYERS | 1 | 147 |
| 6/2/2014 | MARIGOLDS AND ONIONS-WORKING BREAKFAST FOR 4-JUNE 2/14-CBB AND AKIN GUMP LAWYERS | 1 | 54 |
| 6/3/2014 | Courier Delivery Charges - Blizzard Courier | 1 | 31.44 |
| 6/3/2014 | Copies | 3 | 0.3 |
| 6/3/2014 | Copies | 351 | 35.1 |
| 6/3/2014 | Copies | 4 | 0.4 |
| 6/3/2014 | Copies | 7 | 0.7 |
| 6/3/2014 | Copies | 3 | 0.3 |
| 6/3/2014 | Copies | 3 | 0.3 |
| 6/3/2014 | Copies | 3 | 0.3 |
| 6/3/2014 | Copies | 2 | 0.2 |
| 6/3/2014 | Copies | 3 | 0.3 |
| 6/3/2014 | Copies | 2 | 0.2 |
| 6/3/2014 | Library Computer Searches/Quicklaw done by S. Baldassarra | 1 | 75 |
| 6/3/2014 | MARIGOLDS AND ONIONS-WORKING LUNCH FOR 6-JUNE 3/14-CBB AND AKIN GUMP LAWYERS | 1 | 135 |
| 6/3/2014 | MARIGOLDS AND ONIONS-WORKING BREAKFAST FOR 6-JUNE 3/14-CBB LAWYERS | 1 | 89.55 |
| 6/4/2014 | Agency Fees and Disbursements - RICOH CANADA INC. "EXTERNAL DOCUMENT PRODUCTION FOR ALLOCATION TRIAL. RICOH DOCUMENT SERVICES ON MAY 26, 2014" | 1 | 4,457.90 |
| 6/4/2014 | Agency Fees and Disbursements - RICOH CANADA INC. - "EXTERNAL DOCUMENT PRODUCTION FOR ALLOCATION TRIAL. RICOH DOCUMENT SERVICES ON MAY 26, 2014" | 1 | 1,648.84 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

CASSELS BROCK LLP                                    Invoice # 1941821
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                     Matter # 46992-00001

| Date | Narrative | Quantity | Amount |
|------|-----------|----------|--------|
| 6/4/2014 | Agency Fees and Disbursements - RICOH CANADA INC.- "EXTERNAL DOCUMENT PRODUCTION FOR ALLOCATION TRIAL.  RICOH DOCUMENT SERVICES ON MAY 12, 2014" | 1 | 755.24 |
| 6/4/2014 | Agency Fees and Disbursements - RICOH CANADA INC.-"EXTERNAL DOCUMENT PRODUCTION FOR ALLOCATION TRIAL.  RICOH DOCUMENT SERVICES ON MAY 26, 2014" | 1 | 5,464.44 |
| 6/4/2014 | Agency Fees and Disbursements - RICOH CANADA INC. - "EXTERNAL DOCUMENT PRODUCTION FOR ALLOCATION TRIAL.  RICOH DOCUMENT SERVICES ON MAY 22, 2014" | 1 | 98.75 |
| 6/4/2014 | Agency Fees and Disbursements - RICOH CANADA INC - PRINTING FOR ALLOCATION TRIAL. RICOH DOCUMENT SERVICES MAY 26, 2014 | 1 | 3,034.74 |
| 6/4/2014 | Copies | 2 | 0.2 |
| 6/4/2014 | Copies | 29 | 2.9 |
| 6/4/2014 | Copies | 5 | 0.5 |
| 6/4/2014 | Copies | 28 | 2.8 |
| 6/4/2014 | Copies | 2 | 0.2 |
| 6/4/2014 | Copies | 2 | 0.2 |
| 6/4/2014 | Copies | 70 | 7 |
| 6/4/2014 | Copies | 2 | 0.2 |
| 6/4/2014 | Copies | 84 | 8.4 |
| 6/4/2014 | Copies | 65 | 6.5 |
| 6/4/2014 | Copies | 70 | 7 |
| 6/4/2014 | Copies | 28 | 2.8 |
| 6/4/2014 | Copies | 2 | 0.2 |
| 6/4/2014 | Copies | 70 | 7 |
| 6/4/2014 | Copies | 28 | 2.8 |
| 6/4/2014 | Copies | 7 | 0.7 |
| 6/4/2014 | Copies | 2 | 0.2 |
| 6/4/2014 | Copies | 81 | 8.1 |
| 6/4/2014 | Copies | 12 | 1.2 |
| 6/4/2014 | Copies | 3 | 0.3 |
| 6/4/2014 | Copies | 348 | 34.8 |
| 6/4/2014 | Copies | 1416 | 141.6 |
| 6/4/2014 | Copies | 351 | 35.1 |
| 6/4/2014 | Copies | 24 | 2.4 |

