# EXHIBIT A

## COMPENSATION BY PROJECT CATEGORY

Nortel Networks, Inc, *et al.*
(Case No. 09-10138 (KG))

July 1, 2014 through July 31, 2014

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Case Administration | 2.7 | $1,202.00 |
| Creditor Communications and Meetings | .4 | 213.50 |
| Fee Applications (MNAT- Filing) | 7.1 | 2,525.00 |
| Fee Applications (Others – Filing) | 23.9 | 9,801.00 |
| Fee Applications (MNAT- Objections) | 1.0 | 401.00 |
| Fee Applications (Others- Objections) | 7.7 | 3,395.00 |
| Court Hearings | 27.2 | 9,983.00 |
| Claims Objections and Administration | 16.8 | 7,812.00 |
| Litigation/Adversary Proceedings | 2.9 | 1,203.50 |
| Professional Retention (MNAT – Filing) | .5 | 168.50 |
| Professional Retention (Others – Filing) | .4 | 58.00 |
| General Corporate Matters | .3 | 195.00 |
| Schedules/SOFA/U.S. Trustee Reports | 3.0 | 1,530.00 |
| Allocation | 122.4 | 56,858.00 |
| **TOTAL** | **216.3** | **$95,345.50** |

Nortel Networks, Inc.                    PRO FORMA  397170                    AS OF 07/31/14                    INVOICE#  ******
63989-DIP
DATE: 08/26/14 12:29:12


## TIME ENTRIES

| INDEX | ID | LAST NAME | DATE | STAT | TASK | BILLED HOURS | BILLED AMOUNT | DESCRIPTION |
|-------|-----|-----------|------|------|------|-------------|---------------|-------------|
| | | Case Administration | | | | | | |
| 3314878 | 684 | Maddox | 07/07/14 | B | B110 | 0.10 | 25.00 | Meeting with R. Fusco re case matters |
| 3315096 | 684 | Maddox | 07/07/14 | B | B110 | 0.30 | 75.00 | Meeting with A. Cordo re case matters |
| 3314233 | 904 | Cordo | 07/02/14 | B | B110 | 0.10 | 50.00 | Review e-mail from T. Conklin re: aos |
| 3313357 | 904 | Cordo | 07/02/14 | B | B110 | 0.20 | 100.00 | Review and respond to e-mail from D. Abbott re: change of address (.1); e-mail epiq re: same (.1) |
| 3315283 | 904 | Cordo | 07/07/14 | B | B110 | 0.30 | 150.00 | Meeting with M. Maddox re: case status |
| 3315287 | 904 | Cordo | 07/07/14 | B | B110 | 0.10 | 50.00 | Emails with J. Uziel re: form of motion |
| 3316317 | 904 | Cordo | 07/08/14 | B | B110 | 0.10 | 50.00 | Review e-mail from E. Karlick re: NNI case calendar |
| 3319273 | 904 | Cordo | 07/14/14 | B | B110 | 0.10 | 50.00 | Review e-mail from E. Karlik re: calendar |
| 3319275 | 904 | Cordo | 07/14/14 | B | B110 | 0.20 | 100.00 | Review agenda and e-mail M. Maddox re: same (.1); further emails with T. Minott re: same (.1) |
| 3324694 | 904 | Cordo | 07/21/14 | B | B110 | 0.10 | 50.00 | Review email from E. Karlick re; case calendar |
| 3326392 | 904 | Cordo | 07/23/14 | B | B110 | 0.20 | 100.00 | Review (.1) and respond to inquiry (.1) of E. Kosmowksi re: status of case |
| 3329043 | 904 | Cordo | 07/28/14 | B | B110 | 0.20 | 100.00 | Review AOSs |
| 3329044 | 904 | Cordo | 07/28/14 | B | B110 | 0.20 | 100.00 | Review e-mail from E. Karliik re: calendar |
| 3329038 | 904 | Cordo | 07/28/14 | B | B110 | 0.10 | 50.00 | Review returned mail |
| 3311893 | 971 | Minott | 07/01/14 | B | B110 | 0.10 | 38.00 | Review weekly case calendar from E. Karlik |
| 3316488 | 971 | Minott | 07/08/14 | B | B110 | 0.10 | 38.00 | Email from E. Karlik re weekly case calendar |
| 3324744 | 971 | Minott | 07/21/14 | B | B110 | 0.10 | 38.00 | Email from E. Karlik re case calendar |
| 3329212 | 971 | Minott | 07/28/14 | B | B110 | 0.10 | 38.00 | Review weekly case calendar from E. Karlik |
| | | | | Total Task: | B110 | 2.70 | 1,202.00 | |
| | | Creditor Communications and Meetings | | | | | | |
| 3327383 | 221 | Schwartz | 07/22/14 | B | B150 | 0.10 | 63.50 | Review Rule 2019 Statement Filed by Macquarie Capital (USA) Inc., Solus Alternative Asset Management LP |
| 3329039 | 904 | Cordo | 07/28/14 | B | B150 | 0.30 | 150.00 | Call with creditor's counsel re: question about case status |
| | | | | Total Task: | B150 | 0.40 | 213.50 | |
| | | Fee Applications (MNAT - Filing) | | | | | | |

Nortel Networks, Inc.                          PROFORMA - 59/176                          AS OF 07/31/14                          INVOICE# ******
63989-DIP
DATE: 08/26/14 12:29:12

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3316727 | 684 | Maddox | 07/09/14 | B | B160 | 0.80 | 200.00 | Review June MNAT pro forma (.7); emails with A. Cordo and T Minott re same (.1) |
| 3318254 | 684 | Maddox | 07/11/14 | B | B160 | 1.00 | 250.00 | Edit June MNAT pro forma |
| 3318730 | 684 | Maddox | 07/14/14 | B | B160 | 0.20 | 50.00 | Draft notice and COS re MNAT fee app |
| 3318732 | 684 | Maddox | 07/14/14 | B | B160 | 0.50 | 125.00 | Draft MNAT June fee app (.4); conf with A Cordo re same (.1) |
| 3319203 | 684 | Maddox | 07/14/14 | B | B160 | 0.10 | 25.00 | Revise fee app |
| 3320567 | 684 | Maddox | 07/15/14 | B | B160 | 0.30 | 75.00 | Serve MNAT fee app |
| 3319514 | 684 | Maddox | 07/15/14 | B | B160 | 0.20 | 50.00 | Revise MNAT fee application |
| 3320069 | 684 | Maddox | 07/15/14 | B | B160 | 0.20 | 50.00 | Further revise MNAT fee app and notice |
| 3319669 | 684 | Maddox | 07/15/14 | B | B160 | 0.50 | 125.00 | Further revise pro forma (.2); further revise MNAT fee application (.3) |
| 3320346 | 684 | Maddox | 07/15/14 | B | B160 | 0.30 | 75.00 | File MNAT June fee app |
| 3316969 | 904 | Cordo | 07/09/14 | B | B160 | 1.00 | 500.00 | Review and revise MNAT proforma |
| 3316966 | 904 | Cordo | 07/09/14 | B | B160 | 0.10 | 50.00 | Discuss MNAT fee app with T. Minott |
| 3316980 | 904 | Cordo | 07/09/14 | B | B160 | 0.10 | 50.00 | Emails with M. Maddox re: pro forma |
| 3317621 | 904 | Cordo | 07/10/14 | B | B160 | 0.50 | 250.00 | Review MNAT pro forma (.4); discuss same with M. Maddox (.1) |
| 3319282 | 904 | Cordo | 07/14/14 | B | B160 | 0.60 | 300.00 | Review and revise fee app and proforma (.4); discuss same with M. Maddox (.2) |
| 3320791 | 904 | Cordo | 07/15/14 | B | B160 | 0.30 | 150.00 | Emails with M. Maddox and accounting re; fee app (.2); further emails re: same (.1) |
| 3320793 | 904 | Cordo | 07/15/14 | B | B160 | 0.30 | 150.00 | Further review and revise fee app |
| 3320799 | 904 | Cordo | 07/15/14 | B | B160 | 0.10 | 50.00 | Review e-mail from M. Maddox re: fee app |
| | | | Total Task: | B160 | | 7.10 | 2,525.00 | |

Fee Applications (Others - Filing)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3323254 | 221 | Schwartz | 07/17/14 | B | B165 | 0.40 | 254.00 | Review Application for Compensation and Staffing Report of Alvarez & Marsal North America, LLC for the period May 1, 2014 to May 31, 2014 |
| 3316939 | 322 | Abbott | 07/09/14 | B | B165 | 0.10 | 65.00 | Mtg w/ Cordo re: Torys fee apps |
| 3311726 | 546 | Fusco | 07/01/14 | B | B165 | 0.50 | 125.00 | Edit notice & cos re Mergis comp report (.3); efile same (.2) |
| 3311727 | 546 | Fusco | 07/01/14 | B | B165 | 0.10 | 25.00 | Coordinate service of Mergis May report |
| 3311708 | 546 | Fusco | 07/01/14 | B | B165 | 0.30 | 75.00 | Update fee examiner report |
| 3313112 | 546 | Fusco | 07/02/14 | B | B165 | 0.20 | 50.00 | Update fee examiner chart |
| 3314369 | 546 | Fusco | 07/03/14 | B | B165 | 0.30 | 75.00 | Update fee auditor chart |
| 3311863 | 594 | Conway | 07/01/14 | B | B165 | 0.20 | 50.00 | Draft notice (.1) and cos (.1) re Cleary Gottlieb's May monthly fee app |

| 3312124 | 605 | Naimoli | 07/01/14 | B | B165 | 0.40 | 58.00 | Review and respond to email from A. Cordo re filing and service of fee app (.1); Prepare & efile Sixty-Fifth Interim Application of Cleary Gottlieb Steen & Hamilton LLP for the Period May 1, 2014 through May 31, 2014 (.3) |
| 3317890 | 605 | Naimoli | 07/10/14 | B | B165 | 0.60 | 87.00 | Review and respond to email from A. Cordo re filing and service of application (.1); Prepare & efile Thirty Eighth Monthly Application of Torys LLP for the Period May 1, 2014 Through May 31, 2014 (.3); document service (.2) |
| 3334168 | 605 | Naimoli | 07/31/14 | B | B165 | 0.40 | 58.00 | Review and respond to email from M. Maddox re filing and service of application (.1); Prepare & efile Fifty-Second Monthly Application of Chilmark Partners, LLC for the Period June 1, 2014 through June 30, 2014 (.2); document service (.1) |
| 3334036 | 605 | Naimoli | 07/31/14 | B | B165 | 0.40 | 58.00 | Review and respond to email from M. Maddox re filing and service of application (.1); Prepare &efile Fifty-First Monthly Application of Chilmark Partners, LLC for the Period May 1, 2014 through May 31, 2014 (.2); document service (.1) |
| 3316934 | 684 | Maddox | 07/09/14 | B | B165 | 0.20 | 50.00 | Draft cos and notice of Torys May fee app |
| 3317974 | 684 | Maddox | 07/11/14 | B | B165 | 0.10 | 25.00 | Update fee auditor report chart |
| 3323629 | 684 | Maddox | 07/18/14 | B | B165 | 0.50 | 125.00 | File notice of filing of ex a to Cleary's April fee app (.1); emails with T Minott re same (.1); serve same (.1) |
| 3329361 | 684 | Maddox | 07/29/14 | B | B165 | 0.20 | 50.00 | Update fee auditor report chart (.1); emails with A Cordo re same (.1) |
| 3332621 | 684 | Maddox | 07/30/14 | B | B165 | 0.10 | 25.00 | Emails with Auditor and A Cordo re Cleary's June fee spreadsheets |
| 3333939 | 684 | Maddox | 07/31/14 | B | B165 | 0.40 | 100.00 | Draft notice of Chilmark May fee app (.1); darft COS re same (.1); draft notice and COS re Chilmark June fee app (.2) |
| 3312019 | 904 | Cordo | 07/01/14 | B | B165 | 0.20 | 100.00 | Review as filed Cleary app and e-mail R. Coleman and M. Kahn (.1); e-mail R. Fusco re: same (.1) |
| 3312024 | 904 | Cordo | 07/01/14 | B | B165 | 0.30 | 150.00 | Call with M. Kahn (.1); review NOA and COS (.1); e-mail WP re: same (.1) |
| 3312027 | 904 | Cordo | 07/01/14 | B | B165 | 0.10 | 50.00 | Further emails with T. Ross re: fee apps |
| 3312029 | 904 | Cordo | 07/01/14 | B | B165 | 0.10 | 50.00 | Review and respond to e-mail from R. Fusco re: fee examiner |
| 3312030 | 904 | Cordo | 07/01/14 | B | B165 | 0.10 | 50.00 | Review e-mail from M. Kahn re: fee app |
| 3312032 | 904 | Cordo | 07/01/14 | B | B165 | 0.70 | 350.00 | Review cleary fee app (.3); call with M. Kahn re: same (.2); emails with A. Conway re: same (.1); further review re: same (.1) |
| 3312036 | 904 | Cordo | 07/01/14 | B | B165 | 0.10 | 50.00 | E-mail T. Ross re: as filed copy of report |
| 3312037 | 904 | Cordo | 07/01/14 | B | B165 | 0.40 | 200.00 | Review revised cover sheet (.1); emails with T. Ross and L. Dubois re: same (.1); call with R. Fusco re: same (.1); review revised report (.1) |
| 3313307 | 904 | Cordo | 07/02/14 | B | B165 | 0.20 | 100.00 | Emails with K. Ponder re: Holdbacks |
| 3313314 | 904 | Cordo | 07/02/14 | B | B165 | 0.20 | 100.00 | Two emails with M. Kahn re: fee apps (.1); additional e-mail re: same (.1) |
| 3313315 | 904 | Cordo | 07/02/14 | B | B165 | 0.10 | 50.00 | Review weekly fee app e-mail from T. Minott |
| 3314353 | 904 | Cordo | 07/03/14 | B | B165 | 0.10 | 50.00 | Review e-mail from T. Minott circulating excel |

| 3314358 | 904 | Cordo | 07/03/14 | B | B165 | 0.10 | 50.00 | Further emails with D. Abbott re: admin costs |
| 3314361 | 904 | Cordo | 07/03/14 | B | B165 | 0.20 | 100.00 | Further emails with S. Bomhoff re: fees |
| 3314362 | 904 | Cordo | 07/03/14 | B | B165 | 0.20 | 100.00 | Discuss torys fees with T. Minott (.1); call with A. Collins re: same (.1) |
| 3314349 | 904 | Cordo | 07/03/14 | B | B165 | 0.10 | 50.00 | Further emails with D. Abbott re: fee apps |
| 3316967 | 904 | Cordo | 07/09/14 | B | B165 | 0.80 | 400.00 | Review Torys fee app (.2); review fee detail (.2); review expense detail (.1); call with A. Bauer (.2); discuss same with D. Abbott (.1) |
| 3316973 | 904 | Cordo | 07/09/14 | B | B165 | 0.10 | 50.00 | Review weekly fee e-mail from T. Minott |
| 3317801 | 904 | Cordo | 07/10/14 | B | B165 | 0.50 | 250.00 | Review revised fee app from torys (.2); e-mail A. Collins re: same (.1); e-mail T. Naimoli re: notice and COS; review COS and notice (.1); further emails with T. Naimoli re: notice (.1) |
| 3317802 | 904 | Cordo | 07/10/14 | B | B165 | 0.30 | 150.00 | Review message from R. Coleman re: fee apps (.1); call with R. Coleman re: same (.2) |
| 3319330 | 904 | Cordo | 07/10/14 | B | B165 | 0.20 | 100.00 | Further emails with T. Naimoli re: torys fee app |
| 3319331 | 904 | Cordo | 07/10/14 | B | B165 | 0.30 | 150.00 | Call with R. Coleman re; cleary fees |
| 3319334 | 904 | Cordo | 07/10/14 | B | B165 | 0.10 | 50.00 | E-mail with M. Kahn re: fee apps |
| 3319292 | 904 | Cordo | 07/11/14 | B | B165 | 0.10 | 50.00 | Review e-mail from J. Scarborough re: fee reports |
| 3319279 | 904 | Cordo | 07/14/14 | B | B165 | 0.20 | 100.00 | Call with M. Kenney re: fee apps and account |
| 3319264 | 904 | Cordo | 07/14/14 | B | B165 | 0.10 | 50.00 | Discuss Cleary fee notice with D. Abbott |
| 3320816 | 904 | Cordo | 07/15/14 | B | B165 | 0.50 | 250.00 | Review three retained professional invoices (.3); e-mail comments to M. Kahn (.2) |
| 3320778 | 904 | Cordo | 07/15/14 | B | B165 | 0.10 | 50.00 | Emails with R. Coleman re: notice |
| 3320779 | 904 | Cordo | 07/15/14 | B | B165 | 0.30 | 150.00 | Draft notice of revised exhibits |
| 3320780 | 904 | Cordo | 07/15/14 | B | B165 | 0.20 | 100.00 | Review e-mail from M. Kahn re: Fee examiner excels (.1); email fee examiner re: same (.1) |
| 3320787 | 904 | Cordo | 07/15/14 | B | B165 | 0.10 | 50.00 | E-mail D. Kelly re: Fee app question |
| 3320810 | 904 | Cordo | 07/15/14 | B | B165 | 0.10 | 50.00 | Review e-mail from K.Ponder re: Invoice; e-mail D. Kelley re: same |
| 3322514 | 904 | Cordo | 07/16/14 | B | B165 | 0.10 | 50.00 | Review weekly fee app e-mail rom T. Minott |
| 3325761 | 904 | Cordo | 07/22/14 | B | B165 | 0.10 | 50.00 | Emails with K. Ponder re: invoice |
| 3325765 | 904 | Cordo | 07/22/14 | B | B165 | 0.10 | 50.00 | Call with R. Coleman re: fee app and CNO |
| 3326385 | 904 | Cordo | 07/23/14 | B | B165 | 0.10 | 50.00 | Call with M. Kahn re; fees |
| 3326387 | 904 | Cordo | 07/23/14 | B | B165 | 0.20 | 100.00 | Review message from M. Kahn re: fees (.1); leave message re: same (.1) |
| 3326391 | 904 | Cordo | 07/23/14 | B | B165 | 0.10 | 50.00 | Review weekly fee app e-mail from T. Minott |
| 3328101 | 904 | Cordo | 07/25/14 | B | B165 | 0.20 | 100.00 | Review KCC invoice (.1); e-mail K. Ponder re: same (.1) |
| 3329033 | 904 | Cordo | 07/28/14 | B | B165 | 0.20 | 100.00 | Review fee app status chart |

