**See Attached for Exhibits A through H**

# Exhibit A

## The Mergis Group
### Summary of Professionals

Nortel Networks, Inc. et al.
For the period of July 1, 2014 through July 31, 2014

| Professional | Position | Title / Role of Professional |
|---|---|---|
| Timothy C. Ross | Officer | Chief Financial Officer and Corporate Secretary - Management responsibility for all business and finance functions supporting the U.S. Principal Officer in the company operation and liquidation; direct responsibilities include,  operating budget oversight, cash management, general accounting and controls, tax, information technology, human resources, and real estate management.  Employee Benefits and Pension Investment Committee member. |
| Allen K. Stout | Officer | Controller - Foreign subsidiaries and branches financial oversight, entity liquidation and wind down,  Employee Benefits Committee member, and Pension Investment Committee chair. |
| William D. Cozart | Non-Officer | Associate - General accounting control oversight, debtor financial reporting (MOR, Form 26, etc.), general accounting control oversight, treasury systems management and oversight, accounts receivable, lease and real estate billing, bank account reconciliations. |
| Deborah M. Parker | Non-Officer | Associate - Health and Welfare benefits plan termination, HR data systems management and oversight, regulatory compliance, and health and welfare benefit plan reimbursement oversight. |
| Kim Ponder | Non-Officer | Associate - General accounting  & finance services for accounts payable, payment processing for normal course, intercompany, and professional, claims and litigation settlement disbursement processing, statutory reporting management & oversight. |
| Elizabeth Smith | Non-Officer | Associate - General accounting for employee related liabilities, benefit plan vendor contract oversight, benefit plan termination, plan regulatory oversight and reporting, and  Pension Investment Committee member. |
| Gary L. Storr | Non-Officer | Associate - Information technology systems & support, IT vendor contract management, data and document retention governance & maintenance ,finance systems administration & controls,  and data extraction & analysis. |

# Exhibit B

## The Mergis Group
### Summary of Projects and Project Descriptions

Nortel Networks, Inc. et al.
For the period of July 1, 2014 through July 31, 2014

| Project | Project Description |
| --- | --- |
| Administrative | Administrative matters related to the Debtors engagement.  Includes board meetings, staff meetings, preparation of  miscellaneous statements, surveys, and schedules, miscellaneous document review and execution, electronic minute book maintenance, and office and general case management activities. |
| Bankruptcy Reporting | Assist the Debtors with bankruptcy reporting requirements.  Includes the financial reporting preparation & management review of the Monthly Operating Report (MOR), Form 26, Ordinary Course Professionals Report (OCP), US Trustee Fee Report, and related matters for the US Trustee. |
| Cash Management | Support the Debtors with cash flow management activities.  Includes treasury systems management and controls, bank service contract oversight, cash flow planning and analysis, accountability for cash flow budget achievement,  and cash reporting to estate constituents. |
| Claims Administration | Assist the Debtors with claims matters.  Includes claims database systems and controls, data maintenance,  analysis and validation, communications, distribution process planning, and claims settlement / distribution execution. |
| Compensation Application | Activities relating to the professional time tracking  and preparation of the compensation application. |
| Discovery | Activities driven by requests directed to Nortel Networks Inc. in support of the business divestiture proceeds allocation litigation. Includes data / document extraction and analysis, preparation & presentation of findings, interface with legal counsel,  and participate in court hearings. |
| Electronic Data and Document Preservation | Support the Debtors with the preservation of electronic data and hard copy documents. Includes  governance and maintenance in compliance with court retention requirements and associated vendor service contract oversight. |
| Entity Liquidation and Wind Down | Assist the Debtors with the liquidation, wind down and/or deregistration of Nortel Networks, Inc. and its subsidiaries and branches (foreign and domestic).Includes the development and execution of step plans to ensure local law and U.S. Bankruptcy Court compliance in areas such as intercompany settlements, debt forgiveness, tax clearance certificates, final account balances;  compliance with local and U.S. statutory, tax, financial and other governmental reporting requirements; repatriation of subsidiary or branch cash to parent;  and coordinate with and support local accounting and legal professionals in conjunction with of all of the above. |

# Exhibit B

## The Mergis Group
### Summary of Projects and Project Descriptions

Nortel Networks, Inc. et al.
For the period of July 1, 2014 through July 31, 2014

| Project | Project Description |
|---|---|
| Finance and General Accounting | Assist the Debtors with finance and general accounting operations in compliance with US GAAP.  Includes statutory financial reporting preparation & review, month and year end close processing, finance systems & controls, journal entry preparation, management review, and posting, account reconciliations, balance sheet analysis, and normal course accounts receivable and payable administration . |
| Human Resources | Support the Debtors in Human Resources matters.  Includes development and execution of Debtors benefit plan termination (health and welfare, 401K, etc.), plan regulatory compliance oversight and reporting (audits, plan boards & committees, etc.)  vendor services contract management and oversight, human resource related communications, and HR systems and data maintenance and reporting. |
| Information Technology Operations | Assist the Debtors with the maintenance and support of the Nortel Networks, Inc. residual company information technology infrastructure operations.  Includes vendor services  and contract oversight, data extraction, back-up, and recovery, and infrastructure problem resolution support. |
| Insurance & Risk Management | Assist the Debtors with insurance and risk management activities.   Includes tracking and periodic management review of Debtors insurance coverage; ensuring compliance with established policies, leases, and contracts.  Provide service oversight to agent/broker contract. |
| Plan of Reorganization | Assist the Debtors with the preparation of the plan of reorganization and associated disclosure statement.  Includes financial analysis and Debtors review. |
| Professional Fee Applications | Assist the Debtors with the payment administration of engaged professionals.  Includes financial recording of professional fee applications to Debtors' books and records, reconciliation to Omnibus Fee Order to Debtors' books and records, fee disbursement based on Certificate of No Objection (CNO) , and associated year end regulatory reporting. |
| Real Estate Management | Assist the Debtors with lease and real estate matters.  Includes property management vendor contract oversight,  property management budget achievement accountability and associated financial planning & analysis, lease and sub-lease management / governance, and property marketing activities. |
| Residual Business Operations | Assist the Debtors in the resolution of outstanding residual business operations matters.  Includes activities relating to residual business services customer, vendor, and/or buyer contracts and associated receivables, payables, and/or inventory,  regulatory and government required business reporting surveys and schedules, and review and action of service of process notifications. |

# Exhibit B

## The Mergis Group
## Summary of Projects and Project Descriptions

Nortel Networks, Inc. et al.
For the period of July 1, 2014 through July 31, 2014

| Project | Project Description |
|---|---|
| Tax Matters | Assist the Debtors with tax matters.   Includes vendor service contract oversight, financial analysis support and management review of federal, state, and local Tax returns, claims, and audits, and authorization of tax related matters (annual report filings, settlements, etc.) . |
| Travel | Authorized travel to support Debtors projects. |

# Exhibit C

## The Mergis Group
### Summary of Fees and Expenses

Nortel Networks, Inc. et al.
For the period of July 1, 2014 through July 31, 2014

|  | Fees | Expenses | Total |
|---|---|---|---|
| For the period of July 1, 2014 through July 31, 2014 | $ 332,622.75 | $        - | $ 332,622.75 |

Exhibit C                                                                                      Page 5 of 19

# Exhibit D

## The Mergis Group
## Summary of Time by Professional

Nortel Networks, Inc. et al.
For the period of July 1, 2014 through July 31, 2014

| Professional | Position | Title / Role of Professional | Hours |
|---|---|---|---|
| Timothy C. Ross | Officer | Chief Financial Officer and Corporate Secretary - Management responsibility for all business and finance functions supporting the U.S. Principal Officer in the company operation and liquidation; direct responsibilities include,  operating budget oversight, cash management, general accounting and controls, tax, information technology, human resources, and real estate management.  Employee Benefits and Pension Investment Committee member. | 142.00 |
| Allen K. Stout | Officer | Controller - Foreign subsidiaries and branches financial oversight, entity liquidation and wind down,  Employee Benefits Committee member, and Pension Investment Committee chair. | 62.75 |
| William D. Cozart | Non-Officer | Associate - General accounting control oversight, debtor financial reporting (MOR, Form 26, etc.), general accounting control oversight, treasury systems management and oversight, accounts receivable, lease and real estate billing, bank account | 136.00 |
| Deborah M. Parker | Non-Officer | Associate - Health and Welfare benefits plan termination, HR data systems management and oversight, regulatory compliance, and health and welfare benefit plan reimbursement oversight. | 141.75 |
| Kim Ponder | Non-Officer | Associate - General accounting  & finance services for accounts payable, payment processing for normal course, intercompany, and professional, claims and litigation settlement disbursement processing, statutory reporting management & oversight. | 178.00 |
| Elizabeth Smith | Non-Officer | Associate - General accounting for employee related liabilities, benefit plan vendor contract oversight, benefit plan termination, plan regulatory oversight and reporting, and  Pension Investment Committee member. | 92.75 |
| Gary L. Storr | Non-Officer | Associate - Information technology systems & support, IT vendor contract management, data and document retention governance & maintenance ,finance systems administration & controls,  and data extraction & analysis. | 138.50 |

| | | | |
|---|---|---|---|
| **Hours for the period of  July 1, 2014 through July 31, 2014** | | | **891.75** |
| Billing Rate | | $ | 373.00 |
| **Fees for the period of July 1, 2014 through July 31, 2014** | | | **$  332,622.75** |

# Exhibit E

## The Mergis Group
## Summary of Fees by Project

Nortel Networks, Inc. et al.
For the period of July 1, 2014 through July 31, 2014

| Project | Project Description | Hours | Fees |
|---|---|---|---|
| Administrative | Administrative matters related to the Debtors engagement.  Includes board meetings, staff meetings, preparation of  miscellaneous statements, surveys, and schedules, miscellaneous document review and execution, electronic minute book maintenance, and office and general case management activities. | - | $ - |
| Bankruptcy Reporting | Assist the Debtors with bankruptcy reporting requirements.  Includes the financial reporting preparation & management review of the Monthly Operating Report (MOR), Form 26, Ordinary Course Professionals Report (OCP), US Trustee Fee Report, and related matters for the US Trustee. | 28.00 | $ 10,444.00 |
| Cash Management | Support the Debtors with cash flow management activities.  Includes treasury systems management and controls, bank service contract oversight, cash flow planning and analysis, accountability for cash flow budget achievement,  and cash reporting to estate constituents. | 53.50 | $ 19,955.50 |
| Claims Administration | Assist the Debtors with claims matters.  Includes claims database systems and controls, data maintenance,  analysis and validation, communications, distribution process planning, and claims settlement / distribution execution. | 68.00 | $ 25,364.00 |
| Compensation Application | Activities relating to the professional time tracking  and preparation of the compensation application. | 18.25 | $ 6,807.25 |
| Discovery | Activities driven by requests directed to Nortel Networks Inc. in support of the business divestiture proceeds allocation litigation. Includes data / document extraction and analysis, preparation & presentation of findings, interface with legal counsel,  and participate in court hearings. | 0.75 | $ 279.75 |
| Electronic Data and Document Preservation | Support the Debtors with the preservation of electronic data and hard copy documents. Includes  governance and maintenance in compliance with court retention requirements and associated vendor service contract oversight. | - | $ - |
| Entity Liquidation and Wind Down | Assist the Debtors with the liquidation, wind down and/or deregistration of Nortel Networks, Inc. and its subsidiaries and branches (foreign and domestic).Includes the development and execution of step plans to ensure local law and U.S. Bankruptcy Court compliance in areas such as intercompany settlements, debt forgiveness, tax clearance certificates, final account balances;  compliance with local and U.S. statutory, tax, financial and other governmental reporting requirements; repatriation of subsidiary or branch cash to parent;  and coordinate with and support local accounting and legal professionals in conjunction with of all of the above. | 59.25 | $ 22,100.25 |
| Finance and General Accounting | Assist the Debtors with finance and general accounting operations in compliance with US GAAP.  Includes statutory financial reporting preparation & review, month and year end close processing, finance systems & controls, journal entry preparation, management review, and posting, account reconciliations, balance sheet analysis, and normal course accounts receivable and payable administration . | 238.50 | $ 88,960.50 |
| Human Resources | Support the Debtors in Human Resources matters.  Includes development and execution of Debtors benefit plan termination (health and welfare, 401K, etc.), plan regulatory compliance oversight and reporting (audits, plan boards & committees, etc.)  vendor services contract management and oversight, human resource related communications, and HR systems and data maintenance and reporting. | 232.75 | $ 86,815.75 |
| Information Technology Operations | Assist the Debtors with the maintenance and support of the Nortel Networks, Inc. residual company information technology infrastructure operations.  Includes vendor services  and contract oversight, data extraction, back-up, and recovery, and infrastructure problem resolution support. | 128.25 | $ 47,837.25 |

