# EXHIBIT B

**COMPENSATION BY PROJECT CATEGORY**
**JULY 1, 2014 THROUGH JULY 31, 2014**

| Project Category | Total Hours | Total Fees |
|---|---|---|
| General Case Administration | 1.40 | $1,131.50 |
| Akin Gump Fee Applications/Monthly Billing Reports | 63.50 | $28,481.00 |
| Analysis of Other Professionals' Fee Applications/Reports | 0.70 | $805.00 |
| Creditors' Committee Meetings | 34.70 | $26,313.50 |
| Court Hearings | 25.60 | $23,711.00 |
| General Claims Analysis/Claims Objections | 425.40 | $334,796.00 |
| Canadian Proceedings/Matters | 19.40 | $17,982.50 |
| Tax Issues | 8.50 | $6,770.00 |
| Labor Issues/Employee Benefits | 61.60 | $44,988.00 |
| Travel (billed at 50% of actual time) | 7.70 | $7,535.00 |
| Intercompany Analysis | 865.10 | $503,679.50 |
| **TOTAL** | **1,513.60** | **$996,193.00** |



Akin Gump
Strauss Hauer & Feld LLP

| | |
|---|---|
| NORTEL NETWORKS INC. CREDITORS COMMITTEE | |
| ATTN: JOHN  DOLITTLE | |
| 2221 LAKESIDE BOULEVARD | |
| RICHARDSON, TX  75082 | |

| | |
|---|---|
| Invoice Number | 1556424 |
| Invoice Date | 08/27/14 |
| Client Number | 687147 |
| Matter Number | 0001 |

Re: CHAPTER 11

FOR PROFESSIONAL SERVICES RENDERED THROUGH  07/31/14 :

MATTER SUMMARY OF TIME BILLED BY TASK :

| | | HOURS | VALUE |
|---|---|---|---|
| 0002 | General Case Administration | 1.40 | $1,131.50 |
| 0003 | Akin Gump Fee Application/Monthly Billing Reports | 63.50 | $28,481.00 |
| 0004 | Analysis of Other Professionals Fee Applications/Reports | 0.70 | $805.00 |
| 0007 | Creditors Committee Meetings | 34.70 | $26,313.50 |
| 0008 | Court Hearings | 25.60 | $23,711.00 |
| 0012 | General Claims Analysis/Claims Objections | 425.40 | $334,796.00 |
| 0014 | Canadian Proceedings/Matters | 19.40 | $17,982.50 |
| 0018 | Tax Issues | 8.50 | $6,770.00 |
| 0019 | Labor Issues/Employee Benefits | 61.60 | $44,988.00 |
| 0025 | Travel | 7.70 | $7,535.00 |
| 0029 | Intercompany Analysis | 865.10 | $503,679.50 |
| | TOTAL | 1513.60 | $996,193.00 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 07/07/14 | BMK | 0002 | Calls with creditors re: case status (.3, .1). | 0.40 |
| 07/16/14 | BMK | 0002 | Call with holder re: case status. | 0.30 |
| 07/24/14 | FSH | 0002 | Review bylaw issues (.1). Communications w/ DB and BK re same (.2). | 0.30 |
| 07/28/14 | BMK | 0002 | Calls with creditors re: case status (0.2)(0.2). | 0.40 |
| 07/02/14 | FSH | 0003 | Review June expenses. | 0.20 |
| 07/07/14 | FSH | 0003 | Review pre-bill for June invoice (.5) and communications w/ M. Fagen re same (.1). | 0.60 |
| 07/08/14 | RAW | 0003 | Review June prebill for task codes and confidentiality (3.7); communications with M. Fagen re: same (0.2). | 3.90 |
| 07/10/14 | RAW | 0003 | Review June prebill for privilege and confidentiality. | 1.40 |
| 07/14/14 | MCF | 0003 | Review prebill re confidentiality and privilege. | 3.80 |
| 07/15/14 | RAW | 0003 | Review June prebill for privilege and confidentiality. | 1.40 |
| 07/18/14 | RAW | 0003 | Review May prebill re: privilege and confidentiality for B. Kahn's review (2.5); emails re: same with M. Fagen (.1). | 2.60 |
| 07/19/14 | RAW | 0003 | Review May prebill re: privilege and confidentiality for B. Kahn's review. | 3.80 |
| 07/23/14 | RAW | 0003 | Review fee examiner report (.3) and emails re: same (.2); review June prebill re: privilege and confidentiality (2.6). | 3.10 |
| 07/24/14 | RAW | 0003 | Review June prebill for privilege and confidentiality. | 1.40 |
| 07/25/14 | FSH | 0003 | Analyze report of fee examiner. | 0.20 |
| 07/25/14 | RAW | 0003 | Review June prebill re: privilege and confidentiality (1.9); emails with M. Fagen re: same (.1); emails (.1) and confs. (.1) with A. Gomez re: same. | 2.20 |
| 07/26/14 | RAW | 0003 | Review June prebill for privilege and confidentiality. | 2.30 |
| 07/28/14 | FSH | 0003 | Comm w/ MF re monthly fee app (.1). Comm w/ MF re comments of fee examiner (.1). Analyze issues re same (.1). | 0.30 |
| 07/28/14 | PJS | 0003 | Review and prepare documents re fee application. | 2.30 |
| 07/28/14 | BMK | 0003 | Review and comment on May invoice (1.7); confer with M. Fagen re: same (.2). | 1.90 |
| 07/28/14 | MCF | 0003 | Review fee examiner preliminary report re 21st interim fee application (.6) and review prior fee applications re same (.4) and email to retained professional re same (.2); confer with B. Kahn re same (.2) and begin drafting response (.5); discuss June prebill with R. Wirakesuma (.2, .1) and F. Hodara (.1). | 2.30 |
| 07/28/14 | RAW | 0003 | Discuss June prebill with M. Fagen (.2, .1); and correspondence re: same with M. Fagen, L. Jackson and J. Lee (.2). | 0.50 |
| 07/29/14 | PJS | 0003 | Review and prepare documents re fee application. | 6.80 |
| 07/29/14 | MCF | 0003 | Edit response to fee examiner (.8) and final review of May prebill (.5); discuss May fee application with R. Wirakesuma (.1, .1). | 1.50 |
| 07/29/14 | RAW | 0003 | Prepare May fee application and exhibits (5.2); discuss same with M. Fagen (.1, .1) and emails with M. Fagen (.1) and P. Sprofera re: same (.1). | 5.60 |
| 07/30/14 | FSH | 0003 | Work on May fee application. | 0.20 |
| 07/30/14 | BMK | 0003 | Review response to fee examiner inquiries (.2); confer with M. Fagen re: same (.2). | 0.40 |
| 07/30/14 | MCF | 0003 | Review and edit May fee application (1.8) and review schedules re same (.8) and emails with R. Wirakesuma re same (.2); confer with B. Kahn re fee examiner response (.2) and confer with retained professional re same (.2); edit same (.5) and prepare and send same to F. Hodara (.2). | 3.90 |
| 07/30/14 | RAW | 0003 | Review June prebill for privilege and confidentiality (5.9); emails re: same with M. Fagen (.1); and J. Brun and E. Pariser (.1); discuss same with J. Lee (.1). | 6.20 |
| 07/31/14 | FSH | 0003 | Final review of May fee application (.4) and confer w/ MF re same (.2). Review response to fee examiner (.2). Confer w/ MF re same (.1). | 0.90 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1556424

Page 3
August 27, 2014

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 07/31/14 | MCF | 0003 | Final review of May fees (.2); confer with F. Hodara re May fee application (.2); edit same (.3) and prepare for filing (.5) and send to local counsel for same (.1); prepare fee examiner response for F. Hodara (.2) and confer with F. Hodara re same (.1); edit same (.1) and email to B. Kahn re same (.1). | 1.80 |
| 07/31/14 | RAW | 0003 | Review June expenses for privilege and confidentiality. | 2.00 |
| 07/07/14 | FSH | 0004 | Review fee applications. | 0.30 |
| 07/21/14 | FSH | 0004 | Examine fee application. | 0.10 |
| 07/29/14 | FSH | 0004 | Review professionals' fee applications. | 0.20 |
| 07/30/14 | FSH | 0004 | Communications w/ BK re fee app of professional. | 0.10 |
| 07/09/14 | FSH | 0007 | Comm's re agenda and edit same (.1). Comm's w/ Committee member re pending items (.1). Analyze information for Committee meeting (.1). | 0.30 |
| 07/09/14 | DHB | 0007 | Review agenda for committee call (.1) and emails re same (.1). | 0.20 |
| 07/09/14 | BMK | 0007 | Review agenda for committee call. | 0.10 |
| 07/09/14 | RAW | 0007 | Review emails re: committee call (.1) and email with M. Fagen re: preparations for same (.1). | 0.20 |
| 07/10/14 | FSH | 0007 | Preparation for Committee meeting (.2). Attend same (.3). | 0.50 |
| 07/10/14 | RAJ | 0007 | Call with Committee re developments and strategy. | 0.30 |
| 07/10/14 | AQ | 0007 | Committee call (.3) and follow up with D. Botter, M. Fagen, R. Wirakesuma and Capstone team (.7). | 1.00 |
| 07/10/14 | DHB | 0007 | Prepare for Committee call (.2); attend same (.3); follow-up with AG and Capstone team (.7). | 1.20 |
| 07/10/14 | BMK | 0007 | Prepare for committee call (0.2); attend committee call (0.3). | 0.50 |
| 07/10/14 | JYY | 0007 | Participating in Committee Call (.3); summarizing Committee Call for Litigation team (.1). | 0.40 |
| 07/10/14 | MCF | 0007 | Prepare for (.6) and participate in Committee call (.3) and post call discussions (.7). | 1.60 |
| 07/10/14 | RAW | 0007 | Prepare for committee call (0.4); attend same (0.3) and follow-up discussion (.7). | 1.40 |
| 07/16/14 | FSH | 0007 | Review and comment on agenda (.1). Comm's w/ RAJ, BK, AQ, DB and Cassels re presentations (.2). | 0.30 |
| 07/16/14 | DHB | 0007 | Review agenda for committee call (.1) and emails re same (.1). | 0.20 |
| 07/16/14 | BMK | 0007 | Review agenda for committee call (0.1); emails re: same (0.1). | 0.20 |
| 07/16/14 | MCF | 0007 | Draft agenda for Committee call (.2); emails with B. Kahn (.1) and F. Hodara and D. Botter (.1) re same; email same to Committee (.1). | 0.50 |
| 07/17/14 | FSH | 0007 | Comm's w/ DB, BK re Committee meeting (.1). Participate in same (.9). | 1.00 |
| 07/17/14 | RAJ | 0007 | Call with Committee re developments and strategy. | 0.90 |
| 07/17/14 | DHB | 0007 | Prepare for Committee call (.6); attend same (.9). | 1.50 |
| 07/17/14 | BMK | 0007 | Prepare for committee call (0.2); attend committee call (0.9) | 1.10 |
| 07/17/14 | JYY | 0007 | Attending Committee Call (.9); summarizing Committee Call for Litigation team (.2). | 1.10 |
| 07/17/14 | KMR | 0007 | Attended creditors committee meeting (partial). | 0.80 |
| 07/17/14 | MCF | 0007 | Prepare for (.3) and participate in (.9) Committee call. | 1.20 |
| 07/17/14 | RAW | 0007 | Prepare for committee call (0.7); attend same (0.9). | 1.60 |
| 07/20/14 | FSH | 0007 | Comm's w/ BK, DB re Committee meeting (.1). Outline issues (.2). | 0.30 |
| 07/20/14 | RAW | 0007 | Prepare for committee call. | 0.20 |
| 07/21/14 | FSH | 0007 | Comm's w/ DB, BK, RAJ, Capstone re Committee meeting (.2). Prepare for same (.2). Participate in same (.6). | 1.00 |
| 07/21/14 | RAJ | 0007 | Committee call re developments and strategy (.6); post-call meeting with A. Qureshi, B. Kahn, R. Wirakesuma and Capstone (.3). | 0.90 |
| 07/21/14 | AQ | 0007 | Participate in committee call (.6) and follow up meeting (.3). | 0.90 |
| 07/21/14 | DHB | 0007 | Prepare for Committee call (.2); attend same (.6). | 0.80 |
| 07/21/14 | BMK | 0007 | Attend committee call (0.6); follow up to same (0.3). | 0.90 |
| 07/21/14 | JYY | 0007 | Participating in Committee Call (.6); drafting Committee Call summary for team (.2). | 0.80 |
| 07/21/14 | RAW | 0007 | Prepare for committee call (0.5); attend committee call (0.6) and follow up to same (0.3) | 1.40 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1556424

Page 4
August 27, 2014

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 07/23/14 | RAW | 0007 | Emails re: agenda for Nortel committee call w/ B. Kahn (.2), FR team (.1) and send same to committee (.3). | 0.60 |
| 07/24/14 | FSH | 0007 | Prepare for Committee meeting (.3). Attend same (.7). | 1.00 |
| 07/24/14 | RAJ | 0007 | Call with Committee re developments and strategy. | 0.70 |
| 07/24/14 | AQ | 0007 | Committee call (partial). | 0.50 |
| 07/24/14 | DHB | 0007 | Prepare for comittee call (.4); attend same (.7). | 1.10 |
| 07/24/14 | BMK | 0007 | Prepare for committee call (0.1); attend committee call (0.7). | 0.80 |
| 07/24/14 | JYY | 0007 | Attending Committee Call (.7); summarizing Committee Call for litigation team (.3). | 1.00 |
| 07/24/14 | MCF | 0007 | Participate in committee call. | 0.70 |
| 07/24/14 | RAW | 0007 | Prepare for committee call (0.4); attend same (0.7); and follow-up issues re same (.3). | 1.40 |
| 07/24/14 | NPS | 0007 | Committee call (.7) and follow up issues re same (.4). | 1.10 |
| 07/28/14 | RAJ | 0007 | Call with Committee member re case developments. | 0.10 |
| 07/30/14 | FSH | 0007 | Comm's w/ Capstone, BK, AQ, RAJ, MF re upcoming Committee call (.1); confer w/ B. Kahn re: same (.1). | 0.20 |
| 07/30/14 | BMK | 0007 | Email to UCC re: call cancellation (0.1); tc with Hodara re: same (0.1) | 0.20 |
| 07/01/14 | FSH | 0008 | Examine hearing agenda and comm w/ MF re same. | 0.10 |
| 07/16/14 | FSH | 0008 | Comm's re upcoming omnibus hearing. | 0.10 |
| 07/16/14 | RAW | 0008 | Update case calendars re: hearing cancellation (.3); emails re: same with M. Fagen (.1); email re: hearing cancellation and subsequent adjournments to FR team (.9). | 1.30 |
| 07/24/14 | FSH | 0008 | Comm's w/ parties re court conference (.1). Prepare for same (.3). Participate in telephonic court conferences (.6). | 1.00 |
| 07/24/14 | RAJ | 0008 | Telephonic hearing with Judge Gross re PPI settlement (.6); draft report to Committee re telephonic hearing with court and adjournment of substantive PPI hearing (.6). | 1.20 |
| 07/24/14 | DHB | 0008 | Prepare for hearing (.3); attend same (.6); emails with Committee members re outcome (.2); telephone calls with creditors re same (.1) (.2) (.1). | 1.50 |
| 07/24/14 | BMK | 0008 | Attend telephonic court conference (0.6); follow up e-mails with Akin and Cassels teams re: same (0.3). | 0.90 |
| 07/24/14 | RAW | 0008 | Update case calendars re: 9019 hearing (.2) and emails re: same with M. Fagen (.1); preparations for conference call with J. Gross (.5); attend same (.6). | 1.40 |
| 07/25/14 | FSH | 0008 | Monitor Toronto PPI hearing re bond clients (5.0). Comm's w/ Cassels regarding matters at hearing (.3). Review two days of claims trial summary (.2). | 5.50 |
| 07/25/14 | RAJ | 0008 | Monitor portions of Canadian oral argument regarding post-filing interest issues (1.9, 2.2). | 4.10 |
| 07/25/14 | DHB | 0008 | Attend Canadian PPI issue hearing (virtually) (4.5); extensive email correspondence re same (.4); telephone calls with creditors re same (.4). | 5.30 |
| 07/25/14 | BMK | 0008 | Observe Canadian hearing regarding ppi entitlement (partial). | 3.00 |
| 07/29/14 | FSH | 0008 | Update court hearing information. | 0.10 |
| 07/31/14 | BRG | 0008 | Prepare calendar re trial dates. | 0.10 |
| 07/01/14 | FSH | 0012 | Work on outline for interest brief (.9). Confer w/ DB re same and re issues between parties (.3) (.3); confer with M. Fagen and D. Botter re: same (.1); Comm's w/ Cleary, AQ, DB re pending issues (.2). Comm's w/ DB, BK, MF, AQ, RAJ re brief (.3). Conf. call w/ Milbank and team re foregoing (1.0). | 3.10 |
| 07/01/14 | RAJ | 0012 | Analyze post-petition interest issues (.5, .3); develop research project for briefing re: same (.3); emails with litigation team regarding research to be done re: same (.2, .1); emails re discussions with other Core Parties re: same (.2); review draft post-petition interest outline and comments thereto (.3). | 1.90 |
| 07/01/14 | AQ | 0012 | Call with Milbank re PPI issues (1.0); review and analyze PPI case law and briefing (1.9). | 2.90 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1556424

