# EXHIBIT D



## Akin Gump
### Strauss Hauer & Feld LLP

NORTEL NETWORKS INC. CREDITORS COMMITTEE
ATTN: JOHN DOLITTLE
2221 LAKESIDE BOULEVARD
RICHARDSON, TX  75082

| | |
|---|---|
| Invoice Number | 1556424 |
| Invoice Date | 08/27/14 |
| Client Number | 687147 |
| Matter Number | 0001 |

Re: CHAPTER 11

FOR PROFESSIONAL SERVICES RENDERED THROUGH  07/31/14 :

FOR COSTS ADVANCED AND EXPENSES INCURRED:

| Date | | Value |
|---|---|---|
| 03/27/14 | Reference Material Article: Consumer Bankruptcy in the United States: A Study of Alleged Abuse and of Local Legal Culture for C. Weinreb.; Sringer.com | $39.95 |
| 04/01/14 | Deposition Streaming connection fee for deposition of Laureen Ryan in Nortel case.; Ellen Grauer Court Reporting | $1,369.00 |
| 04/02/14 | Deposition Streaming connection fee for deposition of Soren Reynertson in Nortel case.; Ellen Grauer Court Reporting | $642.00 |
| 04/02/14 | Deposition Streaming connection fee for deposition of Thomas Britven in Nortel case.; Ellen Grauer Court Reporting | $3,633.00 |
| 04/03/14 | Deposition Streaming connection fee for deposition of Coleman Bazelon in Nortel case.; Ellen Grauer Court Reporting | $2,005.00 |
| 04/03/14 | Deposition Streaming connection fee for deposition of Paul Wertheim in Nortel case.; Ellen Grauer Court Reporting | $269.00 |
| 04/03/14 | Deposition Streaming connection fee for deposition of Mark Berenblut in Nortel case.; Ellen Grauer Court Reporting | $786.00 |
| 04/03/14 | Deposition Streaming connection fee for deposition of Paul Huffard in Nortel case.; Ellen Grauer Court Reporting | $789.00 |
| 04/04/14 | Deposition Streaming connection fee for | $219.00 |

| | | |
|---|---|---|
| | deposition of Bruce Stratton in Nortel case.; Ellen Grauer Court Reporting | |
| 04/04/14 | Deposition  Streaming connection fee for deposition of John McConnell in Nortel case.; Ellen Grauer Court Reporting | $1,872.00 |
| 04/04/14 | Deposition  Streaming connection fee for deposition of Lorraine Eden in Nortel case.; Ellen Grauer Court Reporting | $1,480.00 |
| 04/08/14 | Deposition  Streaming connection fee for deposition of Jeffrey Kinrich in Nortel case.; Ellen Grauer Court Reporting | $3,114.00 |
| 04/10/14 | Deposition  Streaming connection fee for deposition of Jay Westbrook in Nortel case.; Ellen Grauer Court Reporting | $1,963.00 |
| 04/14/14 | Deposition  Streaming connection fee for deposition of Leif Clark in Nortel case.; Ellen Grauer Court Reporting | $1,377.00 |
| 05/07/14 | Travel - Airfare  VENDOR: AMERICAN EXPRESS INVOICE#: 27181A DATE: 5/7/2014 NAME: KAHN BRAD MICHAEL TICKET #: 7450534075 DEPARTURE DATE: 05/07/2014 ROUTE: LGA YYZ LGA (economy) | $244.28 |
| 05/08/14 | Travel - Airfare  VENDOR: AMERICAN EXPRESS INVOICE#: 28396 DATE: 5/8/2014 NAME: KAHN BRAD MICHAEL TICKET #: 7450729083 DEPARTURE DATE: 05/08/2014 ROUTE: YYZ LGA (economy) | $311.79 |
| 05/08/14 | Travel - Airfare  VENDOR: AMERICAN EXPRESS INVOICE#: 28429 DATE: 5/8/2014 NAME: STABILE NICHOLAS TICKET #: 7450729100 DEPARTURE DATE: 05/08/2014 ROUTE: YYZ LGA (economy) | $185.38 |
| 05/11/14 | Travel - Train Fare  VENDOR: AMERICAN EXPRESS INVOICE#: 30420 DATE: 5/11/2014 NAME: HODARA FRED TICKET #: 0620824224 DEPARTURE DATE: 05/11/2014 ROUTE: UNKNOWN | $32.00 |
| 05/12/14 | Travel - Train Fare  VENDOR: AMERICAN EXPRESS INVOICE#: 30475 DATE: 5/12/2014 NAME: STABILE NICHOLAS TICKET #: 0620836837 DEPARTURE DATE: 05/10/2014 ROUTE: UNKNOWN | $20.00 |
| 05/12/14 | Travel - Train Fare  VENDOR: AMERICAN EXPRESS INVOICE#: 30480 DATE: 5/12/2014 NAME: HODARA FRED TICKET #: 0620836842 DEPARTURE DATE: 05/12/2014 ROUTE: UNKNOWN | $20.00 |
| 05/12/14 | Travel - Train Fare  VENDOR: AMERICAN EXPRESS INVOICE#: | $32.00 |

| | | |
|---|---|---|
| | 31400 DATE: 5/12/2014 NAME: HODARA FRED TICKET #: 0620883531 DEPARTURE DATE: 05/15/2014 ROUTE: UNKNOWN | |
| 05/12/14 | Travel - Train Fare  VENDOR: AMERICAN EXPRESS INVOICE#: 31403 DATE: 5/12/2014 NAME: KAHN BRAD MICHAEL TICKET #: 0620883532 DEPARTURE DATE: 05/13/2014 ROUTE: UNKNOWN | $32.00 |
| 05/12/14 | Travel - Train Fare  VENDOR: AMERICAN EXPRESS INVOICE#: 31407 DATE: 5/12/2014 NAME: HODARA FRED TICKET #: 0620883535 DEPARTURE DATE: 05/14/2014 ROUTE: UNKNOWN | $32.00 |
| 05/12/14 | Travel - Train Fare  VENDOR: AMERICAN EXPRESS INVOICE#: AMEX06-14HODARA/FRED DATE: 5/15/2014 NAME: HODARA FRED TICKET #: 4031625000 DEPARTURE DATE: 05/15/2014 ROUTE: NYP WIL NYP | $277.00 |
| 05/12/14 | Travel - Train Fare  VENDOR: AMERICAN EXPRESS INVOICE#: AMEX06-14HODARA/FRED DATE: 5/15/2014 NAME: HODARA FRED TICKET #: 4031625273 DEPARTURE DATE: 05/15/2014 ROUTE: NYP WIL NYP | $277.00 |
| 05/12/14 | Travel - Train Fare  VENDOR: AMERICAN EXPRESS INVOICE#: AMEX06-14KAHN/BRAD DATE: 5/12/2014 NAME: KAHN BRAD MICHAEL TICKET #: 4031625794 DEPARTURE DATE: 05/13/2014 ROUTE: WIL NYP | $146.00 |
| 05/13/14 | Travel - Train Fare  VENDOR: AMERICAN EXPRESS INVOICE#: 31606 DATE: 5/13/2014 NAME: HODARA FRED TICKET #: 0620889519 DEPARTURE DATE: 05/15/2014 ROUTE: UNKNOWN | $20.00 |
| 05/13/14 | Travel - Train Fare  VENDOR: AMERICAN EXPRESS INVOICE#: 31609 DATE: 5/13/2014 NAME: KAHN BRAD MICHAEL TICKET #: 0620889520 DEPARTURE DATE: 05/13/2014 ROUTE: UNKNOWN | $20.00 |
| 05/13/14 | Travel - Train Fare  VENDOR: AMERICAN EXPRESS INVOICE#: 31658 DATE: 5/13/2014 NAME: HODARA FRED TICKET #: 0620891194 DEPARTURE DATE: 05/14/2014 ROUTE: UNKNOWN | $20.00 |
| 05/13/14 | Travel - Airfare  VENDOR: AMERICAN | $32.00 |

| | | |
|---|---|---|
| | EXPRESS INVOICE#: 31798 DATE: 5/13/2014 NAME: WEINREB CARLY IRIS TICKET #: 0620904626 DEPARTURE DATE: 05/13/2014 ROUTE: UNKNOWN | |
| 05/13/14 | Travel - Airfare  VENDOR: AMERICAN EXPRESS INVOICE#: 31798 DATE: 5/13/2014 NAME: WEINREB CARLY IRIS TICKET #: 7451770574 DEPARTURE DATE: 05/13/2014 ROUTE: LGA YYZ (economy) | $317.38 |
| 05/13/14 | Travel - Airfare  VENDOR: AMERICAN EXPRESS INVOICE#: 31945 DATE: 5/13/2014 NAME: LEVY JACQUELINE YECI TICKET #: 0620912803 DEPARTURE DATE: 05/16/2014 ROUTE: UNKNOWN | $32.00 |
| 05/13/14 | Travel - Airfare  VENDOR: AMERICAN EXPRESS INVOICE#: 31945 DATE: 5/13/2014 NAME: LEVY JACQUELINE YECI TICKET #: 7451770668 DEPARTURE DATE: 05/16/2014 ROUTE: YYZ PHL (economy) | $1,119.73 |
| 05/14/14 | Travel - Train Fare  VENDOR: AMERICAN EXPRESS INVOICE#: 32980 DATE: 5/14/2014 NAME: HODARA FRED TICKET #: 0620962820 DEPARTURE DATE: 05/15/2014 ROUTE: UNKNOWN | $32.00 |
| 05/14/14 | Travel - Train Fare  VENDOR: AMERICAN EXPRESS INVOICE#: 32984 DATE: 5/14/2014 NAME: HODARA FRED TICKET #: 0620962823 DEPARTURE DATE: 05/14/2014 ROUTE: UNKNOWN | $32.00 |
| 05/14/14 | Travel - Train Fare  VENDOR: AMERICAN EXPRESS INVOICE#: 33261 DATE: 5/14/2014 NAME: HODARA FRED TICKET #: 0620978872 DEPARTURE DATE: 05/16/2014 ROUTE: UNKNOWN | $32.00 |
| 05/14/14 | Travel - Airfare  VENDOR: AMERICAN EXPRESS INVOICE#: 33303 DATE: 5/14/2014 NAME: WEINREB CARLY IRIS TICKET #: 0620982014 DEPARTURE DATE: 05/15/2014 ROUTE: UNKNOWN | $32.00 |
| 05/14/14 | Travel - Airfare  VENDOR: AMERICAN EXPRESS INVOICE#: 33303 DATE: 5/14/2014 NAME: WEINREB CARLY IRIS TICKET #: 7452255071 DEPARTURE DATE: 05/15/2014 ROUTE: YYZ LGA | $15.42 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE

Invoice Number: 1556424

| | | |
|---|---|---|
| 05/14/14 | Travel - Train Fare  VENDOR: AMERICAN EXPRESS INVOICE#: AMEX06-14HODARA/FRED DATE: 5/15/2014 NAME: HODARA FRED TICKET #: 2545579380 DEPARTURE DATE: 05/16/2014 ROUTE: NYP WIL NYP | $277.00 |
| 05/14/14 | Travel - Train Fare  VENDOR: AMERICAN EXPRESS INVOICE#: AMEX06-14HODARA/FRED DATE: 5/15/2014 NAME: HODARA FRED TICKET #: 4031625281 DEPARTURE DATE: 05/14/2014 ROUTE: NYP WIL NYP | $-78.00 |
| 05/14/14 | Travel - Airfare  VENDOR: AMERICAN EXPRESS INVOICE#: AMEX06-14WEINREB/CAR DATE: 5/14/2014 NAME: WEINREB CARLY IRIS TICKET #: 7450729078 DEPARTURE DATE: 05/13/2014 ROUTE: JFK YYZ | $-273.30 |
| 05/15/14 | Travel - Train Fare  VENDOR: AMERICAN EXPRESS INVOICE#: 33709 DATE: 5/15/2014 NAME: EVANS ANNE M TICKET #: 0621001817 DEPARTURE DATE: 05/19/2014 ROUTE: UNKNOWN | $32.00 |
| 05/15/14 | Travel - Train Fare  VENDOR: AMERICAN EXPRESS INVOICE#: 33882 DATE: 5/15/2014 NAME: LEVY JACQUELINE YECI TICKET #: 0621012082 DEPARTURE DATE: 05/19/2014 ROUTE: UNKNOWN | $32.00 |
| 05/15/14 | Travel - Airfare  VENDOR: AMERICAN EXPRESS INVOICE#: 33962 DATE: 5/15/2014 NAME: SORKIN JOSEPH LEE TICKET #: 0621015639 DEPARTURE DATE: 05/16/2014 ROUTE: UNKNOWN | $32.00 |
| 05/15/14 | Travel - Airfare  VENDOR: AMERICAN EXPRESS INVOICE#: 33962 DATE: 5/15/2014 NAME: SORKIN JOSEPH LEE TICKET #: 7452485237 DEPARTURE DATE: 05/16/2014 ROUTE: YYZ LGA (economy) | $309.64 |
| 05/15/14 | Travel - Train Fare  VENDOR: AMERICAN EXPRESS INVOICE#: 34006 DATE: 5/15/2014 NAME: HODARA FRED TICKET #: 0621018862 DEPARTURE DATE: 05/20/2014 ROUTE: UNKNOWN | $32.00 |
| 05/15/14 | Travel - Train Fare  VENDOR: AMERICAN EXPRESS INVOICE#: 34050 DATE: 5/15/2014 NAME: HODARA FRED TICKET #: 0621021813 DEPARTURE DATE: 05/15/2014 ROUTE: UNKNOWN | $32.00 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE                                    Page 6
Invoice Number: 1556424                                                 August 27, 2014

