**Exhibit A**

**COMPENSATION BY PROJECT CATEGORY**[1]
Nortel Networks Inc., *et al.*
(Case No. 09-10138 (KG))

July 1, 2014 through July 31, 2014

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Case Administration | 106.10 | $73,165.00 |
| Claims Administration and Objections | 44.50 | 26,316.00 |
| Employee Matters | 78.80 | 53,598.00 |
| Plan of Reorganization and Disclosure Statement | 6.40 | 4,704.00 |
| Tax | 126.80 | 88,075.00 |
| Intellectual Property | 1.80 | 1,629.00 |
| Fee and Employment Applications | 320.90 | 144,724.50 |
| Litigation | 190.60 | 139,965.00 |
| Allocation/Claims Litigation | 3,127.50 | 1,928,388.00 |
| **TOTAL** | **4,003.40** | **$2,460,564.50** |

---

[1]    Note: This Application includes certain fees incurred during a period related to a previously submitted fee application, but not entered into the Cleary Gottlieb accounting system until the period covered by this Application.

**MATTER: 17650-004 CASE ADMINISTRATION[1]**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Lipner, L. A. | 07/01/14 | Correspondence w A. McCown re transaction question (.2). | .20 | 149.00 | 37846249 |
| Ilan, D. | 07/01/14 | Cfc with L. Schweitzer, A. McCown and I. Rozenberg re confidential information (0.6); review litigation-related materials (0.7). | 1.30 | 1,176.50 | 37720618 |
| Eckenrod, R. D. | 07/01/14 | EM to Chilmark re: inter-estate agreement (.1); EMs to client, local advisor and J. Cornelius re: wind-down entity (1.1) | 1.20 | 894.00 | 37599773 |
| Beller, B. S. | 07/01/14 | Review invoice re: case management. | .40 | 210.00 | 37632765 |
| Karlik, E. | 07/01/14 | Sent out daily Nortel docket update | .20 | 105.00 | 37773519 |
| Cheung, S. Y. | 07/01/14 | Circulated monitored docket online. | .30 | 63.00 | 37682336 |
| Schweitzer, L. | 07/01/14 | E/m Uziel re hearing (0.1). | .10 | 113.50 | 37945246 |
| Cornelius, J. B | 07/01/14 | Prepare documents for apostille process. | .40 | 294.00 | 37608052 |
| Cornelius, J. B | 07/01/14 | Correspondence with R. Eckenrod regarding apostille documents. | .20 | 147.00 | 37608054 |
| Schweitzer, L. | 07/02/14 | Lipner e/m re account (.1) | .10 | 113.50 | 37680612 |
| Lipner, L. A. | 07/02/14 | Correspondence w D. Abbott (MNAT) and L. Schweitzer re cash management issue (.3); t/c w/T. Ross (N) re same (.5). | .80 | 596.00 | 37846256 |
| Lipner, L. A. | 07/02/14 | Correspondence w B. Faubus re claims issue (.3); Correspondence with counsel to claimant re same (.5); communications re objection to motion re claims issue w B. Beller  (.3); Revised objection re same (.2). | 1.30 | 968.50 | 37846258 |
| Ilan, D. | 07/02/14 | Team correspondence re disclosures | .30 | 271.50 | 37720651 |
| Eckenrod, R. D. | 07/02/14 | EMs to J. Cornelius and local advisor re: wind-down entity (.7); EM to client re: wind-down entity (.1) | .80 | 596.00 | 37613674 |
| Karlik, E. | 07/02/14 | Worked on joinder issue -- took call w counsel on issue. (1.5); Worked on daily Nortel docket update (.2) | 1.70 | 892.50 | 37773298 |
| Cheung, S. Y. | 07/02/14 | Circulated monitored docket online. | .30 | 63.00 | 37682711 |
| Cornelius, J. B | 07/02/14 | Correspondence with R. Eckenrod regarding tax | .10 | 73.50 | 37616226 |

---

[1]    Note: This Application includes certain fees incurred during a period related to a previously submitted fee application, but not entered into the Cleary Gottlieb accounting system until the period covered by this Application.

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | index. | | | |
| Cornelius, J. B | 07/02/14 | Prepare/send documents internationally. | .20 | 147.00 | 37616234 |
| Cornelius, J. B | 07/02/14 | Office Conference with M. Kasera regarding accounts issues. | .40 | 294.00 | 37616240 |
| Cornelius, J. B | 07/02/14 | Correspondence with L. Lipner regarding accounts. | .20 | 147.00 | 37616250 |
| Lipner, L. A. | 07/03/14 | Correspondence w J. Cornelius re funds issues (.2). | .20 | 149.00 | 37846264 |
| Beller, B. S. | 07/03/14 | Review invoice re: case management. | .10 | 52.50 | 37632922 |
| Cheung, S. Y. | 07/03/14 | Circulated monitored docket online. | .30 | 63.00 | 37682750 |
| Cornelius, J. B | 07/03/14 | Office Conference with P. Christophorou regarding funds issues. | 1.00 | 735.00 | 37616305 |
| Eckenrod, R. D. | 07/06/14 | Review of EMs re: wind-down entity (.2). | .20 | 149.00 | 37613691 |
| Herrington, D. | 07/07/14 | Review of emails and call with J. Kim re outline of opposition to request and re outline for motion to dismiss complaint (0.50); emails re staffing and next steps in case (0.50) | 1.00 | 965.00 | 37630184 |
| Lipner, L. A. | 07/07/14 | Correspondence w T. Ross (N) and J. Ray (N) re cash management (.7). | .70 | 521.50 | 37832861 |
| Eckenrod, R. D. | 07/07/14 | EMs to client re: wind-down entity (.2); TC w/ authentication authority re: documents for wind-down entity (.1) | .30 | 223.50 | 37624288 |
| Karlik, E. | 07/07/14 | Sent out Nortel calendar update (.5); Nortel daily docket update (.2) | .70 | 367.50 | 37774836 |
| Cheung, S. Y. | 07/07/14 | Circulated monitored docket online. | .50 | 105.00 | 37682778 |
| Lipner, L. A. | 07/08/14 | Correspondence w J. Ray (N) and T. Ross (N) and A. Cordo (MNAT) re cash mgmt. (.5); t/c w J. Kim re case management issues (.3). | .80 | 596.00 | 37833845 |
| Eckenrod, R. D. | 07/08/14 | EMs to local advisor re: wind-down entity | .30 | 223.50 | 37633517 |
| Nassau, T. C. | 07/08/14 | Prepared case materials for transmittal to records. | 1.00 | 330.00 | 37656796 |
| Karlik, E. | 07/08/14 | Sent out Nortel daily docket update (.2) | .20 | 105.00 | 37772900 |
| Cheung, S. Y. | 07/08/14 | Circulated monitored docket online. | .30 | 63.00 | 37683061 |
| Schweitzer, L. | 07/09/14 | Review of claims report (0.3); review of misc. admin emails (.3). | .60 | 681.00 | 37680197 |
| Eckenrod, R. D. | 07/09/14 | Correspondence to local advisors re: wind-down entity (.5) | .50 | 372.50 | 37647251 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Nassau, T. C. | 07/09/14 | Prepared case materials for transmittal to records. | 1.50 | 495.00 | 37656816 |
| Karlik, E. | 07/09/14 | Sent out Nortel daily docket update | .20 | 105.00 | 37774973 |
| Cheung, S. Y. | 07/09/14 | Circulated monitored docket online. | .30 | 63.00 | 37687085 |
| Lipner, L. A. | 07/10/14 | T/c w J. Cornelius re funds issues (0.20) and follow up (0.20); Correspondence w A. McCown re IP sale (.2). | .60 | 447.00 | 37834420 |
| Eckenrod, R. D. | 07/10/14 | TC w/ client and K. Hailey re: wind-down entities (.4); prep for same (.2); EM to client re: inter-estate agreements (.1); review of EM from A. McCown re: sale agreements (.1); EM to client re: wind-down entity (.1) | .90 | 670.50 | 37652013 |
| Karlik, E. | 07/10/14 | Sent out Nortel daily docket update | .20 | 105.00 | 37773556 |
| Lipner, L. A. | 07/11/14 | O/c w J. Cornelius re fund issue. | 1.00 | 745.00 | 37834448 |
| McCown, A. S. | 07/11/14 | Work on confidentiality issues. | .60 | 402.00 | 37672055 |
| Eckenrod, R. D. | 07/11/14 | EM to client re: wind-down entity (.2); EM to A. McCown re: asset sale (.1); review of documents re: same (.7) | 1.00 | 745.00 | 37658606 |
| Karlik, E. | 07/11/14 | Sent out Nortel calendar update (.5); Nortel daily docket update (.2). | .70 | 367.50 | 37775033 |
| Cheung, S. Y. | 07/11/14 | Circulated monitored docket online. | .30 | 63.00 | 37687176 |
| Lipner, L. A. | 07/14/14 | Revised NDA (.5); Communications w/ L. Schweitzer re same (.2); Correspondence w bondholder counsel re same (.2); Correspondence w L. Schweitzer re same (.1); Correspondence w A. Cordo (MNAT) re cash management issues (.2) | 1.20 | 894.00 | 37831202 |
| Eckenrod, R. D. | 07/14/14 | Communications w/ L. Schweitzer re: intercompany settlement (.1); review of same (2.2); EMs to Chilmark and L. Schweitzer re: same (.7) EM to B. Beller re: claim objection (.1); review of same (.2). | 3.30 | 2,458.50 | 37676878 |
| Karlik, E. | 07/14/14 | Sent out John Ray calendar email (.2); Nortel daily docket update (.2) | .40 | 210.00 | 37773951 |
| Brod, C. B. | 07/15/14 | E-mail Schweitzer re: case management issue (.10). | .10 | 116.50 | 37749922 |
| Schweitzer, L. | 07/15/14 | E/ms Lipner re: NDA (0.1); communications Lipner re account (0.3). | .40 | 454.00 | 37677623 |
| Lipner, L. A. | 07/15/14 | Correspondence w L. Schweitzer re NDA issue (.2). | .20 | 149.00 | 37831278 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Eckenrod, R. D. | 07/15/14 | Review of issues re: inter-estate settlement (.2); EMs w/ counsel re: same (.1) | .30 | 223.50 | 37676886 |
| Karlik, E. | 07/15/14 | Sent out Nortel daily docket update | .20 | 105.00 | 37774303 |
| Cheung, S. Y. | 07/15/14 | Circulated monitored docket online. | .30 | 63.00 | 37808304 |
| Sweeney, T. M. | 07/15/14 | Distributed revised USBC/DDE docket to attorneys. | .20 | 35.00 | 37681800 |
| Rosenthal, J. A | 07/16/14 | Reviewed email from R. Merskey and emails among team regarding response to same. | .20 | 233.00 | 37695236 |
| Lipner, L. A. | 07/16/14 | Correspondence w MNAT re hearing agenda. | .30 | 223.50 | 37810314 |
| Uziel, J. L. | 07/16/14 | Email to L. Schweitzer re: omnibus hearing (0.1) | .10 | 67.00 | 37773058 |
| Eckenrod, R. D. | 07/16/14 | Prep for meeting (.2); OM w/ L. Schweitzer (partial), B. Beller and E. Vincze re: settlement (.8); OM w/ E. Vincze re: same (.5); EM to client re: wind-down entity issue (.1) | 1.60 | 1,192.00 | 37702862 |
| Karlik, E. | 07/16/14 | Sent out Nortel daily docket update | .20 | 105.00 | 37774420 |
| Cheung, S. Y. | 07/16/14 | Circulated monitored docket online. | .50 | 105.00 | 37808398 |
| Brod, C. B. | 07/17/14 | Conference Schweitzer re: case management issues (.40); telephone call Basham, Fischer (.20) Call re:  Bond mechanics; review materials (.10); conference Fischer (.20); e-mail Schweitzer re: case management issues (.10). | 1.00 | 1,165.00 | 37792032 |
| Lipner, L. A. | 07/17/14 | T/c w/T. Ross re cash management (.5); T/c w/C. Fischer re bond indentures (.1); Correspondence w C. Fischer re same (.3); Correspondence w Milbank re draft NDA (.2); t/c w/L. Schweitzer re same (.5); Correspondence w MAO and others re service issue (.2); t/c w/EY, C. Goodman, W. McRae, and L. Schweitzer re tax issues (.8) (partial participant); t/c w/C. Goodman re same (.3). | 2.90 | 2,160.50 | 37810415 |
| Eckenrod, R. D. | 07/17/14 | Review of settlement issues (.5); TC w/ B. Beller re: same (.1); EMs to B. Beller re: same (.1); review of documentation re: wind-down entity (.5); T/c w/ L. Schweitzer, client and counsel re: settlement (.6); OM w/ client, R. Reeb (partial) re: wind-down entities (.4); review of issues re: settlement (1.8); research re: same (2); revisions to settlement documentation (1) | 7.00 | 5,215.00 | 37702868 |
| Karlik, E. | 07/17/14 | Sent out Nortel daily docket update | .20 | 105.00 | 37783350 |
| Cheung, S. Y. | 07/17/14 | Circulated monitored docket online. | .30 | 63.00 | 37808530 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Sweeney, T. M. | 07/17/14 | Distributed revised USBC/DDE docket to attorneys. | .30 | 52.50 | 37700326 |
| Rosenthal, J. A | 07/18/14 | Emails regarding response to R. Merskey and strategy for next steps. | .20 | 233.00 | 37709399 |
| Karlik, E. | 07/18/14 | Sent Nortel calendar update (.5); Nortel daily docket update (.2) | .70 | 367.50 | 37801095 |
| Cheung, S. Y. | 07/18/14 | Circulated monitored docket online. | .30 | 63.00 | 37808627 |
| Schweitzer, L. | 07/18/14 | T/c Ray re case admin matter (0.4). | .40 | 454.00 | 37942316 |
| Schweitzer, L. | 07/19/14 | Ray e/ms re misc inquiry (0.2). | .20 | 227.00 | 37942386 |
| Brod, C. B. | 07/20/14 | Review Fischer chart on debt securities (.80); e-mails Schweitzer, Fischer (.10); review and revise chart (.50); e-mails Fischer, Schweitzer (.10). | 1.50 | 1,747.50 | 37793569 |
| Rosenthal, J. A | 07/21/14 | Began editing response email to R. Merskey. | .40 | 466.00 | 37727618 |
| Herrington, D. | 07/21/14 | Several emails re request for patent files (0.30) and meeting with team re same (1.00). | 1.30 | 1,254.50 | 37721075 |
| Eckenrod, R. D. | 07/21/14 | Communications w/ L. Schweitzer re: settlement (.1); revisions to settlement agreement (.3); EM to L. Schweitzer re: same (.1); TC w/ L. Schweitzer re: same (.3); drafting of motion re: settlement (2.6); revisions to agreements re: wind-down entity (1); revisions to settlement agreement (.5); exhibit draft re: same (.9) | 5.80 | 4,321.00 | 37718983 |
| Karlik, E. | 07/21/14 | Sent out John Ray calendar email (.2); sent out Nortel daily docket update (.2) | .40 | 210.00 | 37801210 |
| Cheung, S. Y. | 07/21/14 | Circulated monitored docket online. | .30 | 63.00 | 37808927 |
| Schweitzer, L. | 07/22/14 | Review agenda letter (0.1); t/c Stam re patent requests, NDA (0.3). | .40 | 454.00 | 37945045 |
| Rosenthal, J. A | 07/22/14 | Edited response to Mersky. | .50 | 582.50 | 37765787 |
| Herrington, D. | 07/22/14 | Work regarding request for patent data: multiple emails concerning request and review related materials. | 2.50 | 2,412.50 | 37734122 |
| Lipner, L. A. | 07/22/14 | Correspondence w L. Schweitzer and J. Stam re NDA. | .50 | 372.50 | 37796372 |
| Uziel, J. L. | 07/22/14 | Review 7//25 hearing agenda (0.1); Emails to team, L. Schweitzer and T. Minott re: same (0.1) | .20 | 134.00 | 37818472 |
| Eckenrod, R. D. | 07/22/14 | EMs to local counsel, client and counterparty re: settlement (.5); revisions to motion and related review of issues re: same (1); TC w/ L. Schweitzer and counsel (partial) re settlement (.5); preparation | 5.30 | 3,948.50 | 37731978 |

**MATTER: 17650-004 CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | of documentation re: wind-down entity (1.3); EMs to client and local counsel re: same (.5); EMs to local counsel re: settlement (.3); TC w/ local counsel re: same (.2); EMs to financial advisors re: settlements (.4); revisions to settlement for EM to counterparty counsel (.6) | | | |
| Karlik, E. | 07/22/14 | Sent out Nortel daily docket update | .20 | 105.00 | 37807752 |
| Cheung, S. Y. | 07/22/14 | Circulated monitored docket online. | .30 | 63.00 | 37809400 |
| Herrington, D. | 07/23/14 | Work on request for patent files: Several emails re how to handle request. | .80 | 772.00 | 37743459 |
| Karlik, E. | 07/23/14 | Sent out Nortel daily docket update | .20 | 105.00 | 37822377 |
| Cheung, S. Y. | 07/23/14 | Circulated monitored docket online. | .30 | 63.00 | 37809678 |
| Schweitzer, L. | 07/24/14 | Review agenda letter; e/ms re same (0.1). | .10 | 113.50 | 37749578 |
| Lipner, L. A. | 07/24/14 | Correspondence w counsel to former employee re subpoena. | .20 | 149.00 | 37796432 |
| Uziel, J. L. | 07/24/14 | Emails to L. Schweitzer and R. Eckenrod re: hearing agenda (0.1) | .10 | 67.00 | 37824530 |
| Karlik, E. | 07/24/14 | Sent out Nortel daily docket update | .20 | 105.00 | 37823410 |
| Cheung, S. Y. | 07/24/14 | Circulated monitored docket online. | .30 | 63.00 | 37809846 |
| Brod, C. B. | 07/25/14 | Conference Schweitzer re:  case status (.20). | .20 | 233.00 | 37795152 |
| Schweitzer, L. | 07/25/14 | Beller emails re motion concerning settlement issues (0.1). | .10 | 113.50 | 37769487 |
| O'Keefe, P. M. | 07/25/14 | Search for and circulate case list as per B. Beller | .20 | 66.00 | 37749569 |
| Eckenrod, R. D. | 07/25/14 | Review of issues re: settlement | .20 | 149.00 | 37757435 |
| Karlik, E. | 07/25/14 | Sent  out Nortel calendar update | .40 | 210.00 | 37824437 |
| Cheung, S. Y. | 07/25/14 | Circulated monitored docket online. | .50 | 105.00 | 37831210 |
| Cornelius, J. B | 7/25/2014 | Research corporate documents. | 1.5 | 1,102.50 | 37764838 |
| Eckenrod, R. D. | 07/28/14 | TC w/ Chilmark re: inter-estate issues (.2); EM to R. Reeb re: wind-down entity disclosure (.1); review of same (.3); EM to client re: same (.1); EM to B. Beller re: settlement (.1); review of issues re: same (.6) | 1.40 | 1,043.00 | 37782031 |
| Karlik, E. | 07/28/14 | Sent out John Ray calendar email (.2); daily docket update (.2) | .40 | 210.00 | 37774370 |
| Cheung, S. Y. | 07/28/14 | Circulated monitored docket online. | .30 | 63.00 | 37831368 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Lipner, L. A. | 07/29/14 | T/c w/B. Beller re various case matters (.2); t/c w/R. Eckenrod re various case matters (.1); t/c w/counsel to third party who sent employee records request (.2); t/c w/counsel to former employee re same (.2); Correspondence w D. Parker (N) re same (.2). | .90 | 670.50 | 37790125 |
| Eckenrod, R. D. | 07/29/14 | Review of request re: settlement (1.9); Emails to client, B. Beller and L. Schweitzer re: same (.7); review of discovery requests re: settlement (.3); T/C w/ creditor re: settlement (.1); Email to claims agent re: same (.1); TCs with creditors re: settlement notice (.6); review of issues re: settlement (1.8) | 5.50 | 4,097.50 | 37782037 |
| Karlik, E. | 07/29/14 | Sent out Nortel daily docket update | .20 | 105.00 | 37786016 |
| Cheung, S. Y. | 07/29/14 | Circulated monitored docket online. | .50 | 105.00 | 37831482 |
| Lipner, L. A. | 07/30/14 | T/c w/B. Beller re draft release (.2); Reviewed same (.1); Correspondence w T. Ross (N) re same (.2); t/c w/R. Eckenrod re settlement motion  (.2). | .70 | 521.50 | 37830650 |
| Eckenrod, R. D. | 07/30/14 | Emails to local advisor re: wind-down entity (.1); Email to L. Schweitzer re: settlement issues (.1); Email to client re: settlement agreement (.4); review of issues re: settlement discovery (1.9); Email to L. Schweitzer re: same (.2); TC w/ B. Beller re: settlement pleadings (.2); Emails to client and team re: same (.4); research re: same (3.9) | 7.40 | 5,513.00 | 37799309 |
| Beller, B. S. | 07/30/14 | Call w L Lipner re settlement agreement (.1); draft settlement agreement (.7) | .80 | 420.00 | 37846492 |
| Karlik, E. | 07/30/14 | Sent out Nortel daily docket update | .20 | 105.00 | 37802017 |
| Cheung, S. Y. | 07/30/14 | Circulated monitored docket online. | .30 | 63.00 | 37831667 |
| Schweitzer, L. | 07/30/14 | E/ms Kohn, client re case management issues (0.1). | .10 | 113.50 | 37942440 |
| Valette, Z. | 07/31/14 | Attempted to access Nortel Hotline and check messages with HelpDesk (.5). Pulled Trial Exhibits per B. Tunis (.2). Cite Checked Pre-trail Brief per M. Gianis. (3.8) | 5.50 | 1,347.50 | 37813004 |
| Lipner, L. A. | 07/31/14 | Correspondence w B. Beller re inquiry related to settlement (.1); Correspondence w J. Erikson re transcripts (.1). | .20 | 149.00 | 37830906 |
| Eckenrod, R. D. | 07/31/14 | Research re: settlement issues (3.5); TC w/ client and K. Hailey (partial) re: wind-down entities (.4); drafting of materials re: settlement (2.4) | 6.30 | 4,693.50 | 37827493 |

| **NAME** | **DATE** | **DESCRIPTION** | **HOURS** | **AMOUNT** | **INDEX** |
|---|---|---|---|---|---|
| Beller, B. S. | 07/31/14 | Organize original documents for return | .50 | 262.50 | 37846599 |
| Karlik, E. | 07/31/14 | Sent out Nortel daily docket update | .20 | 105.00 | 37824920 |
| Cheung, S. Y. | 07/31/14 | Circulated monitored docket online. | .30 | 63.00 | 37831761 |
| | | **MATTER TOTALS:** | **106.10** | **73,165.00** | |

**MATTER:  17650-004  CASE ADMINISTRATION**

**MATTER: 17650-005 CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Lipner, L. A. | 07/01/14 | Correspondence w J. Ray (N) re settlement (.1); correspondence w B. Beller re same (.1). | .20 | 149.00 | 37846235 |
| Cheung, S. Y. | 07/01/14 | Circulated monitored docket online. | .20 | 42.00 | 37682341 |
| Cheung, S. Y. | 07/02/14 | Circulated monitored docket online. | .20 | 42.00 | 37682716 |
| Lipner, L. A. | 07/03/14 | Revised claim settlement motion (1). | 1.00 | 745.00 | 37846266 |
| Karlik, E. | 07/03/14 | Worked on joinder matter (.7), and continued work on joinder issues (.2) | .90 | 472.50 | 37773276 |
| Cheung, S. Y. | 07/03/14 | Circulated monitored docket online. | .20 | 42.00 | 37682752 |
| Lipner, L. A. | 07/07/14 | Correspondence w counsel re settlement (.2). | .20 | 149.00 | 37832824 |
| Mullen, S. K. | 07/07/14 | Updating Nortel status report. | .20 | 134.00 | 37626652 |
| Mullen, S. K. | 07/07/14 | Drafting and reviewing outline for motion to dismiss brief. | 6.80 | 4,556.00 | 37626657 |
| Mullen, S. K. | 07/07/14 | Communications with D. Herrington regarding motion to dismiss. | .30 | 201.00 | 37626666 |
| Karlik, E. | 07/07/14 | Worked on motion re: claims issues | .80 | 420.00 | 37774850 |
| Cheung, S. Y. | 07/07/14 | Circulated monitored docket online. | .50 | 105.00 | 37682784 |
| Lipner, L. A. | 07/08/14 | Revised claim settlement motion (.5); Correspondence w E. Karlik re same (.1). | .60 | 447.00 | 37834039 |
| Kallstrom-Schre | 07/08/14 | Call with D. Herrington re: claim litigation case status | .20 | 141.00 | 37630027 |
| Cheung, S. Y. | 07/08/14 | Circulated monitored docket online. | .20 | 42.00 | 37683063 |
| Valette, Z. | 07/09/14 | Prepared and ordered binder of motion materials per J. Kallstrom-Schrekengost (1.0). Reviewed and delivered binder to J. Kallstrom-Schrekengost (0.3). | 1.30 | 318.50 | 37648018 |
| Lipner, L. A. | 07/09/14 | Correspondence w E. Karlik re claims settlement. | .20 | 149.00 | 37834205 |
| Kallstrom-Schre | 07/09/14 | Review updated motion papers and memos (2.0); Communications w/ D. Herrington and T. Nassau re: same (.5) | 2.50 | 1,762.50 | 37640635 |
| Nassau, T. C. | 07/09/14 | Prepared memo and supporting materials for meeting as per J. Källström-Schreckengost. | 1.50 | 495.00 | 37656814 |
| Karlik, E. | 07/09/14 | Worked on motion re: claims issues | .40 | 210.00 | 37774976 |
| Cheung, S. Y. | 07/09/14 | Circulated monitored docket online. | .20 | 42.00 | 37687100 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Valette, Z. | 07/10/14 | Reviewed new draft of motion materials binders and delivered them to attorney per J. Kallstrom-Schrekengost. | .30 | 73.50 | 37653148 |
| Kallstrom-Schre | 07/10/14 | Meeting with D. Herrington, M. Jensen and J. Kim re: claim litigation | 1.90 | 1,339.50 | 37649145 |
| Kallstrom-Schre | 07/10/14 | Compile research and documents re: claim litigation | 2.00 | 1,410.00 | 37650652 |
| Kallstrom-Schre | 07/11/14 | Correspond w/ B. Ryan re: document review status (.3); Correspond w/ M. Jensen re: litigation issue (.1) | .40 | 282.00 | 37656185 |
| Beller, B. S. | 07/11/14 | Email to L Lipner re claims issues | .10 | 52.50 | 37716448 |
| Cheung, S. Y. | 07/11/14 | Circulated monitored docket online. | .20 | 42.00 | 37687440 |
| Lipner, L. A. | 07/14/14 | Call w/ B. Beller re: hearing (0.50); Correspondence re claims objection w B. Beller and M. Cilia (RLKS) (0.50). | 1.00 | 745.00 | 37831170 |
| Gurgel, M. G. | 07/14/14 | Work regarding action status (0.2). | .20 | 147.00 | 37673810 |
| Beller, B. S. | 07/14/14 | Prepare omnibus objection | .90 | 472.50 | 37722152 |
| Karlik, E. | 07/14/14 | Worked on claims-related issues (.5); Worked on motion re: claims issues (.5) | 1.00 | 525.00 | 37773975 |
| Schweitzer, L. | 07/15/14 | Review amended claims, email Alcock, etc. re same (0.3). | .30 | 340.50 | 37677675 |
| Lipner, L. A. | 07/15/14 | Revised claim settlement motion (.3); Correspondence w E. Karlik re same (.2); Meeting w/ B. Beller re: motion and hearing (.2). | .70 | 521.50 | 37831334 |
| Beller, B. S. | 07/15/14 | Review omnibus objection exhibit | .50 | 262.50 | 37722360 |
| Karlik, E. | 07/15/14 | Worked on motion re: claims issues | .50 | 262.50 | 37774318 |
| Cheung, S. Y. | 07/15/14 | Circulated monitored docket online. | .20 | 42.00 | 37808309 |
| Lipner, L. A. | 07/16/14 | Correspondence w B. Beller re claims objection (.2); t/c w/B. Beller re same (.2); Correspondence w J. Uziel re claims settlement (.2); Reviewed newly filed claims (.5); Correspondence w L. Schweitzer re same (.5); Reviewed order re: claims issues (.2); Correspondence w E. Karlik re same (.1). | 1.90 | 1,415.50 | 37810300 |
| Beller, B. S. | 07/16/14 | Email L Lipner re omni objection | .20 | 105.00 | 37722497 |
| Karlik, E. | 07/16/14 | Worked on motion re: claims issues | .50 | 262.50 | 37774446 |
| Cheung, S. Y. | 07/16/14 | Circulated monitored docket online. | .50 | 105.00 | 37808405 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Cheung, S. Y. | 07/17/14 | Circulated monitored docket online. | .20 | 42.00 | 37808564 |
| Cheung, S. Y. | 07/18/14 | Circulated monitored docket online. | .20 | 42.00 | 37808640 |
| Uziel, J. L. | 07/21/14 | Email to L. Schweitzer re: tax claim issue (0.6); Review stipulation re: same (0.2) | .80 | 536.00 | 37818078 |
| Karlik, E. | 07/21/14 | Worked on claims report | .40 | 210.00 | 37801309 |
| Cheung, S. Y. | 07/21/14 | Circulated monitored docket online. | .20 | 42.00 | 37808954 |
| Lipner, L. A. | 07/22/14 | Correspondence w E. Karlik re claims settlement. | .20 | 149.00 | 37796381 |
| Kallstrom-Schre | 07/22/14 | Collect and summarize claim litigation issues docs | 3.00 | 2,115.00 | 37729657 |
| Karlik, E. | 07/22/14 | Worked on motion re: claims issues | .30 | 157.50 | 37807753 |
| Cheung, S. Y. | 07/22/14 | Circulated monitored docket online. | .20 | 42.00 | 37809413 |
| Kallstrom-Schre | 07/23/14 | Continue drafting summary of claim litigation issues | .60 | 423.00 | 37738642 |
| Karlik, E. | 07/23/14 | Worked on motion filing | .50 | 262.50 | 37822416 |
| Cheung, S. Y. | 07/23/14 | Circulated monitored docket online. | .20 | 42.00 | 37809685 |
| Uziel, J. L. | 07/24/14 | Emails to C. Goodman and M. Gentile re:  tax claim issues (0.7) | .70 | 469.00 | 37824374 |
| Cheung, S. Y. | 07/24/14 | Circulated monitored docket online. | .20 | 42.00 | 37809889 |
| Lipner, L. A. | 07/25/14 | Correspondence w L. Schweitzer re claims issue. | .30 | 223.50 | 37789745 |
| Uziel, J. L. | 07/25/14 | T/C with M. Gentile re:  tax claim issue (0.2) | .20 | 134.00 | 37773177 |
| Cheung, S. Y. | 07/25/14 | Circulated monitored docket online. | .50 | 105.00 | 37831221 |
| Kallstrom-Schre | 07/28/14 | Emails w/ D. Herrington and M. Jensen re: claim litigation. | .20 | 141.00 | 37769369 |
| Cheung, S. Y. | 07/28/14 | Circulated monitored docket online. | .20 | 42.00 | 37831372 |
| Kallstrom-Schre | 07/29/14 | Mtg w/ S. Kaufman and M. Jensen re: claim litigation (.6); Prep for same mtg (.8); Revise claim litigations summary document (1.1). | 2.50 | 1,762.50 | 37775483 |
| Cheung, S. Y. | 07/29/14 | Circulated monitored docket online. | .50 | 105.00 | 37831532 |
| Cheung, S. Y. | 07/30/14 | Circulated monitored docket online. | .20 | 42.00 | 37831676 |
| Lipner, L. A. | 07/31/14 | T/c w/C. Fischer re claims issue (.1). | .10 | 74.50 | 37830917 |
| Cheung, S. Y. | 07/31/14 | Circulated monitored docket online. | .20 | 42.00 | 37831774 |
| **MATTER TOTALS:** | | | **44.50** | **26,316.00** | |

**MATTER: 17650-005  CLAIMS ADMINISTRATION
AND OBJECTIONS**

**MATTER: 17650-009 EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bagarella, L. | 07/01/14 | Emails with E. Karlik regarding telephone conversation with counsel for employee claimant. | 4.00 | 2,940.00 | 37822481 |
| Karlik, E. | 07/01/14 | Worked on joinder issue -- arranged call with counsel. | .40 | 210.00 | 37773516 |
| Schweitzer, L. | 07/02/14 | Revise response re: employee issue (0.5). | .50 | 567.50 | 37680333 |
| Schweitzer, L. | 07/02/14 | Meeting Beller re response, employee claims (0.3). | .30 | 340.50 | 37680339 |
| Bagarella, L. | 07/02/14 | Call with counsel regarding former employee proceeding. | 1.00 | 735.00 | 37822881 |
| Beller, B. S. | 07/02/14 | Call with L. Lipner regarding employee motion. | .10 | 52.50 | 37632839 |
| Beller, B. S. | 07/02/14 | Follow up drafting of objection to employee motion. | 1.00 | 525.00 | 37632846 |
| Beller, B. S. | 07/02/14 | Meet with L. Schweitzer regarding objection to employee motion. | .30 | 157.50 | 37632856 |
| Beller, B. S. | 07/02/14 | Draft objection to employee motion. | .30 | 157.50 | 37632870 |
| Schweitzer, L. | 07/03/14 | Revised motion re: employee issues (0.3). | .30 | 340.50 | 37686673 |
| Bagarella, L. | 07/03/14 | Attention to emails from counsel regarding former employee claimant proceedings. | .40 | 294.00 | 37823276 |
| Lipner, L. A. | 07/06/14 | Communications w M. Cilia (RLKS) re employee claims issue (.1). | .10 | 74.50 | 37832660 |
| Eckenrod, R. D. | 07/06/14 | EM to RLKS re: claimant inquiry | .30 | 223.50 | 37613692 |
| Schweitzer, L. | 07/07/14 | Revise reply re: employee issues and e/ms Beller re filings (0.3). | .30 | 340.50 | 37679845 |
| Schweitzer, L. | 07/07/14 | E/ms Beller re employee claims inquiry (0.1). | .10 | 113.50 | 37679861 |
| Lipner, L. A. | 07/07/14 | O/c w/B. Beller re objection to motion (.3); Reviewed objection re same (.4); Supervised filing of same (.2); Correspondence w B. Beller, M. Cilia (RLKS) and A. Cordo (MNAT) re employee claims issues (1). | 1.90 | 1,415.50 | 37832714 |
| Parthum, M. J. | 07/07/14 | Review all motion papers and work on pre-hearing brief. | 2.10 | 1,407.00 | 37653115 |
| Uziel, J. L. | 07/07/14 | Email to B. Beller re:  employee claim issue (0.5) | .50 | 335.00 | 37701429 |
| Eckenrod, R. D. | 07/07/14 | EM to RLKS re: inquiry (.1); EM to claimant re: same (.2) | .30 | 223.50 | 37624289 |
| Beller, B. S. | 07/07/14 | Review background of former employee email | .50 | 262.50 | 37637204 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | regarding claim status. | | | |
| Beller, B. S. | 07/07/14 | Prepare objection to employee motion (2.6); conf with L. Lipner re: objection to motion (.3). | 2.90 | 1,522.50 | 37637214 |
| Beller, B. S. | 07/07/14 | Finalized objection to employee motion. | .40 | 210.00 | 37637253 |
| Kim, J. | 07/08/14 | T/C w/ L. Lipner re: case (.3), review correspondence, (.3), e-mail to L. Lipner & B. Beller re: same (.1) | .70 | 528.50 | 37639324 |
| Eckenrod, R. D. | 07/08/14 | EMs to E. Karlik re: claimant request (.4); review of issues re: same (.3) | .70 | 521.50 | 37647246 |
| Beller, B. S. | 07/08/14 | Review documents re status of claim | .60 | 315.00 | 37716184 |
| Uziel, J. L. | 07/09/14 | Email to L. Bagarella re: financial statements (0.1); Email to M. Cilia re:  employee claim issue (0.5) | .60 | 402.00 | 37701469 |
| Eckenrod, R. D. | 07/09/14 | TC w/ E. Karlik, B. Beller and Huron re: claim update (.2) | .20 | 149.00 | 37647255 |
| Beller, B. S. | 07/09/14 | Call w Employee's Outside Consultants, R Eckenrod, L Lipner, E Karlik | .20 | 105.00 | 37716367 |
| Karlik, E. | 07/09/14 | Attended Nortel employee call (.20) and follow up (.30) | .50 | 262.50 | 37774959 |
| Lipner, L. A. | 07/10/14 | Correspondence w E. Karlik re employee phone call. | .20 | 149.00 | 37834400 |
| Uziel, J. L. | 07/10/14 | Email to M. Cilia re:  employee claim issue (0.2) | .20 | 134.00 | 37701509 |
| Eckenrod, R. D. | 07/10/14 | Review of claims for objection (1.4); revisions to objection (1) | 2.40 | 1,788.00 | 37652020 |
| Beller, B. S. | 07/10/14 | Email w R Eckenrod re omni objection | .10 | 52.50 | 37716433 |
| Eckenrod, R. D. | 07/11/14 | EMs to L. Schweitzer and L. Lipner re: claim objection (.6); EM to B. Beller re: same (.1) | .70 | 521.50 | 37658608 |
| Lipner, L. A. | 07/12/14 | Correspondence w B. Beller re joinder issue (.2). | .20 | 149.00 | 37830989 |
| Parthum, M. J. | 07/12/14 | Drafting pre-hearing brief. | 3.60 | 2,412.00 | 37659125 |
| Beller, B. S. | 07/12/14 | Provide summary on filing re employee motion | .30 | 157.50 | 37722046 |
| Parthum, M. J. | 07/13/14 | Drafting pre-hearing brief. | .80 | 536.00 | 37659123 |
| Forrest, N. P. | 07/14/14 | Read motion papers re LTD settlement | 1.00 | 895.00 | 37673862 |
| Lipner, L. A. | 07/14/14 | Correspondence w B. Beller re employee inquiry (.2). | .20 | 149.00 | 37831154 |
| Beller, B. S. | 07/14/14 | Communications w/ L. Lipner re: employee | .10 | 52.50 | 37722116 |

