**Exhibit B**

**EXPENSE SUMMARY**[1]

Nortel Networks Inc., *et al.*
(Case No. 09-10138 (KG))

July 1, 2014 through July 31, 2014

| Expense Category | | Total Expenses |
|---|---|---|
| Telephone | | $1,565.06 |
| Travel – Transportation | | 28,760.35 |
| Travel – Lodging | | 139,551.58 |
| Travel – Meals | | 8,186.89 |
| Mailing and Shipping Charges | | 1,591.03 |
| Scanning Charges (at $0.10/page) | | 122.50 |
| Duplicating Charges (at $0.10/page) | | 3,106.30 |
| Color Duplicating Charges (at $0.65/page) | | 396.50 |
| Legal Research | Lexis | 2,264.06 |
| | Westlaw | 9,055.92 |
| Late Work – Meals | | 2,730.02 |
| Late Work – Transportation | | 28,142.74 |
| Conference Meals | | 5,496.54 |
| Other Charges | | 7,432.27 |
| Expert Expenses | | 54,668.79 |
| **Grand Total Expenses** | | **$293,070.55** |

---

[1] Note: This Application includes certain expenses incurred during a period related to a previously submitted fee application, but not entered into the Cleary Gottlieb accounting system until the period covered by this Application.

Note: This Application includes certain expenses incurred during a period related to a previously submitted fee application but not entered into the Cleary Gottlieb accounting system until the period covered by this Application.

| Date | Amount | Narrative | |
|------|--------|-----------|---|
| | | | |
| **Telephone** | | | |
| | | | |
| 3/13/2014 | 12.90 | Conference Call Charges Conf. ID : | Name: Jeffrey A. Rosenthal |
| 3/13/2014 | 7.24 | Conference Call Charges Conf. ID : | Name: Marla Decker |
| 3/13/2014 | 11.55 | Conference Call Charges Conf. ID : | Name: Shira Kaufman |
| 3/13/2014 | 2.96 | Conference Call Charges Conf. ID : | Name: Stephanie Sado |
| 3/14/2014 | 1.42 | Conference Call Charges Conf. ID : | Name: Jeffrey A. Rosenthal |
| 3/14/2014 | 2.25 | Conference Call Charges Conf. ID : | Name: JODI ERICKSON |
| 3/14/2014 | 7.47 | Conference Call Charges Conf. ID : | Name: Kara A. Hailey |
| 3/14/2014 | 2.96 | Conference Call Charges Conf. ID : | Name: Russell Eckenrod |
| 3/17/2014 | 1.40 | Conference Call Charges Conf. ID : | Name: Jessica Uziel |
| 3/18/2014 | 28.86 | Conference Call Charges Conf. ID : | Name: Ann Nee |
| 3/18/2014 | 10.65 | Conference Call Charges Conf. ID : | Name: Jesse Sherrett |
| 3/19/2014 | 10.65 | Conference Call Charges Conf. ID : | Name: Eugene Karlik |
| 3/19/2014 | 12.80 | Conference Call Charges Conf. ID : | Name: Jeffrey A. Rosenthal |
| 3/20/2014 | 12.77 | Conference Call Charges Conf. ID : | Name: Ann Nee |
| 3/20/2014 | 8.36 | Conference Call Charges Conf. ID : | Name: Darryl G. Stein |
| 3/20/2014 | 3.64 | Conference Call Charges Conf. ID : | Name: James L. Bromley |
| 3/20/2014 | 1.40 | Conference Call Charges Conf. ID : | Name: Jeremy Opolsky |
| 3/21/2014 | 10.60 | Conference Call Charges Conf. ID : | Name: Ann Nee |
| 3/21/2014 | 2.11 | Conference Call Charges Conf. ID : | Name: James L. Bromley |
| 3/21/2014 | 2.80 | Conference Call Charges Conf. ID : | Name: Russell Eckenrod |
| 3/26/2014 | 3.33 | Conference Call Charges Conf. ID : | Name: Eugene Karlik |
| 3/26/2014 | 7.24 | Conference Call Charges Conf. ID : | Name: James L. Bromley |
| 3/26/2014 | 3.78 | Conference Call Charges Conf. ID : | Name: Russell Eckenrod |
| 3/27/2014 | 23.02 | Conference Call Charges Conf. ID : | Name: Avi E. Luft |
| 3/27/2014 | 12.52 | Conference Call Charges Conf. ID : | Name: NORTEL 1 |
| 3/28/2014 | 0.47 | Conference Call Charges Conf. ID : | Name: Jessica Uziel |
| 3/28/2014 | 2.39 | Conference Call Charges Conf. ID : | Name: Jessica Uziel |
| 3/28/2014 | 8.45 | Conference Call Charges Conf. ID : | Name: JODI ERICKSON |
| 3/28/2014 | 25.88 | Conference Call Charges Conf. ID : | Name: NORTEL 1 |
| 3/28/2014 | 2.33 | Conference Call Charges Conf. ID : | Name: Russell Eckenrod |
| 3/29/2014 | 2.63 | Conference Call Charges Conf. ID : | Name: Marla Decker |
| 3/30/2014 | 1.74 | Conference Call Charges Conf. ID : | Name: Marla Decker |
| 4/1/2014 | 5.62 | Conference Call Charges Conf. ID : | Name: Ann Nee |
| 4/1/2014 | 10.14 | Conference Call Charges Conf. ID : | Name: James L. Bromley |

| Date | Amount | Narrative | |
|------|--------|-----------|---|
| 4/1/2014 | 1.73 | Conference Call Charges Conf. ID : | Name: Jeffrey A. Rosenthal |
| 4/2/2014 | 3.97 | Conference Call Charges Conf. ID : | Name: Eugene Karlik |
| 4/2/2014 | 4.52 | Conference Call Charges Conf. ID : | Name: Inna Rozenberg |
| 4/2/2014 | 5.15 | Conference Call Charges Conf. ID : | Name: Margot Gianis |
| 4/3/2014 | 9.58 | Conference Call Charges Conf. ID : | Name: Antonia Rahneva |
| 4/3/2014 | 30.38 | Conference Call Charges Conf. ID : | Name: NORTEL 1 |
| 4/4/2014 | 5.56 | Conference Call Charges Conf. ID : | Name: Avi E. Luft |
| 4/4/2014 | 8.84 | Conference Call Charges Conf. ID : | Name: JODI ERICKSON |
| 4/4/2014 | 18.96 | Conference Call Charges Conf. ID : | Name: NORTEL 1 |
| 4/4/2014 | 10.69 | Conference Call Charges Conf. ID : | Name: NORTEL 2 |
| 4/5/2014 | 2.43 | Conference Call Charges Conf. ID : | Name: Jesse Sherrett |
| 4/6/2014 | 3.55 | Conference Call Charges Conf. ID : | Name: Lisa M. Schweitzer |
| 4/7/2014 | 2.39 | Conference Call Charges Conf. ID : | Name: Darryl G. Stein |
| 4/7/2014 | 1.57 | Conference Call Charges Conf. ID : | Name: Russell Eckenrod |
| 4/8/2014 | 2.80 | Conference Call Charges Conf. ID : | Name: Ashley Siegel |
| 4/8/2014 | 7.00 | Conference Call Charges Conf. ID : | Name: Benjamin Shartsis |
| 4/8/2014 | 5.22 | Conference Call Charges Conf. ID : | Name: Louis Lipner |
| 4/8/2014 | 44.68 | Conference Call Charges Conf. ID : | Name: NORTEL 1 |
| 4/9/2014 | 6.03 | Conference Call Charges Conf. ID : | Name: Daniel Queen |
| 4/9/2014 | 0.74 | Conference Call Charges Conf. ID : | Name: Darryl G. Stein |
| 4/9/2014 | 3.45 | Conference Call Charges Conf. ID : | Name: Eugene Karlik |
| 4/9/2014 | 3.64 | Conference Call Charges Conf. ID : | Name: JODI ERICKSON |
| 4/9/2014 | 1.88 | Conference Call Charges Conf. ID : | Name: Margot Gianis |
| 4/9/2014 | 6.03 | Conference Call Charges Conf. ID : | Name: Mark Grube |
| 4/9/2014 | 7.47 | Conference Call Charges Conf. ID : | Name: Matthew Gurgel |
| 4/10/2014 | 8.59 | Conference Call Charges Conf. ID : | Name: Avi E. Luft |
| 4/10/2014 | 15.38 | Conference Call Charges Conf. ID : | Name: NORTEL 1 |
| 4/12/2014 | 12.38 | Conference Call Charges Conf. ID : | Name: Jeffrey A. Rosenthal |
| 4/13/2014 | 2.90 | Conference Call Charges Conf. ID : | Name: Matthew Gurgel |
| 4/13/2014 | 47.23 | TEL & TEL N366001123872140216 Aganga-Williams | |
| 4/14/2014 | 1.64 | Conference Call Charges Conf. ID : | Name: Jeffrey A. Rosenthal |
| 4/14/2014 | 29.99 | Conference Call Charges Conf. ID : | Name: NORTEL 1 |
| 4/15/2014 | 6.32 | Conference Call Charges Conf. ID : | Name: James L. Bromley |
| 4/15/2014 | 7.10 | Conference Call Charges Conf. ID : | Name: Jesse Sherrett |
| 4/15/2014 | 5.18 | Conference Call Charges Conf. ID : | Name: Marla Decker |
| 4/16/2014 | 17.46 | Conference Call Charges Conf. ID : | Name: Ann Nee |
| 4/16/2014 | 4.96 | Conference Call Charges Conf. ID : | Name: Brent Tunis |
| 4/17/2014 | 8.32 | Conference Call Charges Conf. ID : | Name: Eugene Karlik |
| 4/17/2014 | 2.06 | Conference Call Charges Conf. ID : | Name: Jeffrey A. Rosenthal |
| 4/18/2014 | 14.91 | Conference Call Charges Conf. ID : | Name: Darryl G. Stein |

| Date | Amount | Narrative |
|---|---|---|
| 4/21/2014 | 2.19 | Conference Call Charges Conf. ID :     Name: Darryl G. Stein |
| 4/21/2014 | 1.64 | Conference Call Charges Conf. ID :     Name: Jeffrey A. Rosenthal |
| 4/21/2014 | 1.93 | Conference Call Charges Conf. ID :     Name: Jeffrey A. Rosenthal |
| 4/22/2014 | 9.40 | Conference Call Charges Conf. ID :     Name: Darryl G. Stein |
| 4/22/2014 | 16.96 | Conference Call Charges Conf. ID :     Name: Darryl G. Stein |
| 4/22/2014 | 2.80 | Conference Call Charges Conf. ID :     Name: Matthew Gurgel |
| 4/23/2014 | 7.62 | Conference Call Charges Conf. ID :     Name: Alexandra McCown |
| 4/23/2014 | 26.86 | Conference Call Charges Conf. ID :     Name: Darryl G. Stein |
| 4/23/2014 | 4.91 | Conference Call Charges Conf. ID :     Name: Rebecca Reeb |
| 4/24/2014 | 1.77 | Conference Call Charges Conf. ID :     Name: Eugene Karlik |
| 4/24/2014 | 5.66 | Conference Call Charges Conf. ID :     Name: Kara A. Hailey |
| 4/25/2014 | 1.96 | Conference Call Charges Conf. ID :     Name: Daniel Queen |
| 4/25/2014 | 28.74 | Conference Call Charges Conf. ID :     Name: JODI ERICKSON |
| 4/25/2014 | 5.75 | Conference Call Charges Conf. ID :     Name: Russell Eckenrod |
| 4/26/2014 | 10.37 | Conference Call Charges Conf. ID :     Name: Alexandra McCown |
| 4/27/2014 | 6.21 | Conference Call Charges Conf. ID :     Name: James L. Bromley |
| 4/27/2014 | 25.00 | Telephone Call Charges: Jesse D. H. Sherrett |
| 4/28/2014 | 7.96 | Conference Call Charges Conf. ID :     Name: Jesse Sherrett |
| 4/28/2014 | 3.23 | Conference Call Charges Conf. ID :     Name: JODI ERICKSON |
| 4/29/2014 | 16.50 | Conference Call Charges Conf. ID :     Name: Darryl G. Stein |
| 4/29/2014 | 19.15 | Conference Call Charges Conf. ID :     Name: Inna Rozenberg |
| 4/30/2014 | 2.48 | Conference Call Charges Conf. ID :     Name: Eugene Karlik |
| 4/30/2014 | 4.63 | Conference Call Charges Conf. ID :     Name: JODI ERICKSON |
| 5/1/2014 | 1.30 | Conference Call Charges Conf. ID :     Name: Alexandra McCown |
| 5/1/2014 | 3.04 | Conference Call Charges Conf. ID :     Name: Alexandra McCown |
| 5/1/2014 | 16.54 | Conference Call Charges Conf. ID :     Name: Inna Rozenberg |
| 5/2/2014 | 5.19 | Conference Call Charges Conf. ID :     Name: Alexandra McCown |
| 5/2/2014 | 15.18 | Conference Call Charges Conf. ID :     Name: Inna Rozenberg |
| 5/2/2014 | 2.36 | Conference Call Charges Conf. ID :     Name: Marla Decker |
| 5/2/2014 | 2.67 | Conference Call Charges Conf. ID :     Name: Russell Eckenrod |
| 5/3/2014 | 13.69 | Conference Call Charges Conf. ID :     Name: Alexandra McCown |
| 5/3/2014 | 8.18 | Conference Call Charges Conf. ID :     Name: JODI ERICKSON |
| 5/4/2014 | 5.05 | Conference Call Charges Conf. ID :     Name: Inna Rozenberg |
| 5/5/2014 | 6.69 | Conference Call Charges Conf. ID :     Name: Inna Rozenberg |
| 5/5/2014 | 2.57 | Conference Call Charges Conf. ID :     Name: James L. Bromley |
| 5/5/2014 | 4.95 | Conference Call Charges Conf. ID :     Name: Jesse Sherrett |
| 5/6/2014 | 9.30 | Conference Call Charges Conf. ID :     Name: Alexandra McCown |
| 5/6/2014 | 13.57 | Conference Call Charges Conf. ID :     Name: Darryl G. Stein |
| 5/6/2014 | 1.69 | Conference Call Charges Conf. ID :     Name: Inna Rozenberg |
| 5/6/2014 | 3.33 | Conference Call Charges Conf. ID :     Name: Marla Decker |

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/7/2014 | 2.34 | Conference Call Charges Conf. ID :      Name: Antonia Rahneva |
| 5/7/2014 | 6.26 | Conference Call Charges Conf. ID :      Name: David Maccallum |
| 5/7/2014 | 2.33 | Conference Call Charges Conf. ID :      Name: Eugene Karlik |
| 5/7/2014 | 9.84 | Conference Call Charges Conf. ID :      Name: Inna Rozenberg |
| 5/7/2014 | 3.13 | Conference Call Charges Conf. ID :      Name: Jesse Sherrett |
| 5/7/2014 | 7.18 | Conference Call Charges Conf. ID :      Name: JODI ERICKSON |
| 5/7/2014 | 19.85 | Conference Call Charges Conf. ID :      Name: JODI ERICKSON |
| 5/8/2014 | 5.10 | Conference Call Charges Conf. ID :      Name: Darryl G. Stein |
| 5/8/2014 | 2.24 | Conference Call Charges Conf. ID :      Name: Russell Eckenrod |
| 5/8/2014 | 4.11 | Conference Call Charges Conf. ID :      Name: Russell Eckenrod |
| 5/9/2014 | 10.88 | Conference Call Charges Conf. ID :      Name: Alexandra McCown |
| 5/9/2014 | 8.94 | Conference Call Charges Conf. ID :      Name: Darryl G. Stein |
| 5/9/2014 | 21.64 | Conference Call Charges Conf. ID :      Name: Inna Rozenberg |
| 5/9/2014 | 0.79 | Conference Call Charges Conf. ID :      Name: Jesse Sherrett |
| 5/9/2014 | 15.05 | Conference Call Charges Conf. ID :      Name: Lisa M. Schweitzer |
| 5/9/2014 | 3.04 | Conference Call Charges Conf. ID :      Name: Russell Eckenrod |
| 5/10/2014 | 10.36 | Conference Call Charges Conf. ID :      Name: Darryl G. Stein |
| 5/10/2014 | 14.29 | Conference Call Charges Conf. ID :      Name: Darryl G. Stein |
| 5/10/2014 | 2.25 | Conference Call Charges Conf. ID :      Name: Inna Rozenberg |
| 5/11/2014 | 0.83 | Conference Call Charges Conf. ID :      Name: Darryl G. Stein |
| 5/12/2014 | 8.37 | Conference Call Charges Conf. ID :      Name: Avi E. Luft |
| 5/12/2014 | 5.41 | Conference Call Charges Conf. ID :      Name: Benjamin Beller |
| 5/12/2014 | 47.00 | Conference Call Charges Conf. ID :      Name: Darryl G. Stein |
| 5/12/2014 | 1.18 | Conference Call Charges Conf. ID :      Name: Howard S. Zelbo |
| 5/12/2014 | 18.62 | Conference Call Charges Conf. ID :      Name: Inna Rozenberg |
| 5/12/2014 | 3.93 | Conference Call Charges Conf. ID :      Name: James L. Bromley |
| 5/12/2014 | 0.85 | Conference Call Charges Conf. ID :      Name: Marla Decker |
| 5/12/2014 | 4.96 | Conference Call Charges Conf. ID :      Name: Telecommunications 2 |
| 5/27/2014 | 25.00 | Telephone Call Charges: Jesse D. H. Sherrett |
| 6/10/2014 | 21.45 | Telephone Call Charges: Jesse D. H. Sherrett |
| 6/25/2014 | 20.08 | Telephone Call Charges: Ronald J. Coleman |
| 7/30/2014 | 1.04 | Telephone Call Charges: Darryl G. Stein |
| 7/30/2014 | 59.63 | Telephone Call Charges: Nabeel M. Rizvi |
| 7/30/2014 | 13.16 | Telephone Call Charges: Timothy C. Nassau |
| 7/30/2014 | 13.16 | Telephone Call Charges: Timothy C. Nassau |
| 7/30/2014 | 13.24 | Telephone Call Charges: Timothy C. Nassau |
| 7/30/2014 | 13.26 | Telephone Call Charges: Timothy C. Nassau |
| 7/30/2014 | 13.26 | Telephone Call Charges: Timothy C. Nassau |
| 7/30/2014 | 15.49 | Telephone Call Charges: Timothy C. Nassau |
| 7/30/2014 | 24.82 | Telephone Call Charges: Timothy C. Nassau |

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/30/2014 | 100.12 | Telephone Call Charges: Timothy C. Nassau |
| 7/31/2014 | 1.07 | Telephone Call Charges: Margot A. Gianis |
| 7/31/2014 | 13.48 | Telephone Call Charges: Margot A. Gianis |
| **TOTAL:** | **1,565.06** | |
| | | |
| **Travel - Transportation[1]** | | |
| | | |
| 7/20/2011 | -47.25 | TRAVEL - TRANSPORTATION - McRae Trip to North Carolina (credit) |
| 3/24/2014 | 75.21 | TRAVEL - TRANSPORTATION - Rosenthal Trip to Toronto (ride to airport) |
| 3/27/2014 | 55.72 | TRAVEL - TRANSPORTATION - Rosenthal Trip to Toronto (ride from airport) |
| 3/30/2014 | 49.79 | TRAVEL - TRANSPORTATION - Block Trip to Toronto (ride to airport) |
| 4/7/2014 | 89.88 | TRAVEL - TRANSPORTATION - Gopaul Trip to Toronto (ride from airport) |
| 4/8/2014 | 67.41 | TRAVEL - TRANSPORTATION - Kennedy (Chilmark Partners) Trip to New York (ride to airport - authorized by Block) |
| 4/29/2014 | 12.00 | TRAVEL - TRANSPORTATION - Smoler Trip to Delaware (ride within Delaware) |
| 5/1/2014 | 65.65 | TRAVEL - TRANSPORTATION - Gopaul Trip to Toronto (ride to airport) |
| 5/6/2014 | 77.66 | TRAVEL - TRANSPORTATION - Block (Torys LLP) Trip to New York (ride to airport - authorized by Bromley) |
| 5/8/2014 | 69.48 | TRAVEL - TRANSPORTATION - Gopaul Trip to Delaware (ride to train station) |
| 5/9/2014 | 52.25 | TRAVEL - TRANSPORTATION - Gurgel Trip to Toronto (booking fee) |
| 5/9/2014 | 1,230.00 | TRAVEL - TRANSPORTATION - Gurgel Trip to Toronto (roundtrip airplane ticket) |
| 5/10/2014 | 49.79 | TRAVEL - TRANSPORTATION - Aganga-Williams Trip to Toronto (ride to airport) |
| 5/10/2014 | 118.01 | TRAVEL - TRANSPORTATION - Chung Trip to Toronto (ride to airport) |
| 5/11/2014 | 100.89 | TRAVEL - TRANSPORTATION - Kaufman Trip to Toronto (ride to airport) |
| 5/11/2014 | 112.01 | TRAVEL - TRANSPORTATION - Rosenthal Trip to Toronto (ride to airport) |
| 5/12/2014 | 67.88 | TRAVEL - TRANSPORTATION - Gurgel Trip to Toronto (ride within Toronto) |
| 5/13/2014 | 52.23 | TRAVEL - TRANSPORTATION - Dandelet Trip to Toronto (ride to airport) |
| 5/13/2014 | 8.30 | TRAVEL - TRANSPORTATION - Hakkenberg Trip to Delaware (ride within Delaware) |
| 5/13/2014 | 49.79 | TRAVEL - TRANSPORTATION - Sherrett Trip to Toronto (ride to airport) |
| 5/14/2014 | 60.03 | TRAVEL - TRANSPORTATION - Nee Trip to Toronto (ride to airport) |
| 5/15/2014 | -1,195.66 | TRAVEL - TRANSPORTATION - Gurgel Trip to Toronto (credit) |
| 5/15/2014 | 338.00 | TRAVEL - TRANSPORTATION - Gurgel Trip to Toronto (one-way airplane ticket) |
| 5/15/2014 | 76.24 | TRAVEL - TRANSPORTATION - Gurgel Trip to Toronto (ride within Toronto) |
| 5/16/2014 | 98.88 | TRAVEL - TRANSPORTATION - Rosenthal Trip to Toronto (ride from airport) |
| 5/16/2014 | 112.38 | TRAVEL - TRANSPORTATION - Sherrett Trip to Toronto (ride from airport) |
| 5/17/2014 | 79.39 | TRAVEL - TRANSPORTATION - Parthum Trip to Ohio (ride to airport) |
| 5/17/2014 | 126.02 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Ohio (ride to airport) |
| 5/18/2014 | 77.07 | TRAVEL - TRANSPORTATION - Aganga-Williams Trip to Toronto (ride to airport) |
| 5/18/2014 | 191.62 | TRAVEL - TRANSPORTATION - Bromley Trip to Toronto (ride to airport) |
| 5/18/2014 | 103.00 | TRAVEL - TRANSPORTATION - Dandelet Trip to Toronto (ride to airport) |
| 5/18/2014 | 57.58 | TRAVEL - TRANSPORTATION - Tunis Trip to Toronto (ride to airport) |
| 5/19/2014 | 151.00 | TRAVEL - TRANSPORTATION - Gurgel Trip to Delaware (one-way train ticket) |