CASSELS BROCK LLP                                      Invoice # 1941821
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                       Matter # 46992-00001

| Date | Narrative | Quantity | Amount |
|------|-----------|----------|--------|
| 6/4/2014 | Meals-DINNER FROM FRESH FOODS FOR N. LESZCZ on June 4, 2014. | 1 | 22.56 |
| 6/4/2014 | MARIGOLDS AND ONIONS-WORKING LUNCH FOR 7-JUNE 4/14-CBB AND AKIN GUMP LAWYERS | 1 | 132 |
| 6/4/2014 | MARIGOLDS AND ONIONS-WORKING BREAKFAST FOR 4-JUNE 4/14-CBB AND AKIN GUMP LAWYERS | 1 | 69 |
| 6/5/2014 | Courier Delivery Charges - Blizzard Courier | 1 | 18.72 |
| 6/5/2014 | Copies | 5 | 0.5 |
| 6/5/2014 | Copies | 4 | 0.4 |
| 6/5/2014 | Copies | 12 | 1.2 |
| 6/5/2014 | Copies | 3 | 0.3 |
| 6/5/2014 | Copies | 12 | 1.2 |
| 6/5/2014 | Copies | 5 | 0.5 |
| 6/5/2014 | Copies | 4 | 0.4 |
| 6/5/2014 | Copies | 4 | 0.4 |
| 6/5/2014 | Copies | 6 | 0.6 |
| 6/5/2014 | Copies | 12 | 1.2 |
| 6/5/2014 | Copies | 3 | 0.3 |
| 6/5/2014 | Copies | 2 | 0.2 |
| 6/5/2014 | Copies | 3 | 0.3 |
| 6/5/2014 | Copies | 27 | 2.7 |
| 6/5/2014 | Copies | 6 | 0.6 |
| 6/5/2014 | Copies | 8 | 0.8 |
| 6/5/2014 | Copies | 120 | 12 |
| 6/5/2014 | Copies | 2 | 0.2 |
| 6/5/2014 | Copies | 7 | 0.7 |
| 6/5/2014 | Copies | 10 | 1 |
| 6/5/2014 | Copies | 4 | 0.4 |
| 6/5/2014 | Copies | 2 | 0.2 |
| 6/5/2014 | Copies | 3 | 0.3 |
| 6/5/2014 | Copies | 33 | 3.3 |
| 6/5/2014 | Copies | 64 | 6.4 |
| 6/5/2014 | Copies | 99 | 9.9 |
| 6/5/2014 | Copies | 55 | 5.5 |
| 6/5/2014 | Copies | 90 | 9 |
| 6/5/2014 | Copies | 19 | 1.9 |
| 6/5/2014 | Copies | 74 | 7.4 |
| 6/5/2014 | Copies | 82 | 8.2 |
| 6/5/2014 | Copies | 760 | 76 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

CASSELS BROCK LLP                                          Invoice # 1941821
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                           Matter # 46992-00001

| Date | Narrative | Quantity | Amount |
|------|-----------|----------|--------|
| 6/5/2014 | Binding, Tabs, Disks, etc | 1 | 54 |
| 6/5/2014 | Binding, Tabs, Disks, etc | 1 | 9 |
| 6/5/2014 | Binding, Tabs, Disks, etc | 1 | 27.75 |
| 6/5/2014 | Working Breakfast from Marigolds & Onions (Cassels Brock and Akin Gump lawyers - 4 people) on June 5/14 | 1 | 54 |
| 6/5/2014 | MARIGOLDS AND ONIONS-WORKING LUNCH FOR 5-JUNE 5/14-CBB AND AKIN GUMP LAWYERS | 1 | 104.55 |
| 6/6/2014 | Copies | 2 | 0.2 |
| 6/6/2014 | Copies | 2 | 0.2 |
| 6/6/2014 | Copies | 134 | 13.4 |
| 6/6/2014 | Copies | 2 | 0.2 |
| 6/6/2014 | Copies | 2 | 0.2 |
| 6/6/2014 | Copies | 2 | 0.2 |
| 6/6/2014 | Copies | 2 | 0.2 |
| 6/6/2014 | Copies | 336 | 33.6 |
| 6/6/2014 | Copies | 2 | 0.2 |
| 6/6/2014 | Copies | 2 | 0.2 |
| 6/6/2014 | Copies | 13 | 1.3 |
| 6/6/2014 | Library Computer Searches/Quicklaw done by D. Waldman | 1 | 6.01 |
| 6/6/2014 | Binding, Tabs, Disks, etc | 1 | 9 |
| 6/6/2014 | TAXI - SHAYNE KUKULOWICZ (FROM COURT TO CBB OFFICE) | 1 | 8.85 |
| 6/6/2014 | MARIGOLDS AND ONIONS-WORKING LUNCH FOR 10-June 6/14-CBB AND AKIN GUMP LAWYERS | 1 | 310.4 |
| 6/6/2014 | MARIGOLDS AND ONIONS-WORKING BREAKFAST FOR 8-JUNE 6/14-CBB AND AKIN GUMP LAWYERS | 1 | 69 |
| 6/9/2014 | Copies | 4 | 0.4 |
| 6/9/2014 | Copies | 2 | 0.2 |
| 6/9/2014 | Copies | 22 | 2.2 |
| 6/9/2014 | Copies | 33 | 3.3 |
| 6/9/2014 | Copies | 3 | 0.3 |
| 6/9/2014 | Copies | 2 | 0.2 |
| 6/9/2014 | Copies | 6 | 0.6 |
| 6/9/2014 | Copies | 297 | 29.7 |
| 6/9/2014 | Copies | 12 | 1.2 |
| 6/9/2014 | Copies | 3 | 0.3 |
| 6/9/2014 | Copies | 3 | 0.3 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