Nortel Networks, Inc.
63989-DIP
DATE: 08/26/14 12:29:12

| 3329037 | 904 | Cordo | 07/28/14 | B | B165 | 0.20 | 100.00 | Review e-mail from M. Kahn re: fee app (.1); respond re: same (.1) |
| 3329065 | 904 | Cordo | 07/28/14 | B | B165 | 0.50 | 250.00 | Review and respond to emails from M. Kahn re: fee apps (.1); review cleary fee app (.2); emails with WP re: same (.1); review and sign COS (.1) |
| 3329045 | 904 | Cordo | 07/28/14 | B | B165 | 0.20 | 100.00 | Emails with M.Maddox re: status of fee apps |
| 3331151 | 904 | Cordo | 07/28/14 | B | B165 | 0.20 | 100.00 | Review and sign NOA for application (.1); emails with M.Kahn re: as filed app (.1) |
| 3331736 | 904 | Cordo | 07/29/14 | B | B165 | 0.10 | 50.00 | Review benesh fee app |
| 3332615 | 904 | Cordo | 07/29/14 | B | B165 | 0.10 | 50.00 | Review e-mail from M. Kahn re; fees |
| 3332732 | 904 | Cordo | 07/30/14 | B | B165 | 0.10 | 50.00 | Review E-mail from M. Maddox re: excel sheets |
| 3332747 | 904 | Cordo | 07/30/14 | B | B165 | 0.50 | 250.00 | Discuss fee apps with T. Minott (.2); emails with C. Samis re: same (.2); emails with m.Kahn re: same (.1) |
| 3332734 | 904 | Cordo | 07/30/14 | B | B165 | 0.10 | 50.00 | Review E-mail from T. Minott re: fee apps |
| 3332735 | 904 | Cordo | 07/30/14 | B | B165 | 0.30 | 150.00 | Review email from R. Coleman re: detail; respond re: same (.1); email M. Maddox re: same (.1); review E-mail from M. Kahn re: detail; respond re: same; E-mail M. Maddox re: same (.1) |
| 3332736 | 904 | Cordo | 07/30/14 | B | B165 | 0.30 | 150.00 | Further emails and discussion with C. Samis and T. Minott re: fee apps |
| 3334154 | 904 | Cordo | 07/31/14 | B | B165 | 0.10 | 50.00 | Emails with C. Hare and T. Minott re: envelopes/letters for under seal |
| 3334159 | 904 | Cordo | 07/31/14 | B | B165 | 0.50 | 250.00 | Review wmail from J. Forini re: fee app (.1); review fee app (.2); emails with M. Maddox re: notice and COS (.1); Review and sign same (.2) |
| 3334160 | 904 | Cordo | 07/31/14 | B | B165 | 0.30 | 150.00 | Call with R. Coleman re: fee apps |
| 3311889 | 971 | Minott | 07/01/14 | B | B165 | 0.10 | 38.00 | Email from A. Cordo re Cleary May fee app |
| 3311890 | 971 | Minott | 07/01/14 | B | B165 | 0.10 | 38.00 | Email from M. Kahn re Cleary May fee application |
| 3313751 | 971 | Minott | 07/02/14 | B | B165 | 0.30 | 114.00 | Weekly fee application/CNO email to Nortel |
| 3313752 | 971 | Minott | 07/02/14 | B | B165 | 0.10 | 38.00 | Email from K. Ponder re professional fee application |
| 3313754 | 971 | Minott | 07/02/14 | B | B165 | 0.10 | 38.00 | Email from A. Cordo re professional fees |
| 3313825 | 971 | Minott | 07/02/14 | B | B165 | 0.10 | 38.00 | Email from M. Kahn re Cleary May retained professionals materials |
| 3314426 | 971 | Minott | 07/03/14 | B | B165 | 0.10 | 38.00 | Email to UST and Fee Examiner re Cleary May excel spreadsheet |
| 3314428 | 971 | Minott | 07/03/14 | B | B165 | 0.20 | 76.00 | Call with A. Collins and A. Cordo re Torys May fee app |
| 3317047 | 971 | Minott | 07/09/14 | B | B165 | 0.10 | 38.00 | Office conference with M. Maddox re omnibus professionals fee order |
| 3317049 | 971 | Minott | 07/09/14 | B | B165 | 0.10 | 38.00 | Email from A. Collins re Torys May fee application |
| 3317050 | 971 | Minott | 07/09/14 | B | B165 | 0.10 | 38.00 | Email from A. Cordo re Torys May fee app |
| 3317051 | 971 | Minott | 07/09/14 | B | B165 | 0.10 | 38.00 | Weekly fee application/CNO email to Nortel |
| 3317805 | 971 | Minott | 07/10/14 | B | B165 | 0.10 | 38.00 | Email from A. Cordo re Torys revised May fee app |
| 3317811 | 971 | Minott | 07/10/14 | B | B165 | 0.10 | 38.00 | Email from A. Collins re Torys May fee application |

Nortel Networks, Inc.
63989-DIP
DATE: 08/26/14 12:29:12

| 3321005 | 971 | Minott | 07/15/14 | B | B165 | 0.10 | 38.00 | Email from R. Fusco re Mergis May Compensation Report |
| 3321000 | 971 | Minott | 07/15/14 | B | B165 | 0.10 | 38.00 | Email from A. Cordo re Cleary retained professionals excel spreadsheets |
| 3321001 | 971 | Minott | 07/15/14 | B | B165 | 0.10 | 38.00 | Email from M. Kahn re Cleary retained professionals excel spreadsheets |
| 3321009 | 971 | Minott | 07/15/14 | B | B165 | 0.10 | 38.00 | Email from T. Ross re Mergis May Compensation Report |
| 3322466 | 971 | Minott | 07/16/14 | B | B165 | 0.20 | 76.00 | Weekly fee application/CNO email to Nortel |
| 3322467 | 971 | Minott | 07/16/14 | B | B165 | 0.10 | 38.00 | Email from M. Maddox re Huron May fee application |
| 3322468 | 971 | Minott | 07/16/14 | B | B165 | 0.10 | 38.00 | Email from C. Brown re Huron May fee application |
| 3323853 | 971 | Minott | 07/18/14 | B | B165 | 0.10 | 38.00 | Email from R. Coleman re Notice of Filing of Revised Ex. A to Cleary April fee application |
| 3323856 | 971 | Minott | 07/18/14 | B | B165 | 0.10 | 38.00 | Email to R. Coleman, M. Kahn and A. Cordo re Notice of filing |
| 3323857 | 971 | Minott | 07/18/14 | B | B165 | 0.10 | 38.00 | Email from M. Maddox re Notice of Filing |
| 3323858 | 971 | Minott | 07/18/14 | B | B165 | 0.20 | 76.00 | Finalize Notice of Filing of Revised Ex. A to Cleary fee app (.1); email to M. Maddox re same (.1) |
| 3323859 | 971 | Minott | 07/18/14 | B | B165 | 0.10 | 38.00 | Email to R. Coleman re Notice of Revised Ex. to Cleary April fee app |
| 3323860 | 971 | Minott | 07/18/14 | B | B165 | 0.10 | 38.00 | Email to A. Cordo re Notice of Filing of Revised Ex. A to Cleary April fee application |
| 3326174 | 971 | Minott | 07/23/14 | B | B165 | 0.20 | 76.00 | Weekly fee application/CNO email to Nortel |
| 3329213 | 971 | Minott | 07/28/14 | B | B165 | 0.10 | 38.00 | Emails from M. Kahn and A. Cordo re Cleary June fee application |
| 3329211 | 971 | Minott | 07/28/14 | B | B165 | 0.10 | 38.00 | Further emails from A. Cordo and M. Kahn re Cleary June fee application |
| 3332061 | 971 | Minott | 07/29/14 | B | B165 | 0.10 | 38.00 | Email from M. Kahn re retained professionals re Cleary June fee app |
| 3332786 | 971 | Minott | 07/30/14 | B | B165 | 0.50 | 190.00 | Weekly fee application/CNO email to Nortel |
| 3332787 | 971 | Minott | 07/30/14 | B | B165 | 0.10 | 38.00 | Email from A. Cordo re Cleary June under seal materials |
| 3332788 | 971 | Minott | 07/30/14 | B | B165 | 0.10 | 38.00 | Email from A. Cordo re Committee retained professionals |
| 3332789 | 971 | Minott | 07/30/14 | B | B165 | 0.10 | 38.00 | Email from C. Samis re June under seal materials |
| 3332790 | 971 | Minott | 07/30/14 | B | B165 | 1.30 | 494.00 | Prep Cleary May and June retained professionals under seal materials |
| 3332791 | 971 | Minott | 07/30/14 | B | B165 | 0.10 | 38.00 | Office conference with A. Cordo re Cleary retained professionals materials |
| 3332792 | 971 | Minott | 07/30/14 | B | B165 | 0.10 | 38.00 | Emails from A. Cordo and C. Samis re Committee May retained professionals under seal materials |
| 3332793 | 971 | Minott | 07/30/14 | B | B165 | 0.10 | 38.00 | Email from R. Coleman re Cleary June excel spreadsheet |
| 3332794 | 971 | Minott | 07/30/14 | B | B165 | 0.10 | 38.00 | Emails from R. Coleman and M. Kahn re excel spreadsheets re June fee application |
| 3332795 | 971 | Minott | 07/30/14 | B | B165 | 0.10 | 38.00 | Email from C. Samis re Committee May and June retained professionals materials |
| 3332796 | 971 | Minott | 07/30/14 | B | B165 | 0.10 | 38.00 | Emails from A. Cordo re Cleary June excel spreadsheets |

Nortel Networks, Inc.
63989-DIP
DATE: 08/26/14 12:29:12

PRO FORMA 359776     AS OF 07/31/14     INVOICE# ******

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3332797 | 971 | Minott | 07/30/14 | B | B165 | 0.10 | 38.00 | Email from M. Maddox re Cleary June excel spreadsheets |
| 3332798 | 971 | Minott | 07/30/14 | B | B165 | 0.10 | 38.00 | Further email from C. Samis re Committee retained professionals materials |
| 3334193 | 971 | Minott | 07/31/14 | B | B165 | 0.10 | 38.00 | Email from J. Forini re Chilmark May and June fee app |
| | | | Total Task: | B165 | | 23.90 | 9,801.00 | |

**Fee Applications (MNAT - Objections)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3313132 | 546 | Fusco | 07/02/14 | B | B170 | 0.10 | 25.00 | Rvw fee auditor MNAT prelim report & email to acctg re expense detail |
| 3316881 | 546 | Fusco | 07/09/14 | B | B170 | 0.10 | 25.00 | Draft CNO re MNAT May fee app |
| 3316936 | 684 | Maddox | 07/09/14 | B | B170 | 0.10 | 25.00 | File CNO re Application for Compensation of Morris Nichols Arsht & Tunnell LLP for the period May 1, 2014 to May 31, 2014 |
| 3313317 | 904 | Cordo | 07/02/14 | B | B170 | 0.50 | 250.00 | Review MNAT fee auditor report (.2); emails with D. Abbott re: same (.1); emails with R. Fusco re: same (.1); e-mail D. Abbott re: same (.1) |
| 3313753 | 971 | Minott | 07/02/14 | B | B170 | 0.10 | 38.00 | Emails from A. Cordo and R. Fusco re MNAT preliminary fee report |
| 3317048 | 971 | Minott | 07/09/14 | B | B170 | 0.10 | 38.00 | Review MNAT May CNO and emails with R. Fusco re same |
| | | | Total Task: | B170 | | 1.00 | 401.00 | |

**Fee Applications (Other - Objections)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3319262 | 322 | Abbott | 07/14/14 | B | B175 | 0.10 | 65.00 | Mtg w/ Cordo re: UST/fee examiner comments on various fee apps |
| 3320081 | 546 | Fusco | 07/15/14 | B | B175 | 0.10 | 25.00 | Email to T Ross, T Minott re Mergis May CNO |
| 3320083 | 546 | Fusco | 07/15/14 | B | B175 | 0.10 | 25.00 | Draft CNO re Mergis May fee app |
| 3326252 | 594 | Conway | 07/23/14 | B | B175 | 0.10 | 25.00 | Review emails of T. Minott and T. Naimoli re drafting cno re Cleary's monthly fee app |
| 3321041 | 605 | Naimoli | 07/15/14 | B | B175 | 0.20 | 29.00 | Review and respond to email from T. Minott re filing of CNO (.1); Prepare & efile Certificate of No Objection Re: Report by The Mergis Group of Staffing and Compensation Earned and Expenses Incurred for the Period of May 1, 2014 through May 31, 2014 (.1) |
| 3322596 | 605 | Naimoli | 07/16/14 | B | B175 | 0.20 | 29.00 | Review and respond to email from M. Maddox re filing of CNO (.1); Prepare & efile Certificate of No Objection Re: Sixty-Fourth Interim Application of Huron Consulting Group for the Period of May 1, 2014 through May 31, 2014 (.1) |
| 3326259 | 605 | Naimoli | 07/23/14 | B | B175 | 0.20 | 29.00 | Review and respond to email from T. Minott re filing of CNO (.1); Prepare & efile Certificate of No Objection Re: Sixty-Fifth Interim Application of Cleary Gottlieb Steen & Hamilton for the Period May 1, 2014 through May 31, 2014 (.1) |
| 3321448 | 684 | Maddox | 07/16/14 | B | B175 | 0.20 | 50.00 | E-mails with C Brown re Huron May CNO (.1); draft Huron May CNO (.1) |
| 3312039 | 904 | Cordo | 07/01/14 | B | B175 | 0.20 | 100.00 | Review chilmark fee report (.1); e-mail M. Kennedy re: same (.1) |
| 3312028 | 904 | Cordo | 07/01/14 | B | B175 | 0.20 | 100.00 | Review email from J. Scarborough re: fee app; respond re: same (.1); e-mail J. Ray re: same (.1) |

PROFORMA 397176                          AS OF 07/31/14          INVOICE# ******

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3313304 | 904 | Cordo | 07/02/14 | B | B175 | 0.20 | 100.00 | Review e-mail from M. Kennedy re: response to report (.1); e-mail J. Scarborugh re: same (.1) |
| 3313305 | 904 | Cordo | 07/02/14 | B | B175 | 0.20 | 100.00 | Draft (.1) and e-mail (.1) fee examiner re: fee report |
| 3314230 | 904 | Cordo | 07/02/14 | B | B175 | 0.20 | 100.00 | Review emails from M. Kahn (.1); and T. Minott (.1) re: excel sheets |
| 3317620 | 904 | Cordo | 07/10/14 | B | B175 | 0.40 | 200.00 | Research re: fee reports (.2); e-mail M. Kahn re: same (.1); e-mail J. Scarboroguh re: same (.1) |
| 3317651 | 904 | Cordo | 07/10/14 | B | B175 | 0.50 | 250.00 | Assist J Ray with response to fee examiner |
| 3319316 | 904 | Cordo | 07/14/14 | B | B175 | 0.10 | 50.00 | Further emails with J. Ray re: fee examiner report |
| 3319266 | 904 | Cordo | 07/14/14 | B | B175 | 0.30 | 150.00 | Review e-mail from J. Ray re; Fee examiner report (.1); discuss same with D. Abbott (.1); email J. Ray re: same (.1) |
| 3319325 | 904 | Cordo | 07/14/14 | B | B175 | 0.30 | 150.00 | Draft e-mail to fee examiner for J. Ray (.2); email J. Scarborgouh (.1) |
| 3320800 | 904 | Cordo | 07/15/14 | B | B175 | 0.20 | 100.00 | Review e-mail from M. Kahn re: Fee app excel; respond re: same (.1); emails with T. Minott re: same (.1) |
| 3324484 | 904 | Cordo | 07/17/14 | B | B175 | 0.20 | 100.00 | Review e-mail from R. Coleman re: fee examiner question (.1); respond re; same and review response re: same (.1) |
| 3324544 | 904 | Cordo | 07/18/14 | B | B175 | 0.20 | 100.00 | Review e-mail from J. Scarborough re: Fee examiner report (.1); e-mail C. Samis re: same (.1) |
| 3324561 | 904 | Cordo | 07/18/14 | B | B175 | 0.20 | 100.00 | Emails with R. Coleman (.1) and T. Minott (.1) re: notice |
| 3324579 | 904 | Cordo | 07/18/14 | B | B175 | 0.10 | 50.00 | Two emails with T. Minott re: revised notice |
| 3324583 | 904 | Cordo | 07/18/14 | B | B175 | 0.20 | 100.00 | Review e-mail from J. Scarborogh re: fee examiner report (.1); emails with M. Maddox re: same (.1) |
| 3324695 | 904 | Cordo | 07/21/14 | B | B175 | 0.20 | 100.00 | Review e-mail (.1) and response  (.1) from R. Coleman re: Fees |
| 3324693 | 904 | Cordo | 07/21/14 | B | B175 | 0.10 | 50.00 | Review E&Y fee report |
| 3324701 | 904 | Cordo | 07/21/14 | B | B175 | 0.10 | 50.00 | Emails with R. Coleman re: notice |
| 3326383 | 904 | Cordo | 07/23/14 | B | B175 | 0.10 | 50.00 | Emails with M. Kahn and T. Minott re: Fee app |
| 3328102 | 904 | Cordo | 07/25/14 | B | B175 | 0.30 | 150.00 | Review e-mail from J. Scarborough re: fee examiner report for cleary (.1); review report (.1); e-mail cleary re: same (.1) |
| 3328112 | 904 | Cordo | 07/25/14 | B | B175 | 0.10 | 50.00 | Further emails with J. Scarborguh; fee report |
| 3328104 | 904 | Cordo | 07/25/14 | B | B175 | 0.30 | 150.00 | Call with A. Bauer re: fee examiner (.1); emails re: same (.2) |
| 3328105 | 904 | Cordo | 07/25/14 | B | B175 | 0.20 | 100.00 | Review e-mail from J. Scarborough re: torys report (.1); emails torys re: same (.1) |
| 3331731 | 904 | Cordo | 07/29/14 | B | B175 | 0.10 | 50.00 | Further emails with K. Ponder re: CNO |
| 3331732 | 904 | Cordo | 07/29/14 | B | B175 | 0.20 | 100.00 | Emails with K. Ponder re: cleary CNO |
| 3321008 | 971 | Minott | 07/15/14 | B | B175 | 0.10 | 38.00 | Review Mergis May CNO |
| 3322472 | 971 | Minott | 07/16/14 | B | B175 | 0.10 | 38.00 | Review Huron May CNO |
| 3326242 | 971 | Minott | 07/23/14 | B | B175 | 0.10 | 38.00 | Email to A. Conway and T. Naimoli re Cleary May CNO |

Nortel Networks, Inc.
63989-DIP
DATE: 08/26/14 12:29:12

PRO FORMA 359170                                    AS OF 07/31/14                    INVOICE# ******

| 3326243 | 971 | Minott | 07/23/14 | B | B175 | 0.10 | 38.00 | Further emails with M. Kahn re Cleary May CNO |
| 3326244 | 971 | Minott | 07/23/14 | B | B175 | 0.10 | 38.00 | Email to M. Kahn, R. Coleman and A. Cordo re revised Cleary May CNO |
| 3326245 | 971 | Minott | 07/23/14 | B | B175 | 0.10 | 38.00 | Revise Cleary May CNO per M. Kahn comments |
| 3326247 | 971 | Minott | 07/23/14 | B | B175 | 0.10 | 38.00 | Email from M. Kahn re comments to Cleary May CNO |
| 3326203 | 971 | Minott | 07/23/14 | B | B175 | 0.20 | 76.00 | Draft Cleary May CNO |
| 3326204 | 971 | Minott | 07/23/14 | B | B175 | 0.10 | 38.00 | Email to M. Kahn re Cleary May CNO |
| 3326285 | 971 | Minott | 07/23/14 | B | B175 | 0.10 | 38.00 | Email from T. Naimoli re Cleary May CNO |
| | | | | Total Task: | B175 | 7.70 | 3,395.00 | |