# Exhibit E

**The Mergis Group**
**Summary of Fees by Project**

Nortel Networks, Inc. et al.
For the period of July 1, 2014 through July 31, 2014

| Project | Project Description | Hours | Fees |
|---|---|---|---|
| Insurance & Risk Management | Assist the Debtors with insurance and risk management activities.  Includes tracking and periodic management review of Debtors insurance coverage; ensuring compliance with established policies, leases, and contracts.  Provide service oversight to agent/broker contract. | 1.00 | $ 373.00 |
| Plan of Reorganization | Assist the Debtors with the preparation of the plan of reorganization and associated disclosure statement.  Includes financial analysis and Debtors review. | - | $ - |
| Professional Fee Applications | Assist the Debtors with the payment administration of engaged professionals.  Includes financial recording of professional fee applications to Debtors' books and records, reconciliation to Omnibus Fee Order to Debtors' books and records, fee disbursement based on Certificate of No Objection (CNO) , and associated year end regulatory reporting. | 2.25 | $ 839.25 |
| Real Estate Management | Assist the Debtors with lease and real estate matters.  Includes property management vendor contract oversight,  property management budget achievement accountability and associated financial planning & analysis, lease and sub-lease management / governance, and property marketing activities. | 21.25 | $ 7,926.25 |
| Residual Business Operations | Assist the Debtors in the resolution of outstanding residual business operations matters.  Includes activities relating to residual business services customer, vendor, and/or buyer contracts and associated receivables, payables, and/or inventory,  regulatory and government required business reporting surveys and schedules, and review and action of service of process notifications. | 19.50 | $ 7,273.50 |
| Tax Matters | Assist the Debtors with tax matters.   Includes vendor service contract oversight, financial analysis support and management review of federal, state, and local Tax returns, claims, and audits, and authorization of tax related matters (annual report filings, settlements, etc.) . | 20.50 | $ 7,646.50 |
| Travel | Authorized travel to support Debtors projects. | - | $ - |
| **For the period of July 1, 2014 through July 31, 2014** | | **891.75** | **$ 332,622.75** |

## Exhibit F

### The Mergis Group
### Time Description Detail by Project

Nortel Networks, Inc. et al.
For the period of July 1, 2014 through July 31, 2014

| Project | Date | Professional | Project Work Description | Hours |
|---|---|---|---|---|
| **Bankruptcy Reporting** | | | | |
| | 7/15/2014 | Timothy C. Ross | Worked Debtors bank reporting matter - RE: JP Morgan Divestiture Escrow Statement. | 0.50 |
| | 7/16/2014 | William D. Cozart | Prepare June MOR Consolidation. | 3.50 |
| | 7/17/2014 | William D. Cozart | Prepare June Form 26 filing. | 7.00 |
| | 7/21/2014 | Timothy C. Ross | Prepared and analyzed Debtors disbursement by legal entity for US Trustee Report - RE: Q2 2014. | 1.00 |
| | 7/21/2014 | William D. Cozart | Prepare June Form 26. | 3.00 |
| | 7/21/2014 | William D. Cozart | Prepare June MOR. | 3.00 |
| | 7/22/2014 | Allen K. Stout | Review MOR and provide comments to D. Cozart. | 0.50 |
| | 7/22/2014 | William D. Cozart | Prepare June Form 26. | 3.00 |
| | 7/23/2014 | Timothy C. Ross | Receive, reviewed, and prepared for Monthly Operating Report and Form 26 review and authorization meeting - RE: June 2014. | 1.50 |
| | 7/23/2014 | William D. Cozart | Prepare and review June MOR. | 1.50 |
| | 7/24/2014 | Allen K. Stout | Review of June MOR and Form 26 with T. Ross, D. Cozart and E. Smith. | 0.50 |
| | 7/24/2014 | Elizabeth Smith | Attended conference call with David Cozart, Tim Ross, and Allen Stout in:  June MOR and Form 26 review. | 0.50 |
| | 7/24/2014 | Timothy C. Ross | Conference call with D. Cozart, A. Stout, and E. Smith - RE: June 2014 MOR and Form 26 Review and Authorization Meeting. | 0.50 |
| | 7/24/2014 | William D. Cozart | Meeting with T Ross, A Stout and E Smith re: Review of June MOR and Form 26. | 0.50 |
| | 7/24/2014 | William D. Cozart | Prepare correspondence re: June MOR and Form 26. | 0.50 |
| | 7/30/2014 | Timothy C. Ross | Reviewed and executed US Trustee fee report and payment - RE: Q2, 2014. | 1.00 |
| | **Bankruptcy Reporting Total** | | | **28.00** |
| **Cash Management** | | | | |
| | 7/1/2014 | Kim Ponder | FCB deposit. | 0.50 |
| | 7/1/2014 | Timothy C. Ross | Continued to worked Debtors banking issue RE: David Cozart access issue. | 1.00 |
| | 7/1/2014 | Timothy C. Ross | Updated Debtors cash flow forecast in preparation for monthly investment conference call with Wilmington Trust (M. Avery, D. D'Eramo, S. Wyant, A. Anderson) - RE: July 2014. | 2.50 |
| | 7/1/2014 | Timothy C. Ross | Attended Debtors monthly investment conference call with Wilmington Trust (M. Avery, D. D'Eramo, S. Wyant, A. Anderson) - RE: July 2014. | 0.50 |
| | 7/2/2014 | Timothy C. Ross | Conference call with CGSH (L. Lipner) and MNAT (A. Cordo) - RE: account issues | 0.50 |
| | 7/2/2014 | Timothy C. Ross | Continued to work bank user access issue | 1.00 |
| | 7/3/2014 | Allen K. Stout | Filing of 2013 FBAR report with US treasury. | 1.00 |
| | 7/3/2014 | Timothy C. Ross | Worked Debtors month end reporting issue - RE: Wilmington Trust. | 1.00 |
| | 7/3/2014 | Timothy C. Ross | Validated Wilmington trust funds transfer to operating accounts. | 0.50 |
| | 7/3/2014 | Timothy C. Ross | Prepared and analyzed Debtors four week rolling cash flow requirements and authorized funding of disbursement bank account - RE: 7/03/2014. | 1.50 |
| | 7/3/2014 | Timothy C. Ross | Reviewed, authorized, and released Debtors disbursements - RE: 7/3/2014 payment run. | 2.50 |
| | 7/7/2014 | Timothy C. Ross | Reviewed and authorized foreign subsidiary's banking trace | 0.50 |
| | 7/7/2014 | Timothy C. Ross | Worked Debtors bank account issue - RE: US Trustee notification | 1.00 |
| | 7/7/2014 | William D. Cozart | Review and approve wire transfer. | 0.50 |
| | 7/8/2014 | Timothy C. Ross | Worked Debtors account issue - RE: US Trustee notification. | 1.00 |
| | 7/8/2014 | William D. Cozart | Approve payment for foreign subsidiary | 0.50 |
| | 7/10/2014 | Kim Ponder | FCB deposit. | 0.50 |
| | 7/10/2014 | Timothy C. Ross | Reviewed and authorized Debtors disbursement proposal. | 1.00 |
| | 7/15/2014 | Timothy C. Ross | Worked Debtors banking matters | 0.50 |
| | 7/17/2014 | Timothy C. Ross | Conference call with CGSH (L. Lipner) - RE: Accounts. | 0.50 |
| | 7/18/2014 | Kim Ponder | FCB deposit. | 0.50 |
| | 7/18/2014 | Timothy C. Ross | Prepared and analyzed Debtors four week rolling cash flow requirements and funded disbursement account - 7/18/2014. | 2.00 |
| | 7/18/2014 | Timothy C. Ross | Reviewed, authorized, and released Debtors disbursements - RE: 7/18/2014 payment proposal. | 3.00 |
| | 7/18/2014 | Timothy C. Ross | Reviewed and authorized Debtors bank deposits. | 0.50 |
| | 7/21/2014 | Kim Ponder | FCB deposit. | 0.50 |
| | 7/21/2014 | Timothy C. Ross | Prepared, analyzed, and published Debtors cash receipts and disbursements financial results - RE: June 2014. | 1.50 |
| | 7/22/2014 | Timothy C. Ross | Prepared, analyzed, and published Debtors cash receipts and disbursements financial results (continued and completed) - RE: June 2014 . | 3.50 |
| | 7/22/2014 | William D. Cozart | Prepare correspondence with Bank re:  Online access to statements. | 0.50 |
| | 7/23/2014 | Timothy C. Ross | Prepare and analyze Debtors cash forecast - RE: July 1 | 4.00 |
| | 7/24/2014 | Kim Ponder | VEBA bank deposit. | 0.50 |
| | 7/24/2014 | Kim Ponder | Followed up with Citibank re:  unresolved  payment issue. | 0.50 |
| | 7/24/2014 | Timothy C. Ross | Reviewed, authorized, and released Debtors disbursements - RE: 7/24/2014 payment proposal. | 3.25 |
| | 7/24/2014 | Timothy C. Ross | Prepared and analyzed Debtors four week rolling cash flow requirements - RE: 7/24/2014. | 1.00 |
| | 7/25/2014 | Timothy C. Ross | Prepare and analyze Debtors cash forecast (continued work) - RE: July 1 | 5.50 |
| | 7/25/2014 | Timothy C. Ross | Reviewed and authorized Debtors Bank Deposits. | 0.50 |
| | 7/28/2014 | Kim Ponder | FCB deposit. | 0.50 |
| | 7/29/2014 | Kim Ponder | FCB deposit. | 0.50 |
| | 7/29/2014 | Timothy C. Ross | Reviewed and authorized Debtors bank deposits. | 0.50 |
| | 7/29/2014 | Timothy C. Ross | Prepare and analyze Debtors cash forecast (continued work) - RE: July 1 | 2.00 |
| | 7/30/2014 | Timothy C. Ross | Technical call with bank - RE: Debtors online bill payment processing issue. | 0.50 |
| | 7/31/2014 | Timothy C. Ross | Prepared and analyzed Debtors four week rolling cash flow requirements - RE: 7/31/2014. | 1.50 |
| | 7/31/2014 | Timothy C. Ross | Reviewed, authorized, and released Debtors disbursements - RE: 7/31/2014 Payment Proposal. | 3.00 |
| | **Cash Management Total** | | | **53.50** |
| **Claims Administration** | | | | |
| | 7/7/2014 | Kim Ponder | Researched prior year payroll records re: employee benefit plan. | 1.00 |
| | 7/9/2014 | Kim Ponder | Reconciliation of claims file to general ledger. | 5.00 |
| | 7/11/2014 | Kim Ponder | Reconciliation of claims database to general ledger. | 7.00 |