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 07/01/14 | DHB | 0012 | Email communications re PPI settlement discussions (.3); continue work on PPI review (2.3); office conferences with F. Hodara re same (.3) (.3) and F. Hodara and M. Fagen re: same (.1); conference call with Milbank re PPI briefing (1.0); follow-up re same (.2); review PPI outline (.5). | 5.00 |
| 07/01/14 | BMK | 0012 | Continue drafting ppi brief. | 3.30 |
| 07/01/14 | MCF | 0012 | Call with Milbank re interest briefing (1.0); confer with F. Hodara and D. Botter re same (.1); review cases re ppi (.9) and gather for D. Botter (.4) and review section of draft brief (.8) and draft section of brief (3.4). | 6.60 |
| 07/01/14 | CIW | 0012 | Research issue re interest rate for post-petition interest brief. | 6.30 |
| 07/02/14 | JLS | 0012 | Review research re: PPI issues. | 0.50 |
| 07/02/14 | FSH | 0012 | Review claim information (.1). Review subpoena re claim (.1). | 0.20 |
| 07/02/14 | RAJ | 0012 | Review updated research re post-petition interest issues (.4); emails re same (.3); emails re further discussions with Core Parties (.3); participate in portion of call with Debtors re same (.2); call with Indenture Trustee counsels re strategy (.3). | 1.50 |
| 07/02/14 | AQ | 0012 | Call with Cleary regarding PPI issues (.8); call with indenture trustees regarding PPI issues (.3); review and analyze trial transcript re PPI issues (.6). | 1.70 |
| 07/02/14 | DHB | 0012 | Continue work on PPI briefing (2.2); conference call with Cleary re same (.9); conference call with Lowenthal & Riela re same (.8); work re same and consider next steps (.4). | 4.30 |
| 07/02/14 | BMK | 0012 | Emails re: ppi brief (.3); review comments to same (0.6). | 0.90 |
| 07/02/14 | JYY | 0012 | Communications with team regarding post-petition interest research (.9); reviewing research from C. Weinreb regarding same (.8). | 1.70 |
| 07/02/14 | MCF | 0012 | Draft interest brief section (2.4) and send to D. Botter (.1). | 2.50 |
| 07/02/14 | CIW | 0012 | Research post-petition interest issues for brief. | 4.00 |
| 07/03/14 | RAJ | 0012 | Review analysis of indentures for post-petition interest issues. | 1.00 |
| 07/03/14 | BMK | 0012 | Revise draft of ppi brief | 4.80 |
| 07/03/14 | MCF | 0012 | Review D. Botter comments to interest brief (.7) and revise same (1.9); review B. Kahn version and meld comments (1.2); review research re same (.6); calls with R. Wirakesuma re: same (.2). | 4.60 |
| 07/03/14 | RAW | 0012 | Emails with M. Fagen and B. Kahn re: PPI Brief (0.1)(0.1); calls with M. Fagen re: same (0.2); research relevant case law (3.7); draft new citation inserts for M. Fagen (.9); review new draft (0.3). | 5.30 |
| 07/04/14 | BMK | 0012 | Further edits to ppi brief. | 1.20 |
| 07/07/14 | FSH | 0012 | Review interest research (.3); confer w/ DB re brief (.1); communications w/ AQ re record (.1); review next steps (.2); analyze issues re foregoing (.3). | 1.00 |
| 07/07/14 | AQ | 0012 | Confer with Cassels re claims issues. | 0.20 |
| 07/07/14 | DHB | 0012 | Work on PPI revisions (3.5) (.3); office conference with B. Kahn re same (.2); work with B. Kahn and M. Fagen re revisions to brief (1.0); office conferences with F. Hodara (.1) and e-mails with A. Qureshi re brief status (.1). | 5.20 |
| 07/07/14 | BMK | 0012 | Conf with Botter, Fagen re: ppi brief (1.0); conf with Botter re: same (0.2); review comments to and edit/revise/research ppi brief (7.1). | 8.30 |
| 07/07/14 | MCF | 0012 | Work on brief (4.9) and confer with B. Kahn and D. Botter re brief (1.0). | 5.90 |
| 07/07/14 | RAW | 0012 | Review Demel claim motion, Debtors' objection to same, and all supporting documentation (1.9); draft summary of same for team (0.8); emails re: same with M.Fagen (0.1). | 2.80 |
| 07/08/14 | FSH | 0012 | Review Debtors' reply re Demel claim and motion. | 0.20 |
| 07/08/14 | DHB | 0012 | Continue major revisions to PPI brief (3.2); email communications re claims trial issues (.2) (.2); email communications re settlement discussions (.2) and claims trial (.2); review of portions of transcript re same (.2). | 4.20 |
| 07/08/14 | BMK | 0012 | Research, draft and revise ppi brief (5.4); communications with Botter, Fagen re: same (0.4). | 5.80 |
| 07/09/14 | FSH | 0012 | Comm's w/ DB, BK and AQ re brief on post-petition interest (.2). | 2.10 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1556424

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| | | | Review and provide comments to same (1.9). | |
| 07/09/14 | RAJ | 0012 | Emails with Akin team re PPI issue developments (.3); review revised draft of PPI brief (.7). | 1.00 |
| 07/09/14 | AQ | 0012 | Review and edit draft PPI brief (1.20) and confer with B. Kahn regarding same (.1); review and analyze PPI case law (.9). | 2.20 |
| 07/09/14 | DHB | 0012 | Continue review of PPI brief and changes thereto (2.2); emails re same (.3). | 2.50 |
| 07/09/14 | BMK | 0012 | Draft, research and revise ppi brief (3.1); confer with A. Qureshi re: same (.1); review draft brief re: same (0.7). | 3.90 |
| 07/09/14 | JRW | 0012 | Prepare TOA for PPI brief per M. Fagen's request. | 3.00 |
| 07/10/14 | FSH | 0012 | Comm's re material from Milbank (.3). Comm's w/ BK, DB and AQ re briefing, next steps (.5). Continue review and edit of draft (2.1). Comm's w/ Committee members rebriefing (.3). Meet w/ BK re brief (.4). Respond to call of creditor re: PPI (.2) and analyze issues raised in call (.1). Review further revised draft and provide comments (.5). | 4.40 |
| 07/10/14 | RAJ | 0012 | Emails re drafts of PPI brief (.2); review draft of Milbank PPI brief (.5); emails re drafts of PPI briefs (.3, .4). | 1.40 |
| 07/10/14 | AQ | 0012 | Confer with D. Botter re PPI and discussions (.2); confer with Milbank re same (.2); review and analyze comments to draft Akin and Milbank PPI briefs (.5); review and analyze draft Milbank PPI brief (1.1); confer with D. Botter re PPI and negotiations (.3); call with Cleary and Akin teams regarding same (.8) and follow up meeting re: same (.2) (partial). | 3.30 |
| 07/10/14 | DHB | 0012 | Begin review of Ad Hoc bond group draft PPI pleading (.7); consider same and issues related thereto (.5); office conferences with A. Qureshi re settlement discussions (.3, .2); continue work on PPI pleading (.5); email communications re same (.2); call with Cleary re PPI and negotiations (.8) and follow-up re same (.5). | 3.70 |
| 07/10/14 | BMK | 0012 | Participate in call with Hodara, Botter, Qureshi, Rowe, Cleary team re: PPI and negotiations (0.8); analysis of next steps with Akin team (0.5); confer with Hodara re: ppi brief (0.4); review and revise ppi brief (2.2); emails with Milbank, ITs re: same (0.2); review draft Milbank brief (0.6). | 4.70 |
| 07/10/14 | KMR | 0012 | Participated in conference call with J. Bromley, F. Hodara, D. Botter, A. Qureshi, B. Kahn re: PPI and next steps (.8) and follow up to same (.5). | 1.30 |
| 07/11/14 | FSH | 0012 | Call w/ Indenture Trustees re PPI briefs (.3). Call w/ Milbank re same (.3). Analyze issues raised in calls (.2). Comm's w/ Capstone re next steps (.1). Review revised brief point (.2). | 1.10 |
| 07/11/14 | RAJ | 0012 | Emails re revisions to PPI briefs (.2, .2). | 0.40 |
| 07/11/14 | AQ | 0012 | Confer with D. Botter re revised PPI brief (.1); review and analyze same (.5); confer with D. Botter re: settlement discussion (.1); call with Milbank re PPI draft (.4); review edits to Milbank PPI brief (.3). | 1.40 |
| 07/11/14 | DHB | 0012 | Continue review of Ad Hoc pleading and comment re same (.9); office conference with A. Qureshi re same (.1); Office conference with A. Qureshi re: settlement discussions (.1); telephone call with IT counsel re Committee and Ad Hoc pleadings (.4); work re Committee pleading review and revisions (.4) (.4); conference call with Milbank re status (.4). | 2.70 |
| 07/11/14 | BMK | 0012 | Participate in call with IT counsel re: ppi briefs (0.3); revise draft brief (.5) and confer with M. Fagen re: same (.1); participate in call with Milbank team re: ppi brief (0.2). | 1.10 |
| 07/11/14 | MCF | 0012 | Review and revise draft brief (2.6); emails with B. Kahn re same (.2) and confer with B. Kahn re same (.1). | 2.90 |
| 07/11/14 | RAW | 0012 | Review joinder to claims objection (0.6); draft email to FR team re: same (0.3). | 0.90 |
| 07/13/14 | DHB | 0012 | Prepare for settlement meetings (.7); conference call with Ad Hocs re same (.4). | 1.10 |
| 07/13/14 | MCF | 0012 | Review Nortel interest pleading (.7) and cite check same (1.6). | 2.30 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 07/14/14 | RAJ | 0012 | Review and comment on draft PPI brief (.6, .5); emails re PPI briefs (.3). | 1.40 |
| 07/14/14 | AQ | 0012 | Emails regarding revisions to PPI brief. | 0.20 |
| 07/14/14 | DHB | 0012 | Review final draft of PPI brief and revisions thereto (1.4); email communications re changes thereto (.4). | 1.80 |
| 07/14/14 | BMK | 0012 | Review and edit PPI brief (1.6); emails with Hodara, Botter, Qureshi re: same (0.6); review draft PPI briefs (1.0). | 3.20 |
| 07/14/14 | MCF | 0012 | Preparations re PPI hearing (.5); review and edit brief (2.2). | 2.70 |
| 07/15/14 | FSH | 0012 | Review Ad Hoc brief (.4) and comm's w/ Milbank re same (.2). Review revised brief provisions (.3) and comm's w/ MF, BK, DB and AQ re same (.2). Finalization of brief and final review (.8). Commence review of opposition briefs (.6). Comm's w/ Committee members re brief (.2). | 2.70 |
| 07/15/14 | RAJ | 0012 | Review draft of PPI brief (.5); review drafts of PPI briefs to be filed in Canada (.8); review bondholder filings (.2); review PPI briefs received from other parties (1.2). | 2.70 |
| 07/15/14 | AQ | 0012 | Call with Cleary re update on PPI settlement negotiations (.3); final review of PPI brief (.5) and emails regarding same (.1). | 0.90 |
| 07/15/14 | DHB | 0012 | Consider PPI briefing issues (.2); review changes and revise (.5); emails re same (.2); office conference with M. Fagen re finalizing brief (.2); finalize brief (2.5); emails re same (.2) (.2); review draft of ad hoc Canadian brief (.7); begin review of final interest briefs (1.3); emails re same (.2). conference call with L. Schweitzer re same (.3). | 6.50 |
| 07/15/14 | BMK | 0012 | Finalize PPI brief for filing. | 0.80 |
| 07/15/14 | MCF | 0012 | Emails with team and Committee members re Committee pleading re ppi (.8); revisions to pleading re same (.7) and confer with D. Botter re same (.2); final review and revisions to Committee pleading (2.8). Compile pleadings filed by other parties and circulate (.6) and arrange for binders (.3); begin review of pleadings (2.4). | 7.80 |
| 07/15/14 | RAW | 0012 | Review edit to PPI brief (.3) emails re: same with M. Fagen (.1); review emails re: PPI brief filings (.2); review Committee PPI opening brief (0.8). | 1.40 |
| 07/16/14 | FSH | 0012 | Comm's w/ Cassels, DB re analysis of Canadian briefs (.2). Comm's w/ BK, RAJ, DB re preparation of response and analyses (.2); confer with M. Fagen re documents for hearing (.1). | 0.50 |
| 07/16/14 | RAJ | 0012 | Review PPI briefs. | 1.40 |
| 07/16/14 | DHB | 0012 | Continue review of PPI briefing and consider response (3.6) (1.0); office conferences with B. Kahn re potential responses (.5); email communications re Canadian issues and claims (.3) (.1); telephone call with C. Kearns re same and next steps (.2). | 5.70 |
| 07/16/14 | TS | 0012 | Review briefing on postpetition interest (.3); prepare consolidated list of cases citing in briefing (2.8); retrieval and organization of cases (1.8). | 4.90 |
| 07/16/14 | BMK | 0012 | Review and analyze opening PPI briefs (3.7); draft outline re: PPI reply briefs (1.4); confer with D. Botter re: reply (.5). | 5.60 |
| 07/16/14 | MCF | 0012 | Continue to review interest pleadings (1.6); prepare docs for F. Hodara (.2) and review outline re reply (.6); discuss hearing binders with R. Wirakesuma (.2); and F. Hodara (.1). | 2.70 |
| 07/16/14 | RAW | 0012 | Calls to discuss hearing binder prep with T. Southwell (.2, .1); emails with T. Southwell re: same (.3); discuss same with M. Fagen (.2). | 0.80 |
| 07/17/14 | FSH | 0012 | Analyze issues raised in briefs and comm's w/ DB and BK re same (.5). TC MF re docs (.1). | 0.60 |
| 07/17/14 | RAJ | 0012 | Analyze PPI briefs received from other parties (1.7); review authorities filed by the Monitor (1.1). | 2.80 |
| 07/17/14 | DHB | 0012 | Continue review of PPI briefing (1.9) and consider reply issues (.6) and case law (.8). | 3.30 |
| 07/17/14 | TS | 0012 | Continue to review briefs and index cases cited (1.1); retrieval of additional cases (.5); research court documents cited and retrieval of same (.3); email to R. Wirakesuma re same (.1); finalize index (.9); organization or electronic cases to correspond to index (1.5). | 4.40 |