| | | |
|---|---|---|
| 05/15/14 | Travel - Airfare  VENDOR: AMERICAN EXPRESS INVOICE#: 34149 DATE: 5/15/2014 NAME: LEVY JACQUELINE YECI TICKET #: 0621027161 DEPARTURE DATE: 05/16/2014 ROUTE: UNKNOWN | $32.00 |
| 05/15/14 | Travel - Airfare  VENDOR: AMERICAN EXPRESS INVOICE#: 34149 DATE: 5/15/2014 NAME: LEVY JACQUELINE YECI TICKET #: 7452485357 DEPARTURE DATE: 05/16/2014 ROUTE: YYZ PHL (economy) | $239.37 |
| 05/15/14 | Travel - Train Fare  VENDOR: AMERICAN EXPRESS INVOICE#: AMEX06-14EVANS/ANNE DATE: 5/19/2014 NAME: EVANS ANNE M TICKET #: 1460538677 DEPARTURE DATE: 05/19/2014 ROUTE: NYP WIL | $103.00 |
| 05/15/14 | Travel - Train Fare  VENDOR: AMERICAN EXPRESS INVOICE#: AMEX06-14HODARA/FRED DATE: 5/15/2014 NAME: HODARA FRED TICKET #: 7931551505 DEPARTURE DATE: 05/15/2014 ROUTE: NYP WIL NYP | $-78.00 |
| 05/15/14 | Travel - Train Fare  VENDOR: AMERICAN EXPRESS INVOICE#: AMEX06-14HODARA/FRED DATE: 5/15/2014 NAME: HODARA FRED TICKET #: 9653549773 DEPARTURE DATE: 05/20/2014 ROUTE: UNKNOWN | $71.00 |
| 05/19/14 | Travel - Airfare  VENDOR: AMERICAN EXPRESS INVOICE#: 36492 DATE: 5/19/2014 NAME: CROSS MICHAEL TICKET #: 0621142279 DEPARTURE DATE: 05/19/2014 ROUTE: UNKNOWN | $10.00 |
| 05/19/14 | Travel - Airfare  VENDOR: AMERICAN EXPRESS INVOICE#: 36579 DATE: 5/19/2014 NAME: LEVY JACQUELINE YECI TICKET #: 0621145991 DEPARTURE DATE: 05/20/2014 ROUTE: UNKNOWN | $32.00 |
| 05/19/14 | Travel - Airfare  VENDOR: AMERICAN EXPRESS INVOICE#: 36579 DATE: 5/19/2014 NAME: LEVY JACQUELINE YECI TICKET #: 7453283022 DEPARTURE DATE: 05/20/2014 ROUTE: LGA YYZ (economy) | $1,063.43 |
| 05/19/14 | Travel - Airfare  VENDOR: AMERICAN EXPRESS INVOICE#: 36594 DATE: 5/19/2014 | $220.30 |

| | | |
|---|---|---|
| | NAME: LEVY JACQUELINE YECI TICKET #: 7453283034 DEPARTURE DATE: 05/23/2014 ROUTE: YYZ LGA (economy) | |
| 05/19/14 | Travel - Train Fare  VENDOR: AMERICAN EXPRESS INVOICE#: AMEX06-14EVANS/ANNE DATE: 5/19/2014 NAME: EVANS ANNE M TICKET #: 1460543073 DEPARTURE DATE: 05/19/2014 ROUTE: UNKNOWN | $-92.70 |
| 05/22/14 | Travel - Train Fare  VENDOR: AMERICAN EXPRESS INVOICE#: 39132 DATE: 5/22/2014 NAME: LEVY JACQUELINE YECI TICKET #: 0621272849 DEPARTURE DATE: 05/27/2014 ROUTE: UNKNOWN | $32.00 |
| 05/22/14 | Travel - Airfare  VENDOR: AMERICAN EXPRESS INVOICE#: 39218 DATE: 5/22/2014 NAME: LEVY JACQUELINE YECI TICKET #: 0621280688 DEPARTURE DATE: 05/22/2014 ROUTE: UNKNOWN | $32.00 |
| 05/22/14 | Travel - Airfare  VENDOR: AMERICAN EXPRESS INVOICE#: 39218 DATE: 5/22/2014 NAME: LEVY JACQUELINE YECI TICKET #: 7454007868 DEPARTURE DATE: 05/22/2014 ROUTE: YYZ LGA (economy) | $206.60 |
| 05/22/14 | Travel - Airfare  VENDOR: AMERICAN EXPRESS INVOICE#: 39523 DATE: 5/22/2014 NAME: EVANS ANNE M TICKET #: 0621298480 DEPARTURE DATE: 05/29/2014 ROUTE: UNKNOWN | $32.00 |
| 05/22/14 | Travel - Airfare  VENDOR: AMERICAN EXPRESS INVOICE#: 39523 DATE: 5/22/2014 NAME: EVANS ANNE M TICKET #: 7454272815 DEPARTURE DATE: 05/29/2014 ROUTE: YYZ BOS (economy) | $566.53 |
| 05/22/14 | Travel - Train Fare  VENDOR: AMERICAN EXPRESS INVOICE#: AMEX06-14LEVY/JACQUE DATE: 5/22/2014 NAME: LEVY JACQUELINE YECIES TICKET #: 8634565313 DEPARTURE DATE: 05/27/2014 ROUTE: NYP WIL NYP | $254.00 |
| 05/23/14 | Travel - Airfare  VENDOR: AMERICAN EXPRESS INVOICE#: 40187 DATE: 5/23/2014 NAME: EVANS ANNE M TICKET #: | $32.00 |

| Date | Description | Amount |
|---|---|---|
| | 0621335385 DEPARTURE DATE: 05/26/2014 ROUTE: UNKNOWN | |
| 05/23/14 | Travel - Airfare  VENDOR: AMERICAN EXPRESS INVOICE#: 40187 DATE: 5/23/2014 NAME: EVANS ANNE M TICKET #: 7454273240 DEPARTURE DATE: 05/26/2014 ROUTE: JFK YYZ (economy) | $327.05 |
| 05/23/14 | Travel - Airfare  VENDOR: AMERICAN EXPRESS INVOICE#: 40190 DATE: 5/23/2014 NAME: SORKIN JOSEPH L TICKET #: 0621335387 DEPARTURE DATE: 05/27/2014 ROUTE: UNKNOWN | $32.00 |
| 05/23/14 | Travel - Airfare  VENDOR: AMERICAN EXPRESS INVOICE#: 40190 DATE: 5/23/2014 NAME: SORKIN JOSEPH L TICKET #: 7454273243 DEPARTURE DATE: 05/27/2014 ROUTE: LGA YYZ LGA (economy) | $518.48 |
| 05/23/14 | Travel - Train Fare  VENDOR: AMERICAN EXPRESS INVOICE#: 40438 DATE: 5/23/2014 NAME: CROSS MICHAEL TICKET #: 0621347797 DEPARTURE DATE: 05/27/2014 ROUTE: UNKNOWN | $32.00 |
| 05/23/14 | Travel - Train Fare  VENDOR: AMERICAN EXPRESS INVOICE#: AMEX06-14CROSS/MICH DATE: 6/5/2014 NAME: CROSS MICHAEL TICKET #: 4274593292 DEPARTURE DATE: 05/27/2014 ROUTE: NYP WIL NYP | $272.00 |
| 05/23/14 | Travel - Train Fare  VENDOR: AMERICAN EXPRESS INVOICE#: AMEX06-14KAHN/BRAD DATE: 5/12/2014 NAME: KAHN BRAD MICHAEL TICKET #: 1546568781 DEPARTURE DATE: 05/13/2014 ROUTE: WIL NYP | $-252.00 |
| 05/23/14 | Meals (100%)  Team dinner meeting.; Nicholas Stabile, Abid Qureshi, Joseph Sorkin, Annie Evans, Carly Weinreb, Christine Doniak, Jackie Yecies, Robert Johnson (9 people); Team meeting; Iron Sushi | $354.05 |
| 05/24/14 | Travel - Ground Transportation  Taxi to the office (weekend).; NYC Taxi | $12.60 |
| 05/25/14 | Meals (100%)  Dinner ordered into the office while working late on the weekend.; Nicholas Stabile; Late night food; Iron Sushi | $28.00 |
| 05/26/14 | Meals - Business  Meal in the airport on the way to Toronto for trial.; Nicholas Stabile; Delta Sky Club | $44.84 |
| 05/27/14 | Travel - Train Fare  VENDOR: | $-36.00 |

| Date | Description | Amount |
|---|---|---|
| | AMERICAN EXPRESS INVOICE#: AMEX06-14BOTTER/DAV DATE: 5/27/2014 NAME: BOTTER DAVID H TICKET #: 9375578007 DEPARTURE DATE: 04/17/2014 ROUTE: NYP WIL NYP | |
| 05/27/14 | Meals - Business  Lunch ordered into the office while working late night.; Nicholas Stabile; Seamless | $12.88 |
| 05/27/14 | Travel - Airfare  VENDOR: DINERS CLUB INVOICE#: JUN14-53062500000206 DATE: 6/25/2014 PASSENGER: BOTTER DAVID TICKET #: 0621381940 DEPARTURE DATE: 05/27/2014 ROUTE: LGA/YYZ/LGA | $45.00 |
| 05/27/14 | Travel - Airfare  VENDOR: DINERS CLUB INVOICE#: JUN14-53062500000206 DATE: 6/25/2014 PASSENGER: BOTTER DAVID TICKET #: 7454608373 DEPARTURE DATE: 05/27/2014 ROUTE: LGA/YYZ/LGA (economy) | $629.20 |
| 05/27/14 | Meals - Business  Various meals at trial in Toronto for cash only restaurants.(2 meals). | $40.51 |
| 05/28/14 | Meals - Business  Dinner at trial in Toronto.; Nicholas Stabile; Horse Shoe Tavern | $48.51 |
| 05/28/14 | Travel - Airfare  VENDOR: DINERS CLUB INVOICE#: JUN14-53062500000206 DATE: 6/25/2014 PASSENGER: BOTTER DAVID TICKET #: 7454608779 DEPARTURE DATE: 05/28/2014 ROUTE: YYZ/LGA (economy) | $340.90 |
| 05/28/14 | Travel - Airfare  VENDOR: DINERS CLUB INVOICE#: JUN14-53062500000206 DATE: 6/25/2014 PASSENGER: BOTTER DAVID TICKET #: 0621467536 DEPARTURE DATE: 05/28/2014 ROUTE: YYZ/LGA | $25.00 |
| 05/29/14 | Travel - Airfare  VENDOR: AMERICAN EXPRESS INVOICE#: 43313 DATE: 5/29/2014 NAME: EVANS ANNE M TICKET #: 0621512150 DEPARTURE DATE: 05/29/2014 ROUTE: UNKNOWN | $32.00 |
| 05/29/14 | Travel - Airfare  VENDOR: AMERICAN EXPRESS INVOICE#: 43313 DATE: 5/29/2014 NAME: EVANS ANNE M TICKET #: 7455486894 DEPARTURE DATE: 05/29/2014 ROUTE: YYZ BOS (economy) | $422.50 |
| 05/29/14 | Travel - Airfare  VENDOR: AMERICAN EXPRESS INVOICE#: 43534 DATE: | $32.00 |

| | | |
|---|---|---|
| | 5/29/2014<br>NAME: SORKIN JOSEPH L TICKET #:<br>0621521830 DEPARTURE DATE:<br>05/30/2014 ROUTE: UNKNOWN | |
| 05/29/14 | Travel - Airfare  VENDOR: AMERICAN<br>EXPRESS INVOICE#: 43534 DATE:<br>5/29/2014<br>NAME: SORKIN JOSEPH L TICKET #:<br>7455760027 DEPARTURE DATE:<br>05/30/2014 ROUTE: YYZ LGA<br>(economy) | $200.00 |
| 05/30/14 | Travel - Train Fare  VENDOR:<br>AMERICAN EXPRESS INVOICE#:<br>44433 DATE: 5/30/2014<br>NAME: LEVY JACQUELINE YECI<br>TICKET #: 0621570129 DEPARTURE<br>DATE: 06/01/2014 ROUTE:<br>UNKNOWN | $32.00 |
| 05/30/14 | Travel - Airfare  VENDOR: AMERICAN<br>EXPRESS INVOICE#: 44711 DATE:<br>5/30/2014<br>NAME: EVANS ANNE M TICKET #:<br>0621579261 DEPARTURE DATE:<br>06/01/2014 ROUTE: UNKNOWN | $32.00 |
| 05/30/14 | Travel - Airfare  VENDOR: AMERICAN<br>EXPRESS INVOICE#: 44723 DATE:<br>5/30/2014<br>NAME: EVANS ANNE M TICKET #:<br>0621579266 DEPARTURE DATE:<br>06/02/2014 ROUTE: UNKNOWN | $32.00 |
| 05/30/14 | Travel - Airfare  VENDOR: AMERICAN<br>EXPRESS INVOICE#: 44723 DATE:<br>5/30/2014<br>NAME: EVANS ANNE M TICKET #:<br>7455997316 DEPARTURE DATE:<br>06/02/2014 ROUTE: YYZ LGA<br>(economy) | $316.78 |
| 05/30/14 | Travel - Airfare  VENDOR: AMERICAN<br>EXPRESS INVOICE#: 44764 DATE:<br>5/30/2014<br>NAME: SORKIN JOSEPH L TICKET #:<br>0621582211 DEPARTURE DATE:<br>06/01/2014 ROUTE: UNKNOWN | $32.00 |
| 05/30/14 | Travel - Airfare  VENDOR: AMERICAN<br>EXPRESS INVOICE#: 44764 DATE:<br>5/30/2014<br>NAME: SORKIN JOSEPH L TICKET #:<br>7455997347 DEPARTURE DATE:<br>06/01/2014 ROUTE: JFK YYZ LGA<br>(economy) | $1,026.41 |
| 05/30/14 | Travel - Airfare  VENDOR: AMERICAN<br>EXPRESS INVOICE#: AMEX06-<br>14EVANS/ANNE DATE: 5/19/2014<br>NAME: EVANS ANNE M TICKET #:<br>1000070790 DEPARTURE DATE:<br>06/01/2014 ROUTE: BOS YTZ<br>(economy) | $707.90 |
| 05/30/14 | Travel - Train Fare  VENDOR: | $224.00 |

|  |  |  |
|---|---|---|
|  | AMERICAN EXPRESS INVOICE#: AMEX06-14LEVY/JACQUE DATE: 5/22/2014 NAME: LEVY JACQUELINE YECIES TICKET #: 7033588123 DEPARTURE DATE: 06/01/2014 ROUTE: NYP WIL NYP |  |
| 05/30/14 | Travel - Ground Transportation  Taxi from airport back home returning from trial in Toronto.; NYBlackCar.com | $141.19 |
| 05/31/14 | Travel - Airfare  VENDOR: AMERICAN EXPRESS INVOICE#: 44928 DATE: 5/31/2014 NAME: KAHN BRAD MICHAEL TICKET #: 0621587098 DEPARTURE DATE: 06/01/2014 ROUTE: UNKNOWN | $32.00 |
| 05/31/14 | Travel - Airfare  VENDOR: AMERICAN EXPRESS INVOICE#: 44928 DATE: 5/31/2014 NAME: KAHN BRAD MICHAEL TICKET #: 7455997448 DEPARTURE DATE: 06/01/2014 ROUTE: JFK YYZ LGA (economy) | $1,781.60 |
| 05/31/14 | Meals - Business  Lunch at the airport on the way to trial in Toronto.; Nicholas Stabile; LaGuardia | $38.06 |
| 05/31/14 | Meals (100%)  Dinner ordered into the office while working late night.; Nicholas Stabile; Late night dinner; Iron Sushi | $28.00 |
| 05/31/14 | Travel - Ground Transportation  Taxi to the office working on the weekend.; NYC Taxi | $7.70 |
| 05/31/14 | Travel - Ground Transportation  Taxi home from the office late night working on the weekend.; NYC Taxi | $20.60 |
| 05/31/14 | Travel - Lodging (Hotel, Apt, Other)  Hotel accomodations while in Toronto for trial.; hotel accomodations at trial; Shangri-La Hotel (6 nights) | $2,090.80 |
| 05/31/14 | Meals - Business  Meals at hotel while at trial in Toronto.; Nicholas Stabile; Shangri-La Hotel (9 meals) | $441.40 |
| 05/31/14 | Travel - Incidentals - Out-of-Town Travel  Laundry services while at trial in Toronto.; Shangri-La Hotel | $43.86 |
| 06/01/14 | Meals - Business  Meal at the airport on the way to Toronto for trial.; Nicholas Stabile; LaGuardia | $10.15 |
| 06/01/14 | Meals - Business  Meal at airport for flight to Toronto for trial.; Nicholas Stabile; LaGuardia | $26.64 |
| 06/01/14 | Travel - Ground Transportation  Taxi home from office after working late on the weekend.; NYC Taxi | $13.50 |
| 06/01/14 | Travel - Ground Transportation  Taxi home after working on the weekend.; NYC Taxi | $22.20 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1556424