MATTER:  17650-009  EMPLOYEE MATTERS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | motion hearing. | | | |
| Beller, B. S. | 07/14/14 | Correspondence w L Schweitzer re employee inquiry | .20 | 105.00 | 37722125 |
| Beller, B. S. | 07/14/14 | Call w L Lipner re employee motion hearing (.5); Prepare materials for hearing (.3) | .80 | 420.00 | 37722229 |
| Forrest, N. P. | 07/15/14 | Various emails re status and recent letters, filings and document review. | 1.00 | 895.00 | 37680343 |
| Parthum, M. J. | 07/15/14 | Drafting pre-hearing brief. | 2.90 | 1,943.00 | 37703158 |
| Eckenrod, R. D. | 07/15/14 | EM to local counsel re: draft objection | .20 | 149.00 | 37676887 |
| Beller, B. S. | 07/15/14 | Prepare materials for hearing | .20 | 105.00 | 37722288 |
| Beller, B. S. | 07/15/14 | Meet w L Lipner re employee motion and hearing (.2); Correspondence w employee re same (.4) | .60 | 315.00 | 37722337 |
| Bagarella, L. | 07/15/14 | Review and markup LTIP financial statements (1.00).  Email to J. Uziel regarding same (.10). | 1.10 | 808.50 | 37895328 |
| Bagarella, L. | 07/16/14 | Preparation for and meeting with M. Alcock regarding claim (1.00).  Telephone conversation with M. Alcock and V. Murrell regarding  claim (.60).  Emails with L. Schweitzer and L. Lipner regarding claim (.50). | 2.10 | 1,543.50 | 37896161 |
| Lipner, L. A. | 07/16/14 | Correspondence w A. Cordo (MNAT) and B. Beller re employee claims issue (.6); t/c w/B. Beller re same (.2); t/c w/RLKS, Huron, R. Eckenrod, E. Karlik and B. Beller re employee claims issues (.5); Correspondence w J. Uziel re same (.2). | 1.50 | 1,117.50 | 37810265 |
| Parthum, M. J. | 07/16/14 | Drafting pre-hearing brief. | 2.70 | 1,809.00 | 37703170 |
| Uziel, J. L. | 07/16/14 | T/C with L. Lipner re:  employee claim issue (0.1); Review and comment on financial statements (0.8) | .90 | 603.00 | 37773055 |
| Eckenrod, R. D. | 07/16/14 | EM to L. Schweitzer re: objection (.2); EM to B. Beller re: same (.1); EM to client re: same (.3); TC w/ L. Lipner, B. Beller, E. Karlik, RLKS and Huron re: claim update (.5); TC w/ local counsel re: objection (.2); revisions to same (.5) | 1.80 | 1,341.00 | 37702863 |
| Beller, B. S. | 07/16/14 | Correspondence w L Lipner re employee motion | .10 | 52.50 | 37722517 |
| Beller, B. S. | 07/16/14 | Call employee w L Lipner re hearing (.2); correspondence re adjourning hearing (.2) | .40 | 210.00 | 37722541 |
| Beller, B. S. | 07/16/14 | Call w employee outside consultants, R Eckenrod, E Karlik, L Lipner  re claims and other employee issues | .50 | 262.50 | 37722587 |

MATTER:  17650-009  EMPLOYEE MATTERS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Lipner, L. A. | 07/17/14 | T/c w/J. Uziel re employee claims issues (.3), including follow-up work on same (.2); t/c w/R. Eckenrod re same (.2). | .70 | 521.50 | 37810336 |
| Lipner, L. A. | 07/17/14 | Correspondence w M. Cilia (RLKS) re employee claims issue (.3). | .30 | 223.50 | 37810429 |
| Uziel, J. L. | 07/17/14 | T/C with L. Lipner re:  employee claim issue (0.3) | .30 | 201.00 | 37773099 |
| Eckenrod, R. D. | 07/17/14 | TC w/ L. Lipner re: claim settlement | .20 | 149.00 | 37702869 |
| Parthum, M. J. | 07/18/14 | Draft plan for additional discovery and emails with J. VanLare and L. Schweitzer re: same. | 1.30 | 871.00 | 37703132 |
| Eckenrod, R. D. | 07/18/14 | EMs to local counsel re: objection to claims (.2); TC w/ L. Lipner re: records (.1) | .30 | 223.50 | 37703252 |
| Karlik, E. | 07/18/14 | Worked on motion re: employee issues | .30 | 157.50 | 37801087 |
| Parthum, M. J. | 07/19/14 | Drafting pre-hearing brief. | 2.30 | 1,541.00 | 37703393 |
| Parthum, M. J. | 07/20/14 | Drafting pre-hearing brief. | 2.90 | 1,943.00 | 37706622 |
| Lipner, L. A. | 07/21/14 | Correspondence w K. Kirgiz re employee claims issues. | .20 | 149.00 | 37734025 |
| Parthum, M. J. | 07/21/14 | Drafting pre-hearing brief (7.2); drafting email to opposing counsel re: discovery schedule (0.7). | 7.90 | 5,293.00 | 37719050 |
| Parthum, M. J. | 07/22/14 | Drafting pre-hearing brief (0.8); review, edit, and send email to opposing counsel re: discovery schedule (0.4). | 1.20 | 804.00 | 37733337 |
| Uziel, J. L. | 07/22/14 | Emails to L. Schweitzer, L. Bagarella and E. Smith re: financial statements (0.3); O/C with L. Schweitzer re:  same (0.5) | .80 | 536.00 | 37818436 |
| Eckenrod, R. D. | 07/22/14 | TC w/ L. Lipner re: next steps in objections (.1) | .10 | 74.50 | 37731980 |
| Beller, B. S. | 07/22/14 | Call former employee re request for update | .10 | 52.50 | 37765840 |
| Schweitzer, L. | 07/22/14 | Meeting Uziel re financial statements (0.5). | .50 | 567.50 | 37945014 |
| Uziel, J. L. | 07/23/14 | Emails to E. Smith, L. Schweitzer and M. Alcock re: financial statements and letter (0.3); Review letter (0.2) | .50 | 335.00 | 37818676 |
| Karlik, E. | 07/23/14 | Participated in call w/ counsel re: joinder issues, summarized for team | .70 | 367.50 | 37822445 |
| Uziel, J. L. | 07/24/14 | Review letter re: employee issues (0.3) | .30 | 201.00 | 37824403 |
| Uziel, J. L. | 07/25/14 | Emails to L. Schweitzer, M. Alcock and E. Smith re: financial statement issue (0.3) | .30 | 201.00 | 37773182 |
| Lipner, L. A. | 07/28/14 | Correspondence w D. Parker (N) re employee | .30 | 223.50 | 37790087 |

MATTER:  17650-009  EMPLOYEE MATTERS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | document request (.3). | | | |
| Eckenrod, R. D. | 07/28/14 | TC w/ claimants re: claim status (.2); EMs to B. Beller re: same (.3) | .50 | 372.50 | 37782033 |
| Karlik, E. | 07/28/14 | Worked on joinder issues | .80 | 420.00 | 37774404 |
| Lipner, L. A. | 07/29/14 | T/c w/R. Eckenrod re employee claims issues (.2); T/c w/former employee claimant re claim (.2). | .40 | 298.00 | 37790099 |
| Karlik, E. | 07/29/14 | Worked on letter re: employee issues | .50 | 262.50 | 37786274 |
| Lipner, L. A. | 07/30/14 | T/c w/ RLKS, Huron, B. Beller, R. Eckenrod and E. Karlik re: employee claims issues (.3). | .30 | 223.50 | 37830574 |
| Uziel, J. L. | 07/30/14 | Email to L. Bagarella re: employee benefit issue (0.1) | .10 | 67.00 | 37825269 |
| Eckenrod, R. D. | 07/30/14 | EMs to B. Beller re: former employee inquiry (.2); TC w/ L. Lipner re: claims (.1); TC w/ Huron, RLKS (partial), E. Karlik, B Beller and L. Lipner re: claim update (.3); | .60 | 447.00 | 37799312 |
| Beller, B. S. | 07/30/14 | Call to former employee re: claims question. | .20 | 105.00 | 37846466 |
| Beller, B. S. | 07/30/14 | Call with R. Eckenrod, L. Lipner E. karlik, outside consultants re: employee claims. | .30 | 157.50 | 37846488 |
| Beller, B. S. | 07/30/14 | Call w former employee re claims question (.2); Call w L Ricchi re same (.1)` | .30 | 157.50 | 37846507 |
| Karlik, E. | 07/30/14 | Worked on letter re: employee issues (2.2). T/c with B. Beller, L. Lipner and R. Eckenrod, others re: employee issues (.3). | 2.50 | 1,312.50 | 37802128 |
| Beller, B. S. | 07/31/14 | Call with former employee re: claims question. | .20 | 105.00 | 37846556 |
| Beller, B. S. | 07/31/14 | Call with former employee re: claims question. | .30 | 157.50 | 37846586 |
| Bagarella, L. | 07/31/14 | Initial review of memo regarding employee issue (1.20).  Meeting with A. Kohn regarding memo (.80). | 2.00 | 1,470.00 | 37896678 |
| | | **MATTER TOTALS:** | **78.80** | **53,598.00** | |

**MATTER:  17650-012  PLAN OF REORGANIZATION AND DISCLOSURE STATEMENT**

| <u>NAME</u> | <u>DATE</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> | <u>INDEX</u> |
|---|---|---|---|---|---|
| Cornelius, J. B | 07/01/14 | Research plan and disclosure statements. | 1.50 | 1,102.50 | 37616193 |
| Cornelius, J. B | 07/02/14 | Research plan/disclosure statement issues. | 3.00 | 2,205.00 | 37616244 |
| Cornelius, J. B | 07/03/14 | Research plan documents. | .50 | 367.50 | 37616309 |
| Cornelius, J. B | 07/11/14 | Office Conference with K. Hailey regarding plan of reorganization. | 1.00 | 735.00 | 37670180 |
| Cornelius, J. B | 07/29/14 | Correspondence with R. Eckenrod regarding resolutions. | .20 | 147.00 | 37789486 |
| Cornelius, J. B | 07/30/14 | Correspondence with K. Hailey regarding corporate governance documents. | .10 | 73.50 | 37830334 |
| Cornelius, J. B | 07/31/14 | Correspondence with K. Hailey regarding corporate documents and related research. | .10 | 73.50 | 37830372 |
| | | **MATTER TOTALS:** | **6.40** | **4,704.00** | |

**MATTER: 17650-013 TAX**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bromley, J. L. | 07/01/14 | Ems C. Goodman, W. McRae, M. Kennedy, L. Schweitzer regarding tax issues  (.20) | .20 | 233.00 | 37660967 |
| Schweitzer, L. | 07/01/14 | T/c M. Kennedy, McRae, Goodman, Cornelius re tax issue (partial). | 1.00 | 1,135.00 | 37680278 |
| McRae, W. L. | 07/01/14 | Discussion with Lisa Schweitzer, Mike Kennedy, J. Cornelius and Corey Goodman about fund issues (1.1). Follow up consideration (0.2); including discussion with Corey Goodman (0.3). | 1.60 | 1,832.00 | 37626244 |
| Goodman, C. M. | 07/01/14 | Meeting J. Cornelius re: fund issues (1 hour); conf call Mike Kennedy, L. Schweitzer, W. McRae, J. Cornelius re: funds issues (1.1 hours); coordinating conference call (.3 hours); follow up discussion with W. McRae (.3 hours). | 2.70 | 2,038.50 | 37593030 |
| Cornelius, J. B | 07/01/14 | Office Conference with C. Goodman regarding tax issues. | 1.00 | 735.00 | 37616153 |
| Cornelius, J. B | 07/01/14 | Telephone call with C. Goodman, W. McRae, L. Schweitzer and Chilmark regarding tax issues. | 1.10 | 808.50 | 37616182 |
| Cornelius, J. B | 07/01/14 | Telephone call with M. Kasera regarding funds issues. | .10 | 73.50 | 37616185 |
| McRae, W. L. | 07/02/14 | Emails about fund issues (0.3). Prep for call (0.3). Call with EY and Chilmark to go over fund issues (0.8). Follow up call with Mike Kennedy (0.4). More consideration of issues and review of spread sheets (1.0). | 2.80 | 3,206.00 | 37626606 |
| Goodman, C. M. | 07/02/14 | Tc EY and Chilmark re: fund issues | .80 | 604.00 | 37601368 |
| Schweitzer, L. | 07/03/14 | T/c M. Kennedy re tax issues (0.5). | .50 | 567.50 | 37686682 |
| Goodman, C. M. | 07/03/14 | Discussion with J. Cornelius, P. Christophorou re: funds issues | .50 | 377.50 | 37608808 |
| Cornelius, J. B | 07/03/14 | Communications with C. Goodman regarding tax issues. | .20 | 147.00 | 37616308 |
| McRae, W. L. | 07/07/14 | Reviewed emails regarding fund issues. | .30 | 343.50 | 37629020 |
| Goodman, C. M. | 07/07/14 | Review of old emails on tax forms. | .30 | 226.50 | 37623027 |
| Cornelius, J. B | 07/07/14 | Correspondence with P. Christophorou regarding tax issues. | .10 | 73.50 | 37653396 |
| McRae, W. L. | 07/08/14 | Review of spread sheet and discussion of points re: tax issues (0.7). Discussion of same with Corey Goodman (0.4) | 1.10 | 1,259.50 | 37637967 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Goodman, C. M. | 07/08/14 | Discussions with W. McRae re: fund analysis (.4); follow-up work related to same (.6). | 1.00 | 755.00 | 37633571 |
| Cornelius, J. B | 07/08/14 | Review materials re: fund issues. | 1.50 | 1,102.50 | 37653427 |
| McRae, W. L. | 07/09/14 | Catch up meeting (2.0) (partial) Strategy regarding fund issues and related discussions with Goodman, Chilmark (1.70). More discussions of funds issues and consideration of issues re: same (0.40). | 4.10 | 4,694.50 | 37646772 |
| Goodman, C. M. | 07/09/14 | Meeting w/ J. Bromley, W. Mcrae, L. Schweitzer, H. Zelbo, M. Kennedy, J. Ray re: status update and fund issues. (1 hour); o/c W. Mcrae, M. Kennedy re: fund issues (1.7 hours). (partial) | 2.70 | 2,038.50 | 37647686 |
| Cornelius, J. B | 07/09/14 | Review agreements and E&Y documents. | 3.00 | 2,205.00 | 37649617 |
| Goodman, C. M. | 07/10/14 | O/c John Cornelius re: fund issues (0.20) T/C w/J. Cornelius re: tax issues (0.10) | .30 | 226.50 | 37653846 |
| Cornelius, J. B | 07/10/14 | Review documents re: tax issues. | 3.20 | 2,352.00 | 37670079 |
| Cornelius, J. B | 07/10/14 | Telephone call with C. Goodman regarding tax issues. | .10 | 73.50 | 37670085 |
| Cornelius, J. B | 07/10/14 | Office Conference with C. Goodman regarding fund issues. | .20 | 147.00 | 37670092 |
| Cornelius, J. B | 07/10/14 | Telephone call with L. Lipner regarding tax issues meeting. | .20 | 147.00 | 37670099 |
| Cornelius, J. B | 07/10/14 | Research precedents re: tax issues. | .70 | 514.50 | 37670106 |
| Cornelius, J. B | 07/11/14 | Correspondence with P. Christophorou and L. Lipner regarding tax issues meetings. | .20 | 147.00 | 37670154 |
| Cornelius, J. B | 07/11/14 | Office Conference with L. Lipner regarding tax issues meeting. | 1.00 | 735.00 | 37670163 |
| Cornelius, J. B | 07/11/14 | Office Conference with P. Christophorou regarding fund issues. | .70 | 514.50 | 37670172 |
| Cornelius, J. B | 07/11/14 | Correspondence with L. Schweitzer regarding status. | .50 | 367.50 | 37670196 |
| Cornelius, J. B | 07/11/14 | Research fund issues. | 2.00 | 1,470.00 | 37670205 |
| McRae, W. L. | 07/14/14 | Fund issues: call with Glenn Carrington (0.3). Discussion with E. W. Nijenhuis about timing question (0.5). Discussions with Corey Goodman (0.4). and further consideration of issues (1.0). | 2.20 | 2,519.00 | 37669063 |
| Goodman, C. M. | 07/14/14 | Fund issues discussion with W. McRae (0.40), and followup research (0.60). | 1.00 | 755.00 | 37677851 |
| Fearahn, N. J. | 07/15/14 | Met with Corey Goodman for introductory | .80 | 284.00 | 37680268 |

MATTER: 17650-013 TAX

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | discussion of the matter and the assignment. | | | |
| Fearahn, N. J. | 07/15/14 | Read background material provided at initial meeting. | 1.20 | 426.00 | 37680273 |
| Goodman, C. M. | 07/15/14 | Meeting w/ N. Fearahn re: research assignment (0.80) and prep (0.30). | 1.10 | 830.50 | 37677648 |
| Fearahn, N. J. | 07/16/14 | Continued reading background materials provided at initial meeting and reviewed materials on tax-related issues. | 3.00 | 1,065.00 | 37701956 |
| Fearahn, N. J. | 07/16/14 | Researched taxation issues. | 1.50 | 532.50 | 37701974 |
| Schweitzer, L. | 07/17/14 | T/c W. McRae, C. Goodman, L. Lipner, E&Y re tax issue (1.0). | 1.00 | 1,135.00 | 37769228 |
| McRae, W. L. | 07/17/14 | Call with C. Goodman, L. Schweitzer and L. Lipner, EY about fund issues (1.0); Prep for call (.4). | 1.40 | 1,603.00 | 37725410 |
| Fearahn, N. J. | 07/17/14 | Researched tax issues and compiled results. | 5.00 | 1,775.00 | 37701992 |
| Goodman, C. M. | 07/17/14 | Tc with L. Schweitzer, W. McRae, L. Lipner and EY re: fund issues (1.0); T/c w/ L. Lipner re: same (.3). | 1.30 | 981.50 | 37695700 |
| McRae, W. L. | 07/18/14 | Review notes to draw conclusions on fund issues. | .40 | 458.00 | 37708051 |
| Fearahn, N. J. | 07/18/14 | Compiled results of research on tax issues. | 3.00 | 1,065.00 | 37722409 |
| Fearahn, N. J. | 07/18/14 | Reviewed feedback from associate on research compilation, in preparation for further research. | .50 | 177.50 | 37722423 |
| Goodman, C. M. | 07/18/14 | Review of case law and N. Fearahn research on tax issues. | .40 | 302.00 | 37709987 |
| Schweitzer, L. | 07/21/14 | Meeting McRae, Goodman re tax issues (0.50) and prep (0.50) | 1.00 | 1,135.00 | 37729167 |
| McRae, W. L. | 07/21/14 | Meeting with Lisa Schweitzer and Corey Goodman to go over fund issues and status. | .50 | 572.50 | 37726833 |
| Fearahn, N. J. | 07/21/14 | Researched further taxation issues. | 5.00 | 1,775.00 | 37722358 |
| Goodman, C. M. | 07/21/14 | Tc W. Mcrae re: fund issues (.2 hours). Meeting W. Mcrae, L. Schweitzer re: fund issues (0.5hours).  tc J. Cornelius re: new items (.1 hour); review of funds issues rules (.4 hours). | 1.20 | 906.00 | 37718973 |
| Cornelius, J. B | 07/21/14 | Telephone call with C. Goodman regarding funds issues update. | .10 | 73.50 | 37764982 |
| Cornelius, J. B | 07/21/14 | Draft agreement re: fund issues. | 3.00 | 2,205.00 | 37764988 |
| McRae, W. L. | 07/22/14 | Call with EY about fund issues (1.0). Follow-up discussions with Lisa Schweitzer (0.2). Further | 2.00 | 2,290.00 | 37733079 |

MATTER: 17650-013 TAX

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | consideration of issues (0.8). | | | |
| Fearahn, N. J. | 07/22/14 | Met with Corey Goodman to discuss next steps of tax research assignment (1.00); attended Ernst & Young call with Bill McRae and Corey Goodman (1.00). | 2.00 | 710.00 | 37745254 |
| Fearahn, N. J. | 07/22/14 | Further researched tax issues. | 3.00 | 1,065.00 | 37745261 |
| Goodman, C. M. | 07/22/14 | Tc EY re: fund issue (1 hour); meetings with N. Fearahn re: tax research (1 hour); tc Glenn Carrington re: fund issues (0.30). | 2.30 | 1,736.50 | 37725166 |
| McRae, W. L. | 07/23/14 | Talk with Lisa Schweitzer about fund issues (0.2). Reviewed cases on tax issues (1.3). | 1.50 | 1,717.50 | 37741361 |
| Fearahn, N. J. | 07/23/14 | Further researched tax issues. | 5.00 | 1,775.00 | 37745268 |
| Cornelius, J. B | 07/23/14 | Draft agreement re: funds issues. | .50 | 367.50 | 37765060 |
| McRae, W. L. | 07/24/14 | Calls with Jeff Woods and Glenn Carrington (0.3). More reading of case law and treatises on tax issues (2.0). | 2.30 | 2,633.50 | 37748548 |
| Fearahn, N. J. | 07/24/14 | Further researched tax issues and sent compiled results to associate (5.7); T/c w/ C. Goodman re: research (.3). | 6.00 | 2,130.00 | 37751880 |
| Goodman, C. M. | 07/24/14 | Tc N. Fearahn re: research (.3 hours); review of claim resolution (.3 hours); review of tax caselaw (1.3 hours). | 1.90 | 1,434.50 | 37749888 |
| Cornelius, J. B | 07/24/14 | Draft agreements re: fund issues. | 1.60 | 1,176.00 | 37764786 |
| Schweitzer, L. | 07/25/14 | Emails McRae, Ray re tax issue (0.3).  T/c McRae, Goodman, E&Y re tax issue (1.3). | 1.60 | 1,816.00 | 37769507 |
| McRae, W. L. | 07/25/14 | Calls with Chilmark re: tax issues (0.5). Calls with John Ray (0.5). Calls with EY, Schweitzer and Goodman re: tax issues (1.3). Follow up discussion with Corey Goodman and N. Fearhan about research on tax issues (0.5). More reading on same (0.7). | 3.50 | 4,007.50 | 37757284 |
| Fearahn, N. J. | 07/25/14 | Met with Corey Goodman to discuss next steps for tax research. | .30 | 106.50 | 37765383 |
| Fearahn, N. J. | 07/25/14 | Researched tax issues. | 1.90 | 674.50 | 37765385 |
| Fearahn, N. J. | 07/25/14 | Met with Bill McRae and Corey Goodman to discuss research conducted thus far. | .50 | 177.50 | 37765405 |
| Goodman, C. M. | 07/25/14 | Tc EY, McRae & Schweitzer re: tax issues (1.3 hours); o/c/ W. Mcrae, N. Fearahn re: research (.5 hours); o/c N. Fearahn re: research (.3 hours). | 2.10 | 1,585.50 | 37753512 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Cornelius, J. B | 07/25/14 | Draft agreements re: fund issues | 1.80 | 1,323.00 | 37764832 |
| Fearahn, N. J. | 07/28/14 | Reviewed relevant cases yielded as results of research into tax issues | 1.50 | 532.50 | 37775248 |
| Cornelius, J. B | 07/28/14 | Revise agreement re: fund issues and send to P. Christophorou. | 3.10 | 2,278.50 | 37789434 |
| McRae, W. L. | 07/29/14 | Call with EY re: tax issues (0.5). Review regs to follow-up on tax-related point (0.3). | .80 | 916.00 | 37804543 |
| Fearahn, N. J. | 07/29/14 | Continued reading relevant cases yielded as results of research into tax issues. | 1.50 | 532.50 | 37782194 |
| Cornelius, J. B | 07/29/14 | Draft agreement re: fund issues. | .80 | 588.00 | 37789490 |
| Fearahn, N. J. | 07/30/14 | Spoke with Bill McRae and conducted research on the tax issues | 2.00 | 710.00 | 37802125 |
| McRae, W. L. | 07/31/14 | Review of draft document prepared by EY re: tax issues. | 2.00 | 2,290.00 | 37820878 |
| Fearahn, N. J. | 07/31/14 | Continued researching tax issues and submitted results of research | 5.00 | 1,775.00 | 37823637 |
| | | **MATTER TOTALS:** | **126.80** | **88,075.00** | |

**MATTER:  17650-014  INTELLECTUAL PROPERTY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Ilan, D. | 07/24/14 | Address patent issue | .80 | 724.00 | 37843047 |
| Ilan, D. | 07/25/14 | Corres C. Hunter re patent request and revise related document | 1.00 | 905.00 | 37843117 |
| | | **MATTER TOTALS:** | **1.80** | **1,629.00** | |

**MATTER: 17650-019 FEE AND EMPLOYMENT APPLICATIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Coleman, R. J. | 07/01/14 | Comm w/ M. Kahn, others re: fee app issues | .20 | 134.00 | 37622614 |
| O'Keefe, P. M. | 07/01/14 | Update time detail exhibit to May fee application as per M. Kahn (1.10) Update expense disbursements including communications with M. Kahn and M.V. Ryan (Billing Dept) (.40) Follow up work related to expense disbursements (.50) | 2.00 | 660.00 | 37574282 |
| O'Keefe, P. M. | 07/01/14 | Draft fee application review timeline for month of July (.80) Email to M. Kahn regarding same (.10) | .90 | 297.00 | 37576920 |
| Erickson, J. R. | 07/01/14 | Review May fee application; comms M. Kahn re same | .20 | 76.00 | 37600810 |
| Kahn, M. J. | 07/01/14 | Reviewing and prepping fee app materials for filing, and related comms w/ A. Cordo, C. Brod (0.9). T/c w/ P. O'Keefe re: diary document for filing (0.1). T/c w/ J. Erickson re: May diaries (0.1). T/c A. Cordo re: filing, and Cleary diaries (0.3). Comms w/ C. Brod, L. Schweitzer re: same (0.3). Follow up t/c w/ A. Cordo re: filing (0.1). T/c w/ J. Erickson re: April and May diaries (0.1). Comms w/ R. Coleman re: June fee estimate for client (0.1). Work on retained professional fee applications (revising) (0.5). | 2.50 | 1,512.50 | 37601225 |
| Schweitzer, L. | 07/02/14 | Meeting Kahn re fee submissions (0.1) | .10 | 113.50 | 37956083 |
| O'Keefe, P. M. | 07/02/14 | Draft fee examiner's spreadsheet of May 2014 fee application (1.00) Meeting with M. Kahn regarding fee application (.30) Finalize fee examiner spreadsheet of May 2014 fee application (.30) | 1.60 | 528.00 | 37598066 |
| O'Keefe, P. M. | 07/02/14 | Update year-to-date Nortel fees spreadsheet as per M. Kahn (.50) Email to M.V. Ryan (Billing Dept) regarding fee application (.10) | .60 | 198.00 | 37598728 |
| Erickson, J. R. | 07/02/14 | Review and revise April and May diary narratives and comms M. Kahn re same | .80 | 304.00 | 37600826 |
| Kahn, M. J. | 07/02/14 | Comms w/ J. Erickson re: April diaries (0.2). Meeting w/ P. O'Keefe re: Excel for Fee Examiner, including review of same (0.3). Preparing Fee Examiner Excel, and sending to A. Cordo for submission (0.2). Revising retained professional fee apps (0.6). Meeting w/ L. Schweitzer re: retained professional fee apps (0.1). Preparing retained professional fee apps for filing (including comms w/ Practice Support, Word Processing), and sending to A. Cordo for submission (0.7). Review and revise July fee app calendar, and | 2.60 | 1,573.00 | 37613282 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | circulating to team (0.3). Comms w/ M. Ryan and retained professionals re: fee estimates for client (0.2). | | | |
| Brod, C. B. | 07/03/14 | E-mails Bromley, Schweitzer, Zelbo, Coleman, Kahn re:  UST comments on April Fee App (.40); follow-up with Coleman, Kahn (.10). | .50 | 582.50 | 37745943 |
| Coleman, R. J. | 07/03/14 | Comm w/ retained professional re: fee app issues | .10 | 67.00 | 37622626 |
| O'Keefe, P. M. | 07/03/14 | Initial review of June 2014 expense details and prepare backup documentation request | 2.90 | 957.00 | 37608873 |
| Kahn, M. J. | 07/03/14 | T/c w/ M. Ryan re: fee estimate and diaries (0.1). Comms w/ Nortel biller re: diaries (0.3). T/c w/ M. Ryan re: same (0.1). Attn to emails from M. Ryan, P. O'Keefe re: fee app disbursements (0.1).  Attn to email from US Trustee re April fee app diaries, and related comms w/ C. Brod, J. Erickson, R. Coleman (0.4). | 1.00 | 605.00 | 37613294 |
| Brod, C. B. | 07/04/14 | Follow-up e-mails on April Fee App comments of UST (.10); e-mail Kahn (.10). | .20 | 233.00 | 37745964 |
| Erickson, J. R. | 07/04/14 | Review comms from UST and email M. Kahn re same (.2); tc with M. Kahn (.4) and ems re same (.1). | .70 | 266.00 | 37616339 |
| Kahn, M. J. | 07/04/14 | Comms w/ C. Brod, J. Erickson, J. Bromley, L. Schweitzer re: follow up items and workstreams to respond to US Trustee comments on April fee app (1.0).  T/c w/ J. Erickson re: same (0.4) | 1.40 | 847.00 | 37620657 |
| Coleman, R. J. | 07/07/14 | Comm w/ J. Bromley, M. Kahn, J. Erickson, M. Decker, J. Talento, others re: fee app issues (.3); prep re: same (.2); reviewing prior comm re: same, from C. Brod, J. Bromley, J. Erickson, M. Kahn, P. O'Keefe, M. Ryan, others (.5) | 1.00 | 670.00 | 37622636 |
| Bromley, J. L. | 07/07/14 | Emails Mark S. Kenney, team members regarding 64th Monthly Fee Application (.20). | .20 | 233.00 | 37661130 |
| O'Keefe, P. M. | 07/07/14 | Review June time details for fee application | 3.90 | 1,287.00 | 37620778 |
| O'Keefe, P. M. | 07/07/14 | Review of expense disbursements for June fee application | .90 | 297.00 | 37623053 |
| Erickson, J. R. | 07/07/14 | Extensive review and revision of April and May diary narratives per US Trustee request and comms M. Kahn and billers re same. | 7.80 | 2,964.00 | 37637260 |
| Kahn, M. J. | 07/07/14 | Reviewing chart of YTD fees for client, and sending to client (0.2)  Comms w/ retained professionals, M. Ryan re: June fee estimate for client (0.1). Communications with numerous Cleary billers, J. Erickson re: diary revisions per | 2.90 | 1,754.50 | 37629659 |

**MATTER:  17650-019  FEE AND EMPLOYMENT**
**APPLICATIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | US Trustee comments on April fee app, and providing instructions on same (1.8).  T/c w/ I Rozenberg re: same (0.1).  T/c w/ L. Lipner re: same (0.1)  T/c w/ J. Erickson re: diary revisions per US Trustee comments (0.2). Communications with retained professionals re: fee examiner excels for submitted fee applications (0.4). | | | |
| New York, Temp. | 07/08/14 | Assisted P. O'Keefe with review of expense disbursements for June fee application. | 2.00 | 490.00 | 37669330 |
| Coleman, R. J. | 07/08/14 | Comm w/ K. Ponder, M. Kahn, M. Ryan, others re: fee app issues (.8); prep re: same (.3) | 1.10 | 737.00 | 37630239 |
| O'Keefe, P. M. | 07/08/14 | Prepare June diaries for fee application review (.30) Work related to review of June expenses while drafting the expense disbursements exhibit to the fee application (6.50) | 6.80 | 2,244.00 | 37633459 |
| Erickson, J. R. | 07/08/14 | Extensive review and revision of April and May diary narratives per US Trustee request and comms M. Kahn and billers re same. | 4.00 | 1,520.00 | 37637376 |
| Kahn, M. J. | 07/08/14 | Comms w/ R. Coleman re: June fee estimate for client (0.2).  Comms w/ J. Moessner re: diary revisions per comments from US Trustee (0.1). Communications w/ R. Coleman re: fee application status, fee application team logistics (0.4). | .70 | 423.50 | 37638381 |
| Beller, B. S. | 07/08/14 | Review fee application for matter transfers. | .60 | 315.00 | 37716300 |
| Coleman, R. J. | 07/09/14 | Comm w/ M. Kahn, P. O'Keefe, K. Ferguson, J. Erickson, others re: fee app issues (.8) | .80 | 536.00 | 37642998 |
| O'Keefe, P. M. | 07/09/14 | Call with R. Coleman regarding fee application review (.10) Call with R. Coleman and K. Ferguson regarding same (.10) Follow up call with K. Ferguson regarding same (.10) Assign time details for review (.10) | .40 | 132.00 | 37638057 |
| O'Keefe, P. M. | 07/09/14 | Email to J. Erickson and K. Ferguson regarding fee application expense review (.30) Call with M. Kahn and R. Coleman (partial) regarding expense review (.20) Follow up communications with M. Kahn (.10) Work related to review of June expenses while drafting the expense disbursements exhibit to the fee application (5.50) | 6.10 | 2,013.00 | 37644929 |
| Erickson, J. R. | 07/09/14 | Extensive review and revision of April and May diary narratives per US Trustee request and comms M. Kahn and billers re same. | 4.30 | 1,634.00 | 37652366 |
| Erickson, J. R. | 07/09/14 | Comms P. O'Keefe, K. Ferguson re disbursement procedures. | .10 | 38.00 | 37652369 |