**EXPENSE SUMMARY**
**July 1, 2014 through July 31, 2014**

In re Nortel Networks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/19/2014 | 68.94 | TRAVEL - TRANSPORTATION - Sherrett Trip to Toronto (ride to airport) |
| 5/21/2014 | 10.70 | TRAVEL - TRANSPORTATION - Hakkenberg Trip to Delaware (ride to train station) |
| 5/21/2014 | 7.66 | TRAVEL - TRANSPORTATION - Hakkenberg Trip to Delaware (ride within Delaware) |
| 5/21/2014 | 88.99 | TRAVEL - TRANSPORTATION - Sherrett Trip to Toronto (ride from airport) |
| 5/22/2014 | 58.17 | TRAVEL - TRANSPORTATION - Aganga-Williams Trip to Toronto (ride from airport) |
| 5/22/2014 | 45.00 | TRAVEL - TRANSPORTATION - Gurgel Trip to Delaware (booking fee) |
| 5/22/2014 | -60.00 | TRAVEL - TRANSPORTATION - McCown Trip to Delaware (credit) |
| 5/22/2014 | -56.00 | TRAVEL - TRANSPORTATION - McCown Trip to Delaware (credit) |
| 5/22/2014 | 114.94 | TRAVEL - TRANSPORTATION - Stein Trip to Toronto (ride to airport) |
| 5/23/2014 | 9.43 | TRAVEL - TRANSPORTATION - Gianis Trip to Toronto (ride within Toronto) |
| 5/25/2014 | 12.43 | TRAVEL - TRANSPORTATION - Gianis Trip to Toronto (ride within Toronto) |
| 5/26/2014 | 109.45 | TRAVEL - TRANSPORTATION - Nassau Trip to Toronto (ride to airport) |
| 5/26/2014 | 10.00 | TRAVEL - TRANSPORTATION - Smoler Trip to Delaware (ride within Delaware) |
| 5/27/2014 | 33.86 | TRAVEL - TRANSPORTATION - Gurgel Trip to Delaware (ride to train station) |
| 5/27/2014 | 141.71 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Toronto (ride to airport) |
| 5/27/2014 | 58.17 | TRAVEL - TRANSPORTATION - Siegel Trip to Toronto (ride to airport) |
| 5/28/2014 | 70.50 | TRAVEL - TRANSPORTATION - Aganga-Williams Trip to Toronto (ride to airport) |
| 5/28/2014 | 45.00 | TRAVEL - TRANSPORTATION - Kaufman Trip to Delaware (booking fee) |
| 5/28/2014 | 151.00 | TRAVEL - TRANSPORTATION - Kaufman Trip to Delaware (one-way train ticket) |
| 5/29/2014 | 151.00 | TRAVEL - TRANSPORTATION - Gurgel Trip to Delaware (one-way train ticket) |
| 5/30/2014 | 69.48 | TRAVEL - TRANSPORTATION - Gopaul Trip to Delaware (ride from train station) |
| 5/30/2014 | 122.26 | TRAVEL - TRANSPORTATION - Pollard Trip to Delaware (ride from train station) |
| 5/30/2014 | 109.45 | TRAVEL - TRANSPORTATION - Pollard Trip to Delaware (ride to train station) |
| 5/30/2014 | 80.00 | TRAVEL - TRANSPORTATION - Rizvi Trip to Toronto (ride from airport) |
| 5/30/2014 | 60.42 | TRAVEL - TRANSPORTATION - Rizvi Trip to Toronto (ride within Toronto) |
| 5/30/2014 | 96.78 | TRAVEL - TRANSPORTATION - Trip to Toronto (ride from airport) |
| 5/31/2014 | 52.25 | TRAVEL - TRANSPORTATION - Gianis Trip to Toronto (booking fee) |
| 5/31/2014 | 503.30 | TRAVEL - TRANSPORTATION - Gianis Trip to Toronto (one-way airplane ticket) |
| 5/31/2014 | 11.65 | TRAVEL - TRANSPORTATION - Rahneva Trip to Toronto (ride within Toronto) |
| 6/1/2014 | 63.92 | TRAVEL - TRANSPORTATION - Aganga-Williams Trip to Toronto (ride to airport) |
| 6/1/2014 | 69.48 | TRAVEL - TRANSPORTATION - Gopaul Trip to Delaware (ride to train station) |
| 6/1/2014 | 145.21 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Toronto (ride to airport) |
| 6/3/2014 | 268.00 | TRAVEL - TRANSPORTATION - Shartsis Trip to Delaware (roundtrip train ticket) |
| 6/4/2014 | 52.23 | TRAVEL - TRANSPORTATION - Bromley Trip to Toronto (ride to airport) |
| 6/4/2014 | 10.80 | TRAVEL - TRANSPORTATION - Gianis Trip to Toronto (ride within Toronto) |
| 6/4/2014 | 7.10 | TRAVEL - TRANSPORTATION - Moessner Trip to Delaware (ride within Delaware) |
| 6/4/2014 | 34.41 | TRAVEL - TRANSPORTATION - Rosenthal Trip to Delaware (ride to train station) |
| 6/4/2014 | 45.00 | TRAVEL - TRANSPORTATION - Shartsis Trip to Delaware (booking fee) |
| 6/6/2014 | -671.85 | TRAVEL - TRANSPORTATION - Gianis Trip to Toronto (credit) |
| 6/6/2014 | 15.96 | TRAVEL - TRANSPORTATION - Gianis Trip to Toronto (ride within Toronto) |

**EXPENSE SUMMARY**
**July 1, 2014 through July 31, 2014**

In re Nortel Networks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
| --- | --- | --- |
| 6/6/2014 | 88.24 | TRAVEL - TRANSPORTATION - Gopaul Trip to Delaware (ride from train station) |
| 6/6/2014 | 15.00 | TRAVEL - TRANSPORTATION - Moessner Trip to Delaware (ride within Delaware) |
| 6/6/2014 | 13.50 | TRAVEL - TRANSPORTATION - Shartsis Trip to Delaware (ride from train station) |
| 6/6/2014 | 10.00 | TRAVEL - TRANSPORTATION - Smoler Trip to Delaware (ride within Delaware) |
| 6/7/2014 | 35.10 | TRAVEL - TRANSPORTATION - Graham Trip to Toronto (ride from airport) |
| 6/9/2014 | 12.00 | TRAVEL - TRANSPORTATION - Luft Trip to Delaware (ride within Delaware) |
| 6/9/2014 | 57.58 | TRAVEL - TRANSPORTATION - Retained Professional Trip to New York (ride to airport - authorized by Erickson) |
| 6/9/2014 | 60.03 | TRAVEL - TRANSPORTATION - Sherrett Trip to Massachusetts (ride to airport) |
| 6/10/2014 | 52.25 | TRAVEL - TRANSPORTATION - Gianis Trip to Toronto (booking fee) |
| 6/10/2014 | 465.08 | TRAVEL - TRANSPORTATION - Gianis Trip to Toronto (one-way airplane ticket) |
| 6/10/2014 | 52.25 | TRAVEL - TRANSPORTATION - Rosenthal Trip to Toronto (booking fee) |
| 6/10/2014 | 465.08 | TRAVEL - TRANSPORTATION - Rosenthal Trip to Toronto (one-way airplane ticket) |
| 6/10/2014 | 52.25 | TRAVEL - TRANSPORTATION - Stein Trip to Toronto (booking fee) |
| 6/10/2014 | 465.08 | TRAVEL - TRANSPORTATION - Stein Trip to Toronto (one-way airplane ticket) |
| 6/11/2014 | 52.25 | TRAVEL - TRANSPORTATION - Gurgel Trip to Toronto (booking fee) |
| 6/11/2014 | 465.08 | TRAVEL - TRANSPORTATION - Gurgel Trip to Toronto (one-way airplane ticket) |
| 6/11/2014 | 58.17 | TRAVEL - TRANSPORTATION - Retained Professional Trip to New York (ride to airport - authorized by Olin) |
| 6/12/2014 | 52.25 | TRAVEL - TRANSPORTATION - Decker Trip to Toronto (booking fee) |
| 6/12/2014 | 465.08 | TRAVEL - TRANSPORTATION - Decker Trip to Toronto (one-way airplane ticket) |
| 6/12/2014 | 52.25 | TRAVEL - TRANSPORTATION - Zelbo Trip to Toronto (booking fee) |
| 6/12/2014 | 465.08 | TRAVEL - TRANSPORTATION - Zelbo Trip to Toronto (one-way airplane ticket) |
| 6/13/2014 | 151.00 | TRAVEL - TRANSPORTATION - Bromley Trip to Delaware (one-way train ticket) |
| 6/14/2014 | 45.00 | TRAVEL - TRANSPORTATION - Block Trip to Delaware (booking fee) |
| 6/14/2014 | 151.00 | TRAVEL - TRANSPORTATION - Block Trip to Delaware (one-way train ticket) |
| 6/14/2014 | 8.00 | TRAVEL - TRANSPORTATION - Block Trip to Delaware (ride within Delaware) |
| 6/14/2014 | 52.25 | TRAVEL - TRANSPORTATION - Dandelet Trip to Toronto (booking fee) |
| 6/14/2014 | 45.00 | TRAVEL - TRANSPORTATION - Moessner Trip to Delaware (booking fee) |
| 6/14/2014 | 151.00 | TRAVEL - TRANSPORTATION - Moessner Trip to Delaware (one-way train ticket) |
| 6/15/2014 | 12.00 | TRAVEL - TRANSPORTATION - Erickson Trip to Delaware (ride within Delaware) |
| 6/15/2014 | 100.00 | TRAVEL - TRANSPORTATION - Gianis Trip to Toronto (ride to airport) |
| 6/15/2014 | 9.21 | TRAVEL - TRANSPORTATION - Gianis Trip to Toronto (ride within Toronto) |
| 6/15/2014 | 69.48 | TRAVEL - TRANSPORTATION - Gopaul Trip to Delaware (ride to train station) |
| 6/15/2014 | 36.39 | TRAVEL - TRANSPORTATION - Graham Trip to Toronto (ride to airport) |
| 6/15/2014 | 60.77 | TRAVEL - TRANSPORTATION - Graham Trip to Toronto (ride within Toronto) |
| 6/15/2014 | 10.00 | TRAVEL - TRANSPORTATION - Luft Trip to Delaware (ride within Delaware) |
| 6/15/2014 | 52.23 | TRAVEL - TRANSPORTATION - McKay Trip to Toronto (ride to airport) |
| 6/15/2014 | 19.50 | TRAVEL - TRANSPORTATION - O'Connor Trip to Delaware (ride from train station) |
| 6/15/2014 | 119.90 | TRAVEL - TRANSPORTATION - Pollard Trip to Toronto (ride to airport) |
| 6/15/2014 | 83.42 | TRAVEL - TRANSPORTATION - Rahneva Trip to Toronto (ride to airport) |
| 6/15/2014 | 68.07 | TRAVEL - TRANSPORTATION - Rahneva Trip to Toronto (ride within Toronto) |

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/15/2014 | 52.23 | TRAVEL - TRANSPORTATION - Ricchi Trip to Toronto (ride to airport) |
| 6/15/2014 | 58.24 | TRAVEL - TRANSPORTATION - Ricchi Trip to Toronto (ride within Toronto) |
| 6/15/2014 | 83.82 | TRAVEL - TRANSPORTATION - Rosenthal Trip to Toronto (ride to airport) |
| 6/15/2014 | 45.00 | TRAVEL - TRANSPORTATION - Shartsis Trip to Delaware (booking fee) |
| 6/15/2014 | 151.00 | TRAVEL - TRANSPORTATION - Shartsis Trip to Delaware (one-way train ticket) |
| 6/15/2014 | 52.25 | TRAVEL - TRANSPORTATION - Stein Trip to Toronto (booking fee) |
| 6/15/2014 | 345.00 | TRAVEL - TRANSPORTATION - Stein Trip to Toronto (one-way airplane ticket) |
| 6/15/2014 | 65.00 | TRAVEL - TRANSPORTATION - Stein Trip to Toronto (ride to airport) |
| 6/15/2014 | 83.82 | TRAVEL - TRANSPORTATION - Zelbo Trip to Toronto (ride to airport) |
| 6/15/2014 | 14.89 | TRAVEL - TRANSPORTATION - Zelbo Trip to Toronto (ride within Toronto) |
| 6/16/2014 | 45.00 | TRAVEL - TRANSPORTATION - Bromley Trip to Delaware (booking fee) |
| 6/16/2014 | 151.00 | TRAVEL - TRANSPORTATION - Bromley Trip to Delaware (one-way train ticket) |
| 6/16/2014 | 155.53 | TRAVEL - TRANSPORTATION - Bromley Trip to Delaware (ride to train station) |
| 6/16/2014 | 10.00 | TRAVEL - TRANSPORTATION - Bromley Trip to Delaware (ride within Delaware) |
| 6/16/2014 | 59.86 | TRAVEL - TRANSPORTATION - Chung Trip to Toronto (ride within Toronto) |
| 6/16/2014 | 107.94 | TRAVEL - TRANSPORTATION - Dandelet Trip to Toronto (ride to airport) |
| 6/16/2014 | 70.96 | TRAVEL - TRANSPORTATION - Dandelet Trip to Toronto (ride within Toronto) |
| 6/16/2014 | 9.69 | TRAVEL - TRANSPORTATION - Gianis Trip to Toronto (ride within Toronto) |
| 6/16/2014 | 52.25 | TRAVEL - TRANSPORTATION - Kaufman Trip to Toronto (booking fee) |
| 6/16/2014 | 388.00 | TRAVEL - TRANSPORTATION - Kaufman Trip to Toronto (one-way airplane ticket) |
| 6/16/2014 | 9.46 | TRAVEL - TRANSPORTATION - Rahneva Trip to Toronto (ride within Toronto) |
| 6/16/2014 | 9.21 | TRAVEL - TRANSPORTATION - Rosenthal Trip to Toronto (ride within Toronto) |
| 6/16/2014 | 9.00 | TRAVEL - TRANSPORTATION - Shartsis Trip to Delaware (ride within Delaware) |
| 6/16/2014 | 52.25 | TRAVEL - TRANSPORTATION - Sherrett Trip to Toronto (booking fee) |
| 6/16/2014 | 401.00 | TRAVEL - TRANSPORTATION - Sherrett Trip to Toronto (roundtrip airplane ticket) |
| 6/17/2014 | 60.03 | TRAVEL - TRANSPORTATION - Kaufman Trip to Toronto (ride to airport) |
| 6/17/2014 | 58.17 | TRAVEL - TRANSPORTATION - McCown Trip to Toronto (ride to airport) |
| 6/17/2014 | 68.03 | TRAVEL - TRANSPORTATION - McCown Trip to Toronto (ride within Toronto) |
| 6/17/2014 | 7.65 | TRAVEL - TRANSPORTATION - Rahneva Trip to Toronto (ride within Toronto) |
| 6/17/2014 | 9.45 | TRAVEL - TRANSPORTATION - Rahneva Trip to Toronto (ride within Toronto) |
| 6/17/2014 | 74.98 | TRAVEL - TRANSPORTATION - Stein Trip to Toronto (ride within Toronto) |
| 6/17/2014 | 500.95 | TRAVEL - TRANSPORTATION - Zelbo Trip to Toronto (one-way airplane ticket) |
| 6/18/2014 | 151.00 | TRAVEL - TRANSPORTATION - Block Trip to Delaware (one-way train ticket) |
| 6/18/2014 | 52.25 | TRAVEL - TRANSPORTATION - Bromley Trip to Toronto (booking fee) |
| 6/18/2014 | 1,031.18 | TRAVEL - TRANSPORTATION - Bromley Trip to Toronto (one-way airplane ticket) |
| 6/18/2014 | 79.52 | TRAVEL - TRANSPORTATION - Bromley Trip to Toronto (ride to airport) |
| 6/18/2014 | 61.38 | TRAVEL - TRANSPORTATION - Bromley Trip to Toronto (ride within Toronto) |
| 6/18/2014 | 109.25 | TRAVEL - TRANSPORTATION - Gurgel Trip to Toronto (ride from airport) |
| 6/18/2014 | 11.80 | TRAVEL - TRANSPORTATION - Gurgel Trip to Toronto (ride within Toronto) |
| 6/18/2014 | 52.25 | TRAVEL - TRANSPORTATION - McCown Trip to Toronto (booking fee) |

**EXPENSE SUMMARY**
**July 1, 2014 through July 31, 2014**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/18/2014 | 333.00 | TRAVEL - TRANSPORTATION - McCown Trip to Toronto (one-way airplane ticket) |
| 6/18/2014 | 339.00 | TRAVEL - TRANSPORTATION - McCown Trip to Toronto (roundtrip airplane ticket) |
| 6/18/2014 | 9.20 | TRAVEL - TRANSPORTATION - Rahneva Trip to Toronto (ride within Toronto) |
| 6/18/2014 | 9.91 | TRAVEL - TRANSPORTATION - Rahneva Trip to Toronto (ride within Toronto) |
| 6/18/2014 | -1,325.65 | TRAVEL - TRANSPORTATION - Shartsis Trip to Toronto (credit) |
| 6/19/2014 | 13.85 | TRAVEL - TRANSPORTATION - Bromley Trip to Toronto (ride within Toronto) |
| 6/19/2014 | 20.00 | TRAVEL - TRANSPORTATION - Chung Trip to Toronto (ride within Toronto) |
| 6/19/2014 | 20.00 | TRAVEL - TRANSPORTATION - Chung Trip to Toronto (ride within Toronto) |
| 6/19/2014 | -1,195.86 | TRAVEL - TRANSPORTATION - Dandelet Trip to Toronto (credit) |
| 6/19/2014 | 306.90 | TRAVEL - TRANSPORTATION - Dandelet Trip to Toronto (one-way airplane ticket) |
| 6/19/2014 | 69.62 | TRAVEL - TRANSPORTATION - Dandelet Trip to Toronto (ride within Toronto) |
| 6/19/2014 | 358.00 | TRAVEL - TRANSPORTATION - Kaufman Trip to Toronto (one-way airplane ticket) |
| 6/19/2014 | 42.16 | TRAVEL - TRANSPORTATION - McCown Trip to Toronto (ride from airport) |
| 6/19/2014 | 68.30 | TRAVEL - TRANSPORTATION - McCown Trip to Toronto (ride within Toronto) |
| 6/19/2014 | 151.00 | TRAVEL - TRANSPORTATION - Moessner Trip to Delaware (one-way train ticket) |
| 6/19/2014 | 8.77 | TRAVEL - TRANSPORTATION - Rahneva Trip to Toronto (ride within Toronto) |
| 6/19/2014 | 11.38 | TRAVEL - TRANSPORTATION - Rahneva Trip to Toronto (ride within Toronto) |
| 6/19/2014 | 60.03 | TRAVEL - TRANSPORTATION - Sherrett Trip to Toronto (ride to airport) |
| 6/19/2014 | 10.81 | TRAVEL - TRANSPORTATION - Sherrett Trip to Toronto (ride within Toronto) |
| 6/19/2014 | 68.30 | TRAVEL - TRANSPORTATION - Sherrett Trip to Toronto (ride within Toronto) |
| 6/19/2014 | 151.00 | TRAVEL - TRANSPORTATION - Stein Trip to Delaware (one-way train ticket) |
| 6/19/2014 | 44.00 | TRAVEL - TRANSPORTATION - Stein Trip to Delaware (ride from train station) |
| 6/19/2014 | 45.00 | TRAVEL - TRANSPORTATION - Zelbo Trip to Delaware (booking fee) |
| 6/19/2014 | 268.00 | TRAVEL - TRANSPORTATION - Zelbo Trip to Delaware (roundtrip train ticket) |
| 6/20/2014 | 52.25 | TRAVEL - TRANSPORTATION - Bromley Trip to Toronto (booking fee) |
| 6/20/2014 | 503.40 | TRAVEL - TRANSPORTATION - Bromley Trip to Toronto (one-way airplane ticket) |
| 6/20/2014 | 13.89 | TRAVEL - TRANSPORTATION - Bromley Trip to Toronto (ride within Toronto) |
| 6/20/2014 | 11.38 | TRAVEL - TRANSPORTATION - Decker Trip to Toronto (ride within Toronto) |
| 6/20/2014 | 151.00 | TRAVEL - TRANSPORTATION - Erickson Trip to Delaware (one-way train ticket) |
| 6/20/2014 | 20.30 | TRAVEL - TRANSPORTATION - Erickson Trip to Delaware (ride from train station) |
| 6/20/2014 | 9.34 | TRAVEL - TRANSPORTATION - Gianis Trip to Toronto (ride within Toronto) |
| 6/20/2014 | 68.99 | TRAVEL - TRANSPORTATION - Graham Trip to Toronto (ride within Toronto) |
| 6/20/2014 | 14.30 | TRAVEL - TRANSPORTATION - Luft Trip to Delaware (ride from train station) |
| 6/20/2014 | 52.25 | TRAVEL - TRANSPORTATION - McCown Trip to Toronto (booking fee) |
| 6/20/2014 | 10.00 | TRAVEL - TRANSPORTATION - Mon Cureno Trip to Delaware (ride within Delaware) |
| 6/20/2014 | 10.00 | TRAVEL - TRANSPORTATION - O'Connor Trip to Delaware (ride within Delaware) |
| 6/20/2014 | 106.91 | TRAVEL - TRANSPORTATION - Pollard Trip to Toronto (ride from airport) |
| 6/20/2014 | 8.53 | TRAVEL - TRANSPORTATION - Rahneva Trip to Toronto (ride within Toronto) |
| 6/20/2014 | 10.04 | TRAVEL - TRANSPORTATION - Rahneva Trip to Toronto (ride within Toronto) |
| 6/20/2014 | 151.00 | TRAVEL - TRANSPORTATION - Shartsis Trip to Delaware (one-way train ticket) |

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/20/2014 | 8.50 | TRAVEL - TRANSPORTATION - Shartsis Trip to Delaware (ride from train station) |
| 6/20/2014 | 9.00 | TRAVEL - TRANSPORTATION - Shartsis Trip to Delaware (ride within Delaware) |
| 6/20/2014 | 13.04 | TRAVEL - TRANSPORTATION - Sherrett Trip to Toronto (ride within Toronto) |
| 6/20/2014 | 17.31 | TRAVEL - TRANSPORTATION - Sherrett Trip to Toronto (ride within Toronto) |
| 6/20/2014 | -18.00 | TRAVEL - TRANSPORTATION - Zelbo Trip to Delaware (credit) |
| 6/21/2014 | 17.00 | TRAVEL - TRANSPORTATION - Chung Trip to Toronto (ride within Toronto) |
| 6/21/2014 | 52.25 | TRAVEL - TRANSPORTATION - Dandelet Trip to Toronto (booking fee) |
| 6/21/2014 | 10.19 | TRAVEL - TRANSPORTATION - Gianis Trip to Toronto (ride within Toronto) |
| 6/21/2014 | 84.54 | TRAVEL - TRANSPORTATION - Sherrett Trip to Toronto (ride from airport) |
| 6/21/2014 | 15.65 | TRAVEL - TRANSPORTATION - Sherrett Trip to Toronto (ride within Toronto) |
| 6/22/2014 | 109.87 | TRAVEL - TRANSPORTATION - Dandelet Trip to Toronto (ride to airport) |
| 6/22/2014 | 151.00 | TRAVEL - TRANSPORTATION - Erickson Trip to Delaware (one-way train ticket) |
| 6/22/2014 | 14.90 | TRAVEL - TRANSPORTATION - Erickson Trip to Delaware (ride to train station) |
| 6/22/2014 | 11.00 | TRAVEL - TRANSPORTATION - Erickson Trip to Delaware (ride within Delaware) |
| 6/22/2014 | 59.47 | TRAVEL - TRANSPORTATION - Graham Trip to Toronto (ride within Toronto) |
| 6/22/2014 | 58.17 | TRAVEL - TRANSPORTATION - McCown Trip to Toronto (ride to airport) |
| 6/22/2014 | 68.66 | TRAVEL - TRANSPORTATION - McCown Trip to Toronto (ride within Toronto) |
| 6/22/2014 | 20.00 | TRAVEL - TRANSPORTATION - O'Connor Trip to Delaware (ride to train station) |
| 6/22/2014 | 268.00 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Delaware (roundtrip train ticket) |
| 6/22/2014 | 151.00 | TRAVEL - TRANSPORTATION - Shartsis Trip to Delaware (one-way train ticket) |
| 6/23/2014 | 151.00 | TRAVEL - TRANSPORTATION - Bromley Trip to Delaware (one-way train ticket) |
| 6/23/2014 | 16.93 | TRAVEL - TRANSPORTATION - Dandelet Trip to Toronto (ride within Toronto) |
| 6/23/2014 | 14.92 | TRAVEL - TRANSPORTATION - Gianis Trip to Toronto (ride within Toronto) |
| 6/23/2014 | 151.00 | TRAVEL - TRANSPORTATION - Queen Trip to Delaware (one-way train ticket) |
| 6/23/2014 | 10.00 | TRAVEL - TRANSPORTATION - Queen Trip to Delaware (ride within Delaware) |
| 6/23/2014 | 9.09 | TRAVEL - TRANSPORTATION - Rahneva Trip to Toronto (ride within Toronto) |
| 6/23/2014 | 15.54 | TRAVEL - TRANSPORTATION - Rahneva Trip to Toronto (ride within Toronto) |
| 6/23/2014 | 80.00 | TRAVEL - TRANSPORTATION - Rizvi Trip to Toronto (ride to airport) |
| 6/23/2014 | 60.54 | TRAVEL - TRANSPORTATION - Rizvi Trip to Toronto (ride within Toronto) |
| 6/23/2014 | 143.58 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Delaware (ride to train station) |
| 6/23/2014 | 10.00 | TRAVEL - TRANSPORTATION - Shartsis Trip to Delaware (ride within Delaware) |
| 6/23/2014 | 45.00 | TRAVEL - TRANSPORTATION - Zelbo Trip to Delaware (booking fee) |
| 6/23/2014 | 151.00 | TRAVEL - TRANSPORTATION - Zelbo Trip to Delaware (one-way train ticket) |
| 6/24/2014 | 45.00 | TRAVEL - TRANSPORTATION - Bromley Trip to Delaware (booking fee) |
| 6/24/2014 | 151.00 | TRAVEL - TRANSPORTATION - Bromley Trip to Delaware (one-way train ticket) |
| 6/24/2014 | 66.99 | TRAVEL - TRANSPORTATION - Dandelet Trip to Toronto (ride within Toronto) |
| 6/24/2014 | 45.00 | TRAVEL - TRANSPORTATION - Decker Trip to Delaware (booking fee) |
| 6/24/2014 | 151.00 | TRAVEL - TRANSPORTATION - Decker Trip to Delaware (one-way train ticket) |
| 6/24/2014 | 52.25 | TRAVEL - TRANSPORTATION - Gianis Trip to Toronto (booking fee) |
| 6/24/2014 | 333.00 | TRAVEL - TRANSPORTATION - Gianis Trip to Toronto (one-way airplane ticket) |