CASSELS BROCK LLP                                    Invoice # 1941821
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                      Matter # 46992-00001

| Date | Narrative | Quantity | Amount |
|------|-----------|----------|--------|
| 6/9/2014 | Copies | 12 | 1.2 |
| 6/9/2014 | Copies | 6 | 0.6 |
| 6/9/2014 | Binding, Tabs, Disks, etc | 1 | 10.5 |
| 6/9/2014 | Library Computer Searches for Baldassarra, Stefanie | 1 | 25 |
| 6/9/2014 | Library Computer Searches for Waldman, Daniel | 1 | 3 |
| 6/9/2014 | MAPLE LEAF TAXI-CAB-M. MAHONEY | 1 | 6.64 |
| 6/9/2014 | MAPLE LEAF TAXI-CAB-M.MAHONEY | 1 | 2.5 |
| 6/10/2014 | Copies | 5 | 0.5 |
| 6/10/2014 | Copies | 101 | 10.1 |
| 6/10/2014 | Copies | 19 | 1.9 |
| 6/10/2014 | Copies | 26 | 2.6 |
| 6/10/2014 | Copies | 73 | 7.3 |
| 6/10/2014 | Copies | 2 | 0.2 |
| 6/10/2014 | Copies | 30 | 3 |
| 6/10/2014 | Copies | 36 | 3.6 |
| 6/10/2014 | Copies | 5 | 0.5 |
| 6/10/2014 | MAPLE LEAF TAXI-CAB-S.KENNEDY | 1 | 12.83 |
| 6/10/2014 | MAPLE LEAF TAXI-CAB-S.KENNEDY | 1 | 2 |
| 6/10/2014 | Telephone; JACOBS, R. | 1 | 6.12 |
| 6/10/2014 | Telephone; JACOBS, R. | 1 | 1.02 |
| 6/10/2014 | Telephone; JACOBS, R. | 1 | 4.08 |
| 6/11/2014 | Copies | 2 | 0.2 |
| 6/11/2014 | Copies | 31 | 3.1 |
| 6/11/2014 | Copies | 2 | 0.2 |
| 6/11/2014 | Telephone - BELL CONFERENCING INC. (FOR STEVEN KENNEDY ON 6/11/2014) | 1 | 1.94 |
| 6/11/2014 | Telephone;WUNDER, M. | 1 | 8.16 |
| 6/12/2014 | Agency Fees and Disbursements - TORONTO LAWYERS ASSOCIATION INV# 47365191 JUNE 9/14 (UCC WORK ROOM AT CANADIAN COURT) | 1 | 500 |
| 6/12/2014 | Copies | 4 | 0.4 |
| 6/12/2014 | Copies | 25 | 2.5 |
| 6/12/2014 | Copies | 2 | 0.2 |
| 6/12/2014 | Copies | 21 | 2.1 |
| 6/12/2014 | Copies | 27 | 2.7 |
| 6/13/2014 | Copies | 15 | 1.5 |
| 6/13/2014 | Copies | 5 | 0.5 |
| 6/13/2014 | Copies | 6 | 0.6 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

-37-

CASSELS BROCK LLP                                    Invoice # 1941821
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                     Matter # 46992-00001

| Date | Narrative | Quantity | Amount |
|------|-----------|----------|--------|
| 6/13/2014 | Copies | 4 | 0.4 |
| 6/13/2014 | Copies | 28 | 2.8 |
| 6/13/2014 | Copies | 3 | 0.3 |
| 6/13/2014 | Copies | 3 | 0.3 |
| 6/13/2014 | Copies | 3 | 0.3 |
| 6/13/2014 | Copies | 3 | 0.3 |
| 6/13/2014 | Copies | 3 | 0.3 |
| 6/13/2014 | Copies | 3 | 0.3 |
| 6/13/2014 | Copies | 3 | 0.3 |
| 6/13/2014 | Telephone; JACOBS, R. | 1 | 1.53 |
| 6/16/2014 | Copies | 4 | 0.4 |
| 6/16/2014 | Copies | 122 | 12.2 |
| 6/16/2014 | Copies | 332 | 33.2 |
| 6/16/2014 | Copies | 6 | 0.6 |
| 6/16/2014 | Copies | 23 | 2.3 |
| 6/16/2014 | Copies | 21 | 2.1 |
| 6/16/2014 | Copies | 19 | 1.9 |
| 6/16/2014 | Copies | 245 | 24.5 |
| 6/16/2014 | Copies | 4 | 0.4 |
| 6/16/2014 | Copies | 14 | 1.4 |
| 6/16/2014 | Copies | 52 | 5.2 |
| 6/16/2014 | Copies | 16 | 1.6 |
| 6/16/2014 | Copies | 68 | 6.8 |
| 6/16/2014 | Copies | 48 | 4.8 |
| 6/16/2014 | Copies | 5 | 0.5 |
| 6/16/2014 | Copies | 20 | 2 |
| 6/16/2014 | Copies | 2 | 0.2 |
| 6/16/2014 | Copies | 6 | 0.6 |
| 6/16/2014 | Copies | 12 | 1.2 |
| 6/16/2014 | Copies | 14 | 1.4 |
| 6/16/2014 | Copies | 116 | 11.6 |
| 6/16/2014 | Copies | 48 | 4.8 |
| 6/16/2014 | Copies | 208 | 20.8 |
| 6/16/2014 | Copies | 36 | 3.6 |
| 6/16/2014 | Copies | 42 | 4.2 |
| 6/16/2014 | Copies | 3 | 0.3 |
| 6/16/2014 | Copies | 23 | 2.3 |
| 6/16/2014 | Copies | 342 | 34.2 |
| 6/16/2014 | Copies | 54 | 5.4 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