**Court Hearings**

| 3337384 | 221 | Schwartz | 07/23/14 | B | B300 | 0.10 | 63.50 | Review agenda letter for 7/26 hearing |
| 3337385 | 221 | Schwartz | 07/25/14 | B | B300 | 0.10 | 63.50 | Review amended agenda for 7/25 hearing |
| 3311718 | 546 | Fusco | 07/01/14 | B | B300 | 0.10 | 25.00 | Efile 7/8 agenda |
| 3311723 | 546 | Fusco | 07/01/14 | B | B300 | 0.10 | 25.00 | Coordinate service of agenda |
| 3311706 | 546 | Fusco | 07/01/14 | B | B300 | 0.50 | 125.00 | Draft 7/8 agenda |
| 3311707 | 546 | Fusco | 07/01/14 | B | B300 | 0.10 | 25.00 | Email to T Minott, A Cordo re agenda |
| 3313124 | 546 | Fusco | 07/02/14 | B | B300 | 0.10 | 25.00 | Email from/to L McGee @ Pachulski re 6/27 transcript |
| 3312738 | 594 | Conway | 07/02/14 | B | B300 | 0.10 | 25.00 | Review email of Lynzy McGee, Paralegal Pachulski Stang Ziehl & Jones LLP re hearing transcript and discuss same w/R. Fusco |
| 3325909 | 594 | Conway | 07/22/14 | B | B300 | 0.20 | 50.00 | Review and respond to emails of T. Minott and M. Maddox re agenda matters |
| 3325938 | 594 | Conway | 07/23/14 | B | B300 | 0.30 | 75.00 | Emails and discussions w/T. Minott and A. Cordo re agenda matters |
| 3325939 | 594 | Conway | 07/23/14 | B | B300 | 0.20 | 50.00 | Review, update and submit binders to chambers |
| 3325943 | 594 | Conway | 07/23/14 | B | B300 | 0.30 | 75.00 | Efile agenda w/the Court and submit as filed copies of July 25 Agenda to chambers (.2); email agenda to noticing agent re svc (.1) |
| 3326213 | 594 | Conway | 07/23/14 | B | B300 | 0.10 | 25.00 | Review and respond to email from T. Minott re filing nos re amended agenda |
| 3326214 | 594 | Conway | 07/23/14 | B | B300 | 0.50 | 125.00 | Prep for filing and efile nos re amended July 25 agenda |
| 3326144 | 594 | Conway | 07/23/14 | B | B300 | 0.10 | 25.00 | Review and respond to email from T. Minott re filing amended agenda |
| 3326145 | 594 | Conway | 07/23/14 | B | B300 | 0.20 | 50.00 | Review docket and extract additional hearing pleading re July 25 hearing |
| 3326146 | 594 | Conway | 07/23/14 | B | B300 | 0.30 | 75.00 | Efile amended agenda w/the Court and submit to chambers (.2); update binders (.1) |
| 3327437 | 594 | Conway | 07/24/14 | B | B300 | 0.20 | 50.00 | Draft 2nd amended agenda canceling hearing (.1); email to T. Minott re status (.1) |
| 3327369 | 594 | Conway | 07/24/14 | B | B300 | 0.10 | 25.00 | Review and respond to email of T. Minott re amended agenda canceling hearing |

Nortel Networks, Inc.
63989-DIP
DATE: 08/26/14 12:29:12

PRO FORMA 359170                    AS OF 07/31/14                    INVOICE# ******

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3325871 | 605 | Naimoli | 07/22/14 | B | B300 | 1.40 | 203.00 | Review and respond to email from T. Minott re binder preparation (.1); Preparation of Binders for 7-25-14 Hearing at 9:00 a.m. (1.3) |
| 3327733 | 605 | Naimoli | 07/24/14 | B | B300 | 0.20 | 29.00 | Review and respond to email from A. Cordo re filing of agenda (.1); Prepare & efile Notice Of Second Amended Agenda Of Matters Scheduled For Hearing On July 25, 2014 At 9:00 A.M. (Eastern Time) – CANCELLED (.1) |
| 3314837 | 684 | Maddox | 07/07/14 | B | B300 | 0.20 | 50.00 | File Affidavit/Declaration of Service Re: Notice of Agenda of Matters Scheduled for Hearing on July 8, 2014 at 12:30 p.m. (.1); emails with Epiq and T. Minott re same (.1) |
| 3319039 | 684 | Maddox | 07/14/14 | B | B300 | 0.30 | 75.00 | Revise agenda (.2); emails with A Cordo and T Minott re same (.1) |
| 3318997 | 684 | Maddox | 07/14/14 | B | B300 | 0.30 | 75.00 | Draft 7.22 agenda (.2); convo with T Minott re same (.1) |
| 3319190 | 684 | Maddox | 07/14/14 | B | B300 | 0.10 | 25.00 | Further revise agenda |
| 3320007 | 684 | Maddox | 07/15/14 | B | B300 | 0.20 | 50.00 | Draft 7.25 agenda (.1); emails with A Cordo re same (.1) |
| 3321573 | 684 | Maddox | 07/16/14 | B | B300 | 0.20 | 50.00 | Revise agenda (.1); emails with T Minott re same (.1) |
| 3322363 | 684 | Maddox | 07/16/14 | B | B300 | 0.10 | 25.00 | File agenda |
| 3322364 | 684 | Maddox | 07/16/14 | B | B300 | 0.10 | 25.00 | Coordinate copy of agenda to chambers |
| 3322376 | 684 | Maddox | 07/16/14 | B | B300 | 0.20 | 50.00 | Serve agenda |
| 3321694 | 684 | Maddox | 07/16/14 | B | B300 | 0.20 | 50.00 | E-mails with A Cordo and T Minott re cancelled hearing (.1); revise agenda (.1) |
| 3324626 | 684 | Maddox | 07/21/14 | B | B300 | 0.10 | 25.00 | File Affidavit/Declaration of Service Re: Notice of Agenda of Matters Scheduled for Hearing |
| 3327767 | 684 | Maddox | 07/25/14 | B | B300 | 0.20 | 50.00 | Draft notice of rescheduled hearing (.1); emails with A Cordo and T Minott re same (.1) |
| 3327944 | 684 | Maddox | 07/25/14 | B | B300 | 0.30 | 75.00 | Revise Notice of Rescheduled Omnibus Hearing Date (.1); file same (.1); emails with T Minott and A Cordo re same (.1) |
| 3327947 | 684 | Maddox | 07/25/14 | B | B300 | 0.20 | 50.00 | Serve Notice of Rescheduled Omnibus Hearing Date (.1); draft NOS re same (.1) |
| 3328022 | 684 | Maddox | 07/25/14 | B | B300 | 0.10 | 25.00 | File Notice of Service Re: Notice of Rescheduled Omnibus Hearing Date |
| 3328521 | 684 | Maddox | 07/28/14 | B | B300 | 0.10 | 25.00 | File AOS re Notice of Agenda of Matters Scheduled for Hearing |
| 3312026 | 904 | Cordo | 07/01/14 | B | B300 | 0.70 | 350.00 | Multiple emails with T. Minott re: agenda (.2); emails with R. Fusco re: same (.2); call with S. Scaruzzi (.1); Review additional emails (.1); review agenda (.1) |
| 3312040 | 904 | Cordo | 07/01/14 | B | B300 | 0.20 | 100.00 | Emails re: agenda |
| 3313313 | 904 | Cordo | 07/02/14 | B | B300 | 0.10 | 50.00 | Emails and calls with R. Fusco re: transcript |
| 3319267 | 904 | Cordo | 07/14/14 | B | B300 | 0.10 | 50.00 | Review additional emails re: agenda |
| 3319324 | 904 | Cordo | 07/14/14 | B | B300 | 0.10 | 50.00 | Review e-mail from C. Armstrong re; hearing |
| 3322491 | 904 | Cordo | 07/16/14 | B | B300 | 0.10 | 50.00 | EMails with K. Murphy re; hearing |
| 3322483 | 904 | Cordo | 07/16/14 | B | B300 | 0.10 | 50.00 | Review two emails re: hearing times |

| 3322485 | 904 | Cordo | 07/16/14 | B | B300 | 0.20 | 100.00 | Call with S. Scaruzzi re: hearing canceled (.1); emails re: same (.1) |
|---|---|---|---|---|---|---|---|---|
| 3322487 | 904 | Cordo | 07/16/14 | B | B300 | 0.30 | 150.00 | Emails with T. Minott re: agenda (.1); emails with Cleary re: same (.1); leave message for S. Scaruzzi (.1) |
| 3325768 | 904 | Cordo | 07/22/14 | B | B300 | 0.20 | 100.00 | Discussion with T. Minott re; agenda |
| 3325779 | 904 | Cordo | 07/22/14 | B | B300 | 0.50 | 250.00 | Emails and discussions with T. Minott re: agenda and binders (.3); further emails with R. Eckenrod re: same (.2) |
| 3325772 | 904 | Cordo | 07/22/14 | B | B300 | 0.30 | 150.00 | Further discussions with T. Minott re: hearing, binders, agenda |
| 3326378 | 904 | Cordo | 07/23/14 | B | B300 | 0.20 | 100.00 | Emails with D. Abbott re: hearing dates |
| 3326380 | 904 | Cordo | 07/23/14 | B | B300 | 0.20 | 100.00 | Emails with T. Minott re; hearing |
| 3326443 | 904 | Cordo | 07/23/14 | B | B300 | 0.10 | 50.00 | E-mail C. Hare re; court call |
| 3326394 | 904 | Cordo | 07/23/14 | B | B300 | 0.10 | 50.00 | Review and respond to two emails from J. Stam re: court call |
| 3326395 | 904 | Cordo | 07/23/14 | B | B300 | 0.50 | 250.00 | Emails with T. Minott re: amended agenda (.2); emails with M. Calloway re: same (.2); emails with Cleary re: same (.1) |
| 3327640 | 904 | Cordo | 07/24/14 | B | B300 | 0.10 | 50.00 | Review e-mail from S. Bomhoff re: teleconference |
| 3327634 | 904 | Cordo | 07/24/14 | B | B300 | 0.10 | 50.00 | Review message from B. Kahn re: hearing |
| 3327637 | 904 | Cordo | 07/24/14 | B | B300 | 0.20 | 100.00 | Review emails from A Slavens re: hearing (.1); review e-mail from J. Newbould re: same (.1) |
| 3327638 | 904 | Cordo | 07/24/14 | B | B300 | 0.70 | 350.00 | Attendance on telephonic hearing re: PPI |
| 3327642 | 904 | Cordo | 07/24/14 | B | B300 | 0.30 | 150.00 | Review e-mail from J. Stam re: hearing; respond re: Same (.1); emails with court reporters re: same (.2) |
| 3327643 | 904 | Cordo | 07/24/14 | B | B300 | 0.20 | 100.00 | Emails with T. Minott re: agenda (.1); review agenda (.1) |
| 3327623 | 904 | Cordo | 07/24/14 | B | B300 | 0.10 | 50.00 | Emails with A. Ciabotoni and T. Minott re; hearing prep |
| 3328113 | 904 | Cordo | 07/25/14 | B | B300 | 0.10 | 50.00 | Emails with S. Bomhoff re: Transcript |
| 3328110 | 904 | Cordo | 07/25/14 | B | B300 | 0.30 | 150.00 | Review e-mail from S. Scaruzzi re; hearing; respond re: same (.1); emails with T. Minott and M. Maddox re: same (.1); e-mail cleary team re: same (.1) |
| 3328100 | 904 | Cordo | 07/25/14 | B | B300 | 0.10 | 50.00 | Review e-mail from D. Abbott re: hearing |
| 3328106 | 904 | Cordo | 07/25/14 | B | B300 | 0.20 | 100.00 | Emails with C. Samis re; transcript |
| 3328107 | 904 | Cordo | 07/25/14 | B | B300 | 0.30 | 150.00 | Further emails with G. Sarbaugh and B. Springart re: transcript (.1); e-mail cleary re: copy (.1); emails with S. Bomhoff re:s same (.1) |
| 3311891 | 971 | Minott | 07/01/14 | B | B300 | 0.10 | 38.00 | Additional Emails with R. Fusco re 7/8 hearing |
| 3311892 | 971 | Minott | 07/01/14 | B | B300 | 0.10 | 38.00 | Email to J. Uziel re 7/8 hearing |
| 3311895 | 971 | Minott | 07/01/14 | B | B300 | 0.10 | 38.00 | Emails with J. Uziel re 7/8 agenda |
| 3311896 | 971 | Minott | 07/01/14 | B | B300 | 0.10 | 38.00 | Email from R. Fusco re 7/8 hearing |
| 3311897 | 971 | Minott | 07/01/14 | B | B300 | 0.10 | 38.00 | Office conference with A. Cordo re 7/8 agenda |
| 3311898 | 971 | Minott | 07/01/14 | B | B300 | 0.10 | 38.00 | Review draft 7/8 agenda and email to R. Fusco re comment to same |

PRO FORMA 359170                    AS OF 07/31/14                    INVOICE# ******

| 3311899 | 971 | Minott | 07/01/14 | B | B300 | 0.10 | 38.00 | Emails with A. Cordo re 7/8 hearing |
| 3311900 | 971 | Minott | 07/01/14 | B | B300 | 0.10 | 38.00 | Email to J. Uziel re draft 7/8 agenda |
| 3311901 | 971 | Minott | 07/01/14 | B | B300 | 0.10 | 38.00 | Further emails with J. Uziel re 7/8 agenda |
| 3311902 | 971 | Minott | 07/01/14 | B | B300 | 0.10 | 38.00 | Emails with R. Fusco re 7/8 agenda |
| 3315429 | 971 | Minott | 07/07/14 | B | B300 | 0.10 | 38.00 | Email from Epiq re AOS re 7/8 agenda |
| 3315430 | 971 | Minott | 07/07/14 | B | B300 | 0.20 | 76.00 | Review AOS re 7/8 agenda and office conference with M. Maddox re same |
| 3316486 | 971 | Minott | 07/08/14 | B | B300 | 0.10 | 38.00 | Email from T. Conklin re service of 7/8 agenda |
| 3319244 | 971 | Minott | 07/14/14 | B | B300 | 0.10 | 38.00 | Emails with E. Karlik re comment to 7/22 draft agenda |
| 3319343 | 971 | Minott | 07/14/14 | B | B300 | 0.10 | 38.00 | Email from M. Maddox re revised 7/22 agenda |
| 3319247 | 971 | Minott | 07/14/14 | B | B300 | 0.20 | 76.00 | Review draft 7/22 agenda and emails with M. Maddox and A. Cordo re comments to same |
| 3319248 | 971 | Minott | 07/14/14 | B | B300 | 0.10 | 38.00 | Email from A. Cordo re Jaco/Coface/Monarch claims and 7/22 agenda |
| 3319249 | 971 | Minott | 07/14/14 | B | B300 | 0.10 | 38.00 | Review revised 7/22 agenda |
| 3319250 | 971 | Minott | 07/14/14 | B | B300 | 0.20 | 76.00 | Email to J. Uziel, C. Fischer, Z. Shea, L. Lipner and B. Beller re draft 7/22 agenda |
| 3321003 | 971 | Minott | 07/15/14 | B | B300 | 0.10 | 38.00 | Email from A. Cordo re 7/25 agenda |
| 3321004 | 971 | Minott | 07/15/14 | B | B300 | 0.10 | 38.00 | Office conference with M. Maddox re opening briefs re Interest Issues |
| 3321006 | 971 | Minott | 07/15/14 | B | B300 | 0.10 | 38.00 | Email from M. Maddox re 7/25 agenda |
| 3322473 | 971 | Minott | 07/16/14 | B | B300 | 0.10 | 38.00 | Review further revised 7/22 agenda |
| 3322474 | 971 | Minott | 07/16/14 | B | B300 | 0.10 | 38.00 | Email to Cleary re revised 7/22 agenda |
| 3322475 | 971 | Minott | 07/16/14 | B | B300 | 0.20 | 76.00 | Emails with J. Uziel re 7/22 agenda |
| 3322476 | 971 | Minott | 07/16/14 | B | B300 | 0.10 | 38.00 | Emails with A. Cordo re 7/22 agenda |
| 3322477 | 971 | Minott | 07/16/14 | B | B300 | 0.30 | 114.00 | Review further revised 7/22 agenda (.1); emails with J. Uziel re 7/22 agenda (.2) |
| 3322478 | 971 | Minott | 07/16/14 | B | B300 | 0.10 | 38.00 | Emails with M. Maddox re 7/22 agenda |
| 3322479 | 971 | Minott | 07/16/14 | B | B300 | 0.10 | 38.00 | Email from M. Maddox re service of 7/22 agenda |
| 3322469 | 971 | Minott | 07/16/14 | B | B300 | 0.10 | 38.00 | Emails with B. Beller re 7/22 agenda |
| 3322470 | 971 | Minott | 07/16/14 | B | B300 | 0.10 | 38.00 | Email to M. Maddox re comments to 7/22 draft agenda |
| 3322471 | 971 | Minott | 07/16/14 | B | B300 | 0.10 | 38.00 | Review revised 7/22 agenda and email to M. Maddox re further comment |
| 3324743 | 971 | Minott | 07/21/14 | B | B300 | 0.10 | 38.00 | Review AOS re 7/22 agenda |
| 3325708 | 971 | Minott | 07/22/14 | B | B300 | 0.20 | 76.00 | Office conference with A. Cordo re 7/25 agenda |
| 3325711 | 971 | Minott | 07/22/14 | B | B300 | 0.80 | 304.00 | Revise 7/25 draft agenda |