**Exhibit F**

**The Mergis Group**
**Time Description Detail by Project**

Nortel Networks, Inc. et al.
For the period of July 1, 2014 through July 31, 2014

| Project | Date | Professional | Project Work Description | Hours |
|---|---|---|---|---|
| | 7/15/2014 | Kim Ponder | Reconciliation of claims database to general ledger. | 3.00 |
| | 7/17/2014 | Kim Ponder | Reconciled claims database to general ledger. | 6.00 |
| | 7/18/2014 | Kim Ponder | Reconciled claims database to general ledger. | 6.50 |
| | 7/21/2014 | Kim Ponder | Development of test database for claims payments. | 1.00 |
| | 7/21/2014 | Kim Ponder | Reconciliation of claims database to general ledger. | 4.00 |
| | 7/22/2014 | Kim Ponder | Reconciliation of claims database to general ledger. | 8.00 |
| | 7/22/2014 | Timothy C. Ross | Received, reviewed, and actioned debtors claim matter | 0.50 |
| | 7/23/2014 | Kim Ponder | Meetings with G Storr and testing of claims payment process. | 2.00 |
| | 7/23/2014 | William D. Cozart | Meeting with K Ponder, G Storr re:  Testing process for employee claims payment. | 0.50 |
| | 7/24/2014 | Kim Ponder | Reconciliation of claims database to general ledger. | 3.50 |
| | 7/25/2014 | Kim Ponder | Reconciliation of claims database to general ledger. | 7.50 |
| | 7/30/2014 | Kim Ponder | Reconciliation of claims database to general ledger. | 6.00 |
| | 7/30/2014 | Timothy C. Ross | Received, reviewed, and responded to Debtors claims administration matters - RE: RE: Nortel Case 09-10138 KG. | 0.50 |
| | 7/31/2014 | Kim Ponder | Reconciliation of claims database to general ledger. | 4.00 |
| | 7/31/2014 | Kim Ponder | Meeting with Tim Ross re:  planning for claims payment process. | 1.00 |
| | 7/31/2014 | Timothy C. Ross | Meeting with K. Ponder - RE: claims distribution processing through QuickBooks Status Update. | 1.00 |
| | | **Claims Administration Total** | | **68.00** |

**Compensation Application**

| Project | Date | Professional | Project Work Description | Hours |
|---|---|---|---|---|
| | 7/1/2014 | Timothy C. Ross | Received, reviewed, and updated Mergis Staffing & Compensation report with CGSH edits and submitted to MNAT for court filing - RE: May 2014 report. | 2.00 |
| | 7/3/2014 | Deborah M. Parker | Compensation application preparation - RE: update time keeping records for week. | 0.50 |
| | 7/3/2014 | Elizabeth Smith | Compensation application preparation - RE: update time keeping records for week. | 0.75 |
| | 7/3/2014 | Kim Ponder | Compensation application preparation - RE: update time keeping records for week. | 0.50 |
| | 7/3/2014 | Timothy C. Ross | Compensation application preparation - RE: update time keeping records for week. | 0.50 |
| | 7/10/2014 | Deborah M. Parker | Compensation application preparation - RE: update time keeping records for week. | 0.50 |
| | 7/11/2014 | Allen K. Stout | Compensation application preparation - RE: update time keeping records for week. | 0.50 |
| | 7/11/2014 | Elizabeth Smith | Compensation application preparation - RE: update time keeping records for week. | 0.50 |
| | 7/11/2014 | Gary L. Storr | Compensation application preparation - RE: update time keeping records for week. | 0.50 |
| | 7/11/2014 | Kim Ponder | Compensation application preparation - RE: update time keeping records for week. | 0.50 |
| | 7/11/2014 | Timothy C. Ross | Compensation application preparation - RE: update time keeping records for week. | 0.50 |
| | 7/11/2014 | William D. Cozart | Compensation application preparation - RE: update time keeping records for week. | 0.50 |
| | 7/15/2014 | Timothy C. Ross | Prepared DRAFT Mergis staffing & compensation report for CGSH review - RE: June 2014. | 3.50 |
| | 7/17/2014 | Deborah M. Parker | Compensation application preparation - RE: update time keeping records for week. | 0.50 |
| | 7/17/2014 | William D. Cozart | Compensation application preparation - RE: update time keeping records for week. | 0.50 |
| | 7/18/2014 | Allen K. Stout | Compensation application preparation - RE: update time keeping records for week. | 0.50 |
| | 7/18/2014 | Elizabeth Smith | Compensation application preparation - RE: update time keeping records for week. | 0.50 |
| | 7/18/2014 | Gary L. Storr | Compensation application preparation - RE: update time keeping records for week. | 0.50 |
| | 7/18/2014 | Kim Ponder | Compensation application preparation - RE: update time keeping records for week. | 0.50 |
| | 7/18/2014 | Timothy C. Ross | Compensation application preparation - RE: update time keeping records for week. | 0.50 |
| | 7/25/2014 | Allen K. Stout | Compensation application preparation - RE: update time keeping records for week. | 0.50 |
| | 7/25/2014 | Elizabeth Smith | Compensation application preparation - RE: update time keeping records for week. | 0.50 |
| | 7/25/2014 | Gary L. Storr | Compensation application preparation - RE: update time keeping records for week. | 0.50 |
| | 7/25/2014 | Kim Ponder | Compensation application preparation - RE: update time keeping records for week. | 0.50 |
| | 7/25/2014 | Timothy C. Ross | Compensation application preparation - RE: update time keeping records for week. | 0.50 |
| | 7/25/2014 | William D. Cozart | Compensation application preparation - RE: update time keeping records for week. | 0.50 |
| | 7/31/2014 | Deborah M. Parker | Compensation application preparation - RE: update time keeping records for week. | 0.50 |
| | | **Compensation Application Total** | | **18.25** |

**Discovery**

| Project | Date | Professional | Project Work Description | Hours |
|---|---|---|---|---|
| | 7/31/2014 | Timothy C. Ross | Received, reviewed, and executed Debtors litigation matter | 0.50 |
| | 7/31/2014 | Timothy C. Ross | Conference call with MNAT (A. Cordo) - RE: litigation matters. | 0.25 |
| | | **Discovery Total** | | **0.75** |

**Entity Liquidation and Wind Down**

| Project | Date | Professional | Project Work Description | Hours |
|---|---|---|---|---|
| | 7/1/2014 | Allen K. Stout | Review and analyze 2014 Financial statements. | 1.25 |
| | 7/1/2014 | Allen K. Stout | Entity wind down items for various entities | 1.75 |
| | 7/2/2014 | Allen K. Stout | Legal Entity wind down actions for various entities | 3.50 |
| | 7/3/2014 | Allen K. Stout | Legal entity wind down actions for various entities. | 3.50 |
| | 7/7/2014 | Allen K. Stout | Legal entity wind down activities for various entities | 4.00 |
| | 7/8/2014 | Allen K. Stout | Legal entity wind down actions for various entities | 1.25 |
| | 7/9/2014 | Allen K. Stout | Legal entity wind down actions for various entities | 0.25 |
| | 7/10/2014 | Allen K. Stout | Prepare for status calls with E&Y tax team and Cleary wind down team. | 0.75 |
| | 7/10/2014 | Allen K. Stout | Call with the E&Y Tax team (J. Wood and G. Davidson). | 0.50 |
| | 7/10/2014 | Allen K. Stout | Legal entity  wind down actions for various entities | 2.25 |
| | 7/11/2014 | Allen K. Stout | Provide answers and documents in response to E&Y questions. | 0.50 |
| | 7/11/2014 | Allen K. Stout | Entity liquidation actions for various entities | 2.00 |
| | 7/14/2014 | Allen K. Stout | Legal entity wind down actions for various entities | 1.75 |
| | 7/15/2014 | Allen K. Stout | Email discussion with Brian Murphy and David Cozart regarding the proper accounting treatment of the payment to tax authorities. | 0.75 |
| | 7/15/2014 | Allen K. Stout | Legal entity wind down actions for various entities | 2.25 |
| | 7/15/2014 | Timothy C. Ross | Received, reviewed, and responded to foreign subsidiary matter | 0.50 |
| | 7/16/2014 | Allen K. Stout | Legal entity wind down actions for various entities | 2.25 |
| | 7/17/2014 | Allen K. Stout | Prepare for weekly teleconference with the Cleary wind down team. | 0.75 |

## Exhibit F

### The Mergis Group
### Time Description Detail by Project

Nortel Networks, Inc. et al.
For the period of July 1, 2014 through July 31, 2014

| Project | Date | Professional | Project Work Description | Hours |
|---|---|---|---|---|
| | 7/17/2014 | Allen K. Stout | Conference call with Cleary wind down team (R. Eckenrod and R. Reed). | 0.50 |
| | 7/17/2014 | Allen K. Stout | Legal entity wind down actions for foreign entities. | 2.25 |
| | 7/17/2014 | Timothy C. Ross | Received, reviewed, and responded to entity liquidation and wind down matter | 0.50 |
| | 7/18/2014 | Allen K. Stout | Legal Entity wind down actions for various entities | 2.00 |
| | 7/21/2014 | Allen K. Stout | Review and compare Service agreement to previous version and provide comments to Cleary (K. Hailey and R. Eckenrod) and T. Ross. | 1.00 |
| | 7/21/2014 | Allen K. Stout | Legal entity wind down work for various entities | 1.75 |
| | 7/22/2014 | Allen K. Stout | Legal entity wind down activities for various entities | 3.25 |
| | 7/22/2014 | Timothy C. Ross | Received, reviewed, and responded to foreign subsidiary entity liquidation and wind down matters - RE: Service Agreement. | 1.00 |
| | 7/23/2014 | Allen K. Stout | Wind down actions for various entities | 2.25 |
| | 7/23/2014 | Timothy C. Ross | Received, reviewed, and executed foreign subsidiary liquidation and wind down documents - RE:  Document for your review/signature/notarization. | 1.00 |
| | 7/24/2014 | Allen K. Stout | Meeting with Tim Ross RE: Entity Liquidation resourcing requirements. | 0.50 |
| | 7/24/2014 | Allen K. Stout | Prepare for calls with E&Y Tax and Cleary wind down team. | 0.50 |
| | 7/24/2014 | Allen K. Stout | Entity wind down actions for various entities | 2.25 |
| | 7/24/2014 | Timothy C. Ross | Meeting with A. Stout - RE: Entity Liquidation resourcing requirements. | 0.50 |
| | 7/25/2014 | Allen K. Stout | Activity for wind down of foreign entities. | 1.00 |
| | 7/28/2014 | Allen K. Stout | Legal entity wind down actions for various entities | 2.00 |
| | 7/29/2014 | Allen K. Stout | Legal entity wind down actions for various entities | 1.75 |
| | 7/29/2014 | Timothy C. Ross | Received, reviewed, and responded to foreign subsidiary matters - RE: service agreement. | 0.50 |
| | 7/30/2014 | Allen K. Stout | Legal entity wind down actions for various entities | 1.75 |
| | 7/31/2014 | Allen K. Stout | Prepare for weekly status meeting with Cleary team. | 0.50 |
| | 7/31/2014 | Allen K. Stout | Weekly call with Cleary Team (R. Eckenrod and K. Hailey). | 0.50 |
| | 7/31/2014 | Allen K. Stout | Legal entity wind down actions for various entities | 2.25 |
| **Entity Liquidation and Wind Down Total** | | | | **59.25** |