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 07/17/14 | BMK | 0012 | Draft PPI Reply brief. | 6.80 |
| 07/17/14 | MCF | 0012 | Research and draft section of reply re ppi (4.0) and email to B. Kahn re same (.1); conference with F. Hodara re: same (.1). | 4.20 |
| 07/17/14 | RAW | 0012 | Discuss hearing binder prep with T. Southwell (.1); emails with T. Southwell re: same (.3, .2). | 0.60 |
| 07/18/14 | FSH | 0012 | Review claims data (.4) and confer w/ Capstone re same (.2); meet w/ AQ re next steps on PPI issue (.5). Comm's w/ DB re same (.1). Comm's w/ MF re same (.1). Comm's w/ BK re same (.1). Review outline and edit same (.5). Conf. call w/ AQ, BK and DB re brief (.5). Call w/ Milbank re pending issues (1.0). Call w/ AQ, BK and DB re same (.6). | 4.00 |
| 07/18/14 | RAJ | 0012 | Emails re PPI reply briefing (.3); review revised draft of PPI reply brief (.8). | 1.10 |
| 07/18/14 | AQ | 0012 | Review and analyze PPI brief reply outline (.3); call with D. Botter, B. Kahn and F. Hodara re PPI settlement (.6); call with Milbank re PPI settlement (1.1); call with F. Hodara, B. Kahn and D. Botter re PPI reply; confer with F. Hodara re PPI issues (.5). | 2.50 |
| 07/18/14 | DHB | 0012 | Continue review of case law for PPI reply purposes and consider same (1.1); team call w/ F. Hodara, A. Qureshi, B. Kahn re outline for reply (.5) and with A. Qureshi, B. Kahn and F. Hodara re: PPI settlement (.6); call with bonds re same and potential settlement and follow-up re same (1.2); consider issues arising from settlement potential and further emails re same (.5). | 3.90 |
| 07/18/14 | BMK | 0012 | Work on ppi reply brief (3.8); participate in call with Milbank team re: ppi issues (1.0); follow up with Hodara, Botter, Qureshi re: same (0.5); call with F. Hodara, A. Qureshi, D. Botter re: reply (.6); further analysis of same (0.7). | 6.60 |
| 07/18/14 | RAW | 0012 | Communications re: claim objection with M. Fagen (.1); review same (0.9); draft email re: same (0.6); arrange PPI cases for F. Hodara (0.8); emails re: PPI hearing binder with T. Southwell (0.3). | 2.70 |
| 07/19/14 | FSH | 0012 | Review debtors' brief and analyze procedural arguments (.6). Outline and analyze issues re statutory rate (.4) and review research re same (.4). Comm's w/ Capstone, BK, AQ, DB, R. Wirakesuma re same (.6). TC J. Ray re concept (.4). Memo re same (.3). Comm's w/ Capstone re same (.1). Analyze issues raised re concept (.7). | 3.50 |
| 07/19/14 | AQ | 0012 | Emails regarding PPI reply brief. | 0.30 |
| 07/19/14 | AQ | 0012 | Confer with Capstone re PPI reply. | 0.20 |
| 07/19/14 | DHB | 0012 | Consider settlement issues (.5); extensive email communications re same and communications with Debtors (.5) (.2); begin redraft of reply (1.0). | 2.20 |
| 07/19/14 | BMK | 0012 | Analysis of ppi issues (1.3); review emails re: same (0.4); review documents re: same (0.8). | 2.50 |
| 07/19/14 | MCF | 0012 | Emails re settlement of bondholder PPI claims. | 0.40 |
| 07/20/14 | FSH | 0012 | Review reminders of interest briefs and analyze issues therein (3.5). Numerous comm's w/ DB, BK, C. Kearns and RAJ re issues related thereto and related concepts (.7). Review draft brief and comment thereon (1.5). | 5.70 |
| 07/20/14 | RAJ | 0012 | Multiple emails among Akin, Capstone team members re PPI settlement negotiations (.4, .3, .1); review data on historical FJR levels (.4); analyze procedural issues re PPI (.5). | 1.70 |
| 07/20/14 | DHB | 0012 | Redraft PPI reply (1.6); communications re same and settlement issues (.2); review and consider bond PPI settlement agreement (.6); extensive communications re reply (.3) and settlement (.5). | 3.20 |
| 07/20/14 | BMK | 0012 | Revise PPI reply brief draft (1.6); emails with Hodara, Botter, Qureshi, Johnson, Kearns re: same (0.8). | 2.40 |
| 07/20/14 | RAW | 0012 | Review emails re: postpetition interest issues (0.3); respond to same (0.2); prepare binder of cases for F. Hodara (0.7) and emails with mailroom re: same (0.1). | 1.30 |
| 07/21/14 | JLS | 0012 | Review corresp re: post-petition interest issues. | 0.60 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1556424

Page 9
August 27, 2014

| <u>Date</u> | <u>Tkpr</u> | <u>Task</u> | | <u>Hours</u> |
|------|------|------|------|------|
| 07/21/14 | FSH | 0012 | Review draft stipulation and analyze issues therein (.8). Numerous comm's w/ RAJ, DB, BK, AQ, Capstone re procedural issues and other issues (.8). TC Cleary re same (.4). TC Milbank re same (.2). Review materials related to interest issue (1.0). Review Debtor mark-up (.2). Further comm's w/ Cleary (.1). Examine materials from Capstone (.3). TC Committee member re pending matter (.3). Meet w/ AQ, RAJ, Capstone, BK, R. Wirakesuma re foregoing matters (.4). TC Milbank re pending items (.2). Confer w/ BK re same (.5). Comm's w/ Capstone re same (.3). Review and edit revised draft (.7). Comm's w/ Committee members re pending issues (.4). Review case law (.6). Review of further revisions (.3). | 7.50 |
| 07/21/14 | RAJ | 0012 | Analyze procedural issues re PPI settlement proposal (.6); analyze indentures (1.4); review and comment on draft reply brief re PPI (.7); discuss same with F. Hodara, B. Kahn, A. Qureshi, R. Wirakesuma, Capstone (.4); emails re other PPI briefs (.3, .1); confer with J. Yecies re: prep for PPI hearing (.3). | 3.80 |
| 07/21/14 | AQ | 0012 | Review and edit PPI reply (.4); review and analyze opening PPI pleadings (1.5); meet with F. Hodara, B. Kahn, Capstone, R. Johnson, R. Wirakesuma re PPI issues (.4). | 2.30 |
| 07/21/14 | DHB | 0012 | Consider settlement issues (.4); extensive email communications re same (.2) (.2); review F. Hodara comments to reply (.3); review revised reply (.7); begin review of bond reply (.4); review changes to reply (.4) and emails re same (.1); review settlement agreement (.4); further emails re settlement (.1). | 3.20 |
| 07/21/14 | TS | 0012 | Review UCC's reply brief re additional cases for case binder (.4); retrieval of new cases (.2); organize cases (.1); email to R. Wirakesuma re same (.1). | 0.80 |
| 07/21/14 | BMK | 0012 | Revise PPI Reply brief (2.0); emails re: same (0.3); review draft Milbank brief (1.0); analysis of PPI document (0.7); calls with Milbank re: same (0.3)(0.2); meet with Akin team and Capstone re: same (.4); call with Cleary re: same (0.3); follow up with Hodara re: same (0.5); emails with Akin team re: same (0.5); conf with Wirakesuma re: PPI issue (0.2); analysis of same (0.3). | 6.70 |
| 07/21/14 | JYY | 0012 | Reviewing draft PPI reply brief (1.3); confer with R. Johnson regarding preparing for PPI hearing (.3). | 1.60 |
| 07/21/14 | RAW | 0012 | Research re: issue in preparation for PPI hearing (6.1); discuss same with B. Kahn (0.2); draft email re: same for B. Kahn (0.6); prepare cases for same with F. Hodara (0.4); review PPI briefs to pull cases for F. Hodara (1.2); review correspondence re: same (0.4); meet with F. Hodara, B. Kahn, A. Qureshi, R. Johnson, Capstone re: PPI issue (.4). | 9.30 |
| 07/22/14 | JLS | 0012 | Review briefing re: interest issues. | 0.60 |
| 07/22/14 | FSH | 0012 | Review draft Milbank reply (1.0). Analyze issues raised therein (.4). Review Cassels memo (.4). Confer w/ BK re briefs (.2). Analyze Capstone presentation (.2). Review final draft of brief (.4). Comm's w/ BK and C. Samis re same (.2). TC Milbank re pending issues (.4). Analyze same (.3). TC Capstone re same (.3). Confer w/ BK re same (.2). Call w/ Committee members re same (.5). Confer w/ DB and BK re same (.2). TC NNI re same (.3). Comm w/ L. Schweitzer re drafts (.1). Review and comment on Capstone analysis and call w/ C. Kearns re same (.3). Confer w/ BK re pending issues (.2). TC Milbank re same (.2). Attention to filing of reply briefs (.3). Examine materials cited by Canadian interests (.4). Work on hearing presentation (1.8). | 8.30 |
| 07/22/14 | RAJ | 0012 | Final review and comment to reply brief on PPI (.8); review draft settlement agreement and 9019 motion (1.3); review memorandum summarizing Canadian post-filing interest issues (.6); multiple emails re PPI briefs (.5); analyze reply arguments in PPI briefs filed by Monitor (1.7). | 4.90 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 07/22/14 | AQ | 0012 | Review and analyze final draft of PPI reply (.6); review and analyze draft bondholder PPI reply (.5); review and analyze Canada and EMEA PPI reply pleadings (2.2). | 3.30 |
| 07/22/14 | DHB | 0012 | Continue review of Ad Hoc draft reply (.7) and revised reply from Ad Hocs (.6); finalize our reply (.8); emails re comments thereto (.1) (.1); office conference with F. Hodara and B. Kahn re status of settlement discussions (.2) and conference call with IT counsel (.8); email communications with Committee professionals re same (.2); review Capstone work product (.4) and emails re same (.2); office conference with B. Kahn re reply pleadings (.2); begin review of same (.7); emails with F. Hodara and B. Kahn re same (.2). | 5.20 |
| 07/22/14 | BMK | 0012 | Finalize reply PPI brief for filing (2.0); begin review of reply PPI briefs filed by other parties (3.3); confer with F. Hodara re: same (.2) and re: pending issue (.2) and F. Hodara and D. Botter re: further PPI issues (.2); emails re: same (0.2); confer with D. Botter re: same (.2). | 6.30 |
| 07/22/14 | JYY | 0012 | Reviewing PPI reply briefs. | 1.50 |
| 07/22/14 | RAW | 0012 | Proof-read PPI reply brief (1.4); communications re: filing with C. Samis and B. Kahn (0.3); continue reviewing original briefs to pull cases for F. Hodara (2.1); review emails re: PPI issue (0.3); pull filed reply briefs from docket (0.7); send to FR team (0.1); and send to committee (0.3); assist F. Hodara with preparations for hearing re: PPI (1.1); prepare binders of filings for FR team (0.4); communications with F. Hodara re: copies of reply briefs (.1); review emails re: potential PPI settlement (.2). | 7.00 |
| 07/23/14 | JLS | 0012 | Review correspondence re: interest issues. | 0.20 |
| 07/23/14 | FSH | 0012 | Review reply briefs and analyze issues therein (2.5). Comm's w/ BK, RW, RAJ, AQ re meeting and next steps (.5). TC w/ Committee member re pending issues (.6). Meet w/ BK, DB, RAJ, RW re hearing prep (.9). Review court agenda (.1). Prepare court presentation (3.8). TC Committee member re pending issues (.3). Comm's w/ BK and DB re concept, drafts (.8). Comm's w/ Trustees re next steps (.4). TC Milbank re concept, pending issue (.4). Conf. call w/ AQ, BK, RAJ, RW, C. Kearns re same (.4). Analyze procedural issues re: same (.3). TC Cleary re same (.1). TCs w/ Committee members re same (.4). Review draft agreement (.5) and confer w/ BK re same (.2). Comms w/ DB, BK, C. Kearns re draft (.3). | 12.50 |
| 07/23/14 | RAJ | 0012 | Call with Committee member re post-petition interest issues (.6); call with Committee member re PPI issues (.3); continue analyzing opposition briefs on PPI (1.1); meeting with Akin team re PPI briefing and strategy (.9); emails re PPI research assignments (.2); emails re potential settlement (.3); analyze draft settlement agreement re PPI (.4); multiple emails re further developments in settlement negotiations (.2); call with F. Hodara, A. Qureshi, B. Kearns, R. Wirakesuma, Capstone re: same (.4). | 4.40 |
| 07/23/14 | AQ | 0012 | Continued review and analysis of PPI reply briefs and related case law (1.7); communications with team re reply briefs (.3); review and analyze draft 9019 settlement re PPI (.7); conference call with F. Hodara, R. Johnson, B. Kahn, Capstone, R. Wirakesuma re PPI settlement and emails re same (.1); follow up call with F. Hodara, RAJ, B. Kahn, R. Wirakesuma, C. Kearns (.4). | 3.20 |
| 07/23/14 | DHB | 0012 | Continue review and analysis of replies (3.2); consider strategic arguments (.6); calls with Committee members re settlement (.6, .3); meet with team re hearing preparation (.9); email communications re same (.2) (.2) (.1); review new settlement agreement (.7) and further emails re same (.5). | 7.30 |
| 07/23/14 | BMK | 0012 | Review reply briefs and analyze PPI issues (1.0); attend call with IT re: same (0.6); attend prep meeting re: PPI hearing argument (0.9); attend | 8.10 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1556424