| Date | Description | Amount |
|---|---|---|
| 06/01/14 | Travel - Telephone & Fax  Internet while in Toronto at trial.; Go Go Air | $4.95 |
| 06/02/14 | Travel - Airfare  VENDOR: AMERICAN EXPRESS INVOICE#: 45330 DATE: 6/2/2014 NAME: KAHN BRAD MICHAEL TICKET #: 0621602143 DEPARTURE DATE: 06/01/2014 ROUTE: UNKNOWN | $20.00 |
| 06/02/14 | Meals (100%)  Dinner ordered to the office while working late night.; Nicholas Stabile; Late night dinner; Seamless | $22.58 |
| 06/02/14 | Travel - Lodging (Hotel, Apt, Other) Hotel accomodations in Toronto for trial.; Hotel accomodations at trial.; Shangri-La Hotel (1 night) | $335.66 |
| 06/02/14 | Meals - Business  Meals at hotel in Toronto for trial.; Nicholas Stabile; Shangri-La Hotel (2 meals) | $72.54 |
| 06/03/14 | Travel - Train Fare  VENDOR: AMERICAN EXPRESS INVOICE#: 47016 DATE: 6/3/2014 NAME: LEVY JACQUELINE YECI TICKET #: 0621678874 DEPARTURE DATE: 06/04/2014 ROUTE: UNKNOWN | $32.00 |
| 06/03/14 | Travel - Airfare  VENDOR: AMERICAN EXPRESS INVOICE#: 47040 DATE: 6/3/2014 NAME: SORKIN JOSEPH L TICKET #: 0621680532 DEPARTURE DATE: 06/04/2014 ROUTE: UNKNOWN | $32.00 |
| 06/03/14 | Travel - Airfare  VENDOR: AMERICAN EXPRESS INVOICE#: 47040 DATE: 6/3/2014 NAME: SORKIN JOSEPH L TICKET #: 7456672763 DEPARTURE DATE: 06/04/2014 ROUTE: JFK YYZ LGA (economy) | $664.14 |
| 06/03/14 | Travel - Airfare  VENDOR: AMERICAN EXPRESS INVOICE#: 47234 DATE: 6/3/2014 NAME: EVANS ANNE M TICKET #: 0621688283 DEPARTURE DATE: 06/04/2014 ROUTE: UNKNOWN | $32.00 |
| 06/03/14 | Travel - Airfare  VENDOR: AMERICAN EXPRESS INVOICE#: 47234 DATE: 6/3/2014 NAME: EVANS ANNE M TICKET #: 7456672897 DEPARTURE DATE: 06/04/2014 ROUTE: LGA YYZ LGA (economy) | $645.32 |
| 06/03/14 | Travel - Train Fare  VENDOR: AMERICAN EXPRESS INVOICE#: AMEX06-14LEVY/JACQUE DATE: 5/22/2014 NAME: LEVY JACQUELINE YECIES TICKET #: 6390585405 DEPARTURE | $211.00 |

| Date | Description | Amount |
|---|---|---|
| | DATE: 06/04/2014 ROUTE: NYP WIL NYP | |
| 06/03/14 | Meals (100%) Team lunch meeting.; Nicholas Stabile, Jackie Yecies, Joseph Sorkin, Carly Weinreb, Annie Evans, Mike Cross (6 people); Team meeting.; Iron Sushi | $90.35 |
| 06/04/14 | Travel - Train Fare  VENDOR: AMERICAN EXPRESS INVOICE#: 47913 DATE: 6/4/2014 NAME: BOTTER DAVID TICKET #: 0621716968 DEPARTURE DATE: 06/04/2014 ROUTE: UNKNOWN | $32.00 |
| 06/04/14 | Travel - Train Fare  VENDOR: AMERICAN EXPRESS INVOICE#: 48026 DATE: 6/4/2014 NAME: CROSS MICHAEL K TICKET #: 0621726003 DEPARTURE DATE: 06/05/2014 ROUTE: UNKNOWN | $32.00 |
| 06/04/14 | Travel - Train Fare  VENDOR: AMERICAN EXPRESS INVOICE#: 48241 DATE: 6/4/2014 NAME: LEVY JACQUELINE YECI TICKET #: 0621735696 DEPARTURE DATE: 06/04/2014 ROUTE: UNKNOWN | $32.00 |
| 06/04/14 | Travel - Train Fare  VENDOR: AMERICAN EXPRESS INVOICE#: AMEX06-14BOTTER/DAV DATE: 5/27/2014 NAME: BOTTER DAVID TICKET #: 3207541431 DEPARTURE DATE: 06/04/2014 ROUTE: NYP WIL NYP | $281.00 |
| 06/04/14 | Travel - Train Fare  VENDOR: AMERICAN EXPRESS INVOICE#: AMEX06-14BOTTER/DAV DATE: 5/27/2014 NAME: BOTTER DAVID TICKET #: 3207541530 DEPARTURE DATE: 06/04/2014 ROUTE: NYP WIL NYP | $281.00 |
| 06/04/14 | Travel - Train Fare  VENDOR: AMERICAN EXPRESS INVOICE#: AMEX06-14BOTTER/DAV DATE: 5/27/2014 NAME: BOTTER DAVID TICKET #: 8310572157 DEPARTURE DATE: 06/04/2014 ROUTE: NYP WIL NYP | $281.00 |
| 06/04/14 | Travel - Train Fare  VENDOR: AMERICAN EXPRESS INVOICE#: AMEX06-14CROSS/MICH DATE: 6/5/2014 NAME: CROSS MICHAEL K TICKET #: 7185544770 DEPARTURE DATE: 06/05/2014 ROUTE: NYP WIL NYP | $174.00 |
| 06/04/14 | Travel - Train Fare  VENDOR: AMERICAN EXPRESS INVOICE#: AMEX06-14LEVY/JACQUE DATE: 5/22/2014 | $31.00 |

| | | |
|---|---|---|
| | NAME: LEVY JACQUELINE YECIES TICKET #: 4620588199 DEPARTURE DATE: 06/04/2014 ROUTE: NYP WIL NYP | |
| 06/04/14 | Meals - Business  Dinner at trial in Toronto.; Nicholas Stabile, Abid Qureshi; Real Sports Bar and Grill (2 people) | $83.03 |
| 06/04/14 | Travel - Airfare  Agent fee for booking flight to trial in Toronto.; Agent fee; Agent Fee | $32.00 |
| 06/04/14 | Travel - Airfare  Flight to trial in Toronto.; Flight to trial; Delta (economy) | $340.35 |
| 06/05/14 | Travel - Airfare  VENDOR: AMERICAN EXPRESS INVOICE#: 48880 DATE: 6/5/2014 NAME: SORKIN JOSEPH L TICKET #: 0621769228 DEPARTURE DATE: 06/04/2014 ROUTE: UNKNOWN | $32.00 |
| 06/05/14 | Travel - Airfare  VENDOR: AMERICAN EXPRESS INVOICE#: 48881 DATE: 6/5/2014 NAME: EVANS ANNE M TICKET #: 0621769229 DEPARTURE DATE: 06/04/2014 ROUTE: UNKNOWN | $32.00 |
| 06/05/14 | Travel - Train Fare  VENDOR: AMERICAN EXPRESS INVOICE#: 49159 DATE: 6/5/2014 NAME: CROSS MICHAEL K TICKET #: 0621782639 DEPARTURE DATE: 06/05/2014 ROUTE: UNKNOWN | $32.00 |
| 06/05/14 | Travel - Train Fare  VENDOR: AMERICAN EXPRESS INVOICE#: AMEX06-14CROSS/MICH DATE: 6/5/2014 NAME: CROSS MICHAEL K TICKET #: 7185563753 DEPARTURE DATE: 06/05/2014 ROUTE: NYP WIL NYP | $174.00 |
| 06/05/14 | Meals - Business  Food and drink at airport on return flight from trial in Toronto.; Nicholas Stabile; Laguardia USA | $13.11 |
| 06/05/14 | Meals (100%)  Dinner ordered into the office after working late night.; Nicholas Stabile; Late night dinner; Dos Toros Taqueria | $10.25 |
| 06/05/14 | Meals - Business  Meal at airport on way to Toronto for trial.; Nicholas Stabile; LaGuardia | $56.02 |
| 06/05/14 | Meals - Business  Meal at airport on the way to Toronto for trial.; Nicholas Stabile; LaGuardia | $15.23 |
| 06/05/14 | Travel - Airfare  Agent fee for flight from trial in Toronto back to New York.; Agent fee; Agent Fee | $32.00 |
| 06/05/14 | Travel - Ground Transportation  Taxi home from airport returning from trial in Toronto.; Uber | $73.00 |
| 06/05/14 | Meals - Business  Dinner at trial in | $128.08 |

|  |  |  |
|---|---|---|
|  | Toronto.; Nicholas Stabile, Annie Evans (2 people); Nota Bene |  |
| 06/05/14 | Travel - Ground Transportation  Taxi to airport for flight to trial in Toronto.; Uber | $78.80 |
| 06/05/14 | Travel - Lodging (Hotel, Apt, Other)  Hotel accomodations at trial in Toronto.; Hotel accomodations at trial; Shangri-La Hotel (1 night) | $335.04 |
| 06/05/14 | Meals - Business  Meals at hotel in Toronto for trial.; Nicholas Stabile; Shangri-La Hotel (3 meals) | $190.00 |
| 06/06/14 | Research  Digital storage for research related to trial.; Dropbox | $9.99 |
| 06/06/14 | Meals (100%)  Breakfast meeting.; Nicholas Stabile; Breakfast meeting.; Wichcraft Bryant Park | $18.00 |
| 06/06/14 | Meals (100%)  Coffee while working late night.; Nicholas Stabile; Coffee working late.; Sunburst Expresso Bar | $2.99 |
| 06/06/14 | Meals (100%)  Dinner while working late night.; Nicholas Stabile; Dinner while working late.; Maison Kayser | $7.33 |
| 06/06/14 | Meals (100%)  Coffee while working late night.; Nicholas Stabile; Coffee working late.; PP The Bean | $4.34 |
| 06/06/14 | Travel - Ground Transportation  Taxi home from airport, returning from trial in Toronto.; GTA Airport Services | $66.02 |
| 06/06/14 | Meals (100%)  Lunch meeting.; Nicholas Stabile; Lunch meeting; Bank of America | $12.20 |
| 06/08/14 | Meals - Business  Coffee at breakfast meeting.; Nicholas Stabile; Starbucks | $4.19 |
| 06/10/14 | Travel - Airfare  VENDOR: AMERICAN EXPRESS INVOICE#: 52204 DATE: 6/10/2014 NAME: LEVY JACQUELINE YECI TICKET #: 0621937916 DEPARTURE DATE: 06/12/2014 ROUTE: UNKNOWN | $32.00 |
| 06/10/14 | Travel - Airfare  VENDOR: AMERICAN EXPRESS INVOICE#: 52204 DATE: 6/10/2014 NAME: LEVY JACQUELINE YECI TICKET #: 7458374582 DEPARTURE DATE: 06/12/2014 ROUTE: LGA YYZ LGA (economy) | $644.10 |
| 06/11/14 | Travel - Ground Transportation  Cab home after attending meeting w/ J. Bromley; Medallion cab | $10.10 |
| 06/11/14 | Travel - Ground Transportation  Taxi home after working late.; NYC Taxi | $13.10 |
| 06/12/14 | Travel - Ground Transportation  Cab home from Penn Station after attending trial in Wilmington; Uber | $23.00 |
| 06/12/14 | Meals - Business  Travel meal for A. Qureshi and J. Yecies at Toronto airport during travel for Nortel trial.; A. Qureshi, J. Yecies (2 people); American Bar & | $57.40 |

|  |  |  |
|---|---|---|
|  | Grill |  |
| 06/12/14 | Travel - Ground Transportation  Taxi cab from Toronto airport to hotel for A. Qureshi and J. Yecies during travel for Nortel trial.; AAroport Limousine | $66.40 |
| 06/12/14 | Travel - Ground Transportation  Taxi cab from 116 W. 14th Street to OBP to work on Nortel case.; Delancey Car Service | $15.00 |
| 06/12/14 | Travel - Airfare  VENDOR: AMERICAN EXPRESS INVOICE#: 54131 DATE: 6/12/2014 NAME: LEVY JACQUELINE YECI TICKET #: 0622032761 DEPARTURE DATE: 06/12/2014 ROUTE: UNKNOWN | $32.00 |
| 06/12/14 | Travel - Airfare  VENDOR: AMERICAN EXPRESS INVOICE#: 54131 DATE: 6/12/2014 NAME: LEVY JACQUELINE YECI TICKET #: 7458824489 DEPARTURE DATE: 06/12/2014 ROUTE: YYZ LGA (economy) | $152.65 |
| 06/12/14 | Travel - Airfare  VENDOR: AMERICAN EXPRESS INVOICE#: 54419 DATE: 6/12/2014 NAME: LEVY JACQUELINE YECI TICKET #: 0622048238 DEPARTURE DATE: 06/15/2014 ROUTE: UNKNOWN | $32.00 |
| 06/12/14 | Travel - Airfare  VENDOR: AMERICAN EXPRESS INVOICE#: 54419 DATE: 6/12/2014 NAME: LEVY JACQUELINE YECI TICKET #: 7458824656 DEPARTURE DATE: 06/15/2014 ROUTE: LGA YYZ (economy) | $341.00 |
| 06/12/14 | Travel - Airfare  VENDOR: AMERICAN EXPRESS INVOICE#: 54647 DATE: 6/12/2014 NAME: SORKIN JOSEPH L TICKET #: 0622059427 DEPARTURE DATE: 06/16/2014 ROUTE: UNKNOWN | $32.00 |
| 06/12/14 | Travel - Airfare  VENDOR: AMERICAN EXPRESS INVOICE#: 54647 DATE: 6/12/2014 NAME: SORKIN JOSEPH L TICKET #: 7459094062 DEPARTURE DATE: 06/16/2014 ROUTE: LGA YYZ LGA (economy) | $518.38 |
| 06/13/14 | Travel - Ground Transportation  Late taxi cab (3:30 am) from OBP to 116 W. 14th Street after working on Nortel case.; Delancey Car Service | $15.00 |
| 06/13/14 | Travel - Airfare  VENDOR: AMERICAN EXPRESS INVOICE#: 55300 DATE: 6/13/2014 NAME: WEINREB CARLY IRIS TICKET #: 0622092664 DEPARTURE | $32.00 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1556424