**MATTER: 17650-019  FEE AND EMPLOYMENT APPLICATIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Kahn, M. J. | 07/09/14 | Comms with J. Rosenthal, J. Erickson re: diary revisions per US Trustee comments on April fee app (0.5).  T/c w/ J. Erickson re: same (0.1).  Work on retained professional fee apps, including comms w/ same (0.1).  T/c w/ P. O'Keefe and R. Coleman re: fee app disbursements (0.2).  T/c w/ P. O'Keefe re: fee app disbursements (0.1).  Gathering information re: amounts requested/billed to date on case, and comms re: same w/ C. Brod, R. Coleman and L. Schweitzer (0.3). | 1.30 | 786.50 | 37646839 |
| Coleman, R. J. | 07/10/14 | Comm w/ M. Kahn, J. Erickson, A. Cordo, retained professional, others re: fee app issues (0.80); T/C w/M. Kahn and J. Erickson re: fee app (0.30); preparation and reviewing materials re: same (.7) | 1.80 | 1,206.00 | 37650474 |
| O'Keefe, P. M. | 07/10/14 | Work related to review of June expenses while drafting the expense disbursements exhibit to the fee application (6.10) | 6.10 | 2,013.00 | 37651104 |
| Erickson, J. R. | 07/10/14 | Extensive review and revision of April and May diary narratives per US Trustee request and comms M. Kahn, R. Coleman re same (4.5) ; t/c M. Kahn and R. Coleman (0.30). | 4.80 | 1,824.00 | 37652399 |
| Kahn, M. J. | 07/10/14 | T/c w/ C. Brod re revisions to April diaries per US Trustee (0.2).  Follow up communications with same re: same (0.1).  T/c w/ J. Sherrett re same (0.1).  T/c w/ R. Coleman, J. Erickson re: same (0.3).  T/c w/ R. Coleman re: same, retained professionals (0.2).  Reviewing retained professional invoices and comments on same (0.8).  Meeting with R. Coleman re: same (0.1). Work on Quarterly fee app issue (0.1) | 1.90 | 1,149.50 | 37676992 |
| Coleman, R. J. | 07/11/14 | Comm and coordination w/ J. Moessner, P. O'Keefe, B. Revell, Word Processing, others re: fee app issues (1.2); preparation and reviewing materials re: same (.5) | 1.70 | 1,139.00 | 37656685 |
| Ferguson, M. K. | 07/11/14 | Reviewed June diaries. (1.00) | 1.00 | 275.00 | 37665438 |
| O'Keefe, P. M. | 07/11/14 | Work related to review of June expenses while drafting the expense disbursements exhibit to the fee application | 6.80 | 2,244.00 | 37656883 |
| Kahn, M. J. | 07/11/14 | Attn to email from M Ryan re: fee app disbursements | .10 | 60.50 | 37665647 |
| O'Keefe, P. M. | 07/13/14 | Review time details for June fee application | 2.30 | 759.00 | 37659398 |
| Erickson, J. R. | 07/13/14 | Extensive review and revision of April diary narratives per US Trustee request | 2.70 | 1,026.00 | 37657464 |

MATTER:  17650-019  FEE AND EMPLOYMENT
APPLICATIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Brod, C. B. | 07/14/14 | Conference Coleman (.10). | .10 | 116.50 | 37749770 |
| Coleman, R. J. | 07/14/14 | Comm and coordination w/ C. Brod, J. Erickson, P. O'Keefe, Word Processing, others re: fee app issues (1.0); Meeting with P. O'Keefe, including calls w/ M. Ryan and A. DeLeonardis re: fee app (.5); Follow-up meeting w/ P. O'Keefe, including call w/ A. DeLeonardis (.3); preparation, reviewing and marking materials re: same (3.5) | 5.30 | 3,551.00 | 37664355 |
| Ferguson, M. K. | 07/14/14 | Reviewed June diaries per R. Coleman. (1.50) | 1.50 | 412.50 | 37763172 |
| O'Keefe, P. M. | 07/14/14 | Follow up meeting with R. Coleman regarding June expenses, including call with A. DeLeonardis (Acct. Dept.) (.30) Communications with M.V. Ryan (Billing Dept.) regarding fee application review (.10) | .40 | 132.00 | 37663944 |
| O'Keefe, P. M. | 07/14/14 | Meeting with R. Coleman regarding June expenses, including calls with M.V Ryan (Billing Dept.) and A. DeLeonardis (Acct. Dept.) (.50) Communications with K. Ferguson regarding expense backup review (.20) Work related to review of June expenses while drafting the expense disbursements exhibit to the fee application (5.20) | 5.90 | 1,947.00 | 37665515 |
| Erickson, J. R. | 07/14/14 | Extensive review and revision of April and May diary narratives per US Trustee request and comms M. Kahn, R. Coleman and billers re same (3.0); comms M.V. Ryan and billers re June revisions and work re same (0.5). | 3.50 | 1,330.00 | 37676441 |
| Cusack, N. | 07/14/14 | Extensive review and revision of May diary narratives per US Trustee request and comms with J. Erickson re same. | 8.80 | 1,804.00 | 37737804 |
| Kahn, M. J. | 07/14/14 | Attn to emails from P. O'Keefe and M. Ryan re: fee app disbursements (0.1).  Attn to emails from J. Erickson and R. Coleman re: April diaries revisions for US Trustee (0.1) | .20 | 121.00 | 37665689 |
| Coleman, R. J. | 07/15/14 | Extensive comm and coordination w/ C. Brod, A. Cordo, M. Kahn, J. Erickson, M. Ryan, P. O'Keefe, R. Lobasso, retained professionals, others re: fee app issues (1.4); Meeting w/ M. Kahn re: retained professionals fee app and UST revisions to April diaries (.4); T/c w/ M. Kahn re: UST revisions (.3) follow-up t/c w/ M.Kahn re: same (.2); T/c w/ M. Kahn re: retained professionals fee apps (.2); reviewing and preparing revised April diaries and response to comments (5.3); reviewing and preparing revised filing re: same (.4) | 8.20 | 5,494.00 | 37674008 |

**MATTER: 17650-019  FEE AND EMPLOYMENT**
                                   **APPLICATIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Ferguson, M. K. | 07/15/14 | Reviewed June time details per R. Coleman. (7.50) | 7.50 | 2,062.50 | 37763177 |
| O'Keefe, P. M. | 07/15/14 | Review of time details for June fee application, including communications with certain timekeepers regarding same (.50) Work related to review of June expenses while drafting the expense disbursements exhibit to the fee application (4.10) | 4.60 | 1,518.00 | 37674829 |
| Erickson, J. R. | 07/15/14 | Extensive review and revision of April, May, June diary narratives per US Trustee request and comms M. Kahn, R. Coleman re same. | 2.80 | 1,064.00 | 37676458 |
| Cusack, N. | 07/15/14 | Extensive review and revision of May diary narratives per US Trustee request and comms with J. Erickson re same. | 2.00 | 410.00 | 37737806 |
| O'Connor, R. | 07/15/14 | Extensive review and revision of May diary narratives per US Trustee request and comms with J. Erickson re same | 2.30 | 874.00 | 37708664 |
| Kahn, M. J. | 07/15/14 | Meeting w/ R. Coleman re: retained professional fee apps, US Trustee revisions to April diaries (0.4).  Work on retained professional fee apps, and comms re: same w/ retained professionals (0.3). T/c w/ R. Coleman re: US Trustee revisions to April diaries (0.3).  T/c w/ R. Coleman re: same (0.2).  Work on fee app disbursements, and comms re: same w/ P. O'Keefe (0.1).  T/c w/ R. Coleman re: retained professional fee apps (0.2).  Review emails from R. Coleman and J. Erickson re: US Trustee revisions to April diaries (0.2). | 1.70 | 1,028.50 | 37686618 |
| Coleman, R. J. | 07/16/14 | Extensive comm and coordination w/ K. Ponder, C. Brod, L. Schweitzer, L. Streatfeild, M. Kahn, N. Cusack, J. Erickson, M. Ryan, P. O'Keefe, retained professionals, others re: fee app issues (0.7); T/c w/ M. Kahn and retained professional re: revisions to fee app (.4); T/c w/ M. Kahn re: retained professional fee apps, US trustee revisions to April diaries, fee app logistics (.4); preparation and reviewing materials re: same (.3); Meeting w/ P. O'Keefe re: fee app issues (.4); comm w/ J. Erickson, N. Rodriguez, U. Subbaraman, D. Clark, B. Beller, M. Bosca, B. Miller, \ others re: June fee app diaries (1.0); reviewing and preparing diaries for June fee app (5.0); preparing response regarding April diaries (.4) | 8.60 | 5,762.00 | 37683647 |
| Ferguson, M. K. | 07/16/14 | Assisted with June fee app per R. Coleman. (8.50) | 8.50 | 2,337.50 | 37763435 |
| O'Keefe, P. M. | 07/16/14 | Meeting with R. Coleman regarding expense disbursements to June fee application (.40) Calls with M. Kahn regarding same (.30) Work related to review of June expenses while drafting the | 5.20 | 1,716.00 | 37683080 |

MATTER: 17650-019 **FEE AND EMPLOYMENT APPLICATIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | expense disbursements exhibit to the fee application (4.50) | | | |
| Erickson, J. R. | 07/16/14 | Extensive review and revision of May, June diary narratives per US Trustee guidance and comms M. Kahn, R. Coleman, R. O'Connor and billers re same (4.0); comms K. Ferguson re June disbursements (.2). | 4.20 | 1,596.00 | 37705622 |
| Erickson, J. R. | 07/16/14 | Review compensation application per B. Beller. | 1.00 | 380.00 | 37705628 |
| Cusack, N. | 07/16/14 | Extensive review and revision of May diary narratives per US Trustee request and comms with J. Erickson re same. | 5.30 | 1,086.50 | 37737807 |
| O'Connor, R. | 07/16/14 | Extensive review and revision of May diary narratives per US Trustee request and comms with J. Erickson re same | 3.30 | 1,254.00 | 37708904 |
| Kahn, M. J. | 07/16/14 | Attn to emails, and comms w/ R. Coleman, J. Erickson re: US Trustee revisions to April diaries (0.1). T/cs w/ P. O'Keefe re: fee app disbursements (0.3). Attn to emails with P. O'Keefe, M. Ryan,, others re: fee app disbursements (0.2). T/c w/ retained professional and R. Coleman re: revisions to fee app (0.4). Comms w/ retained professionals re: revisions to fee applications and related issues (0.5). T/c w/ R. Coleman re: retained professional fee apps, US Trustee revisions to April diaries, fee app logistics (0.4). | 1.90 | 1,149.50 | 37686772 |
| Brod, C. B. | 07/17/14 | Review, revise April diaries (1.0); e-mail and conference Coleman (.10); review and revise Motion and communications to UST (1.0). | 2.10 | 2,446.50 | 37792327 |
| Coleman, R. J. | 07/17/14 | Extensive comm and coordination w/ C. Brod, L. Schweitzer, A. Cordo, M. Kahn, J. Erickson, P. O'Keefe, retained professional, others re: fee app issues (1.4); Meeting with M. Kahn and P. O'Keefe re: fee app disbursements (1.1); preparation of April diaries response, including reviewing and preparing diaries and supporting materials (3.5) | 6.00 | 4,020.00 | 37695432 |
| Ferguson, M. K. | 07/17/14 | Assisted with June fee app per R. Coleman. (8.50) | 8.50 | 2,337.50 | 37763491 |
| O'Keefe, P. M. | 07/17/14 | Prepare for meeting regarding expense disbursements (.40) Meeting with R. Coleman and M. Kahn to discuss certain expense disbursements (1.10) Work related to review of June expenses while drafting the expense disbursements exhibit to the fee application (.30) | 1.80 | 594.00 | 37690631 |
| O'Keefe, P. M. | 07/17/14 | Continued work related to review of June expenses | 2.20 | 726.00 | 37695088 |

MATTER: 17650-019 FEE AND EMPLOYMENT
APPLICATIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | while drafting expense disbursements to fee application (1.20) Draft April 2014 (time detail resubmission) spreadsheet for Fee Examiner as per R. Coleman (1.00) | | | |
| O'Keefe, P. M. | 07/17/14 | Communications with K. Ferguson and R. Coleman regarding fee application | .20 | 66.00 | 37695204 |
| O'Keefe, P. M. | 07/17/14 | Coordinate with WordProcessing Dept. regarding Excel spreadsheet for fee examiner review | .10 | 33.00 | 37695417 |
| Erickson, J. R. | 07/17/14 | Extensive review and revision of June diary narratives per US Trustee guidance and comms M. Kahn, R. Coleman re same. | 4.10 | 1,558.00 | 37705641 |
| O'Connor, R. | 07/17/14 | Extensive review and revision of April, May, June diary narratives per US Trustee request and comms J. Erickson re same | .50 | 190.00 | 37709045 |
| Kahn, M. J. | 07/17/14 | Attn to emails from P. O'Keefe, R. Coleman, Travel re: fee app disbursements (0.1). Attn to email from R. Coleman re: fee app fees (0.1). Meeting w/ R. Coleman and P. O'Keefe re: fee app disbursements issues (1.1). Attn to emails and comms w/ R. Coleman, C. Brod, L. Schweitzer, J. Erickson re: revisions to April diaries per US Trustee (0.3).  Tc w/ retained professional re: fee app revisions (0.1).  Review revisions to retained professional fee app, and comms w/ retained professional, R. Coleman re: same (0.5). | 2.20 | 1,331.00 | 37698562 |
| Beller, B. S. | 07/17/14 | Review professional fee report | .60 | 315.00 | 37724618 |
| Coleman, R. J. | 07/18/14 | Preparation of April diaries response, including reviewing and preparing diaries and supporting materials (1.9) and comms and coordination w/ C. Brod, L. Schweitzer, A. Cordo, T. Minott, M. Kahn, others re: same (1.3); comm and coordination w/ M. Kahn, P. O'Keefe, M. Ryan, J. Talento, others re: fee app issues (.4) | 3.60 | 2,412.00 | 37702562 |
| Ferguson, M. K. | 07/18/14 | Assisted with June fee app per R. Coleman. (5.10), including meeting with P. O'Keefe (0.90). | 6.00 | 1,650.00 | 37763481 |
| O'Keefe, P. M. | 07/18/14 | Meeting with K. Ferguson regarding June expense disbursements | .90 | 297.00 | 37702739 |
| O'Keefe, P. M. | 07/18/14 | Work related to review of June expenses while drafting the expense disbursements exhibit to the fee application | 5.90 | 1,947.00 | 37702836 |
| Erickson, J. R. | 07/18/14 | Extensive review and revision of June diary narratives per US Trustee guidance and comms M. Kahn, R. Coleman re same (4.2); review fee app team comms re April revisions (.2); June diary | 4.80 | 1,824.00 | 37705660 |

**MATTER: 17650-019 FEE AND EMPLOYMENT APPLICATIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | review for matter number detail (.4). | | | |
| Kahn, M. J. | 07/18/14 | Attn to emails w/ R. Coleman, J. Erickson, L. Schweitzer, A. Cordo re: revisions to April diaries per US Trustee (0.3). T/c w/ R. Coleman re: same (0.1). Attn to emails from P. O'Keefe, Travel re: fee app disbursements (0.1). | .50 | 302.50 | 37721354 |
| Schweitzer, L. | 07/18/14 | E/ms Coleman, Brod re supplemental fee submission including review of same (0.3). E/m Kenney re fee app (0.1). | .40 | 454.00 | 37950288 |
| Coleman, R. J. | 07/21/14 | Comm and coordination with A. Cordo, M. Ryan, M. Kahn, P. O'Keefe, B. Gordon, others re: fee app issues (1.4); prep re: same (.3) Work re: May CNO (.4); review and preparation of materials re: June diary exhibit (2.2) | 4.30 | 2,881.00 | 37718812 |
| Ferguson, M. K. | 07/21/14 | Assisted with June fee app per R. Coleman. (0.5) and meeting with P. O'Keefe re same (0.50). | 1.00 | 275.00 | 37763507 |
| O'Keefe, P. M. | 07/21/14 | Work related to review of June expenses while drafting the expense disbursements exhibit (4.70) Work related to drafting fee exhibit to June application (1.50) Communications with R. Coleman and M.V. Ryan (Billing Dept.) regarding same (.20) | 6.40 | 2,112.00 | 37715988 |
| O'Keefe, P. M. | 07/21/14 | Prepare for meeting, including communications with K. Ferguson (.20) Meeting with K. Ferguson regarding expense disbursements exhibit (.50) Follow up communications with K. Ferguson (.10) | .80 | 264.00 | 37716371 |
| Kahn, M. J. | 07/21/14 | Comms w/ P. O'Keefe, R. Coleman re: fee app disbursements (0.1). T/c w/ R. Coleman re: fee app motion, fee app diaries, fee app disbursements (0.2). Communications w/ R. Coleman re: fee app fees issues and CNO (0.4). Attn to emails from R. Coleman re: same (0.1). Comms w/ B. Beller re: fee app motion (0.1). | .90 | 544.50 | 37734133 |
| Brod, C. B. | 07/22/14 | Telephone call and e-mail Coleman (.10); diary review (.20); telephone call and e-mail Coleman (.10). | .40 | 466.00 | 37751156 |
| Coleman, R. J. | 07/22/14 | Extensive comm and coordination with C. Brod, J. Rosenthal, L. Schweitzer, A. Cordo, M. Ryan, J. Erickson, A. Rahneva, B. O'Connor, M. Kahn, P. O'Keefe, B. Gordon, others re: fee app issues (2.8); prep re: same (.5) review and preparation of materials re: May CNO (.5); review and preparation of materials re: June diary exhibit (1.7); work re: expenses (.5) | 6.00 | 4,020.00 | 37729412 |
| O'Keefe, P. M. | 07/22/14 | Communications with R. Coleman, M. Kahn and | .30 | 99.00 | 37729185 |

**MATTER: 17650-019  FEE AND EMPLOYMENT APPLICATIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | R. O'Connor regarding fee exhibit to June application | | | |
| O'Keefe, P. M. | 07/22/14 | Draft fee application review timeline for the month of August | 1.00 | 330.00 | 37729269 |
| O'Keefe, P. M. | 07/22/14 | Work related to review of June expenses while drafting the expense disbursements exhibit to the fee application (5.10) Communications with R. Coleman regarding fee application (.20) Communications with M. Kahn regarding same (.20) Communications with M.V. Ryan regarding same (.20) | 5.70 | 1,881.00 | 37729668 |
| O'Connor, R. | 07/22/14 | Extensive review and revision of June diary narratives per US Trustee comments and multiple comms R. Coleman re same | 1.30 | 494.00 | 37760736 |
| Kahn, M. J. | 07/22/14 | Communications with R. Coleman, J. Erickson, R. O'Connor, P. O'Keefe re: fee app diaries/fee issues (0.3).  Attn to emails and comms w/ R. Coleman, P. O'Keefe re: fee app disbursements (0.2). T/c w/ P. O'Keefe re: same (0.1). Communications re: same, CNO, diaries w/ same, R. Coleman (0.3). Attn to emails from R. Coleman, L. Schweitzer re: CNO (0.1).  T/c w/ R. Coleman re: same (0.2). Further t/c w/ R. Coleman re: same (0.2). | 1.40 | 847.00 | 37741949 |
| Beller, B. S. | 07/22/14 | Provide summary paragraph for fee app | .20 | 105.00 | 37765810 |
| Brod, C. B. | 07/23/14 | Conference Schweitzer re: fee app issue (.10). | .10 | 116.50 | 37752229 |
| Brod, C. B. | 07/23/14 | June diary review for purposes of up-coming Fee Application (2.0). | 2.00 | 2,330.00 | 37752233 |
| Coleman, R. J. | 07/23/14 | Comm and coordination w/ M. Kahn, P. O'Keefe, others re: fee app issues (.5) | .50 | 335.00 | 37775630 |
| O'Keefe, P. M. | 07/23/14 | Update time detail exhibit to June fee application | 1.00 | 330.00 | 37736453 |
| O'Keefe, P. M. | 07/23/14 | Meeting with M. Kahn regarding expense disbursements (.30); t/c w/M. Kahn (.10) Updated expense disbursements exhibit per M. Kahn's comments (.80) | 1.20 | 396.00 | 37737605 |
| O'Keefe, P. M. | 07/23/14 | Email regarding fee exhibit with R. Coleman, M. Kahn, J. Erickson and R. O'Connor | .30 | 99.00 | 37737713 |
| Kahn, M. J. | 07/23/14 | Comms w/ P. O'Keefe, R. Coleman, M. Ryan, A. Cordo re: fee app disbursements (0.4 ). Review fee app disbursements materials (1.8).  Meeting w/ P. O'Keefe w/ comments on same (0.3).  T/c w/ same re: same (0.1).  T/c w/ A. Cordo re: disbursements, CNO (0.1) Reviewing CNO and invoice to client, and comms re: same w/ R. Coleman, M. Ryan, C. Brod (0.3).  Attn to emails re: fees issues with M. | 3.10 | 1,875.50 | 37757536 |

**MATTER: 17650-019  FEE AND EMPLOYMENT**
**APPLICATIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Ryan, R. Coleman (0.1) | | | |
| Brod, C. B. | 07/24/14 | Review diaries for June (1.30); review disbursements and certificates (1.00); conference w/ Kahn (.20). | 2.50 | 2,912.50 | 37794237 |
| Coleman, R. J. | 07/24/14 | Comm and coordination w/ M. Kahn, P. O'Keefe, M. Ryan, others re: fee app issues (.9) | .80 | 536.00 | 37775633 |
| O'Keefe, P. M. | 07/24/14 | Email to L. Blas (Lawyer's Travel) regarding expense disbursements backup documentation (.10) Discussion with M. Kahn regarding fee application (.30) | .40 | 132.00 | 37742041 |
| O'Keefe, P. M. | 07/24/14 | Communications with B. Miller regarding expense disbursements (.20) Work related to expense disbursements (.70) Communications with R. Coleman re: same (.20) | 1.10 | 363.00 | 37744490 |
| O'Keefe, P. M. | 07/24/14 | Update time details exhibit to the June fee application | 1.50 | 495.00 | 37745089 |
| O'Keefe, P. M. | 07/24/14 | Review time detail exhibit to June fee application, including communications with M.V. Ryan (Billing Dept.) | .20 | 66.00 | 37745792 |
| Kahn, M. J. | 07/24/14 | Attended to CNO issue (0.2). Meeting C. Brod re: fee app diaries comments, including prep (0.2). Meeting w/ P. O'Keefe re: same (0.3). Drafting retained professional materials for fee app (0.6). Comms w/ C. Brod, P. O'Keefe, R. Coleman re: fee app disbursements (0.7). Comms w/ P. O'Keefe re: fee app diaries (0.1). Drafting fee app motion (0.3) | 2.40 | 1,452.00 | 37757771 |
| Brod, C. B. | 07/25/14 | Conference Schweitzer re: fee app (.10); conference Kahn re: fee app (.10); review Motion issues (.40). | .60 | 699.00 | 37795223 |
| Coleman, R. J. | 07/25/14 | Comm and coordination w/ A. Cordo, M. Kahn, others re: fee app issues (.4) | .40 | 268.00 | 37775668 |
| O'Keefe, P. M. | 07/25/14 | Work related to finalizing fees and expense exhibit to June 2014 fee application (2.80) Communications with M. Kahn regarding same (.30) Communications with M.V. Ryan (Billing Dept.) regarding same (.20) | 3.30 | 1,089.00 | 37753117 |
| Kahn, M. J. | 07/25/14 | Comms w/ P. O'Keefe re: disbursements (0.1). Reviewing fee examiner report, and comms re: same w/ R. Coleman (0.3). T/c w/ R. Coleman re : same (0.2).  T/c w/ P. O'Keefe re: disbursements (0.1).  Drafting fee app motion, and related comms w/ P O'Keefe, M. Ryan (1.5). Meeting w/ C. Brod re: same (0.1).  Meeting with L. Schweitzer re: same (0.1).  T/c w/ C. Brod re: same (0.1).  T/c w/ | 2.80 | 1,694.00 | 37758462 |

**MATTER: 17650-019 FEE AND EMPLOYMENT APPLICATIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | P. O'Keefe re: same, disbursements (0.2). T/c w/ P. O'Keefe re: disbursements (0.1) | | | |
| Brod, C. B. | 07/26/14 | Follow-up and review of Fee Application Motion (.50). | .50 | 582.50 | 37795958 |
| Coleman, R. J. | 07/27/14 | Comm w/ M. Kahn re: fee app issues (.1) | .10 | 67.00 | 37775685 |
| Kahn, M. J. | 07/27/14 | Comms w/ M. Ryan, P. O'Keefe re: fee app motion (0.1).  Comms w/ P. O'Keefe re: fee examiner report (0.1) | .20 | 121.00 | 37758864 |
| Brod, C. B. | 07/28/14 | Telephone call Kahn re:  Motion and schedule (.20). | .20 | 233.00 | 37796247 |
| Coleman, R. J. | 07/28/14 | Comm w/ A. Cordo, M. Kahn re: fee app issues (.2) | .20 | 134.00 | 37775689 |
| O'Keefe, P. M. | 07/28/14 | Work related to finalizing June 2014 fee application motion and exhibits (2.80) Communications with M. Kahn regarding same (.20) Work related to drafting response to fee examiner report  (1.10) | 4.10 | 1,353.00 | 37766460 |
| Kahn, M. J. | 07/28/14 | Preparing fee app motion for filing, including revisions to same, and comms w/ C. Brod, P. O'Keefe,, A. Cordo, others (1.7).  T/c w/ C. Brod re: motion, Quarterly fee app (0.1). T/c P. O'Keefe re: fee app motion (0.1). Comms w/ P. O'Keefe and retained professional re: fee examiner report (0.2) | 2.10 | 1,270.50 | 37770509 |
| Coleman, R. J. | 07/29/14 | Comm w/ M. Kahn, P. O'Keefe, others re: fee app issues (.2) | .20 | 134.00 | 37775698 |
| O'Keefe, P. M. | 07/29/14 | Meeting with M. Rodriguez and B. Taylor regarding fee application staffing | .30 | 99.00 | 37775538 |
| O'Keefe, P. M. | 07/29/14 | Work related to fee examiner response (3.40) Draft excel spreadsheet of June 2014 fees and expenses for fee examiner review (1.00) Communications with M.V. Ryan (Billing Dept.) regarding fee application (.20) Met with M. Kahn regarding fee application (.30) | 4.90 | 1,617.00 | 37775805 |
| Kahn, M. J. | 07/29/14 | Comms w/ R. Coleman, retained professional, P. O'Keefe re: fee app issue (0.1).  Meeting re: same w/ P. O'Keefe (0.3).  Work on retained professional fee apps, and comms re: same w/ A. Cordo, J. Rosenthal, Practice Support (0.6). Meeting w/ Rosenthal re: same (0.1). | 1.10 | 665.50 | 37800996 |
| Coleman, R. J. | 07/30/14 | Extensive comm and coordination w/ Client, C. Brod, A. Cordo, T. Minott, J. Moessner, M. Kahn, P. O'Keefe, others re: fee app issues (1.7); reviewing document re: same (.3); reviewing and | 7.50 | 5,025.00 | 37796288 |

**MATTER: 17650-019  FEE AND EMPLOYMENT APPLICATIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | preparing materials re: fee examiner response (3.9); reviewing and preparing fee examiner monthly excel (.9); reviewing and preparing client excel (.3); T/C with M. Kahn re: fee examiner response (.4). | | | |
| O'Keefe, P. M. | 07/30/14 | Work related to preparing draft response to fee examiner's preliminary report (2.20) Communications with R. Coleman regarding same (.30) Coordinate with WordProcessing Dept. regarding formatting June 2014 spreadsheet for fee examiner's review (.20) | 2.70 | 891.00 | 37790790 |
| O'Keefe, P. M. | 07/30/14 | Draft spreadsheet related to retained professional's response to fee examiner report as per R. Coleman (.80) Communications with M. Kahn regarding same (.10) Communications with R. Coleman regarding same (.10) | 1.00 | 330.00 | 37792488 |
| O'Keefe, P. M. | 07/30/14 | Update Nortel year-to-date fee spreadsheet as per R. Coleman and circulate same | .40 | 132.00 | 37793524 |
| Kahn, M. J. | 07/30/14 | T/c w/ R. Coleman re: fee examiner response, fees chart for client, fee examiner excel (0.2). Comms w/ retained professional re: fee app (0.1).  T/c w/ P. O'Keefe re: fee examiner response (0.2). Review emails re: fee examiner response from R. Coleman, P. O'Keefe (0.2).  T/c R. Coleman re: fee examiner response (0.4). | 1.10 | 665.50 | 37827317 |
| Brod, C. B. | 07/31/14 | Review response to Examiner Report and revise (.4); telephone call Coleman re: same (.1); conference Coleman re: same (.1); e-mail Coleman, Schweitzer (.1). | .70 | 815.50 | 37819730 |
| Coleman, R. J. | 07/31/14 | Comm and coordination w/ C. Brod, L. Schweitzer, A. Cordo, A. Luft, J. Moessner, M. Kahn, retained professional, others re: fee app issues (1.5); reviewing material regarding same (.3); reviewing and preparing materials re: fee examiner response (1.40); T/c with M. Kahn re: same (0.3). | 3.50 | 2,345.00 | 37812690 |
| Kahn, M. J. | 07/31/14 | T/c R. Coleman re: fee examiner response (including joint work on comms w/ retained professional re: same) (0.3).  Follow up t/c w/ same re: same (0.2).  Attn to emails w/ Schweitzer, R. Coleman re: same (0.1) | .60 | 363.00 | 37835431 |
| | | **MATTER TOTALS:** | **320.90** | **144,724.50** | |

**MATTER: 17650-019  FEE AND EMPLOYMENT
APPLICATIONS**

**MATTER: 17650-021 LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Kim, J. | 07/01/14 | Draft memo re: litigation. | 1.80 | 1,359.00 | 37639232 |
| Hakkenberg, L. | 07/01/14 | Updated legal research memo for Alexandra McCown. | 1.00 | 355.00 | 37597106 |
| Schweitzer, L. | 07/01/14 | Review subpoena materials including t/c Rozenberg, Ilan, McCown re same (.5, partial). | .50 | 567.50 | 37955262 |
| Hakkenberg, L. | 07/01/14 | Researched procedural issues related for Alexandra McCown. | .30 | 106.50 | 37599407 |
| Rozenberg, I. | 07/01/14 | Work on third party subpoena (1.5), including conf w/D. Ilan, L. Schweitzer and A. McCown re same (.6) and reviewing docket filings (.4). | 2.50 | 2,237.50 | 37598958 |
| McCown, A. S. | 07/01/14 | Prepare for call regarding subpoena responses. | .60 | 402.00 | 37599503 |
| McCown, A. S. | 07/01/14 | Discuss third party subpoena and confidentiality issues with I. Rozenberg. | .70 | 469.00 | 37599421 |
| McCown, A. S. | 07/01/14 | Call with D. Ilan, I. Rozenberg and L. Schweitzer regarding subpoena. | .60 | 402.00 | 37599509 |
| McCown, A. S. | 07/01/14 | Work on responses to subpoena. | 2.60 | 1,742.00 | 37599525 |
| Schweitzer, L. | 07/01/14 | T/c Rozenberg, Ilan, McCown re subpoena materials (0.6); | .60 | 681.00 | 37950286 |
| Kim, J. | 07/02/14 | Draft motion re: litigation. | 2.30 | 1,736.50 | 37639238 |
| McCown, A. S. | 07/02/14 | Discuss subpoena with I. Rozenberg. | .40 | 268.00 | 37604070 |
| Schweitzer, L. | 07/02/14 | Rozenberg e/ms re subpoena response (0.2). | .20 | 227.00 | 37956095 |
| Rozenberg, I. | 07/02/14 | Work on subpoena, including corr w/ core parties and purchasers re same and drafting letter to purchaser re same (3.60); discussion with A. McCown re: subpoena (.40); | 4.00 | 3,580.00 | 37956126 |
| McCown, A. S. | 07/03/14 | Call with I. Rozenberg, Canada and EMEA estates regarding confidentiality issues and third party subpoena. | .70 | 469.00 | 37647545 |
| McCown, A. S. | 7/3/2014 | Review documents to be produced for confidentiality purposes. | 3.20 | 2,144.00 | 37647555 |
| McCown, A. S. | 7/5/2014 | Review documents to be produced for confidentiality purposes. | .60 | 402.00 | 37647568 |
| Kim, J. | 07/07/14 | T/C w/ D. Herrington (.2), revise memo and e-mail re: same to D. Herrington (.6), e-mail to M. Jensen re: meeting (.1) | .90 | 679.50 | 37639308 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Herrington, D. | 07/07/14 | Review of emails and call with J. Kim re outline of opposition to request and re outline for motion to dismiss complaint (0.50); emails re staffing and next steps in case (0.50) | 1.00 | 965.00 | 37630107 |
| Rozenberg, I. | 7/7/2014 | Work on subpoena, including emails w/ D. Herrington to update on same (.6 ); conf with D. Herrington and A. McCown re: subpoena (.6); discussions with A. McCown re: same (.8) | 2.00 | 1,790.00 | 37956142 |
| Erickson, J. R. | 7/7/2014 | Comms A. McCown re third party subpoena (.1);  docket search per A. McCown (.2) | .30 | 114.00 | 37956158 |
| McCown, A. S. | 7/7/2014 | Discuss subpoena with I. Rozenberg. | .80 | 536.00 | 37647598 |
| McCown, A. S. | 7/7/2014 | Draft e-mails regarding subpoena responses to I. Rozenberg. | .80 | 536.00 | 37647612 |
| McCown, A. S. | 7/7/2014 | Prep for meeting with I. Rozenberg and D. Herrington re third party subpoena. | .20 | 134.00 | 37647682 |
| McCown, A. S. | 7/7/2014 | Call with I. Rozenberg and D. Herrington regarding third party subpoena. | .60 | 402.00 | 37647688 |
| Herrington, D. | 7/7/2014 | Review of third party subpoena(0.60); call with I. Rozenberg and A. McCown re subpoena (0.60); review and comment on draft letter to counsel (0.30) | 1.50 | 1,447.50 | 37630101 |
| Herrington, D. | 07/08/14 | Review of case files in prep for team meeting re status and next steps. | .80 | 772.00 | 37750680 |
| Herrington, D. | 07/08/14 | Call with I. Rozenberg, A. McCown, counsel for litigant re third party subpoena (.9) and prep in advance (.3); follow up emails to and from litigant's counsel (0.30). | 1.50 | 1,447.50 | 37750659 |
| Rozenberg, I. | 07/08/14 | Work on subpoena, including revising responses and Irell letter (2.6) and conf w/ litigant's counsel, D. Herrington and A. McCown re same (.9); | 3.50 | 3,132.50 | 37956166 |
| McCown, A. S. | 07/08/14 | Call with I. Rozenberg and D. Herrington and counsel for litigant regarding third party subpoena. | .90 | 603.00 | 37647706 |
| McCown, A. S. | 07/08/14 | Work on third party subpoena. | 2.10 | 1,407.00 | 37647758 |
| Herrington, D. | 07/09/14 | Review of case files in prep for team meeting re status and next. | 1.80 | 1,737.00 | 37750621 |
| Herrington, D. | 07/09/14 | Emails re handling of third party subpoena | .30 | 289.5 | 37750629 |
| New York, Temp. | 07/09/14 | E. McKay: Set up subpoena folders in Nortel Notebook per A. McCown (0.7) | .70 | 171.5 | 37956194 |
| Rozenberg, I. | 07/09/14 | Work on  third party subpoena, including analysis of requested documents (2.70) and confs w/ A. | 3.00 | 2,685.00 | 37956205 |

MATTER: 17650-021 LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | McCown re same (0.30) | | | |
| McCown, A. S. | 07/09/14 | Respond to requests regarding third party subpoena. | .60 | 402.00 | 37647793 |
| McCown, A. S. | 07/09/14 | Discuss third party subpoena with I. Rozenberg. | .30 | 201.00 | 37647878 |
| Herrington, D. | 07/10/14 | Rxtensive review of materials re background of suit and next steps (1.90) and meeting with J. Mallary, J. Kim and J. Kallstrom-Schreckengost re same. (1.90) | 3.80 | 3,667.00 | 37750492 |
| Kim, J. | 07/10/14 | Mtg w/ D. Herrington, J. Kallstrom-Schreckengost, M. Jensen re: case status (1.9), review correspondence re: case (.5), e-mail to team re: same (.1) | 2.50 | 1,887.50 | 37682333 |
| Herrington, D. | 07/10/14 | Emails re handling of third party subpoena | .40 | 386.00 | 37750500 |
| Schweitzer, L. | 07/10/14 | e/ms Rozenberg re subpoena (0.1); | .10 | 113.50 | 37956267 |
| Rozenberg, I. | 07/10/14 | Work on third party subpoena issues including corr w/ litigant's counsel re same and reviewing draft objections to send to Canadian estate counsel (2.00) | 2.00 | 1,790.00 | 37956298 |
| Xu, D. N. | 07/10/14 | Telephone call with A. McCown regarding third party subpoena | .10 | 60.50 | 37736759 |
| Xu, D. N. | 07/10/14 | Collecting documents regarding third party subpoena | .30 | 181.50 | 37736762 |
| McCown, A. S. | 07/10/14 | Work on responses to third party subpoena. | 4.00 | 2,680.00 | 37653585 |
| Herrington, D. | 07/11/14 | Litigant issues: email re case status. | .20 | 193.00 | 37750582 |
| Schweitzer, L. | 07/11/14 | Emails to Herrington, Rozenberg re subpoena (0.3) | .30 | 340.50 | 37956317 |
| Rozenberg, I. | 07/11/14 | Work on third party subpoena response, including corr w/ litigant's counsel re requests (1.50) | 1.50 | 1,342.50 | 37956320 |
| McCown, A. S. | 07/11/14 | Work on third party subpoena (1.20); Meeting w/ E. McKay re: subpoena (.80). | 2.00 | 1,340.00 | 37672044 |
| Rozenberg, I. | 07/12/14 | Work on third party subpoena, including revisions to responses, review of objections, and corr w/D. Herrington and L. Schweitzer re same. | 1.5 | 1,342.50 | 37668626 |
| Schweitzer, L. | 07/13/14 | E/ms McCown re third party subpoena (0.1). | .10 | 113.50 | 37994252 |
| Herrington, D. | 07/13/14 | Work on response to third party subpoena and emails re same. | .90 | 868.50 | 37669243 |
| Rozenberg, I. | 07/13/14 | Corr w/ D. Herrington, L. Schweitzer and A. McCown re third party subpoena. | .50 | 447.50 | 37668785 |