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/24/2014 | 45.00 | TRAVEL - TRANSPORTATION - Luft Trip to Delaware (booking fee) |
| 6/24/2014 | 151.00 | TRAVEL - TRANSPORTATION - Luft Trip to Delaware (one-way train ticket) |
| 6/24/2014 | 57.28 | TRAVEL - TRANSPORTATION - McCown Trip to Toronto (ride from airport) |
| 6/24/2014 | 77.92 | TRAVEL - TRANSPORTATION - McCown Trip to Toronto (ride within Toronto) |
| 6/24/2014 | 45.00 | TRAVEL - TRANSPORTATION - Queen Trip to Delaware (booking fee) |
| 6/24/2014 | 151.00 | TRAVEL - TRANSPORTATION - Queen Trip to Delaware (one-way train ticket) |
| 6/24/2014 | 7.42 | TRAVEL - TRANSPORTATION - Rahneva Trip to Toronto (ride within Toronto) |
| 6/24/2014 | 9.32 | TRAVEL - TRANSPORTATION - Rahneva Trip to Toronto (ride within Toronto) |
| 6/24/2014 | 7.55 | TRAVEL - TRANSPORTATION - Ricchi Trip to Toronto (ride within Toronto) |
| 6/24/2014 | 52.25 | TRAVEL - TRANSPORTATION - Rosenthal Trip to Toronto (booking fee) |
| 6/24/2014 | 483.97 | TRAVEL - TRANSPORTATION - Rosenthal Trip to Toronto (one-way airplane ticket) |
| 6/24/2014 | 41.70 | TRAVEL - TRANSPORTATION - Rosenthal Trip to Toronto (ride from airport) |
| 6/24/2014 | 78.95 | TRAVEL - TRANSPORTATION - Rosenthal Trip to Toronto (ride within Toronto) |
| 6/24/2014 | 45.00 | TRAVEL - TRANSPORTATION - Shartsis Trip to Delaware (booking fee) |
| 6/24/2014 | 151.00 | TRAVEL - TRANSPORTATION - Shartsis Trip to Delaware (one-way train ticket) |
| 6/24/2014 | 12.50 | TRAVEL - TRANSPORTATION - Shartsis Trip to Delaware (ride from train station) |
| 6/24/2014 | 10.00 | TRAVEL - TRANSPORTATION - Shartsis Trip to Delaware (ride within Delaware) |
| 6/24/2014 | 45.00 | TRAVEL - TRANSPORTATION - Zelbo Trip to Delaware (booking fee) |
| 6/24/2014 | 151.00 | TRAVEL - TRANSPORTATION - Zelbo Trip to Delaware (one-way train ticket) |
| 6/25/2014 | 45.00 | TRAVEL - TRANSPORTATION - Erickson Trip to Delaware (booking fee) |
| 6/25/2014 | 151.00 | TRAVEL - TRANSPORTATION - Erickson Trip to Delaware (one-way train ticket) |
| 6/25/2014 | 11.00 | TRAVEL - TRANSPORTATION - Erickson Trip to Delaware (ride within Delaware) |
| 6/25/2014 | 73.67 | TRAVEL - TRANSPORTATION - Gianis Trip to Toronto (ride within Toronto) |
| 6/25/2014 | 29.89 | TRAVEL - TRANSPORTATION - Graham Trip to Toronto (ride within Toronto) |
| 6/25/2014 | 16.26 | TRAVEL - TRANSPORTATION - Rahneva Trip to Toronto (ride within Toronto) |
| 6/25/2014 | 10.00 | TRAVEL - TRANSPORTATION - Smoler Trip to Delaware (ride within Delaware) |
| 6/26/2014 | 79.31 | TRAVEL - TRANSPORTATION - Rahneva Trip to Toronto (ride within Toronto) |
| 6/26/2014 | 80.00 | TRAVEL - TRANSPORTATION - Rizvi Trip to Toronto (ride from airport) |
| 6/26/2014 | 74.68 | TRAVEL - TRANSPORTATION - Rizvi Trip to Toronto (ride within Toronto) |
| 7/17/2014 | 5.50 | TRAVEL - TRANSPORTATION - Decker Trip to Toronto (ride within Toronto) |
| 7/17/2014 | 13.75 | TRAVEL - TRANSPORTATION - Decker Trip to Toronto (ride within Toronto) |
| 7/17/2014 | 59.82 | TRAVEL - TRANSPORTATION - Littles Trip to Toronto (ride within Toronto) |
| 7/17/2014 | 76.25 | TRAVEL - TRANSPORTATION - Littles Trip to Toronto (ride within Toronto) |
| 7/18/2014 | 66.24 | TRAVEL - TRANSPORTATION - Livingston Trip to Toronto (ride within Toronto) |
| 7/18/2014 | 9.17 | TRAVEL - TRANSPORTATION - Rahneva Trip to Toronto (ride within Toronto) |
| 7/18/2014 | 10.09 | TRAVEL - TRANSPORTATION - Rahneva Trip to Toronto (ride within Toronto) |
| 7/18/2014 | 10.12 | TRAVEL - TRANSPORTATION - Rosenthal Trip to Toronto (ride within Toronto) |
| 7/18/2014 | 14.73 | TRAVEL - TRANSPORTATION - Rosenthal Trip to Toronto (ride within Toronto) |
| 7/21/2014 | 45.00 | TRAVEL - TRANSPORTATION - Chung Trip to Delaware (booking fee) |
| 7/21/2014 | 45.00 | TRAVEL - TRANSPORTATION - Chung Trip to Delaware (booking fee) |

**EXPENSE SUMMARY**
**July 1, 2014 through July 31, 2014**

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/21/2014 | 138.00 | TRAVEL - TRANSPORTATION - Chung Trip to Delaware (one-way train ticket) |
| 7/21/2014 | 268.00 | TRAVEL - TRANSPORTATION - Chung Trip to Delaware (roundtrip train ticket) |
| 7/21/2014 | 1,333.68 | TRAVEL - TRANSPORTATION - Chung Trip to Toronto (one-way airplane ticket) |
| 7/21/2014 | 45.00 | TRAVEL - TRANSPORTATION - Cusack Trip to Delaware (booking fee) |
| 7/21/2014 | 45.00 | TRAVEL - TRANSPORTATION - Cusack Trip to Delaware (booking fee) |
| 7/21/2014 | 45.00 | TRAVEL - TRANSPORTATION - Cusack Trip to Delaware (booking fee) |
| 7/21/2014 | 103.00 | TRAVEL - TRANSPORTATION - Cusack Trip to Delaware (one-way train ticket) |
| 7/21/2014 | 138.00 | TRAVEL - TRANSPORTATION - Cusack Trip to Delaware (one-way train ticket) |
| 7/21/2014 | 151.00 | TRAVEL - TRANSPORTATION - Cusack Trip to Delaware (one-way train ticket) |
| 7/21/2014 | 151.00 | TRAVEL - TRANSPORTATION - Cusack Trip to Delaware (one-way train ticket) |
| 7/21/2014 | 151.00 | TRAVEL - TRANSPORTATION - Cusack Trip to Delaware (one-way train ticket) |
| 7/21/2014 | 268.00 | TRAVEL - TRANSPORTATION - Cusack Trip to Delaware (roundtrip train ticket) |
| 7/21/2014 | 45.00 | TRAVEL - TRANSPORTATION - Gopaul Trip to Delaware (booking fee) |
| 7/21/2014 | 45.00 | TRAVEL - TRANSPORTATION - Gopaul Trip to Delaware (booking fee) |
| 7/21/2014 | 138.00 | TRAVEL - TRANSPORTATION - Gopaul Trip to Delaware (one-way train ticket) |
| 7/21/2014 | 151.00 | TRAVEL - TRANSPORTATION - Gopaul Trip to Delaware (one-way train ticket) |
| 7/21/2014 | 259.00 | TRAVEL - TRANSPORTATION - Gopaul Trip to Delaware (roundtrip train ticket) |
| 7/21/2014 | 47.25 | TRAVEL - TRANSPORTATION - Gopaul Trip to Toronto (booking fee) |
| 7/21/2014 | 47.25 | TRAVEL - TRANSPORTATION - Gopaul Trip to Toronto (booking fee) |
| 7/21/2014 | 52.25 | TRAVEL - TRANSPORTATION - Graham Trip to Toronto (booking fee) |
| 7/21/2014 | -1,195.66 | TRAVEL - TRANSPORTATION - Graham Trip to Toronto (credit) |
| 7/21/2014 | 358.00 | TRAVEL - TRANSPORTATION - Graham Trip to Toronto (one-way airplane ticket) |
| 7/21/2014 | 358.00 | TRAVEL - TRANSPORTATION - Graham Trip to Toronto (one-way airplane ticket) |
| 7/21/2014 | 45.00 | TRAVEL - TRANSPORTATION - Hakkenberg Trip to Delaware (booking fee) |
| 7/21/2014 | 45.00 | TRAVEL - TRANSPORTATION - Hakkenberg Trip to Delaware (booking fee) |
| 7/21/2014 | 103.00 | TRAVEL - TRANSPORTATION - Hakkenberg Trip to Delaware (one-way train ticket) |
| 7/21/2014 | 103.00 | TRAVEL - TRANSPORTATION - Hakkenberg Trip to Delaware (one-way train ticket) |
| 7/21/2014 | 52.25 | TRAVEL - TRANSPORTATION - Littles Trip to Toronto (booking fee) |
| 7/21/2014 | 401.00 | TRAVEL - TRANSPORTATION - Littles Trip to Toronto (roundtrip airplane ticket) |
| 7/21/2014 | 52.25 | TRAVEL - TRANSPORTATION - Livingston Trip to Toronto (booking fee) |
| 7/21/2014 | 52.25 | TRAVEL - TRANSPORTATION - Livingston Trip to Toronto (booking fee) |
| 7/21/2014 | 289.00 | TRAVEL - TRANSPORTATION - Livingston Trip to Toronto (one-way airplane ticket) |
| 7/21/2014 | 290.00 | TRAVEL - TRANSPORTATION - Livingston Trip to Toronto (one-way airplane ticket) |
| 7/21/2014 | 151.00 | TRAVEL - TRANSPORTATION - Luft Trip to Delaware (one-way train ticket) |
| 7/21/2014 | 151.00 | TRAVEL - TRANSPORTATION - Luft Trip to Delaware (one-way train ticket) |
| 7/21/2014 | 52.25 | TRAVEL - TRANSPORTATION - McKay Trip to Toronto (booking fee) |
| 7/21/2014 | -1,117.38 | TRAVEL - TRANSPORTATION - McKay Trip to Toronto (credit) |
| 7/21/2014 | 355.03 | TRAVEL - TRANSPORTATION - McKay Trip to Toronto (one-way airplane ticket) |
| 7/21/2014 | 358.00 | TRAVEL - TRANSPORTATION - McKay Trip to Toronto (one-way airplane ticket) |
| 7/21/2014 | 151.00 | TRAVEL - TRANSPORTATION - Moessner Trip to Delaware (one-way train ticket) |

**EXPENSE SUMMARY**
**July 1, 2014 through July 31, 2014**

In re Nortel Networks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/21/2014 | 45.00 | TRAVEL - TRANSPORTATION - Mon Cureno Trip to Delaware (booking fee) |
| 7/21/2014 | 45.00 | TRAVEL - TRANSPORTATION - Mon Cureno Trip to Delaware (booking fee) |
| 7/21/2014 | 151.00 | TRAVEL - TRANSPORTATION - Mon Cureno Trip to Delaware (one-way train ticket) |
| 7/21/2014 | 268.00 | TRAVEL - TRANSPORTATION - Mon Cureno Trip to Delaware (roundtrip train ticket) |
| 7/21/2014 | -20.25 | TRAVEL - TRANSPORTATION - Mon Cureno Trip to Toronto (credit) |
| 7/21/2014 | 52.25 | TRAVEL - TRANSPORTATION - Nassau Trip to Toronto (booking fee) |
| 7/21/2014 | 52.25 | TRAVEL - TRANSPORTATION - Nassau Trip to Toronto (booking fee) |
| 7/21/2014 | 355.03 | TRAVEL - TRANSPORTATION - Nassau Trip to Toronto (one-way airplane ticket) |
| 7/21/2014 | 774.16 | TRAVEL - TRANSPORTATION - Nassau Trip to Toronto (roundtrip airplane ticket) |
| 7/21/2014 | 45.00 | TRAVEL - TRANSPORTATION - O'Connor Trip to Delaware (booking fee) |
| 7/21/2014 | 151.00 | TRAVEL - TRANSPORTATION - O'Connor Trip to Delaware (one-way train ticket) |
| 7/21/2014 | 45.00 | TRAVEL - TRANSPORTATION - Pollard Trip to Delaware (booking fee) |
| 7/21/2014 | 45.00 | TRAVEL - TRANSPORTATION - Pollard Trip to Delaware (booking fee) |
| 7/21/2014 | 268.00 | TRAVEL - TRANSPORTATION - Pollard Trip to Delaware (roundtrip train ticket) |
| 7/21/2014 | 268.00 | TRAVEL - TRANSPORTATION - Pollard Trip to Delaware (roundtrip train ticket) |
| 7/21/2014 | 52.25 | TRAVEL - TRANSPORTATION - Rahneva Trip to Toronto (booking fee) |
| 7/21/2014 | 355.03 | TRAVEL - TRANSPORTATION - Rahneva Trip to Toronto (one-way airplane ticket) |
| 7/21/2014 | 358.00 | TRAVEL - TRANSPORTATION - Rahneva Trip to Toronto (one-way airplane ticket) |
| 7/21/2014 | 52.25 | TRAVEL - TRANSPORTATION - Ricchi Trip to Toronto (booking fee) |
| 7/21/2014 | -1,152.51 | TRAVEL - TRANSPORTATION - Ricchi Trip to Toronto (credit) |
| 7/21/2014 | 355.03 | TRAVEL - TRANSPORTATION - Ricchi Trip to Toronto (one-way airplane ticket) |
| 7/21/2014 | 358.00 | TRAVEL - TRANSPORTATION - Ricchi Trip to Toronto (one-way airplane ticket) |
| 7/21/2014 | 52.25 | TRAVEL - TRANSPORTATION - Rizvi Trip to Toronto (booking fee) |
| 7/21/2014 | 45.00 | TRAVEL - TRANSPORTATION - Smoler Trip to Delaware (booking fee) |
| 7/21/2014 | 103.00 | TRAVEL - TRANSPORTATION - Smoler Trip to Delaware (one-way train ticket) |
| 7/21/2014 | 151.00 | TRAVEL - TRANSPORTATION - Stein Trip to Delaware (one-way train ticket) |
| **TOTAL:** | **28,760.35** | |
| | | |
| **Travel - Lodging** | | |
| | | |
| 6/9/2014 | 417.75 | TRAVEL - LODGING - Sherrett Trip to Massachusetts (1 night) |
| 6/22/2014 | 299.76 | TRAVEL - LODGING - Dandelet Trip to Toronto (1 night) |
| 6/23/2014 | 299.75 | TRAVEL - LODGING - Dandelet Trip to Toronto (1 night) |
| 6/24/2014 | 299.66 | TRAVEL - LODGING - Rosenthal Trip to Toronto (1 night) |
| 6/24/2014 | 2,697.81 | TRAVEL - LODGING - Rosenthal Trip to Toronto (9 nights) |
| 7/29/2014 | 2,894.37 | TRAVEL - LODGING - Aganga-Williams Trip to Toronto (10 nights) |
| 7/29/2014 | 868.31 | TRAVEL - LODGING - Bromley Trip to Toronto (3 nights) |
| 7/29/2014 | 1,736.62 | TRAVEL - LODGING - Chung Trip to Toronto (6 nights) |
| 7/29/2014 | 2,025.85 | TRAVEL - LODGING - Dandelet Trip to Toronto (7 night) |
| 7/29/2014 | 2,315.50 | TRAVEL - LODGING - Decker Trip to Toronto (8 nights) |

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/29/2014 | 1,157.75 | TRAVEL - LODGING - Erickson Trip to Toronto (4 nights) |
| 7/29/2014 | 4,052.12 | TRAVEL - LODGING - Gianis Trip to Toronto (14 nights) |
| 7/29/2014 | 4,052.12 | TRAVEL - LODGING - Graham Trip to Toronto (14 nights) |
| 7/29/2014 | 868.31 | TRAVEL - LODGING - Gurgel Trip to Toronto (3 nights) |
| 7/29/2014 | 1,157.75 | TRAVEL - LODGING - Kaufman Trip to Toronto (4 nights) |
| 7/29/2014 | 2,026.06 | TRAVEL - LODGING - Littles Trip to Toronto (7 nights) |
| 7/29/2014 | 4,052.12 | TRAVEL - LODGING - McKay Trip to Toronto (14 nights) |
| 7/29/2014 | 975.52 | TRAVEL - LODGING - Moessner Trip to Toronto (3 nights) |
| 7/29/2014 | 578.87 | TRAVEL - LODGING - Mon Cureno Trip to Toronto (2 nights) |
| 7/29/2014 | 4,052.12 | TRAVEL - LODGING - Nassau Trip to Toronto (14 nights) |
| 7/29/2014 | 975.52 | TRAVEL - LODGING - Nee Trip to Toronto (3 nights) |
| 7/29/2014 | 1,264.95 | TRAVEL - LODGING - Parthum Trip to Toronto (4 nights) |
| 7/29/2014 | 289.44 | TRAVEL - LODGING - Queen Trip to Toronto (1 night) |
| 7/29/2014 | 4,052.12 | TRAVEL - LODGING - Rahneva Trip to Toronto (14 nights) |
| 7/29/2014 | 4,052.12 | TRAVEL - LODGING - Ricchi Trip to Toronto (14 nights) |
| 7/29/2014 | 4,052.12 | TRAVEL - LODGING - Rizvi Trip to Toronto (14 nights) |
| 7/29/2014 | 4,052.12 | TRAVEL - LODGING - Schweitzer Trip to Toronto (14 nights) |
| 7/29/2014 | 686.08 | TRAVEL - LODGING - Shartsis Trip to Toronto (2 nights) |
| 7/29/2014 | 868.32 | TRAVEL - LODGING - Sherrett Trip to Toronto (3 nights) |
| 7/29/2014 | 1,157.75 | TRAVEL - LODGING - Stein Trip to Toronto (4 nights) |
| 7/29/2014 | 578.87 | TRAVEL - LODGING - Trial Vendor Trip to Toronto (2 nights - authorized by Schweitzer) |
| 7/29/2014 | 868.31 | TRAVEL - LODGING - Trial Vendor Trip to Toronto (3 nights - authorized by Schweitzer) |
| 7/29/2014 | 1,736.62 | TRAVEL - LODGING - Trial Vendor Trip to Toronto (6 nights -  authorized by Schweitzer) |
| 7/29/2014 | 1,736.62 | TRAVEL - LODGING - Trial Vendor Trip to Toronto (6 nights - authorized by Schweitzer) |
| 7/29/2014 | 2,315.50 | TRAVEL - LODGING - Trial Vendor Trip to Toronto (8 nights - authorized by Schweitzer) |
| 7/29/2014 | 2,315.50 | TRAVEL - LODGING - Trial Vendor Trip to Toronto (8 nights - authorzied by Schweitzer) |
| 7/29/2014 | 1,554.39 | TRAVEL - LODGING - Tunis Trip to Toronto (5 nights) |
| 7/29/2014 | 3,215.98 | TRAVEL - LODGING - Zelbo Trip to Toronto (10 nights) |
| 7/30/2014 | 578.87 | TRAVEL - LODGING - Aganga-Williams Trip to Toronto (2 nights) |
| 7/30/2014 | 1,179.48 | TRAVEL - LODGING - Bromley Trip to Toronto (4 nights) |
| 7/30/2014 | 1,490.41 | TRAVEL - LODGING - Chung Trip to Toronto (5 nights) |
| 7/30/2014 | 894.25 | TRAVEL - LODGING - Dandelet Trip to Toronto (3 nights) |
| 7/30/2014 | 892.33 | TRAVEL - LODGING - Decker Trip to Toronto (3 nights) |
| 7/30/2014 | 5,575.44 | TRAVEL - LODGING - Gianis Trip to Toronto (19 nights) |
| 7/30/2014 | 5,867.11 | TRAVEL - LODGING - Graham Trip to Toronto (20 nights) |
| 7/30/2014 | 892.33 | TRAVEL - LODGING - Gurgel Trip to Toronto (3 nights) |
| 7/30/2014 | 894.25 | TRAVEL - LODGING - Kaufman Trip to Toronto (3 nights) |
| 7/30/2014 | 1,157.75 | TRAVEL - LODGING - Littles Trip to Toronto (4 nights) |
| 7/30/2014 | 1,447.19 | TRAVEL - LODGING - Livingston Trip to Toronto (5 nights) |
| 7/30/2014 | 1,192.33 | TRAVEL - LODGING - McCown Trip To Toronto (4 nights) |

**EXPENSE SUMMARY**
July 1, 2014 through July 31, 2014

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/30/2014 | 5,867.11 | TRAVEL - LODGING - McKay Trip to Toronto (20 nights) |
| 7/30/2014 | 868.31 | TRAVEL - LODGING - Moessner Trip to Toronto (3 nights) |
| 7/30/2014 | 3,484.37 | TRAVEL - LODGING - Nassau Trip to Toronto (12 nights) |
| 7/30/2014 | 289.44 | TRAVEL - LODGING - Parthum Trip to Toronto (1 night) |
| 7/30/2014 | 1,488.50 | TRAVEL - LODGING - Pollard Trip to Toronto (5 nights) |
| 7/30/2014 | 8,227.46 | TRAVEL - LODGING - Rahneva Trip to Toronto (28 nights) |
| 7/30/2014 | 296.17 | TRAVEL - LODGING - Retained Professional Trip to Toronto (1 night - authorized by Schweitzer) |
| 7/30/2014 | 596.16 | TRAVEL - LODGING - Retained Professional Trip to Toronto (2 nights - authorized by Schweitzer) |
| 7/30/2014 | 868.31 | TRAVEL - LODGING - Retained Professional Trip to Toronto (3 nights - authorized by Schweitzer) |
| 7/30/2014 | 894.25 | TRAVEL - LODGING - Retained Professional Trip to Toronto (3 nights - authorized by Schweitzer) |
| 7/30/2014 | 1,490.41 | TRAVEL - LODGING - Retained Professional Trip to Toronto (5 nights - authorized by Schweitzer) |
| 7/30/2014 | 5,867.11 | TRAVEL - LODGING - Ricchi Trip to Toronto (20 nights) |
| 7/30/2014 | 1,157.75 | TRAVEL - LODGING - Rizvi Trip to Toronto (4 nights) |
| 7/30/2014 | 2,317.72 | TRAVEL - LODGING - Schweitzer Trip to Toronto (8 nights) |
| 7/30/2014 | 596.16 | TRAVEL - LODGING - Sherrett Trip to Toronto (2 nights) |
| 7/30/2014 | 868.31 | TRAVEL - LODGING - Siegel Trip to Toronto (3 nights) |
| 7/30/2014 | 892.33 | TRAVEL - LODGING - Stein Trip to Toronto (3 nights) |
| 7/30/2014 | 296.17 | TRAVEL - LODGING - Trial Vendor Trip to Toronto (1 night - authorized by Schweitzer) |
| 7/30/2014 | 296.17 | TRAVEL - LODGING - Trial Vendor Trip to Toronto (1 night - authorized by Schweitzer) |
| 7/30/2014 | 298.08 | TRAVEL - LODGING - Trial Vendor Trip to Toronto (1 night - authorized by Schweitzer) |
| 7/30/2014 | 298.08 | TRAVEL - LODGING - Trial Vendor Trip to Toronto (1 night - authorized by Schweitzer) |
| 7/30/2014 | 298.08 | TRAVEL - LODGING - Trial Vendor Trip to Toronto (1 night - authorized by Schweitzer) |
| 7/30/2014 | 583.32 | TRAVEL - LODGING - Trial Vendor Trip to Toronto (2 nights - authorized by Schweitzer) |
| 7/30/2014 | 894.25 | TRAVEL - LODGING - Trial Vendor Trip to Toronto (3 nights - authorized by Schweitzer) |
| 7/30/2014 | 1,184.69 | TRAVEL - LODGING - Trial Vendor Trip to Toronto (4 nights - authorized by Schweitzer) |
| 7/30/2014 | 1,447.19 | TRAVEL - LODGING - Trial Vendor Trip to Toronto (5 nights - authorized by Schweitzer) |
| 7/30/2014 | 1,447.19 | TRAVEL - LODGING - Trial Vendor Trip to Toronto (5 nights - authorized by Schweitzer) |
| 7/30/2014 | 1,458.31 | TRAVEL - LODGING - Trial Vendor Trip to Toronto (5 nights - authorized by Schweitzer) |
| 7/30/2014 | 1,490.41 | TRAVEL - LODGING - Trial Vendor Trip to Toronto (5 nights - authorized by Schweitzer) |
| 7/30/2014 | 1,490.41 | TRAVEL - LODGING - Trial Vendor Trip to Toronto (5 nights - authorized by Schweitzer) |
| 7/30/2014 | 892.33 | TRAVEL - LODGING - Zelbo Trip to Toronto (3 nights) |
| 7/31/2014 | 593.16 | TRAVEL - LODGING - Gianis Trip to Toronto (2 nights) |
| 7/31/2014 | 889.74 | TRAVEL - LODGING - Graham Trip to Toronto (3 nights) |
| 7/31/2014 | 296.58 | TRAVEL - LODGING - McCown Trip to Toronto (1 night) |
| 7/31/2014 | 889.74 | TRAVEL - LODGING - McKay Trip to Toronto (3 nights) |
| 7/31/2014 | 889.74 | TRAVEL - LODGING - Rahneva Trip to Toronto (3 nights) |
| 7/31/2014 | 593.16 | TRAVEL - LODGING - Ricchi Trip to Toronto (2 nights) |
| 7/31/2014 | 889.74 | TRAVEL - LODGING - Rizvi Trip to Toronto (3 nights) |
| 7/31/2014 | 296.58 | TRAVEL - LODGING - Trial Vendor Trip to Toronto (1 night - authorized by Schweitzer) |
| 7/31/2014 | 296.58 | TRAVEL - LODGING - Trial Vendor Trip to Toronto (1 night - authorized by Schweitzer) |