CASSELS BROCK LLP                                    Invoice # 1941821
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                     Matter # 46992-00001

| Date | Narrative | Quantity | Amount |
|------|-----------|---------:|-------:|
| 6/16/2014 | Copies | 12 | 1.2 |
| 6/16/2014 | Copies | 6 | 0.6 |
| 6/16/2014 | Copies | 2 | 0.2 |
| 6/16/2014 | Copies | 3 | 0.3 |
| 6/16/2014 | Copies | 21 | 2.1 |
| 6/16/2014 | Copies | 42 | 4.2 |
| 6/16/2014 | Copies | 56 | 5.6 |
| 6/16/2014 | Copies | 4 | 0.4 |
| 6/16/2014 | Copies | 4 | 0.4 |
| 6/16/2014 | Copies | 228 | 22.8 |
| 6/16/2014 | Copies | 4 | 0.4 |
| 6/16/2014 | Copies | 152 | 15.2 |
| 6/16/2014 | Copies | 192 | 19.2 |
| 6/16/2014 | Copies | 4 | 0.4 |
| 6/16/2014 | Copies | 4 | 0.4 |
| 6/16/2014 | Copies | 78 | 7.8 |
| 6/16/2014 | Copies | 248 | 24.8 |
| 6/16/2014 | Copies | 26 | 2.6 |
| 6/16/2014 | Copies | 8 | 0.8 |
| 6/16/2014 | Copies | 340 | 34 |
| 6/16/2014 | Copies | 4 | 0.4 |
| 6/16/2014 | Copies | 220 | 22 |
| 6/16/2014 | Copies | 192 | 19.2 |
| 6/16/2014 | Copies | 4 | 0.4 |
| 6/16/2014 | Copies | 1032 | 103.2 |
| 6/16/2014 | Copies | 204 | 20.4 |
| 6/16/2014 | Copies | 140 | 14 |
| 6/16/2014 | Copies | 4 | 0.4 |
| 6/16/2014 | Copies | 84 | 8.4 |
| 6/16/2014 | Copies | 6 | 0.6 |
| 6/16/2014 | Binding, Tabs, Disks, etc | 1 | 3.5 |
| 6/16/2014 | Binding, Tabs, Disks, etc | 1 | 44.56 |
| 6/16/2014 | Binding, Tabs, Disks, etc | 1 | 3.5 |
| 6/16/2014 | Library Computer Searches/Quicklaw done by S. Baldassarra | 1 | 250 |
| 6/16/2014 | Travel- TAXI FROM COURT TO CASSELS OFFICE FOR S. KUKULOWICZ | 1 | 8.85 |
| 6/16/2014 | Travel- SCOTIA PLAZA PARKING FOR J. LEBLANC RE NORTEL TRIAL PREPARATION | 1 | 33.63 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

-39-

CASSELS BROCK LLP
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.

Invoice # 1941821

Matter # 46992-00001

| Date | Narrative | Quantity | Amount |
|------|-----------|----------|--------|
| 6/16/2014 | MARIGOLDS AND ONIONS-WORKING LUNCH FOR 8-JUNE 16/14-CBB AND AKIN GUMP LAWYERS | 1 | 146.95 |
| 6/16/2014 | MARIGOLDS AND ONIONS-WORKING BREAKFAST FOR 4-JUNE 16/14-CBB AND AKIN GUMP LAWYERS | 1 | 69 |
| 6/17/2014 | Copies | 3 | 0.3 |
| 6/17/2014 | Copies | 3 | 0.3 |
| 6/17/2014 | Copies | 3 | 0.3 |
| 6/17/2014 | Copies | 770 | 77 |
| 6/17/2014 | Copies | 11 | 1.1 |
| 6/17/2014 | Copies | 996 | 99.6 |
| 6/17/2014 | Copies | 9 | 0.9 |
| 6/17/2014 | Copies | 24 | 2.4 |
| 6/17/2014 | Copies | 11 | 1.1 |
| 6/17/2014 | Copies | 41 | 4.1 |
| 6/17/2014 | Copies | 120 | 12 |
| 6/17/2014 | Copies | 1290 | 129 |
| 6/17/2014 | Copies | 2 | 0.2 |
| 6/17/2014 | Copies | 42 | 4.2 |
| 6/17/2014 | Copies | 3 | 0.3 |
| 6/17/2014 | Copies | 30 | 3 |
| 6/17/2014 | Copies | 488 | 48.8 |
| 6/17/2014 | Copies | 60 | 6 |
| 6/17/2014 | Copies | 504 | 50.4 |
| 6/17/2014 | Copies | 27 | 2.7 |
| 6/17/2014 | Copies | 3 | 0.3 |
| 6/17/2014 | Copies | 234 | 23.4 |
| 6/17/2014 | Copies | 89 | 8.9 |
| 6/17/2014 | Copies | 288 | 28.8 |
| 6/17/2014 | Copies | 3 | 0.3 |
| 6/17/2014 | Copies | 42 | 4.2 |
| 6/17/2014 | Copies | 2 | 0.2 |
| 6/17/2014 | Copies | 996 | 99.6 |
| 6/17/2014 | Copies | 16 | 1.6 |
| 6/17/2014 | Copies | 310 | 31 |
| 6/17/2014 | Copies | 285 | 28.5 |
| 6/17/2014 | Copies | 590 | 59 |
| 6/17/2014 | Copies | 28 | 2.8 |
| 6/17/2014 | Copies | 56 | 5.6 |
| 6/17/2014 | Copies | 204 | 20.4 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