PRO FORMA - 337170          AS OF #/#/14          INVOICE# ******

| 3325712 | 971 | Minott | 07/22/14 | B | B300 | 0.20 | 76.00 | Office conference with A. Cordo re 7/25 agenda |
| 3325714 | 971 | Minott | 07/22/14 | B | B300 | 0.10 | 38.00 | Review draft 7/25 agenda |
| 3325751 | 971 | Minott | 07/22/14 | B | B300 | 0.10 | 38.00 | Emails with J. Uziel re draft 7/25 agenda |
| 3325755 | 971 | Minott | 07/22/14 | B | B300 | 0.10 | 38.00 | Emails with M. Maddox re 7/25 agenda binder |
| 3325922 | 971 | Minott | 07/22/14 | B | B300 | 0.10 | 38.00 | Emails with T. Naimoli re agenda binder |
| 3325791 | 971 | Minott | 07/22/14 | B | B300 | 0.10 | 38.00 | Email from A. Conway re 7/25 agenda |
| 3325698 | 971 | Minott | 07/22/14 | B | B300 | 0.10 | 38.00 | Email to M. Maddox, T. Naimoli and A. Conway re 7/25 agenda binder |
| 3325700 | 971 | Minott | 07/22/14 | B | B300 | 0.20 | 76.00 | Email to Cleary re revised 7/25 agenda |
| 3325701 | 971 | Minott | 07/22/14 | B | B300 | 0.10 | 38.00 | Email to A. Cordo re 7/25 agenda |
| 3325702 | 971 | Minott | 07/22/14 | B | B300 | 0.10 | 38.00 | Further revise 7/25 draft agenda |
| 3325704 | 971 | Minott | 07/22/14 | B | B300 | 0.10 | 38.00 | Email to T. Naimoli re 7/25 agenda binder |
| 3325705 | 971 | Minott | 07/22/14 | B | B300 | 0.20 | 76.00 | Email to Cleary re 7/25 draft agenda |
| 3325706 | 971 | Minott | 07/22/14 | B | B300 | 0.10 | 38.00 | Office conference with A. Cordo re 7/25 agenda binders |
| 3326239 | 971 | Minott | 07/23/14 | B | B300 | 0.10 | 38.00 | Email from K. Dandelet re 7/25 hearing |
| 3326240 | 971 | Minott | 07/23/14 | B | B300 | 0.10 | 38.00 | Email from R. Eckenrod re 7/25 hearing |
| 3326241 | 971 | Minott | 07/23/14 | B | B300 | 0.10 | 38.00 | Email from A. Cordo re 7/25 hearing |
| 3326284 | 971 | Minott | 07/23/14 | B | B300 | 0.10 | 38.00 | Email to A. Ciabattoni re 7/25 hearing |
| 3326193 | 971 | Minott | 07/23/14 | B | B300 | 0.20 | 76.00 | Draft NOS re 7/25 amended agenda (.1); email to A. Conway re same (.1) |
| 3326177 | 971 | Minott | 07/23/14 | B | B300 | 0.10 | 38.00 | Email to A. Conway re NOS 7/25 agenda |
| 3326180 | 971 | Minott | 07/23/14 | B | B300 | 0.10 | 38.00 | Email from A. Cordo re 7/25 amended agenda |
| 3326181 | 971 | Minott | 07/23/14 | B | B300 | 0.20 | 76.00 | Draft 7/25 amended agenda |
| 3326182 | 971 | Minott | 07/23/14 | B | B300 | 0.10 | 38.00 | Emails with A. Cordo re 7/25 draft amended agenda |
| 3326183 | 971 | Minott | 07/23/14 | B | B300 | 0.10 | 38.00 | Email to Cleary re 7/25 amended agenda |
| 3326184 | 971 | Minott | 07/23/14 | B | B300 | 0.10 | 38.00 | Email from J. Uziel re 7/25 amended agenda |
| 3326186 | 971 | Minott | 07/23/14 | B | B300 | 0.10 | 38.00 | Email to M. Calloway re 7/25 amended agenda |
| 3326188 | 971 | Minott | 07/23/14 | B | B300 | 0.10 | 38.00 | Emails with K. Dandelet re 7/25 amended agenda |
| 3326189 | 971 | Minott | 07/23/14 | B | B300 | 0.10 | 38.00 | Email from M. Calloway re 7/25 amended agenda |
| 3326190 | 971 | Minott | 07/23/14 | B | B300 | 0.10 | 38.00 | Email to Epiq re service of 7/25 amended agenda |
| 3326191 | 971 | Minott | 07/23/14 | B | B300 | 0.20 | 76.00 | Email to Core Parties re 7/25 amended agenda |
| 3326163 | 971 | Minott | 07/23/14 | B | B300 | 0.10 | 38.00 | Emails with A. Conway re 7/25 agenda binders |
| 3326164 | 971 | Minott | 07/23/14 | B | B300 | 0.10 | 38.00 | Further emails with A. Conway re 7/25 agenda binders |

Nortel Networks, Inc.
63989-DIP
DATE: 08/26/14 12:29:12

PRO FORMA  357170                                    AS OF 07/31/14

| 3326165 | 971 | Minott | 07/23/14 | B | B300 | 0.10 | 38.00 | Finalize 7/25 agenda |
| 3326166 | 971 | Minott | 07/23/14 | B | B300 | 0.10 | 38.00 | Email to A. Conway re 7/25 agenda |
| 3326167 | 971 | Minott | 07/23/14 | B | B300 | 0.10 | 38.00 | Email from A. Conway re 7/25 agenda |
| 3326168 | 971 | Minott | 07/23/14 | B | B300 | 0.10 | 38.00 | Office conference with A. Conway re 7/25 agenda |
| 3326169 | 971 | Minott | 07/23/14 | B | B300 | 0.10 | 38.00 | Office conference with A. Cordo re service of 7/25 agenda |
| 3326170 | 971 | Minott | 07/23/14 | B | B300 | 0.10 | 38.00 | Emails with Epiq re service of 7/25 agenda |
| 3326171 | 971 | Minott | 07/23/14 | B | B300 | 0.20 | 76.00 | Email to Core Parties re 7/25 agenda |
| 3326172 | 971 | Minott | 07/23/14 | B | B300 | 0.20 | 76.00 | Draft NOS re 7/25 agenda |
| 3327823 | 971 | Minott | 07/24/14 | B | B300 | 0.10 | 38.00 | Email from A. Cordo re 7/25 second amended agenda |
| 3327456 | 971 | Minott | 07/24/14 | B | B300 | 0.10 | 38.00 | Emails with A. Ciabattoni re 7/25 hearing |
| 3327468 | 971 | Minott | 07/24/14 | B | B300 | 0.10 | 38.00 | Email from A. Cordo re 9/15 hearing |
| 3327469 | 971 | Minott | 07/24/14 | B | B300 | 0.10 | 38.00 | Email to A. Conway re 7/25 second amended agenda |
| 3327470 | 971 | Minott | 07/24/14 | B | B300 | 0.10 | 38.00 | Emails with D. Abbott and A. Cordo re 7/25 agenda |
| 3327471 | 971 | Minott | 07/24/14 | B | B300 | 0.10 | 38.00 | Email from A. Cordo re 7/25 hearing |
| 3327562 | 971 | Minott | 07/24/14 | B | B300 | 0.10 | 38.00 | Email to M. Hall re 7/25 second amended agenda |
| 3327563 | 971 | Minott | 07/24/14 | B | B300 | 0.20 | 76.00 | Revise draft 7/25 amended agenda re R. Eckenrod comments |
| 3327564 | 971 | Minott | 07/24/14 | B | B300 | 0.10 | 38.00 | Emails with R. Eckenrod re comments to 7/25 amended agenda |
| 3327565 | 971 | Minott | 07/24/14 | B | B300 | 0.10 | 38.00 | Email to E. Karlik re 7/25 second amended agenda |
| 3327566 | 971 | Minott | 07/24/14 | B | B300 | 0.10 | 38.00 | Email to J. Uziel and R. Eckenrod re 7/25 second amended agenda |
| 3327567 | 971 | Minott | 07/24/14 | B | B300 | 0.20 | 76.00 | Revise draft 7/25 second amended agenda |
| 3327568 | 971 | Minott | 07/24/14 | B | B300 | 0.10 | 38.00 | Email to A. Cordo re draft 7/25 second amended agenda |
| 3327569 | 971 | Minott | 07/24/14 | B | B300 | 0.10 | 38.00 | Email from A. Conway re draft second amended 7/25 agenda |
| 3327618 | 971 | Minott | 07/24/14 | B | B300 | 0.10 | 38.00 | Office conference with T. Naimoli re second amended agenda |
| 3328273 | 971 | Minott | 07/25/14 | B | B300 | 0.10 | 38.00 | Review NOS re Notice of Rescheduled Hearing and emails with M. Maddox re same |
| 3328284 | 971 | Minott | 07/25/14 | B | B300 | 0.10 | 38.00 | Emails with A. Cordo re 9/9 hearing |
| 3328285 | 971 | Minott | 07/25/14 | B | B300 | 0.10 | 38.00 | Emails with M. Maddox re Notice of Rescheduled Hearing |
| 3328287 | 971 | Minott | 07/25/14 | B | B300 | 0.20 | 76.00 | Review draft Notice of Rescheduled Hearing Date (.1); email to M. Maddox re comment to same (.1) |
| 3328288 | 971 | Minott | 07/25/14 | B | B300 | 0.10 | 38.00 | Emails from A. Cordo and E. Karlik re rescheduled hearing |
| 3328289 | 971 | Minott | 07/25/14 | B | B300 | 0.10 | 38.00 | Email from A. Cordo re comment to Notice of Rescheduled Hearing date |
| 3328290 | 971 | Minott | 07/25/14 | B | B300 | 0.10 | 38.00 | Email to A. Cordo re Notice of Rescheduled Hearing date |

Nortel Networks, Inc.
63989-DIP
DATE: 08/26/14 12:29:12

PRO FORMA 359170          AS OF 07/31/14          INVOICE# ******

| 3328291 | 971 | Minott | 07/25/14 | B | B300 | 0.10 | 38.00 | Email to M. Maddox re further comment to Notice of Rescheduled Hearing |
| 3329223 | 971 | Minott | 07/28/14 | B | B300 | 0.10 | 38.00 | Review AOS re 7/25 amended agenda and emails with M. Maddox re same |
| | | | | Total Task: | B300 | 27.20 | 9,983.00 | |

### Claims Objections and Administration

| 3348005 | 203 | Culver | 07/07/14 | B | B310 | 0.10 | 63.50 | Email with Crapo re HP settlement agreement |
| 3348006 | 203 | Culver | 07/07/14 | B | B310 | 0.10 | 63.50 | Email with J. Ray and M. Cilia re HP settlement |
| 3348008 | 203 | Culver | 07/07/14 | B | B310 | 0.10 | 63.50 | Additional email with D. Crapo re HP settlement |
| 3348014 | 203 | Culver | 07/07/14 | B | B310 | 0.10 | 63.50 | Add'l email with J. Ray re HP |
| 3335904 | 203 | Culver | 07/14/14 | B | B310 | 0.10 | 63.50 | Email with T. Minott re HP status |
| 3335964 | 203 | Culver | 07/16/14 | B | B310 | 0.10 | 63.50 | Email J. Ray and M. Cilia re HP |
| 3334952 | 203 | Culver | 07/21/14 | B | B310 | 0.10 | 63.50 | Email from R. Neal re HP claim |
| 3335613 | 203 | Culver | 07/23/14 | B | B310 | 0.10 | 63.50 | Email with Crapo re HP settlement |
| 3335631 | 203 | Culver | 07/23/14 | B | B310 | 0.10 | 63.50 | Email from R. Neal re HP claims |
| 3335742 | 203 | Culver | 07/24/14 | B | B310 | 0.70 | 444.50 | Email from Crapo re patent sale order (0.1); review of same (0.3); edit settlement agreement (0.2); email Crapo re same (.1) |
| 3323220 | 221 | Schwartz | 07/17/14 | B | B310 | 0.10 | 63.50 | Review Second Motion to Amend Stipulation ID 4010 to the Claim No 4643 |
| 3324553 | 221 | Schwartz | 07/21/14 | B | B310 | 0.10 | 63.50 | Review Objection to Motion of Ernest Demel |
| 3324554 | 221 | Schwartz | 07/21/14 | B | B310 | 0.10 | 63.50 | Review Declaration of Ann C. Cordo in Support of Debtors' Objection to Motion of Ernest Demel |
| 3324567 | 221 | Schwartz | 07/21/14 | B | B310 | 0.10 | 63.50 | Review Joinder of the Long Term Disabled VEBA Trust for Former Nortel Employees to Debtors Objection to Motion of Ernest Demel |
| 3327411 | 221 | Schwartz | 07/24/14 | B | B310 | 0.10 | 63.50 | Review Omnibus Objection to Claims Debtors Thirty-Sixth Omnibus Objection (Substantive) |
| 3315110 | 322 | Abbott | 07/07/14 | B | B310 | 0.30 | 195.00 | Review Demel objection draft |
| 3312123 | 605 | Naimoli | 07/01/14 | B | B310 | 0.20 | 29.00 | Review and respond to email from T. Minott re filing of affidavit (.1); Prepare & efile Affidavit of Service of Kimberly Murray Re: Transfer Notices (.1) |
| 3314590 | 605 | Naimoli | 07/03/14 | B | B310 | 0.20 | 29.00 | Review and respond to email from T. Minott re filing of affidavit (.1); Prepare & efile Affidavit of Service of Kimberly Murray Re: Transfer Notices (.1) |
| 3326446 | 605 | Naimoli | 07/23/14 | B | B310 | 0.40 | 58.00 | Review and respond to email from A. Cordo re filing and service of motion (.1); Prepare & efile Debtors' Motion Pursuant to Bankruptcy Rule 9019 for Entry of an Order Approving the Stipulation Resolving Claims with United States Debt Recovery VIII, L.P. (.3) |

Nortel Networks, Inc.
63989-DIP
DATE: 08/26/14 12:29:12

| 3315138 | 684 | Maddox | 07/07/14 | B | B310 | 0.20 | 50.00 | Draft COS re Declaration of Ann C. Cordo in Support of Debtors' Objection to Motion of Ernest Demel Pursuant to Bankruptcy Rule 9019 for Entry of an Order Approving Certain Amendments to Claim Stipulation (.1); emails and call with A. Cordo re same (.1) |
| 3315145 | 684 | Maddox | 07/07/14 | B | B310 | 0.10 | 25.00 | Draft COS re Demel obj |
| 3315156 | 684 | Maddox | 07/07/14 | B | B310 | 0.30 | 75.00 | File and serve Objection to Motion of Ernest Demel Pursuant to Bankruptcy Rule 9019 for Entry of an Order Approving Certain Amendments to Claim Stipulation |
| 3315162 | 684 | Maddox | 07/07/14 | B | B310 | 0.30 | 75.00 | File and serve Declaration of Ann C. Cordo in Support of Debtors' Objection to Motion of Ernest Demel Pursuant to Bankruptcy Rule 9019 for Entry of an Order Approving Certain Amendments to Claim Stipulation |
| 3315185 | 684 | Maddox | 07/07/14 | B | B310 | 0.30 | 75.00 | Draft COS re Notice of Hearing on Motion of Ernest Demel Pursuant to Bankruptcy Rule 9019 for Entry of an Order Approving Certain Amendments to Claim Stipulation (.1); file notice (.1); serve notice (.1) |
| 3316938 | 684 | Maddox | 07/09/14 | B | B310 | 0.10 | 25.00 | File AOS Re: Notices of Transfer of Claim |
| 3321464 | 684 | Maddox | 07/16/14 | B | B310 | 0.10 | 25.00 | File Affidavit/Declaration of Service Re: Notices of Transfer of Claim |
| 3323638 | 684 | Maddox | 07/18/14 | B | B310 | 0.40 | 100.00 | File and serve omnibus claims obj (.3); emails with A Cordo and A Remming re same (.1) |
| 3328156 | 684 | Maddox | 07/25/14 | B | B310 | 0.10 | 25.00 | File AOS re Debtors Motion Pursuant to Bankruptcy Rule 9019 for Entry of an Order Approving the Stipulation Resolving Claims with United States Debt Recovery VIII, L.P. |
| 3327760 | 684 | Maddox | 07/25/14 | B | B310 | 0.10 | 25.00 | File Affidavit/Declaration of Service Re: Notices of Transfer of Claim |
| 3327835 | 684 | Maddox | 07/25/14 | B | B310 | 0.10 | 25.00 | File AOS re Debtors Thirty-Sixth Omnibus Objection (Substantive) to Certain Claims Pursuant to 11 U.S.C. § 502, Fed. R. Bankr. P. 3007 and Del. L.R. 3007-1 (No-Basis Deferred Claims, No-Basis LTD Claims, No-Basis Claims, Modify and Allow Claims, Reclassify and Allow Claims, Wrong Debtor Claims, Redundant Claims and No-Basis Pension Claims) |
| 3331997 | 684 | Maddox | 07/30/14 | B | B310 | 0.10 | 25.00 | File Affidavit/Declaration of Service Re: Notices of Transfer of Claim |
| 3312021 | 904 | Cordo | 07/01/14 | B | B310 | 0.20 | 100.00 | Review message from creditor (.1); return call re: same (.1) |
| 3313306 | 904 | Cordo | 07/02/14 | B | B310 | 0.20 | 100.00 | Call with creditor re: question about claim |
| 3314356 | 904 | Cordo | 07/03/14 | B | B310 | 0.10 | 50.00 | Review e-mail from epiq re: transfer notices |
| 3314351 | 904 | Cordo | 07/03/14 | B | B310 | 0.30 | 150.00 | Review e-mail from R. Kremen re: claim (.1); e-mail L. Lipner re: same; review response re: same (.1); research and respond re: same (.1) |
| 3315280 | 904 | Cordo | 07/07/14 | B | B310 | 0.30 | 150.00 | Review email from B. Beller re: demel objection; email D. Abbott re: same (.1); Review draft objections (.2) |
| 3315282 | 904 | Cordo | 07/07/14 | B | B310 | 0.20 | 100.00 | Further emails with D. Abbott and B. Beller re: demel objection |
| 3315284 | 904 | Cordo | 07/07/14 | B | B310 | 0.80 | 400.00 | Finalize objection and declaration for filing |
| 3315285 | 904 | Cordo | 07/07/14 | B | B310 | 0.60 | 300.00 | Review and revise notice of hearing (.2); emails with M. Maddox re: same (.2); emails with cleary re: same (.2) |