**Finance and General Accounting**

| | 7/1/2014 | Gary L. Storr | Updated QuickBooks master data. | 0.25 |
|---|---|---|---|---|
| | 7/1/2014 | Kim Ponder | Retrieved and stored June statements for bank reconciliations. | 1.00 |
| | 7/1/2014 | Kim Ponder | Month end close and GL reconciliations. | 7.50 |
| | 7/1/2014 | Timothy C. Ross | Worked Debtors financial close - RE: June 2014. | 2.00 |
| | 7/1/2014 | William D. Cozart | Prepare June Bank Reconciliations. | 8.00 |
| | 7/2/2014 | Kim Ponder | Normal course payables - invoice approval requests and processing. | 1.00 |
| | 7/2/2014 | Kim Ponder | Normal course payables - drafted weekly payment proposal. | 1.50 |
| | 7/2/2014 | Kim Ponder | Month end close. | 4.75 |
| | 7/2/2014 | Timothy C. Ross | Worked Debtors financial close - RE: June 2014. | 3.00 |
| | 7/2/2014 | William D. Cozart | Post daily cash receipts. | 1.00 |
| | 7/2/2014 | William D. Cozart | Prepare June Bank Reconciliations. | 3.00 |
| | 7/2/2014 | William D. Cozart | Prepare analysis and reconciliations for June financials. | 4.00 |
| | 7/3/2014 | Kim Ponder | Normal course payables - initiated payments to vendors. | 1.50 |
| | 7/3/2014 | Kim Ponder | Month end close. | 6.50 |
| | 7/3/2014 | Timothy C. Ross | Worked Debtors financial close - RE: June 2014. | 2.00 |
| | 7/3/2014 | William D. Cozart | Prepare June Bank Reconciliations. | 3.00 |
| | 7/3/2014 | William D. Cozart | Prepare analysis and reconciliations for June financials. | 3.00 |
| | 7/3/2014 | William D. Cozart | Prepare analysis RE: Cost Allocation. | 2.00 |
| | 7/7/2014 | Elizabeth Smith | Completed on-line CPE. | 2.00 |
| | 7/7/2014 | Gary L. Storr | Performed updates to QuickBooks Master Data. | 0.50 |
| | 7/7/2014 | Kim Ponder | Processed settlement agreement and wire transfer. | 0.50 |
| | 7/7/2014 | Kim Ponder | Normal course payables - invoice approvals and processing. | 1.00 |
| | 7/7/2014 | Kim Ponder | Month end close. | 2.50 |
| | 7/7/2014 | Timothy C. Ross | Prepared, validated, and submitted staffing time report to Mergis - RE: period 06/23/14 through 07/04/14. | 0.75 |
| | 7/7/2014 | William D. Cozart | Prepare June Bank Reconciliations. | 4.00 |
| | 7/7/2014 | William D. Cozart | Review and approve journal entries for June. | 1.00 |
| | 7/7/2014 | William D. Cozart | Prepare analysis and reconciliations for June. | 2.00 |
| | 7/7/2014 | William D. Cozart | Prepare July billings. | 0.50 |
| | 7/8/2014 | Elizabeth Smith | Prepared June month-end journal entries, schedules, and reconciliations. | 1.75 |
| | 7/8/2014 | Gary L. Storr | Performed updates to QuickBooks Master Data. | 0.50 |
| | 7/8/2014 | Kim Ponder | Month end close. | 8.00 |
| | 7/8/2014 | William D. Cozart | Prepare analysis RE:  G&A Cost Allocation. | 3.00 |
| | 7/8/2014 | William D. Cozart | Prepare analysis and reconciliations for June. | 3.00 |
| | 7/9/2014 | Kim Ponder | Normal course payables - invoice processing. | 1.00 |
| | 7/9/2014 | Kim Ponder | Normal course payables - drafted weekly payment proposal. | 1.00 |
| | 7/9/2014 | William D. Cozart | Prepare billing for licenses. | 0.50 |
| | 7/9/2014 | William D. Cozart | Review and approve journal entries for June. | 2.00 |
| | 7/9/2014 | William D. Cozart | Prepare analysis RE: G&A Cost Allocation. | 4.00 |
| | 7/9/2014 | William D. Cozart | Prepare analysis and reconciliations for June. | 1.50 |
| | 7/10/2014 | Allen K. Stout | Follow up with Allan Bifield and Cleary regarding  service agreements. | 0.25 |
| | 7/10/2014 | Gary L. Storr | Updated QuickBooks master data. | 0.25 |
| | 7/10/2014 | Kim Ponder | Normal course payables - initiated payments to vendors. | 1.00 |
| | 7/10/2014 | Kim Ponder | Corresponded with CitiDirect re:  outstanding banking issues. | 1.00 |
| | 7/10/2014 | Kim Ponder | Reconciliation of CORT account. | 1.00 |
| | 7/10/2014 | Kim Ponder | GL reconciliations. | 4.50 |
| | 7/10/2014 | William D. Cozart | Review and approved Accounts Payable payments for week ending July 11, 2014. | 2.00 |
| | 7/10/2014 | William D. Cozart | Prepare analysis RE: G&A Cost Allocation. | 2.00 |
| | 7/10/2014 | William D. Cozart | Approve payments for foreign subsidiary | 0.50 |
| | 7/10/2014 | William D. Cozart | Review and approve journal entries for June. | 1.50 |

**Exhibit F**

**The Mergis Group**
**Time Description Detail by Project**

Nortel Networks, Inc. et al.
For the period of July 1, 2014 through July 31, 2014

| Project | Date | Professional | Project Work Description | Hours |
|---|---|---|---|---|
| | 7/10/2014 | William D. Cozart | Prepare analysis and reconciliations for June. | 2.00 |
| | 7/11/2014 | Elizabeth Smith | Prepared month-end journal entries, schedules, and reconciliations. | 1.50 |
| | 7/11/2014 | Kim Ponder | Telephone call in response to Nortel inquiry re:  posting of payment. | 0.50 |
| | 7/11/2014 | William D. Cozart | Prepare analysis RE: G&A Cost Allocation. | 4.00 |
| | 7/11/2014 | William D. Cozart | Prepare analysis and reconciliations for June. | 3.50 |
| | 7/14/2014 | Kim Ponder | Month end close. | 8.00 |
| | 7/14/2014 | William D. Cozart | Record daily cash receipts. | 0.50 |
| | 7/14/2014 | William D. Cozart | Prepare June bank reconciliation. | 2.00 |
| | 7/14/2014 | William D. Cozart | Prepare analysis and reconciliations for June. | 3.00 |
| | 7/14/2014 | William D. Cozart | Review and approve June journal entries. | 0.50 |
| | 7/14/2014 | William D. Cozart | Prepare analysis RE:  G&A Cost Allocation. | 2.00 |
| | 7/15/2014 | Elizabeth Smith | Prepared month-end journal entries, schedules, and reconciliations. | 2.00 |
| | 7/15/2014 | Kim Ponder | Normal course payables - invoice approval requests and processing. | 4.00 |
| | 7/15/2014 | Timothy C. Ross | Reviewed, reconciled, and approved Mergis staffing invoice to staff time report submission (includes time to resolve expense billing error) | 1.00 |
| | 7/15/2014 | William D. Cozart | Prepare bank reconciliation for June. | 2.00 |
| | 7/15/2014 | William D. Cozart | Record daily deposit. | 0.50 |
| | 7/15/2014 | William D. Cozart | Review and approve journal entries for June. | 0.50 |
| | 7/15/2014 | William D. Cozart | Prepare analysis and reconciliations for June. | 3.50 |
| | 7/15/2014 | William D. Cozart | Prepare analysis RE: G&A Cost Allocation. | 1.00 |
| | 7/15/2014 | William D. Cozart | Prepare billings for July. | 0.50 |
| | 7/16/2014 | Allen K. Stout | Analysis of intercompany data for confirmations. | 0.50 |
| | 7/16/2014 | Gary L. Storr | Close June 2014 in QuickBooks and generate monthly reports. | 3.00 |
| | 7/16/2014 | Gary L. Storr | Updated QuickBooks master data. | 0.25 |
| | 7/16/2014 | Kim Ponder | Normal course payables - drafted weekly payment proposal. | 1.00 |
| | 7/16/2014 | Kim Ponder | Compiled documentation to support Q2 2014 profit sharing analysis. | 3.00 |
| | 7/16/2014 | Kim Ponder | Month end close. | 4.00 |
| | 7/16/2014 | Timothy C. Ross | Worked Debtors Financial Close Matters - June 2014. | 1.50 |
| | 7/16/2014 | William D. Cozart | Prepare monthly sublease billings and deferrals. | 4.00 |
| | 7/17/2014 | Gary L. Storr | Updated QuickBooks master data. | 0.25 |
| | 7/17/2014 | Kim Ponder | Normal course payables - initiated payments to vendors. | 2.00 |
| | 7/17/2014 | Timothy C. Ross | Worked Debtors Financial Close Matters - June 2014. | 2.00 |
| | 7/17/2014 | William D. Cozart | Post daily cash receipts. | 0.50 |
| | 7/18/2014 | Kim Ponder | Received, reviewed and responded to Iron Mountain inquiry. | 0.50 |
| | 7/21/2014 | Gary L. Storr | Updated QuickBooks master data. | 0.25 |
| | 7/21/2014 | Kim Ponder | Normal course payables - invoice approval requests and processing. | 2.00 |
| | 7/21/2014 | Kim Ponder | Received, researched and responded to inquiry | 0.50 |
| | 7/21/2014 | Timothy C. Ross | Prepared, validated, and submitted staffing time report to Mergis - RE: period 07/07/14 through 07/18/14. | 1.00 |
| | 7/21/2014 | Timothy C. Ross | Reviewed and authorized Debtors bank reconciliations - RE: June 2014. | 3.00 |
| | 7/21/2014 | William D. Cozart | Preparation of monthly billings. | 1.50 |
| | 7/21/2014 | William D. Cozart | Record daily cash receipts. | 0.50 |
| | 7/22/2014 | William D. Cozart | Record daily cash receipts. | 0.50 |
| | 7/22/2014 | William D. Cozart | Prepare analysis re:  G&A Cost Allocation. | 4.00 |
| | 7/23/2014 | Kim Ponder | Normal course payables - invoice processing, US Trustee fee calculation, and draft of weekly payment proposal. | 4.00 |
| | 7/23/2014 | Timothy C. Ross | Meeting with D. Cozart - RE: Debtors G&A Allocation Analysis. | 0.50 |
| | 7/23/2014 | William D. Cozart | Prepare analysis re:  G&A Cost Allocation. | 5.50 |
| | 7/23/2014 | William D. Cozart | Meeting with T Ross re: Review of G&A Cost Allocation. | 0.50 |
| | 7/24/2014 | Kim Ponder | Normal course payables - initiated weekly payments to vendors. | 1.50 |
| | 7/24/2014 | Kim Ponder | Various email and follow up to open items. | 2.00 |
| | 7/24/2014 | William D. Cozart | Prepare analysis re:  G&A Cost Allocation. | 6.00 |
| | 7/24/2014 | William D. Cozart | Record daily cash receipts. | 0.50 |
| | 7/24/2014 | William D. Cozart | Prepare periodic billings. | 0.50 |
| | 7/25/2014 | Timothy C. Ross | Reviewed and authorized staffing expense report. | 0.50 |
| | 7/25/2014 | William D. Cozart | Prepare analysis re: G&A Cost Allocation. | 6.50 |
| | 7/25/2014 | William D. Cozart | Record Daily Cash Receipts. | 1.00 |
| | 7/28/2014 | Kim Ponder | Normal course payables - invoice approval requests and processing. | 2.00 |
| | 7/28/2014 | Kim Ponder | Document retention and archiving. | 5.00 |
| | 7/29/2014 | Kim Ponder | Prepared and submitted Q2 2014 US Trustee package. | 0.50 |
| | 7/29/2014 | Kim Ponder | Month end close. | 4.50 |
| | 7/29/2014 | Timothy C. Ross | Worked Debtors finance and accounting matters - RE: Mergis Accrual Analysis. | 0.50 |
| | 7/30/2014 | Gary L. Storr | Updated QuickBooks master data. | 0.50 |
| | 7/30/2014 | Kim Ponder | Normal course payables - invoice processing and draft weekly payment proposal. | 2.00 |
| | 7/30/2014 | Kim Ponder | Prepared royalty/license invoices. | 0.50 |
| | 7/31/2014 | Elizabeth Smith | Attended on-line CPE. | 1.00 |
| | 7/31/2014 | Gary L. Storr | Updated FX rates for August 2014. | 2.50 |
| | 7/31/2014 | Gary L. Storr | Updated QuickBooks master data. | 0.25 |
| | 7/31/2014 | Kim Ponder | Review and execution of unclaimed property documents. | 0.25 |
| | 7/31/2014 | Kim Ponder | Preparation of updated W-9 forms. | 0.50 |
| | 7/31/2014 | Kim Ponder | Normal course payables - initiated weekly vendor payments. | 1.25 |
| **Finance and General Accounting Total** | | | | **238.50** |