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| | | | call with Committee member re: PPI issues (0.3); calls with cleary re: same (0.2) (0.1); call with Hodara, Qureshi, Johnson, Wirakesuma, Kearns re: same (0.4); call with Lowenthal re: same (0.2); prepare for argument (4.2); discuss settlement draft with F. Hodara (.2). | |
| 07/23/14 | RAW | 0012 | Prepare logistics for meeting re: PPI (0.8); review reply pleadings in preparation for same (1.8); attend team meeting re: PPI hearing prep (.9); follow-up to same (0.3); research on bondholder claims' status (1.6); email to F. Hodara re: same (0.2); assist F. Hodara with hearing preparation materials (0.8) and communications re: same with F. Hodara (0.1); research for hearing prep (1.1) and emails re: same with B. Kahn (.2); review FR team emails re: potential 9019 (.4); call with F. Hodara, B. Kahn, A. Qureshi, R. Johnson, C. Kearns re: same (0.4). | 8.60 |
| 07/24/14 | JLS | 0012 | Review corresp re: post-petition interest settlement and hearing. | 0.30 |
| 07/24/14 | FSH | 0012 | Continue review of case law and preparation of hearing presentation (1.3). TCs and emails w/ parties re interest motion (.7). Comm's w/ AQ, DB, BK, RAJ re same (.8). Comm's w/ BK and RW re slides and research (.6). Various communications RAJ, DB, BK, RW re hearing preparations (.4). Review revised Settlement Agreement (.4). Emails w/ BK re slides (.1). Review draft order (.1) and confer w/ BK and DB re provisions (.4). Review further revised draft documents (.2). Communications w/ AQ, RAJ, RW, DB, BK re next steps (.3). Follow-up from hearing w/ Committee members (.3). Respond to calls of creditors (.5). | 6.10 |
| 07/24/14 | RAJ | 0012 | Analyze issues related to PPI settlement (.4, .8); emails with team re PPI issues (.3, .1); emails re adjournment of substantive hearing and re 9019 motion (.2); further review transcripts re post-trial briefing (.7); review details in as-filed 9019 motion (.6). | 3.10 |
| 07/24/14 | AQ | 0012 | Calls with bondholders re PPI settlement (.3); communications with team re PPI settlement (.3); review and analyze PPI argument outline and related materials (.8); review and analyze as-filed PPI settlement motion (.7). | 2.10 |
| 07/24/14 | DHB | 0012 | Continuing hearing preparation (.6); email communications re settlement discussions (.2) (.2); continue review of drafts of settlement agreement and motion (1.0); calls with Committee members re same (.2) (.2) (.2); review order re settlement (.4) and discuss with F. Hodara and B. Kahn (.4); emails re settlement (.2). | 3.60 |
| 07/24/14 | TS | 0012 | Review reply briefs re additional cases cited and add to same to index (2.3); retrieval and organization of same (3.0); calls with R. Wirakesuma re same (.2). | 5.50 |
| 07/24/14 | BMK | 0012 | Continue preparation for PPI hearing (3.8); tc with F. Hodara and D. Botter re: same (.4). | 4.20 |
| 07/24/14 | MCF | 0012 | Emails re settlement re interest on bondholder claims. | 0.40 |
| 07/24/14 | RAW | 0012 | Prepare slides for PPI hearing (0.5); review monitor/UKP briefs to cite in argument for same (1.4); email F. Hodara re: same (.2); review emails re: same (.2); further assist F. Hodara with PPI hearing prep re: other FJR statutory provisions (1.7); further hearing prep (0.8) and emails (.1) and calls (.2) with T. Southwell re same; and calls with C. Samis (.1, .2) re: same; emails with B. Kahn re: hearing logistics (.2); emails with R. Johnson re: same (.1); pull 9019 PPI settlement and circulate to team (.1) and committee (.2); further review emails re: same (.1). | 6.10 |
| 07/25/14 | FSH | 0012 | Review reports re PPI settlement. | 0.20 |
| 07/29/14 | FSH | 0012 | Respond to call of creditor re pending PPI issues (.6). Analyze litigation issues (.4). Confer w/ BK re same (.2). Comm's w/ AQ re next steps (.2). | 1.40 |
| 07/29/14 | BMK | 0012 | Conf with Hodara re: PPI litigation issues (0.2); analyze same (0.9) | 1.10 |
| 07/30/14 | JLS | 0012 | Review corresp re: 9019 discovery issues. | 0.40 |
| 07/30/14 | FSH | 0012 | Examine and analyze deposition notices and discovery requests re 9019 settlement (.3). Examine published reports (.2). | 0.50 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE

Invoice Number: 1556424

Page 12

August 27, 2014

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| 07/30/14 | RAJ | 0012 | Analyze notices of deposition served by Monitor related to PPI settlement (.5); call with J. Hyland (Capstone) re notices of deposition (.6); emails re Monitor's objection to Rule 9019 motion (.4). | 1.50 |
| 07/30/14 | AQ | 0012 | Review pleadings re 9019 settlement motion. | 0.30 |
| 07/30/14 | DHB | 0012 | Email communications re Monitor position re: PPI settlement and discovery requests (.2); begin review of same (.2). | 0.40 |
| 07/30/14 | BMK | 0012 | Review Monitor's preliminary objection and discovery requests re: PPI settlement | 1.20 |
| 07/30/14 | MCF | 0012 | Review Monitor preliminary objection re PPI claims settlement (.8) and draft email to team re same (.6); review discovery requests served by Monitor re PPI settlement (.9) and emails to team re same (.4). | 2.70 |
| 07/31/14 | AQ | 0012 | Review and analyze 9019 discovery request. | 0.30 |
| 07/31/14 | MCF | 0012 | Further summary of objection to claims ppi claims settlement and discovery requests (1.5); emails with Akin team re same (.2) and email to Committee re same (.2). | 1.90 |
| 07/07/14 | BMK | 0014 | Emails with Akin team re: potential EMEA claims settlement in Canada | 0.30 |
| 07/08/14 | FSH | 0014 | Review info from Canadian hearing and analyze same (.4). Comm's w/ DB, AQ re same (.3). Review articles re same (.1). Review summary from Cassels re claims trial (.2). TC S. Kukolowicz and R. Jacobs re same (.1). Comm's w/ M. Sassi re reported claims settlement (.1). | 1.20 |
| 07/08/14 | RAJ | 0014 | Review summary of claims trial daily proceeding (.2); review transcript of proceeding (.4). | 0.60 |
| 07/08/14 | RAJ | 0014 | Emails with Canadian counsel re Monitor disclosures regarding settlement in principle with EMEA (.3, .2); multiple emails with other counsel regarding EMEA settlement and UKP objections (.3, .1). | 0.90 |
| 07/08/14 | AQ | 0014 | Confer with Cassels re claims trial. | 0.20 |
| 07/08/14 | AQ | 0014 | Calls and emails re EMEA/Monitor settlement. | 0.20 |
| 07/08/14 | CDD | 0014 | Communications with local counsel and team re Cdn. claims trial. | 0.20 |
| 07/08/14 | BMK | 0014 | Analysis of potential EMEA Canada claims settlement | 0.30 |
| 07/08/14 | JYY | 0014 | Confer with team regarding updates in Cdn. Claims trial. | 0.80 |
| 07/09/14 | FSH | 0014 | Review summary of Cdn. claims trial. | 0.20 |
| 07/09/14 | RAJ | 0014 | Review Cdn. claims trial daily summary (.4); emails with M. Sassi re claims trial (.2, .1); review transcript (.5). | 1.20 |
| 07/10/14 | FSH | 0014 | Review press reports re CN/EMEA settlement (.1) and comms re same w/ Cassels, Capstone. | 0.20 |
| 07/10/14 | RAJ | 0014 | Review daily summary of Cdn. claims trial and transcript (.4). | 0.40 |
| 07/11/14 | FSH | 0014 | Review report of EMEA claims settlement and analyze issues re same (.3). Comm's w/ R. Jacobs, DB and BK re same (.2). | 0.50 |
| 07/11/14 | RAJ | 0014 | Review daily summary of Cdn. claims trial. | 0.20 |
| 07/11/14 | DHB | 0014 | Email communications re EMEA settlement (.2) and consider issues arising therefrom (.2). | 0.40 |
| 07/11/14 | BMK | 0014 | Review EMEA claims settlement in Canada (0.4); communications with Hodara, Jacobs re: same (0.4) | 0.80 |
| 07/12/14 | DHB | 0014 | Review Canadian materials re EMEA settlement. | 1.10 |
| 07/13/14 | FSH | 0014 | Review info regarding Cdn. claims trial. | 0.20 |
| 07/14/14 | FSH | 0014 | Review summaries of proceedings in Canada. | 0.30 |
| 07/14/14 | RAJ | 0014 | Review daily summary of Cdn. claims trial (for July 11) (.2) and emails re same (.1). | 0.30 |
| 07/15/14 | FSH | 0014 | Review further summaries from Canadian trial proceedings. | 0.20 |
| 07/15/14 | RAJ | 0014 | Review daily summary of Canadian claims trial and portions of transcript. | 0.40 |
| 07/15/14 | DHB | 0014 | Email communications re Canadian claims settlement hearing (.1) (.1). | 0.20 |
| 07/16/14 | RAJ | 0014 | Review summary of Cdn. claims trial proceedings. | 0.30 |
| 07/16/14 | RAJ | 0014 | Emails re settlement between Monitor and EMEA (.2, .1); review Monitor-EMEA settlement agreement and supporting documentation (1.3); analyze possible issues re settlement (.6); analyze reasons for endorsement issued by Justice Newbould (.2). | 2.40 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE

Invoice Number: 1556424

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 07/16/14 | BMK | 0014 | Review Canadian EMEA settlement agreement (0.6); emails with Cassels re: same (0.2) | 0.80 |
| 07/16/14 | MCF | 0014 | Review info re settlement of EMEA claims in CN (.5) and email to Committee re same (.2). | 0.70 |
| 07/17/14 | RAJ | 0014 | Further analyze details of EMEA settlement agreement. | 0.50 |
| 07/17/14 | DHB | 0014 | Brief review of EMEA/CN settlement agreement. | 0.40 |
| 07/21/14 | FSH | 0014 | Examine Canadian claims trial summary (.1). Examine evidentiary issue (.1). Review Canadian court filings and orders (.2). | 0.40 |
| 07/21/14 | RAJ | 0014 | Review daily summary of claims trial (.2); review trial transcripts (.8). | 1.00 |
| 07/23/14 | RAJ | 0014 | Review daily summary of Canadian claims trial. | 0.30 |
| 07/24/14 | FSH | 0014 | Call w/ Cassels re upcoming Toronto hearing (.2). Review materials re same (.5). | 0.70 |
| 07/25/14 | RAJ | 0014 | Review transcript of Canadian PPI hearing. | 0.20 |
| 07/25/14 | AQ | 0014 | Emails re Canadian PPI hearing. | 0.30 |
| 07/29/14 | FSH | 0014 | Examine info re Canadian claims trial and scheduling. | 0.10 |
| 07/10/14 | DHB | 0018 | Confer with K. Rowe re tax issues. | 0.20 |
| 07/10/14 | KMR | 0018 | Work on memo outlining tax issues (1.8); confer with D. Botter re: tax issue (.2). | 2.00 |
| 07/11/14 | AQ | 0018 | Review and analyze tax memo. | 0.30 |
| 07/11/14 | KMR | 0018 | Continued work on summary of tax issues. | 3.20 |
| 07/14/14 | KMR | 0018 | Continued analysis of tax issues. | 1.00 |
| 07/17/14 | KMR | 0018 | Reviewed tax issues in certain scenarios. | 0.50 |
| 07/24/14 | KMR | 0018 | Continued analysis of tax implications of certain scenarios. | 0.80 |
| 07/29/14 | FSH | 0018 | Review memorandum on pending tax issues and analyze related issues (.4). Communications w/ BK re same (.1). | 0.50 |
| 07/02/14 | ASL | 0019 | Resaerch re ERISA issues. | 0.60 |
| 07/09/14 | DZV | 0019 | Review case law regarding pension plan issue (2.1); confer with A. Lilling regarding same (0.5); review and provide comments to summary of same (0.6). | 3.20 |
| 07/09/14 | BMK | 0019 | Analysis of pension claim issue. | 0.20 |
| 07/09/14 | ASL | 0019 | ERISA research (1.6) and email re: pension claim (.5); confer with D. Vira re: same (.5). | 2.60 |
| 07/10/14 | ASL | 0019 | Emails with B. Simonetti re: pension claim issue. | 0.20 |
| 07/11/14 | LGB | 0019 | Review pension claims (.4); e-mail Lilling/Simonetti re same (.1); review response from Simonetti re same (.1). | 0.60 |
| 07/11/14 | FSH | 0019 | Analyze issues in amended pension claim (.2). Comm's w/ B. Simonetti, A. Lilling, B. Kahn re same (.2). Examine LTD joinder (.1). | 0.50 |
| 07/11/14 | RAJ | 0019 | Emails re amended pension claim. | 0.30 |
| 07/11/14 | BES | 0019 | Review of revised pension claims (.7); research regarding same (1.4). | 2.10 |
| 07/11/14 | DHB | 0019 | Conference call re pension amended claim (.3); begin review of same (.5); extensive email communications re same (.3). | 1.10 |
| 07/11/14 | DZV | 0019 | Research and review statutory and case law regarding pension claim issues (4.4); emails with B. Simonetti and L. Beckerman regarding same (0.3); review amended pension claims (0.4). | 5.10 |
| 07/11/14 | NJP | 0019 | Reviewing pension claims and considering issues re: pension claims. | 1.50 |
| 07/11/14 | ASL | 0019 | Review revised claims (.2); consider issues (.5); ERISA research (1.1). | 1.80 |
| 07/11/14 | MCF | 0019 | Emails re amended pension claims (.3); review same (.2) and email to Committee re same (.3). | 0.80 |
| 07/12/14 | BES | 0019 | Review of revised pension claims (.4); research regarding same (1.2). | 1.60 |
| 07/13/14 | LGB | 0019 | Review e-mail from Simonetti re pension claims. | 0.10 |
| 07/13/14 | BES | 0019 | Review of revised pension claims (.3); research regarding same (1.5). | 1.80 |
| 07/13/14 | DHB | 0019 | Email communications re PBGC amended claim (.2) and consider issues arising therefrom (.2). | 0.40 |
| 07/13/14 | ASL | 0019 | Research re: ERISA issues. | 3.50 |
| 07/14/14 | FSH | 0019 | Review information re amended pension claim. | 0.10 |
| 07/14/14 | BES | 0019 | Drafting memorandum regarding pension claims and related issues (1.5); confer with D. Vira re: same (.5) and A. Lilling re: same (.4). | 2.40 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE

Invoice Number: 1556424

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 07/14/14 | DZV | 0019 | Confer with B. Simonetti regarding pension claim issues (0.5); research and review law (2.0) and prepare memorandum relating to same (4.0); confer with A. Lilling regarding same (0.5); address issues relating to same (0.8). | 7.80 |
| 07/14/14 | ASL | 0019 | Confer with D. Vira (.5); confer with B. Simonetti (.4); research and prepare memorandum re: pension claims (7.6). | 8.50 |
| 07/15/14 | BES | 0019 | Draft memorandum regarding pension claims (.8); confer with D. Vira re: same (.3). | 1.10 |
| 07/15/14 | DZV | 0019 | Continue with preparation of memorandum examining pension claim issues (3.7); address issues raised by B. Simonetti (0.5); research legislative history for pension statute (2.3); revise memorandum to incorporate comments from and issues raised by B. Simonetti and A. Lilling (1.4); confer with B. Simonetti regarding same (0.3); confer with A. Lilling regarding related matters (0.4). | 8.60 |
| 07/15/14 | ASL | 0019 | Prepare revised memorandum re: pension claim (4.0); confer with D. Vira re: same (.4). | 4.40 |
| 07/21/14 | LGB | 0019 | Review draft pension claim memo. | 0.60 |
| 07/21/14 | ASL | 0019 | Communications re: pension claim issues. | 0.10 |
| 07/13/14 | AQ | 0025 | Travel NY to Toronto. (Flight cancelled) (actual time 2.5). | 1.25 |
| 07/14/14 | AQ | 0025 | Travel NY to Toronto (actual time 2.9). | 1.85 |
| 07/14/14 | AQ | 0025 | Travel Toronto to NY (actual time 4.8). | 2.40 |
| 07/14/14 | DHB | 0025 | Travel to and from Toronto (extensive delays upon return) (actual time 4.4). | 2.20 |
| 07/01/14 | JLS | 0029 | Work on post-trial briefing issues. | 0.60 |
| 07/01/14 | AQ | 0029 | Call with Cleary re post-trial briefing (.3); review and analyze deposition designation and exhibits lists (.3). | 0.60 |
| 07/01/14 | CDD | 0029 | Manage and coordinate post-trial logistics (3.5); attend to allocation case management (.7). | 4.20 |
| 07/01/14 | DJW | 0029 | Review of allocation trial transcripts and exhibits for post-trial outlines (2.4); call with J. Yecies, N. Stabile, A. Casilla, M. Whitman, J. Delgado, K. Fraser re: post-trial briefs (.8). | 3.20 |
| 07/01/14 | LWL | 0029 | Compile current allocation trial press coverage for A. Qureshi/R. Wirakesuma. | 0.20 |
| 07/01/14 | JYY | 0029 | Call with team regarding testimony review for post-trial briefing (.8); confer with N. Stabile and A. Evans regarding post-trial briefing (.4); editing and updating charts regarding testimony review (1.4). | 2.60 |
| 07/01/14 | ARC | 0029 | Team call regarding post-trial brief research (0.4) (partial); review designated deposition testimony and exhibits for factual outline for post-trial briefing (.1). | 0.50 |
| 07/01/14 | MKC | 0029 | Review trial transcripts for proposed findings of fact. | 3.80 |
| 07/01/14 | JLD | 0029 | Conference with Jackie Yecies, Nick Stabile, Molly Whitman, Dennis Windscheffel, Katie Fraser regarding new research project for post trial briefing (.8); prepare allocation trial documents for attorneys to review (.6). | 1.40 |
| 07/01/14 | MEW | 0029 | Call with Akin team to discuss upcoming project re post-trial briefs (.8); review expert reports and expert trial testimony to prepare for project (3.5). | 4.30 |
| 07/01/14 | AME | 0029 | Review trial testimony for post-trial brief and findings of fact (4.1); discuss same with N. Stabile and J. Yecies (.4). | 4.50 |
| 07/01/14 | CIW | 0029 | Review trial transcripts for post-trial briefing. | 1.10 |
| 07/01/14 | KSF | 0029 | Call with J. Yecies, N. Stabile, D. Windscheffel, A. Casillas, M. Whitman and J. Delgado regarding review of trial and deposition testimony for post-trial briefing (.8); Correspond with A. Casillas and M. Whitman regarding same (.6); Review expert reports and trial testimony (5.4). | 6.80 |
| 07/01/14 | NPS | 0029 | Draft post-trial brief (1.5); conference call with team re: same (.8); confer with J .Yecies and A. Evans re: post-trial briefing (.4). | 2.70 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1556424

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 07/02/14 | JLS | 0029 | Review corresp re: post-allocation trial submissions. | 0.20 |
| 07/02/14 | FSH | 0029 | TC C. Kearns re pending issues (.2). Conferences w/ AQ re comm's w/ parties (.2). Analyze next steps (.7). Review information for call w/ NNI reps (.2). Participate in same (.9). Call w/ Indenture Trustees (.5). TC Cassels re pending issues (.4). Confer w/ AQ re same (.2). | 3.30 |
| 07/02/14 | AQ | 0029 | Communications regarding creditor discussions re allocation dispute. | 0.20 |
| 07/02/14 | AQ | 0029 | Confer with F. Hodara re: inter-party discussions. | 0.20 |
| 07/02/14 | CDD | 0029 | Manage and coordinate post-allocation trial logistics (2.9); attend to allocation case management (.9). | 3.80 |
| 07/02/14 | DJW | 0029 | Review of trial transcripts and exhibits for purposes of post-trial outlines (.5); confer with M. Whitman, J. Delgado, A. Casillas, K. Fraser re: same (.9); call with K. Fraser re: same (.2). | 1.60 |
| 07/02/14 | JYY | 0029 | Reviewing witness lists for post-trial briefing review. | 0.50 |
| 07/02/14 | ARC | 0029 | Prepare for (.3) and participate in team meeting to discuss transcript review assignment (.9); review designated deposition testimony and exhibits for inclusion in factual outline for post-trial briefing (1.5). | 2.70 |
| 07/02/14 | MKC | 0029 | Draft summaries of trial testimony. | 3.10 |
| 07/02/14 | JLD | 0029 | Conference with Molly Whitman, Dennis Windscheffel, Andrew Casillas, and Katie Fraser regarding assignments (.9); retrieve trial testimony and exhibits and forward to attorneys to review (3.8). | 4.70 |
| 07/02/14 | MCF | 0029 | Emails with Capstone and lit team re access to allocation documents (.3); call with Cleary team re allocation issues (.9) and call with Indenture trustees re same (.5). | 1.70 |
| 07/02/14 | MEW | 0029 | Review trial testimony and exhibits for corporate separateness and contribution evidence (.9); conference call with team re: same (.9). | 1.80 |
| 07/02/14 | AME | 0029 | Review and revise material for post-trial briefing (.4) and communicate with J. Yecies re: same (.1); coordinate and manage post-trial logistics and document management (.8). | 1.30 |
| 07/02/14 | CIW | 0029 | Review allocation trial transcripts for post-trial brief. | 1.90 |
| 07/02/14 | KSF | 0029 | Call with D. Windscheffel, A. Casillas, M. Whitman and J. Delgado regarding assignment of witness trial transcripts for review and protocol for review (.7) (partial); Call with D. Windscheffel regarding review of expert reports and testimony and what trial testimony (.2). | 0.90 |
| 07/02/14 | NPS | 0029 | Draft post-trial brief (3.2); Communications w/ J. Yecies, A. Evans, and others re same (.5). | 3.70 |
| 07/02/14 | EJP | 0029 | Print binders of allocation trial transcripts for A. Qureshi. | 0.90 |
| 07/03/14 | JLS | 0029 | Review and edit draft outline of proposed findings of fact (.6); Work on post-trial briefing (.5). | 1.10 |
| 07/03/14 | RAJ | 0029 | Analyze MRDA issues for allocation post-trial briefing. | 0.60 |
| 07/03/14 | AQ | 0029 | Confer with Cleary re findings of fact (.2); review and edit outline re findings of fact (.8); review and analyze trial transript re opening statements (1.6). | 2.60 |
| 07/03/14 | CDD | 0029 | Manage and coordinate post-trial logistics (.6); attend to allocation case management (1.5). | 2.10 |
| 07/03/14 | DJW | 0029 | Review of trial transcripts and exhibits for post-trial outlines. | 4.30 |
| 07/03/14 | ARC | 0029 | Review designated deposition testimony and exhibits for inclusion in factual outline for post-trial briefing. | 6.80 |
| 07/03/14 | MKC | 0029 | Draft summaries of allocation trial testimony. | 2.20 |
| 07/03/14 | JLD | 0029 | Retrieve trial testimony and exhibits and forward to attorneys to review for post trial briefing. | 1.10 |
| 07/03/14 | CIW | 0029 | Review trial transcripts for post-trial brief. | 3.70 |
| 07/03/14 | KSF | 0029 | Review testimony for inclusion in issue dossiers re post-trial briefing. | 3.70 |
| 07/03/14 | NPS | 0029 | Draft post-trial brief (1.1); Communications w/ J. Yecies and A. Evans re same (.1). | 1.20 |
| 07/04/14 | KSF | 0029 | Review testimony and trial exhibits for inclusion in issue dossiers for post-trial briefing. | 4.10 |
| 07/06/14 | MEW | 0029 | Review trial deposition testimony for issue dossiers for post-trial briefs. | 1.20 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE

Page 16

Invoice Number: 1556424

August 27, 2014

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 07/07/14 | JLS | 0029 | Work on post-trial briefing (.5); Draft corresp re: post-trial briefing and transcript review (.3); Review and respond to corresp re: post-trial briefing (.4). | 1.20 |
| 07/07/14 | FSH | 0029 | Examine designations (.3). TC party re press report (.2). Confer w/ AQ re same (.1). Further call w/ AQ re Canadian proceedings (.2) and analyze info from same re: allocation dispute (.1). Examine testimony and documents re allocation issue (1.1). | 2.00 |
| 07/07/14 | RAJ | 0029 | Review trial transcripts for development of proposed Findings of Fact (FOF) and Conclusions of Law (COL) (2.3); review Cleary draft outline FOF/COL (1.5); analyze MRDA issues for post-trial brief (.8); review and comment on draft insert for post-trial brief (.7). | 5.30 |
| 07/07/14 | AQ | 0029 | Confer with J. Yecies and N. Stabile regarding post-trial briefing. | 0.40 |
| 07/07/14 | AQ | 0029 | Call with deposition transcript review team. | 0.40 |
| 07/07/14 | AQ | 0029 | Review and analyze Brueckheimer's testimony and draft summary re same. | 1.20 |
| 07/07/14 | AQ | 0029 | Review and analyze Bazelon trial evidence and draft summary re same. | 1.70 |
| 07/07/14 | AQ | 0029 | Review and analyze Malackowski trial evidence (1.7); discuss various allocation issues with F. Hodara (.1; .2). | 1.80 |
| 07/07/14 | CDD | 0029 | Manage and coordinate post-trial logistics (2.8); attend to case management (1.7); call with J. Yecies, N. Stabile, A. Evans, C. Weinreb, M. Cross, A. Casillas, J. Delgado, M. Whitman, K. Fraser, D. Windscheffell re post-trial briefing (.6); call with Cleary re deposition designations and post-trial logistics (.4); and follow up to same (.2); meeting with J. Yecies, N., Stabile, A. Evans, C. Weinreb, M. Cross re post-trial briefing (.6). | 6.30 |
| 07/07/14 | BMK | 0029 | Analyze post-trial briefing issues | 0.60 |
| 07/07/14 | DJW | 0029 | Research for findings of facts outline (2.6); call with team re: post trial testimony review (.6). | 3.20 |
| 07/07/14 | LC | 0029 | Prepare and produce exhibit documents and transcripts re allocation litigation. | 3.20 |
| 07/07/14 | LWL | 0029 | Compile allocation trial press coverage for A. Qureshi/R. Wirakesuma. | 0.30 |
| 07/07/14 | JYY | 0029 | Call with litigation team regarding post-trial testimony review assignments (.6); reviewing post-trial briefing correspondence from team (.8); meeting with N. Stabile, A. Evans, C. Weinreb, M. Cross, C. Doniak regarding new post-trial briefing assignments (.6); call with Cleary regarding post-trial briefing testimony review (.5); reviewing outline for section of post-trial briefing (.4); confer with N. Stabile regarding post-trial briefing (.5); editing and updating witness review charts (.4); managing litigation team's review of post-trial testimony for post-trial briefing (1.6); call with A. Qureshi and N. Stabile regarding post-trial briefing (.4); call with C. Weinreb re: post-trial assignments (.2). | 6.00 |
| 07/07/14 | ARC | 0029 | Team call regarding deposition review assignment (0.6); meeting with M. Whitman and K. Fraser regarding assignments (0.4); review designated deposition testimony and exhibits for inclusion in factual outline for post-trial briefing (1.6). | 2.60 |
| 07/07/14 | MKC | 0029 | Meet with litigation team re: post-trial briefing assignments (0.6); call with co-counsel re: deposition designations (0.2); review transcripts re: proposed findings of fact (2.8). | 3.60 |
| 07/07/14 | JLD | 0029 | Research and retrieval of material for attorneys to review in preparing proposed findings of fact (2.1); participate in conference call with team regarding research for post trial briefing (.6) and follow up to same (.1). | 2.80 |
| 07/07/14 | MEW | 0029 | Conference call with litigation team to discuss deposition review project (.6); discuss same with A. Casillas and K. Fraser (.4). | 1.00 |
| 07/07/14 | AME | 0029 | Call with litigation team re: deposition and trial testimony review (.6); meet with J. Yecies, C. Doniak, N. Stabile, M. Cross, C. Weinreb re: trial testimony review and post-trial briefing (.6); communicate with J. | 1.70 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | Yecies and N. Stabile re: trial testimony review and post-trial briefing (.5). | |
| 07/07/14 | CIW | 0029 | Call with litigation team re transcript review for post-trial briefs (0.6); meeting with A. Evans, N. Stabile, C. Doniak, J. Yecies, M. Cross re transcript review (0.6); call with Cleary re designated deposition testimony (0.3); review trial testimony for post trial brief (5.3); call with J. Yecies re transcript review and designated deposition testimony (0.2). | 7.00 |
| 07/07/14 | KSF | 0029 | Call with litigation team to discuss new designated testimony review assignment (.6); Discuss assignment of depositions to review with A. Casillas and M. Whitman (.4); Coordinate which designated deposition testimony to review for inclusion in factual outline (.6). | 1.60 |
| 07/07/14 | NPS | 0029 | Draft post-trial brief (4.6); confer with J. Yecies re: post-trial briefs (.5); team meeting re: same (.6); call with J. Yecies and A. Qureshi re: same (.4). | 6.10 |
| 07/07/14 | EJP | 0029 | Locate books in allocation case room (0.3) and create bound volume of affidavit and exhibits (0.8). | 1.10 |
| 07/08/14 | JLS | 0029 | Work on post-trial hearing submissions (3.6); confer with A. Qureshi re: same (.3); discuss same with J. Yecies (.6). | 4.50 |
| 07/08/14 | FSH | 0029 | Review court filings re allocation trial transcripts (.1). Confer w/ J. Bromley re pending issues (.3). Analyze same (.2) and comm's w/ DB, BK, Cassels re same (.2). Comm's w/ AQ re parties, meetings and analyze issues re same (.3). | 1.10 |
| 07/08/14 | RAJ | 0029 | Review and comment on draft outline of post-trial brief section (.4, .5); confer with A. Qureshi re post-trial briefing (.3); meeting with N. Stabile, A. Evans re post-trial briefing and development of proposed Findings of Fact (FOF) and Conclusions of Law (COL) (.8); review rough transcript of allocation trial (.5); review and comment on draft brief re post-petition interest issues (1.4). | 3.90 |
| 07/08/14 | AQ | 0029 | Call with UKP re allocation issues. | 0.20 |
| 07/08/14 | AQ | 0029 | Confer with J. Sorkin re post trial briefing. | 0.30 |
| 07/08/14 | AQ | 0029 | Confer with R. Johnson re post trial briefing. | 0.30 |
| 07/08/14 | AQ | 0029 | Review and analyze Bazelon trial testimony and draft summary re same. | 1.10 |
| 07/08/14 | AQ | 0029 | Review and analyze Malickowski trial evidence for post-trial briefing. | 2.70 |
| 07/08/14 | AQ | 0029 | Review and analyze designated expert deposition testimony re post-trial briefing. | 1.40 |
| 07/08/14 | CDD | 0029 | Manage and coordinate post-trial logistics (1.8); attend to allocation case management (1.3); post-trial preparation (1.3); confer with D. Chau and M. Cross re allocation exhibits (.3); confer with Cleary & D. Chau re deposition designations (.4); confer with J. Yecies re: transcripts (.2). | 5.30 |
| 07/08/14 | DJW | 0029 | Research for proposed findings of facts outline. | 4.80 |
| 07/08/14 | LC | 0029 | Prepare and produce exhibit documents and Transcript re allocation litigation (2.1); confer with M. Cross and C. Doniak re: same (.3) and C. Doniak and Cleary re same (.4). | 2.80 |
| 07/08/14 | LWL | 0029 | Compile current allocation trial press coverage of allocation dispute for A. Qureshi/R. Wirakesuma. | 0.20 |
| 07/08/14 | JYY | 0029 | Communications with team regarding trial testimony review (.2); confer with C. Doniak regarding transcripts (.2); reviewing draft outline for post-trial brief section from N. Stabile (.5); confer with C. Weinreb and A. Evans regarding testimony review for post-trial briefing (.6); confer with J. Sorkin regarding post-trial briefing (.6); drafting outline for post-trial brief section (6.8); reviewing trial transcripts for post-trial briefing (1.7). | 10.60 |
| 07/08/14 | ARC | 0029 | Review designated deposition testimony and exhibits for inclusion in factual outline for post-trial briefing. | 8.70 |
| 07/08/14 | MKC | 0029 | Draft summaries of trial testimony (1.1); review trial transcripts for findings of fact (3.0); confer with C. Doniak and L. Chan re: exhibits (.3). | 4.40 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1556424