| Date | Description | Amount |
|---|---|---|
| | DATE: 06/16/2014 ROUTE: UNKNOWN | |
| 06/13/14 | Travel - Airfare  VENDOR: AMERICAN EXPRESS INVOICE#: 55300 DATE: 6/13/2014<br>NAME: WEINREB CARLY IRIS TICKET #: 7459094446 DEPARTURE DATE: 06/16/2014 ROUTE: LGA YYZ (economy) | $273.30 |
| 06/14/14 | Travel - Ground Transportation Taxi home from the office after working late night.; Uber | $135.00 |
| 06/14/14 | Meals (100%)  Dinner while working late on the weekend.; Nicholas Stabile; Dinner working late on weekend.; HB Burger | $30.00 |
| 06/14/14 | Travel - Ground Transportation  Taxi cab from 116 W. 14th Street to JFK and then back to 116 W. 14th Street due to cancelled flight re Nortel travel.; Carmel Car Service | $75.00 |
| 06/15/14 | Travel - Ground Transportation  Taxi from train station to Hotel while attending hearings.; Yellow Cab | $10.00 |
| 06/15/14 | Travel - Train Fare  Round trip train ticket to Wilmington DE to attend hearings.; Amtrak | $272.00 |
| 06/15/14 | Travel - Airfare  Airfare to Toronto re: trial; Trip to Toronto re: trial; Delta Airline (economy) | $341.56 |
| 06/15/14 | Travel - Ground Transportation  Taxi from airport to hotel in Toronto re: trial; Uber | $40.34 |
| 06/15/14 | Travel - Ground Transportation  Taxi from hotel to dinner with J. Yecies while Toronto re: trial; Canadian Taxi | $13.13 |
| 06/15/14 | Travel - Lodging (Hotel, Apt, Other) Hotel charges for stay in Toronto from June 15th through June 20th for Nortel trial.; Hotel Charges; Shangri-La Hotel (5 nights) | $1,699.88 |
| 06/15/14 | Travel - Ground Transportation  Taxi from Shangri-La Hotel to dinner, while in Toronto for trial.; CityTaxi | $18.63 |
| 06/15/14 | Meals - Business  Dinner with Christine Doniak while in Toronto to attend trial.; J. Yecies and C. Doniak (2 people).; The Harbord Room | $141.34 |
| 06/15/14 | Travel - Incidentals - Out-of-Town Travel Foreign transaction fee charges by Amex for using card in Toronto.; Foreign transaction fee/Amex | $4.62 |
| 06/15/14 | Meals - Business  Meals at airport while in transit to Toronto with Christine Doniak.; J. Yecies and C. Doniak (2 people).; Voyage Bakery | $53.29 |
| 06/15/14 | Travel - Ground Transportation  Taxi home from the office after working late | $9.60 |

| | | |
|---|---|---|
| | night on the weekend.; NYC Taxi | |
| 06/15/14 | Travel - Airfare  Flight to Toronto for trial.; Flight to trial in Toronto.; Delta (economy) | $341.56 |
| 06/15/14 | Travel - Airfare  VENDOR: AMERICAN EXPRESS INVOICE#: 55883 DATE: 6/15/2014 NAME: EVANS ANNE M TICKET #: 0622121812 DEPARTURE DATE: 06/16/2014 ROUTE: UNKNOWN | $32.00 |
| 06/15/14 | Travel - Airfare  VENDOR: AMERICAN EXPRESS INVOICE#: 55883 DATE: 6/15/2014 NAME: EVANS ANNE M TICKET #: 7459350057 DEPARTURE DATE: 06/16/2014 ROUTE: LGA YYZ (economy) | $341.56 |
| 06/16/14 | Meals - Business  Meal - lunch while attending hearings.; Self; No Receipt | $10.87 |
| 06/16/14 | Meals - Business  Refreshment while in Toronto re: deposition; C. Doniak; Starbucks | $10.02 |
| 06/16/14 | Meals - Business  Beverage with team while in Toronto re: trial; C. Doniak; Starbucks | $7.96 |
| 06/16/14 | Travel - Ground Transportation  Taxi from hotel to dinner while in Toronto for trial; Beck Taxi | $14.06 |
| 06/16/14 | Travel - Ground Transportation  Taxi from home to airport for travel to Toronto for trial; UBER | $55.00 |
| 06/16/14 | Meals - Business  Meals at hotel while in Toronto for trial (2 meals); A. Evans; The Ritz-Carlton | $78.04 |
| 06/16/14 | Travel - Lodging (Hotel, Apt, Other)  Hotel stay while in Toronto for trial; Hotel lodging; The Ritz-Carlton (1 night) | $427.14 |
| 06/16/14 | Travel - Ground Transportation  Cab from Wilmington train station to Court to attending Nortel hearing; Maani Taxi Cab | $10.00 |
| 06/16/14 | Travel - Ground Transportation  Cab to Penn Station to attend trial in Wilmington; Medallion cab | $9.00 |
| 06/16/14 | Meals - Business  Lunch with Committee members and reps (Hodara, R. Johnson, L. Samis, M. Reila, M. Cross); Nortel Committee reps (Riela, Edelman, Hodara, Samis, Lwenthal, Cross, Johnson); Ernest & Scott Taproom (7 people). | $101.50 |
| 06/16/14 | Meals - Business  Dinner with Nortel Committee members and reps (Guiney, Samis, Johnson, Cross, Hodara) (5 people); Iron Hill Brewery | $141.80 |
| 06/16/14 | Travel - Lodging (Hotel, Apt, Other)  Hotel stay during Nortel trial in Wilmington; Hotel stay to attend Nortel trial; Hotel Dupont (3 nights) | $986.70 |
| 06/16/14 | Travel - Train Fare  Train to Wilmington | $158.00 |

| Date | Description | Amount |
|---|---|---|
| | to attend Nortel trial ; Amtrak | |
| 06/16/14 | Meals - Business  In room breakfast charges during hotel stay in Toronto for Nortel trial.; A. Qureshi; Shangri-La Hotel | $19.54 |
| 06/16/14 | Travel - Incidentals - Out-of-Town Travel Laundry and valet charges during stay at hotel in Toronto for Nortel trial.; Shangri-La Hotel | $54.67 |
| 06/16/14 | Meals - Business  Working lunch for A. Qureshi and C. Doniak during Nortel trial in Toronto.; A. Qureshi, C. Doniak (2 people); Fionn MacCool's | $39.39 |
| 06/16/14 | Travel - Ground Transportation  Taxi cab from Toronto airport to hotel during travel for Nortel trial.; Airline Limousine | $66.40 |
| 06/16/14 | Travel - Ground Transportation  Taxi from hotel to dinner while attending trial in Toronto.; Beck Taxi | $16.76 |
| 06/16/14 | Travel - Ground Transportation  Taxi to airport for flight to trial in Toronto.; Airline Limousine | $91.38 |
| 06/16/14 | Travel - Airfare  Agent fee booking flight to Toronto for trial.; Agent fee; Agent Fee | $20.00 |
| 06/16/14 | Travel - Airfare  Travel agent fee for booking flight to Toronto for trial.; Flight to Toronto for trial; Agent Fee | $20.00 |
| 06/16/14 | Meals - Business  Coffee at early morning meeting.; Nicholas Stabile; Starbucks | $8.13 |
| 06/16/14 | Meals - Business  Dinner at trial in Toronto; Nicholas Stabile, Abid Qureshi, Annie Evans, Joseph Sorkin, Christine Doniak, Jackie Yecies (6 people); Real Sports Bar and Grill | $383.37 |
| 06/16/14 | Meals - Business  Lunch at trial in Toronto.; Nicholas Stabile, Annie Evans, Jamey Moore, Christine Doniak, Jackie Yecies (5 people); Porzia | $67.62 |
| 06/16/14 | Travel - Airfare  VENDOR: AMERICAN EXPRESS INVOICE#: 56017 DATE: 6/16/2014 NAME: EVANS ANNE M TICKET #: 0622127048 DEPARTURE DATE: 06/16/2014 ROUTE: UNKNOWN | $20.00 |
| 06/16/14 | Travel - Airfare  VENDOR: AMERICAN EXPRESS INVOICE#: AMEX07-14LEVY/JACQCR DATE: 6/16/2014 NAME: LEVY JACQUELINE YECIES TICKET #: 0420057157 DEPARTURE DATE: 06/12/2014 ROUTE: LGA YYZ LGA | $-152.65 |
| 06/17/14 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 000002E52E254A DATE: 6/21/2014 TRACKING #: 1Z02E52E5456390247; PICKUP DATE: 06/17/2014; SENDER: | $24.53 |

| Date | Description | Amount |
|---|---|---|
| 06/17/14 | N.STABLIE; RECEIVER: NICHOLAS STABILE - SHANGRILA HOTEL; Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 000002E52E254A DATE: 6/21/2014 TRACKING #: 1Z02E52E5456390247; PICKUP DATE: 06/17/2014; SENDER: N.STABLIE; RECEIVER: NICHOLAS STABILE - SHANGRILA HOTEL; | $2.58 |
| 06/17/14 | Meals - Business  Meal - lunch while attending hearings.; Self; No Receipt | $6.79 |
| 06/17/14 | Telephone - Long Distance  Telephone charges while in Toronto re: trial; Shangri-La Hotel | $3.31 |
| 06/17/14 | Meals - Business  Coffee for team while in Toronto for trial; Nortel Team; Starbucks | $16.62 |
| 06/17/14 | Meals - Business  Meals at hotel while in Toronto for trial (4 meals); A. Evans; Shangri-La Hotel | $164.93 |
| 06/17/14 | Travel - Lodging (Hotel, Apt, Other)  Hotel stay in Toronto for tiral; Hotel lodging (3 nights); Shangri-La Hotel | $1,100.85 |
| 06/17/14 | Meals - Business  Dinner with Nortel Committee reps and Johnson and Cross after Nortel trial (6 people); La Fia | $247.50 |
| 06/17/14 | Meals - Business  Meals in hotel while attending Nortel trial; F. Hodara; Hotel Dupont | $57.40 |
| 06/17/14 | Meals - Business  Meals at the hotel while in Toronto for trial.; Carly Weinreb; The Ritz-Carlton | $35.94 |
| 06/17/14 | Travel - Lodging (Hotel, Apt, Other)  Hotel accomodations in Toronto for trial.; hotel accomodations; The Ritz-Carlton (1 night) | $434.24 |
| 06/17/14 | Meals - Business  Working dinner for A. Qureshi, J. Rosenthal of Cleary and L. Ryan during Nortel trial in Toronto (3 people); Terroni | $154.14 |
| 06/17/14 | Meals - Business  Meal at the airport on the way to trial in Toronto.; Nicholas Stabile; LaGuardia | $26.64 |
| 06/17/14 | Meals - Business  Various meals at trial in Toronto at cash only restaurants (3 meals). | $77.54 |
| 06/18/14 | Meals - Business  Lunch with F. Hodara and R. Johnson while attending hearings.; Cavanaugh's (3 people) | $73.45 |
| 06/18/14 | Meals - Business  Refreshment for trial team while in Toronto re: trial; Trial team; Starbucks | $10.87 |
| 06/18/14 | Meals - Business  Refresh for trial team while in Toronto re: trial; Trial team; Starbucks | $15.06 |
| 06/18/14 | Meals - Business  Dinner while in Toronto re: trial; C. Doniak; Khao San | $30.01 |

| | | |
|---|---|---|
| | Road | |
| 06/18/14 | Meals - Business  Lunch during trial in Toronto re: trial; C. Doniak; Momofuku | $31.80 |
| 06/18/14 | Meals - Business  Snacks at airport while traveling to Toronto for trial; A. Evans; La Guardia USA, LLC | $7.32 |
| 06/18/14 | Travel - Airfare  Change fee for earlier flight to Toronto for trial; Airline Fee; West Jet | $27.51 |
| 06/18/14 | Travel - Incidentals - Out-of-Town Travel Foreign Transaction Fees while in Toronto for trial; Foreign Transaction Fees | $56.80 |
| 06/18/14 | Travel - Train Fare  Train from Wilmington after attending Nortel trial; Amtrak | $176.00 |
| 06/18/14 | Travel - Ground Transportation  Cab home after working late.; Medallion cab | $10.50 |
| 06/18/14 | Meals - Business  Meal while in Toronto for trial.; Nicholas Stabile; Harveys Plus | $19.19 |
| 06/18/14 | Meals - Business  Meal in Toronto for trial.; Annie Evans, Nicholas Stabile, Carly Weinreb, Jamey Moore (4 people); Earls King Street | $78.94 |
| 06/18/14 | Meals - Business  Coffee at trial in Toronto.; Nicholas Stabile; Starbucks | $5.28 |
| 06/18/14 | Meals - Business  Lunch at trial in Toronto.; Annie Evans, Carly Weinreb, Jamey Moore (4 people); Earls King Street | $195.00 |
| 06/18/14 | Meals - Business  Dinner at trial in Toronto.; Joseph Sorkin, Jackie Yecies, Annie Evans, Christine Doniak, Jamey Moore, JP Brennan, Seth Liebert, Cleary Gottlieb attorney, Carly Weinreb, Nicholas Stabile (10 people); The Chase | $725.00 |
| 06/18/14 | Meals - Business  Various meals at trial in Toronto at cash only restaurants.; Nicholas Stabile, (3 meals). | $97.81 |
| 06/18/14 | Travel - Airfare  VENDOR: AMERICAN EXPRESS INVOICE#: 58191 DATE: 6/18/2014 NAME: WEINREB CARLY IRIS TICKET #: 0622236549 DEPARTURE DATE: 06/19/2014 ROUTE: UNKNOWN | $32.00 |
| 06/18/14 | Travel - Airfare  VENDOR: AMERICAN EXPRESS INVOICE#: 58191 DATE: 6/18/2014 NAME: WEINREB CARLY IRIS TICKET #: 7460209680 DEPARTURE DATE: 06/19/2014 ROUTE: YYZ JFK (economy) | $360.90 |
| 06/18/14 | Travel - Train Fare  VENDOR: AMERICAN EXPRESS INVOICE#: 58655 DATE: 6/18/2014 NAME: LEINWAND TALI R TICKET #: 0622263197 DEPARTURE DATE: | $32.00 |