MATTER: 17650-021 LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| McCown, A. S. | 07/13/14 | Work on third party subpoena objection responses. | 5.40 | 3,618.00 | 37672087 |
| Schweitzer, L. | 07/14/14 | Gurgel e/ms re action (0.1); t/c Lipner re NDA, review correspondence re same (0.4). | .50 | 567.50 | 37677419 |
| New York, Temp. | 07/14/14 | E. McKay: proofread and prepared third party subpoena response per A. McCown (3.5). | 3.50 | 857.50 | 37956402 |
| Schweitzer, L. | 07/14/14 | Review third party subpoena response draft (0.4); e/ms Rozenberg, McCown, Herrington re same (0.3) | .70 | 794.50 | 37956408 |
| Herrington, D. | 07/14/14 | Further work on response to third party subpoena and emails re same and re email to litigant's counsel. | 1.50 | 1,447.50 | 37669275 |
| Rozenberg, I. | 07/14/14 | Work on third party subpoena response, including conf w/ A. McCown, review of draft objections, and drafting email to litigant's counsel re documents to be produced (4.00); corr w/ other estates and Cleary team re confidentiality review of trial exhibits (.50) | 4.50 | 4,027.50 | 37668761 |
| McCown, A. S. | 07/14/14 | Work on third party subpoena. | 5.10 | 3,417.00 | 37672094 |
| Schweitzer, L. | 07/15/14 | Rozenberg e/ms re litigation correspondence (0.2). | .20 | 227.00 | 37677682 |
| McCown, A. S. | 07/15/14 | Look for documents for third party subpoena . | .70 | 469.00 | 37678115 |
| McCown, A. S. | 07/15/14 | Discuss third party subpoena production with J. Erickson. | .50 | 335.00 | 37678343 |
| Herrington, D. | 07/15/14 | Review of email re  litigant's counsel re third party subpoena and emails re same. | .30 | 289.50 | 37677392 |
| Rozenberg, I. | 07/15/14 | Corr w/ D. Herrington, A. McCown and others re third party subpoena objections and reaction from litigant's counsel re same (.50) | .50 | 447.50 | 37956673 |
| Erickson, J. R. | 07/15/14 | Document review and revisions for response to third party subpoena, comms A. McCown and N. Cusack re same. | 1.00 | 380.00 | 37676455 |
| Rozenberg, I. | 07/16/14 | Work on third party subpoena issues, including confs w/ litigant's counsel and Monitor's counsel re same (1.50); | 1.50 | 1,342.50 | 37956421 |
| Schweitzer, L. | 07/17/14 | E/ms McCown re third party subpoena (0.2). | .20 | 227.00 | 37769322 |
| Herrington, D. | 07/17/14 | Emails  re call with litigant's counsel re third party subpoena and next steps. | .20 | 193.00 | 37698624 |
| Rozenberg, I. | 07/17/14 | Corr w/ D. Herrington re third party subpoena (.20) | .20 | 179.00 | 37956628 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Erickson, J. R. | 07/17/14 | Comms  A. McCown re third party subpoena (.1) | .10 | 38.00 | 37956638 |
| Herrington, D. | 07/18/14 | Emails re request for release of documents | .50 | 482.50 | 37750066 |
| Ilan, D. | 07/18/14 | corres re request for release of documents | .50 | 452.5 | 37743845 |
| Schweitzer, L. | 07/18/14 | E/ms Rozenberg re requests (0.2). | .20 | 227.00 | 37942353 |
| Rozenberg, I. | 07/18/14 | Work on litigation and document request issues, including corr re third party subpoena, conf w/ attorneys, and analyzing ASA re same (2.20) | 2.20 | 1,969.00 | 37956642 |
| Rozenberg, I. | 07/19/14 | Corr re Third party subpoena related  to doc request issues (.20); corr w/ team re proposed conclusions of law (.30). | .50 | 447.50 | 37707167 |
| New York, Temp. | 07/21/14 | E. McKay: Updated Notebook re third party subpoena per A. McCown (0.9). | .90 | 220.50 | 37789551 |
| Ilan, D. | 07/21/14 | Meeting with Rozenberg, L. Schweitzer, McCown, Herrington re information requests (1); provide letter to counsel to team and corres re same (0,.5) | 1.50 | 1,357.50 | 37842647 |
| McCown, A. S. | 07/21/14 | Meet with L. Schweitzer, D. Ilan, I. Rozenberg and D. Herrington regarding third-party subpoenas. | 1.00 | 670.00 | 37745074 |
| McCown, A. S. | 07/21/14 | Work with paralegals to organize correspondence regarding subpoenas. | 1.00 | 670.00 | 37745102 |
| Rozenberg, I. | 07/21/14 | Work on issues re third party document requests, including corr (1.00) and conf w/ D. Herrington, L. Schweitzer and others re same (1.00) | 2.00 | 1,790.00 | 37956645 |
| New York, Temp. | 07/22/14 | E. McKay: Updated subpoena section of Notebook per A. McCown. | .90 | 220.50 | 37789637 |
| Ilan, D. | 07/22/14 | Address third party document requests | 1.20 | 1,086.00 | 37842499 |
| McCown, A. S. | 07/22/14 | Work on production to third party subpoena | .70 | 469.00 | 37745133 |
| McCown, A. S. | 07/22/14 | Conduct research regarding litigation issues. | 2.80 | 1,876.00 | 37745147 |
| McCown, A. S. | 07/22/14 | File and organize correspondence re third party subpoena. | 1.30 | 871.00 | 37745167 |
| Hakkenberg, L. | 07/22/14 | Researched third party subpoenas for A. McCown. | 1.80 | 639.00 | 37749436 |
| Rozenberg, I. | 07/22/14 | Work on issues re third party document request, including drafting emails to estates (2.50); other misc corr and conf, including w/ A. McCown, re third party subpoenas (.50) | 3.00 | 2,685.00 | 37956666 |
| Schweitzer, L. | 07/22/14 | E/ms Rozenberg, Herrington re subpoena requests (0.3). | .30 | 340.5 | 37945020 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| New York, Temp. | 07/23/14 | E. McKay: Chronned and organized documents re third party subpoena for Notebook per A. McCown. | 6.30 | 1,543.50 | 37789867 |
| Schweitzer, L. | 07/23/14 | E/m Rozenberg, Ilan re requests re re third party subpoena (0.3). | .30 | 340.50 | 37749382 |
| Rozenberg, I. | 07/23/14 | Corr w/ third party, estates and team re request for documents(1.50); conf w/ MNAT and L. Schweitzer re third party subpoena (.50). | 2.00 | 1,790.00 | 37742442 |
| Ilan, D. | 07/23/14 | corres re letters concerning third party subpoena | .80 | 724.00 | 37842736 |
| McCown, A. S. | 07/23/14 | Discuss third party subpoena production with I. Rozenberg. | .30 | 201.00 | 37745195 |
| McCown, A. S. | 07/23/14 | Review production re third party subpoena | .20 | 134.00 | 37745219 |
| McCown, A. S. | 07/23/14 | Discuss organization of  communications with paralegal re third party subpoena. | .30 | 201.00 | 37745227 |
| Rahneva, A. A. | 07/23/14 | Coordinating redaction and production of documents in response to subpoena | .50 | 190.00 | 37766636 |
| New York, Temp. | 07/24/14 | E. McKay: Updated communications folder per A. McCown (1.3); checked on creation of Notebook and litpath (0.2). | 1.50 | 367.5 | 37789919 |
| Schweitzer, L. | 07/24/14 | Emails re third party document request (Rozenberg, Stam, etc.) (0.2). | .20 | 227.00 | 37749588 |
| Herrington, D. | 07/24/14 | Emails re third party document request. | .80 | 772.00 | 37749913 |
| Rozenberg, I. | 07/24/14 | Corr w/ J. Ray, MNAT and team re third party subpoena and brief review of same (.50); corr w/ estates re third party request (.50); prepare for production on third party subpoena (.3); conf w/ A. McCown re same (.2); reviewing production (.5). | 2.00 | 1,790.00 | 37748874 |
| Ilan, D. | 07/24/14 | Correspondence re subpoena. | .30 | 271.50 | 37842983 |
| McCown, A. S. | 07/24/14 | Communicate with team regarding upcoming production of documents to third party | .80 | 536.00 | 37749848 |
| McCown, A. S. | 07/24/14 | Draft transmittal letter for upcoming production. | .50 | 335.00 | 37749857 |
| Rahneva, A. A. | 07/24/14 | Coordinating redaction and production of documents in response to subpoena | 1.50 | 570.00 | 37766637 |
| New York, Temp. | 07/25/14 | E. McKay: Migrated documents to new Notebook (1.1); checked production before mailing (0.7); printed and prepared documents for review per I. Rozenberg (1.9). | 3.70 | 906.50 | 37790033 |
| Schweitzer, L. | 07/25/14 | E/ms Rozenberg re responses on subpoena | .20 | 227.00 | 37769498 |

MATTER: 17650-021 LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | correspondence (0.2). | | | |
| Ferguson, M. K. | 07/25/14 | Prepared production per A. Rahneva. (2.00) | 2.00 | 550.00 | 37764294 |
| Herrington, D. | 07/25/14 | Several emails re third party request for documents | 1.20 | 1,158.00 | 37770533 |
| Rozenberg, I. | 07/25/14 | Work on third party file, including review of file, corr w/ third party, internal team and estates re same and drafting emails re same (2.00); work on transferring third party subpoena, including confs and corr w/ outside counsel re same (1.50); work on third party subpoena, including supervising outgoing production of deposition transcripts (1.00), met with B. Shartsis and A. Olin (0.5) | 5.00 | 4,475.00 | 37757621 |
| Ilan, D. | 07/25/14 | corres re third party request; review file received | 1.60 | 1,448.00 | 37843111 |
| Rahneva, A. A. | 07/25/14 | Coordinating redaction and production of documents in response to subpoena | 1.00 | 380.00 | 37766638 |
| Gianis, M. A. | 07/25/14 | Finalizing production letter in response to subpoena. | .80 | 420.00 | 37835434 |
| Hakkenberg, L. | 07/25/14 | Edited memo on litigation issues for Alexandra McCown. | 1.80 | 639.00 | 37764306 |
| Rozenberg, I. | 07/26/14 | Corr w/ D. Herrington, E. Turner and others re third party file. | .50 | 447.50 | 37757714 |
| Schweitzer, L. | 07/27/14 | Review Rozenberg, Stam, etc emails re subpoena (0.1). | .10 | 113.50 | 37763704 |
| Schweitzer, L. | 07/28/14 | Emailed Zelbo, Rosenthal, Ray re: correspondence (0.3). Emailed Eckenrod re: request (0.1). | .40 | 454.00 | 37773365 |
| Herrington, D. | 07/28/14 | Litigant issues: Emails re next steps in case. | .40 | 386.00 | 37770865 |
| Herrington, D. | 07/28/14 | Emails re response concerning third party request for documents (0.20); emails re handling of third party subpoena (0.20) | .40 | 386.00 | 37770856 |
| Rozenberg, I. | 07/28/14 | Work on third party subpoena (2.1); call with M. Decker re: same (0.4) conf w/ B. Shartsis re: review of trial exhibits for third party subpoena and review chart summarizing same (.50); corr w/ estates re: confidentiality review of trial exhibtis (.50); misc managerial tasks including staffing (1.00). | 4.50 | 4,027.50 | 37771474 |
| Ilan, D. | 07/28/14 | corres re subpoena and review draft email (0.3); corres re C&M (0.3) | .60 | 543.00 | 37843201 |
| McCown, A. S. | 07/28/14 | Gather and circulate proposed third-party redactions to the estates. | .80 | 536.00 | 37789446 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Rahneva, A. A. | 07/28/14 | Research re: litigation issues | .50 | 190.00 | 37766737 |
| Shartsis, B. C. | 07/28/14 | Review and organization of documents related to subpoena request. | 2.10 | 1,102.50 | 37826656 |
| Herrington, D. | 07/29/14 | Calls and emails with team re how to handle third party request for information (0.40); calls and emails re how to handle subpoenas (1.10). | 1.50 | 1,447.50 | 37782465 |
| Rozenberg, I. | 07/29/14 | Work on third party subpoena issues including communications w/ B. Shartsis re: requested trial exhibits and conf and corr w/ estates re purchaser confidentiality review. | 1.50 | 1,342.50 | 37782522 |
| Rozenberg, I. | 07/29/14 | Work on issues re third party subpoena including conf w/ D. Ilan and D. Herrington re same and providing information to outside counsel | 1.50 | 1,342.50 | 37782532 |
| Rozenberg, I. | 07/29/14 | Work on issues re third party request for information, including conf and corr w/ J. Stam re draft letter. | 1.00 | 895.00 | 37782544 |
| Ilan, D. | 07/29/14 | prepare for meeting re third party request (0.3); meeting re third party requests (1) | 1.30 | 1,176.50 | 37843291 |
| Shartsis, B. C. | 07/29/14 | Research regarding status of certain documents requested in subpoena (3.1) Call with I. Rozenberg re: same. (.2) | 3.30 | 1,732.50 | 37827331 |
| Herrington, D. | 07/30/14 | Review of letter re agreement and emails with team and client re same. | .40 | 386.00 | 37849737 |
| Rozenberg, I. | 07/30/14 | Corr and conf w/ outside counsel, client and internal team re third party subpoena and allocation litigation confidentiality issues (3.00); work w/ B. Shartsis and A. Olin on identifying trial exhibits for potential production and relating confidentiality issues (1.50). | 4.50 | 4,027.50 | 37800505 |
| Ilan, D. | 07/30/14 | Various cfs Inna re third party requests | .60 | 543 | 37843846 |
| Shartsis, B. C. | 07/30/14 | Review of documents requested in subpoena. | .70 | 367.5 | 37827744 |
| Schweitzer, L. | 07/30/14 | Rozenberg e/m re new request (0.1). | .10 | 113.5 | 37942442 |
| Schweitzer, L. | 07/31/14 | Review motion re: litigation issues (0.3) e/ms Ray, Abbott re same (0.1) e/ms Herrington re litigant issues, subpoenas (0.2) | .60 | 681.00 | 37828311 |
| Rozenberg, I. | 07/31/14 | Work on third party subpoena, including corr w/ B. Shartsis re: same, analysis of documents requested to be prioritized, and drafting email re: same (1.20); conf w/ D. Ilan re location of documents (1.00); coordinate  w/ outside counsel re response to third party subpoena and location of | 3.50 | 3,132.50 | 37819444 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | documents (1.00); Meeting w/ D. Xu (0.3). | | | |
| Ilan, D. | 07/31/14 | Meet Inna Rozenberg re third party request (1); review materials in connection with third party request (0.7) | 1.70 | 1,538.50 | 37843885 |
| Xu, D. N. | 07/31/14 | Meeting with I. Rozenberg. | .30 | 181.50 | 37822067 |
| Xu, D. N. | 07/31/14 | Legal research regarding litigation issues | 4.40 | 2,662.00 | 37822105 |
| Xu, D. N. | 07/31/14 | Correspondence with S. Kane and S. Reents regarding discovery | .20 | 121.00 | 37822158 |
| Shartsis, B. C. | 07/31/14 | Drafting list of documents related to subpoena request. (1.9) Emails with I. Rozenberg re: same (.4). | 2.30 | 1,207.50 | 37827858 |
| | | **MATTER TOTALS:** | **190.60** | **139,965.00** | |