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/31/2014 | 296.58 | TRAVEL - LODGING - Trial Vendor Trip to Toronto (1 night - authorized by Schweitzer) |
| 7/31/2014 | -9,469.00 | TRAVEL - LODGING - Trip to Toronto (credit) |
| 7/31/2014 | -17.76 | TRAVEL - LODGING - Trip to Toronto (credit) |
| **TOTAL:** | **139,551.58** | |
| | | |
| **Travel - Meals** | | |
| | | |
| 5/4/2014 | 14.00 | TRAVEL - MEALS - Smoler Trip to Delaware |
| 5/9/2014 | 34.00 | TRAVEL - MEALS - Smoler Trip to Delaware |
| 5/11/2014 | 37.24 | TRAVEL - MEALS - Zelbo Trip to Toronto |
| 5/12/2014 | 49.68 | TRAVEL - MEALS - Zelbo Trip to Toronto |
| 5/14/2014 | 12.29 | TRAVEL - MEALS - Hakkenberg Trip to Delaware |
| 5/15/2014 | 6.35 | TRAVEL - MEALS - Luft Trip to Delaware |
| 5/15/2014 | 42.96 | TRAVEL - MEALS - Zelbo Trip to Toronto |
| 5/16/2014 | 64.50 | TRAVEL - MEALS - Smoler Trip to Delaware (2 attendees) |
| 5/16/2014 | 39.99 | TRAVEL - MEALS - Zelbo Trip to Toronto |
| 5/18/2014 | 50.00 | TRAVEL - MEALS - Gianis Trip to Toronto |
| 5/18/2014 | 42.00 | TRAVEL - MEALS - Smoler Trip to Delaware (2 attendees) |
| 5/19/2014 | 14.16 | TRAVEL - MEALS - Ray (client) Trip to New York (authorized by Stein) |
| 5/20/2014 | 35.57 | TRAVEL - MEALS - Gianis Trip to Toronto (meal on 5/15/14) |
| 5/21/2014 | 10.25 | TRAVEL - MEALS - Hakkenberg Trip to Delaware |
| 5/21/2014 | 2.70 | TRAVEL - MEALS - Luft Trip to Delaware |
| 5/22/2014 | 14.89 | TRAVEL - MEALS - Zelbo Trip to Toronto (2 meals during trip from 5/10/14 - 5/22/14) |
| 5/23/2014 | 147.50 | TRAVEL - MEALS - Olin Trip to Delaware (4 attendees) |
| 5/23/2014 | 39.00 | TRAVEL - MEALS - Smoler Trip to Delaware |
| 5/23/2014 | 67.00 | TRAVEL - MEALS - Zelbo Trip to Delaware (meal on 5/22/13 - 2 attendees) |
| 5/24/2014 | 46.00 | TRAVEL - MEALS - Gianis Trip to Toronto |
| 5/25/2014 | 16.11 | TRAVEL - MEALS - Gianis Trip to Toronto |
| 5/25/2014 | 46.00 | TRAVEL - MEALS - Gianis Trip to Toronto |
| 5/26/2014 | 10.05 | TRAVEL - MEALS - Gianis Trip to Toronto |
| 5/26/2014 | 23.61 | TRAVEL - MEALS - Gianis Trip to Toronto |
| 5/26/2014 | 47.24 | TRAVEL - MEALS - Gianis Trip to Toronto |
| 5/27/2014 | 200.00 | TRAVEL - MEALS - Kaufman Trip to Delaware (4 attendees) |
| 5/28/2014 | 15.80 | TRAVEL - MEALS - Parthum Trip to Toronto |
| 5/29/2014 | 5.10 | TRAVEL - MEALS - Graham Trip to Toronto |
| 5/29/2014 | 1.59 | TRAVEL - MEALS - Rosenthal Trip to Toronto |
| 5/29/2014 | 250.00 | TRAVEL - MEALS - Zelbo Trip to Delaware (5 attendees) |
| 5/30/2014 | 12.49 | TRAVEL - MEALS - Rizvi Trip to Toronto |
| 6/4/2014 | 13.14 | TRAVEL - MEALS - Gianis Trip to Toronto |
| 6/4/2014 | 119.47 | TRAVEL - MEALS - Gianis Trip to Toronto (3 attendees) |

**EXPENSE SUMMARY**                                                                    In re Nortel Networks Inc., et al.
**July 1, 2014 through July 31, 2014**                                                 **(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/5/2014 | 7.49 | TRAVEL - MEALS - Shartsis Trip to Delaware |
| 6/6/2014 | 9.76 | TRAVEL - MEALS - Gianis Trip to Toronto |
| 6/7/2014 | 13.40 | TRAVEL - MEALS - Graham Trip to Toronto |
| 6/9/2014 | 27.04 | TRAVEL - MEALS - Sherrett Trip to Massachusetts |
| 6/10/2014 | 6.46 | TRAVEL - MEALS - Sherrett Trip to Massachusetts |
| 6/10/2014 | 17.37 | TRAVEL - MEALS - Sherrett Trip to Massachusetts |
| 6/10/2014 | 50.00 | TRAVEL - MEALS - Sherrett Trip to Massachusetts |
| 6/15/2014 | 2.78 | TRAVEL - MEALS - Erickson Trip to Delaware |
| 6/15/2014 | 110.00 | TRAVEL - MEALS - Erickson Trip to Delaware (6 attendees) |
| 6/15/2014 | 2.97 | TRAVEL - MEALS - Rahneva Trip to Toronto |
| 6/15/2014 | 60.00 | TRAVEL - MEALS - Stein Trip to Toronto (3 attendees) |
| 6/16/2014 | 10.69 | TRAVEL - MEALS - Chung Trip to Toronto |
| 6/16/2014 | 41.27 | TRAVEL - MEALS - Dandelet Trip to Toronto |
| 6/16/2014 | 4.54 | TRAVEL - MEALS - Decker Trip to Toronto |
| 6/16/2014 | 12.30 | TRAVEL - MEALS - Decker Trip to Toronto |
| 6/16/2014 | 7.67 | TRAVEL - MEALS - Erickson Trip to Delaware |
| 6/16/2014 | 3.92 | TRAVEL - MEALS - Gurgel Trip to Toronto |
| 6/16/2014 | 165.45 | TRAVEL - MEALS - Rahneva Trip to Toronto (6 attendees) |
| 6/16/2014 | 200.00 | TRAVEL - MEALS - Zelbo Trip to Toronto (4 attendees) |
| 6/17/2014 | 23.31 | TRAVEL - MEALS - Dandelet Trip to Toronto |
| 6/17/2014 | 4.75 | TRAVEL - MEALS - Rahneva Trip to Toronto |
| 6/17/2014 | 27.09 | TRAVEL - MEALS - Rosenthal Trip to Toronto |
| 6/17/2014 | 19.63 | TRAVEL - MEALS - Stein Trip to Toronto |
| 6/17/2014 | 150.00 | TRAVEL - MEALS - Stein Trip to Toronto (3 attendees) |
| 6/17/2014 | 1.02 | TRAVEL - MEALS - Zelbo Trip to Toronto |
| 6/17/2014 | 10.68 | TRAVEL - MEALS - Zelbo Trip to Toronto |
| 6/18/2014 | 11.40 | TRAVEL - MEALS - Dandelet Trip to Toronto |
| 6/18/2014 | 16.90 | TRAVEL - MEALS - Dandelet Trip to Toronto |
| 6/18/2014 | 36.34 | TRAVEL - MEALS - Dandelet Trip to Toronto |
| 6/18/2014 | 4.80 | TRAVEL - MEALS - Decker Trip to Toronto |
| 6/18/2014 | 6.01 | TRAVEL - MEALS - Graham Trip to Toronto |
| 6/18/2014 | 2.38 | TRAVEL - MEALS - McCown Trip to Toronto |
| 6/18/2014 | 3.85 | TRAVEL - MEALS - McCown Trip to Toronto |
| 6/18/2014 | 2.30 | TRAVEL - MEALS - O'Connor Trip to Delaware |
| 6/18/2014 | 1.93 | TRAVEL - MEALS - Rahneva Trip to Toronto |
| 6/18/2014 | 9.65 | TRAVEL - MEALS - Rosenthal Trip to Toronto |
| 6/18/2014 | 4.99 | TRAVEL - MEALS - Stein Trip to Delaware |
| 6/18/2014 | 40.40 | TRAVEL - MEALS - Zelbo Trip to Toronto (2 meals during trip from 6/15/14 - 6/18/14) |
| 6/19/2014 | 44.97 | TRAVEL - MEALS - Dandelet Trip to Toronto |
| 6/19/2014 | -9.54 | TRAVEL - MEALS - Dandelet Trip to Toronto (credit) |

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/19/2014 | 4.35 | TRAVEL - MEALS - Erickson Trip to Delaware |
| 6/19/2014 | 14.90 | TRAVEL - MEALS - Erickson Trip to Delaware (3 attendees) |
| 6/19/2014 | 300.00 | TRAVEL - MEALS - Luft Trip to Delaware (6 attendees) |
| 6/19/2014 | 4.71 | TRAVEL - MEALS - Rahneva Trip to Toronto |
| 6/19/2014 | 1.60 | TRAVEL - MEALS - Rosenthal Trip to Toronto |
| 6/19/2014 | 17.00 | TRAVEL - MEALS - Shartsis Trip to Delaware |
| 6/19/2014 | 9.96 | TRAVEL - MEALS - Sherrett Trip to Toronto |
| 6/19/2014 | 50.00 | TRAVEL - MEALS - Sherrett Trip to Toronto |
| 6/20/2014 | 31.42 | TRAVEL - MEALS - Dandelet Trip to Toronto |
| 6/20/2014 | 36.34 | TRAVEL - MEALS - Dandelet Trip to Toronto |
| 6/20/2014 | 36.00 | TRAVEL - MEALS - Luft Trip to Delaware (2 attendees) |
| 6/20/2014 | 28.60 | TRAVEL - MEALS - McCown Trip to Toronto |
| 6/20/2014 | 5.37 | TRAVEL - MEALS - O'Connor Trip to Delaware (3 attendees) |
| 6/20/2014 | 4.82 | TRAVEL - MEALS - Rahneva Trip to Toronto (2 attendees) |
| 6/20/2014 | 244.88 | TRAVEL - MEALS - Rahneva Trip to Toronto (5 attendees) |
| 6/20/2014 | 9.57 | TRAVEL - MEALS - Ricchi Trip to Toronto (2 attendees) |
| 6/20/2014 | 18.22 | TRAVEL - MEALS - Rosenthal Trip to Toronto |
| 6/20/2014 | 4.63 | TRAVEL - MEALS - Rosenthal Trip to Toronto (2 attendees) |
| 6/20/2014 | 50.00 | TRAVEL - MEALS - Sherrett Trip to Toronto |
| 6/20/2014 | 50.00 | TRAVEL - MEALS - Sherrett Trip to Toronto |
| 6/21/2014 | 35.54 | TRAVEL - MEALS - Gianis Trip to Toronto (3 attendees) |
| 6/21/2014 | 2.94 | TRAVEL - MEALS - Rahneva Trip to Toronto |
| 6/21/2014 | 68.11 | TRAVEL - MEALS - Rahneva Trip to Toronto (3 attendees) |
| 6/21/2014 | 40.93 | TRAVEL - MEALS - Sherrett Trip to Toronto |
| 6/22/2014 | 114.60 | TRAVEL - MEALS - Erickson Trip to Delaware (3 attendees) |
| 6/22/2014 | 20.22 | TRAVEL - MEALS - Graham Trip to Toronto |
| 6/22/2014 | 6.68 | TRAVEL - MEALS - McCown Trip to Toronto |
| 6/22/2014 | 1.88 | TRAVEL - MEALS - Rosenthal Trip to Toronto |
| 6/22/2014 | 9.64 | TRAVEL - MEALS - Sherrett Trip to Toronto |
| 6/23/2014 | 22.35 | TRAVEL - MEALS - Dandelet Trip to Toronto |
| 6/23/2014 | 75.95 | TRAVEL - MEALS - Dandelet Trip to Toronto (4 attendees) |
| 6/23/2014 | 59.94 | TRAVEL - MEALS - Rahneva Trip to Toronto (4 attendees) |
| 6/23/2014 | 65.34 | TRAVEL - MEALS - Rahneva Trip to Toronto (5 attendees) |
| 6/23/2014 | 1.61 | TRAVEL - MEALS - Rosenthal Trip to Toronto |
| 6/23/2014 | 6.69 | TRAVEL - MEALS - Rosenthal Trip to Toronto |
| 6/23/2014 | 17.70 | TRAVEL - MEALS - Rosenthal Trip to Toronto (2 attendees) |
| 6/24/2014 | 13.00 | TRAVEL - MEALS - Chung Trip to Delaware (2 attendees) |
| 6/24/2014 | 36.66 | TRAVEL - MEALS - Dandelet Trip to Toronto |
| 6/24/2014 | 20.45 | TRAVEL - MEALS - Erickson Trip to Delaware (2 attendees) |
| 6/24/2014 | 39.95 | TRAVEL - MEALS - Erickson Trip to Delaware (3 attendees) |

| Date | Amount | Narrative |
|---|---|---|
| 6/24/2014 | 173.17 | TRAVEL - MEALS - Erickson Trip to Delaware (7 attendees) |
| 6/24/2014 | 292.61 | TRAVEL - MEALS - Gianis Trip to Toronto (6 attendees) |
| 6/24/2014 | 4.35 | TRAVEL - MEALS - O'Connor Trip to Delaware (2 attendees) |
| 6/24/2014 | 4.32 | TRAVEL - MEALS - Rosenthal Trip to Toronto (2 attendees) |
| 6/25/2014 | 21.62 | TRAVEL - MEALS - Dandelet Trip to Toronto |
| 6/25/2014 | 2.25 | TRAVEL - MEALS - Erickson Trip to Delaware |
| 6/25/2014 | 171.60 | TRAVEL - MEALS - Erickson Trip to Delaware (7 attendees) |
| 6/25/2014 | 32.55 | TRAVEL - MEALS - Graham Trip to Toronto (4 attendees) |
| 6/25/2014 | 8.95 | TRAVEL - MEALS - O'Connor Trip to Delaware (2 attendees) |
| 6/25/2014 | 5.95 | TRAVEL - MEALS - Rahneva Trip to Toronto (2 attendees) |
| 6/25/2014 | 200.00 | TRAVEL - MEALS - Rahneva Trip to Toronto (4 attendees) |
| 6/26/2014 | 3.00 | TRAVEL - MEALS - Rahneva Trip to Toronto |
| 7/16/2014 | 8.90 | TRAVEL - MEALS - Gopaul Trip to Delaware (meal on 5/14/14) |
| 7/16/2014 | 10.00 | TRAVEL - MEALS - Gopaul Trip to Delaware (meal on 5/20/14) |
| 7/16/2014 | 10.00 | TRAVEL - MEALS - Gopaul Trip to Delaware (meal on 5/20/14) |
| 7/16/2014 | 10.20 | TRAVEL - MEALS - Gopaul Trip to Delaware (meal on 5/20/14) |
| 7/16/2014 | 11.06 | TRAVEL - MEALS - Gopaul Trip to Delaware (meal on 6/2/14) |
| 7/16/2014 | 40.00 | TRAVEL - MEALS - Gopaul Trip to Delaware (meal on 6/2/14) |
| 7/17/2014 | 46.05 | TRAVEL - MEALS - Littles Trip to Toronto |
| 7/18/2014 | 46.05 | TRAVEL - MEALS - Livingston Trip to Toronto |
| 7/18/2014 | 16.01 | TRAVEL - MEALS - Nee Trip to Toronto |
| 7/29/2014 | 50.00 | TRAVEL - MEALS - Gianis Trip to Toronto (meal on 5/26/14) |
| 7/29/2014 | 50.00 | TRAVEL - MEALS - Graham Trip to Toronto (meal on 5/24/14) |
| 7/29/2014 | 26.11 | TRAVEL - MEALS - McKay Trip to Toronto (meal on 5/24/14) |
| 7/29/2014 | 38.17 | TRAVEL - MEALS - Nassau Trip to Toronto (meal on 5/22/14) |
| 7/29/2014 | 50.00 | TRAVEL - MEALS - Rahneva Trip to Toronto (meal on 5/24/14) |
| 7/29/2014 | 50.00 | TRAVEL - MEALS - Rahneva Trip to Toronto (meal on 5/25/14) |
| 7/29/2014 | 150.06 | TRAVEL - MEALS - Rizvi Trip to Toronto (meal on 5/20/14 - 4 attendees) |
| 7/29/2014 | 50.00 | TRAVEL - MEALS - Rizvi Trip to Toronto (meal on 5/24/14) |
| 7/29/2014 | 50.00 | TRAVEL - MEALS - Rizvi Trip to Toronto (meal on 5/25/14) |
| 7/29/2014 | 50.00 | TRAVEL - MEALS - Trial Vendor Trip to Toronto (meal on 5/15/14 - authorized by Schweitzer) |
| 7/29/2014 | 50.00 | TRAVEL - MEALS - Trial Vendor Trip to Toronto (meal on 5/18/14 - authorized by Schweitzer) |
| 7/29/2014 | 7.31 | TRAVEL - MEALS - Trial Vendor Trip to Toronto (meal on 5/20/14 - authorized by Schweitzer) |
| 7/29/2014 | 50.00 | TRAVEL - MEALS - Trial Vendor Trip to Toronto (meal on 5/20/14 - authorized by Schweitzer) |
| 7/29/2014 | 50.00 | TRAVEL - MEALS - Trial Vendor Trip to Toronto (meal on 5/21/14 - authorized by Schweitzer) |
| 7/29/2014 | 50.00 | TRAVEL - MEALS - Trial Vendor Trip to Toronto (meal on 5/21/14 - authorized by Schweitzer) |
| 7/29/2014 | 141.93 | TRAVEL - MEALS - Trial Vendor Trip to Toronto (meal on 5/22/14 - 3 attendees - authorized by Schweitzer) |
| 7/29/2014 | 28.19 | TRAVEL - MEALS - Trial Vendor Trip to Toronto (meal on 5/22/14 - authorized by Schweitzer) |
| 7/29/2014 | 18.80 | TRAVEL - MEALS - Trial Vendor Trip to Toronto (meal on 5/23/14 - authorized by Schweitzer) |
| 7/30/2014 | 50.00 | TRAVEL - MEALS - Aganga-Williams Trip to Toronto (meal on 5/28/14) |

**EXPENSE SUMMARY**                                                                                          In re Nortel Networks Inc., et al.
**July 1, 2014 through July 31, 2014**                                                                       **(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/30/2014 | 39.36 | TRAVEL - MEALS - Aganga-Williams Trip to Toronto (meal on 5/29/14) |
| 7/30/2014 | 9.40 | TRAVEL - MEALS - Aganga-Williams Trip to Toronto (meal on 5/30/14) |
| 7/30/2014 | 37.51 | TRAVEL - MEALS - Aganga-Williams Trip to Toronto (meal on 5/30/14) |
| 7/30/2014 | 138.97 | TRAVEL - MEALS - Bromley Trip to Toronto (meal on 6/19/14 - 4 attendees) |
| 7/30/2014 | 23.66 | TRAVEL - MEALS - Bromley Trip to Toronto (meal on 6/19/14) |
| 7/30/2014 | 50.00 | TRAVEL - MEALS - Bromley Trip to Toronto (meal on 6/19/14) |
| 7/30/2014 | 16.13 | TRAVEL - MEALS - Bromley Trip to Toronto (meal on 6/20/14) |
| 7/30/2014 | 34.88 | TRAVEL - MEALS - Gianis Trip to Toronto (meal on 5/27/14) |
| 7/30/2014 | 21.93 | TRAVEL - MEALS - Gianis Trip to Toronto (meal on 5/31/14) |
| 7/30/2014 | 4.00 | TRAVEL - MEALS - Gianis Trip to Toronto (meal on 6/16/14) |
| 7/30/2014 | 4.00 | TRAVEL - MEALS - Gianis Trip to Toronto (meal on 6/17/14) |
| 7/30/2014 | 75.49 | TRAVEL - MEALS - Gianis Trip to Toronto (meal on 6/20/14 - 4 attendees) |
| 7/30/2014 | 5.38 | TRAVEL - MEALS - Gianis Trip to Toronto (meal on 6/21/14) |
| 7/30/2014 | 26.89 | TRAVEL - MEALS - Gianis Trip to Toronto (meal on 6/21/14) |
| 7/30/2014 | 32.72 | TRAVEL - MEALS - Gianis Trip to Toronto (meal on 6/21/14) |
| 7/30/2014 | 50.00 | TRAVEL - MEALS - Gianis Trip to Toronto (meal on 6/22/14) |
| 7/30/2014 | 9.66 | TRAVEL - MEALS - McCown Trip to Toronto (meal on 6/17/14) |
| 7/30/2014 | 50.00 | TRAVEL - MEALS - McCown Trip to Toronto (meal on 6/17/14) |
| 7/30/2014 | 5.47 | TRAVEL - MEALS - McCown Trip to Toronto (meal on 6/18/14) |
| 7/30/2014 | 5.28 | TRAVEL - MEALS - McCown Trip to Toronto (meal on 6/19/14) |
| 7/30/2014 | 38.18 | TRAVEL - MEALS - McCown Trip to Toronto (meal on 6/22/14) |
| 7/30/2014 | 33.78 | TRAVEL - MEALS - McKay Trip to Toronto (meal on 6/1/14) |
| 7/30/2014 | 24.47 | TRAVEL - MEALS - McKay Trip to Toronto (meal on 6/15/14) |
| 7/30/2014 | 35.93 | TRAVEL - MEALS - McKay Trip to Toronto (meal on 6/21/14) |
| 7/30/2014 | 31.59 | TRAVEL - MEALS - Nassau Trip to Toronto (meal on 5/26/14) |
| 7/30/2014 | 29.40 | TRAVEL - MEALS - Nassau Trip to Toronto (meal on 5/29/14) |
| 7/30/2014 | 29.62 | TRAVEL - MEALS - Nassau Trip to Toronto (meal on 6/4/14) |
| 7/30/2014 | 3.03 | TRAVEL - MEALS - Rahneva Trip to Toronto (meal on 5/30/14) |
| 7/30/2014 | 3.09 | TRAVEL - MEALS - Rahneva Trip to Toronto (meal on 6/16/14) |
| 7/30/2014 | 3.12 | TRAVEL - MEALS - Rahneva Trip to Toronto (meal on 6/17/14) |
| 7/30/2014 | 3.12 | TRAVEL - MEALS - Rahneva Trip to Toronto (meal on 6/18/14) |
| 7/30/2014 | 9.88 | TRAVEL - MEALS - Rahneva Trip to Toronto (meal on 6/19/14) |
| 7/30/2014 | 3.12 | TRAVEL - MEALS - Rahneva Trip to Toronto (meal on 6/20/14) |
| 7/30/2014 | 50.00 | TRAVEL - MEALS - Rahneva Trip to Toronto (meal on 6/22/14) |
| 7/30/2014 | 3.05 | TRAVEL - MEALS - Rahneva Trip to Toronto (meal on 6/6/14) |
| 7/30/2014 | 11.58 | TRAVEL - MEALS - Retained Professional Trip to Toronto (meal on 6/19/14 - authorized by Schweitzer) |
| 7/30/2014 | 40.96 | TRAVEL - MEALS - Retained Professional Trip to Toronto (meal on 6/19/14 - authorized by Schweitzer) |
| 7/30/2014 | 50.00 | TRAVEL - MEALS - Retained Professional Trip to Toronto (meal on 6/19/14 - authorized by Schweitzer) |
| 7/30/2014 | 40.00 | TRAVEL - MEALS - Retained Professional Trip to Toronto (meal on 6/20/14 - authorized by Schweitzer) |
| 7/30/2014 | 6.45 | TRAVEL - MEALS - Retained Professional Trip to Toronto (meal on 6/21/14 - authorized by Schweitzer) |