-40-

CASSELS BROCK LLP                                         Invoice # 1941821
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                          Matter # 46992-00001

| Date | Narrative | Quantity | Amount |
|------|-----------|---------:|-------:|
| 6/17/2014 | Copies | 187 | 18.7 |
| 6/17/2014 | Copies | 12 | 1.2 |
| 6/17/2014 | Copies | 408 | 40.8 |
| 6/17/2014 | Copies | 1056 | 105.6 |
| 6/17/2014 | Copies | 12 | 1.2 |
| 6/17/2014 | Copies | 4 | 0.4 |
| 6/17/2014 | Copies | 4 | 0.4 |
| 6/17/2014 | Copies | 33 | 3.3 |
| 6/17/2014 | Binding, Tabs, Disks, etc | 1 | 72 |
| 6/17/2014 | Travel- TAXI FROM COURT TO CASSELS OFFICE FOR S. KUKULOWICZ | 1 | 8.85 |
| 6/17/2014 | MARIGOLDS AND ONIONS-WORKING BREAKFAST FOR 6-JUNE 17/14-CBB AND AKIN GUMP LAWYERS | 1 | 82.5 |
| 6/17/2014 | MARIGOLDS AND ONIONS-WORKING LUNCH FOR 10-JUNE 17/14-CBB AND AKIN GUMP LAWYERS | 1 | 214.5 |
| 6/18/2014 | Copies | 30 | 3 |
| 6/18/2014 | Copies | 2 | 0.2 |
| 6/18/2014 | Copies | 13 | 1.3 |
| 6/18/2014 | Copies | 2 | 0.2 |
| 6/18/2014 | Copies | 29 | 2.9 |
| 6/18/2014 | Copies | 42 | 4.2 |
| 6/18/2014 | Copies | 36 | 3.6 |
| 6/18/2014 | Copies | 5 | 0.5 |
| 6/18/2014 | Copies | 72 | 7.2 |
| 6/18/2014 | Copies | 36 | 3.6 |
| 6/18/2014 | Copies | 24 | 2.4 |
| 6/18/2014 | Copies | 500 | 50 |
| 6/18/2014 | Copies | 2 | 0.2 |
| 6/18/2014 | Copies | 14 | 1.4 |
| 6/18/2014 | Copies | 2 | 0.2 |
| 6/18/2014 | Copies | 24 | 2.4 |
| 6/18/2014 | Copies | 138 | 13.8 |
| 6/18/2014 | Copies | 32 | 3.2 |
| 6/18/2014 | Copies | 84 | 8.4 |
| 6/18/2014 | Copies | 48 | 4.8 |
| 6/18/2014 | Copies | 48 | 4.8 |
| 6/18/2014 | Copies | 60 | 6 |
| 6/18/2014 | Copies | 4 | 0.4 |
| 6/18/2014 | Copies | 2 | 0.2 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

-41-

CASSELS BROCK LLP                                          Invoice # 1941821
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                           Matter # 46992-00001

| Date | Narrative | Quantity | Amount |
|------|-----------|---------:|-------:|
| 6/18/2014 | Copies | 14 | 1.4 |
| 6/18/2014 | Copies | 2 | 0.2 |
| 6/18/2014 | Copies | 9 | 0.9 |
| 6/18/2014 | Copies | 48 | 4.8 |
| 6/18/2014 | Copies | 2 | 0.2 |
| 6/18/2014 | Copies | 204 | 20.4 |
| 6/18/2014 | Copies | 6192 | 619.2 |
| 6/18/2014 | Copies | 28 | 2.8 |
| 6/18/2014 | Copies | 910 | 91 |
| 6/18/2014 | Copies | 144 | 14.4 |
| 6/18/2014 | Copies | 516 | 51.6 |
| 6/18/2014 | Copies | 47 | 4.7 |
| 6/18/2014 | Copies | 29 | 2.9 |
| 6/18/2014 | Copies | 22 | 2.2 |
| 6/18/2014 | Copies | 24 | 2.4 |
| 6/18/2014 | Copies | 2 | 0.2 |
| 6/18/2014 | Copies | 22 | 2.2 |
| 6/18/2014 | Copies | 12 | 1.2 |
| 6/18/2014 | Copies | 108 | 10.8 |
| 6/18/2014 | Copies | 24 | 2.4 |
| 6/18/2014 | Copies | 29 | 2.9 |
| 6/18/2014 | Copies | 216 | 21.6 |
| 6/18/2014 | Copies | 75 | 7.5 |
| 6/18/2014 | Copies | 26 | 2.6 |
| 6/18/2014 | Copies | 22 | 2.2 |
| 6/18/2014 | Copies | 144 | 14.4 |
| 6/18/2014 | Copies | 72 | 7.2 |
| 6/18/2014 | Copies | 24 | 2.4 |
| 6/18/2014 | Copies | 89 | 8.9 |
| 6/18/2014 | Copies | 216 | 21.6 |
| 6/18/2014 | Copies | 14 | 1.4 |
| 6/18/2014 | Copies | 154 | 15.4 |
| 6/18/2014 | Copies | 120 | 12 |
| 6/18/2014 | Copies | 2 | 0.2 |
| 6/18/2014 | Copies | 3 | 0.3 |
| 6/18/2014 | Copies | 2 | 0.2 |
| 6/18/2014 | Copies | 120 | 12 |
| 6/18/2014 | Copies | 44 | 4.4 |
| 6/18/2014 | Copies | 24 | 2.4 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