Nortel Networks, Inc.
63989-DIP
DATE: 08/26/14 12:29:12

PRO FORMA 359170        AS OF 07/31/14        INVOICE# ******

| 3315337 | 904 | Cordo | 07/07/14 | B | B310 | 0.10 | 50.00 | Review and respond to email from L. Lipner re: claim |
|---|---|---|---|---|---|---|---|---|
| 3316350 | 904 | Cordo | 07/08/14 | B | B310 | 0.20 | 100.00 | Further emails with M. Cilla re: claims |
| 3316351 | 904 | Cordo | 07/08/14 | B | B310 | 0.10 | 50.00 | Review e-mail from L. Lipner re: claim |
| 3316408 | 904 | Cordo | 07/08/14 | B | B310 | 0.10 | 50.00 | Further emails with M. Cilia re: claims |
| 3316415 | 904 | Cordo | 07/08/14 | B | B310 | 0.20 | 100.00 | Call with l. Lipner re: claims issue |
| 3316307 | 904 | Cordo | 07/08/14 | B | B310 | 0.30 | 150.00 | E-mail M. Cilla re: claim issues |
| 3316981 | 904 | Cordo | 07/09/14 | B | B310 | 0.10 | 50.00 | Review e-mail from M. Cillia re: claims |
| 3317629 | 904 | Cordo | 07/09/14 | B | B310 | 0.10 | 50.00 | Review e-mail from E. Karlik re: claims |
| 3317622 | 904 | Cordo | 07/10/14 | B | B310 | 0.70 | 350.00 | Review and revise stip and order (.5); e-mail E. Karlik re: same (.2) |
| 3317616 | 904 | Cordo | 07/10/14 | B | B310 | 0.10 | 50.00 | Review e-mail from E. Karlik re: stip |
| 3319277 | 904 | Cordo | 07/14/14 | B | B310 | 0.20 | 100.00 | Review VEBA joinder in Demel objection |
| 3320812 | 904 | Cordo | 07/15/14 | B | B310 | 0.30 | 150.00 | Review e-mail from R. Eckenrod re: objection (.1); respond re:s same (.1); discuss same with A. Remming (.1) |
| 3322482 | 904 | Cordo | 07/16/14 | B | B310 | 2.00 | 1,000.00 | Review objection draft and exhibits (1.0); discuss same with D. Abbott (.3); research re; same (.3); call with R. Eckenrod re: same (.3); discuss same with A. Remming (.1) |
| 3322490 | 904 | Cordo | 07/16/14 | B | B310 | 0.20 | 100.00 | Review message from E. Demel (.1); emails with L. Lipner re: same (.1) |
| 3324548 | 904 | Cordo | 07/18/14 | B | B310 | 0.50 | 250.00 | Review multiple emails re; service of claims objection (.2); Review e-mail from R. Eckenrod re; EE Objection (.1); Review revised objection (.1); emails with A. Remming and M. Maddox re: same (.1) |
| 3324700 | 904 | Cordo | 07/21/14 | B | B310 | 0.10 | 50.00 | E-mail M. Cillia re: claims follow up |
| 3325770 | 904 | Cordo | 07/22/14 | B | B310 | 0.20 | 100.00 | Call with creditor re: claim |
| 3326444 | 904 | Cordo | 07/23/14 | B | B310 | 0.40 | 200.00 | Additional emails re; service of 9019 (.2); emails with E. Karklik (.1); emails with Epiq (.1) |
| 3326386 | 904 | Cordo | 07/23/14 | B | B310 | 0.50 | 250.00 | Call with I. Rozenberg re: claims (.2); discuss same with D. Abbott (.2); call with I. Rozenberg (.1) |
| 3326377 | 904 | Cordo | 07/23/14 | B | B310 | 0.50 | 250.00 | Review debt recovery 9019 for filing (.2); finalize same (.1); emails with E. Karlik re: same (.1); Review and sign notice (.1) |
| 3332739 | 904 | Cordo | 07/30/14 | B | B310 | 0.20 | 100.00 | Call with creditor re: question about status of claim |
| 3332740 | 904 | Cordo | 07/30/14 | B | B310 | 0.20 | 100.00 | Call with D. Wolfe from ASM re: claims questions |
| 3320841 | 961 | Remming | 07/15/14 | B | B310 | 0.10 | 47.50 | Review email from R. Eckenrod re claim objection; office conf. w/ A. Cordo re same |
| 3322527 | 961 | Remming | 07/16/14 | B | B310 | 0.10 | 47.50 | Office conf. w/ A. Cordo re claim objection |
| 3323954 | 961 | Remming | 07/18/14 | B | B310 | 0.20 | 95.00 | Email to A. Cordo re claim objection (.1); review emails from A. Cordo and R. Eckenrod re same (.1) |
| 3323955 | 961 | Remming | 07/18/14 | B | B310 | 0.10 | 47.50 | Email to M. Maddox re filing of Nortel omni claim objection |

Nortel Networks, Inc.
63989-DIP
DATE: 08/26/14 12:29:12

PRO FORMA 359170        AS OF 07/31/14        INVOICE# ******

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3323956 | 961 | Remming | 07/18/14 | B | B310 | 0.30 | 142.50 | Review email from Epiq re service of omni claim objection (.1); email to M. Maddox re same (.1); email to Epiq re same (.1) |
| 3323957 | 961 | Remming | 07/18/14 | B | B310 | 0.10 | 47.50 | Review email from M. Maddox re filing of omnibus claim objection |
| 3311888 | 971 | Minott | 07/01/14 | B | B310 | 0.10 | 38.00 | Email from T. Naimoli re AOS re Transfer Notices |
| 3311894 | 971 | Minott | 07/01/14 | B | B310 | 0.10 | 38.00 | Email to T. Naimoli re AOS re Transfer Notices |
| 3314427 | 971 | Minott | 07/03/14 | B | B310 | 0.10 | 38.00 | Email to T. Naimoli re AOS re Claim Transfer Notices |
| 3328286 | 971 | Minott | 07/25/14 | B | B310 | 0.20 | 76.00 | Review AOS re 36th Omnibus Objection (.1); emails with M. Maddox re same (.1) |

| | | | Total Task: | B310 | 16.80 | 7,812.00 | |
|---|---|---|---|---|---|---|---|

Litigation/Adversary Proceedings

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3320068 | 203 | Culver | 06/10/14 | B | B330 | 0.10 | 63.50 | Email w/D. Crapo re HP |
| 3320113 | 203 | Culver | 06/17/14 | B | B330 | 0.10 | 63.50 | Email from R. Neal re HP settlement |
| 3320119 | 203 | Culver | 06/19/14 | B | B330 | 0.10 | 63.50 | Email J. Ray and M. Cilia re HP |
| 3320128 | 203 | Culver | 06/24/14 | B | B330 | 0.10 | 63.50 | Email from R. Neal re HP |
| 3320130 | 203 | Culver | 06/24/14 | B | B330 | 0.10 | 63.50 | Email J. Ray/M. Cilia re HP |
| 3333793 | 203 | Culver | 07/01/14 | B | B330 | 0.10 | 63.50 | Email from D. Crapo re HP; follow up to J. Ray/M. Cilia re same |
| 3333841 | 203 | Culver | 07/30/14 | B | B330 | 0.10 | 63.50 | Email w/D. Crapo re HP |
| 3319196 | 322 | Abbott | 07/14/14 | B | B330 | 0.10 | 65.00 | Review and respond to corresp from Gurgel re: QBC adversary |
| 3307037 | 594 | Conway | 06/25/14 | B | B330 | 0.10 | 25.00 | Review and respond to email of T. Minott re filing and submittal of COC re 11th further amended scheduling order re Sterling Mets |
| 3307038 | 594 | Conway | 06/25/14 | B | B330 | 0.40 | 100.00 | Prep for efiling and efile COC re 11th further amended scheduling order re Sterling Mets (.2); duplicate and discuss submittal to chambers w/media ctr (.2) |
| 3307609 | 594 | Conway | 06/26/14 | B | B330 | 0.10 | 25.00 | Discuss entry of amended scheduling order re Sterling Mets w/T. Minott |
| 3307610 | 594 | Conway | 06/26/14 | B | B330 | 0.10 | 25.00 | Emails w/T. Minott re entry of scheduling order re Sterling Mets |
| 3314754 | 684 | Maddox | 07/07/14 | B | B330 | 0.10 | 25.00 | Draft status report |
| 3315426 | 971 | Minott | 07/07/14 | B | B330 | 0.10 | 38.00 | Email from M. Maddox re preference action status reports |
| 3315427 | 971 | Minott | 07/07/14 | B | B330 | 0.10 | 38.00 | Review draft consolidated preference action status report |
| 3315428 | 971 | Minott | 07/07/14 | B | B330 | 0.20 | 76.00 | Email to M. Gurgel and S. Mullen re Sterling Mets adversary |
| 3319245 | 971 | Minott | 07/14/14 | B | B330 | 0.10 | 38.00 | Email from M. Gurgel re Sterling Mets and preference status report |
| 3319238 | 971 | Minott | 07/14/14 | B | B330 | 0.30 | 114.00 | Draft COS re preference status report (.1); finalize preference status report (.1); email to T. Naimoli re same (.1) |
| 3319239 | 971 | Minott | 07/14/14 | B | B330 | 0.10 | 38.00 | Email to M. Gurgel re Sterling Mets adversary proceeding and status report |

Nortel Networks, Inc.
63989-DIP
DATE: 08/26/14 12:29:12

PRO FORMA 359170                    AS OF 07/31/14                    INVOICE# ******

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3319240 | 971 | Minott | 07/14/14 | B | B330 | 0.10 | 38.00 | Email from D. Abbott re preference status report |
| 3319251 | 971 | Minott | 07/14/14 | B | B330 | 0.10 | 38.00 | Email to S. Gurgel and S. Mullen re preference status report |
| 3319252 | 971 | Minott | 07/14/14 | B | B330 | 0.10 | 38.00 | Email from M. Gurgel re Sterling Mets status report |
| 3319253 | 971 | Minott | 07/14/14 | B | B330 | 0.10 | 38.00 | Email to D. Culver re HP preference action and status report |
| | | | | Total Task: | B330 | 2.90 | 1,203.50 | |

Professional Retention (MNAT - Filing)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3323247 | 221 | Schwartz | 07/17/14 | B | B340 | 0.10 | 63.50 | Review Supplemental Declaration of Of Derek C. Abbott |
| 3313917 | 605 | Naimoli | 07/02/14 | B | B340 | 0.20 | 29.00 | Review and respond to email from T. Minott re filing of affidavit (.1); Prepare & efile Affidavit of Service of Pete Caris Re: Supplemental Declaration of Derek C. Abbott (.1) |
| 3322465 | 971 | Minott | 07/16/14 | B | B340 | 0.20 | 76.00 | Draft 24th supplemental Abbott declaration in support of MNAT retention |
| | | | | Total Task: | B340 | 0.50 | 168.50 | |

Professional Retention (Others - Filing)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3319345 | 605 | Naimoli | 07/14/14 | B | B360 | 0.40 | 58.00 | Review and respond to email from T. Minott re filing and service of report (.1); Prepare & efile Status Report on Avoidance Actions Assigned to the Honorable Kevin Gross (.1); document service (.2) |
| | | | | Total Task: | B360 | 0.40 | 58.00 | |

General Corporate Matters (including Corporate Gover

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3315226 | 322 | Abbott | 07/07/14 | B | B400 | 0.10 | 65.00 | Call to Hailey re: financing matters |
| 3326373 | 322 | Abbott | 07/23/14 | B | B400 | 0.20 | 130.00 | Telephone call w/ Vella re: corporate issues |
| | | | | Total Task: | B400 | 0.30 | 195.00 | |

Schedules/SOFA/U.S. Trustee Reports

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3316744 | 322 | Abbott | 07/09/14 | B | B420 | 0.20 | 130.00 | Mtg w/ M Kenney re: bank accounts |
| 3313312 | 904 | Cordo | 07/02/14 | B | B420 | 0.30 | 150.00 | EMails with L. Lipner re: cash management issue (.2); further emails re: same (.1) |
| 3313309 | 904 | Cordo | 07/02/14 | B | B420 | 0.50 | 250.00 | Call with L. Lipner re: cash mgt (.1); call with T. Ross re: same (.3); follow up call with L.Lipner re: same (.1) |
| 3316240 | 904 | Cordo | 07/07/14 | B | B420 | 0.10 | 50.00 | Review emails from T. Ross re: cash mgt |
| 3315338 | 904 | Cordo | 07/07/14 | B | B420 | 0.20 | 100.00 | Review email from L. Lipner re: case mgt. |
| 3316305 | 904 | Cordo | 07/08/14 | B | B420 | 0.10 | 50.00 | E-mail M. Kenney re: cash mgt |
| 3316306 | 904 | Cordo | 07/08/14 | B | B420 | 0.20 | 100.00 | Call with L. Lipner re: cash mgt |
| 3316321 | 904 | Cordo | 07/08/14 | B | B420 | 0.20 | 100.00 | Review emails from J. Ray (.1) and L. Lipner re: same (.1) |

Nortel Networks, Inc.
63989-DIP
DATE: 08/26/14 12:29:12

PRO FORMA 359170                                                   AS OF 07/31/14                                   INVOICE# ******

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3316349 | 904 | Cordo | 07/08/14 | B | B420 | 0.10 | 50.00 | Review additional e-mail from L. Lipner re: cash mgt |
| 3316977 | 904 | Cordo | 07/09/14 | B | B420 | 0.10 | 50.00 | Update D. Abbott on cash mgt and claims issues |
| 3320809 | 904 | Cordo | 07/15/14 | B | B420 | 0.10 | 50.00 | Review e-mail from L. Lipner re: call |
| 3320811 | 904 | Cordo | 07/15/14 | B | B420 | 0.40 | 200.00 | Call with M. Kenney and L. Lipner re; cash mgt |
| 3320801 | 904 | Cordo | 07/15/14 | B | B420 | 0.20 | 100.00 | Call with L. Lipner re: cash mgt (.1); leave message for M. Kenney re: Same (.1) |
| 3322488 | 904 | Cordo | 07/16/14 | B | B420 | 0.20 | 100.00 | Call with L. Lipner re: cash mgt and claims |
| 3334165 | 904 | Cordo | 07/31/14 | B | B420 | 0.10 | 50.00 | Call with L. Lipner re: reporting |
| | | | | Total Task: | B420 | 3.00 | 1,530.00 | |

Allocation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3334493 | 056 | Shauger | 07/30/14 | B | B500 | 7.80 | 1,599.00 | Research re: allocation postrial brief |
| 3334495 | 056 | Shauger | 07/31/14 | B | B500 | 6.70 | 1,373.50 | Research re: allocation postrial brief |
| 3334491 | 064 | Cumings | 07/30/14 | B | B500 | 4.50 | 922.50 | Research re: PPI issue |
| 3334494 | 064 | Cumings | 07/31/14 | B | B500 | 7.00 | 1,435.00 | Research re: PPI issue |
| 3319662 | 221 | Schwartz | 07/14/14 | B | B500 | 0.30 | 190.50 | Review Affidavit Expert Report of Catherine Tucker |
| 3319664 | 221 | Schwartz | 07/14/14 | B | B500 | 0.20 | 127.00 | Review Affidavit Expert Rebuttal Report of Daniel R. Bereskin, QC |
| 3319666 | 221 | Schwartz | 07/14/14 | B | B500 | 0.20 | 127.00 | Review Affidavit Expert Report of Raymond Zenkich |
| 3319670 | 221 | Schwartz | 07/14/14 | B | B500 | 0.20 | 127.00 | Review Affidavit Expert Report of Laureen M. Ryan |
| 3319674 | 221 | Schwartz | 07/14/14 | B | B500 | 0.20 | 127.00 | Review Affidavit Rebuttal Expert Report of Terrence P. McGarty |
| 3319676 | 221 | Schwartz | 07/14/14 | B | B500 | 0.20 | 127.00 | Review Affidavit Expert Report of Jeffrey H. Kinrich |
| 3319677 | 221 | Schwartz | 07/14/14 | B | B500 | 0.20 | 127.00 | Review Affidavit Rebuttal Expert Report of Jeffrey H. Kinrich |
| 3319681 | 221 | Schwartz | 07/14/14 | B | B500 | 0.20 | 127.00 | Review Affidavit Expert Report of Lorraine Eden, Ph.D (REDACTED VERSION) |
| 3319688 | 221 | Schwartz | 07/14/14 | B | B500 | 0.20 | 127.00 | Review Affidavit Rebuttal Expert Report of Lorraine Eden, Ph.D. (REDACTED VERSION) |
| 3319938 | 221 | Schwartz | 07/15/14 | B | B500 | 0.10 | 63.50 | Review Declaration of Mark Weisz |
| 3319939 | 221 | Schwartz | 07/15/14 | B | B500 | 0.30 | 190.50 | Review Affidavit of Aylwin Kersey Stephens |
| 3319940 | 221 | Schwartz | 07/15/14 | B | B500 | 0.30 | 190.50 | Review Expert Report of Richard V.L. Cooper |
| 3319941 | 221 | Schwartz | 07/15/14 | B | B500 | 0.20 | 127.00 | Review Rebuttal Expert Report of Richard V.L. Cooper |
| 3319944 | 221 | Schwartz | 07/15/14 | B | B500 | 0.40 | 254.00 | Review Expert Report of Paul P. Huffard |
| 3319947 | 221 | Schwartz | 07/15/14 | B | B500 | 0.30 | 190.50 | Review Expert Report of Paul P. Huffard in Rebuttal to Canadian and U.S. Expert Reports |