**Human Resources**

| | 7/1/2014 | Deborah M. Parker | HR Shared Services -  HR Shared Services 800 #  helpline coverage.  Respond to HR and claims related inquires that come in via the HRSS 800 # helpline, HRSS  fax # or HRSS email account. | 6.00 |
|---|---|---|---|---|
| | 7/1/2014 | Deborah M. Parker | Misc. HR activities -(e.g. vendor billing, VEBA). | 1.50 |
| | 7/1/2014 | Deborah M. Parker | Human Resources meeting with Tim Ross, Kathy Schultea (RLKS) and Elizabeth Smith. | 0.50 |
| | 7/1/2014 | Elizabeth Smith | Attended conference call with Deb Parker, Kathy Schultea (RLKS), and Tim Ross  re:  VEBA claims issue. | 0.50 |

**Exhibit F**

**The Mergis Group**
**Time Description Detail by Project**

Nortel Networks, Inc. et al.
For the period of July 1, 2014 through July 31, 2014

| Project | Date | Professional | Project Work Description | Hours |
|---|---|---|---|---|
| | 7/1/2014 | Elizabeth Smith | Worked LTIP stale-dated check project. | 0.50 |
| | 7/1/2014 | Timothy C. Ross | Worked Debtors HR matter - RE: PBGC. | 1.00 |
| | 7/1/2014 | Timothy C. Ross | Conference call held with D. Parker, E. Smith, and K. Schultea (RLKS) - RE: Cigna claims issue. | 0.50 |
| | 7/2/2014 | Deborah M. Parker | HR Shared Services - HR Shared Services 800 # helpline coverage. Respond to HR and claims related inquires that come in via the HRSS 800 # helpline, HRSS fax # or HRSS email account. | 0.75 |
| | 7/2/2014 | Deborah M. Parker | Misc. HR activities -(e.g. vendor billing, IM file review, VEBA, research and respond to items). | 7.25 |
| | 7/2/2014 | Elizabeth Smith | Received, reviewed, and responded to KPMG emails re: VEBA audit. | 2.00 |
| | 7/2/2014 | Timothy C. Ross | Reviewed and authorized Cigna claims issue resolution and disbursement | 0.50 |
| | 7/3/2014 | Allen K. Stout | Response to VEBA Management Inquiry letter. | 0.50 |
| | 7/3/2014 | Deborah M. Parker | HR Shared Services - HR Shared Services 800 # helpline coverage. Respond to HR and claims related inquires that come in via the HRSS 800 # helpline, HRSS fax # or HRSS email account. | 0.75 |
| | 7/3/2014 | Deborah M. Parker | Misc. HR activities -(e.g. VEBA 2013, research and respond to items). | 4.75 |
| | 7/7/2014 | Deborah M. Parker | HR Shared Services - HR Shared Services 800 # helpline coverage. Respond to HR and claims related inquires that come in via the HRSS 800 # helpline, HRSS fax # or HRSS email account. | 1.00 |
| | 7/7/2014 | Deborah M. Parker | Misc. HR activities -(e.g. VEBA, review IM files). | 6.00 |
| | 7/7/2014 | Elizabeth Smith | Received, reviewed, and responded to KPMG emails re: VEBA audit. | 2.25 |
| | 7/7/2014 | Elizabeth Smith | Received, reviewed, and responded to KPMG emails re: LTIP audit. | 3.25 |
| | 7/8/2014 | Deborah M. Parker | HR Shared Services - HR Shared Services 800 # helpline coverage. Respond to HR and claims related inquires that come in via the HRSS 800 # helpline, HRSS fax # or HRSS email account. | 2.50 |
| | 7/8/2014 | Deborah M. Parker | Misc. HR activities -(e.g. CL report, VEBA, filing). | 5.50 |
| | 7/8/2014 | Elizabeth Smith | Received, reviewed, and responded to KPMG emails re: LTIP audit. | 3.75 |
| | 7/8/2014 | Elizabeth Smith | Received, reviewed, and responded to KPMG emails re: VEBA audit. | 1.50 |
| | 7/9/2014 | Deborah M. Parker | HR Shared Services - HR Shared Services 800 # helpline coverage. Respond to HR and claims related inquires that come in via the HRSS 800 # helpline, HRSS fax # or HRSS email account.. | 1.00 |
| | 7/9/2014 | Deborah M. Parker | Misc. HR activities -(e.g. claims inquiries/research, CL Report). | 6.50 |
| | 7/9/2014 | Elizabeth Smith | Received, reviewed, and responded to KPMG emails re: LTIP audit. | 1.25 |
| | 7/9/2014 | Elizabeth Smith | Prepared 2013 LTIP 5558. | 0.75 |
| | 7/9/2014 | Elizabeth Smith | Prepared draft 2013 LTIP financial statements. | 1.25 |
| | 7/10/2014 | Deborah M. Parker | HR Shared Services - HR Shared Services 800 # helpline coverage. Respond to HR and claims related inquires that come in via the HRSS 800 # helpline, HRSS fax # or HRSS email account.. | 0.75 |
| | 7/10/2014 | Deborah M. Parker | Misc. HR activities -(e.g. VEBA, CL report, filing). | 6.25 |
| | 7/10/2014 | Elizabeth Smith | Attended conference call with KPMG re: benefit plan audit update. | 0.50 |
| | 7/10/2014 | Elizabeth Smith | Received, reviewed, and responded to KPMG emails re: LTIP audit. | 1.50 |
| | 7/10/2014 | Elizabeth Smith | Received, reviewed, and responded to KPMG emails re: VEBA audit. | 1.00 |
| | 7/10/2014 | Elizabeth Smith | Worked LTIP termination issues. | 0.25 |
| | 7/11/2014 | Elizabeth Smith | Received, reviewed, and responded to KPMG emails re: LTIP audit. | 0.75 |
| | 7/11/2014 | Elizabeth Smith | Prepared draft VEBA financial statements. | 1.75 |
| | 7/14/2014 | Deborah M. Parker | HR Shared Services - HR Shared Services 800 # helpline coverage. Respond to HR and claims related inquires that come in via the HRSS 800 # helpline, HRSS fax # or HRSS email account.. | 1.00 |
| | 7/14/2014 | Deborah M. Parker | Misc. HR activities -(e.g. vendor billing, HR documentation, filing). | 6.00 |
| | 7/14/2014 | Elizabeth Smith | Attended conference call with KPMG re: benefit plan audit status. | 1.00 |
| | 7/14/2014 | Elizabeth Smith | Prepared VEBA financial statements draft. | 2.50 |
| | 7/14/2014 | Elizabeth Smith | Received, reviewed, and responded to KPMG re: benefit plan audits. | 0.50 |
| | 7/14/2014 | Elizabeth Smith | Prepared LTIP financial statements draft. | 0.75 |
| | 7/15/2014 | Deborah M. Parker | HR Shared Services - HR Shared Services 800 # helpline coverage. Respond to HR and claims related inquires that come in via the HRSS 800 # helpline, HRSS fax # or HRSS email account.. | 1.25 |
| | 7/15/2014 | Deborah M. Parker | Misc. HR activities -(e.g. VEBA, filing). | 2.00 |
| | 7/15/2014 | Deborah M. Parker | Misc. HR activities -(e.g. vendor query, HR documentation, filing). | 4.00 |
| | 7/15/2014 | Elizabeth Smith | Received, reviewed, and responded to KPMG emails re: VEBA audit. | 1.00 |
| | 7/15/2014 | Kim Ponder | Received and responded to inquiry re: benefits audit. | 0.25 |
| | 7/15/2014 | Timothy C. Ross | Received, reviewed, and responded to Debtors benefit audit matters - RE: 2013 LTIP Financial Statements. | 1.00 |
| | 7/15/2014 | Timothy C. Ross | Worked Debtors benefit termination matters | 1.00 |
| | 7/16/2014 | Allen K. Stout | Review and approve version 2 of the VEBA financial statements. | 0.50 |
| | 7/16/2014 | Deborah M. Parker | HR Shared Services - HR Shared Services 800 # helpline coverage. Respond to HR and claims related inquires that come in via the HRSS 800 # helpline, HRSS fax # or HRSS email account. | 2.50 |
| | 7/16/2014 | Deborah M. Parker | Misc. HR activities -(e.g. claims inquiries/research, HR documentation, filing). | 4.50 |
| | 7/16/2014 | Deborah M. Parker | Vendor Call with Cigna and Elizabeth Smith. | 0.50 |
| | 7/16/2014 | Elizabeth Smith | Conference call with CIGNA and Deb Parker re: CIGNA monthly update call. | 0.50 |
| | 7/16/2014 | Elizabeth Smith | Received, reviewed, and responded to emails, re: benefit plan wind down. | 1.00 |
| | 7/17/2014 | Allen K. Stout | Review VEBA financial statements and telephone conversation with E. Smith. | 0.50 |
| | 7/17/2014 | Deborah M. Parker | Misc. HR activities -(e.g. vendor query, review IM file, claims inquiries/research, VEBA). | 5.50 |
| | 7/17/2014 | Deborah M. Parker | HR Shared Services - HR Shared Services 800 # helpline coverage. Respond to HR and claims related inquires that come in via the HRSS 800 # helpline, HRSS fax # or HRSS email account.. | 0.75 |
| | 7/17/2014 | Deborah M. Parker | Human Resources status update with Tim Ross, Kathy Schultea (RLKS) and Elizabeth Smith. | 0.75 |
| | 7/17/2014 | Elizabeth Smith | Received, reviewed, and responded to KPMG emails re: VEBA audit. | 1.25 |
| | 7/17/2014 | Elizabeth Smith | Attended conference call with Kathy Schultea, RLKS, Tim Ross, and Deb Parker. | 0.75 |
| | 7/17/2014 | Timothy C. Ross | Conference call with RLKS (K. Schultea), E. Smith, and D. Woods - RE: Benefit audit action items. | 0.75 |
| | 7/18/2014 | Elizabeth Smith | Received, reviewed, and responded to emails re: benefit plan wind down. | 0.75 |
| | 7/21/2014 | Deborah M. Parker | HR Shared Services - HR Shared Services 800 # helpline coverage. Respond to HR and claims related inquires that come in via the HRSS 800 # helpline, HRSS fax # or HRSS email account.. | 1.50 |
| | 7/21/2014 | Deborah M. Parker | Misc. HR activities -(e.g. VEBA, vendor query, TALX, filing). | 7.00 |
| | 7/21/2014 | Elizabeth Smith | Prepared LTIP form 8955-SSA. | 3.75 |
| | 7/21/2014 | Elizabeth Smith | Prepared VEBA financial statements. | 1.75 |
| | 7/22/2014 | Deborah M. Parker | HR Shared Services - HR Shared Services 800 # helpline coverage. Respond to HR and claims related inquires that come in via the HRSS 800 # helpline, HRSS fax # or HRSS email account.. | 0.25 |
| | 7/22/2014 | Deborah M. Parker | Misc. HR activities -(e.g. VEBA, vendor query). | 6.75 |
| | 7/22/2014 | Elizabeth Smith | Attended conference call with KPMG re: VEBA and LTIP audit status. | 0.75 |
| | 7/22/2014 | Elizabeth Smith | Researched VEBA audit issues. | 4.00 |