| Date | Tkpr | Task | | Hours |
|------|------|------|---|------|
| 07/08/14 | JLD | 0029 | Research and retrieval of documents for attorney to review in preparation for post trial briefings. | 5.60 |
| 07/08/14 | MEW | 0029 | Review deposition testimony for corporate separateness, contribution theories. | 4.20 |
| 07/08/14 | AME | 0029 | Meet with R. Johnson and N. Stabile re: post-trial brief and findings of fact (.8); communicate with N. Stabile re: post-trial briefing and review of trial testimony (.4); call with J. Yecies and C. Weinreb re: post-trial briefing and findings of fact (.6) | 1.80 |
| 07/08/14 | CIW | 0029 | Locate exhibits for post-trial briefs (0.9); phone call with J. Yecies and A. Evans re outline for post-trial brief (0.6); review trial transcripts for post-trial brief (7.8). | 9.30 |
| 07/08/14 | KSF | 0029 | Review designated deposition testimony and exhibits for inclusion in factual outline for post-trial briefing. | 9.20 |
| 07/08/14 | NPS | 0029 | Draft post-trial brief (2.1); Communications w/ J. Yecies and A. Evans re same (.3); meet with R. Johnson and A. Evans re: post-trial briefing (.8); further communications re: same (.5). | 3.70 |
| 07/08/14 | NPS | 0029 | Meet with R. Johnson and A. Evans re post-trial briefing (.8); e-mails with A. Evans re same (.5). | 1.30 |
| 07/08/14 | EJP | 0029 | Review trial testimony re: specific items per N. Stabile. | 1.10 |
| 07/09/14 | JLS | 0029 | Work on post-trial submissions. | 3.60 |
| 07/09/14 | FSH | 0029 | Confer w/ AQ and Capstone re next steps (.2). Comm's w/ AQ, DB re next steps (.2) and analyze same (.2). | 0.60 |
| 07/09/14 | AQ | 0029 | Call with Milbank re allocation matters. | 0.30 |
| 07/09/14 | AQ | 0029 | Call with UKP re allocation matters (.1) and emails re same (.1). | 0.20 |
| 07/09/14 | AQ | 0029 | Confer with F. Hodara and Capstone re allocation issues. | 0.20 |
| 07/09/14 | AQ | 0029 | Review and analyze Ryan trial evidence and draft summary re same. | 1.80 |
| 07/09/14 | AQ | 0029 | Communications with team re status of evidentiary review for post-trial briefing. | 0.20 |
| 07/09/14 | AQ | 0029 | Review and analyze pre-trial briefing. | 1.60 |
| 07/09/14 | DHB | 0029 | Emails re potential discussions and meetings and meetings of parties. | 0.20 |
| 07/09/14 | CDD | 0029 | Attend to allocation case management (2.2); post-trial preparation (.5). | 2.70 |
| 07/09/14 | DJW | 0029 | Research for findings of facts outline. | 5.20 |
| 07/09/14 | LC | 0029 | Prepare and produce exhibit documents and transcripts re allocation litigation. | 0.80 |
| 07/09/14 | LWL | 0029 | Compile current press coverage re: allocation trial for A. Qureshi/R. Wirakesuma. | 0.20 |
| 07/09/14 | ARC | 0029 | Review designated deposition testimony and exhibits for inclusion in factual outline for post-trial briefing. | 8.00 |
| 07/09/14 | MKC | 0029 | Review trial transcripts for proposed findings of fact. | 2.90 |
| 07/09/14 | JLD | 0029 | Update review chart (.3); forward same to team (.1). | 0.40 |
| 07/09/14 | MEW | 0029 | Review deposition testimony for corporate separateness, contribution theories. | 1.40 |
| 07/09/14 | AME | 0029 | Communicate with N. Stabile re: post trial brief and trial testimony review. | 0.50 |
| 07/09/14 | CIW | 0029 | Review transcript for post-trial brief and add citations to outline. | 7.90 |
| 07/09/14 | KSF | 0029 | Review designated deposition testimony and exhibits for inclusion in factual outline for post-trial briefing. | 9.70 |
| 07/09/14 | NPS | 0029 | Draft post-trial brief (6.1); Communications w/ J. Yecies and A/ Evans re same (.6). | 6.70 |
| 07/10/14 | JLS | 0029 | Review draft brief (.4); Work on post-trial submissions (2.7). | 3.10 |
| 07/10/14 | FSH | 0029 | Conf. call w/ Cleary re discussions (.8). follow up with AQ, K. Rowe, DB, BK re same (.5); meet w/ Capstone, K. Rowe, J. Yecies, AQ, DB, BK, re meetings among parties (.9). | 2.20 |
| 07/10/14 | RAJ | 0029 | Review email from L. Ryan (A&M) and revised analysis. | 0.60 |
| 07/10/14 | AQ | 0029 | Review and analyze draft insert re proposed findings of fact. | 1.00 |
| 07/10/14 | AQ | 0029 | Confer with Capstone re modeling. | 0.20 |
| 07/10/14 | AQ | 0029 | Confer with J. Yecies regarding post-trial briefing. | 0.20 |

| Date | Tkpr | Task | | Hours |
|------|------|------|------|------|
| 07/10/14 | DHB | 0029 | Meet with Hodara, Yecies, Rowe, Botter, Qureshi, Kahn, Wirakesuma re: allocation meetings between parties. | 0.90 |
| 07/10/14 | CDD | 0029 | Attend to case management (1.1); post-trial preparation (.5); communications with team re same (.2). | 1.80 |
| 07/10/14 | BMK | 0029 | Attend meeting of Akin and Capstone teams re: allocation issues. | 0.90 |
| 07/10/14 | DJW | 0029 | Research for findings of facts outline. | 4.60 |
| 07/10/14 | LWL | 0029 | Compile current allocation trial press coverage for A. Qureshi/R. Wirakesuma. | 0.20 |
| 07/10/14 | JYY | 0029 | Team meeting with K. Rowe, F. Hodara, M. Fagen, A. Qureshi, B. Kahn, D. Botter regarding briefing and case status (.9); drafting post-trial brief insert (6.2); confer with C. Weinreb regarding trial testimony review for post-trial brief (.8); communications regarding outline of proposed findings of fact (.4); reviewing draft proposed findings of fact outline with deposition testimony (.3); call with A. Qureshi regarding draft sections of post-trial brief and proposed findings of fact (.2). | 8.80 |
| 07/10/14 | KMR | 0029 | Meet with Akin team re: status of allocation case and creditor meeting. | 0.90 |
| 07/10/14 | ARC | 0029 | Review designated deposition testimony and exhibits for inclusion in factual outline for post-trial briefing. | 10.80 |
| 07/10/14 | MKC | 0029 | Review trial transcripts for findings of fact. | 1.10 |
| 07/10/14 | JLD | 0029 | Research and retrieval of documents for attorneys to review in preparation for post trial briefing. | 3.60 |
| 07/10/14 | MEW | 0029 | Review deposition transcripts for support for fact outline for post-trial briefing. | 5.30 |
| 07/10/14 | AME | 0029 | Review and revise draft of post-trial brief section (3.1) and communicate with N. Stabile re: same (.4); review trial testimony for post-trial brief (3.9). | 7.40 |
| 07/10/14 | CIW | 0029 | Review transcripts and cite check post-trial brief outline (5.7); confer with J. Yecies re: same (.8). | 6.50 |
| 07/10/14 | SK | 0029 | Sending J. Yecies excerpts from allocation trial transcript. | 0.50 |
| 07/10/14 | KSF | 0029 | Review designated deposition testimony and exhibits for factual outline for post-trial briefing. | 9.80 |
| 07/10/14 | NPS | 0029 | Review and revise post-trial materials (6.1); Communications w/ A. Evans, R. Johnson, and others re same (.7). | 6.80 |
| 07/11/14 | JLS | 0029 | Review and edit draft section of post-trial brief (2.0); Work on post-trial submissions (1.8). | 3.80 |
| 07/11/14 | RAJ | 0029 | Review and provide comments to draft portion of brief re modified contribution approach (1.2); emails and call with team re same (.3). | 1.50 |
| 07/11/14 | AQ | 0029 | Review and edit draft insert for findings of fact (.7); confer with J. Yecies re: same (.2). | 0.90 |
| 07/11/14 | CDD | 0029 | Manage and coordinate post-trial work (1.2); conference call with teams (J. Yecies, D. Windscheffel, M. Cross, A. Casillas, J. Delgado, M. Whitman, C. Weinreb, K. Fraser) re same (.6); attend to allocation case management (1.7). | 3.50 |
| 07/11/14 | DJW | 0029 | Research for findings of facts outline (2.6); confer with team re: same (.6). | 3.20 |
| 07/11/14 | LC | 0029 | Prepare and produce exhibit documents and transcripts re allocation litigation. | 3.30 |
| 07/11/14 | LWL | 0029 | Compile current allocation trial press coverage for A. Qureshi/R. Wirakesuma. | 0.20 |
| 07/11/14 | JYY | 0029 | Reviewing draft insert to brief from N. Stabile (.5); emails with team regarding same (.2); confer with A. Qureshi regarding draft inserts to brief and proposed findings of fact outline (.2); reviewing and editing proposed findings of fact outline with C. Weinreb, A. Evans (1.3); confer with team regarding post trial work (.6); drafting and editing insert for brief (2.6). | 5.40 |
| 07/11/14 | ARC | 0029 | Review designated deposition testimony and exhibits for inclusion in factual outline for post-trial briefing (7.8); call with team re: same (.6). | 8.40 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1556424

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 07/11/14 | MKC | 0029 | Review trial transcripts for findings of fact and post-trial brief (1.6) and conference call with team re: post trial briefings (.6). | 2.20 |
| 07/11/14 | JLD | 0029 | Research and retrieve documents for attorneys to review in preparation for post trial briefings (6.9); discuss same at team meeting (.6). | 7.50 |
| 07/11/14 | MEW | 0029 | Review trial testimony for corporate separateness and post trial brief outline (5.8); confer with team re: same (.6). | 6.40 |
| 07/11/14 | AME | 0029 | Review and revise draft of post-trial brief section (5.3); communicate with C. Weinreb and J. Yecies re: deposition testimony review for findings of fact (1.3); review trial and deposition testimony for findings of fact and post-trial brief (1.5). | 8.10 |
| 07/11/14 | CIW | 0029 | Revise draft outline of proposed findings of fact (1.7); correspond with team members re transcript review process (1.1); call with team re transcript review for proposed findings of fact (0.6); meet and confer with A. Evans and J. Yecies re transcript review for proposed findings of fact (1.3); review transcripts for proposed findings of fact (0.6). | 5.30 |
| 07/11/14 | SK | 0029 | Searching for Trial Exhibits for A. Evans. | 0.80 |
| 07/11/14 | KSF | 0029 | Review designated deposition testimony and exhibits for inclusion in factual outline for post-trial briefing (8.1); Call with litigation team re designated deposition testimony review and assign additional witnesses (.6). | 8.70 |
| 07/11/14 | NPS | 0029 | Review and revise post-trial materials (5.3); Communications w/ A. Evans, R. Johnson, and others re same (.8); conference call with team re: deposition testimony review and post trial assignments (.6). | 6.70 |
| 07/12/14 | FSH | 0029 | Analyze issues re draft post-trial brief (.2). Comm's w/ Capstone (.1). | 0.30 |
| 07/12/14 | AQ | 0029 | Draft and revise witness summaries for proposed findings of fact (2.9, .6). | 3.50 |
| 07/12/14 | DHB | 0029 | Begin review of next draft of post-trial brief of other party (.6); review changes to Committee brief (.5); email communications re same (.2); email communications re allocation meetings (.3). | 1.60 |
| 07/12/14 | DJW | 0029 | Research for findings of facts outline. | 1.30 |
| 07/12/14 | ARC | 0029 | Review designated deposition testimony and exhibits for inclusion in factual outline for post-trial briefing. | 3.00 |
| 07/12/14 | KSF | 0029 | Review designated deposition testimony and exhibits for inclusion in factual outline for post-trial briefing. | 4.40 |
| 07/13/14 | JYY | 0029 | Reviewing witness summaries from A. Qureshi (.6); reviewing correspondence from team regarding proposed Findings of Fact (.1). | 0.70 |
| 07/13/14 | ARC | 0029 | Review designated deposition testimony and exhibits for inclusion in factual outline for post-trial briefing. | 3.00 |
| 07/13/14 | MEW | 0029 | Review deposition testimony for corporate separateness and post trial brief outline. | 3.90 |
| 07/13/14 | CIW | 0029 | Review transcripts to prepare post-trial brief. | 2.10 |
| 07/13/14 | KSF | 0029 | Review designated deposition testimony and exhibits for inclusion in factual outline for post-trial briefing. | 7.80 |
| 07/14/14 | JLS | 0029 | Work on post-trial briefing and submissions (2.3); Review corresp re: trial record (.2); confer with J. Yecies re: post trial draft (.5). | 3.00 |
| 07/14/14 | FSH | 0029 | Numerous comm's w/ AQ and DB re meeting w/ parties in Toronto (.7). Analyze information re same (.4). Respond to inquiry of creditor and comm w/ C. Kearns re same (.1). Analyze procedural issue (.4). Numerous comms re same w/ Committee members, AQ, DB and BK (.4). | 2.00 |
| 07/14/14 | RAJ | 0029 | Edit draft post-trial brief re contribution approach (3.7); review transcripts re trial for post-trial brief (1.4). | 5.10 |
| 07/14/14 | AQ | 0029 | Prepare for allocation meeting with UKP and review Capstone recovery model scenarios re same. | 1.20 |
| 07/14/14 | AQ | 0029 | Attend creditor meeting (6.7) and follow up re: same with D. Botter and M. Katzenstein (.5). | 7.20 |
| 07/14/14 | DHB | 0029 | Prepare for meeting with UKP professionals, including review of | 8.70 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE                                    Page 21
Invoice Number: 1556424                                                    August 27, 2014