| Date | Description | Amount |
|------|-------------|--------|
| 06/18/14 | 06/19/2014 ROUTE: UNKNOWN Travel - Train Fare  VENDOR: AMERICAN EXPRESS INVOICE#: 58655 DATE: 6/18/2014 NAME: LEINWAND TALI R TICKET #: 7484114832 DEPARTURE DATE: 06/19/2014 ROUTE: NYP WIL NYP | $270.00 |
| 06/19/14 | Meals (100%)  6/13/14 - N. Kunen VENDOR: RESTAURANT ASSOCIATES; INVOICE#: 2033800298; DATE: 6/19/2014 (Akin and Capstone meeting - 6 people) | $205.77 |
| 06/19/14 | Meals (100%)  6/13/14 - K. Herron VENDOR: RESTAURANT ASSOCIATES; INVOICE#: 2033800298 (litigation witness prep meeting: Akin, witness, Cleary: 10 people); DATE: 6/19/2014 | $633.00 |
| 06/19/14 | Meals (100%)  6/19/14 - N. Kunen VENDOR: RESTAURANT ASSOCIATES; INVOICE#: 2033800298 (committee call, 8 people); DATE: 6/19/2014 | $172.46 |
| 06/19/14 | Meals - Business  Meal - dinner while traveling for hearings with R. Johnson, F. Hodara and myself.; (3 people); Chelsea | $73.00 |
| 06/19/14 | Meals - Business  Coffee for team while in Toronto for tiral; Nortel Team; Starbucks | $19.20 |
| 06/19/14 | Meals - Business  Lunch with Nortel Committee Reps (Riela, Edelman, Hodara, Samis, Lwenthal, Cross, Johnson); (7 people); Sterling Grille | $75.25 |
| 06/19/14 | Travel - Ground Transportation  Cab from station to Court to attend Nortel trial; Family Taxi | $10.00 |
| 06/19/14 | Travel - Lodging (Hotel, Apt, Other) Hotel stay to attend Nortel trial; Hotel stay to attend Nortel trial; Hotel Dupont (1 night) | $328.90 |
| 06/19/14 | Travel - Ground Transportation  Cab to train station to attend Nortel trial in Wilmington; Medallion cab | $9.60 |
| 06/19/14 | Travel - Train Fare  Train to Wilmington to attend Nortel trial; Amtrak | $176.00 |
| 06/19/14 | Travel - Ground Transportation  Taxi from hotel to airport in Toronto for return flight from trial.; Toronto Taxi | $75.05 |
| 06/19/14 | Travel - Lodging (Hotel, Apt, Other) Hotel accomodations in Toronto for trial.; hotel accomodations; Shangri-La Hotel (2 nights) | $740.03 |
| 06/19/14 | Meals - Business  Meals while in Toronto for trial (2 meals).; Carly Weinreb; Shangri-La Hotel | $69.40 |
| 06/19/14 | Meals - Business  Dinner in lobby lounge with Qureshi, Doniak, Sorkin, Yecies, Weinreb, Moore and Stabile during stay | $430.00 |

|  |  |  |
|---|---|---|
|  | in Toronto for Nortel trial (7 people).; Shangri-La Hotel |  |
| 06/19/14 | Meals - Business  Drinks in lobby lounge with Qureshi and EMEA lawyers Whiteoak and Gottlieb during hotel stay in Toronto for Nortel trial.; (3 people); Shangri-La Hotel | $27.26 |
| 06/19/14 | Meals - Business  Purchase beverage while in Toronto for trial.; Jackie Yecies; Starbucks | $5.54 |
| 06/19/14 | Travel - Incidentals - Out-of-Town Travel  Foreign transaction fee for using Amex card in Toronto.; Foreign transaction fee/Amex | $0.14 |
| 06/19/14 | Meals - Business  Breakfast at trial in Toronto.; Nicholas Stabile; Starbucks | $16.56 |
| 06/19/14 | Travel - Airfare  Flight home from trial in Toronto.; Flight home from Toronto; Delta (economy) | $338.78 |
| 06/19/14 | Meals - Business  Dinner at trial in Toronto.; Nicholas Stabile, Joseph Sorkin, Jackie Yecies, Christine Doniak, Annie Evans (5 people); Nota Bene | $281.55 |
| 06/19/14 | Travel - Airfare  VENDOR: AMERICAN EXPRESS INVOICE#: 59097 DATE: 6/19/2014 NAME: MCCONNELL JOHN JOSEP TICKET #: 0622291778 DEPARTURE DATE: 06/19/2014 ROUTE: UNKNOWN | $32.00 |
| 06/19/14 | Travel - Airfare  VENDOR: AMERICAN EXPRESS INVOICE#: 59097 DATE: 6/19/2014 NAME: MCCONNELL JOHN JOSEP TICKET #: 7460446005 DEPARTURE DATE: 06/19/2014 ROUTE: YTZ MDW (economy) | $1,281.28 |
| 06/19/14 | Travel - Airfare  VENDOR: AMERICAN EXPRESS INVOICE#: 59484 DATE: 6/20/2014 NAME: LEVY JACQUELINE YECI TICKET #: 0622309162 DEPARTURE DATE: 06/20/2014 ROUTE: UNKNOWN | $32.00 |
| 06/19/14 | Travel - Airfare  VENDOR: AMERICAN EXPRESS INVOICE#: 59497 DATE: 6/19/2014 NAME: EVANS ANNE M TICKET #: 0622309164 DEPARTURE DATE: 06/20/2014 ROUTE: UNKNOWN | $32.00 |
| 06/19/14 | Travel - Airfare  VENDOR: AMERICAN EXPRESS INVOICE#: 59497 DATE: 6/19/2014 NAME: EVANS ANNE M TICKET #: 7460707268 DEPARTURE DATE: 06/20/2014 ROUTE: YYZ LGA (economy) | $341.10 |
| 06/19/14 | Travel - Train Fare  VENDOR: | $-135.00 |

| Date | Description | Amount |
|---|---|---|
| | AMERICAN EXPRESS INVOICE#: AMEX07-14LEINWACR DATE: 6/19/2014 NAME: LEINWAND TALI R TICKET #: 7484114840 DEPARTURE DATE: 06/19/2014 ROUTE: NYP WIL NYP | |
| 06/20/14 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 000002E52E254A DATE: 6/21/2014 TRACKING #: ; PICKUP DATE: 06/20/2014; SENDER: ; RECEIVER: Unknown - Unknown; | $44.20 |
| 06/20/14 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1184345 DATE: 7/2/2014  Vendor: Dial Car Voucher #: DLA4038051 Date: 06/20/2014 Name: Joseph Sorkin‖Car Service, Vendor: Dial Car Voucher #: DLA4038051 Date: 06/20/2014 Name: Joseph Sorkin | $87.35 |
| 06/20/14 | Travel - Ground Transportation  Taxi from hotel to train station in Wilmington after attending hearings.; T.K. Cab Company | $9.00 |
| 06/20/14 | Meals - Business  Meal - lunch while attending hearings.; Self; Faber Store | $11.33 |
| 06/20/14 | Travel - Lodging (Hotel, Apt, Other) Hotel stay from Sunday thru Friday to attend hearings in Wilmington DE.; Trip to Wilmington DE for hearings; DuPont (6 nights) | $1,644.50 |
| 06/20/14 | Travel - Lodging (Hotel, Apt, Other) Lodging while in Toronto re: trial; Lodging while in Toronto re: Trial; Shangri-La Hotel (5 nights) | $1,714.04 |
| 06/20/14 | Meals - Business  Meal while in Toronto re: trial (8 meals); C. Doniak; Shangri-La Hotel | $275.34 |
| 06/20/14 | Travel - Airfare  Airfare from Toronto to LaGuardia re: trial; Airfare from Toronto re: trial; Delta Airline (economy) | $343.46 |
| 06/20/14 | Meals - Business  Refreshment for trial group; Trial team; Starbucks | $9.70 |
| 06/20/14 | Travel - Ground Transportation  Taxi from airport to home returning from trial in Toronto; UBER | $47.00 |
| 06/20/14 | Travel - Ground Transportation  Taxi from dinner to hotel while in Toronto for trial; UBER | $8.88 |
| 06/20/14 | Meals - Business  Snacks at airport while traveling for trial in Toronto; A. Evans; Nobel T3 | $21.31 |
| 06/20/14 | Meals - Business  Coffee for team while in Toronto for trial; Nortel Team; Starbucks | $13.50 |
| 06/20/14 | Travel - Airfare  Change fee for earlier flight back from Trial in Toronto; Change | $14.58 |

| Date | Description | Amount |
|---|---|---|
| | Fee; West Jet | |
| 06/20/14 | Meals - Business  Breakfast in hotel before attending Nortel trial; F. Hodara; Hotel Dupont | $16.20 |
| 06/20/14 | Meals - Business  Lunch during travel to Wilmington to attend Nortel trial; F. Hodara; Amtrak Food Service | $10.25 |
| 06/20/14 | Travel - Train Fare  Train from Wilmington after attending Nortel trial; Amtrak | $132.00 |
| 06/20/14 | Travel - Ground Transportation  Taxi from Wimington station to hotel upon arriving for Allocation Trial; Posh Car Service (Wilmington) | $10.00 |
| 06/20/14 | Travel - Ground Transportation  Taxi cab from LGA airport to home after travel back from Toronto for Nortel trial.; UBER | $50.00 |
| 06/20/14 | Meals - Business  Travel meal for A. Qureshi and C. Doniak at Toronto airport after Nortel trial.; (2 people); Mahogany Bar | $54.93 |
| 06/20/14 | Travel - Ground Transportation  Taxi from Shangri-La hotel to airport following attendance at trial.; a4u.ca | $15.83 |
| 06/20/14 | Travel - Lodging (Hotel, Apt, Other) Lodging in Toronto while attending trial; 6/15 - 6/20.; Lodging in Toronto for trial (5 nights).; Shangri-La Hotel | $2,388.71 |
| 06/20/14 | Meals - Business  Meals while staying at the Shangri-La for trial (6/15 - 6/20) (4 meals).; Jackie Yecies; Shangri-La Hotel | $190.28 |
| 06/20/14 | Travel - Incidentals - Out-of-Town Travel  Foreign transaction fee for using Amex card in Toronto.; Foreign transaction fee/Amex | $69.63 |
| 06/20/14 | Courier Service/Messenger Service- Off Site  VENDOR: URBAN EXPRESS INVOICE#: 511948 DATE: 6/20/2014 SENDER'S NAME: A. QURESHI; JOB NUMBER: 1013061; PICKUP: 1 BRYANT PARK; DESTINATION: 116 W 14; DATE: 06/20/2014 | $17.91 |
| 06/20/14 | Meals - Business  Lunch at trial in Toronto.; Nicholas Stabile, Annie Evans (2 people); Horse Shoe Tavern | $46.52 |
| 06/20/14 | Meals - Business  Breakfast at trial in Toronto.; Nicholas Stabile; Nobel T3 | $7.45 |
| 06/20/14 | Travel - Ground Transportation  Taxi home from airport, returning from trial in Toronto.; Uber | $60.48 |
| 06/20/14 | Travel - Ground Transportation  Taxi home from the airport after return flight from trial in Toronto.; Uber | $71.00 |
| 06/20/14 | Travel - Ground Transportation  Taxi to the airport for flight to trial in Toronto.; Uber | $84.00 |
| 06/20/14 | Travel - Lodging (Hotel, Apt, Other) | $1,467.79 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1556424

|  |  |  |
|---|---|---|
|  | Hotel accomodations at trial in Toronto.;<br>Hotel accomodations at trial (4 nights);<br>Shangri-La Hotel |  |
| 06/20/14 | Meals - Business Meals at hotel in<br>Toronto re trial.; Nicholas Stabile;<br>Shangri-La Hotel (9 meals) | $368.19 |
| 06/20/14 | Travel - Airfare  VENDOR: AMERICAN<br>EXPRESS INVOICE#: 59484 DATE:<br>6/20/2014<br>NAME: LEVY JACQUELINE YECIES<br>TICKET #: 1000170868 DEPARTURE<br>DATE: 06/20/2014 ROUTE: YTZ BOS<br>YTZ (economy) | $1,708.68 |
| 06/20/14 | Travel - Airfare  VENDOR: AMERICAN<br>EXPRESS INVOICE#: 59840 DATE:<br>6/20/2014<br>NAME: WEINREB CARLY IRIS<br>TICKET #: 0622326500 DEPARTURE<br>DATE: 06/22/2014 ROUTE:<br>UNKNOWN | $32.00 |
| 06/20/14 | Travel - Airfare  VENDOR: AMERICAN<br>EXPRESS INVOICE#: 59840 DATE:<br>6/20/2014<br>NAME: WEINREB CARLY IRIS<br>TICKET #: 7460707473 DEPARTURE<br>DATE: 06/22/2014 ROUTE: LGA YYZ<br>(economy) | $290.50 |
| 06/20/14 | Travel - Airfare  VENDOR: AMERICAN<br>EXPRESS INVOICE#: 59849 DATE:<br>6/20/2014<br>NAME: WEINREB CARLY IRIS<br>TICKET #: 0622326505 DEPARTURE<br>DATE: 06/23/2014 ROUTE:<br>UNKNOWN | $32.00 |
| 06/20/14 | Travel - Airfare  VENDOR: AMERICAN<br>EXPRESS INVOICE#: 60237 DATE:<br>6/20/2014<br>NAME: CROSS MICHAEL KEVIN<br>TICKET #: 0622344643 DEPARTURE<br>DATE: 06/22/2014 ROUTE:<br>UNKNOWN | $32.00 |
| 06/20/14 | Travel - Airfare  VENDOR: AMERICAN<br>EXPRESS INVOICE#: 60237 DATE:<br>6/20/2014<br>NAME: CROSS MICHAEL KEVIN<br>TICKET #: 7460707718 DEPARTURE<br>DATE: 06/22/2014 ROUTE: LGA YYZ<br>LGA (economy) | $686.28 |
| 06/20/14 | Travel - Airfare  VENDOR: AMERICAN<br>EXPRESS INVOICE#: 60277 DATE:<br>6/20/2014<br>NAME: SORKIN JOSEPH L TICKET #:<br>0622348013 DEPARTURE DATE:<br>06/22/2014 ROUTE: UNKNOWN | $32.00 |
| 06/20/14 | Travel - Airfare  VENDOR: AMERICAN<br>EXPRESS INVOICE#: 60277 DATE:<br>6/20/2014<br>NAME: SORKIN JOSEPH L TICKET #: | $584.15 |