**MATTER: 17650-021 LITIGATION**

**MATTER:  17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| New York, Temp. | 07/01/14 | E. McKay: Prepared and coordinated printing of transcripts binder per D. Stein (3.5); sorted and organized email correspondence sent by B. Shartsis for upload to Notebook (2.2); updated transcript section of Notebook with finalized, hyperlinked versions (1.8). | 7.50 | 1,837.50 | 37650650 |
| Khmelnitsky, A. | 07/01/14 | Extensive database searches and document review (research support re allocation issues) | 12.80 | 2,624.00 | 37668975 |
| Graham, A. | 07/01/14 | Draft spreadsheet of trial testimony questions | 6.00 | 2,280.00 | 37663898 |
| Ricchi, L. | 07/01/14 | Prepared copies of materials per H. Zelbo. | .20 | 55.00 | 37638025 |
| Zelbo, H. S. | 07/01/14 | Work on post trial brief (1.5); meeting with Rosenthal, Schweitzer and Luft re: same (1.00); team meeting re: same (1.00); review transcripts and witness statements (1.8); outline brief (1.0). | 6.30 | 7,339.50 | 37810373 |
| Bromley, J. L. | 07/01/14 | Emails F. Hodara, D. Botter, Qureshi regarding PPI (.30); emails D. Dunne regarding PPI (.20); communications and emails with H. Zelbo, L. Schweitzer, J. Rosenthal and other team members on post-trial matters (.30). | .80 | 932.00 | 37660959 |
| Rosenthal, J. A | 07/01/14 | Work regarding post-trial brief/closing (.50), including meeting with H. Zelbo, A. Luft and L. Schweitzer regarding work plan for brief (1.00), team meeting (1.00), telephone call with N. Oxford regarding closing arguments and numerous emails regarding same (.50).0 | 3.00 | 3,495.00 | 37622139 |
| Schweitzer, L. | 07/01/14 | Meeting Zelbo, Rosenthal, Luft re post trial briefing (1.0) | 1.00 | 1,135.00 | 37680266 |
| Ferguson, M. K. | 07/01/14 | Organized Nortel email correspondence. (7.00) | 7.00 | 1,925.00 | 37764658 |
| Smoler, M. | 07/01/14 | Update witness summaries binder per M. Gianis. | .50 | 137.50 | 37665101 |
| Moessner, J. M. | 07/01/14 | Coordination with Howard Zelbo to discuss post-trial brief and proposed findings of fact and conclusions of law. | .30 | 226.50 | 37671858 |
| Moessner, J. M. | 07/01/14 | Team meeting with J. Rosenthal, H. Zelbo, A. Luft, D. Queen, M. Gurgel, E. Block, I. Rozenberg, D. Stein, K. Dandelet, M. Parthum, B. Tunis, A. McCown re post-trial pleadings, assignments, and strategy. | 1.00 | 755.00 | 37671866 |
| Luft, A. E. | 07/01/14 | Prep for senior meeting regarding brief. | .50 | 482.50 | 37597729 |
| Luft, A. E. | 07/01/14 | Senior meeting with J. Rosenthal, H. Zelbo and L. | 1.00 | 965.00 | 37597745 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Schweitzer regarding post-trial brief. | | | |
| Luft, A. E. | 07/01/14 | Work on post trial brief. | 1.80 | 1,737.00 | 37625179 |
| Luft, A. E. | 07/01/14 | Meeting regarding post trial brief and planning (1.00) and prep (1.00). | 2.00 | 1,930.00 | 37625187 |
| Rozenberg, I. | 07/01/14 | team confs (1.0) and corr re post-trial briefing (.5). | 1.50 | 1,342.50 | 37598061 |
| Rozenberg, I. | 07/01/14 | other misc managerial tasks | .50 | 447.50 | 37598939 |
| Erickson, J. R. | 07/01/14 | Logistics management and trial team support (logistical support - billing issues, technical coordination, team correspondence) (0.5); Document and database management (searches and assistance with trial materials) (0.3) | .80 | 304.00 | 37600808 |
| McCown, A. S. | 07/01/14 | Nortel team meeting regarding post-trial brief - J. Rosenthal, H. Zelbo, A. Luft, I. Rozenberg, D. Stein, D. Queen, M. Gianis, K. Dandelet, B. Tunis, J. Moessner, E. Block, M. Gurgel and M. Parthum (1.00) and prep (.20). | 1.20 | 804.00 | 37599500 |
| Parthum, M. J. | 07/01/14 | Team meeting with H. Zelbo, J. Rosenthal, I. Rozenberg, K. Dandelet, A. Luft, A. McCown, B. Tunis, D. Queen, D. Stein, M. Gianis, E. Block, M. Gurgel, J. Moessner to discuss post-trial brief. | 1.00 | 670.00 | 37581865 |
| Parthum, M. J. | 07/01/14 | Emails re: team meeting and coordinate with duplicating to get bound copy of pre-trial brief. | .10 | 67.00 | 37653334 |
| Stein, D. G. | 07/01/14 | Review re: litigation (post-trial briefing). | 3.00 | 2,010.00 | 37664072 |
| Stein, D. G. | 07/01/14 | Team meeting re: litigation (post trial briefing) (partial). | .80 | 536.00 | 37664076 |
| Stein, D. G. | 07/01/14 | Coordination with M. Gurgel and a McCown re: litigation (post trial briefing). | .50 | 335.00 | 37664086 |
| Stein, D. G. | 07/01/14 | Drafting re: litigation (post trial briefing). | 2.50 | 1,675.00 | 37664097 |
| Dandelet, K. A. | 07/01/14 | Attended team meeting re post trial briefing (1.00) and prep for same (0.10). | 1.10 | 775.50 | 37597893 |
| Queen, D. D. | 07/01/14 | Meeting w/ H. Zelbo, J. Rosenthal, A. Luft et al. on Nortel post-trial brief (1.0) and prep (.10). | 1.10 | 775.50 | 37718597 |
| Tunis, B. M. | 07/01/14 | Attended team meeting to discuss post-trial brief workflow and assignments. | 1.00 | 605.00 | 37696061 |
| Tunis, B. M. | 07/01/14 | Scheduled meeting to discuss outlining and planning for post-trial brief. | .40 | 242.00 | 37696063 |
| Mon Cureno, A. | 07/01/14 | Pulling transcripts | 2.00 | 660.00 | 37660449 |
| Shartsis, B. C. | 07/01/14 | Drafting allocation document (1.9) | 1.90 | 997.50 | 37589285 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Block, E. | 07/01/14 | Team meeting re: post-trial brief, proposed findings of fact, and proposed conclusions of law (1); review parties' pre-trial briefs (4). | 5.00 | 3,025.00 | 37761926 |
| Sweeney, T. M. | 07/01/14 | Distributed revised USBC/DDE docket to attorneys. | .20 | 35.00 | 37642110 |
| Schweitzer, L. | 07/01/14 | e/ms Luft, review drafts re post trial briefing (0.5). | .50 | 567.50 | 37945180 |
| New York, Temp. | 07/02/14 | E. McKay: Printed and updated US demonstratives per D. Stein (0.9); sorted and organized email correspondence sent by B. Shartsis for upload to Notebook (4.5); handled supplies shipment from Toronto per A. Rahneva (1.3); sorted and delivered trial materials from Toronto per A. McCown and E. Block (0.8). | 7.50 | 1,837.50 | 37655413 |
| Khmelnitsky, A. | 07/02/14 | Extensive database searches and document review (research support re allocation issues) | 12.30 | 2,521.50 | 37668977 |
| Graham, A. | 07/02/14 | Draft spreadsheet of trial testimony questions | 12.00 | 4,560.00 | 37663928 |
| Zelbo, H. S. | 07/02/14 | Work on post trial brief and review trial record (2.10); meeting with E. Block, A. Luft, J. Moessner, D. Queen and B. Tunis re: post trial brief (1.20). | 3.30 | 3,844.50 | 37810550 |
| Zelbo, H. S. | 07/02/14 | Call with L. Schweitzer, J. Bromley,  Akin regarding PPI (partial participant). | .50 | 582.50 | 37810631 |
| Bromley, J. L. | 07/02/14 | Emails J. Ray regarding PPI (.20); emails with Cleary team (L. Schweitzer, H. Zelbo) and Akin regarding PPI and other post-trial issues (.50); emails with L. Schweitzer, H. Zelbo regarding same (.50); communications and emails with team members regarding claims trial, closing arguments (.50) | 1.70 | 1,980.50 | 37661002 |
| Rosenthal, J. A | 07/02/14 | Work regarding post-hearing brief, including meeting with findings of fact team (1.00) and telephone call with L. Schweitzer regarding same (0.30) and emails regarding various post-trial issues (0.20). | 2.50 | 2,912.50 | 37622153 |
| Schweitzer, L. | 07/02/14 | T/c Rosenthal re post trial brief facts (0.3); t/c Hodara, Botter, Qureshi, Zelbo, Bromley re PPI brief, etc. (1.0) | 1.3 | 1,475.50 | 37680355 |
| Ferguson, M. K. | 07/02/14 | Organized Nortel email correspondence. (7.00) | 7.00 | 1,925.00 | 37764674 |
| Moessner, J. M. | 07/02/14 | Meeting with H. Zelbo, A. Luft, E. Block, D. Queen, B. Tunis re post-trial brief (partial participant). | 1.00 | 755.00 | 37671904 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Moessner, J. M. | 07/02/14 | Draft outline of post-trial brief. | .80 | 604.00 | 37671905 |
| Luft, A. E. | 07/02/14 | Meeting regarding brief outline with Brent Tunis, E. Block, J. Moessner, H. Zelbo and Daniel Queen (1.20) and follow-up (.80). | 2.00 | 1,930.00 | 37626550 |
| Luft, A. E. | 07/02/14 | Review witness testimony for post trial brief. | 5.00 | 4,825.00 | 37626599 |
| Rozenberg, I. | 07/02/14 | Work on post-trial briefing including confs w/ A. Gray re same and reviewing relevant models (1.00); meeting with M. Parthum and K. Dandelet re: post trial conclusions of law (.50) | 1.50 | 1,342.50 | 37617155 |
| Erickson, J. R. | 07/02/14 | Logistics management and trial team support (logistical support - billing issues (0.3), technical coordination (0.5), team correspondence (0.2); Document and database management (review subpoena) (0.2) | 1.20 | 456.00 | 37600824 |
| McCown, A. S. | 07/02/14 | Meet with J. Rosenthal, D. Stein and M. Gurgel regarding post trial brief. | 1.00 | 670.00 | 37604061 |
| McCown, A. S. | 07/02/14 | Meet with D. Stein and M. Gurgel regarding post trial brief. | .40 | 268.00 | 37604065 |
| McCown, A. S. | 07/02/14 | Work on post trial brief outline. | .60 | 402.00 | 37604134 |
| McCown, A. S. | 07/02/14 | Review exhibit binder. | 2.00 | 1,340.00 | 37604567 |
| Parthum, M. J. | 07/02/14 | Meeting with I. Rozenberg and K. Dandelet re: post-trial Conclusions of Law (0.5); search for sample conclusions of law and email with S. Kane re: same (0.5); review pre-trial brief (2.6). | 3.60 | 2,412.00 | 37653241 |
| Stein, D. G. | 07/02/14 | Team meeting re: litigation (Findings of Fact). | 1.00 | 670.00 | 37809729 |
| Stein, D. G. | 07/02/14 | Drafting re: litigation (Findings of Fact) (3.10); meeting with M. Gurgel and A. McCown re: same (.40). | 3.50 | 2,345.00 | 37809736 |
| Dandelet, K. A. | 07/02/14 | Reviewed materials for proposed conclusions of law. | 8.60 | 6,063.00 | 37603199 |
| Dandelet, K. A. | 07/02/14 | Met with I. Rozenberg and M. Parthum to discuss proposed conclusions of law. | .50 | 352.50 | 37603204 |
| Queen, D. D. | 07/02/14 | Meeting w/ H. Zelbo, A. Luft, J. Moessner, E. Block, B. Tunis re: post-trial brief (1.2); prepared outline of section and reviewed memoranda (4.7). | 5.90 | 4,159.50 | 37718600 |
| Tunis, B. M. | 07/02/14 | Attended meeting with H. Zelbo, D. Queen, A. Luft, J. Moessner and E. Block to discuss drafting of post-trial brief and workflow ahead (partial attendance). | 1.00 | 605.00 | 37754340 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Tunis, B. M. | 07/02/14 | Reviewed outline for post-trial brief and gave comments on the same | .70 | 423.50 | 37754348 |
| Tunis, B. M. | 07/02/14 | Reviewed trial transcripts for passages on litigation issues, as requested by D. Queen, and compiled the same in a document | 3.30 | 1,996.50 | 37754352 |
| Tunis, B. M. | 07/02/14 | Corresponded with E. McKay re pretrial brief | .10 | 60.50 | 37754356 |
| Nassau, T. C. | 07/02/14 | Prepared materials for deposition. | .30 | 99.00 | 37647399 |
| Block, E. | 07/02/14 | Meet with H. Zelbo, A. Luft, J. Moessner, D. Queen, and B. Tunis re: post-trial brief (1.2); draft portion of post-trial brief outline (6.2). | 7.40 | 4,477.00 | 37761935 |
| New York, Temp. | 07/03/14 | E. McKay: Reviewed allocation positions, responses and briefs per D. Stein (1.7); created valuation expert testimony minibook per J. Moessner (3.4); coordinated pretrial brief printing per A. McCown (1.2). | 6.30 | 1,543.50 | 37655593 |
| Khmelnitsky, A. | 07/03/14 | Extensive database searches and document review (research support re allocation issues) | 12.30 | 2,521.50 | 37668978 |
| Graham, A. | 07/03/14 | Draft spreadsheet of trial testimony questions | 1.00 | 380.00 | 37663937 |
| Zelbo, H. S. | 07/03/14 | Work on post trial brief. | 4.80 | 5,592.00 | 37810749 |
| Bromley, J. L. | 07/03/14 | Emails Milbank regarding settlement issues (.30); communications and emails with team members regarding Closing arguments (1.00) | 1.30 | 1,514.50 | 37661043 |
| Rosenthal, J. A | 07/03/14 | Work regarding post-trial brief, including transcript review of trial witnesses and emails regarding same. | .50 | 582.50 | 37638638 |
| Schweitzer, L. | 07/03/14 | Work on post trial fact development (1.0). | 1.00 | 1,135.00 | 37686692 |
| Ferguson, M. K. | 07/03/14 | Searched for pre-trial briefs per D. Stein. (1.00) | 1.00 | 275.00 | 37665466 |
| Ferguson, M. K. | 07/03/14 | Organized Nortel email correspondence. (6.50) | 6.50 | 1,787.50 | 37665468 |
| Moessner, J. M. | 07/03/14 | Draft valuation section of post-trial brief outline. | 1.30 | 981.50 | 37671916 |
| Luft, A. E. | 07/03/14 | Work on post trial brief planning and review revisions for brief. | 4.00 | 3,860.00 | 37626694 |
| Parthum, M. J. | 07/03/14 | Emails re: sample conclusions of law documents (0.4); review pre-trial brief (1.6); review draft outline of conclusions of law (2.0). | 4.00 | 2,680.00 | 37653161 |
| Stein, D. G. | 07/03/14 | Drafting re: litigation (Findings of Fact). | 7.00 | 4,690.00 | 37809764 |
| Dandelet, K. A. | 07/03/14 | Drafted outline for proposed conclusions of law. | 8.80 | 6,204.00 | 37617121 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Queen, D. D. | 07/03/14 | Edits to section of draft post-trial brief (2.5). | 2.50 | 1,762.50 | 37718605 |
| Rahneva, A. A. | 07/03/14 | Discussion with vendor re database maintenance and project management | .50 | 190.00 | 37609152 |
| Tunis, B. M. | 07/03/14 | Reviewed trial transcripts for passages on litigation issues, as requested by D. Queen, and compiled the same in a document | 5.30 | 3,206.50 | 37754388 |
| Mon Cureno, A. | 07/03/14 | Converting PDF versions of filings to Word documents | 1.00 | 330.00 | 37616859 |
| Shartsis, B. C. | 07/03/14 | Review of documents and emails related to email filing project. (.8) | .80 | 420.00 | 37752398 |
| Block, E. | 07/03/14 | Draft section of post-trial brief outline (2.7); review trial testimony (4). | 6.70 | 4,053.50 | 37761961 |
| Gurgel, M. G. | 07/04/14 | Drafted summary of trial testimony for post-trial brief (1.3). | 1.30 | 955.50 | 37620659 |
| Tunis, B. M. | 07/04/14 | Reviewed trial transcripts for passages on litigation issues, as requested by D. Queen, and compiled the same in a document | 2.00 | 1,210.00 | 37754392 |
| Bromley, J. L. | 07/05/14 | Communications and emails with team members, J. Ray, Chilmark on PPI and other post-trial matters (.50). | .50 | 582.50 | 37661069 |
| Schweitzer, L. | 07/05/14 | Work on post trial fact findings (trial transcript review) (2.0). | 2.00 | 2,270.00 | 37677215 |
| McCown, A. S. | 07/05/14 | Review pre-trial brief. | 1.30 | 871.00 | 37647591 |
| Tunis, B. M. | 07/05/14 | Reviewed trial transcripts for passages on litigation issues, as requested by D. Queen, and compiled the same in a document | 3.80 | 2,299.00 | 37754393 |
| Bromley, J. L. | 07/06/14 | Emails J. Rosenthal, team members regarding Summaries of all Fact Witnesses (.30); emails H. Zelbo, J. Rosenthal, L. Schweitzer regarding meetings this week on post-trial matters (.40). | .70 | 815.50 | 37661083 |
| Schweitzer, L. | 07/06/14 | Work on post trial fact findings (trial transcript and evidence review) (0.5). | .50 | 567.50 | 37677265 |
| New York, Temp. | 07/07/14 | E. McKay: Searched for witness testimony per A. Luft (0.8); packaged and sent pass cards to Torys per A. Rahneva (0.7); sorted email correspondence from trial for Notebook per B. Shartsis (5.2). | 6.70 | 1,641.50 | 37681732 |
| Khmelnitsky, A. | 07/07/14 | Extensive database searches and document review (research support re allocation issues) . | 11.00 | 2,255.00 | 37726858 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Graham, A. | 07/07/14 | Research re allocation issue | .50 | 190.00 | 37663959 |
| Ricchi, L. | 07/07/14 | Located model deposition protocols per D. Stein. | .50 | 137.50 | 37639096 |
| Zelbo, H. S. | 07/07/14 | Work on post trial brief, including review of trial record, review of draft outlines, review of witness statements and review of pre-trial briefs. | 6.30 | 7,339.50 | 37811102 |
| Bromley, J. L. | 07/07/14 | Call with retained professional regarding post-trial issues, PPI and general update (1.50); Emails Milbank regarding PPI (.10); communications and emails with team members on post-trial matters (.50); emails J. Ray regarding update (.10). | 2.20 | 2,563.00 | 37661102 |
| Rosenthal, J. A | 07/07/14 | Reviewed summaries from claims trial. | .20 | 233.00 | 37660285 |
| Rosenthal, J. A | 07/07/14 | Post-trial work including emails regarding FOF/COL. | .50 | 582.50 | 37660294 |
| Schweitzer, L. | 07/07/14 | E/ms Oxford (0.1); e/ms Bomhof re claims trial update (0.2); e/ms Rozenberg, Steatfield re claims trial designations (0.1). | .40 | 454.00 | 37679873 |
| Schweitzer, L. | 07/07/14 | Preliminary work on draft of PPI submission (0.4); work on fact section of briefing (1.0). | 1.40 | 1,589.00 | 37679922 |
| Ferguson, M. K. | 07/07/14 | Organized Nortel email  correspondence. (4.00) | 4.00 | 1,100.00 | 37665456 |
| Ferguson, M. K. | 07/07/14 | Organized trial related documents(3.00) | 3.00 | 825.00 | 37665459 |
| Moessner, J. M. | 07/07/14 | Review trial transcript for post-trial briefing purposes. | 2.80 | 2,114.00 | 37671925 |
| Moessner, J. M. | 07/07/14 | Meeting with A. Luft and E. Block re outline for post-trial brief (0.70) and prep (0.10). | .80 | 604.00 | 37671928 |
| Decker, M. A. | 07/07/14 | Meeting re: post-trial brief w/ Zelbo (partial) & Luft. | 1.00 | 755.00 | 37827730 |
| Decker, M. A. | 07/07/14 | Discussing post-trial brief w/ Queen. | .30 | 226.50 | 37827753 |
| Luft, A. E. | 07/07/14 | Review trial transcript. | 1.30 | 1,254.50 | 37626890 |
| Luft, A. E. | 07/07/14 | Edit post trial brief outline. | 2.50 | 2,412.50 | 37626895 |
| Luft, A. E. | 07/07/14 | Edit post trial brief outline. | 1.00 | 965.00 | 37626907 |
| Luft, A. E. | 07/07/14 | Meet with Jacqueline Moessner and Elizabeth Block regarding post trial brief (.70) and prep (0.30). | 1.00 | 965.00 | 37627190 |
| Luft, A. E. | 07/07/14 | Work on post trial brief. | .50 | 482.50 | 37627304 |
| Luft, A. E. | 07/07/14 | Meet with M. Decker, H. Zelbo (partial) regarding post-trial brief. | 1.00 | 965.00 | 37627498 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Rozenberg, I. | 07/07/14 | Work on confidentiality issues, including review of newly designated portions of testimony (1.00); work on proposed conclusions of law, including corr w/ A. Gray re same (2.00) . | 3.00 | 2,685.00 | 37637636 |
| Erickson, J. R. | 07/07/14 | Document and database management (Comms L. Stone, J. Sherrett, Akin re deposition designation database (.4); exhibit database mgmt (.3)). | .70 | 266.00 | 37637256 |
| McCown, A. S. | 07/07/14 | Meet with D. Stein, M. Gurgel, M. Gianis regarding post trial brief. | 1.00 | 670.00 | 37647649 |
| McCown, A. S. | 07/07/14 | Work on post-trial brief. | 1.40 | 938.00 | 37647675 |
| McCown, A. S. | 07/07/14 | Work on post-trial brief. | 2.60 | 1,742.00 | 37647689 |
| Parthum, M. J. | 07/07/14 | Review outline of conclusions of law and circulate comments re: same (2.0); emails re: sample conclusions of law documents (0.3); review opening statements and revise draft outline to include issues from same (3.0). | 5.30 | 3,551.00 | 37653119 |
| Stein, D. G. | 07/07/14 | Meeting with M. Gianis, A. McCown and M. Gurgel re: litigation issues (Findings of Fact) (partial). | .50 | 335.00 | 37809793 |
| Stein, D. G. | 07/07/14 | Drafting re: litigation issues (Findings of Fact). | 4.00 | 2,680.00 | 37809798 |
| Dandelet, K. A. | 07/07/14 | Drafted outline for proposed conclusions of law. | 9.00 | 6,345.00 | 37637199 |
| Gurgel, M. G. | 07/07/14 | Worked on testimony summary for post-trial brief (1.5); met w/ D. Stein, A. McCown, and M. Gianis re proposed findings of fact (1.0) and prep (0.10); worked on proposed findings of fact (1.7). | 4.30 | 3,160.50 | 37673717 |
| Queen, D. D. | 07/07/14 | Cont'd drafting of the post-trial brief and related research (6.1); discussing post-trial brief with M. Decker (.3). | 6.40 | 4,512.00 | 37718609 |
| Tunis, B. M. | 07/07/14 | Reviewed trial transcripts for passages on litigation issues, as requested by D. Queen, and compiled the same in a document | 2.60 | 1,573.00 | 37754447 |
| Gianis, M. A. | 07/07/14 | Reviewing model proposed findings of fact and draft outline. | .30 | 157.50 | 37707768 |
| Gianis, M. A. | 07/07/14 | Preparing materials and reviewing materials for meeting with D. Stein, A. McCown, and M. Gurgel re: progress on proposed findings of fact draft and next steps. | 1.00 | 525.00 | 37707814 |
| Gianis, M. A. | 07/07/14 | Meeting with D. Stein, A. McCown, and M. Gurgel re: progress on proposed findings of fact draft and next steps. | 1.00 | 525.00 | 37708066 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Gianis, M. A. | 07/07/14 | E-mail follow up from meeting with D. Stein, A. McCown, and M. Gurgel re: progress on proposed findings of fact draft and next steps. | .30 | 157.50 | 37708085 |
| Gianis, M. A. | 07/07/14 | Editing draft proposed findings of fact. | 5.50 | 2,887.50 | 37708105 |
| Block, E. | 07/07/14 | Meet with A. Luft and J. Moessner re: post-trial brief outline (0.7); update post-trial brief outline (1). | 1.70 | 1,028.50 | 37762729 |
| Sweeney, T. M. | 07/07/14 | Distributed revised USBC/DDE docket to attorneys. | .30 | 52.50 | 37642165 |
| New York, Temp. | 07/08/14 | E. McKay: Collected PPI brief materials and created minibook per J. Moessner (3.2); collected trial testimony for several witnesses and corresponding materials per M. Decker (0.9). | 4.10 | 1,004.50 | 37681798 |
| Khmelnitsky, A. | 07/08/14 | Extensive database searches and document review (research support re allocation issues) | 13.00 | 2,665.00 | 37726860 |
| Ricchi, L. | 07/08/14 | Formatted, incorporated attorney edits into, and created Table of Contents for Post-Trial Brief per M. Gurgel. | 5.30 | 1,457.50 | 37639158 |
| Zelbo, H. S. | 07/08/14 | Prepare summaries of trial witness testimony for inclusion in Post-trial brief (1.70); call with J. Bromley on post-trial issues (.30). | 2.00 | 2,330.00 | 37811324 |
| Zelbo, H. S. | 07/08/14 | Work on post trial brief outlines. | 2.00 | 2,330.00 | 37811339 |
| Zelbo, H. S. | 07/08/14 | Review post-petition submission outline. | .50 | 582.50 | 37811384 |
| Bromley, J. L. | 07/08/14 | Communications and emails with Torys, team members, J. Ray, retained professionals regarding claims trial (1.00); emails J. Carfagnini, H. Zelbo, others regarding litigation issues (.50); Telephone call H. Zelbo on post-trial issues (.30): emails with team members regarding summary of facts witnesses (.30). | 2.10 | 2,446.50 | 37661269 |
| Rosenthal, J. A | 07/08/14 | Reviewed updates regarding claims trial and EMEA settlement. | .30 | 349.50 | 37660485 |
| Vincze, E. | 07/08/14 | Meet with J. Moessner to discuss research to support brief. | .50 | 177.50 | 37664016 |
| Moessner, J. M. | 07/08/14 | Review email from L. Schweitzer re PPI issue including outline of draft response. | .30 | 226.50 | 37674492 |
| Moessner, J. M. | 07/08/14 | Meeting with L. Schweitzer re post-petition interest issue and US debtors' submission re same (0.50) and prep (0.20). | .70 | 528.50 | 37674498 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Moessner, J. M. | 07/08/14 | Email correspondence with E. McKay re collection of documents related to PPI | .50 | 377.50 | 37674502 |
| Moessner, J. M. | 07/08/14 | Meeting with E. Vincze re introduction to case and research assignment(0.50) and prep (0.20). | .70 | 528.50 | 37674508 |
| Moessner, J. M. | 07/08/14 | Review pleadings related to post-petition interest issue. | 1.60 | 1,208.00 | 37674514 |
| Decker, M. A. | 07/08/14 | Communications w/ K. Dandelet re: conclusions of law | .50 | 377.50 | 37836513 |
| Decker, M. A. | 07/08/14 | Reviewing testimony, slides and report for post trial brief. | 5.50 | 4,152.50 | 37836560 |
| Luft, A. E. | 07/08/14 | Review trial transcripts for brief. | 3.30 | 3,184.50 | 37647057 |
| Rozenberg, I. | 07/08/14 | Work on proposed conclusions of law, including reviewing outline (.70) and conf w/ K. Dandelet and M. Parthum re same (1.30). | 2.00 | 1,790.00 | 37637610 |
| Erickson, J. R. | 07/08/14 | Logistics management and trial team support (logistical support - billing issues, technical coordination, team correspondence). | 1.00 | 380.00 | 37637368 |
| Erickson, J. R. | 07/08/14 | Document and database management (searches and assistance with trial materials and post-trial briefing research projects (2.7), trial transcripts (.5) contract attorney and paralegal supervision (.3)). | 3.50 | 1,330.00 | 37637372 |
| McCown, A. S. | 07/08/14 | Work on post-trial brief. | 2.70 | 1,809.00 | 37647698 |
| McCown, A. S. | 07/08/14 | Communicate with contract attorney regarding project for confidentiality review. | .90 | 603.00 | 37647752 |
| Parthum, M. J. | 07/08/14 | Meeting with K. Dandelet and I. Rozenberg re: research plan for conclusions of law (0.8) (partial); review pre-trial briefs in connection with conclusions of law outline (2.5); review current draft of outline and communications with K. Dandelet re: same (1.3). | 4.60 | 3,082.00 | 37653025 |
| Stein, D. G. | 07/08/14 | Drafting re: litigation issues (Findingsof Fact). | 6.00 | 4,020.00 | 37809805 |
| Dandelet, K. A. | 07/08/14 | Drafted outline for proposed conclusions of law. | 9.60 | 6,768.00 | 37637231 |
| Dandelet, K. A. | 07/08/14 | Met with I. Rozenberg and M. Parthum to discuss proposed conclusions of law. | 1.30 | 916.50 | 37637237 |
| Gurgel, M. G. | 07/08/14 | Worked on proposed findings of fact (1.2); Worked on proposed findings of fact (1.5); Legal research in support of post-trial brief (0.3); Worked on proposed findings of facts (1.0) | 4.00 | 2,940.00 | 37819579 |
| Queen, D. D. | 07/08/14 | Reviewing Nortel correspondence (.2); edits to | 5.90 | 4,159.50 | 37718621 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | post-trial brief (5.7). | | | |
| Gianis, M. A. | 07/08/14 | Revising Proposed Findings of Fact by adding trial testimony and witness affidavit testimony. | 9.00 | 4,725.00 | 37708923 |
| Block, E. | 07/08/14 | Team correspondence re: post-trial brief outline (0.5); begin drafting portion of post-trial brief (7). | 7.50 | 4,537.50 | 37762858 |
| Sweeney, T. M. | 07/08/14 | Distributed revised USBC/DDE docket to attorneys. | .30 | 52.50 | 37654664 |
| Schweitzer, L. | 07/08/14 | Review, summarize trial evidence (day 9) (0.6); meeting with Moessner re PPI brief (0.5); work on post trial briefing (1.0). | 2.10 | 2,383.50 | 37680072 |
| New York, Temp. | 07/09/14 | E. McKay: converted post-petition interest docs per J. Moessner (1.3). | 1.30 | 318.50 | 37681859 |
| Khmelnitsky, A. | 07/09/14 | Extensive database searches and document review (research support re allocation issues) | 12.30 | 2,521.50 | 37726861 |
| Ricchi, L. | 07/09/14 | Updated and incorporated edits into the Post Trial Brief per M. Gianis. | .50 | 137.50 | 37753564 |
| Zelbo, H. S. | 07/09/14 | Work on post trial brief. | 3.00 | 3,495.00 | 37811895 |
| Bromley, J. L. | 07/09/14 | Meeting with retained professionals, L. Schweitzer, H. Zelboon post-trial issues (4.00); communications and emails with team members, Ray, retained professionals regarding same (.50); call with D. Dunne, T. Kreller, A. Leblanc regarding PPI (.50); emails team members, Milbank regarding PPI (.50); communications and emails with team members, Ray, retained professionals (.30). | 5.80 | 6,757.00 | 37662140 |
| Rosenthal, J. A | 07/09/14 | Team meeting regarding FOF. | 1.00 | 1,165.00 | 37660849 |
| Rosenthal, J. A | 07/09/14 | Emails regarding various post-trial issues, including exhibit designations, claims trial and summary and PPI submission. | 1.00 | 1,165.00 | 37660859 |
| Rosenthal, J. A | 07/09/14 | Reviewed trial testimony for potential inclusion in FOF. | 1.50 | 1,747.50 | 37660863 |
| Schweitzer, L. | 07/09/14 | Client meetings with Ray, retained professional, Bromley (4.0). | 4.00 | 4,540.00 | 37680122 |
| Schweitzer, L. | 07/09/14 | Team meeting re proposed finds of fact (1.0); t/c Bromley, LeBlanc, etc. (0.5); t/c Bomhof, Gray re PPI (0.4). | 1.90 | 2,156.50 | 37680154 |
| Hakkenberg, L. | 07/09/14 | Meeting to discuss research re legal issues for post trial brief . | .50 | 177.50 | 37653806 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Vincze, E. | 07/09/14 | Research re litigation issues, send results to J. Moessner. | 4.00 | 1,420.00 | 37664349 |
| Moessner, J. M. | 07/09/14 | Review pleadings and transcripts related to Interest Issue. | 2.00 | 1,510.00 | 37656402 |
| Moessner, J. M. | 07/09/14 | Draft US Debtors Interest Issue Submission, including review of related pleadings and transcripts. | 4.30 | 3,246.50 | 37656408 |
| Decker, M. A. | 07/09/14 | Reviewing Cooper trial testimony and report for contribution section of post-trial brief. | 3.00 | 2,265.00 | 37836873 |
| Decker, M. A. | 07/09/14 | Reviewing Ryan testimony and report for contribution section of post-trial brief. | 2.00 | 1,510.00 | 37836945 |
| Decker, M. A. | 07/09/14 | Beginning draft of sections of post-trial brief. | 2.00 | 1,510.00 | 37836984 |
| Luft, A. E. | 07/09/14 | Review and summarize trial transcript. | 3.00 | 2,895.00 | 37653425 |
| Luft, A. E. | 07/09/14 | Review and summarize trial transcript. | .80 | 772.00 | 37653434 |
| Lipner, L. A. | 07/09/14 | Correspondence w J. Moessner re allocation issues | 1.00 | 745.00 | 37834216 |
| Rozenberg, I. | 07/09/14 | Work on proposed conclusions of law(0.30), including conf w/ D. Queen, M. Gurgel, K. Dandelet and M. Parthum re legal research for post-trial briefing (1.20), conf w/K. Dandelet re: Conclusions of law (0.80), editing draft outline and list of research topics (0.50), and corr w/ A. Gray re research for same (0.20); work on trial confidentiality issues including review of exhibits (1.00). | 4.00 | 3,580.00 | 37652294 |
| Erickson, J. R. | 07/09/14 | Logistics management and trial team support (logistical support - billing issues, technical coordination, project/contract atty staffing, team correspondence). | .50 | 190.00 | 37652364 |
| Erickson, J. R. | 07/09/14 | Document and database management (searches and assistance with trial materials and post-trial briefing research projects (.7), trial transcripts (.3), additional exhibit designations and comms D. Queen, A. Olin re same (.4)). | 1.40 | 532.00 | 37652365 |
| McCown, A. S. | 07/09/14 | Meeting with D. Stein, M. Gurgel and M. Gianis regarding post-trial brief. | 1.30 | 871.00 | 37647783 |
| McCown, A. S. | 07/09/14 | Respond to requests regarding confidentiality. | .40 | 268.00 | 37647787 |
| McCown, A. S. | 07/09/14 | Meeting with J. Rosenthal, L. Schweitzer, M. Gurgel, M. Gianis and D. Stein regarding post-trial brief. (1.00) and prep (0.60) | 1.60 | 1,072.00 | 37647866 |
| McCown, A. S. | 07/09/14 | E-mail with Akin regarding post-trial brief. | .20 | 134.00 | 37647873 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Parthum, M. J. | 07/09/14 | Draft conclusions of law outline for post trial brief (1.5); meeting with I. Rozenberg, K. Dandelet, M. Gurgel, and D. Queen re: research for conclusions of law document (1.2); review draft outline and emails re: research (0.4). | 3.10 | 2,077.00 | 37645045 |
| Stein, D. G. | 07/09/14 | Team meeting w/A. McCown, M. Grianis and M. Gurgel re: litigation (Findings of Fact drafting). (partial) | 1.00 | 670.00 | 37809847 |
| Stein, D. G. | 07/09/14 | Drafting re: litigation (Findingsof Fact drafting). | 2.00 | 1,340.00 | 37809933 |
| Stein, D. G. | 07/09/14 | Team meeting J. Rosenthal, L. Schweitzer, McCown, M. Gianis and M. Gurgel re: litigation issues (Findings of Fact drafting). | 1.00 | 670.00 | 37809956 |
| Dandelet, K. A. | 07/09/14 | Drafted outline for proposed conclusions of law. | 9.10 | 6,415.50 | 37646465 |
| Dandelet, K. A. | 07/09/14 | Met with I. Rozenberg to discuss proposed conclusions of law. | .80 | 564.00 | 37646470 |
| Dandelet, K. A. | 07/09/14 | Met with I. Rozenberg, M. Gurgel, D. Queen (partial), and M. Parthum to discuss proposed conclusions of law. | 1.20 | 846.00 | 37646478 |
| Queen, D. D. | 07/09/14 | Meeting w/ I. Rozenberg, M. Gurgel, M. Parthum K. Dandelet on conclusions of law issues (.5 partial); cont'd edits to section of post-trial brief (8.3). | 8.80 | 6,204.00 | 37718625 |
| Nassau, T. C. | 07/09/14 | Updated table of contents in findings of fact as per M. Gurgel. | .70 | 231.00 | 37656815 |
| Gianis, M. A. | 07/09/14 | Reviewing affidavits for proposed findings of fact. | 5.60 | 2,940.00 | 37709039 |
| Gianis, M. A. | 07/09/14 | Meeting with D. Stein, A. McCown, and M. Gurgel re: changes to proposed findings of fact doc and next steps. | 1.30 | 682.50 | 37709049 |
| Gianis, M. A. | 07/09/14 | Follow up e-mail from proposed finding of fact meeting. | .40 | 210.00 | 37709083 |
| Gianis, M. A. | 07/09/14 | Meeting with J. Rosenthal, L. Schweitzer, A. McCown, D. Stein re: Proposed Findings of Fact timeline and draft. (1.00) and prep for meeting (.70) | 1.70 | 892.50 | 37709095 |
| Gianis, M. A. | 07/09/14 | Following up from afternoon proposed findings of fact meeting, drafting e-mail summarizing notes. | .40 | 210.00 | 37709105 |
| Gianis, M. A. | 07/09/14 | Drafting Findings of Fact. | 3.30 | 1,732.50 | 37709119 |
| Olin, A. L. | 07/09/14 | Reviewing deposition exhibits to select which needed to be designated as trial exhibits. | .50 | 262.50 | 37659051 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Shartsis, B. C. | 07/09/14 | Compiling and summarizing emails on litigation research issue for K. Dandelet | .50 | 262.50 | 37744499 |
| Block, E. | 07/09/14 | Draft portion of post-trial brief (7.4). | 7.40 | 4,477.00 | 37762867 |
| New York, Temp. | 07/10/14 | E. McKay: coordinated copying of minibook and searched for relevant documents per A. McCown (3.3); updated Nortel Notebook (1.6). | 4.90 | 1,200.50 | 37681909 |
| Khmelnitsky, A. | 07/10/14 | Extensive database searches and document review (research support re allocation issues) | 12.80 | 2,624.00 | 37726862 |
| Graham, A. | 07/10/14 | Prepare witness descriptions for proposed findings of fact | 5.00 | 1,900.00 | 37664021 |
| Ricchi, L. | 07/10/14 | Printed litigation materials per H. Zelbo (.5 hrs); Incorporated edits into Findings of Fact per M. Gianis (.5 hrs). | 1.00 | 275.00 | 37758995 |
| Zelbo, H. S. | 07/10/14 | Work on post trial brief. | 3.30 | 3,844.50 | 37811922 |
| Zelbo, H. S. | 07/10/14 | Work on witness summaries. | 1.00 | 1,165.00 | 37811951 |
| Zelbo, H. S. | 07/10/14 | Conference call regarding post-petition interest. | .50 | 582.50 | 37811954 |
| Zelbo, H. S. | 07/10/14 | Meeting with L. Schweitzer and J. Rosenthal regarding proposed findings of fact and conclusions of law (partial). | .50 | 582.50 | 37811965 |
| Zelbo, H. S. | 07/10/14 | Call with Akin re post-trial issues. | .50 | 582.50 | 37811972 |
| Bromley, J. L. | 07/10/14 | Call with Akin, L. Schweitzer on post-trial issues (1.00); meeting with L. Schweitzer regarding same (0.20) follow up regarding same (0.30); call with A. Leblanc regarding PPI (.70); telephone calls, emails with team members regarding same (.50); meeting with J. Ray (1.60); communications and emails with team members regarding same (1.00); communications and emails with team members regarding FOF/COL (.50). | 5.80 | 6,757.00 | 37662164 |
| Rosenthal, J. A | 07/10/14 | Work regarding post-trial briefing including communications with H. Zelbo regarding FOF, review of trial transcripts for FOF, reviewed draft prelim statement for brief. | 2.50 | 2,912.50 | 37660884 |
| Rosenthal, J. A | 07/10/14 | Meeting with H. Zelbo and L. Schweitzer regarding COL and follow up conference with D. Herrington and M. Parthum regarding same. | 1.00 | 1,165.00 | 37660925 |
| Schweitzer, L. | 07/10/14 | T/c Bromley, Hodara, Butler re litigation issues (1.0) including follow up meeting Bromley re: same (0.2); meeting Zelbo, Rosenthal re post-trial briefing coordination and planning (1.0); t/c Dandelet re PPI brief (0.3); work on statement of | 3.30 | 3,745.50 | 37653225 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | facts outline (0.5); review trial summary and evidence (0.3). | | | |
| Hakkenberg, L. | 07/10/14 | Wrote summary regarding litigation issues | 1.30 | 461.50 | 37653987 |
| Vincze, E. | 07/10/14 | Research re litigation issues concerning PPI. | 1.80 | 639.00 | 37664392 |
| Valette, Z. | 07/10/14 | Team meeting re litigation issues | 1.50 | 367.50 | 37653151 |
| Moessner, J. M. | 07/10/14 | Draft statement on Interest Issues, including research re litigation issues | 5.50 | 4,152.50 | 37656051 |
| Moessner, J. M. | 07/10/14 | T/c with M. Decker re post-trial brief. | .50 | 377.50 | 37656053 |
| Moessner, J. M. | 07/10/14 | T/c with retained professional re expert testimony at trial and post-trial briefing. | .50 | 377.50 | 37656056 |
| Moessner, J. M. | 07/10/14 | Review trial testimony for post-trial briefing. | .80 | 604.00 | 37656126 |
| Decker, M. A. | 07/10/14 | O/C w/ Dandelet re: cross-exam topics. | .50 | 377.50 | 37837111 |
| Decker, M. A. | 07/10/14 | Drafting section of post-trial brief. (3.50) T/c w/J. Moessner re: past-trial brief (0.30) | 4.00 | 3,020.00 | 37837134 |
| Decker, M. A. | 07/10/14 | Reviewing draft prelim statement of post-trial brief of H. Zelbo. | .20 | 151.00 | 37837152 |
| Luft, A. E. | 07/10/14 | Work on post-trial brief and facts. | 2.50 | 2,412.50 | 37659628 |
| Luft, A. E. | 07/10/14 | Meet with statement of facts team. | 1.50 | 1,447.50 | 37659634 |
| Luft, A. E. | 07/10/14 | Calls with Howard Zelbo and Jacqueline Moessner re post trial brief. (0.70) and prep (0.80) | .50 | 482.50 | 37659658 |
| Rozenberg, I. | 07/10/14 | Work on post-trial briefing issues including conf w/ H. Zelbo, K. Dandelet and M. Parthum re legal research and corr w/ A. Gray re legal research (2.00) | 2.00 | 1,790.00 | 37671636 |
| Erickson, J. R. | 07/10/14 | Document and database management (searches and assistance with trial materials and post-trial briefing research projects, (1.6), trial transcripts (.3), trial exhibits and database work (.5)). | 2.40 | 912.00 | 37652395 |
| McCown, A. S. | 07/10/14 | Meet with D. Stein regarding fact section of post-trial brief. (0.50) and prep (0.30) | .80 | 536.00 | 37653563 |
| McCown, A. S. | 07/10/14 | Meet with A. Luft, M. Gurgel and D. Stein regarding post-trial brief. | .70 | 469.00 | 37653671 |
| Parthum, M. J. | 07/10/14 | Call with K. Dandelet and I. Rozenberg re: research issues (0.5); review prior research and cases (1.5); review outline for conclusions of law, post-trial brief, expert reports, and allocation positions against witness summaries (2.8). | 4.80 | 3,216.00 | 37652952 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Stein, D. G. | 07/10/14 | Meeting with A. McCown re: litigation (Findings of Fact drafting). | .50 | 335.00 | 37810187 |
| Stein, D. G. | 07/10/14 | Drafting re: litigation (Findings of Fact). | 2.00 | 1,340.00 | 37810229 |
| Stein, D. G. | 07/10/14 | Meeting with A. Luft, A. McCown, M. Gurgel re: litigation (Findings of Fact drafting with Avi) (partial). | .50 | 335.00 | 37810255 |
| Dandelet, K. A. | 07/10/14 | T/c w/L. Schweitzer re: briefing (0.30) Drafted outline for proposed conclusions of law. (9.40) Conf. w/M Decker re: cross exam topics (0.50) Call w/I. Rozenberg and M. Parthum re: research (0.50) | 10.70 | 7,543.50 | 37652474 |
| Dandelet, K. A. | 07/10/14 | Worked on matters related to post-petition interest brief. | .50 | 352.50 | 37652476 |
| Queen, D. D. | 07/10/14 | Cont'd edits to section of brief, and email to H. Zelbo on same (4.7); review of materials re litigation issues(.9). | 5.60 | 3,948.00 | 37718649 |
| Mon Cureno, A. | 07/10/14 | Pulling cases cited in memo | 1.50 | 495.00 | 37660957 |
| Gianis, M. A. | 07/10/14 | Revising section of Proposed Findings of Fact. | 9.10 | 4,777.50 | 37709316 |
| Block, E. | 07/10/14 | Draft portion of post-trial brief (8.2). | 8.20 | 4,961.00 | 37762877 |
| Sweeney, T. M. | 07/10/14 | Distributed revised USBC/DDE docket to attorneys. | .30 | 52.50 | 37665055 |
| New York, Temp. | 07/11/14 | E. McKay: Coordinated scanning of minibook per A. McCown (3.0); searched for exhibit filed under seal per A. McCown (1.0); met with A. McCown re 3rd party subpoena organization (0.8). | 4.80 | 1,176.00 | 37682021 |
| Khmelnitsky, A. | 07/11/14 | Extensive database searches and document review (research support re allocation issues) | 12.00 | 2,460.00 | 37726863 |
| Graham, A. | 07/11/14 | Prepare witness descriptions for proposed findings of fact | 10.50 | 3,990.00 | 37664029 |
| Zelbo, H. S. | 07/11/14 | Work on post trial brief(4.70); Call with J. Bromley (0.50); Meeting with team re: post-trial brief (.50); call with L. Schweitzer re: brief (.30). | 6.00 | 6,990.00 | 37811975 |
| Zelbo, H. S. | 07/11/14 | Meeting with J. Rosenthal and A. Luft regarding proposed findings of fact and conclusions of law. | .50 | 582.50 | 37812029 |
| Zelbo, H. S. | 07/11/14 | Emails regarding proposed findings of fact and conclusions of law. | .30 | 349.50 | 37812152 |
| Bromley, J. L. | 07/11/14 | T/C with Ray, retained professional, L. Schweitzer on PPI (.80); communications and emails regarding same (.30); Telephone call H. Zelbo | 2.10 | 2,446.50 | 37662281 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (.50); work on various post-trial matters (.50) | | | |
| Rosenthal, J. A | 07/11/14 | Work regarding post-hearing submissions, including reviewed trial transcript for FOF (2.00); emails with H. Zelbo (0.50), meeting with A. Luft and H. Zelbo regarding brief (0.50); meeting with M. Gurgel regarding FOF (0.20); drafted transcript summaries for FOF (1.30). | 4.50 | 5,242.50 | 37660980 |
| Schweitzer, L. | 07/11/14 | Review trial summaries (0.4); Ray emails (0.1); H. Zelbo emails re COL/SOF draft (0.2); work on revisions to PPI brief including review related materials (1.0); t/c Ray, retained professional, Bromley re PPI issues (0.7) (partial); t/c Zelbo re brief (0.3); review draft re same (0.4); communications Bromley re transition of various allocation work (0.5); communications Bromley, retained professional(0.5); t/c retained professional re: PPI issues (0.3). | 4.40 | 4,994.00 | 37678395 |
| Smoler, M. | 07/11/14 | Compile and index partner witness summaries per M. Gianis. | 1.70 | 467.50 | 37665639 |
| Hakkenberg, L. | 07/11/14 | Attended meeting about research project with K. Dandelet and M. Parthum (0.20) research re litigation issues for post trial brief (0.60). | .80 | 284.00 | 37681333 |
| Vincze, E. | 07/11/14 | Meeting with K. Dandelet and M. Parthum re: research assignment (0.20) and research re litigation issues for post trial brief (0.80). | 1.00 | 355.00 | 37691680 |
| Moessner, J. M. | 07/11/14 | Draft portion of post-trial brief (5.80); Meeting w/ E. Block, H. Zelbo, A. Luft and D. Queen re: brief (.50). | 6.30 | 4,756.50 | 37674531 |
| O'Keefe, P. M. | 07/11/14 | Search for patent sale documents as per A. McCown (.50) Email to A. McCown regarding same (.10) | .60 | 198.00 | 37655885 |
| Luft, A. E. | 07/11/14 | Meet with Brief team regarding Draft (0.50) and prep (.50). | 1.00 | 965.00 | 37659704 |
| Luft, A. E. | 07/11/14 | Meet with Howard Zelbo and Jeffery Rosenthal regarding statement of facts (0.50) and prep for post trial brief (0.30). | .80 | 772.00 | 37659716 |
| Rozenberg, I. | 07/11/14 | Work on post-trial briefing, including conf w/ K. Dandelet re outstanding research and drafting same (1.50). | 1.50 | 1,342.50 | 37705526 |
| Parthum, M. J. | 07/11/14 | Meeting with K. Dandelet and L. Hakkenberg re: research assignments (0.2); meeting with K. Dandelet and E. Vincze re: research assignments (0.2); meeting with K. Dandelet re: conclusions of law (0.2) and prep (0.10); review expert testimony | 4.70 | 3,149.00 | 37659196 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | summaries (4.0). | | | |
| Stein, D. G. | 07/11/14 | Internal communication re: litigation (drafting Findings of Fact). | 1.00 | 670.00 | 37810355 |
| Stein, D. G. | 07/11/14 | Drafting re: litigation (Findings of Fact). | 2.00 | 1,340.00 | 37810362 |
| Dandelet, K. A. | 07/11/14 | Drafted outline for proposed conclusions of law. | 3.80 | 2,679.00 | 37661374 |
| Dandelet, K. A. | 07/11/14 | Worked on matters related to post-petition interest brief. | 2.70 | 1,903.50 | 37661388 |
| Dandelet, K. A. | 07/11/14 | Met with M. Parthum, L. Hakkenberg (partial), and E. Vincze (partial) to discuss research projects. | .60 | 423.00 | 37661398 |
| Gurgel, M. G. | 07/11/14 | Worked on proposed findings of fact (0.6); Worked on proposed findings of fact (1.4); Worked on proposed findings of fact (2.1); Met with J. Rosenthal re: proposed findings of fact (0.2); Worked on proposed findings of fact (1.0); Worked on proposed findings of fact (1.9) | 7.20 | 5,292.00 | 37819703 |
| Queen, D. D. | 07/11/14 | Call on post-trial brief w/ H. Zelbo, A. Luft, J. Moessner, E. Block (.4) (partial). | .40 | 282.00 | 37718658 |
| O'Connor, R. | 07/11/14 | Draft witness descriptions for proposed findings of fact | 4.50 | 1,710.00 | 37664485 |
| Gianis, M. A. | 07/11/14 | Drafting findings of fact. | 4.00 | 2,100.00 | 37830041 |
| Block, E. | 07/11/14 | Meet with H. Zelbo, A. Luft, J. Moessner, and D. Queen to discuss post-trial brief (0.5); continue drafting portion of post-trial brief (7.5). | 8.00 | 4,840.00 | 37762881 |
| Sweeney, T. M. | 07/11/14 | Distributed revised USBC/DDE docket to attorneys. | .20 | 35.00 | 37681653 |
| Zelbo, H. S. | 07/12/14 | Emails regarding post trial brief. | .50 | 582.50 | 37812157 |
| Schweitzer, L. | 07/12/14 | Revise PPI brief draft (1.0). | 1.00 | 1,135.00 | 37677043 |
| Moessner, J. M. | 07/12/14 | Draft portion of post-trial brief | 6.60 | 4,983.00 | 37674538 |
| McCown, A. S. | 07/12/14 | Work on post trial brief. | 2.50 | 1,675.00 | 37672085 |
| Dandelet, K. A. | 07/12/14 | Drafted proposed conclusions of law. | 3.50 | 2,467.50 | 37800448 |
| Gurgel, M. G. | 07/12/14 | Worked on proposed findings of fact. | .50 | 367.50 | 37753281 |
| Block, E. | 07/12/14 | Draft portion of post-trial brief | 2.90 | 1,754.50 | 37762890 |
| Graham, A. | 07/13/14 | Prepare witness descriptions for proposed findings of fact | 5.00 | 1,900.00 | 37664034 |
| Graham, A. | 07/13/14 | Research re litigation issues | .30 | 114.00 | 37664049 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Ricchi, L. | 07/13/14 | Research re litigation issues per K. Dandelet. | .50 | 137.50 | 37759471 |
| Zelbo, H. S. | 07/13/14 | Work on witness summaries. | 2.00 | 2,330.00 | 37812158 |
| Zelbo, H. S. | 07/13/14 | Emails regarding exhibit designations. | .30 | 349.50 | 37812163 |
| Schweitzer, L. | 07/13/14 | Review of expert testimony (including day 10) (1.5). | 1.50 | 1,702.50 | 37677091 |
| Moessner, J. M. | 07/13/14 | Draft a portion of post-trial brief. | 5.80 | 4,379.00 | 37674541 |
| Erickson, J. R. | 07/13/14 | Review and respond to team correspondence re document and database issues | .30 | 114.00 | 37657462 |
| McCown, A. S. | 07/13/14 | Work on post-trial brief. | 1.90 | 1,273.00 | 37672092 |
| Dandelet, K. A. | 07/13/14 | Revised post-petition interest brief. | 3.80 | 2,679.00 | 37661436 |
| Dandelet, K. A. | 07/13/14 | Drafted proposed conclusions of law. | 5.80 | 4,089.00 | 37661454 |
| Gurgel, M. G. | 07/13/14 | Worked on proposed findings of fact (0.7); worked on proposed findings of fact (1.3); worked on proposed findings of fact (1.4). | 3.40 | 2,499.00 | 37673771 |
| Gurgel, M. G. | 07/13/14 | Worked on proposed findings of fact (1.1); worked on proposed findings of fact (1.0); worked on proposed findings of fact (1.7). | 3.80 | 2,793.00 | 37673778 |
| O'Connor, R. | 07/13/14 | Draft witness descriptions for proposed findings of fact | 5.30 | 2,014.00 | 37664502 |
| Block, E. | 07/13/14 | Draft portion of post-trial brief (1). | 1.00 | 605.00 | 37762898 |
| Schweitzer, L. | 7/13/14 | Revise PPI brief (0.3). | 0.3 | 340.5 | 37956377 |
| New York, Temp. | 07/14/14 | E. McKay: Managed trial exhibit numbers per J. Moessner (2.0); | 2.00 | 490.00 | 37734867 |
| Khmelnitsky, A. | 07/14/14 | Extensive database searches and document review (research support re allocation issues) | 12.50 | 2,562.50 | 37737715 |
| Graham, A. | 07/14/14 | Prepare witness descriptions for proposed findings of fact | 10.30 | 3,914.00 | 37709364 |
| Graham, A. | 07/14/14 | Research re litigation issues for proposed findings of fact | 1.00 | 380.00 | 37709419 |
| Ricchi, L. | 07/14/14 | Located trial exhibits per D. Queen. | .20 | 55.00 | 37760243 |
| Zelbo, H. S. | 07/14/14 | Work on post-trial brief (6.50); Meeting w/ A. Luft re: brief (1.20); Meeting w/ D. Queen re: brief (.30). | 8.00 | 9,320.00 | 37812280 |
| Zelbo, H. S. | 07/14/14 | Emails regarding EMEA/NNL claims trial settlement. | .50 | 582.50 | 37812313 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Zelbo, H. S. | 07/14/14 | Work on brief regarding post-petition interest. | 1.00 | 1,165.00 | 37812319 |
| Bromley, J. L. | 07/14/14 | Work on Henderson testimony summary (3.00). | 3.00 | 3,495.00 | 37670367 |
| Rosenthal, J. A | 07/14/14 | Reviewed and commented on draft PPI brief. | .40 | 466.00 | 37677360 |
| Rosenthal, J. A | 07/14/14 | Emails regarding post-trial issues regarding exhibits. | .20 | 233.00 | 37677364 |
| Schweitzer, L. | 07/14/14 | Revise PPI submission (0.3); correspondence with Abbott, Gray, Dandelet, Zelbo re same (0.6); e/ms Ray, Kennedy re PPI issues (0.4); review EMEA Canada settlement pleadings and e/ms Ray, Eckenrod, etc. re same (0.5); review post-trial brief draft (0.4). | 2.20 | 2,497.00 | 37677357 |
| Smoler, M. | 07/14/14 | Bluebook and citecheck U.S. Debtors' Interest Issues submission per K. Dandelet (3.00); correspond regarding same (.30); update witness summaries materials (.20). | 3.50 | 962.50 | 37690478 |
| Hakkenberg, L. | 07/14/14 | Research re litigation issues for post trial brief per Kyle Dandelet | 1.80 | 639.00 | 37681415 |
| Vincze, E. | 07/14/14 | Research in support of Proposed Conclusions of Law. | .50 | 177.50 | 37691750 |
| Moessner, J. M. | 07/14/14 | Draft section of post-petition brief | 5.00 | 3,775.00 | 37681881 |
| Moessner, J. M. | 07/14/14 | Review post-petition interest submission. | .20 | 151.00 | 37681885 |
| Moessner, J. M. | 07/14/14 | T/c with H. Zelbo and A. Luft re post-petition brief. | .20 | 151.00 | 37681892 |
| Moessner, J. M. | 07/14/14 | Review trial testimony for post-trial brief. | .50 | 377.50 | 37681905 |
| Decker, M. A. | 07/14/14 | Reviewing partner summary of fact witnesses for inclusion in post-trial brief. | 1.00 | 1,510.00 | 37837269 |
| Decker, M. A. | 07/14/14 | Reviewing Tucker report and testimony and O/C w/ J. Sherrett on same for work on post-trial brief. | 2.00 | 1,510.00 | 37837288 |
| Decker, M. A. | 07/14/14 | Drafting post trial brief. | 4.00 | 3,020.00 | 37837299 |
| Luft, A. E. | 07/14/14 | Meet with Howard Zelbo regarding brief. | 1.20 | 1,158.00 | 37671057 |
| Erickson, J. R. | 07/14/14 | Logistics management and trial team support (logistical support - billing issues, technical coordination, project/contract atty staffing, team correspondence). | .80 | 304.00 | 37676435 |
| Erickson, J. R. | 07/14/14 | Document and database management (searches and assistance with trial materials and post-trial briefing research projects (1.5); work re third party subpoena (.5); trial transcripts (.2), additional exhibit designations and comms  I. Rozenberg re | 2.90 | 1,102.00 | 37676439 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | same (.2), contract/project attorney supervision (.3), trial exhibit database upload (.2)). | | | |
| McCown, A. S. | 07/14/14 | Work on confidentiality issues. | 2.70 | 1,809.00 | 37672614 |
| McCown, A. S. | 07/14/14 | Work on post-trial brief. | 1.00 | 670.00 | 37672617 |
| Parthum, M. J. | 07/14/14 | Drafting sections of conclusions of law (5.0); review expert summaries (0.7); communications with E. Vincze re: research assignments (0.4). | 6.10 | 4,087.00 | 37673936 |
| Stein, D. G. | 07/14/14 | Drafting re litigation issues (Findings of Fact). | 2.00 | 1,340.00 | 37810533 |
| Dandelet, K. A. | 07/14/14 | Revised post-petition interest brief. | 2.30 | 1,621.50 | 37679519 |
| Dandelet, K. A. | 07/14/14 | Drafted proposed conclusions of law. | 5.80 | 4,089.00 | 37679523 |
| Dandelet, K. A. | 07/14/14 | Coordination with L. Schweitzer re: post-petition interest brief. | .50 | 352.50 | 37679530 |
| Gurgel, M. G. | 07/14/14 | Worked on proposed findings of fact (1.5); worked on proposed findings of fact (1.0); met with M. Gianis re proposed findings of fact (0.5); worked on proposed findings of fact (1.6); worked on proposed findings of fact (1.7). | 6.30 | 4,630.50 | 37673798 |
| Gurgel, M. G. | 07/14/14 | Worked on proposed findings of fact (0.8); worked on proposed findings of fact (0.4); worked on proposed findings of fact (1.2). | 2.40 | 1,764.00 | 37673826 |
| Queen, D. D. | 07/14/14 | Cont'd drafting of post-trial brief (6.3); meeting w/ H. Zelbo on same (.3). | 6.60 | 4,653.00 | 37718671 |
| O'Connor, R. | 07/14/14 | Extensive database searches and document review (research re post trial brief) | .50 | 190.00 | 37708399 |
| O'Connor, R. | 07/14/14 | Draft witness descriptions for proposed findings of fact | 12.00 | 4,560.00 | 37708630 |
| Gianis, M. A. | 07/14/14 | Editing proposed findings of fact draft. | 11.60 | 6,090.00 | 37709530 |
| Gianis, M. A. | 07/14/14 | Meeting with M. Gurgel to discuss revision to proposed Findings of Fact (0.50) and follow up (0.20). | .70 | 367.50 | 37709560 |
| Block, E. | 07/14/14 | Finish drafting portion of post-trial brief (3.1). | 3.10 | 1,875.50 | 37762902 |
| Sweeney, T. M. | 07/14/14 | Distributed revised USBC/DDE docket to attorneys. | .20 | 35.00 | 37681713 |
| New York, Temp. | 07/15/14 | E. McKay: Created deposition testimony books per J. Moessner (0.7); coordinated printing of PPI brief binders in NYC and London per K. Dandelet (3.0). | 3.70 | 906.50 | 37734932 |
| Khmelnitsky, A. | 07/15/14 | Extensive database searches and document review | 11.50 | 2,357.50 | 37737716 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (research support re allocation issues) | | | |
| Graham, A. | 07/15/14 | Prepared witness descriptions for proposed findings of fact | 4.50 | 1,710.00 | 37709432 |
| Graham, A. | 07/15/14 | Research re litigation issues for proposed findings of fact | 2.50 | 950.00 | 37709486 |
| Zelbo, H. S. | 07/15/14 | Work on post trial brief (5.50); Meeting w/ A. Luft and J. Moessner re: brief (.50). | 6.00 | 6,990.00 | 37818400 |
| Bromley, J. L. | 07/15/14 | Work on Huffard testimony summary (3.00) | 3.00 | 3,495.00 | 37670436 |
| Rosenthal, J. A | 07/15/14 | Telephone call with D. Stein regarding finding of fact. | .10 | 116.50 | 37695207 |
| Rosenthal, J. A | 07/15/14 | Conference call with A. McCown and I. Rozenberg regarding exhibit confidentiality issues. | .30 | 349.50 | 37695208 |
| Rosenthal, J. A | 07/15/14 | Began editing draft FOF and related work. | 5.00 | 5,825.00 | 37695222 |
| Schweitzer, L. | 07/15/14 | Meetings J. Ray, retained professional, Milbank (6.0); prepare for same (0.5); t/c Botter, Qureshi re allocation issues (0.3); review US PPI submission, e/ms re filing of same (0.3); review other PPI submissions and related documents (0.7); t/c, e/ms A. Gray re Canada EMEA settlement (0.4) review intercompany agreement (0.3); Rozenberg e/ms re advisor inquiry (0.1). | 8.60 | 9,761.00 | 37677588 |
| Schweitzer, L. | 07/15/14 | Review post-trial drafts (0.3); review claims trial correspondence (0.2) | .50 | 567.50 | 37677718 |
| Hakkenberg, L. | 07/15/14 | Research re post trial brief per Kyle Dandelet. | 2.30 | 816.50 | 37694408 |
| Vincze, E. | 07/15/14 | Research in support of Proposed Conclusions of Law. | 1.00 | 355.00 | 37692594 |
| Herrington, D. | 07/15/14 | Review of proposed conclusions of law. | .30 | 289.50 | 37677394 |
| Moessner, J. M. | 07/15/14 | Meeting with A Luft and H. Zelbo re pre-trial brief. | .50 | 377.50 | 37681855 |
| Moessner, J. M. | 07/15/14 | Further meeting with A Luft re pre-trial brief. | .50 | 377.50 | 37681860 |
| Moessner, J. M. | 07/15/14 | Draft a portion of post-trial brief. | 10.00 | 7,550.00 | 37681868 |
| Decker, M. A. | 07/15/14 | Drafting post-trail brief | 10.00 | 7,550.00 | 37790486 |
| Luft, A. E. | 07/15/14 | Meeting re brief with Howard Zelbo and Jacqueline Moessner. | .80 | 772.00 | 37676943 |
| Luft, A. E. | 07/15/14 | Edit drafts of post-trial brief (2.5); Meeting w/ J. Moessner re: brief (.5) | 3.00 | 2,895.00 | 37676947 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Rozenberg, I. | 07/15/14 | Work on proposed conclusions of law, including confs w/ M. Parthum and K. Dandelet re status of draft and research and revising draft (5.50); corr (.7) and confs w/ J. Rosenthal and A. McCown re trial record and confidentiality review of exhibits (.3) | 6.50 | 5,817.50 | 37679541 |
| Erickson, J. R. | 07/15/14 | Logistics management and trial team support (logistical support - billing issues, technical coordination, team correspondence). | .50 | 190.00 | 37676450 |
| Erickson, J. R. | 07/15/14 | Document support and database management (searches and assistance with trial materials and post-trial briefing research projects (1.0); trial transcripts (.2), comms I. Rozenberg, A. McCown re trial record (.2); contract/project attorney supervision (.3); interest issue briefing - circulate and compile materials for H. Zelbo and team, comms E. McKay, K. Dandelet re same (1.0). | 2.70 | 1,026.00 | 37676453 |
| McCown, A. S. | 07/15/14 | Discuss confidentiality issues with I. Rozenberg and J. Rosenthal (.3); communicate with other estates regarding confidentiality issues (.7). | 1.00 | 670.00 | 37678361 |
| McCown, A. S. | 07/15/14 | Work on post-trial brief. | 5.60 | 3,752.00 | 37678366 |
| Parthum, M. J. | 07/15/14 | Revise section of conclusions of law, reorganize and draft sections of the post trial brief | 2.80 | 1,876.00 | 37703162 |
| Stein, D. G. | 07/15/14 | Drafting re: litigation (Findings of Fact). | 5.50 | 3,685.00 | 37810552 |
| Dandelet, K. A. | 07/15/14 | Spoke with I. Rozenberg regarding proposed conclusions of law. | .60 | 423.00 | 37679547 |
| Dandelet, K. A. | 07/15/14 | Conducted research for proposed conclusions of law. | 4.70 | 3,313.50 | 37679557 |
| Dandelet, K. A. | 07/15/14 | Reviewed and prepared post-petition interest brief for filing. | 1.00 | 705.00 | 37679561 |
| Dandelet, K. A. | 07/15/14 | Reviewed and summarized other parties' post-petition interest filings. | 3.30 | 2,326.50 | 37679566 |
| Gurgel, M. G. | 07/15/14 | Worked on proposed findings of fact (2.0); worked on proposed findings of fact (1.10); worked on proposed findings of fact (.8); worked on proposed findings of fact (.50); worked on proposed findings of fact (.9). | 5.30 | 3,895.50 | 37765513 |
| Gurgel, M. G. | 07/15/14 | Worked on proposed findings of fact. | 1.60 | 1,176.00 | 37765533 |
| Queen, D. D. | 07/15/14 | Cont'd drafting of post-trial brief (8.6). | 8.60 | 6,063.00 | 37718704 |
| Cusack, N. | 07/15/14 | Redacted confidential information from deposition transcripts prior to production, as requested by A. | 8.00 | 1,640.00 | 37770508 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | McCown. | | | |
| O'Connor, R. | 07/15/14 | Draft witness descriptions for proposed findings of fact | 4.50 | 1,710.00 | 37708680 |
| O'Connor, R. | 07/15/14 | Extensive database searches and document review (research re residual IP sale) | 2.00 | 760.00 | 37708691 |
| Mon Cureno, A. | 07/15/14 | Pulling pleadings from docket | 1.00 | 330.00 | 37695349 |
| Beller, B. S. | 07/15/14 | Gather amended claims for L Schweitzer | .60 | 315.00 | 37722302 |
| Gianis, M. A. | 07/15/14 | Revising section of proposed Findings of Fact. | 3.50 | 1,837.50 | 37729487 |
| Gianis, M. A. | 07/15/14 | Reviewing proposed findings of fact and module for revisions. | 1.50 | 787.50 | 37729513 |
| Sweeney, T. M. | 07/15/14 | Distributed revised USBC/DDE docket to attorneys. | .30 | 52.50 | 37681802 |
| New York, Temp. | 07/16/14 | E. McKay:  Uploaded PPI briefs and research memos to Notebook per K. Dandelet (0.8); coordinated PPI binders and minibooks per J. Erickson and E. Vincze (1.6); updated Finding of Facts per M. Gianis (6.8). | 9.20 | 2,254.00 | 37734946 |
| Khmelnitsky, A. | 07/16/14 | Extensive database searches and document review (research support re allocation issues) | 12.50 | 2,562.50 | 37737717 |
| Zelbo, H. S. | 07/16/14 | Work on post trial brief. | 1.00 | 1,165.00 | 37818829 |
| Zelbo, H. S. | 07/16/14 | Review briefs on post petition interest. | 1.00 | 1,165.00 | 37819066 |
| Bromley, J. L. | 07/16/14 | Work on Tucker testimony summary (3.00). | 3.00 | 3,495.00 | 37725372 |
| Rosenthal, J. A | 07/16/14 | Emails regarding post-hearing briefs, including outline and telephone call with L. Schweitzer regarding same. | .50 | 582.50 | 37695227 |
| Rosenthal, J. A | 07/16/14 | Continued editing of FOF and emails regarding same. | 2.00 | 2,330.00 | 37695232 |
| Hakkenberg, L. | 07/16/14 | Researched questions for post trial brief for Kyle Dandelet. | 2.50 | 887.50 | 37709556 |
| Vincze, E. | 07/16/14 | Discuss PPI with L. Schweitzer, R. Eckenrod, and B. Beller (.8) Discuss assignment w/ R. Eckenrod regarding PPI(.5); Begin drafting document re PPI (5.5). | 6.80 | 2,414.00 | 37708700 |
| Moessner, J. M. | 07/16/14 | Meeting with A. Luft and E. Block re post-trial brief. | .80 | 604.00 | 37702489 |
| Moessner, J. M. | 07/16/14 | T/c with M. Decker re Tucker report. | .30 | 226.50 | 37702490 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Moessner, J. M. | 07/16/14 | Draft section of post-trial brief | 4.20 | 3,171.00 | 37702497 |
| Decker, M. A. | 07/16/14 | Mtg w/ D. Stein re: proposed finding of facts | .60 | 453.00 | 37790725 |
| Decker, M. A. | 07/16/14 | Mtg w/ M. Gurgel re: proposed finding of fact | .60 | 453.00 | 37790732 |
| Decker, M. A. | 07/16/14 | Drafting of post-trial brief (3.7); T/c w/ J. Moessner re: Tucker report (.3) | 4.00 | 3,020.00 | 37790737 |
| Luft, A. E. | 07/16/14 | Review facts for brief. | .30 | 289.50 | 37698761 |
| Luft, A. E. | 07/16/14 | Prep for meeting (.2); Meet with Jacqueline Moessner and Elizabeth Block regarding brief (.8). | 1.00 | 965.00 | 37698769 |
| Luft, A. E. | 07/16/14 | Review transcript in connection with brief. | 7.00 | 6,755.00 | 37698778 |
| Rozenberg, I. | 07/16/14 | Work on confidentiality issues (.70), including conf w/ A. McCown, Canadian and EMEA estates re trial record list and review of exhibits and deposition transcripts (.80); work on proposed conclusions of law, including editing draft of same and confs w/ L. Schweitzer re: same (3.20), Conference w/ K. Dandelet and M. Parthum re same (.80) | 5.50 | 4,922.50 | 37701906 |
| Erickson, J. R. | 07/16/14 | Logistics management and trial team support (logistical support - billing issues, technical coordination, project/contract atty staffing, team correspondence). | .50 | 190.00 | 37705610 |
| Erickson, J. R. | 07/16/14 | Document support and database management (searches and assistance with trial materials and post-trial briefing research projects (.7); trial transcripts (.2); contract/project attorney supervision (.3); interest issue briefing - circulate and compile materials, comms E. McKay, B. Beller re same (.3); quality control review of documents for third party subpoena (.5).) | 2.00 | 760.00 | 37705617 |
| McCown, A. S. | 07/16/14 | Work on post-trial brief. | 4.00 | 2,680.00 | 37689677 |
| McCown, A. S. | 07/16/14 | Meet with M. Gurgel, D. Stein and M. Gianis regarding post-trial brief (.5); Follow-up meeting with M. Gianis re: same (.3). | .80 | 536.00 | 37689691 |
| McCown, A. S. | 07/16/14 | Prepare for call on confidentiality issues. | .30 | 201.00 | 37689717 |
| McCown, A. S. | 07/16/14 | Call with I. Rozenberg, Canadian and EMEA estates regarding confidentiality issues. | .80 | 536.00 | 37689749 |
| McCown, A. S. | 07/16/14 | Work on confidentiality issues. | 1.70 | 1,139.00 | 37689756 |
| Parthum, M. J. | 07/16/14 | Drafting section of conclusions of law (1.7); meeting with I. Rozenberg and K. Dandelet re: conclusions of law (0.8); emails re: same (0.4). | 2.90 | 1,943.00 | 37703152 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Stein, D. G. | 07/16/14 | Team meeting w/ M. Gurgel, M. Gianis and A. McCown re litigation (draft Findings of Facts) | .50 | 335.00 | 37810734 |
| Stein, D. G. | 07/16/14 | Drafting re: litigation (Finding of Facts) (2.9): Meeting with M. Decker re: same (.6). | 3.50 | 2,345.00 | 37810750 |
| Dandelet, K. A. | 07/16/14 | Conducted research for proposed conclusions of law. | 9.00 | 6,345.00 | 37690332 |
| Dandelet, K. A. | 07/16/14 | Met with I. Rozenberg and M. Parthum to discuss proposed conclusions of law. | .80 | 564.00 | 37690346 |
| Gurgel, M. G. | 07/16/14 | Worked on proposed findings of fact (0.8); met with D. Stein, A. McCown, M. Gianis regarding findings of fact (0.5); worked on proposed findings of fact (0.7); worked on proposed findings of fact (0.5); Meeting with M. Decker re: same (0.6). | 3.10 | 2,278.50 | 37691277 |
| Gurgel, M. G. | 07/16/14 | Worked on proposed findings of fact (1.7); worked on proposed findings of fact (1.2); worked on proposed findings of fact (1.7) | 4.60 | 3,381.00 | 37691286 |
| Queen, D. D. | 07/16/14 | Cont'd drafting of post-trial brief, and related research (12.8). | 12.80 | 9,024.00 | 37718713 |
| Cusack, N. | 07/16/14 | Redacted confidential information from deposition transcripts prior to production, as requested by A. McCown. | 3.30 | 676.50 | 37770524 |
| Beller, B. S. | 07/16/14 | Meet w L Schweitzer, R Eckenrod, E Vincze re litigation research issues | .80 | 420.00 | 37722528 |
| Beller, B. S. | 07/16/14 | Research on allocation issue | 5.00 | 2,625.00 | 37722554 |
| Gianis, M. A. | 07/16/14 | Revising proposed Findings of Fact. | 8.30 | 4,357.50 | 37746117 |
| Gianis, M. A. | 07/16/14 | Meeting with D. Stein, M. Gurgel, and A. McCown re: proposed Findings of Fact (.5); continuing meeting with A. McCown (.3) | .80 | 420.00 | 37746131 |
| Metsch-Garcia, | 07/16/14 | Discussion with Inna Rozenberg and Kyle Dandelet re: litigation issues | .10 | 35.50 | 37700121 |
| Metsch-Garcia, | 07/16/14 | Discuss research assignment with K. Dandelet. | .20 | 71.00 | 37700125 |
| Metsch-Garcia, | 07/16/14 | Research re litigation issues for post trial brief per I. Rozenberg and K. Dandelet | 1.20 | 426.00 | 37700132 |
| Metsch-Garcia, | 07/16/14 | Research re litigation issues for post trial brief | .80 | 284.00 | 37700159 |
| Block, E. | 07/16/14 | Meet with A. Luft and J. Moessner re: post-trial brief (0.8); review trial testimony and pre-trial briefs for use in post-trial brief (8.1). | 8.90 | 5,384.50 | 37763452 |
| Sweeney, T. M. | 07/16/14 | Distributed revised USBC/DDE docket to | .30 | 52.50 | 37695150 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | attorneys. | | | |
| Schweitzer, L. | 07/16/14 | T/c Luft re post petition submissions (0.5); t/c Rosenthal re same (0.2); t/c Rozenberg re same (0.1); review of expert testimony including summary of same (2.5); e/ms Ray re PPI (0.2). | 3.50 | 3,972.50 | 37944939 |