**EXPENSE SUMMARY**
July 1, 2014 through July 31, 2014

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/30/2014 | 42.86 | TRAVEL - MEALS - Ricchi Trip to Toronto (meal on 5/30/14) |
| 7/30/2014 | 50.00 | TRAVEL - MEALS - Ricchi Trip to Toronto (meal on 6/1/14) |
| 7/30/2014 | 37.92 | TRAVEL - MEALS - Ricchi Trip to Toronto (meal on 6/21/14) |
| 7/30/2014 | 50.00 | TRAVEL - MEALS - Ricchi Trip to Toronto (meal on 6/21/14) |
| 7/30/2014 | 50.00 | TRAVEL - MEALS - Ricchi Trip to Toronto (meal on 6/22/14) |
| 7/30/2014 | 44.06 | TRAVEL - MEALS - Stein Trip to Toronto (meal on 5/27/14) |
| 7/30/2014 | 50.00 | TRAVEL - MEALS - Trial Vendor Trip to Toronto (meal on 5/26/14 - authorized by Schweitzer) |
| 7/30/2014 | 18.80 | TRAVEL - MEALS - Trial Vendor Trip to Toronto (meal on 5/27/14 - authorized by Schweitzer) |
| 7/30/2014 | 29.46 | TRAVEL - MEALS - Trial Vendor Trip to Toronto (meal on 5/27/14 - authorized by Schweitzer) |
| 7/30/2014 | 25.26 | TRAVEL - MEALS - Trial Vendor Trip to Toronto (meal on 5/29/14 - authorized by Schweitzer) |
| 7/30/2014 | 37.59 | TRAVEL - MEALS - Trial Vendor Trip to Toronto (meal on 5/29/14 - authorized by Schweitzer) |
| 7/30/2014 | 50.00 | TRAVEL - MEALS - Trial Vendor Trip to Toronto (meal on 5/29/14 - authorized by Schweitzer) |
| 7/30/2014 | 9.13 | TRAVEL - MEALS - Trial Vendor Trip to Toronto (meal on 5/30/14 - authorized by Schweitzer) |
| 7/30/2014 | 37.59 | TRAVEL - MEALS - Trial Vendor Trip to Toronto (meal on 5/31/14 - authorized by Schweitzer) |
| 7/30/2014 | 29.50 | TRAVEL - MEALS - Trial Vendor Trip to Toronto (meal on 6/5/14 - authorized by Schweitzer) |
| 7/30/2014 | 50.00 | TRAVEL - MEALS - Trial Vendor Trip to Toronto (meal on 6/6/14 - authorized by Schweitzer) |
| 7/31/2014 | 5.26 | TRAVEL - MEALS - McCown Trip to Toronto (meal on 6/23/14) |
| 7/31/2014 | 3.98 | TRAVEL - MEALS - McCown Trip to Toronto (meal on 6/24/14) |
| 7/31/2014 | 49.22 | TRAVEL - MEALS - McCown Trip to Toronto (meal on 6/24/14) |
| 7/31/2014 | 7.49 | TRAVEL - MEALS - McKay Trip to Toronto (meal on 6/23/14) |
| 7/31/2014 | 3.11 | TRAVEL - MEALS - Rahneva Trip to Toronto (meal on 6/23/14) |
| 7/31/2014 | 3.11 | TRAVEL - MEALS - Rahneva Trip to Toronto (meal on 6/24/14) |
| 7/31/2014 | 3.04 | TRAVEL - MEALS - Rahneva Trip to Toronto (meal on 6/26/14) |
| **TOTAL:** | **8,186.89** | |
| | | |
| **Mailing & Shipping Charges** | | |
| | | |
| 5/2/2014 | 85.67 | SHIPPING CHARGES Inv#: 132513321  Track#: 599499727538 |
| 6/5/2014 | 12.19 | SHIPPING CHARGES Inv#: 267971763  Track#: 599499738421 |
| 6/5/2014 | 9.88 | SHIPPING CHARGES Inv#: 267971763  Track#: 804490984390 |
| 6/5/2014 | 10.84 | SHIPPING CHARGES Inv#: 267971763  Track#: 804490984405 |
| 6/6/2014 | 64.06 | SHIPPING CHARGES Inv#: 268263271  Track#: 804490984298 |
| 6/6/2014 | 70.24 | SHIPPING CHARGES Inv#: 268263271  Track#: 804490984302 |
| 6/6/2014 | 116.84 | SHIPPING CHARGES Inv#: 268263271  Track#: 804490984313 |
| 6/6/2014 | 93.62 | SHIPPING CHARGES Inv#: 268263271  Track#: 804490984324 |
| 6/6/2014 | 116.84 | SHIPPING CHARGES Inv#: 268263271  Track#: 804490984335 |
| 6/6/2014 | 116.84 | SHIPPING CHARGES Inv#: 268263271  Track#: 804490984346 |
| 6/6/2014 | 86.01 | SHIPPING CHARGES Inv#: 268263271  Track#: 804490984357 |
| 6/6/2014 | 116.84 | SHIPPING CHARGES Inv#: 268263271  Track#: 804490984368 |
| 6/6/2014 | 116.84 | SHIPPING CHARGES Inv#: 268263271  Track#: 804490984379 |

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/6/2014 | 64.06 | SHIPPING CHARGES Inv#: 268263271  Track#: 804490984380 |
| 6/11/2014 | 45.00 | SHIPPING CHARGES Inv#: 132468058  Track#: 599499740156 |
| 6/11/2014 | 31.73 | SHIPPING CHARGES Inv#: 268717002  Track#: 599499739987 |
| 6/13/2014 | 41.77 | SHIPPING CHARGES Inv#: 268879630  Track#: 599499741108 |
| 6/16/2014 | 53.11 | SHIPPING CHARGES Inv#: 269155007  Track#: 800778258320 |
| 6/17/2014 | 43.49 | SHIPPING CHARGES Inv#: 132740299  Track#: 599499741840 |
| 6/18/2014 | 37.36 | SHIPPING CHARGES Inv#: 269461624  Track#: 770340316748 |
| 6/18/2014 | 7.69 | SHIPPING CHARGES Inv#: 269461624  Track#: 804490984265 |
| 6/19/2014 | 11.74 | SHIPPING CHARGES Inv#: 269770585  Track#: 804490984287 |
| 6/20/2014 | 14.65 | SHIPPING CHARGES Inv#: 269770585  Track#: 770369873059 |
| 6/20/2014 | 8.52 | SHIPPING CHARGES Inv#: 269770585  Track#: 770369920470 |
| 6/25/2014 | 24.74 | SHIPPING CHARGES Inv#: 270192570  Track#: 599499744769 |
| 6/26/2014 | 14.87 | SHIPPING CHARGES Inv#: 270192570  Track#: 599499745055 |
| 6/27/2014 | 42.26 | SHIPPING CHARGES Inv#: 270350806  Track#: 599499745537 |
| 6/30/2014 | 13.96 | SHIPPING CHARGES Inv#: 270616243  Track#: 599499746029 |
| 6/30/2014 | 21.07 | SHIPPING CHARGES Inv#: 270616243  Track#: 800778256143 |
| 7/1/2014 | 20.02 | SHIPPING CHARGES Inv#: 270767052  Track#: 599499747140 |
| 7/10/2014 | 2.38 | N.Y. POSTAGE |
| 7/10/2014 | 2.38 | N.Y. POSTAGE |
| 7/25/2014 | 15.60 | LONDON MESSENGER |
| 7/25/2014 | 15.00 | NY MESSENGER UPTOWN |
| 7/30/2014 | 27.92 | SHIPPING CHARGES |
| 7/31/2014 | 15.00 | NY MESSENGER UPTOWN |
| **TOTAL:** | **1,591.03** | |
| | | |
| **Scanning Charges (@ $0.10/page)** | | |
| | | |
| 7/1/2014 | 0.10 | NY SCAN TO PDF |
| 7/1/2014 | 0.20 | NY SCAN TO PDF |
| 7/1/2014 | 0.20 | NY SCAN TO PDF |
| 7/1/2014 | 0.20 | NY SCAN TO PDF |
| 7/1/2014 | 0.20 | NY SCAN TO PDF |
| 7/1/2014 | 0.20 | NY SCAN TO PDF |
| 7/1/2014 | 0.20 | NY SCAN TO PDF |
| 7/1/2014 | 0.40 | NY SCAN TO PDF |
| 7/1/2014 | 0.40 | NY SCAN TO PDF |
| 7/1/2014 | 0.50 | NY SCAN TO PDF |
| 7/1/2014 | 0.50 | NY SCAN TO PDF |
| 7/1/2014 | 0.50 | NY SCAN TO PDF |
| 7/1/2014 | 0.50 | NY SCAN TO PDF |

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/1/2014 | 0.80 | NY SCAN TO PDF |
| 7/1/2014 | 1.20 | NY SCAN TO PDF |
| 7/2/2014 | 0.40 | NY SCAN TO PDF |
| 7/3/2014 | 0.20 | NY SCAN TO PDF |
| 7/7/2014 | 0.80 | NY SCAN TO PDF |
| 7/9/2014 | 0.10 | NY SCAN TO PDF |
| 7/9/2014 | 0.10 | NY SCAN TO PDF |
| 7/9/2014 | 0.10 | NY SCAN TO PDF |
| 7/9/2014 | 0.10 | NY SCAN TO PDF |
| 7/9/2014 | 0.50 | NY SCAN TO PDF |
| 7/10/2014 | 0.30 | NY SCAN TO PDF |
| 7/10/2014 | 0.30 | NY SCAN TO PDF |
| 7/11/2014 | 0.10 | NY SCAN TO PDF |
| 7/11/2014 | 0.10 | NY SCAN TO PDF |
| 7/11/2014 | 0.20 | NY SCAN TO PDF |
| 7/11/2014 | 0.30 | NY SCAN TO PDF |
| 7/11/2014 | 0.30 | NY SCAN TO PDF |
| 7/11/2014 | 0.40 | NY SCAN TO PDF |
| 7/11/2014 | 0.50 | NY SCAN TO PDF |
| 7/11/2014 | 0.60 | NY SCAN TO PDF |
| 7/11/2014 | 0.70 | NY SCAN TO PDF |
| 7/11/2014 | 0.80 | NY SCAN TO PDF |
| 7/11/2014 | 0.90 | NY SCAN TO PDF |
| 7/11/2014 | 1.30 | NY SCAN TO PDF |
| 7/11/2014 | 1.50 | NY SCAN TO PDF |
| 7/11/2014 | 1.50 | NY SCAN TO PDF |
| 7/11/2014 | 1.60 | NY SCAN TO PDF |
| 7/11/2014 | 1.60 | NY SCAN TO PDF |
| 7/11/2014 | 1.80 | NY SCAN TO PDF |
| 7/11/2014 | 1.90 | NY SCAN TO PDF |
| 7/11/2014 | 2.50 | NY SCAN TO PDF |
| 7/11/2014 | 3.30 | NY SCAN TO PDF |
| 7/11/2014 | 3.60 | NY SCAN TO PDF |
| 7/11/2014 | 5.30 | NY SCAN TO PDF |
| 7/11/2014 | 7.50 | NY SCAN TO PDF |
| 7/11/2014 | 11.40 | NY SCAN TO PDF |
| 7/15/2014 | 0.70 | NY SCAN TO PDF |
| 7/15/2014 | 6.60 | NY SCAN TO PDF |
| 7/17/2014 | 2.60 | NY SCAN TO PDF |
| 7/21/2014 | 2.80 | NY SCAN TO PDF |

**EXPENSE SUMMARY**

**July 1, 2014 through July 31, 2014**

In re Nortel Networks Inc., et al.

**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/21/2014 | 3.60 | NY SCAN TO PDF |
| 7/21/2014 | 4.30 | NY SCAN TO PDF |
| 7/23/2014 | 1.70 | NY SCAN TO PDF |
| 7/23/2014 | 2.60 | NY SCAN TO PDF |
| 7/23/2014 | 5.20 | NY SCAN TO PDF |
| 7/25/2014 | 0.10 | NY SCAN TO PDF |
| 7/25/2014 | 4.80 | NY SCAN TO PDF |
| 7/25/2014 | 5.00 | NY SCAN TO PDF |
| 7/25/2014 | 5.50 | NY SCAN TO PDF |
| 7/29/2014 | 9.10 | NY SCAN TO PDF |
| 7/30/2014 | 0.10 | NY SCAN TO PDF |
| 7/30/2014 | 9.10 | NY SCAN TO PDF |
| **TOTAL:** | **122.50** | |
| | | |
| **Duplicating Charges (@ $0.10/page)** | | |
| | | |
| 7/1/2014 | 0.40 | NY DUPLICATING |
| 7/1/2014 | 0.10 | NY DUPLICATING XEROX |
| 7/1/2014 | 0.10 | NY DUPLICATING XEROX |
| 7/1/2014 | 0.10 | NY DUPLICATING XEROX |
| 7/1/2014 | 0.10 | NY DUPLICATING XEROX |
| 7/1/2014 | 5.00 | NY DUPLICATING XEROX |
| 7/1/2014 | 5.00 | NY DUPLICATING XEROX |
| 7/1/2014 | 5.20 | NY DUPLICATING XEROX |
| 7/1/2014 | 5.20 | NY DUPLICATING XEROX |
| 7/1/2014 | 5.20 | NY DUPLICATING XEROX |
| 7/1/2014 | 5.80 | NY DUPLICATING XEROX |
| 7/1/2014 | 5.80 | NY DUPLICATING XEROX |
| 7/1/2014 | 5.80 | NY DUPLICATING XEROX |
| 7/1/2014 | 7.10 | NY DUPLICATING XEROX |
| 7/1/2014 | 7.10 | NY DUPLICATING XEROX |
| 7/1/2014 | 7.70 | NY DUPLICATING XEROX |
| 7/1/2014 | 7.70 | NY DUPLICATING XEROX |
| 7/1/2014 | 7.70 | NY DUPLICATING XEROX |
| 7/1/2014 | 7.90 | NY DUPLICATING XEROX |
| 7/1/2014 | 7.90 | NY DUPLICATING XEROX |
| 7/1/2014 | 8.50 | NY DUPLICATING XEROX |
| 7/1/2014 | 8.50 | NY DUPLICATING XEROX |
| 7/1/2014 | 8.50 | NY DUPLICATING XEROX |
| 7/1/2014 | 8.70 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/1/2014 | 8.70 | NY DUPLICATING XEROX |
| 7/1/2014 | 9.20 | NY DUPLICATING XEROX |
| 7/1/2014 | 9.20 | NY DUPLICATING XEROX |
| 7/1/2014 | 9.20 | NY DUPLICATING XEROX |
| 7/1/2014 | 10.00 | NY DUPLICATING XEROX |
| 7/1/2014 | 10.00 | NY DUPLICATING XEROX |
| 7/1/2014 | 10.00 | NY DUPLICATING XEROX |
| 7/1/2014 | 10.00 | NY DUPLICATING XEROX |
| 7/1/2014 | 10.00 | NY DUPLICATING XEROX |
| 7/1/2014 | 10.00 | NY DUPLICATING XEROX |
| 7/1/2014 | 10.00 | NY DUPLICATING XEROX |
| 7/1/2014 | 10.00 | NY DUPLICATING XEROX |
| 7/1/2014 | 10.10 | NY DUPLICATING XEROX |
| 7/1/2014 | 10.10 | NY DUPLICATING XEROX |
| 7/1/2014 | 10.50 | NY DUPLICATING XEROX |
| 7/1/2014 | 10.60 | NY DUPLICATING XEROX |
| 7/1/2014 | 10.60 | NY DUPLICATING XEROX |
| 7/1/2014 | 10.60 | NY DUPLICATING XEROX |
| 7/1/2014 | 10.60 | NY DUPLICATING XEROX |
| 7/1/2014 | 10.70 | NY DUPLICATING XEROX |
| 7/1/2014 | 10.70 | NY DUPLICATING XEROX |
| 7/1/2014 | 10.70 | NY DUPLICATING XEROX |
| 7/1/2014 | 10.70 | NY DUPLICATING XEROX |
| 7/1/2014 | 10.80 | NY DUPLICATING XEROX |
| 7/1/2014 | 10.80 | NY DUPLICATING XEROX |
| 7/1/2014 | 10.80 | NY DUPLICATING XEROX |
| 7/1/2014 | 10.80 | NY DUPLICATING XEROX |
| 7/1/2014 | 11.30 | NY DUPLICATING XEROX |
| 7/1/2014 | 11.30 | NY DUPLICATING XEROX |
| 7/1/2014 | 11.30 | NY DUPLICATING XEROX |
| 7/1/2014 | 11.40 | NY DUPLICATING XEROX |
| 7/1/2014 | 11.40 | NY DUPLICATING XEROX |
| 7/1/2014 | 11.80 | NY DUPLICATING XEROX |
| 7/1/2014 | 11.80 | NY DUPLICATING XEROX |
| 7/1/2014 | 12.00 | NY DUPLICATING XEROX |
| 7/1/2014 | 12.00 | NY DUPLICATING XEROX |
| 7/1/2014 | 12.00 | NY DUPLICATING XEROX |
| 7/1/2014 | 15.60 | NY DUPLICATING XEROX |
| 7/2/2014 | 0.50 | NY DUPLICATING |
| 7/2/2014 | 10.20 | NY DUPLICATING |

**EXPENSE SUMMARY**

In re Nortel Networks Inc., et al.

July 1, 2014 through July 31, 2014

(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/2/2014 | 3.50 | NY DUPLICATING XEROX |
| 7/2/2014 | 4.10 | NY DUPLICATING XEROX |
| 7/2/2014 | 30.60 | NY DUPLICATING XEROX |
| 7/2/2014 | 30.70 | NY DUPLICATING XEROX |
| 7/2/2014 | 34.50 | NY DUPLICATING XEROX |
| 7/3/2014 | 0.10 | NY DUPLICATING |
| 7/3/2014 | 108.80 | NY DUPLICATING |
| 7/3/2014 | 0.10 | NY DUPLICATING XEROX |
| 7/3/2014 | 4.00 | NY DUPLICATING XEROX |
| 7/3/2014 | 5.30 | NY DUPLICATING XEROX |
| 7/3/2014 | 7.90 | NY DUPLICATING XEROX |
| 7/3/2014 | 8.60 | NY DUPLICATING XEROX |
| 7/3/2014 | 9.50 | NY DUPLICATING XEROX |
| 7/3/2014 | 10.00 | NY DUPLICATING XEROX |
| 7/3/2014 | 10.60 | NY DUPLICATING XEROX |
| 7/3/2014 | 10.80 | NY DUPLICATING XEROX |
| 7/3/2014 | 11.30 | NY DUPLICATING XEROX |
| 7/3/2014 | 11.40 | NY DUPLICATING XEROX |
| 7/3/2014 | 12.00 | NY DUPLICATING XEROX |
| 7/3/2014 | 15.30 | NY DUPLICATING XEROX |
| 7/3/2014 | 16.80 | NY DUPLICATING XEROX |
| 7/7/2014 | 4.00 | NY DUPLICATING |
| 7/8/2014 | 0.40 | NY DUPLICATING |
| 7/8/2014 | 0.40 | NY DUPLICATING |
| 7/8/2014 | 0.60 | NY DUPLICATING |
| 7/8/2014 | 0.60 | NY DUPLICATING |
| 7/8/2014 | 0.70 | NY DUPLICATING |
| 7/8/2014 | 0.70 | NY DUPLICATING |
| 7/8/2014 | 0.70 | NY DUPLICATING |
| 7/8/2014 | 1.00 | NY DUPLICATING |
| 7/8/2014 | 1.00 | NY DUPLICATING |
| 7/8/2014 | 1.50 | NY DUPLICATING |
| 7/8/2014 | 1.50 | NY DUPLICATING |
| 7/8/2014 | 2.10 | NY DUPLICATING |
| 7/8/2014 | 2.90 | NY DUPLICATING |
| 7/8/2014 | 3.20 | NY DUPLICATING |
| 7/8/2014 | 3.40 | NY DUPLICATING |
| 7/8/2014 | 3.80 | NY DUPLICATING |
| 7/8/2014 | 4.60 | NY DUPLICATING |
| 7/8/2014 | 0.30 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/8/2014 | 0.50 | NY DUPLICATING XEROX |
| 7/8/2014 | 0.60 | NY DUPLICATING XEROX |
| 7/8/2014 | 0.60 | NY DUPLICATING XEROX |
| 7/8/2014 | 0.60 | NY DUPLICATING XEROX |
| 7/8/2014 | 0.60 | NY DUPLICATING XEROX |
| 7/8/2014 | 0.60 | NY DUPLICATING XEROX |
| 7/8/2014 | 0.60 | NY DUPLICATING XEROX |
| 7/8/2014 | 0.90 | NY DUPLICATING XEROX |
| 7/8/2014 | 1.20 | NY DUPLICATING XEROX |
| 7/8/2014 | 1.50 | NY DUPLICATING XEROX |
| 7/8/2014 | 2.40 | NY DUPLICATING XEROX |
| 7/8/2014 | 2.40 | NY DUPLICATING XEROX |
| 7/8/2014 | 2.70 | NY DUPLICATING XEROX |
| 7/8/2014 | 3.00 | NY DUPLICATING XEROX |
| 7/8/2014 | 3.30 | NY DUPLICATING XEROX |
| 7/8/2014 | 4.20 | NY DUPLICATING XEROX |
| 7/8/2014 | 8.70 | NY DUPLICATING XEROX |
| 7/8/2014 | 14.40 | NY DUPLICATING XEROX |
| 7/8/2014 | 127.80 | NY DUPLICATING XEROX |
| 7/9/2014 | 0.40 | NY DUPLICATING XEROX |
| 7/9/2014 | 2.00 | NY DUPLICATING XEROX |
| 7/9/2014 | 2.80 | NY DUPLICATING XEROX |
| 7/9/2014 | 4.40 | NY DUPLICATING XEROX |
| 7/9/2014 | 5.20 | NY DUPLICATING XEROX |
| 7/9/2014 | 8.40 | NY DUPLICATING XEROX |
| 7/9/2014 | 8.80 | NY DUPLICATING XEROX |
| 7/10/2014 | 0.10 | NY DUPLICATING XEROX |
| 7/10/2014 | 0.10 | NY DUPLICATING XEROX |
| 7/10/2014 | 0.10 | NY DUPLICATING XEROX |
| 7/10/2014 | 0.10 | NY DUPLICATING XEROX |
| 7/10/2014 | 0.20 | NY DUPLICATING XEROX |
| 7/10/2014 | 0.20 | NY DUPLICATING XEROX |
| 7/10/2014 | 0.20 | NY DUPLICATING XEROX |
| 7/10/2014 | 0.20 | NY DUPLICATING XEROX |
| 7/10/2014 | 0.30 | NY DUPLICATING XEROX |
| 7/10/2014 | 0.30 | NY DUPLICATING XEROX |
| 7/10/2014 | 0.40 | NY DUPLICATING XEROX |
| 7/10/2014 | 0.40 | NY DUPLICATING XEROX |
| 7/10/2014 | 0.40 | NY DUPLICATING XEROX |
| 7/10/2014 | 0.40 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**

In re Nortel Networks Inc., et al.