CASSELS BROCK LLP                                    Invoice # 1941821
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                     Matter # 46992-00001

| Date | Narrative | Quantity | Amount |
|------|-----------|----------|--------|
| 6/18/2014 | Copies | 72 | 7.2 |
| 6/18/2014 | Copies | 24 | 2.4 |
| 6/18/2014 | Copies | 72 | 7.2 |
| 6/18/2014 | Copies | 2 | 0.2 |
| 6/18/2014 | Copies | 296 | 29.6 |
| 6/18/2014 | Copies | 2 | 0.2 |
| 6/18/2014 | Copies | 7 | 0.7 |
| 6/18/2014 | Copies | 14 | 1.4 |
| 6/18/2014 | Copies | 34 | 3.4 |
| 6/18/2014 | Copies | 2 | 0.2 |
| 6/18/2014 | Copies | 92 | 9.2 |
| 6/18/2014 | Copies | 12 | 1.2 |
| 6/18/2014 | Copies | 2 | 0.2 |
| 6/18/2014 | Copies | 825 | 82.5 |
| 6/18/2014 | Copies | 170 | 17 |
| 6/18/2014 | Copies | 60 | 6 |
| 6/18/2014 | Copies | 96 | 9.6 |
| 6/18/2014 | Copies | 7 | 0.7 |
| 6/18/2014 | Copies | 4 | 0.4 |
| 6/18/2014 | Copies | 20 | 2 |
| 6/18/2014 | Copies | 504 | 50.4 |
| 6/18/2014 | Meals- WORKING DINNER: OLIVER & BONACINI FOR CASSELS BROCK, AKIN GUMP, CLEARY AND EXPERT WITNESSES (13 PEOPLE) on JUNE 18, 2014 | 1 | 455 |
| 6/18/2014 | Copies | 168 | 16.8 |
| 6/18/2014 | Copies | 84 | 8.4 |
| 6/18/2014 | Copies | 60 | 6 |
| 6/18/2014 | Copies | 1296 | 129.6 |
| 6/18/2014 | Copies | 3 | 0.3 |
| 6/18/2014 | Copies | 10 | 1 |
| 6/18/2014 | Copies | 40 | 4 |
| 6/18/2014 | Copies | 144 | 14.4 |
| 6/18/2014 | Copies | 5 | 0.5 |
| 6/18/2014 | Copies | 140 | 14 |
| 6/18/2014 | Copies | 60 | 6 |
| 6/18/2014 | Copies | 415 | 41.5 |
| 6/18/2014 | Copies | 30 | 3 |
| 6/18/2014 | Copies | 70 | 7 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

-43-

CASSELS BROCK LLP                                    Invoice # 1941821
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                      Matter # 46992-00001

| Date | Narrative | Quantity | Amount |
|------|-----------|----------|--------|
| 6/18/2014 | Copies | 72 | 7.2 |
| 6/18/2014 | Copies | 11 | 1.1 |
| 6/18/2014 | Copies | 2 | 0.2 |
| 6/18/2014 | Copies | 56 | 5.6 |
| 6/18/2014 | Copies | 66 | 6.6 |
| 6/18/2014 | Copies | 10 | 1 |
| 6/18/2014 | Copies | 339 | 33.9 |
| 6/18/2014 | Copies | 36 | 3.6 |
| 6/18/2014 | Copies | 72 | 7.2 |
| 6/18/2014 | Copies | 6 | 0.6 |
| 6/18/2014 | Copies | 48 | 4.8 |
| 6/18/2014 | Copies | 12 | 1.2 |
| 6/18/2014 | Binding, Tabs, Disks, etc | 1 | 7.5 |
| 6/18/2014 | Binding, Tabs, Disks, etc | 1 | 84 |
| 6/18/2014 | Library Computer Searches/Westlaw done by J. Dietrich | 1 | 218 |
| 6/18/2014 | Telephone;WUNDER, M. | 1 | 4.08 |
| 6/18/2014 | MARCELLO'S MARKET AND DELI-WORKING LUNCH FOR 8-CBB AND AKIN GUMP LAWYERS-06/18/14 | 1 | 186.64 |
| 6/18/2014 | MARCELLO'S MARKET AND DELI-WORKING BREAKFAST FOR 6-CBB AND AKIN GUMP LAWYERS-06/18/14 | 1 | 98.23 |
| 6/19/2014 | Copies | 339 | 33.9 |
| 6/19/2014 | Copies | 114 | 11.4 |
| 6/19/2014 | Copies | 6 | 0.6 |
| 6/19/2014 | Copies | 7 | 0.7 |
| 6/19/2014 | Copies | 5 | 0.5 |
| 6/19/2014 | Copies | 2 | 0.2 |
| 6/19/2014 | Copies | 2 | 0.2 |
| 6/19/2014 | Copies | 5 | 0.5 |
| 6/19/2014 | Copies | 7 | 0.7 |
| 6/19/2014 | Copies | 10 | 1 |
| 6/19/2014 | Copies | 2 | 0.2 |
| 6/19/2014 | Copies | 11 | 1.1 |
| 6/19/2014 | Copies | 5 | 0.5 |
| 6/19/2014 | Copies | 20 | 2 |
| 6/19/2014 | Copies | 4 | 0.4 |
| 6/19/2014 | Copies | 378 | 37.8 |
| 6/19/2014 | Copies | 12 | 1.2 |
| 6/19/2014 | Copies | 10 | 1 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