| 3319950 | 221 | Schwartz | 07/15/14 | B | B500 | 0.20 | 127.00 | Review Expert Report of James E. Malackowski |
| 3319953 | 221 | Schwartz | 07/15/14 | B | B500 | 0.20 | 127.00 | Review Rebuttal Report of James E. Malackowski |
| 3319955 | 221 | Schwartz | 07/15/14 | B | B500 | 0.20 | 127.00 | Review Affidavit of Simon Daniel Brueckheimer |
| 3319960 | 221 | Schwartz | 07/15/14 | B | B500 | 0.20 | 127.00 | Review Affidavit of Peter Newcombe |
| 3319965 | 221 | Schwartz | 07/15/14 | B | B500 | 0.20 | 127.00 | Review Affidavit of Philippe Albert-LeBrun |
| 3320449 | 221 | Schwartz | 07/15/14 | B | B500 | 0.10 | 63.50 | Review Affidavit of Geoffrey Stuart Hall |
| 3320450 | 221 | Schwartz | 07/15/14 | B | B500 | 0.10 | 63.50 | Review Affidavit of Andrew Jeffries (Redacted) |
| 3320451 | 221 | Schwartz | 07/15/14 | B | B500 | 0.10 | 63.50 | Review Reply Affidavit of Angela Anderson (Redacted) |
| 3321696 | 221 | Schwartz | 07/16/14 | B | B500 | 0.20 | 127.00 | Review Redacted Report of Mark L. Berenblut and Alan J. Cox, NERA Economic Consulting |
| 3321697 | 221 | Schwartz | 07/16/14 | B | B500 | 0.20 | 127.00 | Review Redacted Reply Report of Mark L. Berenblut and Alan J. Cox, In Reply to the Reports of Jeffrey H. Kinrich and Paul P. Huffard |
| 3321698 | 221 | Schwartz | 07/16/14 | B | B500 | 0.30 | 190.50 | Review REPORT OF PHILIP GREEN REGARDING THE ALLOCATION OF RECOVERIES |
| 3321699 | 221 | Schwartz | 07/16/14 | B | B500 | 0.20 | 127.00 | Review Redacted REBUTTAL REPORT OF PHILIP GREEN REGARDING THE ALLOCATION OF RECOVERIES |
| 3321700 | 221 | Schwartz | 07/16/14 | B | B500 | 0.30 | 190.50 | Review Redacted EXPERT REPORT OF DR. TIMOTHY REICHERT EVALUATION AND ECONOMIC ANALYSIS THE NORTEL NETWORK GROUP'S INTERCOMPANY TRANSFER PRICING ARRANGEMENTS |
| 3322092 | 221 | Schwartz | 07/16/14 | B | B500 | 0.20 | 127.00 | Review Redacted RESPONSE REPORT OF DR. TIMOTHY REICHERT, In Response to the Reports of Drs. Richard Cooper, Lorraine Eden, and Steven Felgran |
| 3322337 | 221 | Schwartz | 07/16/14 | B | B500 | 0.20 | 127.00 | Review EXPERT REPLY OF SHELDON BURSHTEIN TO REBUTTAL REPORTS OF DANIEL R. BERESKIN QC AND BRUCE W. STRATTON |
| 3322339 | 221 | Schwartz | 07/16/14 | B | B500 | 0.30 | 190.50 | Review Expert Report of Thomas Britven on Valuation and Other Issues Related to the Allocation of Sales Proceeds to the Nortel Debtor Groups |
| 3322340 | 221 | Schwartz | 07/16/14 | B | B500 | 0.20 | 127.00 | Review Rebuttal Expert Report of Thomas Britven |
| 3321687 | 221 | Schwartz | 07/16/14 | B | B500 | 0.20 | 127.00 | Review Expert Report of Coleman Bazelon on Behalf of Nortel Networks U.K. Pension Claimants |
| 3321689 | 221 | Schwartz | 07/16/14 | B | B500 | 0.10 | 63.50 | Review Rebuttal Expert Report of Bruce W. Stratton for U.K. Pension Claimants |
| 3321690 | 221 | Schwartz | 07/16/14 | B | B500 | 0.40 | 254.00 | Review Expert Report of Leif M. Clark & Jay L. Westbrook Submitted on Behalf of the Trustee of Nortel Networks U.K. Pension Plan and the Board of the Pension Protection Fund |
| 3321691 | 221 | Schwartz | 07/16/14 | B | B500 | 0.20 | 127.00 | Review Expert Report of Steven D. Felgran for U.K. Pension Claimants (Redacted) |
| 3321692 | 221 | Schwartz | 07/16/14 | B | B500 | 0.20 | 127.00 | Review Rebuttal Expert Report of Steven D. Felgran for U.K. Pension Claimants |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3321693 | 221 | Schwartz | 07/16/14 | B | B500 | 0.20 | 127.00 | Review Rebuttal Expert Report of Coleman D. Bazelon for the U.K. Pension Claimants (Redacted) |
| 3323250 | 221 | Schwartz | 07/17/14 | B | B500 | 0.10 | 63.50 | Review Certification of Counsel Regarding Proposed Scheduling Order Re: Interest Issues |
| 3323253 | 221 | Schwartz | 07/17/14 | B | B500 | 0.10 | 63.50 | Review Certification of Counsel Regarding Proposed Scheduling Order Re: Allocation Post-Trial Briefing and Oral Argument |
| 3323223 | 221 | Schwartz | 07/17/14 | B | B500 | 0.10 | 63.50 | Review Nortel Canadian and US Insolvency Proceedings - Bondholder Claims Issues |
| 3323226 | 221 | Schwartz | 07/17/14 | B | B500 | 0.20 | 127.00 | Review Memorandum of the US Parties Regarding Interest Issues |
| 3323229 | 221 | Schwartz | 07/17/14 | B | B500 | 0.10 | 63.50 | Review Reply Memorandum of the Monitor to the Memorandum of the US Parties Regarding Bondholder Claims Issues |
| 3323231 | 221 | Schwartz | 07/17/14 | B | B500 | 0.20 | 127.00 | Review Statement of Nortel Networks UK Pension Trust Limited and the Board of the Pension Protection Fund in Support of Determination of Post-Petition Interest Issue |
| 3323232 | 221 | Schwartz | 07/17/14 | B | B500 | 0.10 | 63.50 | Review Canadian Creditors Committee Reply Regarding Timing of Consideration of Bondholder Claims Issues |
| 3323199 | 221 | Schwartz | 07/17/14 | B | B500 | 0.20 | 127.00 | Review Notice of Filing Regarding Stipulation Regarding the Expert Report and Testimony of Jay Westbrook and Leif M. Clark |
| 3324576 | 221 | Schwartz | 07/21/14 | B | B500 | 0.10 | 63.50 | Review US Debtors' Submission on the Interest Issues |
| 3327365 | 221 | Schwartz | 07/21/14 | B | B500 | 0.30 | 190.50 | Review Brief Addressing the Interest Issues filed by WTC |
| 3327367 | 221 | Schwartz | 07/21/14 | B | B500 | 0.40 | 254.00 | Review Brief of the UK Pension Claimants Regarding Post-Petition Interest Issues |
| 3327371 | 221 | Schwartz | 07/21/14 | B | B500 | 0.30 | 190.50 | Review Opening Brief of the Monitor and the Canadian Debtors Regarding Post-Petition Interest and Related Issues |
| 3327373 | 221 | Schwartz | 07/21/14 | B | B500 | 0.40 | 254.00 | Review Memorandum of Law of the Official Committee of Unsecured Creditors Regarding Entitlement of US Creditors to Postpetition Interest |
| 3327376 | 221 | Schwartz | 07/22/14 | B | B500 | 0.50 | 317.50 | Review Opening Brief of the Ad Hoc Group of Bondholders |
| 3327377 | 221 | Schwartz | 07/22/14 | B | B500 | 0.30 | 190.50 | Review Submission of the Canadian Creditors Committee re Motion re Cross-Over Bond Issues |
| 3327380 | 221 | Schwartz | 07/22/14 | B | B500 | 0.10 | 63.50 | Review Supplemental Brief of Law Debenture Trust Company of New York, as Indenture Trustee and Additional Bondholder Claims Issues Under U.S. Law |
| 3327381 | 221 | Schwartz | 07/22/14 | B | B500 | 0.10 | 63.50 | Review Joinder of Solus Alternative Asset Management LP and Macquarie Capital (USA) Inc. in Bondholder Pleading |
| 3327392 | 221 | Schwartz | 07/22/14 | B | B500 | 0.40 | 254.00 | Review Monitor's Opening Submissions Regarding Post-Petition Interest and Related Issues |
| 3327405 | 221 | Schwartz | 07/24/14 | B | B500 | 0.30 | 190.50 | Review Amended Brief of the UK Pension Claimants Regarding Post-Petition Interest Issues |
| 3327426 | 221 | Schwartz | 07/24/14 | B | B500 | 0.30 | 190.50 | Review Responding Brief of the UK Pension Claimants Regarding Post-Petition Interest Issues |

Nortel Networks, Inc.
63989-DIP
DATE: 08/26/14 12:29:12

PRO FORMA 359170                    AS OF 07/31/14                    INVOICE# ******

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3331234 | 221 | Schwartz | 07/29/14 | B | B500 | 0.40 | 254.00 | Review Brief of the Monitor and the Canadian Debtors Regarding Post-Petition Interest and Related Issues |
| 3331236 | 221 | Schwartz | 07/29/14 | B | B500 | 0.40 | 254.00 | Review Response of the Ad Hoc Group of Bondholders Regarding Bondholder Entitlement to Post-Petition Interest and Additional Bondholder Claims Issues |
| 3331237 | 221 | Schwartz | 07/29/14 | B | B500 | 0.20 | 127.00 | Review (Reply) of Successor Indenture Trustee, Addressing the Interest Issues |
| 3331238 | 221 | Schwartz | 07/29/14 | B | B500 | 0.10 | 63.50 | Review Supplemental Reply Brief of Law Debenture Trust Company re: Entitlement to Post-Petition Interest and Additional Bondholder Claims Issues Under |
| 3331239 | 221 | Schwartz | 07/29/14 | B | B500 | 0.20 | 127.00 | Review Reply Brief of the Official Committee of Unsecured Creditors Regarding Entitlement of the US Creditors to Postpetition Interest |
| 3331241 | 221 | Schwartz | 07/29/14 | B | B500 | 0.10 | 63.50 | Review Reply of the Canadian Creditors Committee re Motion re Cross-Over Bonds |
| 3331242 | 221 | Schwartz | 07/29/14 | B | B500 | 0.20 | 127.00 | Review Responding Factum of the Monitor, on Behalf of Itself and the Canadian Debtors |
| 3318658 | 322 | Abbott | 07/14/14 | B | B500 | 0.40 | 260.00 | Additional revision to PPI submission |
| 3319008 | 322 | Abbott | 07/14/14 | B | B500 | 0.20 | 130.00 | Review and revise PPI submission |
| 3319317 | 322 | Abbott | 07/14/14 | B | B500 | 0.10 | 65.00 | Corresp w/ Bell Canada re: automation trial invoices |
| 3321346 | 322 | Abbott | 07/15/14 | B | B500 | 0.60 | 390.00 | Telephone call w/ Schweitzer re: PPI issues/allocation |
| 3321528 | 322 | Abbott | 07/16/14 | B | B500 | 0.60 | 390.00 | Review UKPC brief on postpetition interest issue |
| 3321463 | 322 | Abbott | 07/16/14 | B | B500 | 0.30 | 195.00 | Review WTC brief on postpetition interest issue |
| 3322493 | 322 | Abbott | 07/16/14 | B | B500 | 0.10 | 65.00 | Review CCC interest brief |
| 3322414 | 322 | Abbott | 07/16/14 | B | B500 | 0.20 | 130.00 | Mtg w/ Cordo re: interest hearing; claims objection |
| 3322464 | 322 | Abbott | 07/16/14 | B | B500 | 0.10 | 65.00 | Review revised UKP PPC objection |
| 3323300 | 322 | Abbott | 07/17/14 | B | B500 | 0.10 | 65.00 | Review monitor interest brief |
| 3323243 | 322 | Abbott | 07/17/14 | B | B500 | 0.80 | 520.00 | Conf call with Ray, Schweitzer, LeBlanc, Dunne, Pisa re: PPI issues |
| 3324110 | 322 | Abbott | 07/19/14 | B | B500 | 0.40 | 260.00 | Review revised papers and corresp re PPI issue |
| 3324922 | 322 | Abbott | 07/21/14 | B | B500 | 0.50 | 325.00 | Review draft ppi settlement papers |
| 3324986 | 322 | Abbott | 07/22/14 | B | B500 | 0.10 | 65.00 | Review PPI issues docs re: claim amounts |
| 3325197 | 322 | Abbott | 07/22/14 | B | B500 | 0.20 | 130.00 | Mtg w/ Cordo re: status/ PPI issues |
| 3325293 | 322 | Abbott | 07/22/14 | B | B500 | 0.10 | 65.00 | Call to Schweitzer re: PPI issues |
| 3325351 | 322 | Abbott | 07/22/14 | B | B500 | 0.30 | 195.00 | Telephone call w/ Schweitzer re: PPI issues |
| 3326216 | 322 | Abbott | 07/23/14 | B | B500 | 0.20 | 130.00 | Telephone call w/ Cordo re: subpoena (.1); telephone call w/ Rozenberg re: same (.1) |
| 3326220 | 322 | Abbott | 07/23/14 | B | B500 | 0.20 | 130.00 | Telephone call w/ Schweitzer re: PPI issues |

PRO FORMA - 359170          AS OF 07/31/14          INVOICE# ******

| 3326230 | 322 | Abbott | 07/23/14 | B | B500 | 0.20 | 130.00 | Telephone call w/ LeBlanc, Dunne re: PPI issues |
|---|---|---|---|---|---|---|---|---|
| 3326127 | 322 | Abbott | 07/23/14 | B | B500 | 0.10 | 65.00 | Mtg w/ Cordo re: subpoena issues |
| 3327382 | 322 | Abbott | 07/24/14 | B | B500 | 0.70 | 455.00 | Court status conf re: PPI settlement |
| 3326500 | 322 | Abbott | 07/24/14 | B | B500 | 0.50 | 325.00 | Review revised settlement agreement re: PPI |
| 3326506 | 322 | Abbott | 07/24/14 | B | B500 | 0.20 | 130.00 | Corresp re: PPI resolution with Schweitzer |
| 3326643 | 322 | Abbott | 07/24/14 | B | B500 | 3.50 | 2,275.00 | Negotiate PPI settlement issues |
| 3326645 | 322 | Abbott | 07/24/14 | B | B500 | 0.10 | 65.00 | Telephone call w/ Eckenrod re: PPI settlement agreement |
| 3326650 | 322 | Abbott | 07/24/14 | B | B500 | 0.20 | 130.00 | Review draft of order re: settlement re: PPI |
| 3327245 | 322 | Abbott | 07/24/14 | B | B500 | 0.10 | 65.00 | Research re: PPI settlement |
| 3327248 | 322 | Abbott | 07/24/14 | B | B500 | 0.40 | 260.00 | Review corresp re: PPI settlement between and among Schweitzer, Pisa, Eckenrod |
| 3327249 | 322 | Abbott | 07/24/14 | B | B500 | 0.10 | 65.00 | Review final draft of PPI settlement agreement |
| 3327275 | 322 | Abbott | 07/24/14 | B | B500 | 0.30 | 195.00 | Conf call w/ LeBlanc, Schweitzer, Pisa re: PPI settlement status |
| 3327300 | 322 | Abbott | 07/24/14 | B | B500 | 0.30 | 195.00 | Review PPI settlement motion draft |
| 3327916 | 322 | Abbott | 07/25/14 | B | B500 | 0.10 | 65.00 | Corresp re: objection deadline re: PPI settlement motion. |
| 3331858 | 322 | Abbott | 07/29/14 | B | B500 | 0.30 | 195.00 | Review disco requests re: PPI settlement motion |
| 3331240 | 322 | Abbott | 07/29/14 | B | B500 | 0.10 | 65.00 | Corresp w/ Schweitzer re: PPI settlement motion |
| 3332029 | 322 | Abbott | 07/30/14 | B | B500 | 0.20 | 130.00 | Review rogs to debtors re: PPI settlement |
| 3332624 | 322 | Abbott | 07/30/14 | B | B500 | 0.30 | 195.00 | Telephone call w/ Waesoo re: privilege issues (.2); telephone call w/ Cordo re: same (.1) |
| 3332685 | 322 | Abbott | 07/30/14 | B | B500 | 0.10 | 65.00 | Corresp w/ Schweitzer re: update |
| 3332686 | 322 | Abbott | 07/30/14 | B | B500 | 0.10 | 65.00 | Review corresp from Eckenrod re: PPI settlement amendment issues |
| 3332861 | 322 | Abbott | 07/30/14 | B | B500 | 0.20 | 130.00 | Review monitor motion re: disco schedule and adjournment re: 9019 motion |
| 3332109 | 322 | Abbott | 07/30/14 | B | B500 | 0.10 | 65.00 | Call to Schweitzer re: disco issues |
| 3332110 | 322 | Abbott | 07/30/14 | B | B500 | 0.80 | 520.00 | Research re: 9019 discovery(.3); telephone call w/ Cummings, Schweitzer re: research re: same (.5) |
| 3332531 | 322 | Abbott | 07/30/14 | B | B500 | 0.20 | 130.00 | Telephone call w/ Schweitzer re: discovery re: 9019 |
| 3332532 | 322 | Abbott | 07/30/14 | B | B500 | 0.40 | 260.00 | Telephone call w/ Pultman, Kibler, Schweitzer re: disco process |
| 3332560 | 322 | Abbott | 07/30/14 | B | B500 | 0.40 | 260.00 | Corresp with Ray re: discovery re: 9019 |
| 3332573 | 322 | Abbott | 07/30/14 | B | B500 | 0.20 | 130.00 | Telephone call w/ LeBlanc re: monitor discovery |
| 3332610 | 322 | Abbott | 07/30/14 | B | B500 | 0.40 | 260.00 | Telephone call w/ LeBlanc, Pultman re: monitor issues(.3); telephone call w/ Cordo re: monitor discovery (.1) |
| 3336280 | 322 | Abbott | 07/31/14 | B | B500 | 0.10 | 65.00 | Telephone call w/ Cordo re: response to monitor motion for adjournment |

Nortel Networks, Inc.
63989-DIP
DATE: 08/26/14 12:29:12

PRO FORMA  359170                AS OF 07/31/14            INVOICE# ******

| 3327356 | 594 | Conway | 07/24/14 | B | B500 | 0.20 | 50.00 | Emails w/A. Cordo re filing PPI 9019 motion |
| 3327358 | 594 | Conway | 07/24/14 | B | B500 | 0.20 | 50.00 | Draft notice re PPI 9019 motion and send to A. Cordo for review |
| 3327360 | 594 | Conway | 07/24/14 | B | B500 | 0.40 | 100.00 | Prep for efiling and efile PPI 9019 motion (.3); email as filed to A. Cordo (.1) |
| 3327732 | 605 | Naimoli | 07/24/14 | B | B500 | 0.20 | 29.00 | Review and respond to email from A. Cordo re filing of notice (.1); Prepare & efile Notice (Notice of Hearing) Re: Motion For Entry Of An Order Pursuant To Bankruptcy Rule 9019 Approving Settlement Agreement By And Among Nortel Networks Inc., The Supporting Bondholders, And The Bank Of New York Mellon With Respect To The NNI Post-Petition Interest Dispute And Related Issues (.1) |
| 3320006 | 684 | Maddox | 07/15/14 | B | B500 | 0.10 | 25.00 | E-mails with A Cordo re submission on the interest issues filing |
| 3320028 | 684 | Maddox | 07/15/14 | B | B500 | 0.10 | 25.00 | File US Debtors' Submission on the Interest Issues |
| 3320479 | 684 | Maddox | 07/15/14 | B | B500 | 1.10 | 275.00 | Draft index re: interest issues (.5); prep. binder of same for Judge (.6) |
| 3320645 | 684 | Maddox | 07/15/14 | B | B500 | 0.10 | 25.00 | File NOS re US Debtors' Submission on the Interest Issues |
| 3320372 | 684 | Maddox | 07/15/14 | B | B500 | 0.10 | 25.00 | Draft NOS re US Debtors' Submission on the Interest Issues |
| 3321566 | 684 | Maddox | 07/16/14 | B | B500 | 0.30 | 75.00 | Emails with A Cordo re amended UK Pension brief (.1); revise index and binders (.2) |
| 3321164 | 684 | Maddox | 07/16/14 | B | B500 | 0.10 | 25.00 | Coordinate binder to chambers |
| 3331377 | 684 | Maddox | 07/29/14 | B | B500 | 0.20 | 50.00 | File AOS re Debtors Motion For Entry Of An Order Pursuant To Bankruptcy Rule 9019 Approving Settlement Agreement By And Among Nortel Networks Inc., The Supporting Bondholders, And The Bank Of New York Mellon With Respect To The NNI Post Petition Interest Dispute And Related Issues (.1); emails with Epiq and T Minott re same (.1) |
| 3312023 | 904 | Cordo | 07/01/14 | B | B500 | 0.10 | 50.00 | E-mail D. Abbott re: Transcripts |
| 3312020 | 904 | Cordo | 07/01/14 | B | B500 | 0.10 | 50.00 | E-mail K. Fetzer re: Transcript |
| 3312034 | 904 | Cordo | 07/01/14 | B | B500 | 0.10 | 50.00 | Review e-mail from T. Conklin re: route |
| 3312031 | 904 | Cordo | 07/01/14 | B | B500 | 0.10 | 50.00 | Review e-mail from J. Stam re: courtroom equipment |
| 3313310 | 904 | Cordo | 07/02/14 | B | B500 | 0.20 | 100.00 | Call with T. Ayers re: invoices and bell |
| 3313311 | 904 | Cordo | 07/02/14 | B | B500 | 0.10 | 50.00 | Emails with k. Fetzer re: trial transcript |
| 3313318 | 904 | Cordo | 07/02/14 | B | B500 | 0.30 | 150.00 | Call with J. Erickson re: webstream (.1); review emails re: same (.1); further emails re: same (.1) |
| 3313316 | 904 | Cordo | 07/02/14 | B | B500 | 0.20 | 100.00 | Review e-mail from M. Gadomski re: hearing schedule (.1); review response from J. Stam (.1) |
| 3313308 | 904 | Cordo | 07/02/14 | B | B500 | 0.20 | 100.00 | Emails with J. Erickson (.1) and S. Giraud (.1) re: transcripts |
| 3314236 | 904 | Cordo | 07/02/14 | B | B500 | 0.10 | 50.00 | Review e-mail from J. Leclair re; courtroom equipment |
| 3314237 | 904 | Cordo | 07/02/14 | B | B500 | 0.10 | 50.00 | Review emails from A. Gray and A. McCowen re: binders |
| 3314348 | 904 | Cordo | 07/03/14 | B | B500 | 0.20 | 100.00 | Review e-mail from I. Rozenberg re: subpoena (.1); Review subpoena (.1) |