## Exhibit F

### The Mergis Group
### Time Description Detail by Project

Nortel Networks, Inc. et al.
For the period of July 1, 2014 through July 31, 2014

| Project | Date | Professional | Project Work Description | Hours |
|---|---|---|---|---|
| | 7/22/2014 | Elizabeth Smith | Received, reviewed, and responded to emails re: benefit plan wind down. | 0.25 |
| | 7/22/2014 | Elizabeth Smith | Prepared LTIP management representation letter. | 1.75 |
| | 7/22/2014 | Elizabeth Smith | Prepared LTIP financial statements. | 0.50 |
| | 7/22/2014 | Timothy C. Ross | Received and reviewed CGSH notes and updates - RE:Financial Statements. | 1.00 |
| | 7/23/2014 | Allen K. Stout | Teleconference with T. Ross, E. Smith, and A. Kelly (KPMG) regarding the 2013 LTIP management inquiries and management representation letter. | 0.50 |
| | 7/23/2014 | Allen K. Stout | Review 2013 LTIP management representation letter and comparison to 2012 letter. | 0.50 |
| | 7/23/2014 | Deborah M. Parker | HR Shared Services - HR Shared Services 800 # helpline coverage. Respond to HR and claims related inquires that come in via the HRSS 800 # helpline, HRSS fax # or HRSS email account. | 2.00 |
| | 7/23/2014 | Deborah M. Parker | Misc. HR activities -(e.g. VEBA, vendor query, CL report). | 8.00 |
| | 7/23/2014 | Elizabeth Smith | Attended conference call with KPMG, Tim Ross, and Allen Stout re:  audit inquiries | 0.50 |
| | 7/23/2014 | Elizabeth Smith | Prepared LTIP form 8955-SSA. | 2.50 |
| | 7/23/2014 | Elizabeth Smith | Prepared LTIP financial statements. | 1.00 |
| | 7/23/2014 | Elizabeth Smith | Received, reviewed, and responded to KPMG emails re: LTIP audit. | 1.50 |
| | 7/23/2014 | Elizabeth Smith | Prepared LTIP management representation letter. | 0.50 |
| | 7/23/2014 | Timothy C. Ross | Conference call with KPMG (A. Kelly), E. Smith, and A. Stout - RE: audit inquiries | 0.50 |
| | 7/24/2014 | Deborah M. Parker | HR Shared Services -  HR Shared Services 800 #  helpline coverage.  Respond to HR and claims related inquires that come in via the HRSS 800 # helpline, HRSS  fax # or HRSS email account. | 1.75 |
| | 7/24/2014 | Deborah M. Parker | Misc. HR activities -(e.g. CL Report, HR documentation, filing). | 5.00 |
| | 7/24/2014 | Elizabeth Smith | Prepared 2013 retiree drug subsidy reconciliation. | 0.50 |
| | 7/24/2014 | Elizabeth Smith | Researched LTIP audit issues. | 1.50 |
| | 7/24/2014 | Elizabeth Smith | Prepared 2013 LTIP form 8955 SSA. | 0.50 |
| | 7/24/2014 | Timothy C. Ross | Reviewed and authorized deposits to a trust | 0.50 |
| | 7/25/2014 | Elizabeth Smith | Worked LTIP stale-dated check project. | 1.25 |
| | 7/25/2014 | Elizabeth Smith | Prepared LTIP items for a subsidiary's BOD. | 0.50 |
| | 7/25/2014 | Elizabeth Smith | Received, reviewed, and responded to emails re:  benefit plan wind down. | 2.75 |
| | 7/27/2014 | Elizabeth Smith | Researched and documented 2014 VEBA 5500 filing requirements. | 2.00 |
| | 7/28/2014 | Deborah M. Parker | HR Shared Services -  HR Shared Services 800 #  helpline coverage.  Respond to HR and claims related inquires that come in via the HRSS 800 # helpline, HRSS  fax # or HRSS email account. | 1.50 |
| | 7/28/2014 | Deborah M. Parker | Misc. HR activities -(e.g. LTIP activities, vendor billing, CGSH correspondence). | 5.50 |
| | 7/28/2014 | Elizabeth Smith | Researched and documented 2014 VEBA 5500 issues. | 3.00 |
| | 7/28/2014 | Elizabeth Smith | Worked LTIP stale-dated check project. | 1.75 |
| | 7/28/2014 | Elizabeth Smith | Received, reviewed, and responded to emails re:  benefit plan wind down. | 0.50 |
| | 7/28/2014 | Elizabeth Smith | Prepared VEBA financial statements. | 0.25 |
| | 7/29/2014 | Deborah M. Parker | HR Shared Services -  HR Shared Services 800 #  helpline coverage.  Respond to HR and claims related inquires that come in via the HRSS 800 # helpline, HRSS  fax # or HRSS email account. | 1.75 |
| | 7/29/2014 | Deborah M. Parker | Misc. HR activities -(e.g. LTIP activities, vendor billing, CGSH correspondence, vendor query). | 5.00 |
| | 7/29/2014 | Deborah M. Parker | Human Resources status update with Tim Ross, Kathy Schultea (RLKS) and Elizabeth Smith. | 0.75 |
| | 7/29/2014 | Elizabeth Smith | Prepared VEBA financial statements. | 1.00 |
| | 7/29/2014 | Elizabeth Smith | Received, reviewed, and responded to KPMG emails re: LTIP audit. | 2.25 |
| | 7/29/2014 | Elizabeth Smith | Received, reviewed, and responded to emails  re:  benefit plan wind down. | 2.00 |
| | 7/29/2014 | Elizabeth Smith | Attended conference call with Deb Parker, Tim Ross, and Kathy Schultea (RLKS) re:  benefit plan wind down. | 0.75 |
| | 7/29/2014 | Elizabeth Smith | Worked on LTIP stale-dated check project. | 0.50 |
| | 7/29/2014 | Timothy C. Ross | Reviewed and authorized H&W trust vendor invoices for payment - RE: KPMG VEBA Audit. | 0.50 |
| | 7/29/2014 | Timothy C. Ross | Conference call with D. Parker, E. Smith, and RLKS (K. Schultea) - RE: LTIP follow-up actions. | 0.75 |
| | 7/30/2014 | Allen K. Stout | Review, sign, scan, and mail management rep. letter. | 0.75 |
| | 7/30/2014 | Deborah M. Parker | HR Shared Services -  HR Shared Services 800 #  helpline coverage.  Respond to HR and claims related inquires that come in via the HRSS 800 # helpline, HRSS  fax # or HRSS email account. | 0.25 |
| | 7/30/2014 | Deborah M. Parker | Misc. HR activities -(e.g. VEBA, review IM files, vendor billing, filing). | 5.00 |
| | 7/30/2014 | Elizabeth Smith | Worked on LTIP stale-dated check project. | 0.50 |
| | 7/30/2014 | Elizabeth Smith | Received, reviewed, and responded to KPMG emails re:  LTIP audit. | 1.50 |
| | 7/30/2014 | Elizabeth Smith | Prepared VEBA financial statements. | 2.00 |
| | 7/30/2014 | Elizabeth Smith | Received, reviewed, and responded to emails re: benefit plan wind down. | 1.00 |
| | 7/30/2014 | Timothy C. Ross | Received, reviewed and responded to Debtors benefit matters - RE: 2014 VEBA 5500 Memo. | 1.00 |
| | 7/31/2014 | Deborah M. Parker | HR Shared Services -  HR Shared Services 800 #  helpline coverage.  Respond to HR and claims related inquires that come in via the HRSS 800 # helpline, HRSS  fax # or HRSS email account.. | 3.00 |
| | 7/31/2014 | Deborah M. Parker | Uncashed RMD meeting with A. Ross and E. Smith. | 0.50 |
| | 7/31/2014 | Deborah M. Parker | Misc. HR activities -(e.g. LTIP activities, CGSH correspondence, review IM files). | 3.25 |
| | 7/31/2014 | Elizabeth Smith | Attended conference call with Deb Parker and Andrew Ross, Aon Hewitt, re:  benefit plan checks. | 0.50 |
| | 7/31/2014 | Elizabeth Smith | Received, reviewed, and responded to KPMG emails re: VEBA benefit plan audit. | 3.00 |
| | 7/31/2014 | Elizabeth Smith | Worked on LTIP stale-dated check project. | 0.75 |
| | **Human Resources Total** | | | **232.75** |

**Information Technology Operations**

| Project | Date | Professional | Project Work Description | Hours |
|---|---|---|---|---|
| | 7/1/2014 | Gary L. Storr | Performed Daily Data Center health check. | 1.00 |
| | 7/1/2014 | Gary L. Storr | Ran SAP report in support of a foreign subsidiary | 0.75 |
| | 7/1/2014 | Gary L. Storr | Continued troubleshooting and impact assessment of security certificate expiration on SAP BW server. | 4.00 |
| | 7/1/2014 | Gary L. Storr | Meeting with UKA estate to discuss system status. | 1.00 |
| | 7/1/2014 | Gary L. Storr | Reset user password. | 0.25 |
| | 7/1/2014 | Gary L. Storr | Reviewed and process monthly AT&T billing statement. | 0.25 |
| | 7/2/2014 | Gary L. Storr | Performed Daily Data Center health check. | 1.00 |
| | 7/2/2014 | Gary L. Storr | Continued troubleshooting and impact assessment of security certificate expiration on SAP BW server. | 6.50 |
| | 7/3/2014 | Gary L. Storr | Performed Daily Data Center health check. | 1.00 |
| | 7/7/2014 | Gary L. Storr | Performed Daily Data Center health check. | 1.00 |
| | 7/7/2014 | Gary L. Storr | Continued troubleshooting and impact assessment of security certificate expiration on SAP BW server. | 3.00 |
| | 7/7/2014 | Gary L. Storr | Assisted user with PC backup issue. | 0.50 |
| | 7/7/2014 | Gary L. Storr | Ran SAP reports and performed Excel-based analysis on foreign subsidiary's reconciliation. | 2.50 |