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | recovery scenarios and open issues (1.5); attend meeting (6.7); follow-up with A. Qureshi and M. Katzenstein re same (.5). | |
| 07/14/14 | CDD | 0029 | Attend to allocation case management (1.4); post-trial preparation (.8); review new trial exhibits (.4) and communications with team re same (.8). | 3.40 |
| 07/14/14 | DJW | 0029 | Research for findings of facts outline. | 0.80 |
| 07/14/14 | LC | 0029 | Prepare and produce exhibit documents and transcripts re allocation litigation. | 2.30 |
| 07/14/14 | LWL | 0029 | Compile current allocation trial press coverage for A. Qureshi/R. Wirakesuma. | 0.30 |
| 07/14/14 | JYY | 0029 | Reviewing draft proposed finding of facts outline (2.5); confer with C. Weinreb regarding same (.8); reviewing and editing draft preliminary statement for post-trial brief from Cleary (1.7); confer with J. Sorkin regarding same (.5); confer with A. Casillas, J. Delgado, M. Whitman, K. Fraser regarding proposed findings of fact outline (.8); confer with N. Stabile regarding findings of fact and conclusions of law (.4); reviewing trial summaries (.8). | 7.50 |
| 07/14/14 | ARC | 0029 | Review designated deposition testimony and exhibits for inclusion in factual outline for post-trial briefing (7.5); conference call re: same with J. Yecies, M. Whitman, J. Delgado, K. Fraser (.8). | 8.30 |
| 07/14/14 | MKC | 0029 | Review trial transcripts for findings of fact. | 3.60 |
| 07/14/14 | JLD | 0029 | Research and retrieve documents to attorneys for review in preparation for post trial briefs (4.8); discuss same with team (.8). | 5.60 |
| 07/14/14 | MEW | 0029 | Review deposition and trial testimony for corporate separateness and post trial brief outline (4.7); discuss same with team (.8). | 5.50 |
| 07/14/14 | AME | 0029 | Review deposition and trial testimony for findings of fact (4.8); communicate with N. Stabile and C. Weinreb re: review of testimony for findings of fact and post trial briefing (.8). | 5.60 |
| 07/14/14 | CIW | 0029 | Review transcripts for post-trial brief outline (5.3); correspond with team members re transcript review process (0.5); reorganize post-trial brief outline (1.7); confer with J. Yecies re: same (.8). | 8.30 |
| 07/14/14 | KSF | 0029 | Review designated deposition and trial testimony and exhibits for inclusion in factual outline for post-trial briefing (9.6); call re: same with tam (.8). | 10.40 |
| 07/14/14 | NPS | 0029 | Review and revise post-trial materials (6.0); Communications w/ A. Evans, R. Johnson, and others re same (.7); confer with J. Yecies re post trial pleadings (.4). | 7.10 |
| 07/14/14 | EJP | 0029 | Pull testimony from trial transcript (.3); organize binding of same (.1). | 0.40 |
| 07/15/14 | JLS | 0029 | Review filings re: interest issues (.8); confer with J. Yecies re: brief insert (.5); work on post- trial submissions (2.0). | 3.30 |
| 07/15/14 | FSH | 0029 | Comm's w/ DB, AQ re: creditor meetings re: allocation issues. | 0.20 |
| 07/15/14 | RAJ | 0029 | Review transcripts of trial (.8); further edits to post-trial brief (1.2). | 2.00 |
| 07/15/14 | AQ | 0029 | Communications with team re post-trial brief insert (.2); review and analyze draft insert (.6); review and edit revised pro rata post-trial brief insert (1.1); discuss same with J. Yecies (.5). | 2.40 |
| 07/15/14 | CDD | 0029 | Post-trial preparation (.5); attend to allocation case management (.3). | 0.80 |
| 07/15/14 | LWL | 0029 | Compile current allocation trial press coverage for A. Qureshi/R. Wirakesuma. | 0.20 |
| 07/15/14 | JYY | 0029 | Reviewing edits to draft brief section from A. Qureshi (.6); confer with A. Qureshi regarding same (.5); editing and updating draft brief section (4.9); confer with J. Sorkin regarding edits to draft section of brief (.5); confer with C. Weinreb regarding citations for draft brief section (.8); confer with C. Weinreb regarding proposed findings of fact and conclusions of law (.3); reviewing and editing draft proposed findings of fact outline (.9); confer with A. Evans regarding same (.2); various communications with litigation team associates regarding findings of fact outline (.8). | 9.50 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 07/15/14 | ARC | 0029 | Review designated deposition testimony and exhibits for inclusion in factual outline for post-trial briefing. | 4.10 |
| 07/15/14 | MKC | 0029 | Review trial transcripts for findings of fact. | 0.80 |
| 07/15/14 | JLD | 0029 | Research and retrieval of documents for attorneys to review in preparation for post trial briefing. | 0.80 |
| 07/15/14 | MEW | 0029 | Review deposition transcripts for corporate separateness and fact outline support. | 4.00 |
| 07/15/14 | AME | 0029 | Review and revise draft of findings of fact outline (1.9) and communicate with M. Cross, K. Fraser, C. Weinreb re: same (.4); review and revise final version of findings of fact outline (1.7); discuss same with J. Yecies (.2); review and revise draft of post trial brief (2.3) and communicate with N. Stabile re: same (.3) (2.6); communicate with J. Yecies, N. Stabile, C. Weinreb re: review of trial and deposition testimony for post trial brief (.7). | 7.50 |
| 07/15/14 | CIW | 0029 | Review transcripts to prepare outline for post-trial brief (5.2); draft section of proposed conclusions of law (2.8); discuss same with J. Yecies (.3); cite check post-trial brief insert (4.4); confer with J. Yecies re: same (.8). | 13.50 |
| 07/15/14 | KSF | 0029 | Review designated deposition testimony and exhibits for inclusion in factual outline for post-trial briefing. | 1.20 |
| 07/15/14 | NPS | 0029 | Review and revise post-trial materials (6.5); Communications w/ A. Evans, R. Johnson, C. Weinreb and others re same (1.6). | 8.10 |
| 07/15/14 | EJP | 0029 | Deliver bound trial transcript to R. Johnson. | 0.10 |
| 07/16/14 | JLS | 0029 | Review draft post-trial submissions (.5); Review and respond to corresp re: post-trial briefing (.2); confer with J. Yecies and C. Weinreb re: same (.8). | 1.50 |
| 07/16/14 | RAJ | 0029 | Edits to draft brief on Contribution Approach (.5); call with A. Qureshi re same (.1); various communications with N. Stabile re same (.2, .1, .2); review and comment on revised draft (.4); review A&M information regarding further analysis of allocation issues (.7); email with Cleary re same (.1). | 2.30 |
| 07/16/14 | AQ | 0029 | Edit insert for post trial brief (1.5) and meet with A. Evans and N. Stabile re: same (.3) and call with RAJ re: same (.1). | 1.90 |
| 07/16/14 | AQ | 0029 | E-mails with team re findings of fact. | 0.30 |
| 07/16/14 | AQ | 0029 | Review and edit preliminary statement to post trial brief. | 0.80 |
| 07/16/14 | CDD | 0029 | Post-trial preparation (.4); attend to allocation case management (.5). | 0.90 |
| 07/16/14 | LWL | 0029 | Compile current allocation trial press coverage for A. Qureshi/R. Wirakesuma. | 0.20 |
| 07/16/14 | JYY | 0029 | Drafting proposed findings of fact and conclusions of law (7.7); confer with J. Sorkin and C. Weinreb regarding proposed findings of fact and conclusions of law (.8); confer with N. Stabile and A. Evans regarding same (.3); reviewing draft post-trial brief insert (.5); reviewing trial summary (.2). | 9.50 |
| 07/16/14 | AME | 0029 | Review and revise post-trial brief draft (1.5) and communicate with N. Stabile re: same (.3); meet with A. Qureshi and N. Stabile re: post-trial brief draft (.3); review opposing party's pretrial briefs and allocation briefs for possible relevance to post-trial brief draft (.5); draft findings of fact (2.5) and communicate with N. Stabile re: same (.7); confer with J. Yecies and N. Stabile re: post trial briefings (.3). | 6.10 |
| 07/16/14 | CIW | 0029 | Draft portion of proposed findings of fact and conclusions of law (5.7); confer with J. Yecies and J. Sorkin re: same (.8). | 6.50 |
| 07/16/14 | NPS | 0029 | Review and revise post-trial materials (5.8); confer with A. Evans and A. Qureshi (.3) re post trial briefing and J. Yecies and A. Evans re: same (.3). | 6.40 |
| 07/16/14 | EJP | 0029 | Pull trial exhibit from relativity for N. Stabile. | 0.20 |
| 07/17/14 | JLS | 0029 | Work on post-trial submissions (.3); discuss same with J. Yecies (.5). | 0.80 |
| 07/17/14 | RAJ | 0029 | Email with EMEA counsel re procedure (.1); review pro rata FOF/COL | 2.50 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|------|
| | | | (.4); draft additional portions of FOF/COL (.9); follow up re L. Ryan analysis (.3); call with Cleary and A. Evans re next steps in FOF/COL (.4); follow up meetings with A. Evans (.4). | |
| 07/17/14 | AQ | 0029 | Review and edit pro rata findings of fact and conclusions of law and confer with team re same. | 1.60 |
| 07/17/14 | AQ | 0029 | Review and edit contribution findings of fact (.4) and confer with J. Yecies re same (.2). | 0.60 |
| 07/17/14 | CDD | 0029 | Post-trial preparation (.5); attend to allocation case management (.3). | 0.80 |
| 07/17/14 | LWL | 0029 | Compile current allocation trial press coverage for A. Qureshi/R. Wirakesuma. | 0.20 |
| 07/17/14 | JYY | 0029 | Call with A. Qureshi regarding draft findings of fact and conclusions of law (.2); confer with J. Sorkin regarding same (.5); confer with C. Weinreb regarding same (.8); editing draft section of proposed findings of fact (1.2); confer with A. Evans regarding same (.3); drafting and updating section of findings of fact and conclusions of law (4.2). | 7.20 |
| 07/17/14 | AME | 0029 | Communicate with J. Yecies re: findings of fact (.5); meet with R. Johnson re: findings of fact (.4); call with R. Johnson and Cleary re: findings of fact (.4); confer with J. Yecies re: same (.3); communicate with N. Stabile re: findings of fact (.6); review trial testimony for relevance to findings of fact (.7). | 2.90 |
| 07/17/14 | CIW | 0029 | Discuss proposed conclusions of law with J. Yecies on the phone (.8); revise section of proposed conclusions of law (1.8). | 2.60 |
| 07/18/14 | JLS | 0029 | Review corresp re: post-trial briefing. | 0.50 |
| 07/18/14 | RAJ | 0029 | Integrate comments into revised draft of proposed FOF/COL (.4, .7); e-mails with Akin team re: same (.5); confer with A. Evans re same (.8); emails and calls with Cleary to coordinate FOF/COL (.3). | 2.70 |
| 07/18/14 | AQ | 0029 | Review and edit contribution theory insert to proposed findings of fact and emails re same. | 1.10 |
| 07/18/14 | CDD | 0029 | Post-trial preparation (.5); attend to case management (.9); communications with D. Chau and team re additional party trial exhibits (.5); review additional exhibits (.8). | 2.70 |
| 07/18/14 | LC | 0029 | Prepare and produce exhibit documents and Transcript re allocation litigation. | 2.10 |
| 07/18/14 | LWL | 0029 | Compile current press coverage for A. Qureshi/R. Wirakesuma. | 0.20 |
| 07/18/14 | JYY | 0029 | Reviewing draft proposed findings of fact (.6); e-mails with team regarding same (.5). | 1.10 |
| 07/18/14 | AME | 0029 | Review and revise draft of findings of fact (2.4); communicate with R. Johnson re: findings of fact (.8) | 3.20 |
| 07/19/14 | JYY | 0029 | Reviewing draft proposed findings of fact (.5); confer with A. Evans regarding same (.3). | 0.80 |
| 07/19/14 | AME | 0029 | Review and revise draft findings of fact (.3) and call with J. Yecies re: same (.3). | 0.60 |
| 07/19/14 | NPS | 0029 | Communications w/ A. Evans re case status. | 0.50 |
| 07/21/14 | CDD | 0029 | Attend to post-trial preparation (.4); attend to allocation case management (.5). | 0.90 |
| 07/21/14 | LWL | 0029 | Compile current allocation trial press coverage for A. Qureshi/R. Wirakesuma. | 0.20 |
| 07/21/14 | JYY | 0029 | Communications with team regarding allocation case status and briefing. | 0.90 |
| 07/21/14 | NPS | 0029 | Communications w/ J. Yecies, A. Evans, B. Kahn, and others re post-trial briefing. | 1.70 |
| 07/22/14 | CDD | 0029 | Post-trial preparation (.3); attend to case management (1.1). | 1.40 |
| 07/22/14 | JYY | 0029 | Communications with team regarding post-trial briefing. | 0.30 |
| 07/22/14 | NPS | 0029 | Communications w/ Alvarez & Marsal re post trial briefing. | 0.70 |
| 07/23/14 | JLS | 0029 | Review and edit draft of post-trial brief section (.6); Review corresp re: post-trial briefing (.1); confer re: same with A. Qureshi and J. Yecies (.5). | 1.20 |
| 07/23/14 | AQ | 0029 | Review and edit preliminary statement to post-trial brief (.6); confer | 1.10 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1556424