|  |  |  |
|---|---|---|
|  | 7460707742 DEPARTURE DATE: 06/22/2014 ROUTE: LGA YYZ LGA (economy) |  |
| 06/20/14 | Travel - Airfare  VENDOR: AMERICAN EXPRESS INVOICE#: 60398 DATE: 6/20/2014 NAME: ANDRON JONATHAN A TICKET #: 0622351664 DEPARTURE DATE: 06/21/2014 ROUTE: UNKNOWN | $32.00 |
| 06/20/14 | Travel - Airfare  VENDOR: AMERICAN EXPRESS INVOICE#: 60398 DATE: 6/20/2014 NAME: ANDRON JONATHAN A TICKET #: 7460937067 DEPARTURE DATE: 06/21/2014 ROUTE: DFW.ORD YYZ DFW (economy) | $1,543.30 |
| 06/21/14 | Travel - Ground Transportation  Taxi from hotel to airport while in Toronto for trial; Taxi Limo | $69.78 |
| 06/21/14 | Meals (100%)  Dinner while working late night on the weekend.; Nicholas Stabile; Late night dinner; Seamless | $12.29 |
| 06/21/14 | Travel - Train Fare  Train to trial in Delaware.; Amtrak | $135.00 |
| 06/21/14 | Travel - Airfare  VENDOR: AMERICAN EXPRESS INVOICE#: 60611 DATE: 6/21/2014 NAME: MCCONNELL JOHN JOSEP TICKET #: 0622357794 DEPARTURE DATE: 06/22/2014 ROUTE: UNKNOWN | $32.00 |
| 06/21/14 | Travel - Airfare  VENDOR: AMERICAN EXPRESS INVOICE#: 60611 DATE: 6/21/2014 NAME: MCCONNELL JOHN JOSEP TICKET #: 7460937218 DEPARTURE DATE: 06/22/2014 ROUTE: MDW YTZ (economy) | $824.15 |
| 06/22/14 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1184345 DATE: 7/2/2014  Vendor: Dial Car Voucher #: DLA4052293 Date: 06/22/2014 Name: Abid Qureshil|Car Service, Vendor: Dial Car Voucher #: DLA4052293 Date: 06/22/2014 Name: Abid Qureshi | $248.13 |
| 06/22/14 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1184345 DATE: 7/2/2014  Vendor: Dial Car Voucher #: DLA4057535 Date: 06/22/2014 Name: Joseph Sorkin||Car Service, Vendor: Dial Car Voucher #: DLA4057535 Date: 06/22/2014 Name: Joseph Sorkin | $74.05 |
| 06/22/14 | Travel - Ground Transportation  Car to airport from home for trip to Toronto.; Executive Cars | $57.30 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE

Invoice Number: 1556424

| 06/22/14 | Travel - Airfare  Trip from New York to Toronto re: trial; Trip to Toronto re: trial; Delta Airline (economy) | $341.56 |
| 06/22/14 | Travel - Ground Transportation  Taxi from hotel to restaurant re Toronto re: trial; Canadian Taxi | $11.73 |
| 06/22/14 | Meals - Business  Lunch at train station on the way to Delaware for trial.; Nicholas Stabile; 8th AV BBQ | $26.23 |
| 06/22/14 | Travel - Ground Transportation  Taxi to train station for trial in Delaware.; NYC Taxi | $15.50 |
| 06/22/14 | Travel - Ground Transportation  Taxi from airport to hotel in Toronto at trial.; Aeroport Taxi | $65.30 |
| 06/22/14 | Travel - Ground Transportation  Taxi from home to apriprot for flight to trial in Toronto.; NYC Taxi | $42.28 |
| 06/22/14 | Travel - Ground Transportation  Taxi from home to Newark Penn Station en route to Wilmington for continuation of Allocation Trial; Classic1 Limousine | $50.00 |
| 06/22/14 | Travel - Ground Transportation  Taxi from Wimington station to hotel upon arriving for Allocation Trial; All States Taxi (Wilmington) | $10.00 |
| 06/22/14 | Travel - Train Fare  Purchase of train ticket to travel to Wilmington for contination of Allocation Trial; Amtrak | $174.00 |
| 06/22/14 | Travel - Airfare  Airport processing fee for seat change during travel to Toronto for Nortel trial.; Airport processing fee; Westjet | $27.66 |
| 06/22/14 | Travel - Airfare  Airfare charges for travel from LGA to Toronto to prepare for Nortel trial.; Airfare charges for Nortel travel; Delta Airlines (economy) | $341.56 |
| 06/22/14 | Meals - Business  Dinner in Toronto after Nortel trial with A. Qureshi, J. Sorkin, J. Yecies, C. Doniak, J. McConnell, J. Rosenthal and K. Dandylet from Cleary and Jonathen Bell from Bennett Jones (8 people); Real Sports Bar & Grill | $363.57 |
| 06/22/14 | Travel - Ground Transportation  Taxi cab from Toronto airport to Cassel's office for Nortel meetings.; AAroport Limousine | $79.05 |
| 06/22/14 | Travel - Lodging (Hotel, Apt, Other) Hotel charges for stay in Toronto from June 22nd through June 25th for Nortel trial (3 nights).; Hotel Charges; Shangri-La Hotel | $1,020.98 |
| 06/22/14 | Meals - Business  Purchase food at the airport, while in transit to Toronto for trial.; Jackie Yecies; Sbarro Restaurant | $5.97 |
| 06/22/14 | Meals - Business  Purchase food at airport while in transit to Toronto for trial.; Jackie Yecies; Starbucks | $4.55 |
| 06/22/14 | Travel - Ground Transportation  Taxi | $16.76 |

| Date | Description | Amount |
|---|---|---|
| | from airport to hotel to attend trial in Toronto.; Beck Taxi | |
| 06/22/14 | Meals - Business  Purchase beverage while attending trial in Toronto.; Jackie Yecies; Starbucks | $4.26 |
| 06/22/14 | Travel - Incidentals - Out-of-Town Travel Foreign transaction fee for using Amex card in Toronto.; Foreign transaction fee/Amex | $0.11 |
| 06/22/14 | Travel - Lodging (Hotel, Apt, Other) Lodging in Toronto (6/22 - 6/24) while attending trial.; Lodging in Toronto for trial (2 nights).; Shangri-La Hotel | $866.48 |
| 06/22/14 | Meals - Business  Meals while staying at the Shangri-La hotel for trial in Toronto (1 meal).; Jackie Yecies; Shangri-La Hotel | $46.36 |
| 06/23/14 | Meals - Business  Dinner while traveling in Toronto for hearings.; Self; The Chase | $61.00 |
| 06/23/14 | Meals - Business  Meal while in Toronto re: trial; C. Doniak (1 meal); Shangri-La Hotel | $56.89 |
| 06/23/14 | Travel - Ground Transportation  Taxi from Court to lunch in Toronto re: trial; Canadian Taxi | $13.13 |
| 06/23/14 | Travel - Ground Transportation  Taxi from hotel to  restaurant in Toronto re: deposition; Canadian Taxi | $16.89 |
| 06/23/14 | Meals - Business  Beverage for trial team while in Toronto re: trial; Trial team; Starbucks | $14.07 |
| 06/23/14 | Meals - Business  Food for trial team while in Toronto re: trial; Trial team; 416 Snack Bar | $25.89 |
| 06/23/14 | Travel - Ground Transportation  Cab to train to attend Nortel trial in Wilmington; Medallion cab | $9.60 |
| 06/23/14 | Travel - Train Fare  Train to Wilmington to attend Nortel trial; Amtrak | $176.00 |
| 06/23/14 | Travel - Train Fare  Train from Wilmington after attending Nortel trial; Amtrak | $158.00 |
| 06/23/14 | Meals - Business  Dinner at trial in Toronto.; Joseph Sorkin, Abid Qureshi, Gavin Finlayson, Jonathan Bell, Christine Doniak, Jackie Yecies (6 people); Grand Electric | $254.82 |
| 06/23/14 | Meals - Business  Dinner at trial in Toronto.; Carly Weinreb; Drake One Fifty | $63.61 |
| 06/23/14 | Meals - Business  Lunch during Allocation Trial; Robert Johnson, Chris Samis (RLF), Fred Hodara, Nick Stabile (4 people); Cavanaughs Restaurant (Wilmington) | $55.20 |
| 06/23/14 | Meals - Business  Dinner during Allocation Trial; Robert Johnson, Andy Leblanc and Brett Lowe (Milbank), Nick | $292.88 |

| | | |
|---|---|---|
| | Stabile; Amanda (Philadelphia) (5 people) | |
| 06/23/14 | Meals - Business  Dinner in Toronto after Nortel trial for A. Qureshi and M. Cross; (2 people); Jack Astor's Front Street | $54.32 |
| 06/23/14 | Meals - Business  Working lunch during Nortel trial in Toronto for A. Qureshi, J. Sorkin, C. Doniak, C. Weinreb, M. Cross, J. Yecies of Akin Gump, John McConnell (witness) and J. Rosenthal, K. Dandylet and Margot from Cleary Gottlieb (10 people).; Akin and Cleary Gottlieb; Nota Bene Restaurant | $537.02 |
| 06/23/14 | Travel - Ground Transportation  Taxi from hotel to dinner while in Toronto for trial.; Co-op Cabs | $15.83 |
| 06/23/14 | Document Production - In House REQUESTOR: S MARSEILLE; DESCRIPTION: COLOR COPIES; QUANTITY: 184; DATE ORDERED: 6/23/14 | $18.40 |
| 06/23/14 | Travel - Airfare  VENDOR: AMERICAN EXPRESS INVOICE#: 60761 DATE: 6/23/2014 NAME: MCCONNELL JOHN JOSEP TICKET #: 0622369247 DEPARTURE DATE: 06/22/2014 ROUTE: UNKNOWN | $20.00 |
| 06/23/14 | Travel - Airfare  VENDOR: AMERICAN EXPRESS INVOICE#: 60985 DATE: 6/23/2014 NAME: MCCONNELL JOHN JOSEP TICKET #: 0622384107 DEPARTURE DATE: 06/23/2014 ROUTE: UNKNOWN | $32.00 |
| 06/23/14 | Travel - Airfare  VENDOR: AMERICAN EXPRESS INVOICE#: 60985 DATE: 6/23/2014 NAME: MCCONNELL JOHN JOSEP TICKET #: 7460937438 DEPARTURE DATE: 06/23/2014 ROUTE: YTZ MDW (economy) | $858.28 |
| 06/23/14 | Travel - Airfare  VENDOR: AMERICAN EXPRESS INVOICE#: 61255 DATE: 6/23/2014 NAME: ANDRON JONATHAN A TICKET #: 0622395620 DEPARTURE DATE: 06/23/2014 ROUTE: UNKNOWN | $32.00 |
| 06/23/14 | Travel - Airfare  VENDOR: AMERICAN EXPRESS INVOICE#: 61255 DATE: 6/23/2014 NAME: ANDRON JONATHAN A TICKET #: 7461316333 DEPARTURE DATE: 06/23/2014 ROUTE: YYZ DFW (economy) | $409.62 |
| 06/23/14 | Travel - Train Fare  VENDOR: AMERICAN EXPRESS INVOICE#: | $32.00 |

| Date | Description | Amount |
|---|---|---|
| | 61256 DATE: 6/23/2014 NAME: BOTTER DAVID TICKET #: 0622395619 DEPARTURE DATE: 06/24/2014 ROUTE: UNKNOWN | |
| 06/23/14 | Travel - Train Fare  VENDOR: AMERICAN EXPRESS INVOICE#: 61256 DATE: 6/23/2014 NAME: BOTTER DAVID TICKET #: 4746075599 DEPARTURE DATE: 06/24/2014 ROUTE: NYP WIL NYP | $314.00 |
| 06/23/14 | Travel - Airfare  VENDOR: AMERICAN EXPRESS INVOICE#: 61449 DATE: 6/23/2014 NAME: WEINREB CARLY IRIS TICKET #: 0622404587 DEPARTURE DATE: 06/24/2014 ROUTE: UNKNOWN | $32.00 |
| 06/23/14 | Travel - Airfare  VENDOR: AMERICAN EXPRESS INVOICE#: 61449 DATE: 6/23/2014 NAME: WEINREB CARLY IRIS TICKET #: 7461316447 DEPARTURE DATE: 06/24/2014 ROUTE: YYZ LGA (economy) | $333.90 |
| 06/24/14 | Courier Service/Messenger Service- Off Site  6/13/14: Ryan C. Jacobs from S. Kim VENDOR: FEDERAL EXPRESS CORP; INVOICE#: 1-328-14231; DATE: 6/24/2014 | $78.54 |
| 06/24/14 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1184345 DATE: 7/2/2014  Vendor: Dial Car Voucher #: DLA4018125 Date: 06/24/2014 Name: Joseph Sorkin||Car Service, Vendor: Dial Car Voucher #: DLA4018125 Date: 06/24/2014 Name: Joseph Sorkin | $89.57 |
| 06/24/14 | Travel - Train Fare  Purchase of tokens for travel in Toronto while attending hearings.; Rexall | $12.67 |
| 06/24/14 | Travel - Lodging (Hotel, Apt, Other) Lodging while in Toronto re: trial; Lodging while in Toronto re: Trial (2 nights); Shangri La Hotel | $685.62 |
| 06/24/14 | Travel - Airfare  Trip from Toronto to NY re: trial; Trip to New York from Toronto re: trial; Delta Airline (economy) | $242.79 |
| 06/24/14 | Travel - Ground Transportation  Taxi from airport re: trip to Toronto for trial; Uber | $39.00 |
| 06/24/14 | Travel - Ground Transportation  Trip from hotel to airport in Toronto re: trial; Uber | $60.98 |
| 06/24/14 | Meals - Business  Lunch for trial team in Toronto re: trial (6 people); Trial team; Momofuku | $117.36 |
| 06/24/14 | Meals - Business  Meal for C. Doniak, | $76.79 |