| Schweitzer, L. | 07/16/14 | Meeting Eckenrod, Beller, Eszter re PPI issues (0.7); review of witness summaries and trial materials for post trial briefing (2.5); t/c Rozenberg re conclusions of law drafts (0.3); e/ms Gray re EMEA settlement (0.1); review of PPI briefs (0.8); meeting Rozenberg re COL drafts (0.8). | 5.20 | 5,902.00 | 37944915 |
| Schweitzer, L. | 07/16/14 | Review draft omnibus objection (0.3). | .30 | 340.50 | 37944917 |
| Schweitzer, L. | 07/16/14 | E/ms Bagarella re amended claims. | .10 | 113.50 | 37944961 |
| New York, Temp. | 07/17/14 | E. McKay: Updated Finding of Facts per M. Gianis (6.9); pulled motion materials and searched for trial dates per B. Tunis (0.6). | 7.50 | 1,837.50 | 37734955 |
| Khmelnitsky, A. | 07/17/14 | Extensive database searches and document review (research support re allocation issues) | 13.00 | 2,665.00 | 37737718 |
| Graham, A. | 07/17/14 | Review of transcripts for confidentiality issues | 3.30 | 1,254.00 | 37709571 |
| Zelbo, H. S. | 07/17/14 | Work on post trial brief (.4); Call w/ M. Decker and A. Luft re: brief (.6). | 1.00 | 1,165.00 | 37819102 |
| Rosenthal, J. A | 07/17/14 | Conference with L. Schweitzer and A. Luft regarding post-trial submissions. | 1.50 | 1,747.50 | 37701587 |
| Rosenthal, J. A | 07/17/14 | Edited FOF and telephone calls or conferences with N. Forrest, M. Gianis and M. Decker regarding same. | 3.00 | 3,495.00 | 37701621 |
| Rosenthal, J. A | 07/17/14 | Emails regarding trial exhibits. | .40 | 466.00 | 37701642 |
| Rosenthal, J. A | 07/17/14 | Reviewed claims hearing summary and emails regarding same. | .20 | 233.00 | 37701646 |
| Schweitzer, L. | 07/17/14 | T/c Abbott re PPI issues (0.3). Revise draft conclusions of law (1.4). Review PPI briefs (0.7). Mtg with Brod (0.4). Mtg with Rosenthal, Luft re pretrial submission drafts (1.50). T/c Ray, retained professional re PPI issues (0.8). Review drafts re same (0.8). T/c Dunne, LeBlanc, Ray and Eckenrod, etc. re bondholder claims (0.6). Mtg C. Fischer re bond claims (0.3). | 6.80 | 7,718.00 | 37769218 |
| Schweitzer, L. | 07/17/14 | Revise motion. E/m Karlik re same (0.3) | .30 | 340.50 | 37769336 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Smoler, M. | 07/17/14 | Update witness summaries index and related correspondence per M. Gianis (.50); search for document re litigation issues per M. Gianis (1.00). | 1.50 | 412.50 | 37695272 |
| Vincze, E. | 07/17/14 | Continue drafting document re PPI Issue. | 6.50 | 2,307.50 | 37708888 |
| Forrest, N. P. | 07/17/14 | t/c J. Rosenthal re work on findings of fact (.3) and began review of draft (1.5). | 1.80 | 1,611.00 | 37700462 |
| Decker, M. A. | 07/17/14 | Work section of Proposed Findings of Fact. | 6.00 | 4,530.00 | 37790743 |
| Decker, M. A. | 07/17/14 | Call w/ Zelbo & Luft re: draft section of post trial brief. | .60 | 453.00 | 37790761 |
| Decker, M. A. | 07/17/14 | Revising draft section of post trial brief. | 2.00 | 1,510.00 | 37790763 |
| Luft, A. E. | 07/17/14 | Review drafts re post trial brief | 1.00 | 965.00 | 37698813 |
| Luft, A. E. | 07/17/14 | Meet with Jeffrey Rosenthal and Lisa Schweitzer regarding Proposed Findings of Fact, Conclusions of Law and brief. | 1.50 | 1,447.50 | 37698820 |
| Luft, A. E. | 07/17/14 | Work on brief (4.70); Meeting w/ M. Decker and H. Zelbo re: post-trial brief (.60). | 5.30 | 5,114.50 | 37699287 |
| Luft, A. E. | 07/17/14 | Work on brief. | 1.30 | 1,254.50 | 37699300 |
| Rozenberg, I. | 07/17/14 | Corr w/ L. Schweitzer re proposed conclusions of law (.20); corr w/ A. McCown re confidentiality issues (.20) | .40 | 358.00 | 37702200 |
| Erickson, J. R. | 07/17/14 | Logistics management and trial team support (logistical support - billing issues, technical coordination, team correspondence). | .30 | 114.00 | 37705638 |
| Erickson, J. R. | 07/17/14 | Document support and database management (searches and assistance with trial materials and post-trial briefing research projects (1.2); trial transcripts (.2); contract/project attorney supervision (.3); comms team re trial exhibits (.2)). | 1.90 | 722.00 | 37705639 |
| McCown, A. S. | 07/17/14 | Communicate with I. Rozenberg regarding trial record. | .20 | 134.00 | 37708721 |
| McCown, A. S. | 07/17/14 | Work on post-trial brief. | 11.80 | 7,906.00 | 37708736 |
| McCown, A. S. | 07/17/14 | Work on trial record issues. | .40 | 268.00 | 37708874 |
| Parthum, M. J. | 07/17/14 | Drafting section of conclusions of law. | 1.70 | 1,139.00 | 37703135 |
| Dandelet, K. A. | 07/17/14 | Drafted proposed conclusions of law. | 8.60 | 6,063.00 | 37698558 |
| Fischer, C. M. | 07/17/14 | Telephone call w/ Basham and C. Brod (.2); Meeting with C. Brod re: summary project (.2); Meeting with L. Schweitzer re: summary project (.3); review bond indentures (2.10). | 2.80 | 1,974.00 | 37706551 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Gurgel, M. G. | 07/17/14 | Worked on proposed findings of fact. | 2.00 | 1,470.00 | 37753288 |
| Queen, D. D. | 07/17/14 | Cont'd edits to draft section of post-trial brief and related research (7.5). | 7.50 | 5,287.50 | 37718721 |
| Tunis, B. M. | 07/17/14 | Reviewed trial documents and drafted section of brief on litigation issue, as requested by D. Queen | 6.70 | 4,053.50 | 37696050 |
| Tunis, B. M. | 07/17/14 | Reviewed trial documents and added citations to brief on litigation issues, as requested by D. Queen | 2.50 | 1,512.50 | 37696053 |
| Tunis, B. M. | 07/17/14 | Corresponded with D. Queen regarding drafting section of brief on litigation issue | .50 | 302.50 | 37696057 |
| Beller, B. S. | 07/17/14 | Research allocation  issue | 4.50 | 2,362.50 | 37722782 |
| Beller, B. S. | 07/17/14 | Call w R Eckenrod re interest issue | .10 | 52.50 | 37722789 |
| Gianis, M. A. | 07/17/14 | Revising findings of fact and incorporating edits. | 12.70 | 6,667.50 | 37746264 |
| Metsch-Garcia, | 07/17/14 | Finish email memo re: litigation issues for post trial brief | .50 | 177.50 | 37700214 |
| Metsch-Garcia, | 07/17/14 | Email with K. Dandelet re: research issue for post trial brief. | .40 | 142.00 | 37700224 |
| Block, E. | 07/17/14 | Revise draft of post-trial brief and send to A. Luft for review (8.6). | 8.60 | 5,203.00 | 37763462 |
| Cheung, S. Y. | 07/17/14 | Conducted Bloomberg law search as requested by Ben Beller (.40).  Circulated documents re the same (.10). | .50 | 105.00 | 37808506 |
| Sweeney, T. M. | 07/17/14 | Distributed revised USBC/DDE docket to attorneys. | .20 | 35.00 | 37700327 |
| Khmelnitsky, A. | 07/18/14 | Extensive database searches and document review (research support re allocation issues) | 12.00 | 2,460.00 | 37737719 |
| Graham, A. | 07/18/14 | Research re litigation issues for proposed findings of fact | 6.50 | 2,470.00 | 37709729 |
| Zelbo, H. S. | 07/18/14 | Work on post trial brief. | .50 | 582.50 | 37819245 |
| Rosenthal, J. A | 07/18/14 | Edited FOF and conference with M. Gianis and A. McCown regarding same. | 6.00 | 6,990.00 | 37709285 |
| Rosenthal, J. A | 07/18/14 | Emails regarding new CCC exhibit designations and reviewed CCC documents. | .50 | 582.50 | 37709288 |
| Ferguson, M. K. | 07/18/14 | Assisted with updating Finding of Facts document per M. Gianis. (7.00) | 7.00 | 1,925.00 | 37763487 |
| Herrington, D. | 07/18/14 | Review and comment on post-trial brief and on proposed conclusions of law. | 2.50 | 2,412.50 | 37750053 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Forrest, N. P. | 07/18/14 | Cont reading and noting questions re draft findings of fact | 1.50 | 1,342.50 | 37720577 |
| Decker, M. A. | 07/18/14 | Editing section of the post-trial brief amending per Zelbo comments. | 4.00 | 3,020.00 | 37790771 |
| Decker, M. A. | 07/18/14 | Drafting proposed statement of facts section. | 1.50 | 1,132.50 | 37790774 |
| Luft, A. E. | 07/18/14 | Draft sections of post trial brief. | 3.00 | 2,895.00 | 37721052 |
| Luft, A. E. | 07/18/14 | Draft sections of post trial brief. | 4.30 | 4,149.50 | 37721055 |
| Rozenberg, I. | 07/18/14 | Meeting w/ A. McCown re: confidentiality issues (.8); work on proposed conclusions of law including confs w/ A. Gray, L. Schweitzer re same and editing sections of draft (3.00); Conf w/ K. Dandelet and M. Parthum re: same (1.00); corr w/ team and other estates re confidentiality review of trial exhibits (1.00). | 5.80 | 5,191.00 | 37707153 |
| Erickson, J. R. | 07/18/14 | Logistics management and trial team support (logistical support - billing issues, technical coordination, staffing; review team correspondence re post-trial issues). | 1.00 | 380.00 | 37705652 |
| Erickson, J. R. | 07/18/14 | Document support and database management (searches and assistance with trial materials and post-trial briefing research projects (.5); trial transcripts (.2); contract/project attorney supervision (.5)). | 1.20 | 456.00 | 37705656 |
| McCown, A. S. | 07/18/14 | Work on post-trial brief. | 10.30 | 6,901.00 | 37708877 |
| McCown, A. S. | 07/18/14 | Meet with I. Rozenberg regarding trial record; confidentiality issues. | .80 | 536.00 | 37708896 |
| Parthum, M. J. | 07/18/14 | Meeting with I. Rozenberg and K. Dandelet re: conclusions of law and preparation for same (1.00) and prep (0.10). | 1.10 | 737.00 | 37699159 |
| Parthum, M. J. | 07/18/14 | Drafting and revising conclusions of law. | 5.10 | 3,417.00 | 37703134 |
| Uziel, J. L. | 07/18/14 | Email to I. Rozenberg and K. Dandelet re: research question re litigation issues (0.5) | .50 | 335.00 | 37773162 |
| Eckenrod, R. D. | 07/18/14 | Research re litigation issues(4.5); EMs to L. Schweitzer and B. Beller re: same (.5); drafting of motion (2.4); revisions to agreement (.7) | 8.10 | 6,034.50 | 37703255 |
| Dandelet, K. A. | 07/18/14 | Met with I. Rozenberg and M. Parthum to discussed proposed conclusions of law. | 1.00 | 705.00 | 37707124 |
| Dandelet, K. A. | 07/18/14 | Drafted proposed conclusions of law. | 5.10 | 3,595.50 | 37707131 |
| Dandelet, K. A. | 07/18/14 | Participated in call with L. Schweitzer, A. Gray (Torys), and A. Slavens (Torys) regarding post- | .70 | 493.50 | 37707134 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | petition interest issues. | | | |
| Fischer, C. M. | 07/18/14 | Prepare summary chart re: bond issues. | 7.00 | 4,935.00 | 37706427 |
| Queen, D. D. | 07/18/14 | Completing draft for post-trial brief and email to H. Zelbo, A. Luft on same (11.2). | 11.20 | 7,896.00 | 37718743 |
| Tunis, B. M. | 07/18/14 | Corresponded with D. Queen regarding scope of litigation document | .20 | 121.00 | 37754459 |
| Beller, B. S. | 07/18/14 | Draft memo re litigation issue and respond to follow up questions | 1.50 | 787.50 | 37765497 |
| Gianis, M. A. | 07/18/14 | Revising findings of fact. | 11.90 | 6,247.50 | 37830071 |
| Metsch-Garcia, | 07/18/14 | Review trial transcript re litigation issues. | 5.00 | 1,775.00 | 37707404 |
| Block, E. | 07/18/14 | Update and send supporting materials for post-trial brief to A. Luft (0.3); review draft of proposed findings of fact (4). | 4.30 | 2,601.50 | 37763980 |
| Sweeney, T. M. | 07/18/14 | Distributed revised USBC/DDE docket to attorneys. | .30 | 52.50 | 37793170 |
| Schweitzer, L. | 07/18/14 | E/ms Rosenthal, Zelbo re supplemental exhibit designations (0.1).  T/c Gray, Slavens, Dandelet re PPI and post-trial brief submissions coordination and planning (0.9). T/c Rozenberg re revisions to post trial COL draft (1.0).  Revise draft settlement agreement (0.5).  Work on post trial briefing (1.0). | 3.50 | 3,972.50 | 37942327 |
| Schweitzer, L. | 07/18/14 | Parthum e/ms re claims motion (0.1). | .10 | 113.50 | 37942350 |
| Schweitzer, L. | 07/19/14 | T/c Kennedy re PPI issues (0.5).  Revise draft agreement (0.5).  E/ms Eckenrod re same (0.1). E/ms Ray, etc. re PPI issues (0.3). | 1.40 | 1,589.00 | 37942381 |
| Schweitzer, L. | 07/19/14 | Work on post-trial brief drafts (0.5). | .50 | 567.50 | 37942394 |
| New York, Temp. | 07/19/14 | E. McKay: Updated and formatted Findings of Fact per A. McCown. | 10.50 | 2,572.50 | 37736365 |
| Khmelnitsky, A. | 07/19/14 | Extensive database searches and document review (research support re allocation issues) | 6.30 | 1,291.50 | 37737720 |
| Graham, A. | 07/19/14 | Research re litigation issues for proposed findings of fact | 3.50 | 1,330.00 | 37709749 |
| Zelbo, H. S. | 07/19/14 | Work on post trial brief. | 2.00 | 2,330.00 | 37819397 |
| McCown, A. S. | 07/19/14 | Work on post-trial brief. | 9.60 | 6,432.00 | 37708908 |
| Dandelet, K. A. | 07/19/14 | Drafted proposed conclusions of law. | 2.90 | 2,044.50 | 37707277 |
| Gianis, M. A. | 07/19/14 | Revising Findings of Fact. | 7.20 | 3,780.00 | 37750785 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| New York, Temp. | 07/20/14 | E. McKay: Searched for trial exhibits and filled out descriptions in Findings of Fact per A. McCown. | 4.00 | 980.00 | 37736371 |
| Graham, A. | 07/20/14 | Research re litigation issues for proposed findings of fact | 12.20 | 4,636.00 | 37709775 |
| Zelbo, H. S. | 07/20/14 | Work on post trial brief. | 4.00 | 4,660.00 | 37819434 |
| Valette, Z. | 07/20/14 | Edited Nortel document "U.S. Interests: Proposed Findings of Fact" per A. McCown and M. Gianis | 9.00 | 2,205.00 | 37709284 |
| Luft, A. E. | 07/20/14 | Work on drafting post-trial brief. | 4.00 | 3,860.00 | 37721069 |
| McCown, A. S. | 07/20/14 | Work on post-trial brief. | 14.80 | 9,916.00 | 37708915 |
| Parthum, M. J. | 07/20/14 | Review internal emails re: conclusions of law. | .10 | 67.00 | 37706634 |
| Eckenrod, R. D. | 07/20/14 | Drafting of motion re: litigation issues (2.4); revisions to agreement (.8); EMs to client and L. Schweitzer re: same (.2) | 3.40 | 2,533.00 | 37706086 |
| Dandelet, K. A. | 07/20/14 | Drafted proposed conclusions of law. | 4.70 | 3,313.50 | 37707294 |
| Fischer, C. M. | 07/20/14 | Revise summary chart re: bond issues | 2.00 | 1,410.00 | 37706454 |
| Queen, D. D. | 07/20/14 | Preparation for meeting on issues re post trial brief (.1); reviewing Nortel correspondence (.2). | .30 | 211.50 | 37718750 |
| Beller, B. S. | 07/20/14 | Review motion | .40 | 210.00 | 37765528 |
| Gianis, M. A. | 07/20/14 | Revising Findings of Fact. | 16.50 | 8,662.50 | 37750846 |
| Schweitzer, L. | 07/20/14 | Revise draft settlement motion (0.5).  E/ms Ray, Kennedy re PPI issues including review (0.3). | .80 | 908.00 | 37942402 |
| New York, Temp. | 07/21/14 | E. McKay: Updated demonstratives litpath per M. Gianis (0.3); updated finding of fact per M. Gianis (5.0). | 5.30 | 1,298.50 | 37789543 |
| Khmelnitsky, A. | 07/21/14 | Research re litigation issue for proposed finding of fact. | 13.00 | 2,665.00 | 37802614 |
| Graham, A. | 07/21/14 | Research re litigation issues for the proposed findings of fact | 6.00 | 2,280.00 | 37760168 |
| Zelbo, H. S. | 07/21/14 | Work on post hearing brief (9.00) Meeting w/ A. Luft and D. Queen re brief (1.00) call w/ A. Luft re: same (0.50) Calls w/ J. Rosenthal re: brief (0.50) | 11.00 | 12,815.00 | 37819450 |
| Zelbo, H. S. | 07/21/14 | T/c Slavens regarding claims trial. | .50 | 582.50 | 37819467 |
| Rosenthal, J. A | 07/21/14 | Telephone calls with H. Zelbo regarding post-trial brief. | .50 | 582.50 | 37727602 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Rosenthal, J. A | 07/21/14 | Edited FOF. | 4.50 | 5,242.50 | 37727605 |
| Schweitzer, L. | 07/21/14 | Revise draft PPI settlement agreement (0.4); t/c Eckenrod re same (0.3); e/ms re same (0.2); t/c Hodara re PPI issues (0.4); revise draft conclusions of law (2.8); communications Herrington re post trial brief issues (0.3); Streatfield e/ms re letters rog costs (0.1); t/c Ray (0.5); revise settlement motion draft (0.5); revised draft exhibits and e/ms Kennedy, Eckenrod re same (0.3). | 5.80 | 6,583.00 | 37729161 |
| Schweitzer, L. | 07/21/14 | Meeting Herrington, Rozenberg, McCown, Ilan re subpoenas. | 1.00 | 1,135.00 | 37729172 |
| Ferguson, M. K. | 07/21/14 | Organized Nortel email correspondence. (4.00) | 4.00 | 1,100.00 | 37763600 |
| Ferguson, M. K. | 07/21/14 | Organized Nortel documents in carrel. (4.00) | 4.00 | 1,100.00 | 37763618 |
| Hakkenberg, L. | 07/21/14 | Met with Alexanda McCown to discuss research issue in responding to a subpoena. | .30 | 106.50 | 37727373 |
| Herrington, D. | 07/21/14 | Review of proposed conclusions of law and comments re same. | .70 | 675.50 | 37721078 |
| Forrest, N. P. | 07/21/14 | Continued reading and making notes on draft findings of fact (1.50) | 1.50 | 1,342.50 | 37725252 |
| Decker, M. A. | 07/21/14 | Editing draft of post-trial brief (contribution). | 5.00 | 3,775.00 | 37792467 |
| Decker, M. A. | 07/21/14 | Mtg w/ Gurgel, Gianis, McCown re: draft findings of fact draft. (partial) | .50 | 377.50 | 37792785 |
| Luft, A. E. | 07/21/14 | Review testimony re post trial brief | 2.00 | 1,930.00 | 37721074 |
| Luft, A. E. | 07/21/14 | Call with Howard Zelbo regarding post trial brief. | .50 | 482.50 | 37721079 |
| Luft, A. E. | 07/21/14 | Work on section of post trial brief | .80 | 772.00 | 37721092 |
| Luft, A. E. | 07/21/14 | Meet with Daniel Queen and Howard Zelbo regarding brief. | 1.00 | 965.00 | 37721113 |
| Luft, A. E. | 07/21/14 | Edit section of post trial brief | 4.30 | 4,149.50 | 37721120 |
| Luft, A. E. | 07/21/14 | Meet with Daniel Queen and Elizabeth Block regarding brief (partial) | .30 | 289.50 | 37721138 |
| Luft, A. E. | 07/21/14 | Review record and privilege statement. | 2.00 | 1,930.00 | 37721157 |
| Luft, A. E. | 07/21/14 | Edit section of post trial brief | 1.80 | 1,737.00 | 37721162 |
| Rozenberg, I. | 07/21/14 | Communications w/ A. McCown re trial exhibit confidentiality issues (.50); work on proposed conclusions of law, including revising draft of same (2.50). | 3.00 | 2,685.00 | 37722255 |
| McCown, A. S. | 07/21/14 | Meet with M. Gurgel, M. Gianis and M. Decker | .80 | 536.00 | 37745026 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | regarding post-trail brief. | | | |
| McCown, A. S. | 07/21/14 | Work on post-trial brief. | 2.90 | 1,943.00 | 37745088 |
| McCown, A. S. | 07/21/14 | Work on issues related to trial record (0.7) Meeting w/ L. Hakkenberg re: research (0.3) | 1.00 | 670.00 | 37745110 |
| Parthum, M. J. | 07/21/14 | Revising section of conclusions of law (3.1); call with E. Vincze re: research assignments and emails re: same (0.2). | 3.30 | 2,211.00 | 37722488 |
| Dandelet, K. A. | 07/21/14 | Drafted proposed conclusions of law. | 6.40 | 4,512.00 | 37729311 |
| Gurgel, M. G. | 07/21/14 | Worked on proposed findings of fact (0.3); worked on proposed findings of fact (1.4); met with M. Decker, A. McCown and M. Gianis re findings of fact (0.8); worked on proposed findings of fact (2.5); worked on proposed findings of fact (0.8); worked on proposed findings of fact (0.7); worked on proposed findings of fact (1.4). | 7.90 | 5,806.50 | 37753296 |
| Gurgel, M. G. | 07/21/14 | Worked on proposed findings of fact. | .20 | 147.00 | 37753298 |
| Queen, D. D. | 07/21/14 | Meeting w/ H. Zelbo, A. Luft on post-trial brief and preparation for same (1.00) and follow up (2.70); meeting w/ A. Luft, E. Block re: post-trial brief (.7); edits to post-trial brief (.8). | 5.20 | 3,666.00 | 37795963 |
| Tunis, B. M. | 07/21/14 | Corresponded with D. Queen regarding research on evidence and testimony on litigation issue, and reviewed transcripts for the same | .50 | 302.50 | 37721033 |
| Gianis, M. A. | 07/21/14 | Updating A. Rahneva on case progress. | .80 | 420.00 | 37750881 |
| Gianis, M. A. | 07/21/14 | Revising Findings of Fact. | 7.00 | 3,675.00 | 37750889 |
| Gianis, M. A. | 07/21/14 | Meeting with M. Gurgel, A. McCown, and M. Decker re: section of Findings of Fact. | .80 | 420.00 | 37750898 |
| Block, E. | 07/21/14 | Meet with A. Luft and D. Queen to discuss post-trial brief (0.70) and prep (0.60); revise post-trial brief (2.3). | 3.60 | 2,178.00 | 37764061 |
| Sweeney, T. M. | 07/21/14 | Distributed revised docket to attorneys. | .20 | 35.00 | 37794095 |
| New York, Temp. | 07/22/14 | E. McKay: Updated Findings of Fact per M. Gianis (4.7); coordinated reformatting of Finding of Facts per D. Stein (1.4); coordination with Word Processing and D. Stein re reformatting (0.5). | 6.60 | 1,617.00 | 37789630 |
| Khmelnitsky, A. | 07/22/14 | Research re litigation issue for proposed finding of fact. | 13.00 | 2,665.00 | 37802616 |
| Graham, A. | 07/22/14 | Research re litigation issues for proposed findings | 4.00 | 1,520.00 | 37760239 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | of fact | | | |
| Ricchi, L. | 07/22/14 | Assisted Z. Valette create TOC for Trial Transcript per M. Gianis (.8 hrs); Located and scanned Trial Protocol for use of claims testimony per M. Decker (.5). | 1.30 | 357.50 | 37739026 |
| Zelbo, H. S. | 07/22/14 | Work on post hearing brief (6.70) Meeting w/ J. Rosenthal and A. Luft re: brief (.8) Meeting w/ D. Queen re: brief (.3). | 7.80 | 9,087.00 | 37819500 |
| Zelbo, H. S. | 07/22/14 | Communications with L. Schweitzer regarding PPI | .50 | 582.50 | 37819515 |
| Rosenthal, J. A | 07/22/14 | Communications (.30) and conference with H. Zelbo and A. Luft regarding post-trial brief (.70). | 1.00 | 1,165.00 | 37765671 |
| Rosenthal, J. A | 07/22/14 | Edited FOF and communications with D. Stein and M. Gurgel regarding same. | 3.00 | 3,495.00 | 37765678 |
| Rosenthal, J. A | 07/22/14 | Emails regarding PPI reply briefs. | .30 | 349.50 | 37765681 |
| Rosenthal, J. A | 07/22/14 | Reviewed draft sections of post-trial brief. | .80 | 932.00 | 37765737 |
| Rosenthal, J. A | 07/22/14 | Reviewed claims trial summary. | .10 | 116.50 | 37765783 |
| Ferguson, M. K. | 07/22/14 | Assisted with updating Finding of Facts document per M. Gianis | 9.00 | 2,475.00 | 37764002 |
| Vincze, E. | 07/22/14 | Discuss research assignment for Proposed Conclusions of Law with K. Dandelet. | .50 | 177.50 | 37743544 |
| Valette, Z. | 07/22/14 | Constructed Table of Contents of Trial Transcripts per M. Gianis. | 2.50 | 612.50 | 37734139 |
| Forrest, N. P. | 07/22/14 | Finished reading first draft of findings of fact and made notes raising questions re certain portions. | 1.00 | 895.00 | 37741154 |
| Decker, M. A. | 07/22/14 | Reviewing claims trial testimony of T. Reichert and preparing summary of same. | 2.00 | 1,510.00 | 37837430 |
| Decker, M. A. | 07/22/14 | Working on draft section of post trial brief. | 2.50 | 1,887.50 | 37837436 |
| Decker, M. A. | 07/22/14 | Working on draft proposed statement of facts. | 1.50 | 1,132.50 | 37837444 |
| Decker, M. A. | 07/22/14 | Mtg w/ A. Luft to discuss draft section of post trial brief. | .50 | 377.50 | 37837483 |
| Luft, A. E. | 07/22/14 | Meet with Jeffrey Rosenthal and Howard Zelbo regarding post trial brief. | .80 | 772.00 | 37741907 |
| Luft, A. E. | 07/22/14 | Work on post trial brief (2.30) Meeting w/ M. Decker re: brief (0.5) | 2.80 | 2,702.00 | 37774482 |
| Luft, A. E. | 07/22/14 | Work on post trial brief. | 6.00 | 5,790.00 | 37774489 |
| Rozenberg, I. | 07/22/14 | Work on proposed conclusions of law including revising draft sections and reviewing comments | 2.50 | 2,237.50 | 37736290 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | from L. Schweitzer (2.50) | | | |
| McCown, A. S. | 07/22/14 | Work on post-trial brief. | 1.80 | 1,206.00 | 37745120 |
| McCown, A. S. | 07/22/14 | Communicate with other estates regarding trial record. | .60 | 402.00 | 37745171 |
| Parthum, M. J. | 07/22/14 | Meeting with A. Luft re: post-trial brief (0.2); drafting post-trial brief (2.9). | 3.10 | 2,077.00 | 37733355 |
| Stein, D. G. | 07/22/14 | Drafting re: litigation (Findings of Fact). | 6.50 | 4,355.00 | 37810811 |
| Dandelet, K. A. | 07/22/14 | Drafted and worked on matters related to proposed conclusions of law (2.00). Discuss research re; same w/ E. Vincze (.5). | 2.50 | 1,762.50 | 37733169 |
| Dandelet, K. A. | 07/22/14 | Conducted research related to PPI | 2.10 | 1,480.50 | 37733178 |
| Gurgel, M. G. | 07/22/14 | Worked on proposed findings of fact (1.8); Worked on proposed findings of fact (2.0); Worked on proposed findings of fact (0.8) | 4.60 | 3,381.00 | 37821923 |
| Gurgel, M. G. | 07/22/14 | Worked on proposed findings of fact. | 2.20 | 1,617.00 | 37822034 |
| Queen, D. D. | 07/22/14 | Meeting w/ H. Zelbo on post-trial brief (.3); continued edits to post-trial brief (4.6). | 4.90 | 3,454.50 | 37796179 |
| Gianis, M. A. | 07/22/14 | Revising Findings of Fact. | 5.60 | 2,940.00 | 37750913 |
| Block, E. | 07/22/14 | Update draft of post-trial brief (8.8). | 8.80 | 5,324.00 | 37764075 |
| Sweeney, T. M. | 07/22/14 | Distributed revised USBC/DDE docket to attorneys. | .30 | 52.50 | 37794249 |
| Schweitzer, L. | 07/22/14 | T/c LeBlanc, Eckenrod re PPI settlement issues (0.5); t/c John Ray (0.5); revise draft motion (0.3); e/ms Ray, Kennedy re PPI issues (0.3); review PPI briefs (1.0). | 2.60 | 2,951.00 | 37944990 |
| Schweitzer, L. | 07/22/14 | Parthum, Rosenthal e/ms re motion (0.1). | .10 | 113.50 | 37945063 |
| New York, Temp. | 07/23/14 | E. McKay: Updated FOF per D. Stein (1.4); printed documents per J. Rosenthal (0.6); revised PPI minibooks per K. Dandelet (1.2). | 3.20 | 784.00 | 37789849 |
| Khmelnitsky, A. | 07/23/14 | Research re litigation issue for proposed finding of fact. | 13.00 | 2,665.00 | 37802617 |
| Zelbo, H. S. | 07/23/14 | Work on post trial brief. | 11.30 | 13,164.50 | 37819548 |
| Zelbo, H. S. | 07/23/14 | Emails and calls regarding PPI. | .50 | 582.50 | 37819564 |
| Zelbo, H. S. | 07/23/14 | Work on proposed findings of fact and conclusions of law, including meet with A. Luft, I. Rozenberg and J. Rosenthal and L. Schweitzer. | 1.00 | 1,165.00 | 37819706 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Rosenthal, J. A | 07/23/14 | Edited FOF and communications with M. Gurgel and D. Stein regarding same and related work on post-trial submissions. | 4.50 | 5,242.50 | 37765809 |
| Rosenthal, J. A | 07/23/14 | Emails regarding post-trial brief. | .50 | 582.50 | 37765817 |
| Rosenthal, J. A | 07/23/14 | Meeting with I. Rozenberg, H. Zelbo, L. Schweitzer and A. Luft regarding conclusions of law. | 1.00 | 1,165.00 | 37765820 |
| Rosenthal, J. A | 07/23/14 | Began reviewing draft conclusions of law. | .50 | 582.50 | 37765822 |
| Schweitzer, L. | 07/23/14 | T/c McRae re PPI issues (0.2); t/c Ray re PPI settlement negotiations (0.4); meeting Zelbo, Rosenthal, Luft, Rozenberg re post trial brief drafts (1.0); prepare for Friday PPI hearing (0.7); continued work on negotiation and drafting of PPI settlement including multiple revisions of draft agreement, draft motion, communications Ray, retained professional, Milbank, Abbott, Beller, Eckenrod re same (8.5). | 10.80 | 12,258.00 | 37749136 |
| Ferguson, M. K. | 07/23/14 | Assisted with updating Finding of Facts document per M. Gianis. (9.00) | 9.00 | 2,475.00 | 37764015 |
| Lewis, E. | 07/23/14 | Research re litigation issue for proposed finding of fact. | 11.30 | 2,316.50 | 37802668 |
| Hakkenberg, L. | 07/23/14 | Researched issue in third party subpoenas for A. McCown. | 3.80 | 1,349.00 | 37750739 |
| Valette, Z. | 07/23/14 | Constructed Table of Contents of Trial Transcripts per M. Gianis. (1.5) | 1.50 | 367.50 | 37741426 |
| Forrest, N. P. | 07/23/14 | Email exchange J Rosenthal re status of his comments on draft findings of fact. | .40 | 358.00 | 37748404 |
| Decker, M. A. | 07/23/14 | Working on draft  section of post-trial brief. | 7.50 | 5,662.50 | 37837550 |
| Luft, A. E. | 07/23/14 | Work on post trial brief. | 3.80 | 3,667.00 | 37774513 |
| Luft, A. E. | 07/23/14 | Post trial brief coordination. | 2.00 | 1,930.00 | 37774534 |
| Luft, A. E. | 07/23/14 | Meeting regarding conclusion of law. | 1.00 | 965.00 | 37774550 |
| Luft, A. E. | 07/23/14 | Edit post-trial brief. | .80 | 772.00 | 37774554 |
| Luft, A. E. | 07/23/14 | Edit post-trial brief. | 2.50 | 2,412.50 | 37774561 |
| Rozenberg, I. | 07/23/14 | Meeting w/ H. Zelbo, L. Schweitzer, J. Rosenthal and A. Luft re post-trial brief (1.0); maintain calendar and other staffing tasks (.50); edit proposed finding of fact and prep (.50); conclusions of law and discuss same w/ K. Dandelet and M. Parthum (1.50). | 3.50 | 3,132.50 | 37742407 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| McCown, A. S. | 07/23/14 | Work on post-trial brief. | 4.90 | 3,283.00 | 37745180 |
| Parthum, M. J. | 07/23/14 | Drafting section of post-trial brief (1.9); follow-up research tasks for conclusions of law (3.0). | 4.90 | 3,283.00 | 37742175 |
| Stein, D. G. | 07/23/14 | Drafting re: litigation (Findings of Fact). | 2.50 | 1,675.00 | 37810953 |
| Eckenrod, R. D. | 07/23/14 | Drafting agreement (6); EMs to local counsel, L. Schweitzer and B. Beller re: same (1); drafting of pleadings re: same (2.3) | 9.30 | 6,928.50 | 37748854 |
| Dandelet, K. A. | 07/23/14 | Drafted proposed conclusions of law. | 3.60 | 2,538.00 | 37745266 |
| Dandelet, K. A. | 07/23/14 | Reviewed post-petition interest briefing and conducted research regarding same. | 5.20 | 3,666.00 | 37745271 |
| Gurgel, M. G. | 07/23/14 | Worked on proposed findings of fact (2.6); worked on proposed findings of fact (0.2); worked on proposed findings of fact (0.7); worked on proposed findings of fact (0.2); worked on proposed findings of fact (1.3). | 5.00 | 3,675.00 | 37753310 |
| Gurgel, M. G. | 07/23/14 | Worked on proposed findings of fact (1.9); reviewed draft preliminary statement (0.5); worked on proposed findings of fact (0.8); worked on proposed findings of fact (0.4); worked on proposed findings of fact (0.5). | 4.10 | 3,013.50 | 37753313 |
| Queen, D. D. | 07/23/14 | Cont'l edits to Nortel post-trial brief and related research (10.3). | 10.30 | 7,261.50 | 37796289 |
| Cusack, N. | 07/23/14 | Prepared deposition transcripts for production, as requested by A. McCown and A. Rahneva | 1.00 | 205.00 | 37738777 |
| Beller, B. S. | 07/23/14 | Revise PPI motion notice | .70 | 367.50 | 37766216 |
| Beller, B. S. | 07/23/14 | Call w R Eckenrod re PPI motion (.1); revise motion (.5) | .60 | 315.00 | 37766222 |
| Gianis, M. A. | 07/23/14 | Revising Findings of Fact. | 5.40 | 2,835.00 | 37751005 |
| Sweeney, T. M. | 07/23/14 | Distributed revised USBC/DDE docket to attorneys. | .30 | 52.50 | 37794758 |
| New York, Temp. | 07/24/14 | E. McKay: Collected settlement filings re A. McCown (0.7); managed trial exhibits per A. McCown (1.4); pulled and printed trial exhibits and testimony per M. Decker (2.3); assisted M. Parthum find testimony designations (0.9). | 5.30 | 1,298.50 | 37789897 |
| Graham, A. | 07/24/14 | Research re litigation issues for proposed findings of fact | 1.00 | 380.00 | 37760509 |
| Ricchi, L. | 07/24/14 | Located documents per A. McCown. | .20 | 55.00 | 37762635 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Zelbo, H. S. | 07/24/14 | Work on proposed findings of fact (4.70) meeting w/ A. Luft and E. Block re same (.70) calls with J. Rosenthal re: PPI and post trail brief (.60). | 6.00 | 6,990.00 | 37819732 |
| Zelbo, H. S. | 07/24/14 | Work on post-trial brief (3.00) meeting w/ D. Queen re: same (.5). | 3.50 | 4,077.50 | 37819755 |
| Zelbo, H. S. | 07/24/14 | Conference with Delaware judge, E. Vincze, Schweitzer, Beller and Eckenrod. | .80 | 932.00 | 37819780 |
| Rosenthal, J. A | 07/24/14 | Edited FOF and emails regarding same. | 2.50 | 2,912.50 | 37765867 |
| Rosenthal, J. A | 07/24/14 | Conference with M. Gurgel, A. McCown, M. Gianis and D. Stein regarding FOF. | .50 | 582.50 | 37765875 |
| Rosenthal, J. A | 07/24/14 | Conference with H. Zelbo regarding post-trial brief. | .30 | 349.50 | 37765878 |
| Rosenthal, J. A | 07/24/14 | Continued reviewing conclusions of law. | .50 | 582.50 | 37765881 |
| Rosenthal, J. A | 07/24/14 | Telephone call with H. Zelbo regarding PPI. | .30 | 349.50 | 37765943 |
| Rosenthal, J. A | 07/24/14 | Court conference regarding PPI. | .70 | 815.50 | 37765955 |
| Rosenthal, J. A | 07/24/14 | Emails regarding trial exhibit issues. | .20 | 233.00 | 37765962 |
| Schweitzer, L. | 07/24/14 | Substantial work on finalization of PPI settlement, including t/c w/ Beller and Milbank (0.8); review and revision of drafts of agreement and motion (6.1); Meetings w/ Eckenrod, Beller (0.8); t/c Bomhof, Gray re same (0.5); telephonic court hearing re same (0.8); prepare for same (0.3). | 9.30 | 10,555.50 | 37749477 |
| Ferguson, M. K. | 07/24/14 | Organized Nortel email correspondence. (7.50) | 7.50 | 2,062.50 | 37764272 |
| Lewis, E. | 07/24/14 | Research re litigation issue for proposed finding of fact. | 11.80 | 2,419.00 | 37802670 |
| Hakkenberg, L. | 07/24/14 | Researched third party subpoenas for A. McCown. | 1.00 | 355.00 | 37750337 |
| Vincze, E. | 07/24/14 | Research litigation issues. | 1.80 | 639.00 | 37760371 |
| Vincze, E. | 07/24/14 | Conference with Delaware judge regarding PPI settlement w/ Schweitzer, Beller, Eckenrod and Zelbo.. | .80 | 284.00 | 37760399 |
| Decker, M. A. | 07/24/14 | Drafting sections of post-trial brief and reviewing related evidence (12.3). Spoke with K. Dandelet regarding brief (.7). | 13.00 | 9,815.00 | 37837700 |
| Luft, A. E. | 07/24/14 | Review revised drafts (.9) Meeting w/ E. Block re: post trial brief (.9). | 1.80 | 1,737.00 | 37774591 |
| Luft, A. E. | 07/24/14 | Work on section of post trial brief . | 2.00 | 1,930.00 | 37774596 |
| Luft, A. E. | 07/24/14 | Work on section of post trial brief . | 2.50 | 2,412.50 | 37774601 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Luft, A. E. | 07/24/14 | Meet with Howard Zelbo and Elizabeth Block regarding draft of post trial brief (.7) follow-up meeting w/ E. Block re: same (.3). | 1.00 | 965.00 | 37774608 |
| Luft, A. E. | 07/24/14 | Edit section of post trial brief | 2.50 | 2,412.50 | 37774621 |
| Luft, A. E. | 07/24/14 | Work on post trial brief. | 2.00 | 1,930.00 | 37774629 |
| Rozenberg, I. | 07/24/14 | Communications f w/ K. Dandelet and A. Gray re proposed conclusions of law (1.00); communications w/ estates and A. McCown re confidentiality review of exhibits (1.00); corr w/ H. Zelbo, A. Weaver and others re team staffing issues (.50). | 2.50 | 2,237.50 | 37748866 |
| McCown, A. S. | 07/24/14 | Meet with J. Rosenthal, M. Gurgel, D. Stein, M. Gianis regarding post-trial brief. | .50 | 335.00 | 37749870 |
| McCown, A. S. | 07/24/14 | Work on post-trial brief. | 3.20 | 2,144.00 | 37749876 |
| Parthum, M. J. | 07/24/14 | Drafting post-trial brief section. | 3.30 | 2,211.00 | 37810249 |
| Stein, D. G. | 07/24/14 | Drafting re: litigation (implementing Findings of Fact changes). | 2.50 | 1,675.00 | 37811357 |
| Stein, D. G. | 07/24/14 | Meeting with M. Gurgel, J. Rosenthal, M. Gianis, and A. McCown re: litigation (Findings of Fact). | .50 | 335.00 | 37811596 |
| Eckenrod, R. D. | 07/24/14 | Revisions and negotiation (3.7); finalizing pleadings (3.8); TC w/ B. Beller re: same (.2); conference Beller, Vincze, Zelbo re: same (.8); OM w/ L. Schweitzer and B. Beller re: same (.8) | 9.30 | 6,928.50 | 37748862 |
| Dandelet, K. A. | 07/24/14 | Drafted proposed conclusions of law. | 2.30 | 1,621.50 | 37804808 |
| Dandelet, K. A. | 07/24/14 | Spoke with M. Decker regarding brief. | .70 | 493.50 | 37804815 |
| Gurgel, M. G. | 07/24/14 | Met with J. Rosenthal, D. Stein, A. McCown and M. Gianis re proposed findings of fact (0.5); worked on proposed findings of fact (5.1). | 5.60 | 4,116.00 | 37753333 |
| Gurgel, M. G. | 07/24/14 | Worked on proposed findings of fact (1.0); worked on proposed findings of fact (.40); worked on proposed findings of fact (.3). | 1.70 | 1,249.50 | 37753354 |
| Queen, D. D. | 07/24/14 | Meeting w/ H. Zelbo re: brief (.5); cont'd edits to post-trial brief, and related research (4.9). | 5.40 | 3,807.00 | 37796299 |
| Cusack, N. | 07/24/14 | Prepared deposition transcripts for production, as requested by A. McCown and A. Rahneva | 1.00 | 205.00 | 37746704 |
| Tunis, B. M. | 07/24/14 | Reviewed documents, deposition and trial transcripts for evidence to incorporate into litigation document, as requested by D. Queen. Sent D. Queen my findings on the same. | 1.50 | 907.50 | 37748668 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Tunis, B. M. | 07/24/14 | Reviewed documents, deposition and trial transcripts for evidence to incorporate into litigation document, as requested by D. Queen. Sent D. Queen my findings on the same. | 2.50 | 1,512.50 | 37748703 |
| Tunis, B. M. | 07/24/14 | Searched for and sent M. Decker chronology on litigation issue, as she requested | .20 | 121.00 | 37748789 |
| Beller, B. S. | 07/24/14 | Revise PPI motion (.7); Call w L Schweitzer, Milbank (.8); Call w R Eckenrod re summary of call (.1); review follow up materials (.3) | 1.90 | 997.50 | 37769284 |
| Beller, B. S. | 07/24/14 | Call w R Eckenrod re PPI motion (.1); Revise motion (.7) | .80 | 420.00 | 37769314 |
| Beller, B. S. | 07/24/14 | Prepare docs for court conference | 1.20 | 630.00 | 37769346 |
| Beller, B. S. | 07/24/14 | Court Conference (L Schweitzer, R Eckenrod, E Vincze, H Zelbo and others) | .80 | 420.00 | 37769389 |
| Beller, B. S. | 07/24/14 | Meeting w L Schweitzer, R Eckenrod re PPI issue (.8); Call w D Abbot, L Schweitzer, R Eckenrod (.1); Follow up discussion w L Schweitzer, R Eckenrod (.1); Revise notice of motion (.4) | 1.40 | 735.00 | 37769445 |
| Gianis, M. A. | 07/24/14 | Revising findings of fact. | 7.60 | 3,990.00 | 37835343 |
| Gianis, M. A. | 07/24/14 | Meeting with J. Rosenthal, A. McCown, D. Stein, and M. Gurgel re: revising findings of fact, | .50 | 262.50 | 37835388 |
| Block, E. | 07/24/14 | Meet with A. Luft re: post-trial brief (0.9); meet with H. Zelbo and A. Luft re: post-trial brief (0.7); meet w A. Luft re: post-trial brief (0.3); revise post-trial brief (9.8). | 11.70 | 7,078.50 | 37764128 |
| Sweeney, T. M. | 07/24/14 | Distributed revised USBC/DDE docket to attorneys. | .30 | 52.50 | 37794891 |
| Gianis, M. A. | 07/24/14 | Reviewing cites in findings of fact. | 3.70 | 1,942.50 | 37939875 |
| New York, Temp. | 07/25/14 | E. McKay: collected pretrial filings per E. Block (0.5); organized materials for Records (1); assisted D. Stein with document scanning request (0.3); trained Z. Valette on use of Nortel Notebook (0.5). | 2.30 | 563.50 | 37790014 |
| New York, Temp. | 07/25/14 | S. Ross: Assisted E. McKay in preparing documents to be sent to Records. | 2.00 | 490.00 | 37790237 |
| Khmelnitsky, A. | 07/25/14 | Research re litigation issue for proposed finding of fact. | 13.00 | 2,665.00 | 37802618 |
| Zelbo, H. S. | 07/25/14 | Work on proposed findings of fact (3.7), t/c with L. Schweitzer (0.3) | 4.00 | 4,660.00 | 37819805 |
| Zelbo, H. S. | 07/25/14 | Work on post-trial brief (3.0), t/c and conference | 4.00 | 4,660.00 | 37819822 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | with J. Rosenthal re: post trial brief (1.0) | | | |
| Zelbo, H. S. | 07/25/14 | Emails regarding post-petition interest issues and settlement. | .50 | 582.50 | 37819838 |
| Rosenthal, J. A | 07/25/14 | Emails regarding FOF. | 1.00 | 1,165.00 | 37766075 |
| Rosenthal, J. A | 07/25/14 | Reviewed draft COL. | 1.50 | 1,747.50 | 37766130 |
| Rosenthal, J. A | 07/25/14 | Edited post-trial brief. | 2.00 | 2,330.00 | 37766132 |
| Rosenthal, J. A | 07/25/14 | Telephone call and conference with H. Zelbo regarding PPI, post-trial brief and other issues. | 1.00 | 1,165.00 | 37766136 |
| Schweitzer, L. | 07/25/14 | Emails Ray, Bomhof, etc. re PPI issues (0.3). Work on revised findings of fact draft (0.3). Monitor Canadian PPI hearing (part) (1.5). T/c Bomhof re same (0.3). T/c Zelbo re pending drafts (0.3). Emails Ray re pending motions, matters (0.3). Work on conclusions of law including review of trial materials (0.8). | 3.80 | 4,313.00 | 37769421 |
| Schweitzer, L. | 07/25/14 | T/c Kremen re stip (0.1). E/m Lipner, etc re same (0.1). | .20 | 227.00 | 37769443 |
| Ferguson, M. K. | 07/25/14 | Organized Nortel email correspondence. (6.00) | 6.00 | 1,650.00 | 37764281 |
| Ferguson, M. K. | 07/25/14 | Assisted with printing documents per I. Rozenberg. (1.00) | 1.00 | 275.00 | 37764304 |
| Lewis, E. | 07/25/14 | Research re litigation issue for proposed finding of fact. | 12.30 | 2,521.50 | 37802671 |
| Forrest, N. P. | 07/25/14 | Read latest draft of findings of fact and did tracked changes version of first half (4.50) | 4.50 | 4,027.50 | 37763703 |
| Decker, M. A. | 07/25/14 | Drafting section of post-trial brief and reviewing related evidence. | 5.00 | 3,775.00 | 37837821 |
| Luft, A. E. | 07/25/14 | Edit drafts of post trial brief. | 3.30 | 3,184.50 | 37774804 |
| Luft, A. E. | 07/25/14 | Meet regarding drafts of post trial brief. | 5.00 | 4,825.00 | 37774809 |
| Rozenberg, I. | 07/25/14 | Work on proposed conclusions of law, including editing same and corr w/ L. Schweitzer regarding same (1.5) conf w/ M. Parthum re: outstanding issues for conclusions of law (0.5) | 2.00 | 1,790.00 | 37757637 |
| Parthum, M. J. | 07/25/14 | Drafting section of post-trial brief (5.5); meeting with I. Rozenberg re: outstanding issues for conclusions of law (0.5). | 6.00 | 4,020.00 | 37810135 |
| Stein, D. G. | 07/25/14 | Drafting re: litigation (Findings of Fact). | 1.00 | 670.00 | 37811898 |
| Gurgel, M. G. | 07/25/14 | Worked on proposed findings of fact (0.8); Worked on proposed findings of fact (1.4); | 4.40 | 3,234.00 | 37819785 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Worked on proposed findings of fact (1.9); Worked on proposed findings of fact (0.3) | | | |
| Gurgel, M. G. | 07/25/14 | Worked on proposed findings of fact (0.7); Worked on proposed findings of fact (0.5); Worked on proposed findings of fact (2.0) | 3.20 | 2,352.00 | 37819945 |
| Queen, D. D. | 07/25/14 | Cont'd edits to Nortel post-trial brief and related research (4.4); factual research re post trial brief (.1). | 4.50 | 3,172.50 | 37796342 |
| Beller, B. S. | 07/25/14 | Emails w L Schweizter re PPI issue (.1); Search for motion re EMEA settlement (.4) | .50 | 262.50 | 37769515 |
| Beller, B. S. | 07/25/14 | Write up summary outline for PPI reply brief | .50 | 262.50 | 37769547 |
| Gianis, M. A. | 07/25/14 | Revising proposed findings of fact. | 5.30 | 2,782.50 | 37835483 |
| Olin, A. L. | 07/25/14 | Meet with I. Rozenberg and B. Shartsis to discuss assignment (.5), work on confidentiality assignment (3). | 3.50 | 1,837.50 | 37837328 |
| Shartsis, B. C. | 07/25/14 | Meeting with A. Olin and I. Rozenberg re: confidentiality and subpoenas (.5). Review and organization of documents related to public production of trial exhibits (1.5) | 2.00 | 1,050.00 | 37825638 |
| Block, E. | 07/25/14 | Revise section of post-trial brief (8.1). | 8.10 | 4,900.50 | 37764144 |
| Sweeney, T. M. | 07/25/14 | Distributed revised USBC/DDE docket to attorneys. | .30 | 52.50 | 37795156 |
| Zelbo, H. S. | 07/26/14 | Work on post trial brief. | 3.00 | 3,495.00 | 37819872 |
| Rosenthal, J. A | 07/26/14 | Emails regarding FOF. | .30 | 349.50 | 37766167 |
| Lewis, E. | 07/26/14 | Research re litigation issue for proposed finding of fact. | 5.50 | 1,127.50 | 37802673 |
| Rozenberg, I. | 07/26/14 | Corr w/ M. Parthum and L. Schweitzer re proposed conclusions of law. | .50 | 447.50 | 37757701 |
| Gurgel, M. G. | 07/26/14 | Worked on post-trial brief. | 3.50 | 2,572.50 | 37794244 |
| Gianis, M. A. | 07/26/14 | Reviewing and inputting contract attorney research into the FOF. | 1.80 | 945.00 | 37835660 |
| Khmelnitsky, A. | 07/27/14 | Research re litigation issue for proposed finding of fact. | 6.00 | 1,230.00 | 37802640 |
| Zelbo, H. S. | 07/27/14 | Work on post trial brief. | 3.30 | 3,844.50 | 37819883 |
| Schweitzer, L. | 07/27/14 | Review draft COL, emailed Zelbo, Rosenthal re same (0.5). Revise draft FOF (1.5). | 2.00 | 2,270.00 | 37763691 |
| Luft, A. E. | 07/27/14 | Work on post trial brief. | 5.00 | 4,825.00 | 37774825 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|---|---|---|---|---|---|
| Parthum, M. J. | 07/27/14 | Revising post-trial brief section (4.5); revising conclusions of law (1.0). | 5.50 | 3,685.00 | 37810070 |
| Stein, D. G. | 07/27/14 | Drafting re: litigation (Findings of Fact). | 3.50 | 2,345.00 | 37811918 |
| Gurgel, M. G. | 07/27/14 | Worked on post-trial brief (2.5); worked on post-trial brief (2.0); worked on post-trial brief (.8); worked on post trial brief (1.0); worked on post trial brief (.3); worked on proposed findings of fact (.2). | 6.80 | 4,998.00 | 37765598 |
| Gianis, M. A. | 07/27/14 | Revising findings of fact. | 2.50 | 1,312.50 | 37835281 |
| Olin, A. L. | 07/27/14 | Email with M. Parthum re allocation issues. | .20 | 105.00 | 37766539 |
| New York, Temp. | 07/28/14 | E. McKay: Pulled documents for cite-checking from Finding of Facts per M. Gianis (8.8). | 8.80 | 2,156.00 | 37824020 |
| New York, Temp. | 07/28/14 | S. Ross: Assisted Nortel team in pulling documents for Finding of Fact. | 3.00 | 735.00 | 37824548 |
| Khmelnitsky, A. | 07/28/14 | Research re litigation issue for proposed finding of fact. | 12.50 | 2,562.50 | 37804045 |
| Graham, A. | 07/28/14 | Research re litigation issues for post-trial brief | 7.00 | 2,660.00 | 37802890 |
| Ricchi, L. | 07/28/14 | Pulled sources for cite-checking and blue-booking Post Trial Brief, Findings of Fact and Conclusions of Law per M. Gianis. | 3.80 | 1,045.00 | 37820605 |
| Zelbo, H. S. | 07/28/14 | Work on post trial brief (10.8). Call and conference with J. Rosenthal (.5). | 11.30 | 13,164.50 | 37819902 |
| Rosenthal, J. A | 07/28/14 | Reviewed transcript for post-trial submissions. | 1.00 | 1,165.00 | 37772921 |
| Rosenthal, J. A | 07/28/14 | Emails regarding FOF, COL and brief. | .50 | 582.50 | 37772922 |
| Rosenthal, J. A | 07/28/14 | Edited COL and telephone call and conference with M. Parthum regarding same. | 4.00 | 4,660.00 | 37772924 |
| Rosenthal, J. A | 07/28/14 | Telephone call and conference with H. Zelbo regarding brief. | .50 | 582.50 | 37772928 |
| Rosenthal, J. A | 07/28/14 | Telephone call with J. Pultman regarding discovery and follow up emails regarding same. | .40 | 466.00 | 37772942 |
| Ferguson, M. K. | 07/28/14 | Cite checking Finding of Facts per M. Gianis. (9.20) | 9.20 | 2,530.00 | 37789930 |
| Lewis, E. | 07/28/14 | Research re litigation issue for proposed finding of fact. | 11.80 | 2,419.00 | 37804403 |
| Vincze, E. | 07/28/14 | Research re litigation issues. | 5.80 | 2,059.00 | 37802516 |
| Valette, Z. | 07/28/14 | Conducted cite checking for FOF draft per M. Gianis and D. Stein (2.5). | 2.50 | 612.50 | 37769300 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Forrest, N. P. | 07/28/14 | Cont work on redlining draft Findings of Fact. | 4.50 | 4,027.50 | 37774089 |
| Decker, M. A. | 07/28/14 | Call w/ I. Rozenberg re: document retention and subpoena issues. | .40 | 302.00 | 37837836 |
| Decker, M. A. | 07/28/14 | O/C w/ Gurgel re: post-trial brief and proposed statement of facts. | .40 | 302.00 | 37837847 |
| Decker, M. A. | 07/28/14 | Work on draft section of the post trial brief. | 11.00 | 8,305.00 | 37837860 |
| Luft, A. E. | 07/28/14 | Edit section of the post trial brief. | 3.00 | 2,895.00 | 37774841 |
| Luft, A. E. | 07/28/14 | Meet with Elizabeth Block regarding edits. | .80 | 772.00 | 37774852 |
| Luft, A. E. | 07/28/14 | Work on section of post trial brief and meet with E.Block re same | 6.50 | 6,272.50 | 37774858 |
| Luft, A. E. | 07/28/14 | Edit sections of post trial brief | 1.50 | 1,447.50 | 37774876 |
| Rozenberg, I. | 07/28/14 | Work on proposed conclusions of law, including corr w/ A. Gray, review changes to same and forward research to M. Parthum (1.1); meeting with M. Parthum re: same (0.4). | 1.50 | 1,342.50 | 37771485 |
| Parthum, M. J. | 07/28/14 | Incorporating edits and filling gaps on post-trial brief section (4.0); meeting with J. Rosenthal re: conclusions of law (0.4); incorporating edits and filling gaps on conclusions of law (2.4). | 6.80 | 4,556.00 | 37810024 |
| Stein, D. G. | 07/28/14 | Drafting re: litigation (Findings of Fact). | 3.00 | 2,010.00 | 37818084 |
| Gurgel, M. G. | 07/28/14 | Worked on proposed findings of fact (1.5); Worked on proposed findings of fact (0.7); Worked on proposed findings of fact (1.0); Worked on post-trial brief (0.3); Worked on proposed findings of fact (0.7) | 4.20 | 3,087.00 | 37794277 |
| Gurgel, M. G. | 07/28/14 | Worked on proposed findings of fact (5.9); o/c with M. Decker re: same (0.4) | 6.30 | 4,630.50 | 37794601 |
| Queen, D. D. | 07/28/14 | Cont'd edits to Nortel post-trial brief and related research, corr. w/ H. Zelbo et al. (8.2). | 8.20 | 5,781.00 | 37796354 |
| Tunis, B. M. | 07/28/14 | Emailed and corresponded with A. Khmelnitsky regarding searching for documents on litigation issue, as requested by D. Queen | .20 | 121.00 | 37769133 |
| Tunis, B. M. | 07/28/14 | Reviewed documents on litigation issue pulled by A. Khmelnitsky and sent relevant documents on the same to D. Queen for inclusion in litigation document, as he requested | 1.40 | 847.00 | 37769165 |
| Tunis, B. M. | 07/28/14 | Spoke with I. Rozenberg regarding workflow and scheduling. | .20 | 121.00 | 37769560 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Gianis, M. A. | 07/28/14 | Revising findings of fact. | 9.50 | 4,987.50 | 37830105 |
| Olin, A. L. | 07/28/14 | Work on confidentiality project. | 2.50 | 1,312.50 | 37837350 |
| Olin, A. L. | 07/28/14 | Emails with M. Parthum regarding litigation issue. | .30 | 157.50 | 37837424 |
| Shartsis, B. C. | 07/28/14 | Review of trial exhibits for confidentiality concerns (0.7); conf w/ I. Rozenberg re: same (0.5). | 1.20 | 630.00 | 37826818 |
| Block, E. | 07/28/14 | Meet with A. Luft re: edits to post-trial brief (.8); revise post-trial brief (6.1) | 6.90 | 4,174.50 | 37827118 |
| Sweeney, T. M. | 07/28/14 | Distributed revised USBC/DDE docket to attorneys. | .20 | 35.00 | 37795924 |
| New York, Temp. | 07/29/14 | E. McKay: Cite-checked Finding of Facts per M. Gianis. | 8.00 | 1,960.00 | 37824085 |
| New York, Temp. | 07/29/14 | S. Ross: Assisted Nortel team in cite-checking Findings of Fact. | 8.30 | 2,033.50 | 37824601 |
| Khmelnitsky, A. | 07/29/14 | Research re litigation issue for proposed finding of fact. | 12.50 | 2,562.50 | 37804046 |
| Graham, A. | 07/29/14 | Research re litigation issues for post-trial brief | 6.00 | 2,280.00 | 37802908 |
| Graham, A. | 07/29/14 | Research re litigation issues for findings of fact | 3.50 | 1,330.00 | 37802927 |
| Ricchi, L. | 07/29/14 | Pulled sources for, and cite checked Post Trial Brief, Findings of Fact, and Conclusions of Law per M. Gianis. | 6.70 | 1,842.50 | 37821064 |
| Zelbo, H. S. | 07/29/14 | Work on post trial brief (10.5); Conference with J. Rosenthal re: brief (.3); Conference with J. Rosenthal, A. Luft, D. Queen and A. Gray re: brief (.4); Conference with A. Luft, D. Queen and A. Gray re: brief (.8). | 12.00 | 13,980.00 | 37820362 |
| Zelbo, H. S. | 07/29/14 | Emails and calls regarding issues on post petition interest settlement. | .50 | 582.50 | 37820436 |
| Rosenthal, J. A | 07/29/14 | Work on post-hearing brief, including review of trial transcript. | 1.00 | 1,165.00 | 37791963 |
| Rosenthal, J. A | 07/29/14 | Edited COL and telephone calls with H. Zelbo regarding same. | 3.00 | 3,495.00 | 37791967 |
| Rosenthal, J. A | 07/29/14 | Conference with H. Zelbo regarding brief. | .30 | 349.50 | 37791972 |
| Rosenthal, J. A | 07/29/14 | Reviewed discovery requests (.2) follow up telephone call with L. Schweitzer regarding same (.2). | .40 | 466.00 | 37791990 |
| Rosenthal, J. A | 07/29/14 | Telephone call with D. Stein regarding FOF (0.3), reviewed markup and emails regarding same (1.2). | 1.50 | 1,747.50 | 37792006 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Rosenthal, J. A | 07/29/14 | Telephone call with S. Block regarding FOF. | .20 | 233.00 | 37792010 |
| Rosenthal, J. A | 07/29/14 | Conference call with H. Zelbo, A. Luft, D. Queen and A. Gray regarding post-trial brief. | .40 | 466.00 | 37792016 |
| Ferguson, M. K. | 07/29/14 | Cite checking Finding of Facts per M. Gianis. | 11.00 | 3,025.00 | 37789938 |
| Lewis, E. | 07/29/14 | Research re litigation issue for proposed finding of fact. | 13.30 | 2,726.50 | 37804404 |
| Kotoric, A. | 07/29/14 | Cite-checked Findings of Facts per M. Gianis. | 4.30 | 1,053.50 | 37834382 |
| Harris, B. | 07/29/14 | Assisted E. McKay with cite checking findings of facts per M Gianis. | .80 | 196.00 | 37812613 |
| Valette, Z. | 07/29/14 | Conducted Cite Checking of FOF document per M. Gianis. | 7.50 | 1,837.50 | 37781221 |
| Forrest, N. P. | 07/29/14 | Finished work on proposed Findings of Fact and email exchange J. Rosenthal re same. | 2.30 | 2,058.50 | 37790167 |
| Decker, M. A. | 07/29/14 | Drafting section of post-trial brief. | 3.50 | 2,642.50 | 37837889 |
| Decker, M. A. | 07/29/14 | Incorporating edits from H. Zelbo into section of post-trial brief. | 2.00 | 1,510.00 | 37837898 |
| Luft, A. E. | 07/29/14 | Edit post trial brief. | .50 | 482.50 | 37781867 |
| Luft, A. E. | 07/29/14 | Meet with Matthew Gurgel regarding edits to post trial brief. | .50 | 482.50 | 37781883 |
| Luft, A. E. | 07/29/14 | Meet with Howard Zelbo and Daniel Queen regarding edits to post trial brief. | .80 | 772.00 | 37781894 |
| Luft, A. E. | 07/29/14 | Review revisions and comment (1.20); Meet with Elizabeth Block regarding brief (.30). | 1.50 | 1,447.50 | 37781977 |
| Luft, A. E. | 07/29/14 | Meet with Elizabeth Block regarding edits. | .50 | 482.50 | 37781993 |
| Luft, A. E. | 07/29/14 | Review and edit post trial brief section. | .50 | 482.50 | 37782002 |
| Luft, A. E. | 07/29/14 | Review and edit section (3.1); Call with H. Zelbo, D. Queen and J. Rosenthal re: brief (.4). | 3.50 | 3,377.50 | 37782009 |
| Luft, A. E. | 07/29/14 | Work on section of post trial brief. | 2.00 | 1,930.00 | 37783825 |
| Rozenberg, I. | 07/29/14 | Revise proposed conclusions of law per J. Rosenthal comments and related corr and conf w/ J. Rosenthal and others. | 2.50 | 2,237.50 | 37782556 |
| Parthum, M. J. | 07/29/14 | Incorporate edits to conclusions of law (0.7); emails re: conclusions of law and post-trial brief section (0.2). | .90 | 603.00 | 37809897 |
| Stein, D. G. | 07/29/14 | Drafting re: litigation (Findings of Fact) (10.3); T/C with J. Rosenthal re: same (0.3); Met with M. | 11.00 | 7,370.00 | 37818123 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Gianis and M. Gurgel re: same (.4). | | | |
| Gurgel, M. G. | 07/29/14 | Worked on proposed findings of fact (0.2); Worked on proposed findings of fact (0.2); Met with A. Luft to discuss revisions to post-trial brief (0.5); Worked on post-trial brief (0.5); Worked on proposed findings of fact (3.2) | 4.60 | 3,381.00 | 37794743 |
| Gurgel, M. G. | 07/29/14 | Worked on proposed findings of fact (0.8); Worked on proposed findings of fact (0.8); Met with D. Stein and M. Giannis re: proposed findings of fact (0.4); Worked on proposed findings of fact (1.7); worked on proposed findings of fact (0.5) | 4.20 | 3,087.00 | 37794843 |
| Gurgel, M. G. | 07/29/14 | Worked on proposed findings of fact. | .80 | 588.00 | 37794848 |
| Queen, D. D. | 07/29/14 | Prep for meeting/calls (2.00); Meeting/call w/ H. Zelbo, A. Gray, A. Luft re: post-trial brief (.8); meeting/call w/ A. Luft, H. Zelbo, A. Gray, J. Rosenthal re: post-trial brief (.4); cont'd edits to post-trial brief and related research, correspondence w/ H. Zelbo et al. (12.1). | 15.30 | 10,786.50 | 37796385 |
| Gianis, M. A. | 07/29/14 | Revising findings of fact (14.4); Met with D. Stein and M. Gurgel re: same (0.4). | 14.80 | 7,770.00 | 37830167 |
| Block, E. | 07/29/14 | Edit post-trial brief (6.9); meet with A. Luft re: edits to post-trial brief (.3); meet with A. Luft re: edits to post-trial brief (.5). | 7.70 | 4,658.50 | 37827160 |
| Sweeney, T. M. | 07/29/14 | Distributed revised USBC/DDE docket to attorneys. | .20 | 35.00 | 37811067 |
| Schweitzer, L. | 07/29/14 | Review discovery requests (0.4).  T/c LeBlanc re same (0.2).  E/ms Zelbo, Rosenthal, etc. re same (0.2). | .80 | 908.00 | 37942420 |
| Schweitzer, L. | 07/30/14 | E/ms Eckenrod re discovery requests (0.2). T/c LeBlanc re PPI settlement issues (0.2). T/c Abbott re discovery (0.4). F/up e/ms Eckenrod, Abbott, Ray re same (0.4). | 1.20 | 1,362.00 | 37942426 |
| New York, Temp. | 07/30/14 | E. McKay: Coordinated with Library re secondary sources for cite-check per B. Tunis (0.8); compiled sources from Post Trial Brief for associate review per B. Tunis (7.0); cite-checked Finding of Facts per M. Gianis (5.1). | 12.90 | 3,160.50 | 37824129 |
| New York, Temp. | 07/30/14 | S. Ross: Assisted Nortel team in cite-checking Findings of Fact. | 11.30 | 2,768.50 | 37824620 |
| Khmelnitsky, A. | 07/30/14 | Research re litigation issue for proposed finding of fact. | 12.30 | 2,521.50 | 37804047 |
| Graham, A. | 07/30/14 | Research re litigation issues for findings of fact | 8.70 | 3,306.00 | 37802989 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Ricchi, L. | 07/30/14 | Cite-checked Findings of Fact per M. Gianis (12.3 hrs); Attended Hyperlinking PTB meeting with M. Gianis, D. Stein and A. Rahneva (.5hrs); Discussed litigation issues per B. Beller (.5 hrs). | 13.30 | 3,657.50 | 37821447 |
| Zelbo, H. S. | 07/30/14 | Work on post trial brief. | 10.30 | 11,999.50 | 37820560 |
| Rosenthal, J. A | 07/30/14 | Continued work on post-trial brief. | 1.00 | 1,165.00 | 37842260 |
| Rosenthal, J. A | 07/30/14 | Edited FOF and telephone calls and conferences with D. Stein, M. Gianis and M. Gurgel regarding same. | 8.00 | 9,320.00 | 37842268 |
| Rosenthal, J. A | 07/30/14 | Emails regarding discovery issues. | .30 | 349.50 | 37842283 |
| Rosenthal, J. A | 07/30/14 | Emails regarding exhibit issues. | .30 | 349.50 | 37842286 |
| Ferguson, M. K. | 07/30/14 | Cite checking Finding of Facts per M. Gianis. | 11.00 | 3,025.00 | 37810991 |
| Lewis, E. | 07/30/14 | Research re litigation issue for proposed finding of fact. | 11.50 | 2,357.50 | 37804405 |
| Hakkenberg, L. | 07/30/14 | Research on post trial brief for Brent Tunis (3.3); Meeting with I. Rozenberg, B. Tunis and M. Parthum re: legal research (.5). | 3.80 | 1,349.00 | 37819810 |
| Vincze, E. | 07/30/14 | Correspondence re research concerning litigation issues | 2.30 | 816.50 | 37830618 |
| Vincze, E. | 07/30/14 | Research re litigation issues for post trial brief. | 1.50 | 532.50 | 37830643 |
| Kotoric, A. | 07/30/14 | Cite-checked Findings of Facts per M. Gianis. | 8.80 | 2,156.00 | 37823010 |
| Harris, B. | 07/30/14 | Assisted E. McKay with cite checking finding of facts per M. Gianis. | 2.30 | 563.50 | 37824488 |
| Valette, Z. | 07/30/14 | Conducted cite checking of FOF per M. Gianis. | 11.50 | 2,817.50 | 37800488 |
| Decker, M. A. | 07/30/14 | Reviewing sources for post-trial brief. | 4.00 | 3,020.00 | 37837953 |
| Decker, M. A. | 07/30/14 | Incorporating A. Luft's edits into post-trial brief. | 4.00 | 3,020.00 | 37837968 |
| Decker, M. A. | 07/30/14 | O/C with retained professional and L. Ryan re: litigation issues | .50 | 377.50 | 37838007 |
| Luft, A. E. | 07/30/14 | Communications with Howard Zelbo and Daniel Queen re post trial brief | .50 | 482.50 | 37802019 |
| Luft, A. E. | 07/30/14 | Edits to post trial brief | .50 | 482.50 | 37802239 |
| Luft, A. E. | 07/30/14 | Edits to post trial brief | 2.30 | 2,219.50 | 37802274 |
| Luft, A. E. | 07/30/14 | Work on post trial brief. | 8.00 | 7,720.00 | 37802291 |
| Luft, A. E. | 07/30/14 | Revised post trial brief | 1.50 | 1,447.50 | 37802325 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Rozenberg, I. | 07/30/14 | Work on proposed conclusions of law (1.0) including corr and confs w/ M. Parthum, B. Tunis, L. Hakkenberg, Torys and others re: outstanding legal research and edits (.5). | 1.50 | 1,342.50 | 37800483 |
| Parthum, M. J. | 07/30/14 | Meeting with I. Rozenberg, B. Tunis, and L. Hakkenberg re: outstanding legal research (0.5); calls with I. Rozenberg re: outstanding items for conclusions of law (0.5); drafting and filling gaps in conclusions of law (4.8). | 5.80 | 3,886.00 | 37809766 |
| Stein, D. G. | 07/30/14 | Call with retained professional ,M. Gianis, A . Rahneva and L. Ricchi re: litigation issues | .50 | 335.00 | 37818374 |
| Stein, D. G. | 07/30/14 | Drafting re: litigation (Findings of Fact). | 7.50 | 5,025.00 | 37818410 |
| Gurgel, M. G. | 07/30/14 | Worked on proposed findings of fact (3.4); Worked on post-trial brief (1.8) | 5.20 | 3,822.00 | 37821577 |
| Gurgel, M. G. | 07/30/14 | Worked on post-trial brief (1.0); Worked on post-trial brief (1.0); Worked on post-trial brief (1.4); Worked on post-trial brief (2.2). | 5.60 | 4,116.00 | 37821867 |
| Queen, D. D. | 07/30/14 | Cont'd edits to Nortel post-trial brief and related correspondence w/ H. Zelbo, M. Gurgel, E. Block, A. Luft, M. Decker, et al | 11.40 | 8,037.00 | 37838533 |
| Tunis, B. M. | 07/30/14 | Corresponded with E. McKay to organize  sources cited in litigation document | .20 | 121.00 | 37800166 |
| Tunis, B. M. | 07/30/14 | Corresponded with E. McKay regarding missing sources for cite checking of litigation document, as requested by D. Queen | .30 | 181.50 | 37800315 |
| Tunis, B. M. | 07/30/14 | Corresponded with D. Queen regarding cite checking and formatting for litigation document | .40 | 242.00 | 37800355 |
| Tunis, B. M. | 07/30/14 | Met with I. Rozenberg, M. Parthum, and L. Hakkenberg to discuss legal research for litigation document | .50 | 302.50 | 37800381 |
| Tunis, B. M. | 07/30/14 | Cite checked litigation document, as requested by D. Queen | 9.00 | 5,445.00 | 37800854 |
| Beller, B. S. | 07/30/14 | Call with R. Eckenrod re: PPI settlement (.2); follow up work on discovery documents (.3). | .50 | 262.50 | 37846484 |
| Beller, B. S. | 07/30/14 | Work on discovery | 1.60 | 840.00 | 37846515 |
| Gianis, M. A. | 07/30/14 | Revising findings of fact. | 8.30 | 4,357.50 | 37830208 |
| Gianis, M. A. | 07/30/14 | Phone call with retained professional and D. Stein, A. Rahneva and L. Ricchi. | .50 | 262.50 | 37830258 |
| Shartsis, B. C. | 07/30/14 | Extensive review and organization of documents with confidentiality concerns for possible | 5.50 | 2,887.50 | 37827729 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | redactions (5.5) | | | |
| Block, E. | 07/30/14 | Edit post-trial brief. | 7.60 | 4,598.00 | 37827286 |
| Sweeney, T. M. | 07/30/14 | Distributed revised USBC/DDE docket to attorneys. | .20 | 35.00 | 37811449 |
| New York, Temp. | 07/31/14 | E. McKay: Coordinated with Library and Torys re secondary sources for cite-check per B. Tunis (0.9); compiled sources from Post Trial Brief for associate review per D. Queen (7.5); compiled sources from Post Trial Brief for associate review per I. Rozenberg (2.0). | 10.40 | 2,548.00 | 37824430 |
| New York, Temp. | 07/31/14 | S. Ross: Assisted Nortel team in cite-checking Findings of Fact. | 2.80 | 686.00 | 37824636 |
| New York, Temp. | 07/31/14 | S. Ross: Assisted Nortel team in pulling documents for Conclusions of Law. | 2.80 | 686.00 | 37824718 |
| New York, Temp. | 07/31/14 | S. Ross: Assisted Nortel team in pulling documents for Post Trial Brief. | 1.80 | 441.00 | 37824735 |
| Khmelnitsky, A. | 07/31/14 | Research re: litigation issue for proposed finding of fact. | 12.00 | 2,460.00 | 37822748 |
| Graham, A. | 07/31/14 | Research re litigation issues for the proposed findings of fact | 3.00 | 1,140.00 | 37820602 |
| Graham, A. | 07/31/14 | Substantive cite check of the post-trial brief | 4.00 | 1,520.00 | 37820682 |
| Ricchi, L. | 07/31/14 | Located Allocation positions per A. Luft (.2 hrs); Attended Post Trial Briefing Filing Logistics meeting per D. Stein (.5 hrs partial participant); Cite checked Findings of Fact per M. Gianis (7.8 hrs). | 8.50 | 2,337.50 | 37822862 |
| Rosenthal, J. A | 07/31/14 | Edited post-trial brief and telephone calls with H. Zelbo regarding same. | 8.00 | 9,320.00 | 37842301 |
| Rosenthal, J. A | 07/31/14 | Emails regarding FOF and COL and edited same. | 1.00 | 1,165.00 | 37842303 |
| Rosenthal, J. A | 07/31/14 | Conference with J. Moessner regarding FOF/COL project. | .30 | 349.50 | 37842307 |
| Rosenthal, J. A | 07/31/14 | Prep for meeting (.5); Team meeting regarding upcoming tasks for FOF, COL and brief (1.0). | 1.50 | 1,747.50 | 37842357 |
| Ferguson, M. K. | 07/31/14 | Pulling sources for Conclusions of Law per I. Rozenberg. (7.70) | 7.70 | 2,117.50 | 37811021 |
| Lewis, E. | 07/31/14 | Research re: litigation issue for proposed finding of fact. | 10.50 | 2,152.50 | 37822604 |
| Hakkenberg, L. | 07/31/14 | Post trial brief research for Brent Tunis. | 2.50 | 887.50 | 37820803 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Kotoric, A. | 07/31/14 | Cite-checked Findings of Fact per M. Gianis. Added demonstratives to Nortel Notebook per E. McKay. | 6.00 | 1,470.00 | 37822759 |
| Harris, B. | 07/31/14 | Assisted E. McKay with cite checking Finding of Facts per M. Gianis. | 3.50 | 857.50 | 37827486 |
| Forrest, N. P. | 07/31/14 | Work on review and revising draft conclusions of law. | 3.50 | 3,132.50 | 37829072 |
| Moessner, J. M. | 07/31/14 | Discussion with H. Zelbo re brief status. | .30 | 226.50 | 37828007 |
| Moessner, J. M. | 07/31/14 | Discussion with M. Decker re case status and status of brief, proposed findings of fact and conclusions of law. | .50 | 377.50 | 37828030 |
| Moessner, J. M. | 07/31/14 | Meeting with J. Rosenthal re proposed findings of fact. | .30 | 226.50 | 37828051 |
| Moessner, J. M. | 07/31/14 | Review and revise proposed findings of fact. | 2.00 | 1,510.00 | 37828059 |
| Moessner, J. M. | 07/31/14 | Team meeting re filings. | 1.00 | 755.00 | 37828073 |
| Decker, M. A. | 07/31/14 | O/C w/ Gurgel re: post trial brief and statement of facts. | .30 | 226.50 | 37838057 |
| Decker, M. A. | 07/31/14 | Mtg w/ Zelbo, Luft, Rosenthal, Rozenberg, Gurgel, Moessner, Stein, Gianis, Queen, Block, Tunis, Parthum re post trial brief | 1.10 | 830.50 | 37838067 |
| Decker, M. A. | 07/31/14 | Work on sources for post trial brief,and emails w/ retained professionals re: same. | 1.50 | 1,132.50 | 37838084 |
| Decker, M. A. | 07/31/14 | Incorporating A. Luft's edits into section of brief (1) Meeting w/ Moesnner re: brief (0.5). | 1.50 | 1,132.50 | 37838100 |
| Luft, A. E. | 07/31/14 | Call with Howard Zelbo re post trial brief | .30 | 289.50 | 37819832 |
| Luft, A. E. | 07/31/14 | Work on post trial brief and meet with Howard Zelbo. | 3.00 | 2,895.00 | 37819862 |
| Luft, A. E. | 07/31/14 | Edit section of brief (2.7); Meeting with D. Stein re: Find of Facts (.3). | 3.00 | 2,895.00 | 37819900 |
| Luft, A. E. | 07/31/14 | Team Meeting re: brief. | 1.50 | 1,447.50 | 37819941 |
| Luft, A. E. | 07/31/14 | Edit post trial brief. | .50 | 482.50 | 37826811 |
| Luft, A. E. | 07/31/14 | Edit post trial brief. | 2.30 | 2,219.50 | 37826822 |
| Rozenberg, I. | 07/31/14 | Work on proposed conclusions of law, including correspondence with team (0.6) and conference w/ H. Zelbo, J. Rosenthal, A. Luft, M. Parthum, J. Moessner, M. Gurgel, D. Stein, J. Moessner, M. Gianis, D. Queen, E. Block and B. Tunis re: same (1.00) and editing same (3.00); calls with M. | 5.00 | 4,475.00 | 37819487 |