**July 1, 2014 through July 31, 2014**

**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/10/2014 | 0.50 | NY DUPLICATING XEROX |
| 7/10/2014 | 0.50 | NY DUPLICATING XEROX |
| 7/10/2014 | 0.60 | NY DUPLICATING XEROX |
| 7/10/2014 | 0.60 | NY DUPLICATING XEROX |
| 7/10/2014 | 0.60 | NY DUPLICATING XEROX |
| 7/10/2014 | 0.60 | NY DUPLICATING XEROX |
| 7/10/2014 | 0.80 | NY DUPLICATING XEROX |
| 7/10/2014 | 0.80 | NY DUPLICATING XEROX |
| 7/10/2014 | 0.80 | NY DUPLICATING XEROX |
| 7/10/2014 | 0.80 | NY DUPLICATING XEROX |
| 7/10/2014 | 1.00 | NY DUPLICATING XEROX |
| 7/10/2014 | 1.00 | NY DUPLICATING XEROX |
| 7/10/2014 | 1.20 | NY DUPLICATING XEROX |
| 7/10/2014 | 1.20 | NY DUPLICATING XEROX |
| 7/10/2014 | 1.20 | NY DUPLICATING XEROX |
| 7/10/2014 | 1.20 | NY DUPLICATING XEROX |
| 7/10/2014 | 2.00 | NY DUPLICATING XEROX |
| 7/10/2014 | 2.00 | NY DUPLICATING XEROX |
| 7/10/2014 | 15.60 | NY DUPLICATING XEROX |
| 7/10/2014 | 15.60 | NY DUPLICATING XEROX |
| 7/11/2014 | 0.10 | NY DUPLICATING XEROX |
| 7/11/2014 | 0.10 | NY DUPLICATING XEROX |
| 7/11/2014 | 0.10 | NY DUPLICATING XEROX |
| 7/11/2014 | 0.10 | NY DUPLICATING XEROX |
| 7/11/2014 | 0.10 | NY DUPLICATING XEROX |
| 7/11/2014 | 0.80 | NY DUPLICATING XEROX |
| 7/11/2014 | 1.20 | NY DUPLICATING XEROX |
| 7/11/2014 | 2.90 | NY DUPLICATING XEROX |
| 7/11/2014 | 4.60 | NY DUPLICATING XEROX |
| 7/11/2014 | 5.20 | NY DUPLICATING XEROX |
| 7/11/2014 | 8.50 | NY DUPLICATING XEROX |
| 7/11/2014 | 10.60 | NY DUPLICATING XEROX |
| 7/11/2014 | 10.80 | NY DUPLICATING XEROX |
| 7/11/2014 | 22.50 | NY DUPLICATING XEROX |
| 7/14/2014 | 0.60 | NY DUPLICATING |
| 7/14/2014 | 14.60 | NY DUPLICATING |
| 7/14/2014 | 0.10 | NY DUPLICATING XEROX |
| 7/14/2014 | 0.20 | NY DUPLICATING XEROX |
| 7/14/2014 | 0.20 | NY DUPLICATING XEROX |
| 7/14/2014 | 0.20 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|---|---|---|
| 7/14/2014 | 0.20 | NY DUPLICATING XEROX |
| 7/14/2014 | 0.20 | NY DUPLICATING XEROX |
| 7/14/2014 | 0.30 | NY DUPLICATING XEROX |
| 7/14/2014 | 0.30 | NY DUPLICATING XEROX |
| 7/14/2014 | 0.40 | NY DUPLICATING XEROX |
| 7/14/2014 | 0.50 | NY DUPLICATING XEROX |
| 7/14/2014 | 0.80 | NY DUPLICATING XEROX |
| 7/14/2014 | 0.80 | NY DUPLICATING XEROX |
| 7/14/2014 | 0.90 | NY DUPLICATING XEROX |
| 7/14/2014 | 1.00 | NY DUPLICATING XEROX |
| 7/14/2014 | 1.10 | NY DUPLICATING XEROX |
| 7/14/2014 | 1.40 | NY DUPLICATING XEROX |
| 7/14/2014 | 2.90 | NY DUPLICATING XEROX |
| 7/14/2014 | 4.80 | NY DUPLICATING XEROX |
| 7/14/2014 | 6.00 | NY DUPLICATING XEROX |
| 7/14/2014 | 21.00 | NY DUPLICATING XEROX |
| 7/14/2014 | 42.60 | NY DUPLICATING XEROX |
| 7/15/2014 | 1.60 | LONDON B&W LASERTRAK PRINTING |
| 7/15/2014 | 1.80 | LONDON B&W LASERTRAK PRINTING |
| 7/15/2014 | 2.20 | LONDON B&W LASERTRAK PRINTING |
| 7/15/2014 | 2.20 | LONDON B&W LASERTRAK PRINTING |
| 7/15/2014 | 2.50 | LONDON B&W LASERTRAK PRINTING |
| 7/15/2014 | 3.00 | LONDON B&W LASERTRAK PRINTING |
| 7/15/2014 | 3.00 | LONDON B&W LASERTRAK PRINTING |
| 7/15/2014 | 3.50 | LONDON B&W LASERTRAK PRINTING |
| 7/15/2014 | 4.60 | LONDON B&W LASERTRAK PRINTING |
| 7/15/2014 | 0.10 | NY DUPLICATING XEROX |
| 7/15/2014 | 0.10 | NY DUPLICATING XEROX |
| 7/15/2014 | 0.20 | NY DUPLICATING XEROX |
| 7/15/2014 | 0.20 | NY DUPLICATING XEROX |
| 7/15/2014 | 0.30 | NY DUPLICATING XEROX |
| 7/15/2014 | 0.30 | NY DUPLICATING XEROX |
| 7/15/2014 | 0.50 | NY DUPLICATING XEROX |
| 7/15/2014 | 1.00 | NY DUPLICATING XEROX |
| 7/15/2014 | 1.20 | NY DUPLICATING XEROX |
| 7/15/2014 | 1.20 | NY DUPLICATING XEROX |
| 7/15/2014 | 1.30 | NY DUPLICATING XEROX |
| 7/15/2014 | 1.40 | NY DUPLICATING XEROX |
| 7/15/2014 | 1.80 | NY DUPLICATING XEROX |
| 7/15/2014 | 1.80 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/15/2014 | 2.50 | NY DUPLICATING XEROX |
| 7/15/2014 | 3.10 | NY DUPLICATING XEROX |
| 7/15/2014 | 3.20 | NY DUPLICATING XEROX |
| 7/15/2014 | 3.60 | NY DUPLICATING XEROX |
| 7/15/2014 | 4.40 | NY DUPLICATING XEROX |
| 7/15/2014 | 4.80 | NY DUPLICATING XEROX |
| 7/15/2014 | 5.00 | NY DUPLICATING XEROX |
| 7/15/2014 | 6.00 | NY DUPLICATING XEROX |
| 7/15/2014 | 7.00 | NY DUPLICATING XEROX |
| 7/15/2014 | 9.20 | NY DUPLICATING XEROX |
| 7/15/2014 | 12.00 | NY DUPLICATING XEROX |
| 7/15/2014 | 22.10 | NY DUPLICATING XEROX |
| 7/16/2014 | 0.10 | NY DUPLICATING |
| 7/16/2014 | 47.40 | NY DUPLICATING |
| 7/16/2014 | 324.80 | NY DUPLICATING |
| 7/16/2014 | 0.10 | NY DUPLICATING XEROX |
| 7/16/2014 | 0.10 | NY DUPLICATING XEROX |
| 7/16/2014 | 0.10 | NY DUPLICATING XEROX |
| 7/16/2014 | 0.20 | NY DUPLICATING XEROX |
| 7/16/2014 | 0.20 | NY DUPLICATING XEROX |
| 7/16/2014 | 0.20 | NY DUPLICATING XEROX |
| 7/16/2014 | 0.20 | NY DUPLICATING XEROX |
| 7/16/2014 | 0.20 | NY DUPLICATING XEROX |
| 7/16/2014 | 0.20 | NY DUPLICATING XEROX |
| 7/16/2014 | 0.20 | NY DUPLICATING XEROX |
| 7/16/2014 | 0.20 | NY DUPLICATING XEROX |
| 7/16/2014 | 0.30 | NY DUPLICATING XEROX |
| 7/16/2014 | 0.40 | NY DUPLICATING XEROX |
| 7/16/2014 | 0.40 | NY DUPLICATING XEROX |
| 7/16/2014 | 0.40 | NY DUPLICATING XEROX |
| 7/16/2014 | 0.40 | NY DUPLICATING XEROX |
| 7/16/2014 | 0.40 | NY DUPLICATING XEROX |
| 7/16/2014 | 0.50 | NY DUPLICATING XEROX |
| 7/16/2014 | 0.50 | NY DUPLICATING XEROX |
| 7/16/2014 | 0.50 | NY DUPLICATING XEROX |
| 7/16/2014 | 0.50 | NY DUPLICATING XEROX |
| 7/16/2014 | 0.60 | NY DUPLICATING XEROX |
| 7/16/2014 | 0.60 | NY DUPLICATING XEROX |
| 7/16/2014 | 0.60 | NY DUPLICATING XEROX |
| 7/16/2014 | 0.70 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/16/2014 | 0.70 | NY DUPLICATING XEROX |
| 7/16/2014 | 0.70 | NY DUPLICATING XEROX |
| 7/16/2014 | 0.70 | NY DUPLICATING XEROX |
| 7/16/2014 | 0.80 | NY DUPLICATING XEROX |
| 7/16/2014 | 1.00 | NY DUPLICATING XEROX |
| 7/16/2014 | 1.10 | NY DUPLICATING XEROX |
| 7/16/2014 | 1.20 | NY DUPLICATING XEROX |
| 7/16/2014 | 1.60 | NY DUPLICATING XEROX |
| 7/16/2014 | 1.60 | NY DUPLICATING XEROX |
| 7/16/2014 | 1.60 | NY DUPLICATING XEROX |
| 7/16/2014 | 1.60 | NY DUPLICATING XEROX |
| 7/16/2014 | 1.80 | NY DUPLICATING XEROX |
| 7/16/2014 | 1.80 | NY DUPLICATING XEROX |
| 7/16/2014 | 2.00 | NY DUPLICATING XEROX |
| 7/16/2014 | 2.20 | NY DUPLICATING XEROX |
| 7/16/2014 | 2.20 | NY DUPLICATING XEROX |
| 7/16/2014 | 2.50 | NY DUPLICATING XEROX |
| 7/16/2014 | 2.80 | NY DUPLICATING XEROX |
| 7/16/2014 | 3.00 | NY DUPLICATING XEROX |
| 7/16/2014 | 3.20 | NY DUPLICATING XEROX |
| 7/16/2014 | 3.50 | NY DUPLICATING XEROX |
| 7/16/2014 | 4.50 | NY DUPLICATING XEROX |
| 7/16/2014 | 4.60 | NY DUPLICATING XEROX |
| 7/16/2014 | 4.70 | NY DUPLICATING XEROX |
| 7/16/2014 | 5.80 | NY DUPLICATING XEROX |
| 7/16/2014 | 8.40 | NY DUPLICATING XEROX |
| 7/16/2014 | 9.60 | NY DUPLICATING XEROX |
| 7/16/2014 | 9.60 | NY DUPLICATING XEROX |
| 7/16/2014 | 16.80 | NY DUPLICATING XEROX |
| 7/16/2014 | 20.00 | NY DUPLICATING XEROX |
| 7/16/2014 | 20.00 | NY DUPLICATING XEROX |
| 7/16/2014 | 20.00 | NY DUPLICATING XEROX |
| 7/16/2014 | 20.00 | NY DUPLICATING XEROX |
| 7/16/2014 | 20.00 | NY DUPLICATING XEROX |
| 7/16/2014 | 20.00 | NY DUPLICATING XEROX |
| 7/16/2014 | 20.00 | NY DUPLICATING XEROX |
| 7/16/2014 | 20.00 | NY DUPLICATING XEROX |
| 7/16/2014 | 20.00 | NY DUPLICATING XEROX |
| 7/16/2014 | 20.00 | NY DUPLICATING XEROX |
| 7/16/2014 | 20.00 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**July 1, 2014 through July 31, 2014**

In re Nortel Networks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/16/2014 | 21.60 | NY DUPLICATING XEROX |
| 7/16/2014 | 59.00 | NY DUPLICATING XEROX |
| 7/16/2014 | 85.20 | NY DUPLICATING XEROX |
| 7/16/2014 | 106.20 | NY DUPLICATING XEROX |
| 7/16/2014 | 160.60 | NY DUPLICATING XEROX |
| 7/17/2014 | 2.60 | NY DUPLICATING XEROX |
| 7/17/2014 | 14.00 | NY DUPLICATING XEROX |
| 7/17/2014 | 32.00 | NY DUPLICATING XEROX |
| 7/21/2014 | 0.20 | NY DUPLICATING |
| 7/21/2014 | 84.60 | NY DUPLICATING |
| 7/21/2014 | 2.70 | NY DUPLICATING XEROX |
| 7/22/2014 | 21.60 | NY DUPLICATING |
| 7/22/2014 | 0.20 | NY DUPLICATING XEROX |
| 7/22/2014 | 0.20 | NY DUPLICATING XEROX |
| 7/22/2014 | 0.30 | NY DUPLICATING XEROX |
| 7/22/2014 | 0.60 | NY DUPLICATING XEROX |
| 7/22/2014 | 0.60 | NY DUPLICATING XEROX |
| 7/22/2014 | 1.20 | NY DUPLICATING XEROX |
| 7/22/2014 | 1.20 | NY DUPLICATING XEROX |
| 7/22/2014 | 1.60 | NY DUPLICATING XEROX |
| 7/22/2014 | 1.70 | NY DUPLICATING XEROX |
| 7/22/2014 | 1.90 | NY DUPLICATING XEROX |
| 7/22/2014 | 1.90 | NY DUPLICATING XEROX |
| 7/22/2014 | 2.00 | NY DUPLICATING XEROX |
| 7/22/2014 | 2.10 | NY DUPLICATING XEROX |
| 7/22/2014 | 2.10 | NY DUPLICATING XEROX |
| 7/22/2014 | 2.10 | NY DUPLICATING XEROX |
| 7/22/2014 | 2.40 | NY DUPLICATING XEROX |
| 7/22/2014 | 2.80 | NY DUPLICATING XEROX |
| 7/22/2014 | 2.80 | NY DUPLICATING XEROX |
| 7/22/2014 | 3.00 | NY DUPLICATING XEROX |
| 7/22/2014 | 3.10 | NY DUPLICATING XEROX |
| 7/22/2014 | 3.30 | NY DUPLICATING XEROX |
| 7/22/2014 | 3.60 | NY DUPLICATING XEROX |
| 7/22/2014 | 3.60 | NY DUPLICATING XEROX |
| 7/22/2014 | 3.70 | NY DUPLICATING XEROX |
| 7/22/2014 | 3.90 | NY DUPLICATING XEROX |
| 7/22/2014 | 4.00 | NY DUPLICATING XEROX |
| 7/22/2014 | 4.00 | NY DUPLICATING XEROX |
| 7/22/2014 | 4.10 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/22/2014 | 5.50 | NY DUPLICATING XEROX |
| 7/22/2014 | 5.90 | NY DUPLICATING XEROX |
| 7/22/2014 | 8.60 | NY DUPLICATING XEROX |
| 7/22/2014 | 8.60 | NY DUPLICATING XEROX |
| 7/22/2014 | 9.20 | NY DUPLICATING XEROX |
| 7/23/2014 | 10.20 | NY DUPLICATING |
| 7/23/2014 | 3.40 | NY DUPLICATING XEROX |
| 7/24/2014 | 0.10 | NY DUPLICATING XEROX |
| 7/24/2014 | 0.10 | NY DUPLICATING XEROX |
| 7/24/2014 | 0.10 | NY DUPLICATING XEROX |
| 7/24/2014 | 0.20 | NY DUPLICATING XEROX |
| 7/24/2014 | 0.20 | NY DUPLICATING XEROX |
| 7/24/2014 | 0.30 | NY DUPLICATING XEROX |
| 7/24/2014 | 0.30 | NY DUPLICATING XEROX |
| 7/24/2014 | 0.30 | NY DUPLICATING XEROX |
| 7/24/2014 | 0.40 | NY DUPLICATING XEROX |
| 7/24/2014 | 0.40 | NY DUPLICATING XEROX |
| 7/24/2014 | 0.60 | NY DUPLICATING XEROX |
| 7/24/2014 | 0.60 | NY DUPLICATING XEROX |
| 7/24/2014 | 0.60 | NY DUPLICATING XEROX |
| 7/24/2014 | 0.60 | NY DUPLICATING XEROX |
| 7/24/2014 | 0.60 | NY DUPLICATING XEROX |
| 7/24/2014 | 1.00 | NY DUPLICATING XEROX |
| 7/24/2014 | 1.00 | NY DUPLICATING XEROX |
| 7/24/2014 | 1.20 | NY DUPLICATING XEROX |
| 7/24/2014 | 1.20 | NY DUPLICATING XEROX |
| 7/24/2014 | 1.30 | NY DUPLICATING XEROX |
| 7/24/2014 | 1.30 | NY DUPLICATING XEROX |
| 7/24/2014 | 1.70 | NY DUPLICATING XEROX |
| 7/24/2014 | 1.70 | NY DUPLICATING XEROX |
| 7/24/2014 | 2.30 | NY DUPLICATING XEROX |
| 7/24/2014 | 2.30 | NY DUPLICATING XEROX |
| 7/24/2014 | 2.30 | NY DUPLICATING XEROX |
| 7/24/2014 | 2.30 | NY DUPLICATING XEROX |
| 7/24/2014 | 3.10 | NY DUPLICATING XEROX |
| 7/24/2014 | 3.10 | NY DUPLICATING XEROX |
| 7/24/2014 | 4.80 | NY DUPLICATING XEROX |
| 7/24/2014 | 4.80 | NY DUPLICATING XEROX |
| 7/24/2014 | 6.00 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/24/2014 | 6.00 | NY DUPLICATING XEROX |
| 7/24/2014 | 6.60 | NY DUPLICATING XEROX |
| 7/24/2014 | 6.60 | NY DUPLICATING XEROX |
| 7/24/2014 | 7.30 | NY DUPLICATING XEROX |
| 7/24/2014 | 7.30 | NY DUPLICATING XEROX |
| 7/24/2014 | 8.60 | NY DUPLICATING XEROX |
| 7/24/2014 | 8.60 | NY DUPLICATING XEROX |
| 7/25/2014 | 0.60 | NY DUPLICATING |
| 7/25/2014 | 0.10 | NY DUPLICATING XEROX |
| 7/25/2014 | 0.10 | NY DUPLICATING XEROX |
| 7/25/2014 | 0.20 | NY DUPLICATING XEROX |
| 7/25/2014 | 0.40 | NY DUPLICATING XEROX |
| 7/28/2014 | 34.60 | NY DUPLICATING |
| 7/28/2014 | 0.10 | NY DUPLICATING XEROX |
| 7/28/2014 | 0.10 | NY DUPLICATING XEROX |
| 7/28/2014 | 0.10 | NY DUPLICATING XEROX |
| 7/28/2014 | 0.10 | NY DUPLICATING XEROX |
| 7/28/2014 | 0.10 | NY DUPLICATING XEROX |
| 7/28/2014 | 0.60 | NY DUPLICATING XEROX |
| 7/28/2014 | 0.60 | NY DUPLICATING XEROX |
| 7/28/2014 | 0.70 | NY DUPLICATING XEROX |
| 7/28/2014 | 1.70 | NY DUPLICATING XEROX |
| 7/28/2014 | 2.20 | NY DUPLICATING XEROX |
| 7/28/2014 | 3.00 | NY DUPLICATING XEROX |
| 7/28/2014 | 4.30 | NY DUPLICATING XEROX |
| 7/28/2014 | 4.30 | NY DUPLICATING XEROX |
| 7/28/2014 | 4.70 | NY DUPLICATING XEROX |
| 7/28/2014 | 6.30 | NY DUPLICATING XEROX |
| 7/29/2014 | 35.60 | NY DUPLICATING |
| 7/30/2014 | 0.10 | NY DUPLICATING |
| 7/30/2014 | 0.10 | NY DUPLICATING XEROX |
| 7/30/2014 | 0.20 | NY DUPLICATING XEROX |
| 7/30/2014 | 18.70 | NY DUPLICATING XEROX |
| 7/31/2014 | 4.20 | NY DUPLICATING |
| **TOTAL:** | **3,106.30** | |
| | | |
| **Color Duplicating/Printing Charges (@ $0.65/page)** | | |
| | | |
| 7/2/2014 | 163.15 | NY COLOR PRINTING |
| 7/15/2014 | 0.65 | LONDON COLOR LASERTRAK PRINTING |

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/15/2014 | 1.95 | LONDON COLOR LASERTRAK PRINTING |
| 7/15/2014 | 74.75 | NY COLOR PRINTING |
| 7/15/2014 | 78.00 | NY COLOR PRINTING |
| 7/15/2014 | 78.00 | NY COLOR PRINTING |
| **TOTAL:** | **396.50** | |
| | | |
| **Legal Research - Lexis** | | |
| | | |
| 5/1/2014 | 0.82 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/1/2014 | 0.83 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/1/2014 | 0.84 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/2/2014 | 0.83 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/2/2014 | 0.84 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/2/2014 | 0.84 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/3/2014 | 0.84 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/3/2014 | 0.84 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/3/2014 | 0.84 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/4/2014 | 0.83 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/4/2014 | 0.83 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/4/2014 | 0.84 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/5/2014 | 0.83 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/5/2014 | 0.84 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/5/2014 | 0.85 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/6/2014 | 0.83 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/6/2014 | 0.83 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/6/2014 | 0.84 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/7/2014 | 0.83 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/7/2014 | 0.84 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/7/2014 | 0.84 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/8/2014 | 0.84 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/8/2014 | 0.85 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/8/2014 | 0.85 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/9/2014 | 0.83 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/9/2014 | 0.83 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/9/2014 | 0.84 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/10/2014 | 0.83 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/10/2014 | 0.84 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/10/2014 | 0.84 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/11/2014 | 0.84 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/11/2014 | 0.84 | COMPUTER RESEARCH - LEXIS PUBLISHER |

**EXPENSE SUMMARY**
**July 1, 2014 through July 31, 2014**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/11/2014 | 0.85 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/12/2014 | 0.82 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/12/2014 | 0.84 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/12/2014 | 0.85 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/13/2014 | 0.83 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/13/2014 | 0.83 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/13/2014 | 0.84 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/14/2014 | 0.83 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/14/2014 | 0.83 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/14/2014 | 0.84 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/15/2014 | 0.82 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/15/2014 | 0.82 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/15/2014 | 0.82 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/16/2014 | 0.83 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/16/2014 | 0.84 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/16/2014 | 0.84 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/17/2014 | 0.83 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/17/2014 | 0.83 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/17/2014 | 0.84 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/18/2014 | 0.83 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/18/2014 | 0.83 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/18/2014 | 0.85 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/19/2014 | 0.84 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/19/2014 | 0.84 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/19/2014 | 0.84 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/20/2014 | 0.84 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/20/2014 | 0.84 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/20/2014 | 0.86 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/21/2014 | 0.84 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/21/2014 | 0.84 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/21/2014 | 0.85 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/22/2014 | 0.82 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/22/2014 | 0.84 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/22/2014 | 0.85 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/23/2014 | 0.83 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/23/2014 | 0.84 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/23/2014 | 0.85 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/24/2014 | 0.82 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/24/2014 | 0.84 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/24/2014 | 0.85 | COMPUTER RESEARCH - LEXIS PUBLISHER |

**EXPENSE SUMMARY**
July 1, 2014 through July 31, 2014

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|---|---|---|
| 5/25/2014 | 0.83 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/25/2014 | 0.83 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/25/2014 | 0.84 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/26/2014 | 0.83 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/26/2014 | 0.84 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/26/2014 | 0.86 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/27/2014 | 0.83 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/27/2014 | 0.84 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/27/2014 | 0.85 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/28/2014 | 0.83 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/28/2014 | 0.84 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/28/2014 | 0.84 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/29/2014 | 0.83 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/29/2014 | 0.84 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/29/2014 | 0.85 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/30/2014 | 0.82 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/30/2014 | 0.83 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/30/2014 | 0.83 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/31/2014 | 0.83 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/31/2014 | 0.84 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/31/2014 | 0.85 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/4/2014 | 16.33 | COMPUTER RESEARCH - LEXIS |
| 6/4/2014 | 87.10 | COMPUTER RESEARCH - LEXIS |
| 6/4/2014 | 271.10 | COMPUTER RESEARCH - LEXIS |
| 6/5/2014 | 16.33 | COMPUTER RESEARCH - LEXIS |
| 6/5/2014 | 21.78 | COMPUTER RESEARCH - LEXIS |
| 6/5/2014 | 21.78 | COMPUTER RESEARCH - LEXIS |
| 6/5/2014 | 90.37 | COMPUTER RESEARCH - LEXIS |
| 6/6/2014 | 16.33 | COMPUTER RESEARCH - LEXIS |
| 6/6/2014 | 21.78 | COMPUTER RESEARCH - LEXIS |
| 6/16/2014 | 144.80 | COMPUTER RESEARCH - LEXIS |
| 6/17/2014 | 20.69 | COMPUTER RESEARCH - LEXIS |
| 6/17/2014 | 65.33 | COMPUTER RESEARCH - LEXIS |
| 6/18/2014 | 393.04 | COMPUTER RESEARCH - LEXIS |
| 6/27/2014 | 215.57 | COMPUTER RESEARCH - LEXIS |
| 6/27/2014 | 641.27 | COMPUTER RESEARCH - LEXIS |
| 6/30/2014 | 59.88 | COMPUTER RESEARCH - LEXIS |
| 6/30/2014 | 82.75 | COMPUTER RESEARCH - LEXIS |
| **TOTAL:** | **2,264.06** | |
| | | |