-44-

CASSELS BROCK LLP                                    Invoice # 1941821
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                     Matter # 46992-00001

| Date | Narrative | Quantity | Amount |
|------|-----------|----------|--------|
| 6/19/2014 | Copies | 13 | 1.3 |
| 6/19/2014 | Copies | 2 | 0.2 |
| 6/19/2014 | Copies | 7 | 0.7 |
| 6/19/2014 | Copies | 90 | 9 |
| 6/19/2014 | Copies | 204 | 20.4 |
| 6/19/2014 | Copies | 120 | 12 |
| 6/19/2014 | Copies | 4 | 0.4 |
| 6/19/2014 | Copies | 72 | 7.2 |
| 6/19/2014 | Copies | 6 | 0.6 |
| 6/19/2014 | Copies | 5 | 0.5 |
| 6/19/2014 | Copies | 8 | 0.8 |
| 6/19/2014 | Copies | 2 | 0.2 |
| 6/19/2014 | Copies | 5 | 0.5 |
| 6/19/2014 | Copies | 12 | 1.2 |
| 6/19/2014 | Copies | 12 | 1.2 |
| 6/19/2014 | Copies | 6 | 0.6 |
| 6/19/2014 | Copies | 11 | 1.1 |
| 6/19/2014 | Copies | 2 | 0.2 |
| 6/19/2014 | Copies | 126 | 12.6 |
| 6/19/2014 | Copies | 11 | 1.1 |
| 6/19/2014 | Copies | 4 | 0.4 |
| 6/19/2014 | Copies | 4 | 0.4 |
| 6/19/2014 | Copies | 12 | 1.2 |
| 6/19/2014 | Copies | 5 | 0.5 |
| 6/19/2014 | Copies | 10 | 1 |
| 6/19/2014 | Copies | 300 | 30 |
| 6/19/2014 | Copies | 4 | 0.4 |
| 6/19/2014 | Copies | 20 | 2 |
| 6/19/2014 | Copies | 28 | 2.8 |
| 6/19/2014 | Copies | 2 | 0.2 |
| 6/19/2014 | Copies | 4 | 0.4 |
| 6/19/2014 | Copies | 12 | 1.2 |
| 6/19/2014 | Copies | 6 | 0.6 |
| 6/19/2014 | Copies | 6 | 0.6 |
| 6/19/2014 | Copies | 3 | 0.3 |
| 6/19/2014 | Copies | 14 | 1.4 |
| 6/19/2014 | Copies | 59 | 5.9 |
| 6/19/2014 | Copies | 2 | 0.2 |
| 6/19/2014 | Copies | 9 | 0.9 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

CASSELS BROCK LLP                                    Invoice # 1941821
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                      Matter # 46992-00001

| Date | Narrative | Quantity | Amount |
|------|-----------|----------|--------|
| 6/19/2014 | Copies | 9 | 0.9 |
| 6/19/2014 | Copies | 14 | 1.4 |
| 6/19/2014 | Copies | 20 | 2 |
| 6/19/2014 | Copies | 5 | 0.5 |
| 6/19/2014 | Binding, Tabs, Disks, etc | 1 | 9 |
| 6/19/2014 | Library Computer Searches/Westlaw done by J. Dietrich | 1 | 156 |
| 6/19/2014 | Library Computer Searches/Quicklaw done by S. Baldassarra | 1 | 100 |
| 6/19/2014 | Library Computer Searches/Quicklaw done by J. Wansbrough | 1 | 259.99 |
| 6/19/2014 | Telephone; JACOBS, R. | 1 | 5.1 |
| 6/19/2014 | Telephone; JACOBS, R. | 1 | 2.04 |
| 6/19/2014 | MARCELLO'S MARKET AND DELIWORKING LUNCH FOR 8-CBB AND AKIN GUMP LAWYERS-06/19/14 AT COURT | 1 | 201.37 |
| 6/19/2014 | MARIGOLDS AND ONIONS-WORKING LUNCH FOR 8-JUNE 19/14-CBB AND AKIN GUMP LAWYERS AT CBB OFFICE | 1 | 174.6 |
| 6/20/2014 | Copies | 7 | 0.7 |
| 6/20/2014 | Copies | 11 | 1.1 |
| 6/20/2014 | Copies | 8 | 0.8 |
| 6/20/2014 | Copies | 273 | 27.3 |
| 6/20/2014 | Copies | 3 | 0.3 |
| 6/20/2014 | Copies | 2 | 0.2 |
| 6/20/2014 | Copies | 8 | 0.8 |
| 6/20/2014 | Copies | 2 | 0.2 |
| 6/20/2014 | Copies | 11 | 1.1 |
| 6/20/2014 | Copies | 5 | 0.5 |
| 6/20/2014 | Copies | 2 | 0.2 |
| 6/20/2014 | Copies | 2 | 0.2 |
| 6/20/2014 | Binding, Tabs, Disks, etc | 1 | 9 |
| 6/20/2014 | MARIGOLDS AND ONIONS-WORKING LUNCH FOR 8-JUNE 20/14-CBB AND AKIN GUMP LAWYERS | 1 | 178 |
| 6/22/2014 | Copies | 135 | 13.5 |
| 6/22/2014 | Copies | 135 | 13.5 |
| 6/22/2014 | Copies | 162 | 16.2 |
| 6/22/2014 | Copies | 150 | 15 |
| 6/22/2014 | ROSE REISMAN CATERING-WORKING LUNCH FOR CBB AND AKIN GUMP LAWYERS FOR 8 on JUNE | 1 | 240 |