| 3314352 | 904 | Cordo | 07/03/14 | B | B500 | 0.10 | 50.00 | E-mail A. McCown re: admitted trial exhibits |
| 3314350 | 904 | Cordo | 07/03/14 | B | B500 | 0.10 | 50.00 | Review and respond to e-mail from K. Fetzer re: transcripts |
| 3315273 | 904 | Cordo | 07/03/14 | B | B500 | 0.10 | 50.00 | Review additional emails re: tech |
| 3314357 | 904 | Cordo | 07/03/14 | B | B500 | 0.10 | 50.00 | Review e-mail from J. Stam re: testing |
| 3315281 | 904 | Cordo | 07/07/14 | B | B500 | 0.10 | 50.00 | Review email from T. Jacobson re: supplemental designation |
| 3315286 | 904 | Cordo | 07/07/14 | B | B500 | 0.30 | 150.00 | Review email from A. McCowen re: transcripts; respond re: same; review response re: same (.1); email K. Fetzer re: same; review response re; same (.1); email A. McCowen re; same (.1) |
| 3315288 | 904 | Cordo | 07/07/14 | B | B500 | 0.10 | 50.00 | Relive email from T. Jacoboson re: errata schedule |
| 3315289 | 904 | Cordo | 07/07/14 | B | B500 | 0.10 | 50.00 | Review email from T. Jacobson re: supplemental designation |
| 3315290 | 904 | Cordo | 07/07/14 | B | B500 | 0.10 | 50.00 | Review email from F. Tabatabi re: supplemental exhibits; review email from T. Jacobson re: same |
| 3315291 | 904 | Cordo | 07/07/14 | B | B500 | 0.30 | 150.00 | Review email from C. Armstrong re: motion record (.1); review motion record (.2) |
| 3316304 | 904 | Cordo | 07/08/14 | B | B500 | 0.10 | 50.00 | Review e-mail re: transcript |
| 3316319 | 904 | Cordo | 07/08/14 | B | B500 | 0.10 | 50.00 | Review e-mail from J. Erickson re: nortel transcript |
| 3316322 | 904 | Cordo | 07/08/14 | B | B500 | 0.20 | 100.00 | Call with A. McCowen re: transcript and documents |
| 3316325 | 904 | Cordo | 07/08/14 | B | B500 | 0.20 | 100.00 | Listen to message from K. Murphy re; Transcripts (.1); call with K. Murphy re: same (.1) |
| 3316326 | 904 | Cordo | 07/08/14 | B | B500 | 0.10 | 50.00 | Leave message for A. McCowen re: transcripts |
| 3316308 | 904 | Cordo | 07/08/14 | B | B500 | 0.10 | 50.00 | Review e-mail from C. Hozbaur re: cables |
| 3316311 | 904 | Cordo | 07/08/14 | B | B500 | 0.10 | 50.00 | E-mail A. McCowen re: documents |
| 3316312 | 904 | Cordo | 07/08/14 | B | B500 | 0.20 | 100.00 | Call with C. McClamb re: exhibits |
| 3316313 | 904 | Cordo | 07/08/14 | B | B500 | 0.10 | 50.00 | Call with S. Scaruzzi re: trial |
| 3316314 | 904 | Cordo | 07/08/14 | B | B500 | 0.10 | 50.00 | Leave message for S. Scaruzzi re: documents |
| 3316315 | 904 | Cordo | 07/08/14 | B | B500 | 0.10 | 50.00 | Review transcript e-mail |
| 3316316 | 904 | Cordo | 07/08/14 | B | B500 | 0.10 | 50.00 | Review e-mail from F. Tabatabi e: claims exhibit |
| 3316885 | 904 | Cordo | 07/08/14 | B | B500 | 0.40 | 200.00 | Multiple emails with A. McCowen re: transcripts (.2); review notice (.1); further emails (.1) |
| 3317628 | 904 | Cordo | 07/09/14 | B | B500 | 0.10 | 50.00 | Review two emails re: transcript |
| 3316978 | 904 | Cordo | 07/09/14 | B | B500 | 0.20 | 100.00 | Emails with D. Kelley re: invoices |
| 3316979 | 904 | Cordo | 07/09/14 | B | B500 | 0.20 | 100.00 | Review cort invoice (.1); e-mail K. Ponder re: same (.1) |
| 3316975 | 904 | Cordo | 07/09/14 | B | B500 | 0.10 | 50.00 | Review e-mail from J. Erickson re: trial transcript |
| 3316976 | 904 | Cordo | 07/09/14 | B | B500 | 0.40 | 200.00 | Review nortel claims transcripts (.3); discuss same with D. Abbott (.1) |

PRO FORMA  359170           AS OF 07/31/14           INVOICE#  ******

| 3316964 | 904 | Cordo | 07/09/14 | B | B500 | 0.10 | 50.00 | E-mail C. Hare re: transcripts |
|---------|-----|-------|----------|---|------|------|-------|--------------------------------|
| 3316965 | 904 | Cordo | 07/09/14 | B | B500 | 0.10 | 50.00 | Review e-mail from A. McCowen re: trial transcripts |
| 3316970 | 904 | Cordo | 07/09/14 | B | B500 | 0.20 | 100.00 | Discuss transcript issue with A. Remming (.1); e-mail A. McCowen re: same (.1) |
| 3316971 | 904 | Cordo | 07/09/14 | B | B500 | 0.20 | 100.00 | Review invoice (.1); e-mail K. Ponder re: same (.1) |
| 3316972 | 904 | Cordo | 07/09/14 | B | B500 | 0.20 | 100.00 | Review two emails re: transcripts |
| 3317625 | 904 | Cordo | 07/10/14 | B | B500 | 0.10 | 50.00 | Review e-mail from J. Erickson re: transcript |
| 3317626 | 904 | Cordo | 07/10/14 | B | B500 | 0.10 | 50.00 | Review e-mail from transcript re: repository |
| 3317627 | 904 | Cordo | 07/10/14 | B | B500 | 0.10 | 50.00 | Review transcript from claims trial |
| 3317617 | 904 | Cordo | 07/10/14 | B | B500 | 0.10 | 50.00 | Review two emails re: trial transcript |
| 3319293 | 904 | Cordo | 07/11/14 | B | B500 | 0.10 | 50.00 | Emails with D. Abbott re: Transcripts |
| 3319294 | 904 | Cordo | 07/11/14 | B | B500 | 0.40 | 200.00 | Two emails with D. Abbott re: tech (.2); emails with L. Sealey re: same (.2) |
| 3319295 | 904 | Cordo | 07/11/14 | B | B500 | 0.10 | 50.00 | Review e-mail rom A. Rose re: doc |
| 3319290 | 904 | Cordo | 07/11/14 | B | B500 | 0.30 | 150.00 | Review two emails re: Trial transcript (.1); review e-mail from A. McCowne re: doc for disco (.1); review two additional emails re; trial transcript (.1); |
| 3319181 | 904 | Cordo | 07/13/14 | B | B500 | 0.10 | 50.00 | Review two emails re; UKPC designations |
| 3319323 | 904 | Cordo | 07/14/14 | B | B500 | 0.10 | 50.00 | Review e-mail from D. Abbott re; logistics |
| 3319278 | 904 | Cordo | 07/14/14 | B | B500 | 0.10 | 50.00 | E-mail M. Madox re: filings |
| 3319276 | 904 | Cordo | 07/14/14 | B | B500 | 0.20 | 100.00 | Discussion with D. Abbott re: PPI brief |
| 3319280 | 904 | Cordo | 07/14/14 | B | B500 | 0.50 | 250.00 | Review two drafts of PPI pleadings |
| 3319281 | 904 | Cordo | 07/14/14 | B | B500 | 0.10 | 50.00 | Review multiple emails re: technical specs |
| 3319283 | 904 | Cordo | 07/14/14 | B | B500 | 0.50 | 250.00 | Review e-mail from A. McCowen re: document for request (.1); research re: same (.3); emails with A. McCowen re: same (.1) |
| 3319268 | 904 | Cordo | 07/14/14 | B | B500 | 0.10 | 50.00 | EMails re: transcript |
| 3319269 | 904 | Cordo | 07/14/14 | B | B500 | 0.40 | 200.00 | Review e-mail from J. Erickson re; exhibits |
| 3319270 | 904 | Cordo | 07/14/14 | B | B500 | 0.20 | 100.00 | Emails with core parties re: filings |
| 3319271 | 904 | Cordo | 07/14/14 | B | B500 | 0.10 | 50.00 | Emails with K. Dandelet re: PPI brief |
| 3319272 | 904 | Cordo | 07/14/14 | B | B500 | 0.10 | 50.00 | Review e-mail from D. Abbott re: interest issues |
| 3319265 | 904 | Cordo | 07/14/14 | B | B500 | 0.10 | 50.00 | Review emails re: filings on interest from D. Abbott and L. Schweitzer |
| 3319274 | 904 | Cordo | 07/14/14 | B | B500 | 0.20 | 100.00 | Call with K. Murphy re; Filing (.1); call with S. Scaruzzi re: same (.1) |
| 3321522 | 904 | Cordo | 07/15/14 | B | B500 | 0.20 | 100.00 | Emails with K. Murphy re: binder (.1); emails with M. Maddox re: same (.1) |
| 3321523 | 904 | Cordo | 07/15/14 | B | B500 | 0.10 | 50.00 | Further emails with R. Coleman re: notice |

Nortel Networks, Inc.
63989-DIP
DATE: 08/26/14 12:29:12

PRO FORMA  359170                                    AS OF 07/31/14                INVOICE#  ******

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3320792 | 904 | Cordo | 07/15/14 | B | B500 | 0.10 | 50.00 | Review two emails re: Transcripts |
| 3320795 | 904 | Cordo | 07/15/14 | B | B500 | 0.30 | 150.00 | Review as filed brief (.1); e-mail K. Dandelet and A. Slavens (.1); e-mail core parties list (.1) |
| 3320796 | 904 | Cordo | 07/15/14 | B | B500 | 0.20 | 100.00 | Further emails re: filing |
| 3320797 | 904 | Cordo | 07/15/14 | B | B500 | 0.20 | 100.00 | Review e-mail from D. Kelly re; invoice; respond re:s same (.1); e-mail K. Ponder re: same (.1) |
| 3320798 | 904 | Cordo | 07/15/14 | B | B500 | 0.20 | 100.00 | EMails with J. Alberto re briefing |
| 3320788 | 904 | Cordo | 07/15/14 | B | B500 | 0.30 | 150.00 | Review invoice (.1); emails with J. Erickson re: same (.1); e-mail K. Ponder re; same (.1) |
| 3320789 | 904 | Cordo | 07/15/14 | B | B500 | 0.20 | 100.00 | Finalize interest briefing for filing |
| 3320790 | 904 | Cordo | 07/15/14 | B | B500 | 0.30 | 150.00 | Emails with M. Maddox re: Filing (.2); emails with M. Maddox re: index (.1) |
| 3320783 | 904 | Cordo | 07/15/14 | B | B500 | 0.30 | 150.00 | Multiple emails with K. Dandelet re: draft (.2); emails with A. Slavens re: same (.1) |
| 3320784 | 904 | Cordo | 07/15/14 | B | B500 | 0.10 | 50.00 | Call with J. Alberto re: filings |
| 3320785 | 904 | Cordo | 07/15/14 | B | B500 | 0.10 | 50.00 | Call with Kattan atty re: Filings |
| 3320786 | 904 | Cordo | 07/15/14 | B | B500 | 0.20 | 100.00 | Review neeson invoice for transcript |
| 3320802 | 904 | Cordo | 07/15/14 | B | B500 | 0.10 | 50.00 | Call with M. Maddox re: hearing binders |
| 3320803 | 904 | Cordo | 07/15/14 | B | B500 | 0.10 | 50.00 | Review e-mail from L. Morton re: binder; respond re: same |
| 3320804 | 904 | Cordo | 07/15/14 | B | B500 | 0.40 | 200.00 | Review multiple service emails from all parities re: PPI briefing |
| 3320805 | 904 | Cordo | 07/15/14 | B | B500 | 0.10 | 50.00 | Review two emails re: claims transcript |
| 3320806 | 904 | Cordo | 07/15/14 | B | B500 | 0.20 | 100.00 | Review additional emails re: Filings (.1); emails with M. Maddox re: same (.1) |
| 3320807 | 904 | Cordo | 07/15/14 | B | B500 | 0.10 | 50.00 | Review Solus and McQuarie 2019 |
| 3320808 | 904 | Cordo | 07/15/14 | B | B500 | 0.10 | 50.00 | Review and sign NOS |
| 3320813 | 904 | Cordo | 07/15/14 | B | B500 | 0.10 | 50.00 | Emails with K. Murphy re: binders |
| 3320814 | 904 | Cordo | 07/15/14 | B | B500 | 0.20 | 100.00 | Review e-mail from S. Melnick re: CCC filing; respond re: same (.1); emails with M.M Maddox and T. Naimoli re; same (.1) |
| 3320815 | 904 | Cordo | 07/15/14 | B | B500 | 0.10 | 50.00 | Review e-mail from D. Kelly re;payment of invoice; e-mail K. POnder re: same |
| 3322489 | 904 | Cordo | 07/16/14 | B | B500 | 0.70 | 350.00 | Research re: docs for doc request |
| 3322486 | 904 | Cordo | 07/16/14 | B | B500 | 0.20 | 100.00 | Emails with K. Murphy re; questions about filings |
| 3322484 | 904 | Cordo | 07/16/14 | B | B500 | 0.20 | 100.00 | Review emails re: amended UKP brief |
| 3322515 | 904 | Cordo | 07/16/14 | B | B500 | 1.10 | 550.00 | Review interest pleadings |
| 3322516 | 904 | Cordo | 07/16/14 | B | B500 | 0.10 | 50.00 | Review emails from C. Armstrong re: endorsement |
| 3322517 | 904 | Cordo | 07/16/14 | B | B500 | 0.20 | 100.00 | Review order approving settlement |

PRO FORMA 339170          AS OF 07/31/14          INVOICE# ******

| 3322518 | 904 | Cordo | 07/16/14 | B | B500 | 0.10 | 50.00 | E-mail A. McCowen re: documents |
| 3322519 | 904 | Cordo | 07/16/14 | B | B500 | 0.10 | 50.00 | Review email from A. McCowen re: docs |
| 3322480 | 904 | Cordo | 07/16/14 | B | B500 | 0.10 | 50.00 | Review E-mail from T. Jacobson re: designation |
| 3322481 | 904 | Cordo | 07/16/14 | B | B500 | 0.20 | 100.00 | Review several emails re: objections |
| 3322492 | 904 | Cordo | 07/16/14 | B | B500 | 0.20 | 100.00 | Emails with K. Murphy and M. Maddox re: binders |
| 3324436 | 904 | Cordo | 07/16/14 | B | B500 | 0.10 | 50.00 | Review two emails re: transcripts |
| 3324476 | 904 | Cordo | 07/17/14 | B | B500 | 0.10 | 50.00 | Review two emails re; transcripts |
| 3324478 | 904 | Cordo | 07/17/14 | B | B500 | 0.40 | 200.00 | Review e-mail from J. Stam re: connection; respond re: same (.1); review e-mail from S. Giraud re: same (.1); emails with D. Kelley re: same (.1); further emails (.1) |
| 3324483 | 904 | Cordo | 07/17/14 | B | B500 | 0.10 | 50.00 | Review e-mail re: CCC Supplemental designation |
| 3324487 | 904 | Cordo | 07/17/14 | B | B500 | 0.10 | 50.00 | Review additional emails re: transcripts |
| 3324543 | 904 | Cordo | 07/18/14 | B | B500 | 0.20 | 100.00 | Review four emails re: transcripts |
| 3324563 | 904 | Cordo | 07/18/14 | B | B500 | 0.10 | 50.00 | Review additional CC designation |
| 3324570 | 904 | Cordo | 07/18/14 | B | B500 | 0.10 | 50.00 | Review e-mail from C. Armstrong re: CCCA |
| 3324559 | 904 | Cordo | 07/18/14 | B | B500 | 0.10 | 50.00 | Review e-mail from J. Rosenthal re: CC Supplemental designation |
| 3324696 | 904 | Cordo | 07/21/14 | B | B500 | 0.50 | 250.00 | Review 105 and 106th Monitor report |
| 3324697 | 904 | Cordo | 07/21/14 | B | B500 | 0.40 | 200.00 | Research re: nortel docs (.3); e-mail A. McCowne re: same (.1) |
| 3324698 | 904 | Cordo | 07/21/14 | B | B500 | 0.30 | 150.00 | Review e-mail from S. Scaruzzi re: breakdown (.1); emails with D. Kelly re: same (.1); further emails with S. Scaruzzi (.1) |
| 3324699 | 904 | Cordo | 07/21/14 | B | B500 | 0.20 | 100.00 | Review e-mail. from J. Stam re: test (.1); review e-mail from J. Leclair re: same (.1) |
| 3324702 | 904 | Cordo | 07/21/14 | B | B500 | 0.20 | 100.00 | Review e-mail from M. Shakra re: designation (.1); review email from S. Sinha re: claims (.1) |
| 3324703 | 904 | Cordo | 07/21/14 | B | B500 | 0.30 | 150.00 | Review invoice from neeson (.1); emails with A. Slavns re: same (.1); e-mail K. Ponder re: same (.1) |
| 3325318 | 904 | Cordo | 07/21/14 | B | B500 | 0.10 | 50.00 | Review e-mail from L. Marino re: PPI hearing |
| 3325321 | 904 | Cordo | 07/21/14 | B | B500 | 0.50 | 250.00 | Emails with D. Abbott re: settlement motion (.2); review motion (.3) |
| 3325322 | 904 | Cordo | 07/21/14 | B | B500 | 0.20 | 100.00 | Review two emails re: transcripts (.1); review emails re: designations (.1) |
| 3325325 | 904 | Cordo | 07/21/14 | B | B500 | 0.10 | 50.00 | Review two emails re: timing of tests |
| 3325328 | 904 | Cordo | 07/21/14 | B | B500 | 0.10 | 50.00 | Review e-mail from A. McCowne re: docs |
| 3325758 | 904 | Cordo | 07/22/14 | B | B500 | 0.10 | 50.00 | Review e-mail from K. Dandelet re: Filings |
| 3325759 | 904 | Cordo | 07/22/14 | B | B500 | 0.20 | 100.00 | Review two emails re: transcripts |
| 3325760 | 904 | Cordo | 07/22/14 | B | B500 | 0.10 | 50.00 | Emails with J. Alberto re: briefing |