**Exhibit F**

**The Mergis Group**
**Time Description Detail by Project**

Nortel Networks, Inc. et al.
For the period of July 1, 2014 through July 31, 2014

| Project | Date | Professional | Project Work Description | Hours |
|---------|------|--------------|--------------------------|-------|
| | 7/8/2014 | Gary L. Storr | Performed Daily Data Center health check. | 1.00 |
| | 7/8/2014 | Gary L. Storr | Ran SAP reports and performed Excel-based analysis on foreign subsidiary's reconciliation. | 5.00 |
| | 7/8/2014 | Gary L. Storr | Continued troubleshooting and impact assessment of security certificate expiration on SAP BW server. | 1.00 |
| | 7/9/2014 | Gary L. Storr | Performed Daily Data Center health check. | 1.00 |
| | 7/9/2014 | Gary L. Storr | Reviewed and processed CSC Domain billing statement for payment. | 0.25 |
| | 7/9/2014 | Gary L. Storr | Reviewed and processed Verizon billing statement for payment. | 0.25 |
| | 7/9/2014 | Gary L. Storr | Continued troubleshooting and impact assessment of security certificate expiration on SAP BW server. | 2.50 |
| | 7/9/2014 | Gary L. Storr | Ran SAP reports and performed Excel-based analysis on foreign subsidiary's reconciliation. | 2.00 |
| | 7/9/2014 | Gary L. Storr | Troubleshooting of RTP NAS Server. | 1.50 |
| | 7/10/2014 | Gary L. Storr | Performed Daily Data Center health check. | 1.00 |
| | 7/10/2014 | Gary L. Storr | Replace disk in RTP NAS Server and rebuild of RAID array. | 2.75 |
| | 7/10/2014 | Gary L. Storr | Met with Akibia to discus SAP BW server issue. | 0.75 |
| | 7/10/2014 | Gary L. Storr | Provided Akibia with access credentials to SAP BW for troubleshooting. | 1.00 |
| | 7/10/2014 | Gary L. Storr | Reviewed  AT&T billing statement and processed for payment. | 0.25 |
| | 7/10/2014 | Gary L. Storr | Ran SAP reports and performed Excel-based analysis on foreign subsidiary's reconciliation. | 2.00 |
| | 7/14/2014 | Gary L. Storr | Performed Daily Data Center health check. | 1.00 |
| | 7/14/2014 | Gary L. Storr | Met with Akibia to discus SAP BW server issue. | 0.75 |
| | 7/14/2014 | Gary L. Storr | Troubleshooting of RTP NAS Server. | 0.50 |
| | 7/14/2014 | Gary L. Storr | Reviewed and processed Iron Mountain billing statement for payment. | 0.75 |
| | 7/14/2014 | Gary L. Storr | Reviewed and processed Akibia billing statement for payment. | 0.50 |
| | 7/14/2014 | Gary L. Storr | Assisted user with 8x8 issue. | 0.50 |
| | 7/14/2014 | Gary L. Storr | Repaired issue with Bank Balance spreadsheet issue. | 1.00 |
| | 7/14/2014 | Gary L. Storr | Continued troubleshooting and impact assessment of security certificate expiration on SAP BW server. | 2.50 |
| | 7/15/2014 | Gary L. Storr | Performed Daily Data Center health check. | 1.00 |
| | 7/15/2014 | Gary L. Storr | Assisted user with PC virus issue. | 0.75 |
| | 7/15/2014 | Gary L. Storr | Reviewed  Recall billing statement and processed for payment. | 0.25 |
| | 7/15/2014 | Gary L. Storr | Reviewed 8x8 billing statement and processed for payment. | 0.25 |
| | 7/15/2014 | Gary L. Storr | Archived employee database records. | 2.50 |
| | 7/15/2014 | Gary L. Storr | Continued troubleshooting and impact assessment of security certificate expiration on SAP BW server. | 2.25 |
| | 7/15/2014 | Gary L. Storr | Reviewed HP billing statement and processed for payment. | 0.25 |
| | 7/15/2014 | Gary L. Storr | Corrected employee tracking records in database. | 0.50 |
| | 7/16/2014 | Gary L. Storr | Performed Daily Data Center health check. | 1.00 |
| | 7/16/2014 | Gary L. Storr | Provided address changes for June 2014 to HR. | 0.75 |
| | 7/16/2014 | Gary L. Storr | Reset user password. | 0.25 |
| | 7/16/2014 | Gary L. Storr | Met with Akibia re: SAP BW server issue. | 2.00 |
| | 7/16/2014 | Gary L. Storr | Follow-up on virus issue on user PC. | 0.25 |
| | 7/17/2014 | Gary L. Storr | Performed Daily Data Center health check. | 1.00 |
| | 7/17/2014 | Gary L. Storr | Follow-up on virus issue on user PC. | 0.25 |
| | 7/17/2014 | Gary L. Storr | Continued troubleshooting and impact assessment of security certificate expiration on SAP BW server. | 5.00 |
| | 7/17/2014 | Gary L. Storr | Met with telecom vendor to troubleshoot circuit issue in RTP facility. | 1.00 |
| | 7/21/2014 | Gary L. Storr | Performed Daily Data Center health check. | 1.00 |
| | 7/21/2014 | Gary L. Storr | Assisted user with PC backup issue. | 0.75 |
| | 7/21/2014 | Gary L. Storr | Developed test template to facilitate vendor claim mass uploads. | 0.50 |
| | 7/21/2014 | Gary L. Storr | Reviewed AT&T billing statement and processed for payment. | 0.25 |
| | 7/21/2014 | Gary L. Storr | Reset user password. | 0.25 |
| | 7/21/2014 | Gary L. Storr | Continued troubleshooting and impact assessment of security certificate expiration on SAP BW server. | 3.50 |
| | 7/22/2014 | Gary L. Storr | Performed Daily Data Center health check. | 1.00 |
| | 7/22/2014 | Gary L. Storr | Assisted vendor with cabling issue in RTP facility. | 1.50 |
| | 7/22/2014 | Gary L. Storr | Continued troubleshooting and impact assessment of security certificate expiration on SAP BW server. | 3.50 |
| | 7/22/2014 | Gary L. Storr | Met with Akibia to discus SAP BW server issue. | 0.50 |
| | 7/22/2014 | Gary L. Storr | Reset user password. | 0.25 |
| | 7/22/2014 | Gary L. Storr | Corrected employee tracking detail in database. | 0.75 |
| | 7/23/2014 | Gary L. Storr | Performed Daily Data Center health check. | 1.00 |
| | 7/23/2014 | Gary L. Storr | Met with Akibia to discus SAP BW server issue. | 0.50 |
| | 7/23/2014 | Gary L. Storr | Assisted user with PC application issue. | 0.50 |
| | 7/23/2014 | Gary L. Storr | Assisted user with PC backup issue. | 0.50 |
| | 7/23/2014 | Gary L. Storr | Began testing claims load process in QuickBooks. | 3.00 |
| | 7/23/2014 | Gary L. Storr | Continued troubleshooting and impact assessment of security certificate expiration on SAP BW server. | 2.00 |
| | 7/23/2014 | Timothy C. Ross | Meeting with G. Storr - RE: Q4 2014 Debtors IT requirements. | 0.50 |
| | 7/24/2014 | Gary L. Storr | Performed Daily Data Center health check. | 1.00 |
| | 7/24/2014 | Gary L. Storr | Ran offsite backup for QuickBooks data files. | 0.50 |
| | 7/24/2014 | Gary L. Storr | Met with Akibia to discus SAP BW server issue. | 0.50 |
| | 7/24/2014 | Gary L. Storr | Continued troubleshooting and impact assessment of security certificate expiration on SAP BW server. | 1.75 |
| | 7/24/2014 | Gary L. Storr | Reset user password. | 0.25 |
| | 7/24/2014 | Gary L. Storr | Began testing claims load process in QuickBooks. | 3.50 |
| | 7/25/2014 | Gary L. Storr | Provided administrator access to Windows server to allow Akibia to troubleshoot SAP BW issue. | 0.50 |
| | 7/28/2014 | Gary L. Storr | Performed Daily Data Center health check. | 1.00 |
| | 7/28/2014 | Gary L. Storr | Testing of claims load process in QuickBooks. | 2.50 |
| | 7/28/2014 | Gary L. Storr | Began documentation of claims load process in QuickBooks. | 3.50 |
| | 7/28/2014 | Gary L. Storr | Met with Akibia to discus SAP BW server issue. | 0.50 |
| | 7/29/2014 | Allen K. Stout | Remove hard drives from two (2) Nortel issued PC's. | 0.25 |
| | 7/29/2014 | Gary L. Storr | Performed Daily Data Center health check. | 1.00 |
| | 7/29/2014 | Gary L. Storr | Continued development of documentation for claims load process in QuickBooks. | 3.75 |
| | 7/29/2014 | Gary L. Storr | Met with Akibia to discus SAP BW server issue. | 0.50 |
| | 7/29/2014 | Gary L. Storr | Reviewed and processed Frontier billing statement for payment. | 0.25 |
| | 7/29/2014 | Gary L. Storr | Assisted user with PC application issue. | 1.00 |
| | 7/30/2014 | Gary L. Storr | Performed Daily Data Center health check. | 1.00 |
| | 7/30/2014 | Gary L. Storr | Met with Akibia to discus SAP BW server issue. | 0.50 |

# Exhibit F

## The Mergis Group
## Time Description Detail by Project

Nortel Networks, Inc. et al.
For the period of July 1, 2014 through July 31, 2014

| Project | Date | Professional | Project Work Description | Hours |
|---|---|---|---|---|
| | 7/30/2014 | Gary L. Storr | Updated master employee spreadsheet. | 1.00 |
| | 7/30/2014 | Gary L. Storr | Meeting with RLKS to discuss system status. | 0.50 |
| | 7/30/2014 | Gary L. Storr | Continued development of documentation for claims load process in QuickBooks. | 1.75 |
| | 7/30/2014 | Gary L. Storr | Continued troubleshooting and impact assessment of security certificate expiration on SAP BW server. | 2.25 |
| | 7/31/2014 | Gary L. Storr | Performed Data Center health check. | 1.00 |
| | 7/31/2014 | Gary L. Storr | Met with Akibia to discus SAP BW server issue. | 0.50 |
| | 7/31/2014 | Gary L. Storr | Assisted user with PC application issue. | 1.50 |
| | 7/31/2014 | Gary L. Storr | Continued troubleshooting and impact assessment of security certificate expiration on SAP BW server. | 1.75 |
| | 7/31/2014 | Gary L. Storr | Reviewed and processed AT&T bill for payment. | 0.25 |
| | **Information Technology Operations Total** | | | **128.25** |

**Insurance & Risk Management**

| | 7/30/2014 | Timothy C. Ross | Worked Debtors insurance matters | 1.00 |
|---|---|---|---|---|
| | **Insurance & Risk Management Total** | | | **1.00** |