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | with J. Yecies and J. Sorkin re: same (.5). | |
| 07/23/14 | CDD | 0029 | Attend to post-trial preparation (.5); attend to allocation case management (.4). | 0.90 |
| 07/23/14 | BMK | 0029 | Review and comment on post-trial brief insert | 1.00 |
| 07/23/14 | JYY | 0029 | Reviewing and editing draft sections of post-trial brief from Cleary (3.8); confer with A. Qureshi and J. Sorkin regarding same (.5); reviewing trial summaries (.8). | 5.10 |
| 07/23/14 | NPS | 0029 | Communications w/ J. Yecies, A. Evans, B. Kahn, and others re post-trial briefing. | 1.30 |
| 07/24/14 | JLS | 0029 | Review and edit sections of post-trial brief (1.8); Review and edit draft findings of fact (.6). | 2.40 |
| 07/24/14 | FSH | 0029 | Communications w/ J. Yecies, AQ re post-trial brief. | 0.20 |
| 07/24/14 | CDD | 0029 | Attend to post-trial preparations (.5); attend to allocation case management (.6). | 1.10 |
| 07/24/14 | LWL | 0029 | Compile current allocation trial press coverage for A. Qureshi/R. Wirakesuma. | 0.30 |
| 07/24/14 | JYY | 0029 | Reviewing and editing draft sections of post-trial brief (2.8); e-mails with A. Qureshi and J. Sorkin regarding same (.3); confer with Cleary regarding same (.2); reviewing summary of conference with Judge Gross (.2). | 3.50 |
| 07/24/14 | AME | 0029 | Communicate with J. Yecies and N. Stabile re: post-trial brief drafts. | 0.30 |
| 07/24/14 | CIW | 0029 | Correspond with team members re court conference call. | 0.10 |
| 07/24/14 | NPS | 0029 | Communications w/ Alvarez & Marsal re press releases (0.2); Communications w/ J. Yecies, A. Evans, B. Kahn, and others re post-trial briefing (1.7). | 1.90 |
| 07/25/14 | RAJ | 0029 | Review and comment on revised draft of proposed FOF/COL (1.7); follow up re briefing schedule and drafts (.2). | 1.90 |
| 07/25/14 | AQ | 0029 | Review and edit post-trial briefing insert (1.1); review and edit draft findings of fact (1.8). | 2.90 |
| 07/25/14 | CDD | 0029 | Attend to allocation case management (.8); confer with local counsel (.3). | 1.10 |
| 07/25/14 | LWL | 0029 | Compile current press coverage for A. Qureshi/R. Wirakesuma. | 0.40 |
| 07/25/14 | JYY | 0029 | Reviewing draft Findings of Fact (1.8); communications with team regarding same (.7). | 2.50 |
| 07/25/14 | NPS | 0029 | Review post-trial filings (2.4); Communications w/ J. Yecies re same (.7). | 3.10 |
| 07/26/14 | DHB | 0029 | Begin review and comment on findings of fact. | 2.20 |
| 07/27/14 | DHB | 0029 | Continue review of findings of fact (2.3); emails re comments to same (.5). | 2.80 |
| 07/27/14 | JYY | 0029 | Communications with team regarding draft Findings of Fact (.2); confer with N. Stabile re: same (.1). | 0.30 |
| 07/27/14 | CIW | 0029 | Cite check proposed findings of fact. | 5.10 |
| 07/27/14 | NPS | 0029 | Review post-trial filings (2.2); Communications w/ A. Evans and J. Yecies re same (.5); call with J. Yecies re: same (.1). | 2.80 |
| 07/28/14 | JLS | 0029 | Review corresp re: post-trial submissions. | 0.40 |
| 07/28/14 | FSH | 0029 | Review and comment on closing brief inserts (1.1). Commence review and comment on conclusions of law and statement of facts (1.0). Respond to call of creditor (.3). | 2.40 |
| 07/28/14 | RAJ | 0029 | Review draft proposed FOF/COL (1.9); confer with J. Yecies re: same (.2); prepare proposed edits and comments to FOF/COL (.4); calls and emails with team re FOF/COL edits (.2); emails with M. Decker (Cleary) re contribution approach (.3); call with M. Decker re L. Ryan testimony (.5); analyze issues re L. Ryan testimony (.7). | 4.20 |
| 07/28/14 | AQ | 0029 | Emails regarding comments to post-trial brief. | 0.30 |
| 07/28/14 | AQ | 0029 | Review and edit draft findings of fact (1.6); call re: same with J. Yecies (.2). | 1.80 |
| 07/28/14 | DHB | 0029 | Finish review of findings of fact. | 0.80 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 07/28/14 | CDD | 0029 | Attend to allocation case management (3.6) and post-trial logistics (.3). | 3.90 |
| 07/28/14 | BMK | 0029 | Review and comment on proposed findings of fact for allocation trial (1.8); review post-trial brief comments (0.3) | 2.10 |
| 07/28/14 | LWL | 0029 | Compile current allocation trial press coverage for A. Qureshi/R. Wirakesuma. | 0.40 |
| 07/28/14 | JYY | 0029 | Reviewing, editing and updating draft proposed Findings of Fact from Cleary (5.4); confer with C. Weinreb regarding same (.4); call with A. Qureshi regarding same (.2); reviewing correspondence from F. Hodara regarding post-trial briefing (.2); confer with R. Johnson regarding draft proposed Findings of Fact (.2); reviewing correspondence from advisors (.2). | 6.60 |
| 07/28/14 | AME | 0029 | Review draft findings of fact (.4) and communicate with J. Yecies and N. Stabile re: same (.2). | 0.60 |
| 07/28/14 | CIW | 0029 | Locate supporting material for proposed findings of fact (.8); cite check proposed findings of fact (.6); confer with J. Yecies re: same (.4). | 1.80 |
| 07/28/14 | NPS | 0029 | Revise post-trial filings (2.0); Communications w/ A. Evans, J. Yecies, and R. Johnson re same (.7). | 2.70 |
| 07/29/14 | JLS | 0029 | Review and edit draft findings of fact (2.5); discuss same with J. Yecies (.2). | 2.70 |
| 07/29/14 | RAJ | 0029 | Analyze issues for post-trial briefing (1.0); analyze L. Ryan trial testimony (1.7); review drafts of briefs and FOF/COL (1.2). | 3.90 |
| 07/29/14 | AQ | 0029 | Review and edit draft findings of fact (1.9) and confer with team re same (.6); confer with J. Yecies re: same (.2). | 2.70 |
| 07/29/14 | CDD | 0029 | Attend to allocation case management (1.4); post-trial preparation (.4); confer with local counsel re claims trial (.2); meeting with S. Kim, A. Evans, B. Gifford re case issues (.9). | 2.90 |
| 07/29/14 | BMK | 0029 | Review and comment on proposed findings of fact for allocation trial | 3.60 |
| 07/29/14 | LC | 0029 | Prepare and produce exhibit documents and transcripts. | 1.20 |
| 07/29/14 | LWL | 0029 | Compile current press coverage for A. Qureshi/R. Wirakesuma. | 0.20 |
| 07/29/14 | JYY | 0029 | Reviewing and editing draft proposed Findings of Fact (2.9); confer with A. Qureshi regarding same (.3); confer with A. Evans regarding same (.5); confer with J. Sorkin regarding edits (.2). | 3.90 |
| 07/29/14 | AME | 0029 | Meet with C. Doniak, S. Kim, B. Gifford re: (.9); review and revise draft findings of fact (2.2). | 3.10 |
| 07/29/14 | SK | 0029 | Meeting with team re: upcoming case issues (.9); follow up to same (.1). | 1.00 |
| 07/29/14 | BRG | 0029 | Confer w/ A. Evans, S. Kim and C. Doniak re Nortel logistics (.9). Review e-resources regarding same (.2). | 1.10 |
| 07/30/14 | FSH | 0029 | Comm's w/ Committee members and AQ re court submissions (.2). Outline pending issues for Committee (.2). Confer w/ RAJ re evidence (.2). | 0.60 |
| 07/30/14 | RAJ | 0029 | Emails with Committee member re post-trial briefing (.1); analyze Ryan testimony (1.1); work re contribution approach portion of post-trial brief (.6); further analyze allocation issue re contribution approach (.7); discuss same with F. Hodara (.2); call with L. Ryan (A&M), M. Decker (Cleary) re contribution approach and post-trial briefing (.6); analyze issues re modifications to contribution approach (.5). | 3.80 |
| 07/30/14 | AQ | 0029 | Review and edit MRDA section of post-trial brief. | 0.80 |
| 07/30/14 | CDD | 0029 | Attend to allocation case management (1.9); post-trial preparation (.2); meeting with paralegals and A. Evans re post-trial (.5). | 2.60 |
| 07/30/14 | LWL | 0029 | Compile current press coverage for A. Qureshi/R. Wirakesuma. | 0.20 |
| 07/30/14 | JYY | 0029 | E-mails with team regarding updated draft of Proposed Findings of Fact. | 0.50 |
| 07/30/14 | AME | 0029 | Meet with C. Doniak, B. Gifford, S. Kim re: case management (.5); communicate with N. Stabile re: draft findings of fact (.2) | 0.70 |
| 07/30/14 | SK | 0029 | Meeting with team re: case logistics (.5) and e-mails re: same (.5). | 1.00 |
| 07/30/14 | NPS | 0029 | Review post-trial brief (1.9); Communications w/ A. Evans and others re same (.4); Organize case files (0.7). | 3.00 |
| 07/30/14 | EJP | 0029 | Organize Nortel allocation material in case room. | 0.70 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE

Invoice Number: 1556424

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 07/30/14 | BRG | 0029 | Confer w/ A. Evans, S. Kim and C. Doniak re e-Room organization, contact information and file storage (0.5). Review case documents and set-up e-Room access (1.9). | 2.40 |
| 07/31/14 | JLS | 0029 | Review draft post-trial submissions. | 1.60 |
| 07/31/14 | FSH | 0029 | Comm's w/ MF, AQ, DB re draft documents (.2). Work on same (.5). Commence review of Monitors' motion (.3). Confer w/ Cassels re same (.1). | 1.10 |
| 07/31/14 | RAJ | 0029 | Analyze contribution approach section of draft post-trial brief (.8); review and comment on entire draft post-trial brief (2.1); emails re post-trial briefing and FOF/COL (.3); review revised draft of FOF (.5). | 3.70 |
| 07/31/14 | AQ | 0029 | Review and edit pretrial brief and review and analyze related transcripts (2.8); review and analyze revisions to findings of fact (1.8). | 4.60 |
| 07/31/14 | CDD | 0029 | Attend to allocation case management. | 1.60 |
| 07/31/14 | BMK | 0029 | Review and comment on allocation post trial brief | 3.30 |
| 07/31/14 | LWL | 0029 | Compile current press coverage for A. Qureshi/R. Wirakesuma. | 0.20 |
| 07/31/14 | JYY | 0029 | E-mails with team regarding post trial brief. | 0.80 |
| 07/31/14 | KMR | 0029 | Began reviewing draft statement of facts. | 0.70 |
| 07/31/14 | MCF | 0029 | Review proposed findings of fact (2.2) and email to Committee members re same (.2). | 2.40 |
| 07/31/14 | AME | 0029 | Review draft findings of fact (.4) and communicate with N. Stabile re: same (.2). | 0.60 |
| 07/31/14 | NPS | 0029 | Review post-trial brief (2.6); Communications w/ B. Kahn, A. Evans, R. Johnson and others re same (.5). | 3.10 |

Total Hours                1513.60

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|---|------|---|-------|
| J L SORKIN | 38.10 | at | $810.00 | = | $30,861.00 |
| L G BECKERMAN | 1.30 | at | $1050.00 | = | $1,365.00 |
| F S HODARA | 101.50 | at | $1150.00 | = | $116,725.00 |
| R A JOHNSON | 97.20 | at | $915.00 | = | $88,938.00 |
| B E SIMONETTI | 9.00 | at | $875.00 | = | $7,875.00 |
| A QURESHI | 92.70 | at | $950.00 | = | $88,065.00 |
| D H BOTTER | 110.00 | at | $1050.00 | = | $115,500.00 |
| A S LILLING | 21.70 | at | $685.00 | = | $14,864.50 |
| K M ROWE | 11.20 | at | $760.00 | = | $8,512.00 |
| N J PERSAUD | 1.50 | at | $670.00 | = | $1,005.00 |
| B M KAHN | 114.50 | at | $715.00 | = | $81,867.50 |
| D J WINDSCHEFFEL | 32.20 | at | $635.00 | = | $20,447.00 |
| J Y YECIES | 103.50 | at | $645.00 | = | $66,757.50 |
| A R CASILLAS | 66.90 | at | $500.00 | = | $33,450.00 |
| M K CROSS | 27.70 | at | $595.00 | = | $16,481.50 |
| M C FAGEN | 70.50 | at | $500.00 | = | $35,250.00 |
| M E WHITMAN | 39.00 | at | $385.00 | = | $15,015.00 |
| A M EVANS | 56.50 | at | $405.00 | = | $22,882.50 |
| C I WEINREB | 93.00 | at | $405.00 | = | $37,665.00 |
| R A WIRAKESUMA | 92.70 | at | $405.00 | = | $37,543.50 |
| K S FRASER | 78.30 | at | $500.00 | = | $39,150.00 |
| N P STABILE | 82.40 | at | $575.00 | = | $47,380.00 |
| D Z VIRA | 24.70 | at | $680.00 | = | $16,796.00 |
| C D DONIAK | 54.90 | at | $565.00 | = | $31,018.50 |
| P J SPROFERA | 9.10 | at | $295.00 | = | $2,684.50 |
| L CHAU | 15.70 | at | $260.00 | = | $4,082.00 |
| T SOUTHWELL | 15.60 | at | $255.00 | = | $3,978.00 |
| J L DELGADO | 33.50 | at | $180.00 | = | $6,030.00 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1556424

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| S  KIM | 3.30 | at | $220.00 | = | $726.00 |
| J R  WATTERS | 3.00 | at | $215.00 | = | $645.00 |
| E J  PARISER | 4.50 | at | $195.00 | = | $877.50 |
| B R  GIFFORD | 3.60 | at | $195.00 | = | $702.00 |
| L W  LANPHEAR | 4.30 | at | $245.00 | = | $1,053.50 |

Current Fees                                                   $996,193.00

**FOR COSTS ADVANCED AND EXPENSES INCURRED:**

| | |
|---|---|
| Computerized Legal Research - Lexis | $126.00 |
| Computerized Legal Research - Other | $986.20 |
| Computerized Legal Research - Westlaw | $3,876.80 |
| Courier Service/Messenger Service- Off Site | $557.63 |
| Duplication - In House | $216.60 |
| Document Production - In House | $18.40 |
| Meals - Business | $9,114.78 |
| Meals (100%) | $2,441.78 |
| Reference Material | $39.95 |
| Research | $9.99 |
| Audio and Web Conference Services | $4,850.38 |
| Telephone - Long Distance | $3.31 |
| Deposition | $19,518.00 |
| Travel - Airfare | $29,880.54 |
| Travel - Ground Transportation | $5,323.36 |
| Travel - Incidentals - Out-of-Town Travel | $591.13 |
| Travel - Lodging (Hotel, Apt, Other) | $22,913.10 |
| Travel - Telephone & Fax | $35.73 |
| Travel - Train Fare | $6,289.97 |

Current Expenses                                     $106,793.65

**Total Amount of This Invoice**                     **$1,102,986.65**