| | | |
|---|---|---|
| | and J. Yecies at airport in Toronto re: trial; C. Doniak, J. Yecies; Nobel T3 | |
| 06/24/14 | Meals - Business  Beverage at trial in Toronto.; Joseph Sorkin; Simcoe Street | $2.81 |
| 06/24/14 | Travel - Ground Transportation  Taxi to airport for return flight from trial in Toronto.; Beck Taxi | $62.15 |
| 06/24/14 | Travel - Lodging (Hotel, Apt, Other) Hotel accomodations at trial in Toronto.; Hotel accomodations at trial (2 nights).; Shangri-La Hotel | $740.03 |
| 06/24/14 | Meals - Business  Meals at hotel for trial in Toronto.; Joseph Sorkin (2 meals); Shangri-La Hotel | $101.87 |
| 06/24/14 | Travel - Incidentals - Out-of-Town Travel Cash tips at hotel and restaurants while in Toronto for trial.; NO RECEIPT - tips at hotel | $25.00 |
| 06/24/14 | Travel - Train Fare  Train fare from trial in Delaware back to New York.; Amtrak | $174.00 |
| 06/24/14 | Travel - Ground Transportation  Taxi home from penn station returning from trial in Delaware.; NYC Taxi | $12.20 |
| 06/24/14 | Meals - Business  Dinner at trial in Delaware.; Nicholas Stabile; Chelsea Tavern | $21.00 |
| 06/24/14 | Travel - Lodging (Hotel, Apt, Other) Hotel accomodations at trial in Toronto.; Hotel accomodations at trial (2 nights).; Shangri-La Hotel | $740.03 |
| 06/24/14 | Meals - Business  Meals at hotel in Toronto for trial (2 meals).; Carly Weinreb; Shangri-La Hotel | $70.64 |
| 06/24/14 | Travel - Ground Transportation  Taxi from hotel to airport for return flight from trial in Toronto.; Premier Taxi | $71.77 |
| 06/24/14 | Travel - Ground Transportation  Taxi from hotel to airport for return flight from trial in Toronto.; NYC Taxi | $46.59 |
| 06/24/14 | Travel - Ground Transportation  Taxi from Wilmington train station to Court re: Nortel trial ($10.00, including tip).; Nortel - Newark Express Taxi | $10.00 |
| 06/24/14 | Travel - Ground Transportation  Cab home after travel to Wilmington for hearing; Medallion cab | $10.20 |
| 06/24/14 | Travel - Train Fare  Train to Wilmington to attend hearing; Amtrak | $176.00 |
| 06/24/14 | Travel - Train Fare  Train to NYC after hearing in Wilmington; Amtrak | $176.00 |
| 06/24/14 | Travel - Ground Transportation  Taxi from hotel to Wilmington station after Allocation Trial; Shalom Transportation (Wilmington) | $10.00 |
| 06/24/14 | Travel - Ground Transportation  Taxi home from Newark Penn Station after Allocation Trial in Wilmington; Classic1 Limousine | $50.00 |

| Date | Description | Amount |
|---|---|---|
| 06/24/14 | Travel - Train Fare  Purchase of train ticket to travel home after Allocation Trial in Wilmington; Amtrak | $176.00 |
| 06/24/14 | Travel - Lodging (Hotel, Apt, Other) Hotel room charge while in Wilmington for Allocation Trial; Hotel Room Charge; Hotel Du Pont (Wilmington) (2 nights) | $657.80 |
| 06/24/14 | Meals - Business  Breakfast at hotel re Allocation Trial; Robert Johnson; Hotel Du Pont (Wilmington) | $17.00 |
| 06/24/14 | Meals - Business  In room breakfast charges during hotel stay in Toronto from June 22nd through June 25th for Nortel trial.; A. Qureshi; Shangri-La Hotel | $3.73 |
| 06/24/14 | Travel - Incidentals - Out-of-Town Travel Laundry and valet charges during hotel stay in Toronto from June 22nd through June 25th for Nortel trial.; Shangri-La Hotel | $14.21 |
| 06/24/14 | Travel - Ground Transportation  Taxi home from airport after trip to Toronto for trial.; NYC Taxi | $45.29 |
| 06/24/14 | Meals - Business  Purchase beverage for self and C. Doniak while in Toronto for trial.; Jackie Yecies; Starbucks | $10.92 |
| 06/24/14 | Travel - Incidentals - Out-of-Town Travel Foreign transaction fee for using Amex in Toronto.; Foreign transaction fee/Amex | $0.29 |
| 06/24/14 | Meals - Business  Meal while staying at the Shangri-La hotel in Toronto for trial.; Jackie Yecies; Shangri-La Hotel/Amex | $9.25 |
| 06/24/14 | Travel - Incidentals - Out-of-Town Travel Foreign transaction fee for using Amex card in Toronto.; Foreign Transaction fee/Amex | $0.24 |
| 06/24/14 | Travel - Incidentals - Out-of-Town Travel Foreign transaction fee for using Amex in Toronto.; Foreign transaction fee/Amex | $24.64 |
| 06/24/14 | Travel - Airfare  VENDOR: AMERICAN EXPRESS INVOICE#: 61641 DATE: 6/24/2014 NAME: SORKIN JOSEPH L TICKET #: 0622413081 DEPARTURE DATE: 06/24/2014 ROUTE: UNKNOWN | $32.00 |
| 06/24/14 | Travel - Airfare  VENDOR: AMERICAN EXPRESS INVOICE#: 61641 DATE: 6/24/2014 NAME: SORKIN JOSEPH L TICKET #: 7461316578 DEPARTURE DATE: 06/24/2014 ROUTE: YYZ JFK (economy) | $279.01 |
| 06/24/14 | Travel - Airfare  VENDOR: AMERICAN EXPRESS INVOICE#: 61841 DATE: 6/24/2014 NAME: LEVY JACQUELINE YECI TICKET #: 0622422821 DEPARTURE DATE: 06/24/2014 ROUTE: UNKNOWN | $32.00 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1556424

| Date | Description | Amount |
|---|---|---|
| 06/24/14 | Travel - Airfare  VENDOR: AMERICAN EXPRESS INVOICE#: 61841 DATE: 6/24/2014 NAME: LEVY JACQUELINE YECI TICKET #: 7461316683 DEPARTURE DATE: 06/24/2014 ROUTE: YYZ LGA (economy) | $235.98 |
| 06/24/14 | Travel - Airfare  VENDOR: AMERICAN EXPRESS INVOICE#: 61870 DATE: 6/24/2014 NAME: SORKIN JOSEPH L TICKET #: 0622425588 DEPARTURE DATE: 06/22/2014 ROUTE: UNKNOWN | $20.00 |
| 06/25/14 | Travel - Ground Transportation VENDOR: ROYAL DISPATCH SERVICES, INC INVOICE#: 714482 DATE: 7/3/2014  Vendor: Executive Royal Voucher #: RVS2E3F1B8 Date: 06/25/2014 Name: Mike Cross‖Car Service, Vendor: Executive Royal Voucher #: RVS2E3F1B8 Date: 06/25/2014 Name: Mike Cross | $87.72 |
| 06/25/14 | Travel - Lodging (Hotel, Apt, Other) Hotel stay in Toronto to attending hearings.; Trip to Toronto for hearings; Shangri-La hotel (2 nights) | $740.03 |
| 06/25/14 | Meals - Business  Meal - lunch at airport while traveling in Toronto to attend hearings.; Self; Streetcar | $10.89 |
| 06/25/14 | Meals - Business  Meal - breakfast while traveling in Toronto to attend hearings.; Self; Shangri-La hotel | $29.06 |
| 06/25/14 | Meals - Business  Meals and bottled water while in Delaware for trial.; Nicholas Stabile; Hotel DuPont | $43.60 |
| 06/25/14 | Travel - Lodging (Hotel, Apt, Other) Hotel accomodations at trial in Delaware.; Hotel accomodations for trial.; Hotel DuPont (2 nights) | $657.80 |
| 06/25/14 | Meals - Business  Snacks during witness prep and trial; Jonathan Andron; Ultimate Sports | $53.90 |
| 06/25/14 | Meals - Business  6/21 - dinner before departing to Toronto; Jonathan Andron; Qdoba | $12.59 |
| 06/25/14 | Meals - Business  2/21 - Snack while delayed in Chicago by weather; Jonathan Andron; Hudson News Ohare | $11.55 |
| 06/25/14 | Travel - Telephone & Fax  6/21 - Inflight internet service; Gogo | $11.85 |
| 06/25/14 | Travel - Ground Transportation  6/23 - Car service from hotel to airport; Air Road Limo | $80.00 |
| 06/25/14 | Meals - Business  6/23 - Dinner before flight back to Dallas; Jonathan Andron; Nobel T3 | $26.00 |
| 06/25/14 | Travel - Telephone & Fax  6/23 - Inflight | $10.95 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1556424

Page 35
August 27, 2014

| Date | Description | Amount |
|---|---|---|
| | internet service; Gogo | |
| 06/25/14 | Travel - Lodging (Hotel, Apt, Other) 6/21-23 - Room charge and taxes; Hotel and food expense; Shangri-La (2 nights) | $1,110.05 |
| 06/25/14 | Meals - Business 6/21-23 - In room dining; Jonathan Andron (3 meals); Shangri-La | $155.39 |
| 06/25/14 | Travel - Telephone & Fax Fee for in-flight internet use re: Nortel work ($7.97 to be charged to 693217-0001).; Nortel - Gogo | $7.98 |
| 06/25/14 | Travel - Ground Transportation Taxi cab from LGA airport to OBP after travel from Toronto for Nortel trial.; UBER | $49.00 |
| 06/25/14 | Travel - Airfare Airfare for travel from Toronto to NYC after Nortel trial.; Airfare for Nortel travel; Delta Airlines (economy) | $341.90 |
| 06/25/14 | Travel - Ground Transportation Taxi cab from Shangri-La Hotel in Toronto to Pearson airport for travel after Nortel trial.; UBER | $60.54 |
| 06/25/14 | Travel - Airfare VENDOR: AMERICAN EXPRESS INVOICE#: 62499 DATE: 6/25/2014 NAME: CROSS MICHAEL KEVIN TICKET #: 0622460157 DEPARTURE DATE: 06/25/2014 ROUTE: UNKNOWN | $32.00 |
| 06/25/14 | Travel - Airfare VENDOR: AMERICAN EXPRESS INVOICE#: 62499 DATE: 6/25/2014 NAME: CROSS MICHAEL KEVIN TICKET #: 7461547610 DEPARTURE DATE: 06/25/2014 ROUTE: YYZ LGA (economy) | $345.12 |
| 06/26/14 | Travel - Incidentals - Out-of-Town Travel Currency conversion charged by bank while in Toronto re: trial; Currency conversion charged by bank | $289.42 |
| 06/27/14 | Courier Service/Messenger Service- Off Site 6/20/14: Tracking # 803182499011 VENDOR: FEDERAL EXPRESS CORP; INVOICE#: 1-329-74027; DATE: 6/27/2014 | $167.06 |
| 06/27/14 | Courier Service/Messenger Service- Off Site 6/20/14: Tracking 803182499022 VENDOR: FEDERAL EXPRESS CORP; INVOICE#: 1-329-74027; DATE: 6/27/2014 | $126.24 |
| 06/27/14 | Travel - Ground Transportation Cab from Amtrak station to home in Westfield, NJ; AZ Masood Taxi & Limo | $45.00 |
| 06/30/14 | Courier Service/Messenger Service- Off Site 6/20/14: Joseph Sorkin from Kevin Caponigro VENDOR: FEDERAL EXPRESS CORP; INVOICE#: 2-701-28097; DATE: | $50.34 |

|            |                                                                                                                                                           |          |
|------------|-----------------------------------------------------------------------------------------------------------------------------------------------------------|----------|
|            | 6/30/2014                                                                                                                                                  |          |
| 06/30/14   | Computerized Legal Research - Westlaw User: KAHN,BRAD Date: 6/30/2014 AcctNumber: 1000193694 ConnectTime: 0.0                                               | $58.03   |
| 07/01/14   | Meals (100%)  VENDOR: SEAMLESS NORTH AMERICA LLC INVOICE#: 1786775 DATE: 7/6/2014 Fagen Matthew - Dig Inn Seasonal Market  275 Madison - 07/01/2014        | $17.79   |
| 07/01/14   | Computerized Legal Research - Westlaw User: WEINREB,CARLY Date: 7/1/2014 AcctNumber: 1000193694 ConnectTime: 0.0                                            | $274.32  |
| 07/01/14   | Computerized Legal Research - Westlaw User: FAGEN,MATTHEW Date: 7/1/2014 AcctNumber: 1000193694 ConnectTime: 0.0                                            | $119.12  |
| 07/01/14   | Computerized Legal Research - Westlaw User: KAHN,BRAD Date: 7/1/2014 AcctNumber: 1000193694 ConnectTime: 0.0                                                | $85.33   |
| 07/01/14   | Travel - Ground Transportation  6/20/14 - J. Moors - HO/HO VENDOR: RMA CHAUFFEURED TRANSPORTATION; INVOICE#: 101688; DATE: 7/1/2014  -  Account No 03830    | $141.65  |
| 07/01/14   | Travel - Ground Transportation  6/20/14 - J. Levy - Boston Logan/Mashpee VENDOR: RMA CHAUFFEURED TRANSPORTATION; INVOICE#: 101688; DATE: 7/1/2014  -  Account No 03830 | $217.50  |
| 07/02/14   | Computerized Legal Research - Westlaw User: WEINREB,CARLY Date: 7/2/2014 AcctNumber: 1000193694 ConnectTime: 0.0                                            | $84.48   |
| 07/02/14   | Meals (100%)  7/1/14 - K. Herron VENDOR: RESTAURANT ASSOCIATES; INVOICE#: 2033800300; DATE: 7/2/2014 (Litigation team conference call - 2 people)          | $84.38   |
| 07/02/14   | Meals (100%)  7/3/14 - N. Kunen VENDOR: RESTAURANT ASSOCIATES; INVOICE#: 2033800300; DATE: 7/2/2014 (Conference call - 5 people)                           | $172.46  |
| 07/03/14   | Computerized Legal Research - Westlaw User: FAGEN,MATTHEW Date: 7/3/2014 AcctNumber: 1000193694 ConnectTime: 0.0                                            | $20.05   |
| 07/03/14   | Computerized Legal Research - Westlaw User: WIRAKESUMA,REBECCA Date: 7/3/2014 AcctNumber: 1000193694 ConnectTime: 0.0                                       | $105.38  |
| 07/03/14   | Computerized Legal Research - Westlaw User: KAHN,BRAD Date: 7/3/2014                                                                                        | $284.56  |