| <u>NAME</u> | <u>DATE</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> | <u>INDEX</u> |
|---|---|---|---|---|---|
| | | Parthum (0.4). | | | |
| Erickson, J. R. | 07/31/14 | Document support and database management (searches and assistance with trial materials and post-trial briefing research projects) (1.0); Review team correspondence re post-trial issues (.4) | 1.40 | 532.00 | 37819918 |
| Erickson, J. R. | 07/31/14 | Team meeting with H. Zelbo, J. Rosenthal, associate team re post-trial filings (1.00). | 1.00 | 380.00 | 37819936 |
| Parthum, M. J. | 07/31/14 | Meeting with H. Zelbo, J. Rosenthal, A. Luft, I. Rozenberg, and others re: post-trial brief, findings of fact and conclusions of law (0.6 partial attendance); calls with I. Rozenberg about outstanding issues (0.4); supplying citations for post-trial brief (0.4); communications with B. Tunis re: legal research (0.4); revising conclusions of law (0.6); comparing conclusions of law to post-trial brief (3.0). | 5.40 | 3,618.00 | 37820294 |
| Stein, D. G. | 07/31/14 | Team meeting re: litigation (post-trial filings). | 1.00 | 670.00 | 37818435 |
| Stein, D. G. | 07/31/14 | Drafting re: litigation (Findings of Fact). | 8.00 | 5,360.00 | 37818443 |
| Stein, D. G. | 07/31/14 | Meeting with M. Gurgel and M. Gianis re: litigation (Findings of Fact). | .50 | 335.00 | 37818482 |
| Stein, D. G. | 07/31/14 | Meeting with A. Luft re: litigation (Findings of Fact). | .30 | 201.00 | 37818525 |
| Gurgel, M. G. | 07/31/14 | Worked on post-trial brief (0.2); Worked on proposed findings of fact (1.0); Worked on proposed findings of fact (1.0); Worked on proposed findings of fact (1.9) | 4.10 | 3,013.50 | 37822103 |
| Gurgel, M. G. | 07/31/14 | Worked on proposed findings of fact (1.5); Worked on proposed findings of fact (0.2); Met with D. Stein and M. Gianis re: proposed findings of fact (.5); Worked on proposed findings of fact (0.3); Worked on proposed findings of fact (1.2) | 3.30 | 2,425.50 | 37822248 |
| Gurgel, M. G. | 07/31/14 | Met with litigation team re: briefs (0.9 partial); Worked on proposed findings of fact (0.6); Worked on proposed findings of fact (0.7); Worked on proposed findings of fact (3.6); O/c M. Decker re: same (.3) | 6.10 | 4,483.50 | 37822318 |
| Queen, D. D. | 07/31/14 | Cont'd edits to Nortel post-trial brief and related correspondence w/ H. Zelbo, M. Gurgel, E. Block, A. Luft, M. Decker, et al (8.6); meeting w/ brief, PFOF, and COL teams (1.00). | 9.60 | 6,768.00 | 37838544 |
| Rahneva, A. A. | 07/31/14 | Post-trial brief data prep | 1.00 | 380.00 | 37812906 |
| Tunis, B. M. | 07/31/14 | Attended team meeting to discuss post-trial brief | .60 | 363.00 | 37838707 |