**EXPENSE SUMMARY**                                                                In re Nortel Networks Inc., et al.
**July 1, 2014 through July 31, 2014**                                                            **(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| **Legal Research - Westlaw** | | |
| | | |
| 5/7/2014 | 26.13 | COMPUTER RESEARCH - WESTLAW |
| 5/7/2014 | 129.34 | COMPUTER RESEARCH - WESTLAW |
| 5/7/2014 | 152.43 | COMPUTER RESEARCH - WESTLAW |
| 5/7/2014 | 281.77 | COMPUTER RESEARCH - WESTLAW |
| 5/7/2014 | 359.72 | COMPUTER RESEARCH - WESTLAW |
| 5/7/2014 | 475.13 | COMPUTER RESEARCH - WESTLAW |
| 5/7/2014 | 797.40 | COMPUTER RESEARCH - WESTLAW |
| 5/8/2014 | 119.33 | COMPUTER RESEARCH - WESTLAW |
| 5/8/2014 | 321.83 | COMPUTER RESEARCH - WESTLAW |
| 5/9/2014 | 3.92 | COMPUTER RESEARCH - WESTLAW |
| 5/9/2014 | 20.69 | COMPUTER RESEARCH - WESTLAW |
| 6/3/2014 | 43.11 | COMPUTER RESEARCH - WESTLAW |
| 6/4/2014 | 64.45 | COMPUTER RESEARCH - WESTLAW |
| 6/4/2014 | 193.80 | COMPUTER RESEARCH - WESTLAW |
| 6/6/2014 | 3.92 | COMPUTER RESEARCH - WESTLAW |
| 6/8/2014 | 186.93 | COMPUTER RESEARCH - WESTLAW |
| 6/9/2014 | 957.30 | COMPUTER RESEARCH - WESTLAW |
| 6/10/2014 | 16.55 | COMPUTER RESEARCH - WESTLAW |
| 6/11/2014 | 16.55 | COMPUTER RESEARCH - WESTLAW |
| 6/11/2014 | 172.46 | COMPUTER RESEARCH - WESTLAW |
| 6/11/2014 | 192.16 | COMPUTER RESEARCH - WESTLAW |
| 6/13/2014 | 3.92 | COMPUTER RESEARCH - WESTLAW |
| 6/16/2014 | 30.49 | COMPUTER RESEARCH - WESTLAW |
| 6/17/2014 | 278.88 | COMPUTER RESEARCH - WESTLAW |
| 6/17/2014 | 1,049.50 | COMPUTER RESEARCH - WESTLAW |
| 6/18/2014 | 2,231.39 | COMPUTER RESEARCH - WESTLAW |
| 6/19/2014 | 332.94 | COMPUTER RESEARCH - WESTLAW |
| 6/20/2014 | 3.92 | COMPUTER RESEARCH - WESTLAW |
| 6/20/2014 | 126.15 | COMPUTER RESEARCH - WESTLAW |
| 6/22/2014 | 74.91 | COMPUTER RESEARCH - WESTLAW |
| 6/22/2014 | 84.49 | COMPUTER RESEARCH - WESTLAW |
| 6/23/2014 | 136.75 | COMPUTER RESEARCH - WESTLAW |
| 6/27/2014 | 3.92 | COMPUTER RESEARCH - WESTLAW |
| 6/27/2014 | 43.11 | COMPUTER RESEARCH - WESTLAW |
| 6/27/2014 | 120.63 | COMPUTER RESEARCH - WESTLAW |
| **TOTAL:** | **9,055.92** | |
| | | |
| **Late Work - Meals** | | |

| Date | Amount | Narrative |
|------|--------|-----------|
| | | |
| 5/27/2014 | 7.27 | Late Work Meals - Parthum |
| 5/27/2014 | 23.26 | Late Work Meals - Zelbo |
| 6/1/2014 | 16.36 | Late Work Meals - Block |
| 6/1/2014 | 13.41 | Late Work Meals - Moessner (weekend meal) |
| 6/1/2014 | 22.73 | Late Work Meals - Moessner (weekend meal) |
| 6/2/2014 | 22.41 | Late Work Meals - Block |
| 6/2/2014 | 18.78 | Late Work Meals - Shartsis |
| 6/3/2014 | -1.63 | Late Work Meals - Block (credit) |
| 6/4/2014 | 31.13 | Late Work Meals - Stein |
| 6/10/2014 | 40.82 | Late Work Meals - Rosenthal |
| 6/14/2014 | 22.02 | Late Work Meals - Block |
| 6/14/2014 | 36.07 | Late Work Meals - Gurgel |
| 6/14/2014 | 15.00 | Late Work Meals - Nassau |
| 6/15/2014 | 7.15 | Late Work Meals - Moessner |
| 6/18/2014 | 31.06 | Late Work Meals - Olin |
| 6/25/2014 | 7.57 | Late Work Meals - Dandelet |
| 6/25/2014 | 22.16 | Late Work Meals - Olin |
| 7/1/2014 | 24.78 | Late Work Meals - McCown |
| 7/2/2014 | 22.29 | Late Work Meals - Dandelet |
| 7/2/2014 | 30.00 | Late Work Meals - Gip (2 meals during the week of 8/12/13 - 8/18/13) |
| 7/2/2014 | 57.91 | Late Work Meals - Guiha (4 meals during the weeks of 5/5/14 - 6/1/14) |
| 7/2/2014 | 206.94 | Late Work Meals - Khmelnitsky (14 meals during the weeks of 5/5/14 - 6/1/14) |
| 7/2/2014 | 240.00 | Late Work Meals - Lewis (16 meals during the weeks of 5/5/14 - 6/1/14) |
| 7/2/2014 | 52.18 | Late Work Meals - M. Taylor (4 meals during the weeks of 5/5/14 - 5/11/14) |
| 7/2/2014 | 27.61 | Late Work Meals - Rigel (2 meals during the week of 5/19/14 - 5/25/14) |
| 7/2/2014 | 60.00 | Late Work Meals - Yazgan (4 meals during the week of 5/26/14 - 6/1/14) |
| 7/3/2014 | 25.84 | Late Work Meals - Tunis |
| 7/5/2014 | 18.18 | Late Work Meals - McCown |
| 7/5/2014 | 17.73 | Late Work Meals - Tunis |
| 7/6/2014 | 15.95 | Late Work Meals - Tunis |
| 7/7/2014 | 17.95 | Late Work Meals - Dandelet |
| 7/8/2014 | 45.00 | Late Work Meals - Chen (3 meals during the week of 5/26/14 - 6/1/14) |
| 7/8/2014 | 21.33 | Late Work Meals - Dandelet |
| 7/8/2014 | 43.41 | Late Work Meals - Guiha (3 meals during the week of 5/12/14 - 5/18/14) |
| 7/8/2014 | 147.92 | Late Work Meals - Khmelnitsky (10 meals during the weeks of 7/29/13 - 5/18/14) |
| 7/8/2014 | 75.00 | Late Work Meals - Lewis (5 meals during the week of 5/12/14 - 5/18/14) |
| 7/8/2014 | 40.48 | Late Work Meals - M. Taylor (3 meals during the week of 5/12/14 - 5/18/14) |
| 7/8/2014 | 16.15 | Late Work Meals - McCown |
| 7/8/2014 | 40.41 | Late Work Meals - van Slyck (3 meals during the week of 5/26/14 - 6/1/14) |

| Date | Amount | Narrative |
|---|---|---|
| 7/8/2014 | 75.00 | Late Work Meals - Yazgan (5 meals during the week of 5/19/14 - 5/25/14) |
| 7/8/2014 | 15.00 | Late Work Meals - Zimmer |
| 7/9/2014 | 15.28 | Late Work Meals - Dandelet |
| 7/9/2014 | 24.27 | Late Work Meals - Rosenthal |
| 7/10/2014 | 33.99 | Late Work Meals - McCown |
| 7/11/2014 | 2.42 | Late Work Meals - McCown |
| 7/13/2014 | 18.17 | Late Work Meals - McCown |
| 7/13/2014 | 36.50 | Late Work Meals - Moessner |
| 7/14/2014 | 16.54 | Late Work Meals - Dandelet |
| 7/14/2014 | 73.55 | Late Work Meals - McKay (6 meals during the weeks of 5/12/14 - 6/1/14) |
| 7/14/2014 | 15.00 | Late Work Meals - Weinstein |
| 7/14/2014 | 45.00 | Late Work Meals - Yazgan (4 meals during the week of 6/2/14 - 6/8/14) |
| 7/15/2014 | 16.97 | Late Work Meals - Dandelet |
| 7/15/2014 | 29.00 | Late Work Meals - McCown |
| 7/15/2014 | 17.58 | Late Work Meals - Queen |
| 7/15/2014 | 40.82 | Late Work Meals - Rosenthal |
| 7/16/2014 | 16.59 | Late Work Meals - Dandelet |
| 7/16/2014 | 176.91 | Late Work Meals - Khmelnitsky (12 meals during the weeks of 6/2/14 - 6/22/14) |
| 7/16/2014 | 165.00 | Late Work Meals - Lewis (11 meals during the weeks of 6/2/14 - 6/22/14) |
| 7/16/2014 | 53.17 | Late Work Meals - M. Taylor (4 meals during the weeks of 6/2/14 - 6/15/14) |
| 7/16/2014 | 15.55 | Late Work Meals - McCown |
| 7/16/2014 | 20.88 | Late Work Meals - Queen |
| 7/17/2014 | 20.66 | Late Work Meals - Dandelet |
| 7/17/2014 | 63.97 | Late Work Meals - McCown (2 attendees) |
| 7/19/2014 | 18.98 | Late Work Meals - McCown (weekend meal) |
| 7/19/2014 | 26.20 | Late Work Meals - McCown (weekend meal) |
| 7/20/2014 | 39.81 | Late Work Meals - Luft |
| 7/20/2014 | 18.17 | Late Work Meals - McCown (weekend meal) |
| 7/20/2014 | 34.24 | Late Work Meals - McCown (weekend meal) |
| 7/21/2014 | 2.17 | Late Work Meals - McCown |
| **TOTAL:** | **2,730.02** | |
| | | |
| **Late Work - Transportation** | | |
| | | |
| 3/1/2014 | 29.70 | Late Work Transportation - Decker |
| 3/23/2014 | 25.45 | Late Work Transportation - Olin |
| 3/24/2014 | 73.47 | Late Work Transportation - Decker |
| 3/24/2014 | 52.96 | Late Work Transportation - McKay |
| 3/25/2014 | 87.46 | Late Work Transportation - Dandelet |
| 3/25/2014 | 39.28 | Late Work Transportation - Decker |

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/25/2014 | 47.67 | Late Work Transportation - Stone |
| 3/26/2014 | 43.49 | Late Work Transportation - Block |
| 3/26/2014 | 21.44 | Late Work Transportation - Gianis |
| 3/27/2014 | 25.86 | Late Work Transportation - Block |
| 3/27/2014 | 22.61 | Late Work Transportation - Gianis |
| 3/27/2014 | 55.46 | Late Work Transportation - Nee |
| 3/27/2014 | 21.96 | Late Work Transportation - Stein |
| 3/28/2014 | 31.79 | Late Work Transportation - Block |
| 3/28/2014 | 32.52 | Late Work Transportation - McCown |
| 3/29/2014 | 35.69 | Late Work Transportation - Block |
| 3/29/2014 | 25.45 | Late Work Transportation - Olin |
| 3/30/2014 | 28.62 | Late Work Transportation - McCown |
| 3/31/2014 | 62.71 | Late Work Transportation - Decker |
| 3/31/2014 | 22.61 | Late Work Transportation - Gianis |
| 4/1/2014 | 45.21 | Late Work Transportation - Kaufman |
| 4/7/2014 | 17.11 | Late Work Transportation - Erickson |
| 4/7/2014 | 47.67 | Late Work Transportation - Nee |
| 4/8/2014 | 29.51 | Late Work Transportation - Kahn |
| 4/8/2014 | 52.96 | Late Work Transportation - McKay |
| 4/8/2014 | 30.18 | Late Work Transportation - Mon Cureno |
| 4/8/2014 | 25.45 | Late Work Transportation - Olin |
| 4/8/2014 | 41.32 | Late Work Transportation - Rahneva |
| 4/8/2014 | 30.74 | Late Work Transportation - Ricchi |
| 4/8/2014 | 30.19 | Late Work Transportation - Smoler |
| 4/8/2014 | 33.91 | Late Work Transportation - Zelbo |
| 4/9/2014 | 35.69 | Late Work Transportation - Gurgel |
| 4/9/2014 | 47.67 | Late Work Transportation - Smoler |
| 4/10/2014 | 84.79 | Late Work Transportation - Bromley |
| 4/10/2014 | 56.92 | Late Work Transportation - Kaufman |
| 4/10/2014 | 28.62 | Late Work Transportation - McCown |
| 4/10/2014 | 24.55 | Late Work Transportation - McCown (ride after midnight on 4/9/2014) |
| 4/10/2014 | 17.12 | Late Work Transportation - Olin |
| 4/10/2014 | 51.57 | Late Work Transportation - Stone |
| 4/10/2014 | 41.70 | Late Work Transportation - Zelbo |
| 4/11/2014 | 31.79 | Late Work Transportation - Gurgel |
| 4/11/2014 | 51.57 | Late Work Transportation - Nee |
| 4/11/2014 | 30.74 | Late Work Transportation - Ricchi |
| 4/11/2014 | 37.09 | Late Work Transportation - Rosenthal |
| 4/11/2014 | 66.91 | Late Work Transportation - Rozenberg |
| 4/12/2014 | 105.19 | Late Work Transportation - Bromley |

**EXPENSE SUMMARY**

July 1, 2014 through July 31, 2014

In re Nortel Networks Inc., et al.

(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/12/2014 | 25.45 | Late Work Transportation - Erickson |
| 4/12/2014 | 37.09 | Late Work Transportation - Ferguson |
| 4/12/2014 | 28.62 | Late Work Transportation - Gianis |
| 4/12/2014 | 51.02 | Late Work Transportation - Luft |
| 4/12/2014 | 25.45 | Late Work Transportation - Olin |
| 4/12/2014 | 48.72 | Late Work Transportation - Rahneva |
| 4/12/2014 | 30.74 | Late Work Transportation - Ricchi |
| 4/12/2014 | 117.80 | Late Work Transportation - Schweitzer |
| 4/12/2014 | 31.79 | Late Work Transportation - Sherrett |
| 4/12/2014 | 56.85 | Late Work Transportation - Zelbo (package delivery) |
| 4/13/2014 | 28.62 | Late Work Transportation - McCown |
| 4/13/2014 | 13.21 | Late Work Transportation - Mon Cureno |
| 4/13/2014 | 30.74 | Late Work Transportation - Ricchi |
| 4/13/2014 | 13.22 | Late Work Transportation - Smoler |
| 4/14/2014 | 59.12 | Late Work Transportation - Decker |
| 4/14/2014 | 25.45 | Late Work Transportation - Parthum |
| 4/15/2014 | 99.15 | Late Work Transportation - Dandelet |
| 4/15/2014 | 31.19 | Late Work Transportation - Gianis |
| 4/15/2014 | 31.79 | Late Work Transportation - Gurgel |
| 4/15/2014 | 21.96 | Late Work Transportation - Stein |
| 4/16/2014 | 86.33 | Late Work Transportation - Bromley |
| 4/16/2014 | 81.53 | Late Work Transportation - Dandelet |
| 4/16/2014 | 57.07 | Late Work Transportation - Decker |
| 4/16/2014 | 53.41 | Late Work Transportation - Herrington |
| 4/16/2014 | 31.79 | Late Work Transportation - Queen |
| 4/16/2014 | 94.22 | Late Work Transportation - Ricchi |
| 4/17/2014 | 22.94 | Late Work Transportation - Ferguson |
| 4/17/2014 | 36.45 | Late Work Transportation - McKay |
| 4/17/2014 | 48.72 | Late Work Transportation - Nassau |
| 4/17/2014 | 26.58 | Late Work Transportation - Olin |
| 4/17/2014 | 56.63 | Late Work Transportation - Parthum |
| 4/17/2014 | 31.79 | Late Work Transportation - Queen |
| 4/17/2014 | 44.89 | Late Work Transportation - Rosenthal |
| 4/17/2014 | 39.60 | Late Work Transportation - Sherrett |
| 4/17/2014 | 36.42 | Late Work Transportation - Tunis |
| 4/18/2014 | 63.26 | Late Work Transportation - Nee |
| 4/18/2014 | 41.54 | Late Work Transportation - Queen |
| 4/18/2014 | 44.89 | Late Work Transportation - Rosenthal |
| 4/19/2014 | 28.62 | Late Work Transportation - Moessner |
| 4/21/2014 | 17.50 | Late Work Transportation - Olin |

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/21/2014 | 37.09 | Late Work Transportation - Rosenthal |
| 4/23/2014 | 17.11 | Late Work Transportation - Parthum |
| 4/25/2014 | 36.30 | Late Work Transportation - Rosenthal |
| 4/25/2014 | 36.31 | Late Work Transportation - Zelbo |
| 4/27/2014 | 34.64 | Late Work Transportation - Ricchi |
| 4/27/2014 | 51.29 | Late Work Transportation - Sherrett |
| 4/28/2014 | 12.69 | Late Work Transportation - Dandelet |
| 4/28/2014 | 30.74 | Late Work Transportation - Grube |
| 4/28/2014 | 100.37 | Late Work Transportation - Schweitzer |
| 4/28/2014 | 21.96 | Late Work Transportation - Sherrett |
| 4/28/2014 | 21.96 | Late Work Transportation - Stein |
| 4/28/2014 | 43.32 | Late Work Transportation - Zelbo |
| 4/29/2014 | 33.21 | Late Work Transportation - McKay |
| 4/29/2014 | 25.45 | Late Work Transportation - Mon Cureno |
| 4/29/2014 | 33.20 | Late Work Transportation - Nassau |
| 4/29/2014 | 26.39 | Late Work Transportation - O'Connor |
| 4/29/2014 | 25.45 | Late Work Transportation - Parthum |
| 4/29/2014 | 31.79 | Late Work Transportation - Queen |
| 4/29/2014 | 15.41 | Late Work Transportation - Rackear |
| 4/29/2014 | 30.74 | Late Work Transportation - Ricchi |
| 4/30/2014 | 46.18 | Late Work Transportation - Dandelet |
| 4/30/2014 | 14.74 | Late Work Transportation - Graham |
| 4/30/2014 | 26.32 | Late Work Transportation - Kahn |
| 4/30/2014 | 47.26 | Late Work Transportation - Kaufman |
| 4/30/2014 | 36.42 | Late Work Transportation - McCown |
| 4/30/2014 | 14.74 | Late Work Transportation - Olin |
| 4/30/2014 | 44.89 | Late Work Transportation - Rosenthal |
| 4/30/2014 | 37.09 | Late Work Transportation - Rosenthal (ride after midnight on 4/29/2014) |
| 4/30/2014 | 96.02 | Late Work Transportation - Ross |
| 5/1/2014 | 41.32 | Late Work Transportation - Kaufman |
| 5/1/2014 | 40.31 | Late Work Transportation - McCown |
| 5/1/2014 | 25.45 | Late Work Transportation - Mon Cureno |
| 5/1/2014 | 82.75 | Late Work Transportation - Nee |
| 5/1/2014 | 25.45 | Late Work Transportation - Parthum |
| 5/1/2014 | 55.19 | Late Work Transportation - Queen |
| 5/2/2014 | 25.45 | Late Work Transportation - de Meslon |
| 5/2/2014 | 48.11 | Late Work Transportation - Gianis |
| 5/2/2014 | 28.62 | Late Work Transportation - Graham |
| 5/2/2014 | 30.74 | Late Work Transportation - Grube |
| 5/2/2014 | 28.62 | Late Work Transportation - McCown |

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/2/2014 | 25.45 | Late Work Transportation - Olin |
| 5/2/2014 | 25.45 | Late Work Transportation - Parthum |
| 5/2/2014 | 88.43 | Late Work Transportation - Schweitzer |
| 5/2/2014 | 31.79 | Late Work Transportation - Sherrett |
| 5/2/2014 | 41.10 | Late Work Transportation - Stein |
| 5/2/2014 | 47.67 | Late Work Transportation - Stone |
| 5/3/2014 | 14.15 | Late Work Transportation - Stein (weekend ride) |
| 5/3/2014 | 21.00 | Late Work Transportation - Stein (weekend ride) |
| 5/4/2014 | 29.96 | Late Work Transportation - McCown |
| 5/4/2014 | 5.51 | Late Work Transportation - Parthum (weekend ride) |
| 5/4/2014 | 15.29 | Late Work Transportation - Parthum (weekend ride) |
| 5/4/2014 | 13.49 | Late Work Transportation - Stein (weekend ride) |
| 5/4/2014 | 36.00 | Late Work Transportation - Stein (weekend ride) |
| 5/5/2014 | 32.04 | Late Work Transportation - B. Taylor |
| 5/5/2014 | 87.46 | Late Work Transportation - Dandelet |
| 5/5/2014 | 61.48 | Late Work Transportation - Decker |
| 5/5/2014 | 44.21 | Late Work Transportation - Gianis |
| 5/5/2014 | 28.62 | Late Work Transportation - Graham |
| 5/5/2014 | 25.45 | Late Work Transportation - Mon Cureno |
| 5/5/2014 | 18.50 | Late Work Transportation - Olin |
| 5/6/2014 | 103.05 | Late Work Transportation - Dandelet |
| 5/6/2014 | 32.86 | Late Work Transportation - de Meslon |
| 5/6/2014 | 25.45 | Late Work Transportation - Erickson |
| 5/6/2014 | 36.42 | Late Work Transportation - Gianis |
| 5/6/2014 | 25.45 | Late Work Transportation - Mon Cureno |
| 5/6/2014 | 28.51 | Late Work Transportation - Rosenthal |
| 5/6/2014 | 43.49 | Late Work Transportation - Stein |
| 5/6/2014 | 29.62 | Late Work Transportation - Zelbo |
| 5/7/2014 | 57.07 | Late Work Transportation - Decker |
| 5/7/2014 | 36.42 | Late Work Transportation - McCown |
| 5/7/2014 | 48.72 | Late Work Transportation - Nassau |
| 5/7/2014 | 91.15 | Late Work Transportation - Schweitzer |
| 5/7/2014 | 36.09 | Late Work Transportation - Van Kote |
| 5/8/2014 | 21.89 | Late Work Transportation - B. Taylor |
| 5/8/2014 | 25.45 | Late Work Transportation - de Meslon |
| 5/8/2014 | 37.09 | Late Work Transportation - Erickson |
| 5/8/2014 | 23.59 | Late Work Transportation - Ferguson |
| 5/8/2014 | 28.62 | Late Work Transportation - Gianis |
| 5/8/2014 | 31.79 | Late Work Transportation - Gurgel |
| 5/8/2014 | 35.69 | Late Work Transportation - Mon Cureno |

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/8/2014 | 62.82 | Late Work Transportation - Nassau |
| 5/8/2014 | 91.42 | Late Work Transportation - Rahneva |
| 5/8/2014 | 52.58 | Late Work Transportation - Rodriguez |
| 5/8/2014 | 44.89 | Late Work Transportation - Rosenthal |
| 5/9/2014 | 104.32 | Late Work Transportation - Bromley |
| 5/9/2014 | 104.53 | Late Work Transportation - Rozenberg |
| 5/9/2014 | 96.84 | Late Work Transportation - Rozenberg (package delivery) |
| 5/9/2014 | 24.81 | Late Work Transportation - Svenningsen |
| 5/10/2014 | 82.85 | Late Work Transportation - Gianis |
| 5/10/2014 | 72.51 | Late Work Transportation - Kaufman |
| 5/10/2014 | 28.62 | Late Work Transportation - Olin |
| 5/10/2014 | 29.96 | Late Work Transportation - Parthum |
| 5/10/2014 | 64.40 | Late Work Transportation - Queen |
| 5/10/2014 | 116.26 | Late Work Transportation - Schweitzer |
| 5/11/2014 | 149.38 | Late Work Transportation - Schweitzer |
| 5/12/2014 | 41.10 | Late Work Transportation - Block |
| 5/12/2014 | 37.09 | Late Work Transportation - Ferguson |
| 5/12/2014 | 20.12 | Late Work Transportation - MacCallum |
| 5/12/2014 | 60.27 | Late Work Transportation - Rodriguez |
| 5/12/2014 | 22.34 | Late Work Transportation - Sherrett |
| 5/12/2014 | 50.00 | Late Work Transportation - Stone |
| 5/13/2014 | 33.30 | Late Work Transportation - Block |
| 5/13/2014 | 23.38 | Late Work Transportation - Ferguson |
| 5/13/2014 | 35.69 | Late Work Transportation - Grube |
| 5/13/2014 | 11.90 | Late Work Transportation - Hakkenberg |
| 5/13/2014 | 22.94 | Late Work Transportation - McCown |
| 5/13/2014 | 53.91 | Late Work Transportation - Stone |
| 5/14/2014 | 33.30 | Late Work Transportation - Block |
| 5/14/2014 | 102.77 | Late Work Transportation - Erickson |
| 5/14/2014 | 48.78 | Late Work Transportation - Ferguson |
| 5/14/2014 | 32.18 | Late Work Transportation - Grube |
| 5/14/2014 | 11.30 | Late Work Transportation - Hakkenberg |
| 5/14/2014 | 57.06 | Late Work Transportation - Kahn |
| 5/14/2014 | 40.99 | Late Work Transportation - Littles |
| 5/14/2014 | 21.81 | Late Work Transportation - McCown |
| 5/14/2014 | 59.36 | Late Work Transportation - Stone |
| 5/14/2014 | 106.37 | Late Work Transportation - Tunis |
| 5/15/2014 | 106.67 | Late Work Transportation - Erickson |
| 5/15/2014 | 38.40 | Late Work Transportation - Gurgel |
| 5/15/2014 | 47.26 | Late Work Transportation - Kahn |

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/15/2014 | 40.31 | Late Work Transportation - McCown |
| 5/15/2014 | 114.60 | Late Work Transportation - Moessner |
| 5/15/2014 | 35.00 | Late Work Transportation - Olin |
| 5/15/2014 | 125.54 | Late Work Transportation - Rozenberg |
| 5/15/2014 | 28.81 | Late Work Transportation - Stone |
| 5/16/2014 | 128.51 | Late Work Transportation - Kaufman |
| 5/16/2014 | 22.94 | Late Work Transportation - McCown |
| 5/16/2014 | 172.63 | Late Work Transportation - Schweitzer |
| 5/16/2014 | 91.00 | Late Work Transportation - Zelbo |
| 5/17/2014 | 37.09 | Late Work Transportation - Ferguson |
| 5/17/2014 | 119.59 | Late Work Transportation - Kaufman |
| 5/17/2014 | 98.07 | Late Work Transportation - Moessner |
| 5/17/2014 | 97.35 | Late Work Transportation - Schweitzer |
| 5/17/2014 | 102.48 | Late Work Transportation - Zelbo |
| 5/18/2014 | 161.83 | Late Work Transportation - Schweitzer |
| 5/19/2014 | 33.86 | Late Work Transportation - Block |
| 5/19/2014 | 48.11 | Late Work Transportation - Erickson |
| 5/19/2014 | 44.89 | Late Work Transportation - Ferguson |
| 5/19/2014 | 49.26 | Late Work Transportation - Kahn |
| 5/19/2014 | 43.32 | Late Work Transportation - Kaufman |
| 5/19/2014 | 26.62 | Late Work Transportation - McCown |
| 5/19/2014 | 29.96 | Late Work Transportation - Moessner |
| 5/19/2014 | 45.55 | Late Work Transportation - Schweitzer |
| 5/19/2014 | 49.51 | Late Work Transportation - Zelbo |
| 5/20/2014 | 132.79 | Late Work Transportation - Dandelet |
| 5/20/2014 | 50.00 | Late Work Transportation - Stone |
| 5/21/2014 | 25.69 | Late Work Transportation - Grube |
| 5/21/2014 | 43.32 | Late Work Transportation - Kaufman |
| 5/22/2014 | 31.19 | Late Work Transportation - Ferguson |
| 5/22/2014 | 28.10 | Late Work Transportation - Gurgel |
| 5/22/2014 | 168.58 | Late Work Transportation - Schweitzer |
| 5/22/2014 | 57.81 | Late Work Transportation - Stone |
| 5/22/2014 | 50.00 | Late Work Transportation - Stone (ride after midnight on 5/21/2014) |
| 5/23/2014 | 143.58 | Late Work Transportation - Bromley |
| 5/23/2014 | 73.76 | Late Work Transportation - Chung |
| 5/23/2014 | 76.00 | Late Work Transportation - Decker |
| 5/23/2014 | 25.69 | Late Work Transportation - Grube |
| 5/23/2014 | 13.50 | Late Work Transportation - Gurgel |
| 5/23/2014 | 25.70 | Late Work Transportation - McCown |
| 5/23/2014 | 29.96 | Late Work Transportation - Moessner |