CASSELS BROCK LLP                                    Invoice # 1941821
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                     Matter # 46992-00001

| Date | Narrative | Quantity | Amount |
|------|-----------|----------|--------|
|      | 22/14     |          |        |
| 6/23/2014 | Copies | 4 | 0.4 |
| 6/23/2014 | Copies | 102 | 10.2 |
| 6/23/2014 | Copies | 4 | 0.4 |
| 6/23/2014 | Copies | 90 | 9 |
| 6/23/2014 | Copies | 264 | 26.4 |
| 6/23/2014 | Copies | 26 | 2.6 |
| 6/23/2014 | Copies | 4 | 0.4 |
| 6/23/2014 | Copies | 4 | 0.4 |
| 6/23/2014 | Copies | 4 | 0.4 |
| 6/23/2014 | Copies | 4 | 0.4 |
| 6/23/2014 | Copies | 2 | 0.2 |
| 6/23/2014 | Copies | 378 | 37.8 |
| 6/23/2014 | Copies | 11 | 1.1 |
| 6/23/2014 | Copies | 4 | 0.4 |
| 6/23/2014 | Copies | 1078 | 107.8 |
| 6/23/2014 | Copies | 2 | 0.2 |
| 6/23/2014 | Copies | 2 | 0.2 |
| 6/23/2014 | Copies | 11 | 1.1 |
| 6/23/2014 | Copies | 4 | 0.4 |
| 6/23/2014 | Copies | 3 | 0.3 |
| 6/23/2014 | Copies | 153 | 15.3 |
| 6/23/2014 | Copies | 52 | 5.2 |
| 6/23/2014 | Copies | 21 | 2.1 |
| 6/23/2014 | Copies | 2 | 0.2 |
| 6/23/2014 | Copies | 3 | 0.3 |
| 6/23/2014 | Copies | 11 | 1.1 |
| 6/23/2014 | Copies | 3 | 0.3 |
| 6/23/2014 | Copies | 24 | 2.4 |
| 6/23/2014 | Copies | 2 | 0.2 |
| 6/23/2014 | Copies | 42 | 4.2 |
| 6/23/2014 | Copies | 210 | 21 |
| 6/23/2014 | Copies | 135 | 13.5 |
| 6/23/2014 | Copies | 162 | 16.2 |
| 6/23/2014 | Copies | 4 | 0.4 |
| 6/23/2014 | Copies | 3 | 0.3 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one
month after the date rendered, at the rate of 1.30 % per annum until paid.

CASSELS BROCK LLP                    Invoice # 1941821
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.             Matter # 46992-00001

| Date | Narrative | Quantity | Amount |
|---|---|---|---|
| 6/23/2014 | Copies | 3 | 0.3 |
| 6/23/2014 | Copies | 26 | 2.6 |
| 6/23/2014 | Copies | 2 | 0.2 |
| 6/23/2014 | Copies | 2 | 0.2 |
| 6/23/2014 | Copies | 5 | 0.5 |
| 6/23/2014 | Copies | 2 | 0.2 |
| 6/23/2014 | Copies | 11 | 1.1 |
| 6/23/2014 | Copies | 30 | 3 |
| 6/23/2014 | Copies | 5 | 0.5 |
| 6/23/2014 | Copies | 126 | 12.6 |
| 6/23/2014 | Copies | 7 | 0.7 |
| 6/23/2014 | Copies | 2 | 0.2 |
| 6/23/2014 | Copies | 2 | 0.2 |
| 6/23/2014 | Copies | 3 | 0.3 |
| 6/23/2014 | MARIGOLDS AND ONIONS-WORKING LUNCH FOR 7-JUNE 23/14-CBB AND AKIN GUMP LAWYERS | 1 | 149 |
| 6/24/2014 | Library Computer Searches/Westlaw done by J. Dietrich | 1 | 36 |
| 6/24/2014 | MARIGOLDS AND ONIONS-WORKING LUNCH FOR 7-JUNE 24/2014-CBB AND AKIN GUMP LAWYERS | 1 | 117 |
| 6/24/2014 | MARIGOLDS AND ONIONS-WORKING BREAKFAST FOR 6-JUNE 24/14-CBB AND AKIN GUMP LAWYERS | 1 | 69 |
| 6/25/2014 | Copies | 3 | 0.3 |
| 6/25/2014 | Copies | 210 | 21 |
| 6/25/2014 | Library Computer Searches/Westlaw done by J. Dietrich | 1 | 54 |
| 6/26/2014 | Agency Fees and Disbursements - TORONTO LAWYERS ASSOCIATION - INV# 47365209 JUNE 27/14 (UCC WORK ROOM AT CANADIAN COURT) | 1 | 420 |
| 6/26/2014 | Courier Delivery Charges - Blizzard Courier | 1 | 61.94 |
| 6/27/2014 | Copies | 5 | 0.5 |
| 6/27/2014 | Copies | 10 | 1 |
| 6/27/2014 | Copies | 13 | 1.3 |
| 6/27/2014 | Copies | 2 | 0.2 |
| 6/30/2014 | Copies | 2 | 0.2 |
| 6/30/2014 | Copies | 9 | 0.9 |
| 6/30/2014 | Copies | 2 | 0.2 |
| 6/30/2014 | Copies | 3 | 0.3 |
| | **TOTAL** | | **$34,017.26** |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.