PRO FORMA  337170          AS OF 07/31/14          INVOICE#  ******

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3325762 | 904 | Cordo | 07/22/14 | B | B500 | 0.30 | 150.00 | Emails with R. Eckenrod and T. Conklin re: service |
| 3325763 | 904 | Cordo | 07/22/14 | B | B500 | 0.10 | 50.00 | Review and respond to e-mail from P. Keane re: filings |
| 3325764 | 904 | Cordo | 07/22/14 | B | B500 | 0.10 | 50.00 | Review and respond to e-mail from L. Morton re: briefing binder |
| 3325766 | 904 | Cordo | 07/22/14 | B | B500 | 0.10 | 50.00 | Call with I. Rozenberg re: discovery question |
| 3325767 | 904 | Cordo | 07/22/14 | B | B500 | 0.20 | 100.00 | Emails with D. Kelly and J. Dickerson re: verizon |
| 3325771 | 904 | Cordo | 07/22/14 | B | B500 | 0.30 | 150.00 | Emails with J. Leclair and D. Kelly re: logistics (.2); Review e-mail from J. Stam re: same (.1) |
| 3325769 | 904 | Cordo | 07/22/14 | B | B500 | 0.20 | 100.00 | E-mail with L. Sealy re: status of invoices |
| 3325780 | 904 | Cordo | 07/22/14 | B | B500 | 0.60 | 300.00 | Discuss PPI with D. Abbott (.3); e-mail R. Eckenrod re: same (.1); further emails (.2) |
| 3325781 | 904 | Cordo | 07/22/14 | B | B500 | 0.90 | 450.00 | Review subpoena |
| 3325782 | 904 | Cordo | 07/22/14 | B | B500 | 0.10 | 50.00 | Review emails rom M. Sasssi and D. Cliental ree: reply briefs |
| 3325783 | 904 | Cordo | 07/22/14 | B | B500 | 0.10 | 50.00 | Review emails from Sams and S. Melkni re; briefs |
| 3325784 | 904 | Cordo | 07/22/14 | B | B500 | 0.10 | 50.00 | Review email from M. Calloway re: canada brief; reivew email from A. McLachlan re: additional brief |
| 3325785 | 904 | Cordo | 07/22/14 | B | B500 | 0.10 | 50.00 | Review e-mail from B. Choe re: WT Brief |
| 3325786 | 904 | Cordo | 07/22/14 | B | B500 | 0.10 | 50.00 | Review e-mail rom L. McGee re: bonds brief |
| 3325787 | 904 | Cordo | 07/22/14 | B | B500 | 0.10 | 50.00 | Review email from M. Jackson re: briefing |
| 3325788 | 904 | Cordo | 07/22/14 | B | B500 | 0.10 | 50.00 | Review email from C. Armstrong re: briefing |
| 3325775 | 904 | Cordo | 07/22/14 | B | B500 | 0.30 | 150.00 | Review emails from R. Eckenrod and D. Abbott re: timing (.2); Review other emails re: filings (.1) |
| 3325776 | 904 | Cordo | 07/22/14 | B | B500 | 0.30 | 150.00 | Attn: to allocation litigation items |
| 3325777 | 904 | Cordo | 07/22/14 | B | B500 | 0.30 | 150.00 | Call with R. Eckenrod re: service (.2); emails re: same (.1) |
| 3325778 | 904 | Cordo | 07/22/14 | B | B500 | 0.30 | 150.00 | Emails with I. Rozenberg re: subpoena (.2); call with D. Abbott re: same (.1) |
| 3327931 | 904 | Cordo | 07/23/14 | B | B500 | 0.20 | 100.00 | Emails with D. Abbott re: PPI Motion |
| 3326388 | 904 | Cordo | 07/23/14 | B | B500 | 0.40 | 200.00 | Multiple emails with R. Eckenrod re: language and slipsheet (.2); emails with epiq re: same (.2) |
| 3326390 | 904 | Cordo | 07/23/14 | B | B500 | 2.10 | 1,050.00 | Emails with A. Slavens re: research on settlement (.3); emails with T. Minott re; same (.2); research re; same (1.2) ; further emails and research (.4) |
| 3326384 | 904 | Cordo | 07/23/14 | B | B500 | 0.10 | 50.00 | E-mail R. Eckenrod and K. Dandelet re: friday |
| 3326396 | 904 | Cordo | 07/23/14 | B | B500 | 0.20 | 100.00 | Call with L. Sealy re: invoices |
| 3326393 | 904 | Cordo | 07/23/14 | B | B500 | 0.20 | 100.00 | EMails with J. Stam re: court call |
| 3326376 | 904 | Cordo | 07/23/14 | B | B500 | 0.20 | 100.00 | E-mail J. Erickson and B. O'Conner re: court call (.1); further emails re; same (.1) |
| 3326381 | 904 | Cordo | 07/23/14 | B | B500 | 0.20 | 100.00 | Emails with R. Eckenrod re: Form of slips sheet and notice |

Nortel Networks, Inc.
63989-DIP
DATE: 08/26/14 12:29:12

PRO FORMA 331170                                                AS OF 07/31/14                    INVOICE# ******

| 3326379 | 904 | Cordo | 07/23/14 | B | B500 | 0.20 | 100.00 | Further emails (.1) and calls (.1)with R. Eckenrod re: notice and motion |
| 3327641 | 904 | Cordo | 07/24/14 | B | B500 | 0.20 | 100.00 | Emails with I. Rozbenberg re: document requests |
| 3327644 | 904 | Cordo | 07/24/14 | B | B500 | 0.20 | 100.00 | Emails with B. Springart re: transcripts for hearing |
| 3327645 | 904 | Cordo | 07/24/14 | B | B500 | 0.10 | 50.00 | Emails with L. Schweitzer re: PPI |
| 3327646 | 904 | Cordo | 07/24/14 | B | B500 | 0.10 | 50.00 | Review and sign Notice for PPI Motion |
| 3327647 | 904 | Cordo | 07/24/14 | B | B500 | 0.10 | 50.00 | Further emails re; teleconference |
| 3327648 | 904 | Cordo | 07/24/14 | B | B500 | 0.10 | 50.00 | EMails re: assembly of service list |
| 3327639 | 904 | Cordo | 07/24/14 | B | B500 | 0.40 | 200.00 | Finalize motion and exhibits for filing |
| 3327635 | 904 | Cordo | 07/24/14 | B | B500 | 0.60 | 300.00 | Review multiple emails re: court call with C. Hare and various debtor parties |
| 3327636 | 904 | Cordo | 07/24/14 | B | B500 | 0.40 | 200.00 | Emails with R. Eckenrod re: finalization; discuss same with D. Abbott |
| 3327620 | 904 | Cordo | 07/24/14 | B | B500 | 0.10 | 50.00 | Emails with C. Samis re: transcript |
| 3327622 | 904 | Cordo | 07/24/14 | B | B500 | 0.40 | 200.00 | Finalize notice and service of motion |
| 3327624 | 904 | Cordo | 07/24/14 | B | B500 | 0.20 | 100.00 | Review e-mail from J. Leclaire re; connection (.1); call with D. Kelly re: connection (.1) |
| 3327625 | 904 | Cordo | 07/24/14 | B | B500 | 0.50 | 250.00 | Emails with D. Abbott re: court call (.2); emails with Milbank and akin re: same (.2); further emails (.1) |
| 3327626 | 904 | Cordo | 07/24/14 | B | B500 | 0.10 | 50.00 | Emails with J. Dickinson re: logistics |
| 3327627 | 904 | Cordo | 07/24/14 | B | B500 | 0.20 | 100.00 | Call with L. Schweitzer, S. Bomhoff, and D. Abbott re: teleconference |
| 3327628 | 904 | Cordo | 07/24/14 | B | B500 | 0.30 | 150.00 | Call with R. Eckenrod re: notice (.1); review notice and emails re: same (.1); e-mail D. Abbott re: same (.1) |
| 3327629 | 904 | Cordo | 07/24/14 | B | B500 | 0.10 | 50.00 | Call with B. Kahn re: hearing logistics |
| 3327630 | 904 | Cordo | 07/24/14 | B | B500 | 0.10 | 50.00 | Call with canadian atty re; question about court call |
| 3327631 | 904 | Cordo | 07/24/14 | B | B500 | 0.20 | 100.00 | Emails and calls with C. Samis re: logistics |
| 3327632 | 904 | Cordo | 07/24/14 | B | B500 | 0.10 | 50.00 | Review e-mail from M. Calloway re: enforcement order |
| 3327633 | 904 | Cordo | 07/24/14 | B | B500 | 0.20 | 100.00 | Review D. Abbott and L. Schweitzer emails re: order (.1); review revised order (.1) |
| 3327929 | 904 | Cordo | 07/24/14 | B | B500 | 0.30 | 150.00 | Review filed notice; discuss same with T. Naimoli (.1); e-mail. serve notice, motion, and agenda on core parties list (.1); emails with epiq re: service (.1) |
| 3328132 | 904 | Cordo | 07/25/14 | B | B500 | 0.10 | 50.00 | Review e-mail from L. Sealy re: credit |
| 3328111 | 904 | Cordo | 07/25/14 | B | B500 | 0.10 | 50.00 | Review emails from I. Rozenberg and J. Ray re: subpoena |
| 3328103 | 904 | Cordo | 07/25/14 | B | B500 | 0.20 | 100.00 | Review transcript |
| 3328108 | 904 | Cordo | 07/25/14 | B | B500 | 0.10 | 50.00 | Review notice and e-mail M. Maddox and T. Minott re: same |
| 3328109 | 904 | Cordo | 07/25/14 | B | B500 | 0.20 | 100.00 | Review neeson invoice (.1) and e-mail K. Ponder re: same (.1) |

Nortel Networks, Inc.
63989-DIP
DATE: 08/26/14 12:29:12

PRO FORMA 359170          AS OF 07/31/14          INVOICE# ******

| 3329061 | 904 | Cordo | 07/28/14 | B | B500 | 0.20 | 100.00 | Research re: document for discovery |
|---|---|---|---|---|---|---|---|---|
| 3329063 | 904 | Cordo | 07/28/14 | B | B500 | 0.10 | 50.00 | Review e-mail from L. Sealey re: credit; respond re: same |
| 3329064 | 904 | Cordo | 07/28/14 | B | B500 | 0.20 | 100.00 | Review and respond to e-mail from D. Queen re: research (.1); e-mail D. Abbott re: same (.1) |
| 3329068 | 904 | Cordo | 07/28/14 | B | B500 | 0.20 | 100.00 | Review bell sign off form (.1); e-mail W. Goldt re: same (.1) |
| 3329041 | 904 | Cordo | 07/28/14 | B | B500 | 1.60 | 800.00 | Review bond filings from all parties on PPI |
| 3331733 | 904 | Cordo | 07/29/14 | B | B500 | 0.20 | 100.00 | Call with M. Cheney re: subpoena issues |
| 3331734 | 904 | Cordo | 07/29/14 | B | B500 | 0.20 | 100.00 | Emails with D. Abbott and L. Schweitzer re: discovery request |
| 3331735 | 904 | Cordo | 07/29/14 | B | B500 | 0.30 | 150.00 | Review discovery related to PPI Dispute |
| 3331737 | 904 | Cordo | 07/29/14 | B | B500 | 0.20 | 100.00 | Review invoice for rent (.1); e-mail K. Ponder e: same (.1) |
| 3331738 | 904 | Cordo | 07/29/14 | B | B500 | 0.20 | 100.00 | Review invoice for trial (.1); e-mail D. Kelly and J. Dickenson re: same (.1) |
| 3331739 | 904 | Cordo | 07/29/14 | B | B500 | 0.20 | 100.00 | Review e-mail from D. Kelley re: invoice; e-mail L. Sealey re: same (.1); review response from R. Chua; e-mail D. Kelley re: same (.1) |
| 3331741 | 904 | Cordo | 07/29/14 | B | B500 | 0.20 | 100.00 | Further emails with cleary re: discovery |
| 3331816 | 904 | Cordo | 07/29/14 | B | B500 | 4.90 | 2,450.00 | Research for allocation post trial brief |
| 3332617 | 904 | Cordo | 07/29/14 | B | B500 | 0.10 | 50.00 | Review e-mail from D. queen re: research |
| 3332733 | 904 | Cordo | 07/30/14 | B | B500 | 0.10 | 50.00 | Review additional E-mail from D. Stein re: brief; E-mail E. Weiss re: same |
| 3332748 | 904 | Cordo | 07/30/14 | B | B500 | 0.30 | 150.00 | Meeting with DJ Shauger re: research |
| 3332817 | 904 | Cordo | 07/30/14 | B | B500 | 2.80 | 1,400.00 | Research re: allocation and PPI related issues |
| 3332820 | 904 | Cordo | 07/30/14 | B | B500 | 0.20 | 100.00 | Further research re: allocation |
| 3332823 | 904 | Cordo | 07/30/14 | B | B500 | 0.30 | 150.00 | Research re; monitor discover |
| 3332741 | 904 | Cordo | 07/30/14 | B | B500 | 0.10 | 50.00 | Emails with D. Kelly re: codec service; E-mail T. Ross re: same |
| 3332742 | 904 | Cordo | 07/30/14 | B | B500 | 0.60 | 300.00 | Review documentation provided by Bell (.2); draft E-mail; re; same (.2); emails with D. Abbott re: same (.1); leave message for T. Ross re: same (.1) |
| 3332743 | 904 | Cordo | 07/30/14 | B | B500 | 0.30 | 150.00 | Discuss cases with DJ Shauger (.2) and review E-mail summarizing same (.1) |
| 3332744 | 904 | Cordo | 07/30/14 | B | B500 | 0.10 | 50.00 | Discuss research with D. Abbott |
| 3332745 | 904 | Cordo | 07/30/14 | B | B500 | 0.10 | 50.00 | E-mail D. Queen re: research |
| 3332746 | 904 | Cordo | 07/30/14 | B | B500 | 0.10 | 50.00 | Call with M. Cheney re: contact information |
| 3332731 | 904 | Cordo | 07/30/14 | B | B500 | 0.20 | 100.00 | Discuss research with D. Abbott |
| 3332737 | 904 | Cordo | 07/30/14 | B | B500 | 0.20 | 100.00 | Review E-mail from E. Weiss re: briefing (.1); E-mail D. Stein and D. Queen re: same (.1) |
| 3332738 | 904 | Cordo | 07/30/14 | B | B500 | 0.10 | 50.00 | Review and respond to E-mail from T. Ross re: codec sign foff |
| 3334166 | 904 | Cordo | 07/31/14 | B | B500 | 0.50 | 250.00 | Further research re: objection |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3334167 | 904 | Cordo | 07/31/14 | B | B500 | 7.40 | 3,700.00 | Research and draft objection to motion to adjourn |
| 3334161 | 904 | Cordo | 07/31/14 | B | B500 | 0.10 | 50.00 | Review message from creditor and e-mail R. Eckenrod re; same |
| 3334163 | 904 | Cordo | 07/31/14 | B | B500 | 0.20 | 100.00 | Review e-mail from T. Ross re: signed codec (.1); e-mail L. Sealy re: same (.1) |
| 3334164 | 904 | Cordo | 07/31/14 | B | B500 | 0.20 | 100.00 | Call with T. Ross re: credit |
| 3334156 | 904 | Cordo | 07/31/14 | B | B500 | 0.40 | 200.00 | Discuss logistics with D. Abbott (.3); emails with cleary re: same (.1) |
| 3334157 | 904 | Cordo | 07/31/14 | B | B500 | 0.10 | 50.00 | E-mail L. Selay re: credit |
| 3334158 | 904 | Cordo | 07/31/14 | B | B500 | 0.10 | 50.00 | Emails with D. Abbott re: nortel coverage |
| 3334103 | 964 | Alleman, Jr. | 07/31/14 | B | B500 | 0.10 | 40.00 | Confer with A. Cordo re: brief filing for 8/7 |
| 3316487 | 971 | Minott | 07/08/14 | B | B500 | 0.10 | 38.00 | Email from J. Erickson re Allocation trial |
| 3319254 | 971 | Minott | 07/14/14 | B | B500 | 0.10 | 38.00 | Email from A. Cordo re Opening Briefs re Interest Issue |
| 3324813 | 971 | Minott | 07/21/14 | B | B500 | 0.10 | 38.00 | Email from R. O'Connor re trial transcript |
| 3325707 | 971 | Minott | 07/22/14 | B | B500 | 0.10 | 38.00 | Email from R. O'Connor re trial transcript |
| 3325703 | 971 | Minott | 07/22/14 | B | B500 | 0.10 | 38.00 | Office conference with A. Cordo re post-petition interest issues |
| 3325699 | 971 | Minott | 07/22/14 | B | B500 | 0.10 | 38.00 | Email to A. Cordo re post-petition interest issues |
| 3326192 | 971 | Minott | 07/23/14 | B | B500 | 0.10 | 38.00 | Emails with A. Cordo re Core Parties service list |
| 3326173 | 971 | Minott | 07/23/14 | B | B500 | 1.00 | 380.00 | Research re claims trial issues |
| 3327821 | 971 | Minott | 07/24/14 | B | B500 | 0.10 | 38.00 | Email from A. Cordo re Post-Petition Interest Settlement Motion |
| 3327457 | 971 | Minott | 07/24/14 | B | B500 | 0.10 | 38.00 | Email from A. Cordo re teleconference re US post-petition interest issues |
| 3331842 | 971 | Minott | 07/29/14 | B | B500 | 0.10 | 38.00 | Review AOS re Bondholder Settlement Motion and Notice of Settlement and emails with M. Maddox re same |

Total Task:  B500          122.40          56,858.00

FEE SUBTOTAL          216.30          95,345.50