**Professional Fee Applications**

| | 7/2/2014 | Kim Ponder | Processed weekly Professional fee applications. | 0.75 |
|---|---|---|---|---|
| | 7/15/2014 | Kim Ponder | Processed weekly fee applications filed by Professionals. | 0.50 |
| | 7/29/2014 | Kim Ponder | Processed weekly Professional fee applications. | 1.00 |
| | **Professional Fee Applications Total** | | | **2.25** |

**Real Estate Management**

| | 7/2/2014 | Timothy C. Ross | Worked Debtors property management matters - RE: broker commission. | 1.00 |
|---|---|---|---|---|
| | 7/2/2014 | Timothy C. Ross | Meeting with Johnson Controls (A. Lane) - RE: Debtors property management review. | 1.00 |
| | 7/15/2014 | Timothy C. Ross | Reviewed and executed Thalhimer / Nortel commission agreement - RE: sublease. | 0.50 |
| | 7/16/2014 | Timothy C. Ross | Prepared and submitted Rent roll for RTP and Richardson properties August 1, 2014. | 1.25 |
| | 7/16/2014 | Timothy C. Ross | Prepared and submitted tenant rental income for invoicing - RE: August 1, 2014 rent. | 2.50 |
| | 7/16/2014 | Timothy C. Ross | Reviewed Debtors AR balances and worked collection issues. | 1.00 |
| | 7/16/2014 | Timothy C. Ross | Prepared and analyzed Q22014 Richardson property landlord profit sharing analysis. | 2.00 |
| | 7/16/2014 | Timothy C. Ross | Meeting with Johnson Controls, Inc. (A. Lane) - RE: Bi-weekly property management review. | 1.00 |
| | 7/17/2014 | Timothy C. Ross | Finalized and distributed Q22014 Richardson property profit sharing analysis to Landlord for review and confirmation. | 1.50 |
| | 7/18/2014 | Timothy C. Ross | Prepared for meeting with Forse, Inc. (B. Warner) and JCI (A. Lane) - RE: Sublease. | 1.00 |
| | 7/21/2014 | Timothy C. Ross | Received, reviewed, and actioned Debtors property management matters - RE: Space Requirements Discussion. | 0.50 |
| | 7/22/2014 | Timothy C. Ross | Conference call with JCI (A. Lane) - RE: Storm damage | 1.00 |
| | 7/22/2014 | Timothy C. Ross | Received, reviewed, and responded to Debtors property management matters - RE: Sublease and excess space occupation. | 1.00 |
| | 7/24/2014 | Timothy C. Ross | Conducted meeting with Forse, Inc. (B. Warner) and JCI (A. Lane) - RE: Space Sublease. | 1.00 |
| | 7/25/2014 | Timothy C. Ross | Worked Debtors property management matters - RE: commission payment. | 0.50 |
| | 7/25/2014 | Timothy C. Ross | Worked Debtors property management matters - RE: contract and account reconciliation. | 1.00 |
| | 7/29/2014 | Timothy C. Ross | Worked Debtors property management matters - RE: Follow-up actions | 1.00 |
| | 7/29/2014 | Timothy C. Ross | Worked Debtors property management matters - RE: settlement. | 1.00 |
| | 7/30/2014 | Timothy C. Ross | Received, reviewed, and responded to JCI and CGSH questions - RE:  settlement. | 1.00 |
| | 7/31/2014 | Timothy C. Ross | Received, reviewed, and executed tenant related settlement agreement | 0.50 |
| | **Real Estate Management Total** | | | **21.25** |

**Residual Business Operations**

| | 7/3/2014 | Timothy C. Ross | Worked Debtors unclaimed property matter | 0.50 |
|---|---|---|---|---|
| | 7/7/2014 | Allen K. Stout | License fee. | 0.25 |
| | 7/7/2014 | Timothy C. Ross | Monitored Debtors business matters and actioned to residual staff. | 1.00 |
| | 7/8/2014 | Timothy C. Ross | Monitored Debtors business matters and actioned to residual staff. | 1.00 |
| | 7/9/2014 | Timothy C. Ross | Monitored Debtors business matters and actioned to residual staff. | 1.00 |
| | 7/10/2014 | Timothy C. Ross | Monitored Debtors business matters and actioned to residual staff. | 1.00 |
| | 7/11/2014 | Timothy C. Ross | Monitored Debtors business matters and actioned to residual staff. | 1.00 |
| | 7/14/2014 | Deborah M. Parker | meeting with K. Ponder and T. Wong RE:  Unclaimed Property. | 0.50 |
| | 7/14/2014 | Timothy C. Ross | Monitored Debtors business matters and actioned to residual staff. | 1.00 |
| | 7/17/2014 | Timothy C. Ross | Worked Debtors residual business matters - RE: West Palm Environmental Reserve analysis. | 3.00 |
| | 7/18/2014 | Timothy C. Ross | Received, reviewed, and actioned Debtors service of process notifications | 0.50 |
| | 7/21/2014 | Gary L. Storr | Investigated and provided detail in response to request for invoicing history. | 1.00 |
| | 7/21/2014 | Timothy C. Ross | Received, reviewed, and actioned Debtors service of process notifications | 0.50 |
| | 7/21/2014 | Timothy C. Ross | Worked Debtors residual business matter | 1.00 |
| | 7/21/2014 | Timothy C. Ross | Reviewed and executed Debtors abandoned property claims documents. | 0.50 |
| | 7/23/2014 | Timothy C. Ross | Received, analyzed, and authorized Golder Associates charges - RE: Invoice for the work completed at Former Nortel Facility through 7/6/2014. | 1.00 |
| | 7/24/2014 | Deborah M. Parker | meeting with T. Ross and A. Bifield regarding Unclaimed Property. | 0.50 |
| | 7/24/2014 | Timothy C. Ross | Conference call with A. Bifield and D. Parker - RE: Abandoned Property Claims issue. | 0.50 |
| | 7/29/2014 | Timothy C. Ross | Conference call with Mergis (L. Dubois) - RE: employee engagement. | 0.50 |
| | 7/29/2014 | Timothy C. Ross | Conference call with RLKS (K. Schultea) - RE: Q4 2014 staffing requirements. | 0.50 |
| | 7/30/2014 | Allen K. Stout | License fee for April - June 2014. | 0.25 |
| | 7/30/2014 | Timothy C. Ross | Worked Debtors residual business matters - RE: Licenses. | 0.50 |
| | 7/30/2014 | Timothy C. Ross | Received, researched, and responded to Debtors residual business matter | 1.00 |
| | 7/30/2014 | Timothy C. Ross | Conference call with Crowell and Moring - Re: residual business matter | 0.50 |
| | 7/31/2014 | Deborah M. Parker | Unclaimed Property - document execution & signature. | 0.25 |
| | 7/31/2014 | Timothy C. Ross | Reviewed and executed Debtors abandoned property claims. | 0.25 |

# Exhibit F

## The Mergis Group
## Time Description Detail by Project

Nortel Networks, Inc. et al.
For the period of July 1, 2014 through July 31, 2014

| Project | Date | Professional | Project Work Description | Hours |
|---|---|---|---|---|
| | | **Residual Business Operations Total** | | **19.50** |
| **Tax Matters** | | | | |
| | 7/2/2014 | Timothy C. Ross | Worked Debtors Tax issue - RE: business license renewal. | 1.00 |
| | 7/7/2014 | Kim Ponder | Research and communication re: final payroll tax returns filed in prior years. | 3.00 |
| | 7/8/2014 | William D. Cozart | Prepare data for EY RE: Tax Return. | 1.50 |
| | 7/9/2014 | Kim Ponder | Received, reviewed and responded to EY (M Gentile) inquiries re: certain closed payroll jurisdictions. | 1.00 |
| | 7/15/2014 | Kim Ponder | Received and responded to EY inquiry. | 0.25 |
| | 7/16/2014 | William D. Cozart | Respond to questions RE: 2013 Tax filings. | 0.50 |
| | 7/17/2014 | Timothy C. Ross | Meeting with E&Y (J. Scott and J. Woods) - RE: Debtors tax project status update. | 1.00 |
| | 7/18/2014 | Timothy C. Ross | Reviewed and executed various Debtors tax documents - RE: Fees and Licenses. | 0.50 |
| | 7/23/2014 | Kim Ponder | Meeting with EY (S Jacks and R Werner) re: professional fees and preparation of requested documentation. | 2.00 |
| | 7/24/2014 | Timothy C. Ross | Meeting with E&Y (J. Scott and J. Woods) - RE: Debtors Tax Project status update. | 1.00 |
| | 7/24/2014 | Timothy C. Ross | Reviewed and executed Debtors tax documents | 0.75 |
| | 7/28/2014 | Kim Ponder | Received and responded to EY request re: foreign branches. | 0.50 |
| | 7/29/2014 | Kim Ponder | Received, researched and responded to EY (S Jacks and D Vaughan) tax return related inquiries. | 1.50 |
| | 7/29/2014 | Timothy C. Ross | Worked Debtors tax matters - RE: Settlement transactions analysis. | 1.00 |
| | 7/30/2014 | Timothy C. Ross | Meeting with E&Y (J. Woods) - RE: tax matter follow-up. | 0.50 |
| | 7/30/2014 | Timothy C. Ross | Worked Debtors tax issue | 1.00 |
| | 7/30/2014 | Timothy C. Ross | Received, reviewed, and actioned Debtors tax matters | 0.50 |
| | 7/31/2014 | Kim Ponder | Received and responded to EY inquiries in connection with review of corporate tax returns. | 1.00 |
| | 7/31/2014 | Timothy C. Ross | Worked Debtors tax related matters - RE: 2013 cash change analysis request from E&Y. | 1.00 |
| | 7/31/2014 | Timothy C. Ross | Meeting with E&Y (A. Beakey, J. Scott, and J. Wood) - RE: Tax matters update. | 1.00 |
| | | **Tax Matters Total** | | **20.50** |
| **For the period of July 1, 2014 through July 31, 2014** | | | | **891.75** |

**<u>Exhibit G</u>**

**The Mergis Group**
**Summary of Expenses By Category**

**Nortel Networks, Inc. et al.**
For the period of July 1, 2014 through July 31, 2014

| Expense Category | Expenses |
|---|---|
| Airfare | - |
| Lodging | - |
| Meals | - |
| Parking | - |
| Ground Transportation | - |
| Office Expense | - |
| Professional | - |
| Miscellaneous | - |
| **For the period of July 1, 2014 through July 31, 2014** | **$           -** |

# Exhibit H

## The Mergis Group
### Expense Detail

Nortel Networks, Inc. et al.
For the period of July 1, 2014 through July 31, 2014

| Date (s) Incurred | Name of Professional | Purpose | Location Visited | |
|---|---|---|---|---|
| | **Expense Category** | **Vendor** | | **Expenses** |
| | Airfare | | | - |
| | Lodging | | | - |
| | Meals | | | - |
| | Parking | | | - |
| | Ground Transportation | | | - |
| | Office Expense | | | - |
| | Professional | | | - |
| | Miscellaneous | | | - |
| | **Total** | | | $ - |

| Date (s) Incurred | Name of Professional | Purpose | Location Visited | |
|---|---|---|---|---|
| | **Expense Category** | **Vendor** | | **Expenses** |
| | Airfare | | | - |
| | Lodging | | | - |
| | Meals | | | - |
| | Parking | | | - |
| | Ground Transportation | | | - |
| | Office Expense | | | - |
| | Professional | | | - |
| | Miscellaneous | | | - |
| | **Total** | | | $ - |

**For the period of July 1, 2014 through July 31, 2014**                    $ -