| Date | Description | Amount |
|---|---|---|
| | AcctNumber: 1000193694 ConnectTime: 0.0 | |
| 07/03/14 | Computerized Legal Research - Other VENDOR: PACER SERVICE CENTER; INVOICE#: AG0054-Q22014; DATE: 7/3/2014  - Usage from: 4/1/14 - 6/30/14 | $986.20 |
| 07/05/14 | Audio and Web Conference Services VENDOR: TELCONF LLC; INVOICE#: 07001-01001-14; DATE: 7/5/2014 | $4,850.38 |
| 07/07/14 | Computerized Legal Research - Westlaw User: KAHN,BRAD Date: 7/7/2014 AcctNumber: 1000193694 ConnectTime: 0.0 | $195.40 |
| 07/07/14 | Meals (100%)  VENDOR: SEAMLESS NORTH AMERICA LLC INVOICE#: 1788980 DATE: 7/13/2014 Fagen Matthew - Akdeniz - 07/07/2014 | $27.41 |
| 07/07/14 | Meals (100%)  VENDOR: SEAMLESS NORTH AMERICA LLC INVOICE#: 1788980 DATE: 7/13/2014 Kahn Brad - Akdeniz - 07/07/2014 | $28.65 |
| 07/08/14 | Duplication - In House  Photocopy - Sorkin, Joseph, NY, 9 page(s) | $0.90 |
| 07/08/14 | Computerized Legal Research - Westlaw User: HODARA,FRED S Date: 7/8/2014 AcctNumber: 1000193694 ConnectTime: 0.0 | $25.60 |
| 07/08/14 | Computerized Legal Research - Westlaw User: KAHN,BRAD Date: 7/8/2014 AcctNumber: 1000193694 ConnectTime: 0.0 | $17.06 |
| 07/08/14 | Computerized Legal Research - Westlaw User: ROWE,KEVIN Date: 7/8/2014 AcctNumber: 1000193694 ConnectTime: 0.0 | $25.60 |
| 07/08/14 | Computerized Legal Research - Westlaw User: BECKERMAN,LISA G Date: 7/8/2014 AcctNumber: 1000193694 ConnectTime: 0.0 | $8.54 |
| 07/08/14 | Meals (100%)  VENDOR: SEAMLESS NORTH AMERICA LLC INVOICE#: 1788980 DATE: 7/13/2014 Wirakesuma Rebecca - Fuel Grill & Juice Bar Express - 07/08/2014 | $22.66 |
| 07/08/14 | Meals (100%)  VENDOR: SEAMLESS NORTH AMERICA LLC INVOICE#: 1788980 DATE: 7/13/2014 Yecies Jacqueline - Natsumi - 07/08/2014 | $29.95 |
| 07/08/14 | Travel - Ground Transportation  Late working taxi home.; Uber | $11.42 |
| 07/08/14 | Travel - Ground Transportation  Taxi home after working late.; Uber | $31.00 |
| 07/09/14 | Computerized Legal Research - Westlaw User: KAHN,BRAD Date: 7/9/2014 AcctNumber: 1000193694 ConnectTime: 0.0 | $107.51 |
| 07/10/14 | Computerized Legal Research - Westlaw User: KAHN,BRAD Date: 7/10/2014 | $8.54 |

| | | |
|---|---|---|
| | AcctNumber: 1000193694 ConnectTime: 0.0 | |
| 07/10/14 | Travel - Ground Transportation  6/21/14 - J. Andron - Rowlett/DFW VENDOR: RMA CHAUFFEURED TRANSPORTATION; INVOICE#: 101854; DATE: 7/10/2014  -  Account No 03830 | $182.55 |
| 07/10/14 | Travel - Ground Transportation  6/21/14 - J. Andron - Toronto/OT Int'l VENDOR: RMA CHAUFFEURED TRANSPORTATION; INVOICE#: 101854; DATE: 7/10/2014  -  Account No 03830 | $196.83 |
| 07/10/14 | Travel - Ground Transportation  6/22/14 - J. Yecies - Mashpee/Boston Logan VENDOR: RMA CHAUFFEURED TRANSPORTATION; INVOICE#: 101854; DATE: 7/10/2014  -  Account No 03830 | $219.60 |
| 07/10/14 | Travel - Ground Transportation  6/23/14 - J. Andron - Canada/Toronto VENDOR: RMA CHAUFFEURED TRANSPORTATION; INVOICE#: 101854; DATE: 7/10/2014  -  Account No 03830 | $78.30 |
| 07/10/14 | Travel - Ground Transportation  6/23/14 - J. Andron - DFW/Rowlett VENDOR: RMA CHAUFFEURED TRANSPORTATION; INVOICE#: 101854; DATE: 7/10/2014  -  Account No 03830 | $135.69 |
| 07/10/14 | Travel - Ground Transportation  Taxi home after working late (after midnight 7/9).; NYC Taxi | $18.60 |
| 07/10/14 | Meals (100%)  7/7/14 - K. Herron VENDOR: RESTAURANT ASSOCIATES; INVOICE#: 2033800301; DATE: 7/10/2014 - Lit team meeting (6 people) | $63.69 |
| 07/10/14 | Meals (100%)  7/10/14 - P. Sanchez VENDOR: RESTAURANT ASSOCIATES; INVOICE#: 2033800301; DATE: 7/10/2014 (7 people) | $68.26 |
| 07/10/14 | Meals (100%)  7/10/14 - N. Kunen VENDOR: RESTAURANT ASSOCIATES; INVOICE#: 2033800301; DATE: 7/10/2014 (FR team, Cleary and Capstone call: 7 people) | $294.92 |
| 07/11/14 | Computerized Legal Research - Westlaw User: KAHN,BRAD Date: 7/11/2014 AcctNumber: 1000193694 ConnectTime: 0.0 | $17.06 |
| 07/11/14 | Computerized Legal Research - Westlaw User: VIRA,DAN Date: 7/11/2014 AcctNumber: 1000193694 ConnectTime: 0.0 | $5.12 |

| Date | Description | Amount |
|---|---|---|
| 07/11/14 | Travel - Incidentals - Out-of-Town Travel Change fee: converter Canadian Dollars to US Dollars.; TD Bank | $7.50 |
| 07/14/14 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1184915 DATE: 7/23/2014 Vendor: Dial Car Voucher #: DLA4025969 Date: 07/14/2014 Name: David Botter‖Car Service, Vendor: Dial Car Voucher #: DLA4025969 Date: 07/14/2014 Name: David Botter | $114.52 |
| 07/14/14 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1184915 DATE: 7/23/2014 Vendor: Dial Car Voucher #: DLA4038586 Date: 07/14/2014 Name: David Botter‖Car Service, Vendor: Dial Car Voucher #: DLA4038586 Date: 07/14/2014 Name: David Botter | $118.69 |
| 07/14/14 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1184915 DATE: 7/23/2014 Vendor: Dial Car Voucher #: DLA644186 Date: 07/14/2014 Name: Dan Vira‖Car Service, Vendor: Dial Car Voucher #: DLA644186 Date: 07/14/2014 Name: Dan Vira | $68.50 |
| 07/14/14 | Courier Service/Messenger Service- Off Site  7/3/14: Joseph Sorkin from Kevin Caponigro VENDOR: FEDERAL EXPRESS CORP; INVOICE#: 2-715-34229; DATE: 7/14/2014 | $46.23 |
| 07/14/14 | Travel - Ground Transportation VENDOR: ROYAL DISPATCH SERVICES, INC INVOICE#: 714984 DATE: 7/24/2014 Vendor: Executive Royal Voucher #: 472930 Date: 07/14/2014 Name: Austin Lilling‖Car Service, Vendor: Executive Royal Voucher #: 472930 Date: 07/14/2014 Name: Austin Lilling | $173.36 |
| 07/14/14 | Travel - Ground Transportation  Taxi cab from LGA airport to 116 W. 14th Street after travel from Toronto for Nortel case.; Uber | $65.00 |
| 07/14/14 | Travel - Airfare  Airfare for travel from Newark airport to Toronto for Nortel case.; Airfare for Nortel travel; Porter Airlines (economy) | $373.28 |
| 07/14/14 | Travel - Ground Transportation  Taxi cab from 116 W. 14th Street to Newark airport for travel to Toronto for Nortel case.; Uber | $55.00 |
| 07/14/14 | Travel - Airfare  Airfare charges for travel from Toronto airport to JFK after Nortel meetings.; Airfare charges for Nortel travel; Delta Airlines (economy) | $519.46 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1556424

Page 40
August 27, 2014

| | | |
|---|---|---|
| 07/14/14 | Meals - Business Breakfast at Shangri-La Hotel during travel to Toronto for Nortel case.; A. Qureshi; Shangri-La Hotel | $28.34 |
| 07/14/14 | Travel - Ground Transportation  Taxi cab from Toronto City airport to Shangri-La Hotel during travel for Nortel case.; Royal Taxi | $13.63 |
| 07/14/14 | Travel - Ground Transportation  Taxi cab from Downtown to Toronto airport for travel after Nortel meetings for Qureshi and Botter.; Uber Toronto | $60.06 |
| 07/14/14 | Travel - Airfare  Airport processing fee for seat change during travel to Toronto for Nortel case.; Airport processing fee; Westjet | $29.11 |
| 07/15/14 | Duplication - In House  Photocopy - User # 990100, NY, 1845 page(s) | $184.50 |
| 07/15/14 | Travel - Ground Transportation  Taxi home after working late on 7/14.; UBER | $14.91 |
| 07/16/14 | Computerized Legal Research - Westlaw User: WEINREB,CARLY Date: 7/16/2014 AcctNumber: 1000193694 ConnectTime: 0.0 | $84.47 |
| 07/16/14 | Computerized Legal Research - Westlaw User: FAGEN,MATTHEW Date: 7/16/2014 AcctNumber: 1000193694 ConnectTime: 0.0 | $17.06 |
| 07/16/14 | Computerized Legal Research - Westlaw User: KAHN,BRAD Date: 7/16/2014 AcctNumber: 1000193694 ConnectTime: 0.0 | $141.64 |
| 07/16/14 | Travel - Ground Transportation  Taxi home after working late (7/15 - after midnight).; NYC Taxi | $14.30 |
| 07/16/14 | Travel - Ground Transportation  Taxi home after working late.; UBER | $28.00 |
| 07/17/14 | Duplication - In House  Photocopy - User # 990100, NY, 312 page(s) | $31.20 |
| 07/17/14 | Computerized Legal Research - Westlaw User: SOUTHWELL,TRACY Date: 7/17/2014 AcctNumber: 1000045367 ConnectTime: 0.0 | $198.00 |
| 07/17/14 | Computerized Legal Research - Westlaw User: WEINREB,CARLY Date: 7/17/2014 AcctNumber: 1000193694 ConnectTime: 0.0 | $63.14 |
| 07/17/14 | Computerized Legal Research - Westlaw User: FAGEN,MATTHEW Date: 7/17/2014 AcctNumber: 1000193694 ConnectTime: 0.0 | $17.07 |
| 07/17/14 | Computerized Legal Research - Westlaw User: KAHN,BRAD Date: 7/17/2014 AcctNumber: 1000193694 ConnectTime: 0.0 | $69.12 |
| 07/17/14 | Computerized Legal Research - Lexis Service: LEXIS LEGAL SERVICES; Employee: SOUTHWELL TRACY; Charge Type: DOCUMENT PRINTING; | $40.50 |

| | | |
|---|---|---|
| | Quantity: 3.0 | |
| 07/17/14 | Computerized Legal Research - Lexis Service: LEXIS LEGAL SERVICES; Employee: SOUTHWELL TRACY; Charge Type: SINGLE DOCUMENT RETRIEVAL; Quantity: 3.0 | $54.00 |
| 07/17/14 | Travel - Ground Transportation  Taxi home after working late.; NY Taxi | $14.00 |
| 07/18/14 | Computerized Legal Research - Westlaw User: KAHN,BRAD Date: 7/18/2014 AcctNumber: 1000193694 ConnectTime: 0.0 | $42.66 |
| 07/19/14 | Computerized Legal Research - Westlaw User: KAHN,BRAD Date: 7/19/2014 AcctNumber: 1000193694 ConnectTime: 0.0 | $28.58 |
| 07/20/14 | Travel - Ground Transportation VENDOR: ROYAL DISPATCH SERVICES, INC INVOICE#: 714984 DATE: 7/24/2014  Vendor: Executive Royal Voucher #: 462988 Date: 07/20/2014 Name: Rebecca WirakesumallCar Service, Vendor: Executive Royal Voucher #: 462988 Date: 07/20/2014 Name: Rebecca Wirakesuma | $33.71 |
| 07/20/14 | Computerized Legal Research - Westlaw User: KAHN,BRAD Date: 7/20/2014 AcctNumber: 1000193694 ConnectTime: 0.0 | $25.60 |
| 07/21/14 | Computerized Legal Research - Westlaw User: WIRAKESUMA,REBECCA Date: 7/21/2014 AcctNumber: 1000193694 ConnectTime: 0.0 | $273.90 |
| 07/21/14 | Computerized Legal Research - Westlaw User: WIRAKESUMA,REBECCA Date: 7/21/2014 AcctNumber: 1000193694 ConnectTime: 0.0 | $294.80 |
| 07/22/14 | Computerized Legal Research - Westlaw User: KAHN,BRAD Date: 7/22/2014 AcctNumber: 1000193694 ConnectTime: 0.0 | $126.71 |
| 07/23/14 | Computerized Legal Research - Westlaw User: KAHN,BRAD Date: 7/23/2014 AcctNumber: 1000193694 ConnectTime: 0.0 | $125.86 |
| 07/23/14 | Computerized Legal Research - Westlaw User: BAZELL,STEPHANIE Date: 7/23/2014 AcctNumber: 1000532285 ConnectTime: 0.0 | $412.66 |
| 07/24/14 | Computerized Legal Research - Westlaw User: SOUTHWELL,TRACY Date: 7/24/2014 AcctNumber: 1000045367 ConnectTime: 0.0 | $198.00 |
| 07/24/14 | Computerized Legal Research - Westlaw User: KAHN,BRAD Date: 7/24/2014 AcctNumber: 1000193694 ConnectTime: 0.0 | $78.93 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE

Page 42

Invoice Number: 1556424

August 27, 2014

| 07/24/14 | Computerized Legal Research - Westlaw User: BAZELL,STEPHANIE Date: 7/24/2014 AcctNumber: 1000532285 ConnectTime: 0.0 | $165.23 | |
| 07/24/14 | Computerized Legal Research - Lexis Service: LEXIS LEGAL SERVICES; Employee: SOUTHWELL TRACY; Charge Type: DOCUMENT PRINTING; Quantity: 1.0 | $13.50 | |
| 07/24/14 | Computerized Legal Research - Lexis Service: LEXIS LEGAL SERVICES; Employee: SOUTHWELL TRACY; Charge Type: SINGLE DOCUMENT RETRIEVAL; Quantity: 1.0 | $18.00 | |
| 07/25/14 | Computerized Legal Research - Westlaw User: KAHN,BRAD Date: 7/25/2014 AcctNumber: 1000193694 ConnectTime: 0.0 | $71.67 | |
| | Current Expenses | | $106,793.65 |
| | **Total Amount of This Invoice** | | **$1,102,986.65** |