| **NAME** | **DATE** | **DESCRIPTION** | **HOURS** | **AMOUNT** | **INDEX** |
|---|---|---|---|---|---|
| | | workflow and assignments (partial attendance). | | | |
| Tunis, B. M. | 07/31/14 | Prep for team meeting to discuss post-trial brief workflow and assignments, as requested by J. Rosenthal. | .10 | 60.50 | 37838708 |
| Tunis, B. M. | 07/31/14 | Corresponded with E. McKay and Z. Valette regarding missing sources for cite checking of litigation document, as requested by D. Queen | .60 | 363.00 | 37838715 |
| Tunis, B. M. | 07/31/14 | Reviewed research for litigation document prepared by L. Hakkenberg, as requested by I. Rozenberg. Provided comments on the same and discussed and sent the research to M. Parthum for inclusion into the same litigation document | 2.20 | 1,331.00 | 37838716 |
| Tunis, B. M. | 07/31/14 | Cite checked litigation document, as requested by D. Queen | 4.30 | 2,601.50 | 37838718 |
| Beller, B. S. | 07/31/14 | Draft reply brief sections re PPI settlement | .70 | 367.50 | 37846534 |
| Beller, B. S. | 07/31/14 | Review e/ms re PPI discovery | .40 | 210.00 | 37846546 |
| Beller, B. S. | 07/31/14 | Review discovery requests (.2); Draft reply brief sections re PPI (2.4) | 2.60 | 1,365.00 | 37846566 |
| Gianis, M. A. | 07/31/14 | Revising findings of fact (11.0) meeting with litigation team re same (1.0) Met w/ D. Stein and M. Gurgel re: same (.5). | 12.50 | 6,562.50 | 37835266 |
| Block, E. | 07/31/14 | Edit post-trial brief (7.7); review draft proposed findings of fact (.4); team meeting re: upcoming deadline for brief, proposed findings of facts, and proposed conclusions of a law (.8 partial). | 8.90 | 5,384.50 | 37827342 |
| Sweeney, T. M. | 07/31/14 | Distributed revised USBC/DDE docket to attorneys. | .20 | 35.00 | 37811672 |
| | | **MATTER TOTALS:** | **3,127.50** | **1,928,388.00** | |