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/23/2014 | 10.62 | Late Work Transportation - Olin |
| 5/23/2014 | 59.36 | Late Work Transportation - Stone |
| 5/24/2014 | 97.35 | Late Work Transportation - Schweitzer (weekend ride) |
| 5/24/2014 | 118.36 | Late Work Transportation - Schweitzer (weekend ride) |
| 5/25/2014 | 35.53 | Late Work Transportation - Zelbo |
| 5/26/2014 | 78.21 | Late Work Transportation - Chung |
| 5/26/2014 | 38.87 | Late Work Transportation - Ferguson |
| 5/26/2014 | 29.96 | Late Work Transportation - Moessner |
| 5/26/2014 | 37.90 | Late Work Transportation - Siegel |
| 5/26/2014 | 35.53 | Late Work Transportation - Zelbo |
| 5/27/2014 | 45.55 | Late Work Transportation - Bromley |
| 5/27/2014 | 61.48 | Late Work Transportation - Decker |
| 5/27/2014 | 54.46 | Late Work Transportation - Kaufman |
| 5/27/2014 | 23.75 | Late Work Transportation - McCown |
| 5/27/2014 | 59.36 | Late Work Transportation - Stone |
| 5/27/2014 | 29.96 | Late Work Transportation - Zelbo |
| 5/28/2014 | 39.31 | Late Work Transportation - McCown |
| 5/28/2014 | 29.96 | Late Work Transportation - McDonald |
| 5/29/2014 | 66.29 | Late Work Transportation - Decker |
| 5/29/2014 | 47.67 | Late Work Transportation - Stone |
| 5/30/2014 | 116.11 | Late Work Transportation - Rosenthal |
| 5/30/2014 | 162.54 | Late Work Transportation - Schweitzer |
| 5/30/2014 | 53.91 | Late Work Transportation - Stone |
| 5/31/2014 | 104.32 | Late Work Transportation - Bromley |
| 5/31/2014 | 57.38 | Late Work Transportation - Zelbo |
| 6/1/2014 | 11.12 | Late Work Transportation - Moessner |
| 6/1/2014 | 13.62 | Late Work Transportation - Olin (weekend ride) |
| 6/1/2014 | 47.90 | Late Work Transportation - Olin (weekend ride) |
| 6/1/2014 | 37.90 | Late Work Transportation - Siegel |
| 6/1/2014 | 35.53 | Late Work Transportation - Zelbo (weekend ride) |
| 6/1/2014 | 57.38 | Late Work Transportation - Zelbo (weekend ride) |
| 6/2/2014 | 35.69 | Late Work Transportation - Block |
| 6/2/2014 | 85.64 | Late Work Transportation - Dandelet |
| 6/2/2014 | 68.65 | Late Work Transportation - Decker |
| 6/2/2014 | 11.75 | Late Work Transportation - Moessner |
| 6/2/2014 | 12.60 | Late Work Transportation - Olin |
| 6/2/2014 | 30.12 | Late Work Transportation - Rosenthal |
| 6/2/2014 | 163.85 | Late Work Transportation - Schweitzer |
| 6/2/2014 | 12.50 | Late Work Transportation - Shartsis |
| 6/2/2014 | 16.75 | Late Work Transportation - Stein |

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/2/2014 | 51.57 | Late Work Transportation - Stone |
| 6/2/2014 | 30.12 | Late Work Transportation - Zelbo |
| 6/3/2014 | 28.20 | Late Work Transportation - Block |
| 6/3/2014 | 80.95 | Late Work Transportation - Bromley |
| 6/3/2014 | 42.00 | Late Work Transportation - Decker |
| 6/3/2014 | 40.99 | Late Work Transportation - Ferguson |
| 6/3/2014 | 39.95 | Late Work Transportation - Luft |
| 6/3/2014 | 15.00 | Late Work Transportation - Moessner |
| 6/3/2014 | 56.35 | Late Work Transportation - Nee |
| 6/3/2014 | 53.91 | Late Work Transportation - Stone |
| 6/3/2014 | 70.05 | Late Work Transportation - Zelbo |
| 6/4/2014 | 93.97 | Late Work Transportation - Schweitzer |
| 6/4/2014 | 23.75 | Late Work Transportation - Shartsis |
| 6/4/2014 | 31.08 | Late Work Transportation - Zelbo |
| 6/5/2014 | 56.00 | Late Work Transportation - Decker |
| 6/5/2014 | 10.80 | Late Work Transportation - Olin |
| 6/5/2014 | 119.39 | Late Work Transportation - Retained Professional (ride from meeting - authorized by Tunis) |
| 6/5/2014 | 115.08 | Late Work Transportation - Retained Professional (ride to meeting - authorized by Tunis) |
| 6/5/2014 | 15.00 | Late Work Transportation - Stein |
| 6/6/2014 | 145.56 | Late Work Transportation - Bromley |
| 6/6/2014 | 81.56 | Late Work Transportation - Chung |
| 6/6/2014 | 50.20 | Late Work Transportation - Herrington |
| 6/6/2014 | 46.44 | Late Work Transportation - Sherrett (package delivery) |
| 6/7/2014 | 67.63 | Late Work Transportation - Zelbo |
| 6/8/2014 | 37.90 | Late Work Transportation - Luft |
| 6/8/2014 | 33.30 | Late Work Transportation - Sherrett |
| 6/8/2014 | 43.03 | Late Work Transportation - Zelbo |
| 6/9/2014 | 26.62 | Late Work Transportation - Bromley |
| 6/9/2014 | 59.12 | Late Work Transportation - Decker |
| 6/9/2014 | 63.71 | Late Work Transportation - Erickson |
| 6/9/2014 | 18.71 | Late Work Transportation - Gianis |
| 6/9/2014 | 35.53 | Late Work Transportation - Herrington |
| 6/9/2014 | 108.11 | Late Work Transportation - Schweitzer |
| 6/9/2014 | 14.80 | Late Work Transportation - Stein |
| 6/9/2014 | 35.53 | Late Work Transportation - Zelbo |
| 6/10/2014 | 31.70 | Late Work Transportation - Brod |
| 6/10/2014 | 72.24 | Late Work Transportation - Decker |
| 6/10/2014 | 42.77 | Late Work Transportation - Ferguson |
| 6/10/2014 | 11.12 | Late Work Transportation - Moessner |
| 6/10/2014 | 62.82 | Late Work Transportation - Nassau |

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/10/2014 | 13.75 | Late Work Transportation - Olin |
| 6/10/2014 | 39.99 | Late Work Transportation - Ricchi |
| 6/10/2014 | 45.89 | Late Work Transportation - Rosenthal |
| 6/10/2014 | 13.13 | Late Work Transportation - Shartsis |
| 6/11/2014 | 80.95 | Late Work Transportation - Bromley |
| 6/11/2014 | 104.01 | Late Work Transportation - Bromley (package delivery) |
| 6/11/2014 | 29.96 | Late Work Transportation - Luft |
| 6/11/2014 | 14.40 | Late Work Transportation - Olin |
| 6/11/2014 | 29.25 | Late Work Transportation - Zelbo |
| 6/12/2014 | 61.48 | Late Work Transportation - Decker |
| 6/12/2014 | 20.00 | Late Work Transportation - Decker (ride after midnight on 6/11/14) |
| 6/12/2014 | 10.50 | Late Work Transportation - Moessner |
| 6/12/2014 | 57.06 | Late Work Transportation - Rahneva |
| 6/12/2014 | 50.56 | Late Work Transportation - Rosenthal |
| 6/12/2014 | 43.03 | Late Work Transportation - Zelbo |
| 6/13/2014 | 28.62 | Late Work Transportation - Gianis |
| 6/13/2014 | 37.76 | Late Work Transportation - Gianis (ride after midnight on 6/12/2014) |
| 6/13/2014 | 26.53 | Late Work Transportation - Luft |
| 6/13/2014 | 44.89 | Late Work Transportation - Rosenthal |
| 6/13/2014 | 40.00 | Late Work Transportation - Stein |
| 6/14/2014 | 14.00 | Late Work Transportation - Bromley |
| 6/14/2014 | 47.00 | Late Work Transportation - Decker (weekend ride) |
| 6/14/2014 | 73.00 | Late Work Transportation - Decker (weekend ride) |
| 6/14/2014 | 52.25 | Late Work Transportation - Luft |
| 6/14/2014 | 11.00 | Late Work Transportation - Moessner (weekend ride) |
| 6/14/2014 | 16.75 | Late Work Transportation - Moessner (weekend ride) |
| 6/14/2014 | 19.00 | Late Work Transportation - Stein |
| 6/14/2014 | 43.03 | Late Work Transportation - Zelbo (package delivery) |
| 6/14/2014 | 28.62 | Late Work Transportation - Zelbo (weekend ride) |
| 6/14/2014 | 35.53 | Late Work Transportation - Zelbo (weekend ride) |
| 6/15/2014 | 45.55 | Late Work Transportation - Block (weekend ride) |
| 6/15/2014 | 61.14 | Late Work Transportation - Block (weekend ride) |
| 6/15/2014 | 80.44 | Late Work Transportation - Chung |
| 6/15/2014 | 47.00 | Late Work Transportation - Decker |
| 6/15/2014 | 68.94 | Late Work Transportation - Erickson |
| 6/15/2014 | 13.24 | Late Work Transportation - Gurgel (weekend ride) |
| 6/15/2014 | 86.40 | Late Work Transportation - Gurgel (weekend ride) |
| 6/15/2014 | 10.50 | Late Work Transportation - Moessner |
| 6/15/2014 | 95.30 | Late Work Transportation - Schweitzer |
| 6/16/2014 | 140.56 | Late Work Transportation - Bromley |

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/16/2014 | 37.90 | Late Work Transportation - McCown |
| 6/16/2014 | 11.25 | Late Work Transportation - Shartsis |
| 6/17/2014 | -5.00 | Late Work Transportation - Decker (credit) |
| 6/17/2014 | 94.58 | Late Work Transportation - Zelbo |
| 6/18/2014 | 49.45 | Late Work Transportation - Block |
| 6/18/2014 | 68.00 | Late Work Transportation - Decker |
| 6/18/2014 | 47.26 | Late Work Transportation - Kahn |
| 6/18/2014 | 41.65 | Late Work Transportation - Olin |
| 6/19/2014 | 109.04 | Late Work Transportation - Dandelet |
| 6/19/2014 | 13.75 | Late Work Transportation - Olin |
| 6/19/2014 | 151.26 | Late Work Transportation - Schweitzer |
| 6/19/2014 | 33.91 | Late Work Transportation - Zelbo |
| 6/20/2014 | 133.16 | Late Work Transportation - Bromley |
| 6/20/2014 | 130.30 | Late Work Transportation - Clarkin |
| 6/20/2014 | 41.40 | Late Work Transportation - Kaufman |
| 6/20/2014 | 31.08 | Late Work Transportation - Zelbo |
| 6/21/2014 | 129.98 | Late Work Transportation - Chung |
| 6/22/2014 | 14.00 | Late Work Transportation - Bromley |
| 6/22/2014 | 78.21 | Late Work Transportation - Chung |
| 6/22/2014 | 61.48 | Late Work Transportation - Decker (weekend ride) |
| 6/22/2014 | 63.00 | Late Work Transportation - Decker (weekend ride) |
| 6/22/2014 | 12.38 | Late Work Transportation - Shartsis |
| 6/22/2014 | 16.25 | Late Work Transportation - Zelbo (weekend ride) |
| 6/22/2014 | 35.53 | Late Work Transportation - Zelbo (weekend ride) |
| 6/23/2014 | 8.30 | Late Work Transportation - Goodman |
| 6/23/2014 | 145.56 | Late Work Transportation - Schweitzer |
| 6/24/2014 | 28.00 | Late Work Transportation - Decker |
| 6/25/2014 | 77.35 | Late Work Transportation - Dandelet |
| 6/25/2014 | 80.64 | Late Work Transportation - Gianis |
| 7/2/2014 | 10.00 | Late Work Transportation - Cusack |
| 7/2/2014 | 31.70 | Late Work Transportation - Gip (2 rides during the week of 8/12/14 - 8/18/14) |
| 7/2/2014 | 26.40 | Late Work Transportation - Rigel (3 rides during the weeks of 5/19/14 - 6/1/14) |
| 7/2/2014 | 528.72 | Late Work Transportation - Yazgan (8 rides during the weeks of 5/19/14 - 6/8/14) |
| 7/5/2014 | 15.00 | Late Work Transportation - McCown |
| 7/8/2014 | 139.78 | Late Work Transportation - Chan (3 rides during the weeks of 8/19/13 - 9/1/13) |
| 7/8/2014 | 278.44 | Late Work Transportation - Chen (4 rides during the weeks of 5/5/14 - 5/18/14) |
| 7/8/2014 | 38.70 | Late Work Transportation - Cusack (3 rides during the week of 5/26/14 - 6/1/14) |
| 7/8/2014 | 827.89 | Late Work Transportation - Khmelnitsky (11 rides during the weeks of 4/28/14 - 5/25/14) |
| 7/8/2014 | 665.52 | Late Work Transportation - Lewis (11 rides during the weeks of 8/19/13 - 5/25/14) |
| 7/8/2014 | 459.20 | Late Work Transportation - M. Taylor (7 rides during the weeks of 5/5/14 - 5/25/14) |

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/8/2014 | 147.03 | Late Work Transportation - McLaren (3 rides during the weeks of 8/19/13 - 9/1/13) |
| 7/8/2014 | 86.88 | Late Work Transportation - Rigel (3 rides during the weeks of 5/12/14 - 5/25/14) |
| 7/8/2014 | 99.69 | Late Work Transportation - Ruiz (2 rides during the week of 8/26/13 - 9/1/13) |
| 7/8/2014 | 71.28 | Late Work Transportation - Sanson (2 rides during the weeks of 8/19/13 - 9/1/13) |
| 7/8/2014 | 436.79 | Late Work Transportation - van Slyck (8 rides during the weeks of 5/5/14 - 5/25/14) |
| 7/8/2014 | 198.27 | Late Work Transportation - Yazgan (3 rides during the weeks of 5/5/14 - 5/19/14) |
| 7/8/2014 | 381.53 | Late Work Transportation - Zimmer (7 rides during the weeks of 5/5/14 - 5/25/14) |
| 7/11/2014 | -79.50 | Late Work Transportation - Decker (credit) |
| 7/13/2014 | 14.15 | Late Work Transportation - McCown |
| 7/13/2014 | 10.00 | Late Work Transportation - Moessner |
| 7/14/2014 | 458.35 | Late Work Transportation - Bawa (9 rides during the weeks of 5/20/13 - 9/1/13) |
| 7/14/2014 | 199.38 | Late Work Transportation - Cela (4 rides during the weeks of 8/19/13 - 9/1/13) |
| 7/14/2014 | 116.97 | Late Work Transportation - Gip (3 rides during the weeks of 8/19/13 - 9/1/13) |
| 7/14/2014 | 155.95 | Late Work Transportation - Graham (5 rides during the weeks of 5/20/13 - 9/1/13) |
| 7/14/2014 | 417.66 | Late Work Transportation - Khmelnitsky (6 rides during the weeks of 8/19/13 - 9/1/13) |
| 7/14/2014 | 247.49 | Late Work Transportation - M. Taylor (4 rides during the weeks of 8/19/13 - 9/1/13) |
| 7/14/2014 | 84.20 | Late Work Transportation - McKay (2 rides during the weeks of 5/5/14 - 5/18/14) |
| 7/14/2014 | 274.02 | Late Work Transportation - Ng (9 rides during the weeks of 5/20/13 - 9/1/13) |
| 7/14/2014 | 124.76 | Late Work Transportation - Yam (4 rides during the weeks of 8/19/13 - 9/1/13) |
| 7/15/2014 | 13.75 | Late Work Transportation - Queen |
| 7/16/2014 | 977.34 | Late Work Transportation - Khmelnitsky (13 rides during the weeks of 5/19/14 - 6/15/14) |
| 7/16/2014 | 556.38 | Late Work Transportation - Lewis (9 rides during the weeks of 5/19/14 - 6/15/14) |
| 7/16/2014 | 131.20 | Late Work Transportation - M. Taylor (2 rides during the week of 6/9/14 - 6/15/14) |
| 7/18/2014 | 14.30 | Late Work Transportation - Erickson |
| 7/18/2014 | 14.50 | Late Work Transportation - Queen |
| 7/31/2014 | 20.84 | Late Work Transportation - Barker (ride from meeting on 5/29/14) |
| 7/31/2014 | 18.69 | Late Work Transportation - Barker (ride to meeting on 5/29/14) |
| 7/31/2014 | 162.74 | Late Work Transportation - Chen (2 rides during the week of 5/19/14 - 5/25/14) |
| 7/31/2014 | 391.44 | Late Work Transportation - van Slyck (7 rides during the weeks of 5/12/14 - 6/1/14) |
| 7/31/2014 | 103.26 | Late Work Transportation - Zimmer (2 rides during the weeks of 5/19/14 - 6/1/14) |
| **TOTAL:** | **28,142.74** | |
| | | |
| **Conference Meals** | | |
| | | |
| 6/11/2014 | 172.96 | Conference Meals (5 attendees) |
| 6/13/2014 | 52.26 | Conference Meals (6 attendees) |
| 6/13/2014 | 137.18 | Conference Meals (6 attendees) |
| 6/13/2014 | 91.46 | Conference Meals (7 attendees) |
| 6/13/2014 | 106.70 | Conference Meals (7 attendees) |
| 6/13/2014 | 201.96 | Conference Meals (7 attendees) |

**EXPENSE SUMMARY**                                                                In re Nortel Networks Inc., et al.
**July 1, 2014 through July 31, 2014**                                                    **(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/15/2014 | 195.39 | Conference Meals (7 attendees) |
| 6/16/2014 | 43.55 | Conference Meals (5 attendees) |
| 6/16/2014 | 144.26 | Conference Meals (5 attendees) |
| 6/16/2014 | 91.46 | Conference Meals (6 attendees) |
| 6/16/2014 | 113.23 | Conference Meals (8 attendees) |
| 6/16/2014 | 230.81 | Conference Meals (8 attendees) |
| 6/17/2014 | 76.21 | Conference Meals (5 attendees) |
| 6/17/2014 | 144.26 | Conference Meals (5 attendees) |
| 6/17/2014 | 84.92 | Conference Meals (6 attendees) |
| 6/17/2014 | 91.46 | Conference Meals (6 attendees) |
| 6/17/2014 | 173.11 | Conference Meals (6 attendees) |
| 6/18/2014 | 84.92 | Conference Meals (6 attendees) |
| 6/18/2014 | 84.92 | Conference Meals (6 attendees) |
| 6/18/2014 | 91.46 | Conference Meals (6 attendees) |
| 6/18/2014 | 146.98 | Conference Meals (6 attendees) |
| 6/18/2014 | 173.11 | Conference Meals (6 attendees) |
| 6/18/2014 | 173.11 | Conference Meals (6 attendees) |
| 6/19/2014 | 84.92 | Conference Meals (6 attendees) |
| 6/19/2014 | 91.46 | Conference Meals (6 attendees) |
| 6/19/2014 | 146.98 | Conference Meals (6 attendees) |
| 6/19/2014 | 173.11 | Conference Meals (6 attendees) |
| 6/19/2014 | 173.11 | Conference Meals (6 attendees) |
| 6/20/2014 | 84.92 | Conference Meals (6 attendees) |
| 6/20/2014 | 91.46 | Conference Meals (6 attendees) |
| 6/20/2014 | 173.11 | Conference Meals (6 attendees) |
| 6/22/2014 | 75.03 | Conference Meals (5 attendees) |
| 6/23/2014 | 84.92 | Conference Meals (6 attendees) |
| 6/23/2014 | 91.46 | Conference Meals (6 attendees) |
| 6/23/2014 | 173.11 | Conference Meals (6 attendees) |
| 6/23/2014 | 113.23 | Conference Meals (8 attendees) |
| 6/23/2014 | 195.98 | Conference Meals (8 attendees) |
| 6/23/2014 | 230.81 | Conference Meals (8 attendees) |
| 6/24/2014 | 205.50 | Conference Meals (14 attendees) |
| 6/24/2014 | 84.92 | Conference Meals (6 attendees) |
| 6/24/2014 | 91.46 | Conference Meals (6 attendees) |
| 6/24/2014 | 173.11 | Conference Meals (6 attendees) |
| 7/2/2014 | 52.26 | Conference Meals (6 attendees) |
| **TOTAL:** | **5,496.54** | |
| | | |
| **Other** | | |

**EXPENSE SUMMARY**
**July 1, 2014 through July 31, 2014**

In re Nortel Networks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|---|---|---|
| | | |
| 5/8/2014 | 89.05 | Witness Travel Expenses |
| 5/17/2014 | 79.39 | Witness Travel Expenses |
| 5/19/2014 | 488.84 | Rental Trial Support Equipment |
| 5/19/2014 | 724.99 | Rental Trial Support Equipment |
| 5/28/2014 | 494.59 | Witness Travel Expenses |
| 6/5/2014 | 424.24 | Rental Trial Support Equipment |
| 6/11/2014 | 152.00 | Rental Trial Support Equipment |
| 6/11/2014 | 376.34 | Rental Trial Support Equipment |
| 6/30/2014 | -23.13 | Rental Trial Support Equipment (credit) |
| 7/3/2014 | 142.40 | Rental Trial Support Equipment |
| 7/16/2014 | 1,100.00 | Electronic Dataroom Services |
| 7/17/2014 | 148.00 | Transcription Services |
| 7/21/2014 | 47.25 | Witness Travel Expenses |
| 7/21/2014 | 47.25 | Witness Travel Expenses |
| 7/21/2014 | 47.25 | Witness Travel Expenses |
| 7/21/2014 | 52.25 | Witness Travel Expenses |
| 7/21/2014 | 1,386.40 | Witness Travel Expenses |
| 7/21/2014 | 2,158.42 | Witness Travel Expenses |
| 7/21/2014 | -397.35 | Witness Travel Expenses (credit) |
| 7/21/2014 | -121.40 | Witness Travel Expenses (credit) |
| 7/21/2014 | -65.15 | Witness Travel Expenses (credit) |
| 7/28/2014 | 42.50 | Money Orders for Apostilles |
| 7/31/2014 | 11.98 | Computer Research - Vendor: CourtAlert.Com, Inc. |
| 7/31/2014 | 26.16 | Computer Research - Vendor: CourtAlert.Com, Inc. |
| **TOTAL:** | **7,432.27** | |
| | | |
| **Expert Expenses** | | |
| | | |
| 3/25/2014 | -1,810.91 | Expert Expense (credit for Expert Expense appearing on Sixty-Third Interim Application of Cleary Gottlieb Steen & Hamilton LLP, as Attorneys for Debtors and Debtors-In-Possession, for Allowance of Interim Compensation and for Interim Reimbursement of All Actual and Necessary Expenses Incurred for the Period March 1, 2014 Through March 31, 2014 [D.I. 13433]) |
| 8/14/2014 | 16,056.40 | Expert Expense (Details to be provided under seal to the Court, the Office of the US Trustee, and the Fee Examiner pursuant to the Order Modifying the Application of Local Rules 2014-1(C) and 2016-2(F) [D.I. 9584] and the Order Appointing Fee Examiner and Establishing Related Procedures for Compensation and Reimbursement of Expenses for Professionals and Consideration of Fee Applications [D.I. 11082].)[2] |
| 8/20/2014 | 40,423.30 | Expert Expense (Details to be provided under seal to the Court, the Office of the US Trustee, and the Fee Examiner pursuant to the Order Modifying the Application of Local Rules 2014-1(C) and 2016-2(F) [D.I. 9584] and the Order Appointing Fee Examiner and Establishing Related Procedures for Compensation and Reimbursement of Expenses for Professionals and Consideration of Fee Applications [D.I. 11082].) |

**EXPENSE SUMMARY**
**July 1, 2014 through July 31, 2014**

**In re Nortel Networks Inc., et al.**
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| **TOTAL:** | 54,668.79 | |
| | | |
| | | |
| **GRAND TOTAL:** | 293,070.55 | |
| | | |
| [1] Consistent with Cleary Gottlieb's normal procedure in the present case, Cleary Gottlieb is seeking reimbursement for only the value of standard class train and airplane fares. | | |
| [2] The amount stated herein was converted from the local currency to United States dollars using the August 14, 2014 average rate obtained from www.oanda.com after 6:00 PM (EST). | | |