# EXHIBIT B



# CASSELS BROCK
### L A W Y E R S

Cassels Brock LLP
2100, Scotia Plazza
40 King Street West
Toronto, ON Canada M5H 3C2
T 416 869 5300
F 416 360 8877

OFFICIAL COMMITTEE OF UNSECURED
CREDITORS OF NORTEL NETWORKS INC
C/O AKIN GUMP STRAUSS HAUER & FELD LLP
ATTN: FRED HODARA
ONE BRYANT PARK
NEW YORK, NY 10036 USA

**INVOICE # 1942731**
HST/GST #: R121379572

| Date | Matter Number | Lawyer |
|---|---|---|
| August 28, 2014 | 46992-00001 | Michael Wunder |

### The Official Committee of Unsecured Creditors
### Re: Nortel Networks Inc., et al.

| | |
|---|---|
| Professional Fees | $ 373,135.00 |
| Disbursements | 1,229.24 |
| **Total Amount Due** | **$ 374,364.24 CDN** |

Cassels Brock & Blackwell LLP

Per: _____
    Michael Wunder

**Wire Transfer:**
Bank of Nova Scotia
44 King St. West, Toronto, ON M5H 1H1
Swift Code: NOSCCATT
Bank ID: 002 Transit: 47696
CAD Funds Bank Account : 00739-11
ABA Routing #: 026 002 532
Reference: Please include the lawyer's name and the
invoice number

**Credit Card:**
Payments are accepted via telephone, email or fax.
We accept
American Express, MasterCard or Visa (please circle
one).
Card No. _____

Expiry Date: _____ Amount: _____

Cardholder Name: _____

Signature: _____

-2-

CASSELS BROCK LLP                                          Invoice # 1942731
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                           Matter # 46992-00001


<u>Invoice Detail</u>

## TO PROFESSIONAL SERVICES RENDERED up to and including 07/31/14

| <u>Date</u> | <u>ID</u> | <u>Task</u> | <u>Narrative</u> | <u>Hours</u> |
|------|----|------|----------|-------|
| 7/1/2014 | MWU | 12 | Review and analysis of post-filing interest on claims issues for Canadian trial. | 2.4 |
| 7/1/2014 | RJA | 29 | Review portions of trial transcript relevant to allocation post-trial briefing. | 1.6 |
| 7/2/2014 | SAH | 29 | Organizing documents from allocation trial and preparing summary for post-trial brief indexing. | 1.7 |
| 7/2/2014 | MS | 29 | Assisting with allocation trial document review and indexing. | 0.4 |
| 7/2/2014 | RSK | 12 | Review of email correspondence from Akin Gump and Cassels lawyers regarding Canadian interest on claims hearing and position in Canada. | 0.4 |
| 7/2/2014 | MWU | 12 | Review and analysis of post-petition interest on Canadian claims, and prepare for Canadian proceeding trial regarding same. | 2.3 |
| 7/2/2014 | MWU | 12 | Correspondence with Cassels and Akin Gump lawyers regarding post-petition interest on claims ("PPI") trial. | 0.3 |
| 7/2/2014 | MWU | 29 | Review Canadian court orders and pre-trial briefs and analyze Canadian issues for allocation post-trial briefs. | 2.6 |
| 7/2/2014 | RJA | 12 | Telephone call with F. Hodara regarding PPI issues and briefing. | 0.2 |
| 7/2/2014 | RJA | 12 | Detailed analysis of Canadian issues related to PPI trial and preparation. | 1.9 |
| 7/2/2014 | RJA | 29 | Consider post allocation trial briefing issues. | 1.1 |
| 7/2/2014 | RJA | 29 | Email correspondence with Cassels team regarding Canadian issues on PPI trial. | 0.2 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

-3-

CASSELS BROCK LLP                                                          Invoice # 1942731
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                                           Matter # 46992-00001

| Date | ID | Task | Narrative | Hours |
|------|-----|------|-----------|-------|
| 7/3/2014 | MWU | 29 | Review transcripts and pre-trial allocation briefs and consider Canadian law arguments for post-trial brief. | 2.4 |
| 7/3/2014 | MWU | 12 | Review and analyze Canadian claims and post-filing interest issues in Canada. | 2.8 |
| 7/3/2014 | RJA | 29 | Analysis of Canadian issues for post-trial briefing. | 1.9 |
| 7/3/2014 | RJA | 12 | Analysis of PPI issues. | 1.8 |
| 7/4/2014 | MS | 31 | Preparation for Canadian claims trial. | 0.5 |
| 7/4/2014 | RSK | 12 | Review of correspondence from Monique Sassi regarding arrangements for claims trial. | 0.2 |
| 7/4/2014 | RSK | 31 | Review of supplemental motion record of Monitor and Canadian Debtors regarding French proceedings. | 0.7 |
| 7/4/2014 | MWU | 31 | Provide instructions to M. Sassi regarding Canadian trial for EMEA and UKPC claims. | 0.3 |
| 7/4/2014 | MWU | 12 | Preparation work for UCC post-allocation trial closing briefs and analysis of Canadian issues. | 2.6 |
| 7/4/2014 | RJA | 12 | Continue analysis of claims and PPI issues. | 1.6 |
| 7/4/2014 | RJA | 29 | Prep work for allocation post-trial briefing. | 1.8 |
| 7/5/2014 | MWU | 12 | Call with R. Jacobs regarding claims and PPI issues. | 0.2 |
| 7/5/2014 | RJA | 12 | Telephone call with M. Wunder regarding Canadian PPI issues and briefing. | 0.2 |
| 7/5/2014 | RJA | 12 | Consider PPI litigation strategy. | 0.5 |
| 7/5/2014 | RJA | 29 | Telephone call with S. Kukulowicz regarding PPI litigation issues. | 0.2 |
| 7/7/2014 | MS | 12 | Preparing summary of Canadian claims trial issues. | 1.7 |
| 7/7/2014 | RSK | 8 | Participate in portion of Canadian claims trial. | 2.8 |
| 7/7/2014 | RSK | 12 | Analyze issues regarding potential EMEA claims settlement in Canadian proceeding. | 0.3 |
| 7/7/2014 | MWU | 31 | Review and analyze Canadian proceeding motion record regarding French proceedings, and claims against Nortel Canada. | 1.7 |
| 7/7/2014 | MWU | 8 | Canadian claims trial (part). | 2.6 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

-4-

CASSELS BROCK LLP                                          Invoice # 1942731
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                          Matter # 46992-00001

| Date | ID | Task | Narrative | Hours |
|------|-----|------|-----------|-------|
| 7/7/2014 | MWU | 12 | Analyze issues regarding Canadian claims and post-filing interest and Canadian estate distribution issues. | 2.3 |
| 7/7/2014 | RJA | 12 | Discussions with Cassels and Akin Gump teams regarding proposed EMEA claims settlement. | 0.5 |
| 7/7/2014 | RJA | 12 | Review relevant portions of claims trial transcript. | 1.4 |
| 7/7/2014 | RJA | 12 | Analysis of PPI issues for trial. | 1.8 |
| 7/7/2014 | LGR | 8 | Attend Canadian claims hearing. | 8.5 |
| 7/7/2014 | LGR | 12 | Prepare summary of Canadian claims trial for UCC advisors. | 5.2 |
| 7/7/2014 | NLE | 8 | Attended Canadian court claims hearing. | 8.3 |
| 7/7/2014 | MMA | 8 | Attended court hearing for Canadian claims trial. | 8.3 |
| 7/8/2014 | MS | 31 | Assist preparation of litigation summary and Canadian litigation issues. | 4.8 |
| 7/8/2014 | RSK | 12 | Review of summary of claims hearing. | 0.5 |
| 7/8/2014 | RSK | 12 | Watch Canadian claims hearing (part). | 1.6 |
| 7/8/2014 | RSK | 12 | Review of news reports on EMEA claims settlement. | 0.3 |
| 7/8/2014 | RSK | 12 | Review of emails from Akin Gump regarding EMEA's Canadian claims settlement negotiations. | 0.4 |
| 7/8/2014 | RSK | 12 | Review of hearing transcript. | 0.6 |
| 7/8/2014 | MWU | 29 | Review transcript from claims trial and analyze for allocation issues. | 1.2 |
| 7/8/2014 | MWU | 12 | Calls and multiple email correspondence with Akin Gump and Cassels lawyers regarding settlement of EMEA claims against Canadian debtors. | 0.9 |
| 7/8/2014 | MWU | 12 | Confer with Cassels lawyers regarding claims post-filing interest litigation, and analyze issues. | 2.3 |
| 7/8/2014 | MWU | 12 | Review Canadian claims trial summary and confer with Cassles lawyers regarding same. | 0.6 |
| 7/8/2014 | RJA | 12 | Discussions with Cassels team regarding EMEA claims settlement. | 0.6 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

CASSELS BROCK LLP                                            Invoice # 1942731
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                            Matter # 46992-00001

| Date | ID | Task | Narrative | Hours |
|------|-----|------|-----------|-------|
| 7/8/2014 | RJA | 12 | Telephone calls and emails with Akin Gump team regarding EMEA claims settlement. | 0.5 |
| 7/8/2014 | RJA | 12 | Analysis of post-petition interest issues for litigation. | 1.1 |
| 7/8/2014 | RJA | 29 | Consider post-trial briefing issues. | 0.9 |
| 7/8/2014 | RJA | 29 | Review select portions of allocation trial transcript regarding briefing issues. | 0.7 |
| 7/8/2014 | RJA | 29 | Discussions with Cassels team regarding Canadian issues on PPI litigation. | 1.3 |
| 7/8/2014 | JDI | 29 | Review of summary of claims trial. | 0.3 |
| 7/8/2014 | LGR | 8 | Attend Canadian claims trial litigation. | 6.2 |
| 7/8/2014 | LGR | 12 | Prepare summary of Canadian claims trial. | 2.4 |
| 7/8/2014 | NLE | 8 | Attend Canadian claims hearing. | 6.2 |
| 7/8/2014 | MMA | 8 | Attend opening statements and first witness to summarize Canadian claims trial proceedings. | 6.2 |
| 7/9/2014 | MS | 12 | Analysis and summary of Canadian claims issues. | 5.7 |
| 7/9/2014 | MS | 12 | Prepare daily summary of Canadian claims trial. | 0.7 |
| 7/9/2014 | RSK | 12 | Review of materials from Canadian counsel for Law Debenture regarding procedural issues on PPI motion. | 0.9 |
| 7/9/2014 | RSK | 12 | Review of court updates and news reports regarding EMEA claims settlement. | 0.4 |
| 7/9/2014 | RSK | 12 | Review of Canadian claims hearing summary. | 0.5 |
| 7/9/2014 | MWU | 8 | Attend Canadian claims trial (part). | 1.6 |
| 7/9/2014 | MWU | 12 | Email correspondence with Akin Gump and Cassels teams regarding Canadian claims settlement with Nortel EMEA debtors. | 0.6 |
| 7/9/2014 | MWU | 31 | Analysis of Canadian claims interest issues including review of Canadian case law and consideration of Canadian estate distribution issues. | 2.7 |
| 7/9/2014 | MWU | 12 | Review press reports and court updates regarding EMEA debtors' Canadian claims settlement. | 0.4 |
| 7/9/2014 | RJA | 12 | Detailed diligence and analysis of PPI issues. | 3.7 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

-6-

CASSELS BROCK LLP                                           Invoice # 1942731
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                            Matter # 46992-00001

| Date | ID | Task | Narrative | Hours |
|------|-----|------|-----------|-------|
| 7/9/2014 | RJA | 12 | Telephone call with R. Orzy (Bennett Jones) regarding PPI issues. | 0.2 |
| 7/9/2014 | RJA | 12 | Consider issues for briefing on PPI issues. | 0.2 |
| 7/9/2014 | RJA | 12 | Email correspondence with Akin Gump and Cassels teams regarding EMEA claims settlement. | 0.2 |
| 7/9/2014 | RJA | 29 | Telephone call with bondholders regarding potential allocation discussions. | 0.3 |
| 7/9/2014 | LGR | 8 | Attend Canadian claims litigation. | 4.8 |
| 7/9/2014 | LGR | 12 | Prepare summary of Canadian claims trial for UCC advisors. | 2.5 |
| 7/9/2014 | NLE | 8 | Attend Canadian claims hearing. | 6.1 |
| 7/10/2014 | MS | 29 | Assist with allocation trial post-trial brief research. | 3.6 |
| 7/10/2014 | MS | 12 | Prepare daily summary of Canadian claims trial. | 0.7 |
| 7/10/2014 | RSK | 12 | Review of Canadian court procedural issues regarding PPI motion. | 1.1 |
| 7/10/2014 | RSK | 12 | Telephone attendance with E. Lamek and R. Jacobs regarding PPI motion. | 0.4 |
| 7/10/2014 | RSK | 12 | Review of UCC brief on PPI issues in U.S. proceeding. | 0.9 |
| 7/10/2014 | RSK | 29 | Review of updates from M. Sassi regarding claims trials and EMEA claims settlement. | 0.2 |
| 7/10/2014 | RSK | 12 | Review of claims trial summary. | 0.4 |
| 7/10/2014 | RSK | 7 | Participated in Committee call. | 0.5 |
| 7/10/2014 | MWU | 7 | Committee call. | 0.5 |
| 7/10/2014 | MWU | 8 | Canadian claims trial (part). | 2 |
| 7/10/2014 | MWU | 29 | Review court orders and protocols regarding settlement of claims and consider Canadian estate claims and distribution issues, and email correspondence with Akin Gump and Cassels Brock teams. | 2.4 |
| 7/10/2014 | RJA | 12 | Telephone calls with K. Zych (Bennett Jones) regarding PPI issues and briefing. | 0.5 |
| 7/10/2014 | RJA | 12 | Analysis of PPI issues for trial. | 1.9 |
| 7/10/2014 | RJA | 12 | Review and consider prior court orders in relation to prep work for PPI trial. | 1.6 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

-7-

CASSELS BROCK LLP                                           Invoice # 1942731
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                          Matter # 46992-00001

| Date | ID | Task | Narrative | Hours |
|------|-----|------|-----------|-------|
| 7/10/2014 | RJA | 12 | Email correspondence with Akin Gump and Bennett Jones teams regarding PPI issues. | 0.3 |
| 7/10/2014 | RJA | 12 | Review draft UCC brief on PPI entitlement. | 1.2 |
| 7/10/2014 | RJA | 7 | Participate in UCC committee call. | 0.5 |
| 7/10/2014 | RJA | 12 | Telephone call with Akin Gump regarding Canadian service issues regarding PPI brief and litigation. | 0.1 |
| 7/10/2014 | RJA | 12 | Consider approach in Canada on PPI briefing. | 0.3 |
| 7/10/2014 | LGR | 8 | Attend Canadian claims litigation. | 1.9 |
| 7/10/2014 | LGR | 12 | Prepare daily summary of Canadian claims trial for UCC advisors. | 2.1 |
| 7/10/2014 | MMA | 8 | Attend Canadian court litigation. | 1.9 |
| 7/11/2014 | MS | 8 | Attending Canadian claims trial. | 7.2 |
| 7/11/2014 | RSK | 12 | Discussion with Cassels team regarding filing on PPI motion in Canada. | 0.4 |
| 7/11/2014 | RSK | 12 | Review of Akin Gump email correspondence regarding EMEA claims settlement. | 0.3 |
| 7/11/2014 | RSK | 31 | Review of motion record of Monitor and Canadian Debtors regarding settlement of EMEA claims. | 1.1 |
| 7/11/2014 | RSK | 12 | Review of amended PBGC claim. | 0.4 |
| 7/11/2014 | RSK | 12 | Review of Canadian claims trial summary and updates. | 0.3 |
| 7/11/2014 | MWU | 12 | Review UCC draft brief regarding interest issues and consider Canadian filing issues. | 1.8 |
| 7/11/2014 | MWU | 12 | Review trial briefs and reply briefs regarding post-filing interest and consider Canadian issues for U.S. Interests post-allocation trial brief. | 2.2 |
| 7/11/2014 | MWU | 12 | Review Canadian motion record to approve settlement of EMEA claims against Canadian debtors, and claims settlement agreement. | 2.4 |
| 7/11/2014 | MWU | 12 | Correspondence with Akin Gump and Cassels lawyers regarding Canada-EMEA claims settlement. | 0.6 |
| 7/11/2014 | RJA | 12 | Review and analysis of Canadian EMEA claims settlement and agreement. | 2.9 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

-8-

CASSELS BROCK LLP                                          Invoice # 1942731
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                           Matter # 46992-00001

| Date | ID | Task | Narrative | Hours |
|------|-----|------|-----------|-------|
| 7/11/2014 | RJA | 12 | Email correspondence with Akin Gump and Cassels teams regarding EMEA claims settlement with Canada. | 0.7 |
| 7/11/2014 | RJA | 12 | Review and revise draft claims trial summary memo for Akin Gump. | 0.4 |
| 7/11/2014 | RJA | 12 | Review amended PBGC claim. | 0.3 |
| 7/11/2014 | RJA | 12 | Telephone calls and email correspondence with B. Kahn (Akin Gump) regarding PPI issues and briefing in Canada. | 0.2 |
| 7/11/2014 | RJA | 12 | Consider Canadian issues on PPI litigation. | 0.8 |
| 7/11/2014 | LGR | 8 | Attend Canadian claims trial. | 8.2 |
| 7/11/2014 | LGR | 12 | Prepare daily summary of Canadian claims trial. | 1.9 |
| 7/11/2014 | NLE | 8 | Attend Canadian claims hearing. | 8.2 |
| 7/13/2014 | RJA | 12 | Further review and analysis of EMEA claim settlement with Canada. | 1.4 |
| 7/13/2014 | RJA | 29 | Review portions of allocation transcripts for post-trial briefing issues. | 2.3 |
| 7/14/2014 | MS | 8 | Attending Canadian claims trial. | 5.9 |
| 7/14/2014 | MS | 12 | Prepare daily trial summary for Akin Gump. | 2.2 |
| 7/14/2014 | RSK | 12 | Review of drafts of Bondholders' brief regarding PPI litigation and email correspondence with Akin Gump. | 1.4 |
| 7/14/2014 | RSK | 12 | Review of draft order regarding EMEA claims settlement. | 0.3 |
| 7/14/2014 | RSK | 31 | Calls and email correspondence with Cassels team regarding filing UCC submissions with Canadian Court. | 0.5 |
| 7/14/2014 | RSK | 29 | Review of summary from claims trial and updates. | 0.5 |
| 7/14/2014 | MWU | 31 | Review of Canadian motion record and Monitor's report relating to EMEA-Canadian claims settlement, and analysis of settlement agreement. | 1.4 |
| 7/14/2014 | MWU | 12 | Review and analysis of draft brief by bondholders regarding post-filing claims on interest and analysis in connection with UCC brief. | 1.8 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

-9-

CASSELS BROCK LLP                                                        Invoice # 1942731
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                                         Matter # 46992-00001

| Date | ID | Task | Narrative | Hours |
|------|-----|------|-----------|-------|
| 7/14/2014 | MWU | 31 | Email correspondence with NNI's Canadian counsel and Cassels regarding Canadian case court filings. | 0.2 |
| 7/14/2014 | MWU | 31 | Review Canadian motion record and prior motion records regarding French proceedings against Canadian debtors. | 1.6 |
| 7/14/2014 | RJA | 12 | Review and consider draft bondholder and UCC briefs regarding PPI litigation. | 1.8 |
| 7/14/2014 | RJA | 12 | Detailed analysis of PPI issues for Canadian litigation. | 2.4 |
| 7/14/2014 | RJA | 29 | Email correspondence with Akin Gump regarding settlement meetings with EMEA. | 0.2 |
| 7/14/2014 | RJA | 12 | Email correspondence with Torys and Cassels teams regarding PPI briefing. | 0.2 |
| 7/14/2014 | RJA | 29 | Continue with analysis of allocation issues for post-trial briefing. | 1.8 |
| 7/14/2014 | NLE | 8 | Attend Canadian claims hearing. | 5.2 |
| 7/14/2014 | NLE | 12 | Prepare daily trial summary of the Canadian claims hearing. | 2.7 |
| 7/14/2014 | MMA | 8 | Attended cross examination of S. Reynertson in Canadian Claims trial. | 5.2 |
| 7/15/2014 | SAH | 31 | Preparing Canadian service material for service of UCC brief in Canadian proceeding and filing with Canadian Court. | 5.2 |
| 7/15/2014 | MS | 8 | Attending Canadian claims trial. | 3.4 |
| 7/15/2014 | MS | 12 | Prepare daily summary of Canadian claims trial for UCC advisors. | 0.5 |
| 7/15/2014 | MS | 31 | Assist to prepare UCC PPI brief for Canadian service and filing. | 1.7 |
| 7/15/2014 | RSK | 12 | Review of supplemental brief of Law Debenture regarding PPI. | 0.3 |
| 7/15/2014 | RSK | 12 | Review of brief of Wilmington Trust on PPI issues. | 0.4 |
| 7/15/2014 | RSK | 12 | Review of brief of UKPC regarding PPI dispute. | 0.8 |
| 7/15/2014 | RSK | 12 | Review of Bondholders brief on PPI issues. | 0.7 |
| 7/15/2014 | RSK | 12 | Review of US Debtors' written submission regarding PPI issues. | 0.7 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

-10-

CASSELS BROCK LLP                                                    Invoice # 1942731
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                                    Matter # 46992-00001

| Date | ID | Task | Narrative | Hours |
|------|----|----|-----------|-------|
| 7/15/2014 | RSK | 12 | Review of written submissions of CCC regarding PPI. | 0.3 |
| 7/15/2014 | RSK | 12 | Review of factum of the Monitor and Canadian Debtors regarding PPI. | 1.1 |
| 7/15/2014 | RSK | 12 | Reviewed and revised Canadian filing document for UCC PPI position. | 0.5 |
| 7/15/2014 | RSK | 12 | Review of draft summary of claims trial and provided comments. | 0.3 |
| 7/15/2014 | MWU | 12 | Review and analyze multiple factums and briefs of core parties in the Canadian proceeding regarding post-filing interest on claims in the Canadian estate. | 4.8 |
| 7/15/2014 | MWU | 12 | Email correspondence with Akin Gump and Cassels teams regarding post-filing interest briefs filed in Canada and the U.S. | 0.4 |
| 7/15/2014 | MWU | 12 | Review draft Canadian order to approve settlement of EMEA claims against the Canadian estate. | 0.3 |
| 7/15/2014 | RJA | 12 | Review and detailed analysis of PPI briefs filed by core parties. | 5.2 |
| 7/15/2014 | RJA | 12 | Telephone calls with Bennett Jones regarding monitors PPI brief and strategic considerations regarding same. | 0.3 |
| 7/15/2014 | RJA | 12 | Email correspondence with Cassels team regarding PPI briefs. | 0.4 |
| 7/15/2014 | RJA | 12 | Coordinate with M. Sassi regarding filing of UCC PPI brief. | 0.3 |
| 7/15/2014 | RJA | 12 | Discussion with M. Sassi regarding UKPC claims trial and reporting. | 0.2 |
| 7/15/2014 | RJA | 29 | Consider post allocation trial briefing issues. | 0.9 |
| 7/15/2014 | NLE | 8 | Attend Canadian claims hearing. | 2.7 |
| 7/15/2014 | NLE | 12 | Prepare daily summary of the Canadian claims hearing. | 1.9 |
| 7/15/2014 | MMA | 8 | Attend Nortel Canadian claims hearing consisting of examinations and cross-examinations of witnesses. | 2.7 |
| 7/16/2014 | SAH | 31 | Preparing Canadian filing for UCC brief and facilitating Canadian court filing. | 3.2 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

-11-

CASSELS BROCK LLP                                          Invoice # 1942731
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                           Matter # 46992-00001

| Date | ID | Task | Narrative | Hours |
|------|-----|------|-----------|-------|
| 7/16/2014 | SAH | 8 | Attending Canadian court litigation for settlement approval (part). | 2 |
| 7/16/2014 | SAH | 31 | Review of submissions from Canadian court trial. | 2.8 |
| 7/16/2014 | MS | 8 | Attending Canadian claims trial. | 6.9 |
| 7/16/2014 | MS | 31 | Canadian research regarding allocation litigation and post-trial brief. | 1.6 |
| 7/16/2014 | RSK | 12 | Review of PPI legal briefs filed with Canadian court. | 1.1 |
| 7/16/2014 | RSK | 12 | Review of Akin Gump email correspondence regarding terms of EMEA claims settlement. | 0.2 |
| 7/16/2014 | RSK | 12 | Review of order and endorsement approving EMEA claims settlement. | 0.4 |
| 7/16/2014 | RSK | 12 | Exchanged email correspondence with Akin Gump and discussion with Cassels Brock team regarding analysis of Canadian PPI arguments. | 0.6 |
| 7/16/2014 | RSK | 12 | Review of press reports regarding Bondholder claims. | 0.2 |
| 7/16/2014 | RSK | 12 | Exchanged email correspondence with Cassels team regarding EMEA claims settlement. | 0.3 |
| 7/16/2014 | RSK | 12 | Review of daily claims trial summary. | 0.3 |
| 7/16/2014 | MWU | 12 | Review and analyze legal brief from Monitor regarding settlement of EMEA claims against the Canadian estate, and brief of authorities. | 0.8 |
| 7/16/2014 | MWU | 12 | Review and analyze multiple factums and briefs of authorities filed in the Canadian proceeding regarding post-filing interest on claims in the Canadian estate. | 3.8 |
| 7/16/2014 | MWU | 31 | Prepare summary of PPI positions in Canadian case for reporting to UCC. | 1.7 |
| 7/16/2014 | MWU | 12 | Confer with Cassels team regarding post-filing interest briefs filed in Canada and the U.S. | 0.3 |
| 7/16/2014 | MWU | 12 | Review Canadian estate claims trial summary. | 0.2 |
| 7/16/2014 | MWU | 8 | Canadian Court hearing for approval of EMEA claims settlement. | 0.6 |

CASSELS BROCK LLP                                                   Invoice # 1942731
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                                    Matter # 46992-00001

| Date | ID | Task | Narrative | Hours |
|------|-----|------|-----------|-------|
| 7/16/2014 | MWU | 31 | Review issued Canadian court order for EMEA claims settlement and Canadian court endorsement. | 0.3 |
| 7/16/2014 | RJA | 12 | Email correspondence with D. Botter regarding analysis of PPI case authorities. | 0.3 |
| 7/16/2014 | RJA | 12 | Discussion with Cassels team regarding PPI analysis. | 0.3 |
| 7/16/2014 | RJA | 12 | Continue review of Canadian case authorities and theories in relation to liquidating CCAAs and interest. | 3.4 |
| 7/16/2014 | JDI | 12 | Discussion with M. Wunder regarding memo analyzing Canadian issues regarding PPI litigation. | 0.3 |
| 7/16/2014 | JDI | 12 | Discussion with S. Holland regarding Canadian legal research. | 0.3 |
| 7/16/2014 | JDI | 12 | Review of submissions on post-petition interest issue. | 2.6 |
| 7/16/2014 | LGR | 8 | Attend Canadian court claims litigation. | 6.9 |
| 7/16/2014 | NLE | 8 | Attend Canadian claims hearing. | 6.9 |
| 7/16/2014 | NLE | 12 | Prepare daily summary of the Canadian claims hearing. | 1.9 |
| 7/17/2014 | GBS | 12 | Review draft submissions regarding PPI litigation. | 0.6 |
| 7/17/2014 | SAH | 12 | Review of post petition interest Canadian pleadings. | 4.8 |
| 7/17/2014 | SAH | 31 | Meeting with J. Dietrich to discuss Canadian research issues. | 0.5 |
| 7/17/2014 | SAH | 31 | Conduct Canadian research and prepare memorandum for Canadian PPI litigation. | 6.9 |
| 7/17/2014 | DRW | 8 | Attendance at Canadian claims trial (part). | 4.6 |
| 7/17/2014 | DRW | 12 | Discussion with S. Holland regarding Canadian research pertaining to claims trial. | 0.2 |
| 7/17/2014 | DRW | 12 | Correspondence with M. Sassi regarding claims trial. | 0.2 |
| 7/17/2014 | MS | 8 | Attending Canadian claims trial (part) (4.6) and review Canadian pleadings regarding PPI issue (0.5). | 5.1 |
| 7/17/2014 | MS | 12 | Prepare daily summary of Canadian claims trial for Akin Gump. | 0.2 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

-13-

CASSELS BROCK LLP                                          Invoice # 1942731
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                          Matter # 46992-00001

| Date | ID | Task | Narrative | Hours |
|------|-----|------|-----------|-------|
| 7/17/2014 | RSK | 29 | Review of draft post-allocation trial brief. | 1.1 |
| 7/17/2014 | RSK | 12 | Discussions and email correspondence with Cassels team regarding PPI litigation. | 0.4 |
| 7/17/2014 | RSK | 12 | Review of daily claims trial summary. | 0.3 |
| 7/17/2014 | MWU | 7 | Prepare summary of Canadian matters for presentation to UCC. | 1.4 |
| 7/17/2014 | MWU | 12 | Confer with J. Dietrich regarding report to UCC regarding PPI issue and pleadings in Canadian proceeding. | 0.3 |
| 7/17/2014 | MWU | 7 | Attend on UCC call. | 0.9 |
| 7/17/2014 | MWU | 12 | Review and analyze Canadian pleadings regarding post-filing interest for claims in Canadian proceeding. | 2.2 |
| 7/17/2014 | MWU | 8 | Canadian proceeding claims trial (part). | 1.2 |
| 7/17/2014 | RJA | 29 | Email correspondence with J. Yecies of Akin Gump regarding post-trial brief. | 0.2 |
| 7/17/2014 | RJA | 29 | Review post-trial brief drafts and consider Canadian issues and additions. | 2.7 |
| 7/17/2014 | RJA | 12 | Continue detailed analysis of PPI issues briefed in preparation for trial. | 3.9 |
| 7/17/2014 | JDI | 12 | Discussion with M. Wunder regarding PPI issues and court filings. | 0.3 |
| 7/17/2014 | JDI | 7 | Attend Committee call. | 0.9 |
| 7/17/2014 | JDI | 29 | Discussion with S. Holland regarding Canadian research issues. | 0.5 |
| 7/17/2014 | JDI | 12 | Review of case law for analysis of post-filing interest submissions. | 0.9 |
| 7/17/2014 | LGR | 31 | Research for Canadian issues for allocation litigation post-trial briefs. | 6.9 |
| 7/17/2014 | NLE | 8 | Attend Canadian claims hearing. | 8.2 |
| 7/17/2014 | NLE | 12 | Prepare daily summary of the Canadian claims hearing. | 0.9 |
| 7/18/2014 | SAH | 12 | Continue Canadian research and prepare memorandum for PPI litigation. | 6.8 |
| 7/18/2014 | SAH | 29 | Conducting further Canadian legal research for allocation litigation. | 3.8 |
| 7/18/2014 | DRW | 29 | Canadian research and memo for allocation litigation post-trial brief. | 9.1 |
| 7/18/2014 | MS | 8 | Attending Canadian claims trial (part). | 4.7 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

-14-

CASSELS BROCK LLP                                                    Invoice # 1942731
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                                     Matter # 46992-00001

| Date | ID | Task | Narrative | Hours |
|------|-----|------|-----------|-------|
| 7/18/2014 | RSK | 12 | Review of draft memo on PPI arguments and Canadian case law. | 1.1 |
| 7/18/2014 | RSK | 12 | Review of daily claims trial summary. | 0.2 |
| 7/18/2014 | MWU | 8 | Canadian claims trial (part). | 1.4 |
| 7/18/2014 | MWU | 29 | Review draft section for allocation trial closing brief, and Canadian analysis and comments. | 3.3 |
| 7/18/2014 | MWU | 12 | Review and revise draft memo of Canadian law briefs regarding post-filing interest for claims in Canadian estate, and correspondence with Cassels team regarding same. | 1.8 |
| 7/18/2014 | MWU | 12 | Review Canadian court filing by Monitor regarding satisfaction of conditions precedent for completion of EMEA claims against Canadian debtors settlement transaction. | 0.2 |
| 7/18/2014 | RJA | 12 | Continue detailed analysis of Canadian law issues on PPI. | 2.9 |
| 7/18/2014 | RJA | 29 | Analysis of allocation issues for post-trial briefing. | 3.6 |
| 7/18/2014 | JDI | 12 | Review and revise draft memorandum regarding claims issues and provide comments to S. Holland. | 1.3 |
| 7/18/2014 | NLE | 8 | Attend Canadian claims hearing. | 8.6 |
| 7/18/2014 | NLE | 12 | Prepare daily summary for Canadian claims hearing. | 0.4 |
| 7/19/2014 | RJA | 12 | Review and comment on Cassels draft memorandum regarding PPI issues in Canada. | 1.7 |
| 7/19/2014 | RJA | 12 | Email correspondence with Cassels team regarding PPI memorandum and litigation. | 0.7 |
| 7/19/2014 | JDI | 12 | Review of revised Canadian law memorandum regarding post-petition interest. | 0.4 |
| 7/19/2014 | JDI | 12 | Further revisions to draft Canadian law memorandum relating to interest on claims. | 0.9 |
| 7/20/2014 | RSK | 29 | Review of draft Reply Brief of the Committee. | 0.6 |
| 7/20/2014 | RSK | 12 | Review of revised PPI memo and exchanged email correspondence with Cassels team regarding same. | 1.2 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

-15-

CASSELS BROCK LLP                                          Invoice # 1942731
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                           Matter # 46992-00001

| Date | ID | Task | Narrative | Hours |
|------|-----|------|-----------|-------|
| 7/20/2014 | RJA | 12 | Review and analysis of draft bondholder PPI reply brief. | 1.6 |
| 7/20/2014 | RJA | 12 | Email correspondence with K. Zych, E. Lamek and Cassels team regarding bondholder PPI reply brief. | 0.2 |
| 7/20/2014 | RJA | 12 | Review draft UCC PPI reply brief. | 1.1 |
| 7/20/2014 | JDI | 12 | Review of email correspondence from S. Kukulowicz regarding post-petition interest issues. | 0.1 |
| 7/21/2014 | GBS | 29 | Review and consider allocation litigation closing submissions regarding Canadian law issues. | 1.4 |
| 7/21/2014 | SAH | 29 | Conducting Canadian legal research for allocation litigation. | 5.9 |
| 7/21/2014 | SAH | 8 | Attending Canadian court proceedings (part). | 1.1 |
| 7/21/2014 | SAH | 29 | Preparing post-trial allocation brief Canadian insert. | 2.6 |
| 7/21/2014 | MS | 8 | Attending Canadian claims trial. | 8.1 |
| 7/21/2014 | MS | 12 | Prepare daily summary for Canadian claims trial. | 0.6 |
| 7/21/2014 | RSK | 7 | Participated in Committee call. | 0.5 |
| 7/21/2014 | RSK | 29 | Meeting with Cassels team to discuss post-allocation trial closing brief. | 0.7 |
| 7/21/2014 | RSK | 12 | Review of daily claims trial summary. | 0.2 |
| 7/21/2014 | RSK | 12 | Review of draft reply brief of Bondholders regarding PPI issue. | 0.8 |
| 7/21/2014 | RSK | 12 | Review of revised drafts of PPI memo and provided additional comments. | 2.3 |
| 7/21/2014 | MWU | 12 | Prepare memo of Canadian issues regarding post-petition interest, review applicable Canadian case law regarding same. | 2.7 |
| 7/21/2014 | MWU | 12 | Meet with Cassels team to discuss Canadian PPI issues in connection with Cassels memo and impending Canadian hearing. | 0.9 |
| 7/21/2014 | MWU | 7 | UCC call with advisors regarding claims and interest issues. | 0.5 |
| 7/21/2014 | MWU | 29 | Review and analyze documents for closing briefs for allocation litigation and Canadian related issues. | 1.7 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

-16-

CASSELS BROCK LLP                                          Invoice # 1942731
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                           Matter # 46992-00001

| Date | ID | Task | Narrative | Hours |
|------|-----|------|-----------|-------|
| 7/21/2014 | MWU | 31 | Review draft legal brief by noteholder group for Canadian proceeding regarding post-petition interest on claims in Canada. | 1.3 |
| 7/21/2014 | MWU | 31 | Review draft legal brief from Akin Gump for UCC in U.S. proceeding regarding post-petition interest on claims in the U.S. | 0.9 |
| 7/21/2014 | RJA | 12 | Multiple telephone calls with K. Zych regarding PPI legal issues. | 0.4 |
| 7/21/2014 | RJA | 12 | Continue detailed analysis of PPI issues for trial. | 3.3 |
| 7/21/2014 | RJA | 12 | Review latest drafts of UCC and bondholder PPI briefs. | 1.2 |
| 7/21/2014 | RJA | 12 | Telephone calls with Akin Gump regarding potential PPI settlement in U.S. | 0.3 |
| 7/21/2014 | RJA | 7 | Participate in Committee call. | 0.5 |
| 7/21/2014 | RJA | 12 | Meeting with Cassels team to discuss memo regarding Canadian PPI issues. | 0.7 |
| 7/21/2014 | RJA | 12 | Review and revise memo regarding Canadian PPI issues. | 1.3 |
| 7/21/2014 | RJA | 29 | Review and consider post allocation trial briefing issues. | 1.8 |
| 7/21/2014 | JDI | 12 | Review and provide comments on memo of Canadian issues for PPI issues. | 1.1 |
| 7/21/2014 | JDI | 29 | Review excerpts for allocation trial closing submissions. | 1 |
| 7/21/2014 | JDI | 12 | Review of draft submissions for PPI litigation for bondholders. | 0.4 |
| 7/21/2014 | JDI | 29 | Discussion with M. Wunder, S. Kukulowicz and R. Jacobs regarding PPI litigation. | 0.3 |
| 7/21/2014 | JDI | 29 | Discussion with M. Wunder, S. Kukulowicz and R. Jacobs regarding Canadian portion of closing brief for allocation litigation. | 0.3 |
| 7/21/2014 | JDI | 7 | Attend Committee call. | 0.5 |
| 7/21/2014 | LGR | 8 | Attend Canadian claims litigation. | 7.9 |
| 7/21/2014 | LGR | 12 | Prepare daily summary of Canadian claims trial. | 3.1 |
| 7/22/2014 | GBS | 29 | Review draft allocation litigation closing brief and provide comments. | 2.4 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

-17-

CASSELS BROCK LLP                                         Invoice # 1942731
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                          Matter # 46992-00001

| Date | ID | Task | Narrative | Hours |
|------|-----|------|-----------|-------|
| 7/22/2014 | GBS | 29 | Meeting with Cassels team regarding revisions to closing arguments brief. | 1.2 |
| 7/22/2014 | SAH | 29 | Prepare Canadian law inserts for allocation litigation post-trial briefs. | 6.7 |
| 7/22/2014 | SAH | 29 | Meeting with G. Shaw regarding allocation litigation post-trial briefs. | 1.2 |
| 7/22/2014 | MS | 8 | Attending Canadian claims trial (part). | 5.9 |
| 7/22/2014 | MS | 31 | Prepare and serve UCC reply brief on PPI issues in Canadian proceeding. | 1.1 |
| 7/22/2014 | RSK | 12 | Review of Supplemental Reply Brief of Law Debenture regarding PPI litigation. | 0.4 |
| 7/22/2014 | RSK | 12 | Review of responding briefs of CCC, Bondholders, Wilmington Trust and UKPC regarding PPI litigation. | 2.2 |
| 7/22/2014 | RSK | 12 | Review of responding factum of Monitor and Canadian Debtors regarding PPI issues. | 0.9 |
| 7/22/2014 | RSK | 12 | Review of Canadian claims trial summary. | 0.2 |
| 7/22/2014 | RSK | 12 | Review of revised PPI brief from UCC. | 0.4 |
| 7/22/2014 | MWU | 29 | Review court filings for analysis of allocation litigation post-trial briefing issues for U.S. Interests. | 2.3 |
| 7/22/2014 | MWU | 31 | Review and analyze multiple reply legal briefs filed in Canadian proceeding in connection with post-filing interest on claims against the Canadian debtors. | 4.2 |
| 7/22/2014 | MWU | 31 | Review UCC reply legal brief filed in U.S. proceeding, and confer with Cassels team regarding companion/notice filing with Canadian court, and review draft notice filing. | 0.7 |
| 7/22/2014 | RJA | 12 | Multiple telephone calls with K. Zych (Bennett Jones) regarding PPI issues in Canada. | 0.5 |
| 7/22/2014 | RJA | 12 | Discussions with Cassels lawyers regarding bondholder draft brief on PPI. | 0.3 |
| 7/22/2014 | RJA | 12 | Review and detailed analysis of Core Party reply submissions on PPI. | 4.8 |
| 7/22/2014 | RJA | 12 | Email correspondence with Cassels team regarding service in Canada of UCC reply brief on PPI. | 0.3 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

-18-

CASSELS BROCK LLP                                              Invoice # 1942731
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                               Matter # 46992-00001

| Date | ID | Task | Narrative | Hours |
|------|-----|------|-----------|-------|
| 7/22/2014 | RJA | 29 | Continue work on analysis of Canadian post-allocation trial brief issues for U.S. interests brief. | 1.8 |
| 7/22/2014 | JDI | 29 | Review issues relating to allocation trial conclusions of law for post-trial brief. | 0.6 |
| 7/22/2014 | JDI | 12 | Review and analysis of post-petition interest issues. | 0.6 |
| 7/22/2014 | MMA | 8 | Attend Canadian claims trial (6.2) and prepare daily summary of Canadian claims hearing (2.2). | 8.4 |
| 7/23/2014 | GBS | 29 | Further review of and revisions to allocation litigation post-trial brief. | 1.2 |
| 7/23/2014 | SAH | 29 | Prepare Canadian law insert for allocation litigation post-trial briefs. | 4.9 |
| 7/23/2014 | SAH | 29 | Meeting with G. Shaw to discuss allocation litigation post-trial briefing issues. | 1.2 |
| 7/23/2014 | SAH | 31 | Conducting Canadian legal research for allocation litigation brief. | 3.2 |
| 7/23/2014 | MS | 12 | Prepare daily summary of Canadian claims trial. | 1 |
| 7/23/2014 | RSK | 12 | Review of reply briefs for PPI litigation. | 1.3 |
| 7/23/2014 | RSK | 12 | Review of daily claims trial summary. | 0.2 |
| 7/23/2014 | MWU | 3 | Prepare May 2014 fee account. | 1 |
| 7/23/2014 | MWU | 12 | Continued review of reply briefs filed in Canadian proceeding regarding post-filing interest on claims. | 2.3 |
| 7/23/2014 | MWU | 29 | Prep work regarding allocation trial post-trial briefs and closing arguments. | 2.8 |
| 7/23/2014 | RJA | 12 | Continue analysis of reply submissions of Core Parties on PPI issues in preparation for hearing. | 2.8 |
| 7/23/2014 | RJA | 12 | Telephone call with D. Kay (Tenor) regarding potential PPI settlement in U.S. | 0.1 |
| 7/23/2014 | RJA | 29 | Continue work on allocation litigation post-trial briefing issues. | 1.8 |
| 7/23/2014 | JDI | 29 | Revisions to conclusions of law for allocation litigation brief. | 2.2 |
| 7/23/2014 | JDI | 12 | Review of post petition interest reply submissions. | 0.6 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

-19-

CASSELS BROCK LLP                                          Invoice # 1942731
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                          Matter # 46992-00001

| Date | ID | Task | Narrative | Hours |
|------|----|----|-----------|-------|
| 7/24/2014 | GBS | 29 | Continue review and revisions to closing brief inserts. | 1.4 |
| 7/24/2014 | GBS | 29 | Meet with S. Holland regarding closing arguments status. | 1.3 |
| 7/24/2014 | SAH | 29 | Meeting with G. Shaw regarding post-trial submissions. | 1.3 |
| 7/24/2014 | SAH | 29 | Prepare Canadian inserts for allocation litigation briefs. | 2.6 |
| 7/24/2014 | SAH | 29 | Conducting Canadian legal research for allocation litigation arguments. | 1.9 |
| 7/24/2014 | DRW | 31 | Confer with M. Sassi regarding Canadian litigation scheduling. | 0.2 |
| 7/24/2014 | MS | 7 | Attending Committee call. | 0.7 |
| 7/24/2014 | MS | 8 | Attending on U.S. court hearing call regarding PPI litigation. | 0.8 |
| 7/24/2014 | RSK | 12 | Review of U.S. motion record to approve Bondholders interest settlement. | 0.7 |
| 7/24/2014 | RSK | 12 | Telephone attendance with Torys regarding joint hearing on PPI. | 0.3 |
| 7/24/2014 | RSK | 8 | Participated in Court call with Judge Gross regarding settlement of Bondholders' interest claim against U.S. estate and follow-up call with Akin Gump. | 0.8 |
| 7/24/2014 | RSK | 29 | Review of and revisions to insert of closing argument brief. | 1.7 |
| 7/24/2014 | RSK | 7 | Participated in Committee call. | 0.7 |
| 7/24/2014 | MWU | 3 | Prepare June 2014 fee account. | 2.3 |
| 7/24/2014 | MWU | 7 | UCC call. | 0.7 |
| 7/24/2014 | MWU | 8 | Attend on U.S. court call, and follow-up call with Akin Gump (re Nortel U.S. proposed PPI settlement with bondholders). | 0.8 |
| 7/24/2014 | MWU | 29 | Review and comment on draft allocation litigation closing arguments brief, and meet with Cassels lawyers to discuss Canadian issues. | 2.2 |
| 7/24/2014 | MWU | 12 | Review U.S. motion material regarding proposed settlement of post-filing interest on bond claims, and consider related Canadian issues. | 1.6 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

-20-

CASSELS BROCK LLP                                                    Invoice # 1942731
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                                     Matter # 46992-00001

| Date | ID | Task | Narrative | Hours |
|------|-----|------|-----------|-------|
| 7/24/2014 | RJA | 12 | Analysis of PPI issues and prepare for PPI trial. | 2.9 |
| 7/24/2014 | RJA | 8 | Attend U.S. chambers teleconference regarding PPI settlement with bonds. | 0.8 |
| 7/24/2014 | RJA | 12 | Review and analysis of U.S. PPI settlement with bonds. | 1.5 |
| 7/24/2014 | JDI | 7 | Attend Committee call by teleconference. | 0.7 |
| 7/24/2014 | JDI | 29 | Confer with S. Kukulowicz relating to conclusions of law for allocation litigation briefs and revise insert for court brief. | 1.9 |
| 7/25/2014 | SAH | 8 | Attending post-petition interest motion. | 7.8 |
| 7/25/2014 | SAH | 29 | Conducting legal research regarding post-trial Canadian issues. | 2.6 |
| 7/25/2014 | MS | 29 | Post allocation trial reply brief research and analysis. | 5.1 |
| 7/25/2014 | RSK | 29 | Review of email correspondence with Akin Gump regarding Canadian PPI hearing. | 0.3 |
| 7/25/2014 | RSK | 8 | Attended Canadian motion regarding PPI. | 5.5 |
| 7/25/2014 | RSK | 12 | Review of transcript from U.S. Court call with Judge Gross (re: PPI litigation). | 0.5 |
| 7/25/2014 | MWU | 8 | Review Canadian legal briefs to prepare for Canadian court hearing regarding post-filing interest. | 0.6 |
| 7/25/2014 | MWU | 8 | Attend to Canadian court hearing for submissions regarding post-filing interest. | 5.5 |
| 7/25/2014 | MWU | 29 | Correspondence and calls with Akin Gump and Cassels lawyers regarding Canadian court hearing relating to post-filing interest and related issues. | 0.7 |
| 7/25/2014 | MWU | 12 | Review U.S. court transcript from hearing regarding post-petition interest. | 0.4 |
| 7/25/2014 | MWU | 31 | Correspondence with Akin Gump and Cassels lawyers regarding Canadian court hearing for Canadian claims. | 0.4 |
| 7/25/2014 | MWU | 3 | Prepare June 2014 fee account. | 1.3 |
| 7/25/2014 | RJA | 8 | Attend PPI trial. | 5.5 |
| 7/25/2014 | RJA | 12 | Email correspondence and telephone calls with Akin Gump team regarding Canadian PPI trial and issues. | 0.4 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

-21-

CASSELS BROCK LLP                                                    Invoice # 1942731
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                                     Matter # 46992-00001

| Date | ID | Task | Narrative | Hours |
|------|-----|------|-----------|-------|
| 7/25/2014 | RJA | 29 | Continue work on analysis of post-trial briefing issues. | 1.3 |
| 7/28/2014 | MS | 29 | Post-trial document review and organization. | 1.8 |
| 7/28/2014 | RSK | 29 | Review post-trial brief and email correspondence with Cassels team. | 1.2 |
| 7/28/2014 | MWU | 29 | Review of and revisions to inserts for allocation trial closing briefs, review of Canadian cases, and conferences with Cassels lawyers regarding same. | 2.9 |
| 7/28/2014 | MWU | 3 | Preparing June 2014 account. | 1.2 |
| 7/28/2014 | MWU | 29 | Confer with R. Jacobs regarding allocation trial brief. | 0.2 |
| 7/28/2014 | RJA | 29 | Review and comment on latest draft of post allocation trial brief. | 0.9 |
| 7/28/2014 | RJA | 29 | Review and analysis of case authorities on post trial briefing issues. | 2.1 |
| 7/28/2014 | RJA | 29 | Discussion with M. Wunder regarding Canadian issues in post trial brief. | 0.2 |
| 7/29/2014 | SAH | 29 | Conducting Canadian legal research for allocation trial brief. | 3.6 |
| 7/29/2014 | SAH | 29 | Prepare memo of Canadian issues for allocation litigation brief. | 2.9 |
| 7/29/2014 | MS | 12 | Correspondence re: Canadian claims trial. | 0.4 |
| 7/29/2014 | RSK | 29 | Review of email correspondence regarding claims trial briefing schedule. | 0.1 |
| 7/29/2014 | RSK | 29 | Review of closing brief insert. | 0.5 |
| 7/29/2014 | MWU | 29 | Continued preparation of draft closing brief and analyze Canadian issues and case law, and forward drafts to Akin Gump. | 3.7 |
| 7/29/2014 | RJA | 29 | Review and analyze allocation trial transcripts for post-trial briefing issues. | 2.8 |
| 7/29/2014 | RJA | 12 | Email correspondence with M. Sassi regarding UKPC claim briefing schedule. | 0.2 |
| 7/29/2014 | RJA | 29 | Review Canadian insert and portions of post-trial brief. | 1.6 |
| 7/30/2014 | RSK | 29 | Review of preliminary objection of Monitor and Canadian Debtors regarding bondholder interest settlement in U.S. proceeding. | 0.8 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

-22-

CASSELS BROCK LLP                                            Invoice # 1942731
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                          Matter # 46992-00001

| Date | ID | Task | Narrative | Hours |
|------|-----|------|-----------|-------|
| 7/30/2014 | MWU | 29 | Review trial transcripts and analyze issues for closing briefs and closing arguments. | 3.2 |
| 7/30/2014 | MWU | 12 | Review Monitor's objection motion record regarding proposed settlement of post petition interest on bond claims in U.S. estate, and call with Cassels lawyers to discuss. | 1.6 |
| 7/30/2014 | RJA | 12 | Review and analyze Monitor objection to PPI settlement and related discovery requests. | 1.9 |
| 7/30/2014 | RJA | 12 | Telephone call with M. Wunder regarding Monitor objection to PPI settlement. | 0.1 |
| 7/30/2014 | RJA | 29 | Continue analysis of allocation issues and case authority for post-trial briefing. | 2.7 |
| 7/31/2014 | SAH | 29 | Continue preparation of allocation litigation post-trial brief material. | 3.3 |
| 7/31/2014 | RSK | 29 | Review of draft proposed finding of fact for allocation brief and related email correspondence. | 1.3 |
| 7/31/2014 | MWU | 12 | Review report to UCC regarding Monitor's objection to U.S. settlement of PPI and request for depositions, and deposition requests. | 0.7 |
| 7/31/2014 | MWU | 29 | Review and analyze draft findings of fact for closing brief, and related Canadian issues. | 3.1 |
| 7/31/2014 | MWU | 29 | Review Canadian cases for preparation of post-trial brief and Canadian components. | 2.7 |
| 7/31/2014 | RJA | 29 | Review draft findings of fact. | 3.3 |
| 7/31/2014 | RJA | 29 | Continue analysis of allocation issues for post-trial briefing. | 1.9 |
| 7/31/2014 | RJA | 12 | Further analysis of Monitor's opposition to PPI settlement. | 0.9 |
| | | | Total | 705.3 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

-23-

CASSELS BROCK LLP                                              Invoice # 1942731
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                               Matter # 46992-00001

**Time Summary**

| Name | Title | Department | Province of Bar Admission/Year | Hours | Rate | Billed Value |
|------|-------|-----------|-------------------------------|-------|------|--------------|
| Daniel Waldman | Associate | Advocacy | Ontario - 2010 | 14.3 | $420.00 | $6,006.00 |
| Geoffrey B. Shaw | Partner | Advocacy | Ontario - 1986 | 9.5 | $945.00 | $8,977.50 |
| Jane Dietrich | Partner | Financial Restructuring | Ontario - 2004 | 19.0 | $660.00 | $12,540.00 |
| Lauren Grossman | Student | Students | | 68.5 | $125.00 | $8,562.50 |
| Michael Mahoney | Student | Students | | 32.7 | $125.00 | $4,087.50 |
| Michael Wunder | Partner | Financial Restructuring | Ontario - 1990 | 132.7 | $795.00 | $105,496.50 |
| Monique Sassi | Associate | Financial Restructuring | Ontario - 2013 | 83.0 | $390.00 | $32,370.00 |
| Noah Leszcz | Student | Students | | 68.2 | $125.00 | $8,525.00 |
| Ryan Jacobs | Partner | Financial Restructuring | Ontario - 2011 | 131.0 | $750.00 | $98,250.00 |
| Shayne Kukulowicz | Partner | Financial Restructuring | Ontario - 1990 | 55.9 | $900.00 | $50,310.00 |
| Stefanie Holland | Associate | Advocacy | Ontario - 2010 | 90.5 | $420.00 | $38,010.00 |
| **TOTAL** | | | | **705.3** | **CDN.** | **$373,135.00** |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

-24-

CASSELS BROCK LLP                                          Invoice # 1942731
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                            Matter # 46992-00001


**TOTAL PROFESSIONAL FEES**                               **$   373,135.00**

**Non-Taxable Disbursements**

| | |
|---|---:|
| Copies | 587.40 |
| Telephone / Long Distance/Conference Calls | 2.04 |
| Binding Books / Documents | 71.20 |
| Library Computer Searches | 480.01 |
| Meals / Beverages | 43.59 |
| Agency Fees and Disbursements | 45.00 |
| **Total Disbursements** | **1,229.24** |

**Total Disbursements and Tax**                                  1,229.24


**Total Fees, Disbursements & Tax**                    **$  374,364.24** CDN

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

-25-

CASSELS BROCK LLP                                      Invoice # 1942731
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                        Matter # 46992-00001

## Time Summary By Task Code:

| Task Codes | Description | Hours | Fees |
|------------|-------------|-------|------|
| 0003 | Cassels Brock Fee Application/Monthly Billing Reports | 5.8 | 4611.00 |
| 0007 | Creditors Committee Meetings | 9.5 | 7119.00 |
| 0008 | Court Hearings | 232.7 | 68291.00 |
| 0012 | General Claims Analysis/Claims Objections | 226.5 | 151994.00 |
| 0029 | Intercompany Analysis | 172.5 | 111331.50 |
| 0031 | Canadian Proceedings/Matters | 58.3 | 29788.50 |
| | | | |
| **TOTAL** | | **705.3** | **$ 373,135.00** |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

-26-

CASSELS BROCK LLP                                        Invoice # 1942731
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                         Matter # 46992-00001

### Disbursement Details:

| Date | Narrative | Quantity | Amount |
|------|-----------|----------|--------|
| 7/2/2014 | Copies | 3 | 0.3 |
| 7/2/2014 | Copies | 4 | 0.4 |
| 7/2/2014 | Copies | 5 | 0.5 |
| 7/2/2014 | Copies | 3 | 0.3 |
| 7/2/2014 | Copies | 30 | 3 |
| 7/2/2014 | Copies | 4 | 0.4 |
| 7/2/2014 | Copies | 4 | 0.4 |
| 7/2/2014 | Copies | 2 | 0.2 |
| 7/2/2014 | Copies | 3 | 0.3 |
| 7/2/2014 | Copies | 4 | 0.4 |
| 7/2/2014 | Copies | 3 | 0.3 |
| 7/2/2014 | Copies | 5 | 0.5 |
| 7/2/2014 | Library Computer Searches/Quicklaw done by S. Baldassarra | 1 | 170 |
| 7/2/2014 | Library Computer Searches/Quicklaw done by D. Waldman | 1 | 25 |
| 7/3/2014 | Copies | 6 | 0.6 |
| 7/3/2014 | Copies | 6 | 0.6 |
| 7/3/2014 | Copies | 5 | 0.5 |
| 7/3/2014 | Copies | 6 | 0.6 |
| 7/3/2014 | Copies | 5 | 0.5 |
| 7/3/2014 | Copies | 2 | 0.2 |
| 7/3/2014 | Copies | 3 | 0.3 |
| 7/3/2014 | Copies | 13 | 1.3 |
| 7/4/2014 | Copies | 2 | 0.2 |
| 7/4/2014 | Copies | 35 | 3.5 |
| 7/4/2014 | Copies | 4 | 0.4 |
| 7/4/2014 | Copies | 11 | 1.1 |
| 7/7/2014 | Copies | 13 | 1.3 |
| 7/7/2014 | Copies | 2 | 0.2 |
| 7/7/2014 | Copies | 10 | 1 |
| 7/7/2014 | Copies | 2 | 0.2 |
| 7/7/2014 | Copies | 4 | 0.4 |
| 7/7/2014 | Copies | 2 | 0.2 |
| 7/7/2014 | Copies | 14 | 1.4 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

-27-

CASSELS BROCK LLP                                    Invoice # 1942731
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                      Matter # 46992-00001

| Date | Narrative | Quantity | Amount |
|------|-----------|---------:|-------:|
| 7/7/2014 | Copies | 2 | 0.2 |
| 7/7/2014 | Copies | 2 | 0.2 |
| 7/7/2014 | Copies | 202 | 20.2 |
| 7/7/2014 | Copies | 2 | 0.2 |
| 7/7/2014 | Copies | 5 | 0.5 |
| 7/7/2014 | Copies | 2 | 0.2 |
| 7/7/2014 | Copies | 54 | 5.4 |
| 7/7/2014 | Copies | 54 | 5.4 |
| 7/7/2014 | Copies | 8 | 0.8 |
| 7/7/2014 | Binding, Tabs, Disks, etc | 1 | 5.06 |
| 7/8/2014 | Copies | 2 | 0.2 |
| 7/8/2014 | Copies | 25 | 2.5 |
| 7/8/2014 | Copies | 4 | 0.4 |
| 7/8/2014 | Copies | 4 | 0.4 |
| 7/8/2014 | Copies | 2 | 0.2 |
| 7/8/2014 | Copies | 2 | 0.2 |
| 7/8/2014 | Copies | 44 | 4.4 |
| 7/8/2014 | Copies | 7 | 0.7 |
| 7/8/2014 | Copies | 4 | 0.4 |
| 7/8/2014 | Telephone; KUKULOWICZ S. | 1 | 2.04 |
| 7/9/2014 | Copies | 4 | 0.4 |
| 7/9/2014 | Copies | 4 | 0.4 |
| 7/9/2014 | Copies | 4 | 0.4 |
| 7/9/2014 | Copies | 4 | 0.4 |
| 7/9/2014 | Copies | 4 | 0.4 |
| 7/9/2014 | Copies | 4 | 0.4 |
| 7/9/2014 | Copies | 191 | 19.1 |
| 7/9/2014 | Copies | 3 | 0.3 |
| 7/10/2014 | Copies | 5 | 0.5 |
| 7/10/2014 | Copies | 6 | 0.6 |
| 7/10/2014 | Copies | 2 | 0.2 |
| 7/11/2014 | Copies | 29 | 2.9 |
| 7/11/2014 | Copies | 22 | 2.2 |
| 7/11/2014 | Copies | 7 | 0.7 |
| 7/11/2014 | Copies | 4 | 0.4 |
| 7/11/2014 | Copies | 26 | 2.6 |
| 7/14/2014 | Copies | 5 | 0.5 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

-28-

CASSELS BROCK LLP                                          Invoice # 1942731
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                           Matter # 46992-00001

| Date | Narrative | Quantity | Amount |
|------|-----------|----------|--------|
| 7/15/2014 | Copies | 3 | 0.3 |
| 7/15/2014 | Copies | 2 | 0.2 |
| 7/15/2014 | Copies | 16 | 1.6 |
| 7/15/2014 | Copies | 35 | 3.5 |
| 7/15/2014 | Copies | 31 | 3.1 |
| 7/15/2014 | Copies | 2 | 0.2 |
| 7/15/2014 | Copies | 4 | 0.4 |
| 7/15/2014 | Copies | 4 | 0.4 |
| 7/15/2014 | Copies | 25 | 2.5 |
| 7/15/2014 | Copies | 19 | 1.9 |
| 7/15/2014 | Copies | 5 | 0.5 |
| 7/15/2014 | Copies | 3 | 0.3 |
| 7/15/2014 | Copies | 4 | 0.4 |
| 7/15/2014 | Library Computer Searches/Quicklaw done by S. Baldassarra | 1 | 91.01 |
| 7/16/2014 | Copies | 34 | 3.4 |
| 7/16/2014 | Copies | 8 | 0.8 |
| 7/16/2014 | Copies | 3 | 0.3 |
| 7/16/2014 | Copies | 1 | 0.1 |
| 7/16/2014 | Copies | 6 | 0.6 |
| 7/16/2014 | Copies | 2 | 0.2 |
| 7/16/2014 | Copies | 124 | 12.4 |
| 7/16/2014 | Copies | 8 | 0.8 |
| 7/16/2014 | Copies | 2 | 0.2 |
| 7/16/2014 | Copies | 5 | 0.5 |
| 7/16/2014 | Copies | 2 | 0.2 |
| 7/16/2014 | Copies | 45 | 4.5 |
| 7/16/2014 | Copies | 13 | 1.3 |
| 7/16/2014 | Copies | 2 | 0.2 |
| 7/16/2014 | Copies | 5 | 0.5 |
| 7/16/2014 | Copies | 2 | 0.2 |
| 7/16/2014 | Copies | 22 | 2.2 |
| 7/16/2014 | Copies | 24 | 2.4 |
| 7/16/2014 | Copies | 5 | 0.5 |
| 7/16/2014 | Copies | 9 | 0.9 |
| 7/16/2014 | Copies | 5 | 0.5 |
| 7/16/2014 | Copies | 100 | 10 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

-29-

CASSELS BROCK LLP                                    Invoice # 1942731
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                      Matter # 46992-00001

| Date | Narrative | Quantity | Amount |
|------|-----------|----------|--------|
| 7/16/2014 | Copies | 18 | 1.8 |
| 7/16/2014 | Copies | 18 | 1.8 |
| 7/16/2014 | Copies | 12 | 1.2 |
| 7/16/2014 | Copies | 2 | 0.2 |
| 7/16/2014 | Copies | 2 | 0.2 |
| 7/16/2014 | Copies | 9 | 0.9 |
| 7/16/2014 | Copies | 2 | 0.2 |
| 7/16/2014 | Copies | 9 | 0.9 |
| 7/16/2014 | Copies | 13 | 1.3 |
| 7/16/2014 | Copies | 18 | 1.8 |
| 7/16/2014 | Copies | 2 | 0.2 |
| 7/16/2014 | Copies | 13 | 1.3 |
| 7/16/2014 | Copies | 96 | 9.6 |
| 7/16/2014 | Copies | 100 | 10 |
| 7/16/2014 | Copies | 2 | 0.2 |
| 7/16/2014 | Copies | 77 | 7.7 |
| 7/16/2014 | Copies | 100 | 10 |
| 7/16/2014 | Copies | 3 | 0.3 |
| 7/16/2014 | Copies | 2 | 0.2 |
| 7/16/2014 | Copies | 10 | 1 |
| 7/16/2014 | Copies | 4 | 0.4 |
| 7/16/2014 | Copies | 2 | 0.2 |
| 7/16/2014 | Copies | 11 | 1.1 |
| 7/16/2014 | Copies | 48 | 4.8 |
| 7/16/2014 | Copies | 2 | 0.2 |
| 7/16/2014 | Copies | 2 | 0.2 |
| 7/16/2014 | Copies | 2 | 0.2 |
| 7/16/2014 | Copies | 2 | 0.2 |
| 7/16/2014 | Copies | 10 | 1 |
| 7/16/2014 | Copies | 5 | 0.5 |
| 7/16/2014 | Copies | 13 | 1.3 |
| 7/16/2014 | Copies | 2 | 0.2 |
| 7/16/2014 | Copies | 24 | 2.4 |
| 7/16/2014 | Copies | 4 | 0.4 |
| 7/16/2014 | Copies | 22 | 2.2 |
| 7/16/2014 | Copies | 9 | 0.9 |
| 7/16/2014 | Copies | 3 | 0.3 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

-30-

CASSELS BROCK LLP                                    Invoice # 1942731
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                     Matter # 46992-00001

| Date | Narrative | Quantity | Amount |
|------|-----------|---------:|-------:|
| 7/16/2014 | Copies | 7 | 0.7 |
| 7/16/2014 | Copies | 9 | 0.9 |
| 7/16/2014 | Copies | 16 | 1.6 |
| 7/16/2014 | Copies | 5 | 0.5 |
| 7/16/2014 | Copies | 8 | 0.8 |
| 7/16/2014 | Copies | 5 | 0.5 |
| 7/16/2014 | Copies | 8 | 0.8 |
| 7/16/2014 | Copies | 200 | 20 |
| 7/16/2014 | Copies | 200 | 20 |
| 7/16/2014 | Copies | 6 | 0.6 |
| 7/16/2014 | Copies | 45 | 4.5 |
| 7/16/2014 | Copies | 29 | 2.9 |
| 7/16/2014 | Copies | 25 | 2.5 |
| 7/16/2014 | Copies | 8 | 0.8 |
| 7/16/2014 | Copies | 11 | 1.1 |
| 7/16/2014 | Copies | 2 | 0.2 |
| 7/16/2014 | Copies | 18 | 1.8 |
| 7/16/2014 | Copies | 3 | 0.3 |
| 7/16/2014 | Copies | 2 | 0.2 |
| 7/16/2014 | Copies | 11 | 1.1 |
| 7/16/2014 | Copies | 7 | 0.7 |
| 7/16/2014 | Copies | 10 | 1 |
| 7/16/2014 | Copies | 13 | 1.3 |
| 7/16/2014 | Copies | 3 | 0.3 |
| 7/16/2014 | Copies | 6 | 0.6 |
| 7/16/2014 | Copies | 18 | 1.8 |
| 7/16/2014 | Copies | 2 | 0.2 |
| 7/16/2014 | Copies | 2 | 0.2 |
| 7/16/2014 | Copies | 6 | 0.6 |
| 7/16/2014 | Copies | 2 | 0.2 |
| 7/16/2014 | Copies | 2 | 0.2 |
| 7/16/2014 | Copies | 19 | 1.9 |
| 7/16/2014 | Copies | 2 | 0.2 |
| 7/16/2014 | Copies | 74 | 7.4 |
| 7/16/2014 | Copies | 51 | 5.1 |
| 7/16/2014 | Copies | 2 | 0.2 |
| 7/16/2014 | Copies | 1 | 0.1 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

CASSELS BROCK LLP                                     Invoice # 1942731
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                      Matter # 46992-00001

| Date | Narrative | Quantity | Amount |
|------|-----------|----------|--------|
| 7/16/2014 | Copies | 1 | 0.1 |
| 7/16/2014 | Copies | 3 | 0.3 |
| 7/16/2014 | Copies | 15 | 1.5 |
| 7/16/2014 | Copies | 8 | 0.8 |
| 7/16/2014 | Copies | 2 | 0.2 |
| 7/16/2014 | Copies | 5 | 0.5 |
| 7/16/2014 | Copies | 5 | 0.5 |
| 7/16/2014 | Copies | 2 | 0.2 |
| 7/16/2014 | Copies | 12 | 1.2 |
| 7/16/2014 | Copies | 2 | 0.2 |
| 7/16/2014 | Copies | 67 | 6.7 |
| 7/16/2014 | Copies | 90 | 9 |
| 7/16/2014 | Copies | 4 | 0.4 |
| 7/16/2014 | Copies | 6 | 0.6 |
| 7/16/2014 | Copies | 2 | 0.2 |
| 7/16/2014 | Copies | 6 | 0.6 |
| 7/16/2014 | Copies | 6 | 0.6 |
| 7/16/2014 | Copies | 5 | 0.5 |
| 7/16/2014 | Copies | 4 | 0.4 |
| 7/16/2014 | Copies | 5 | 0.5 |
| 7/16/2014 | Copies | 29 | 2.9 |
| 7/16/2014 | Copies | 8 | 0.8 |
| 7/16/2014 | Copies | 18 | 1.8 |
| 7/16/2014 | Copies | 40 | 4 |
| 7/16/2014 | Copies | 19 | 1.9 |
| 7/16/2014 | Copies | 3 | 0.3 |
| 7/16/2014 | Copies | 3 | 0.3 |
| 7/16/2014 | Copies | 2 | 0.2 |
| 7/16/2014 | Copies | 2 | 0.2 |
| 7/16/2014 | Copies | 2 | 0.2 |
| 7/16/2014 | Copies | 19 | 1.9 |
| 7/16/2014 | Copies | 3 | 0.3 |
| 7/16/2014 | Copies | 6 | 0.6 |
| 7/16/2014 | Copies | 25 | 2.5 |
| 7/16/2014 | Copies | 2 | 0.2 |
| 7/16/2014 | Copies | 34 | 3.4 |
| 7/16/2014 | Copies | 2 | 0.2 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

-32-

CASSELS BROCK LLP                                          Invoice # 1942731
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                           Matter # 46992-00001

| Date | Narrative | Quantity | Amount |
|------|-----------|----------|--------|
| 7/16/2014 | Copies | 7 | 0.7 |
| 7/16/2014 | Copies | 3 | 0.3 |
| 7/16/2014 | Copies | 8 | 0.8 |
| 7/16/2014 | Copies | 6 | 0.6 |
| 7/16/2014 | Copies | 4 | 0.4 |
| 7/16/2014 | Copies | 2 | 0.2 |
| 7/16/2014 | Copies | 21 | 2.1 |
| 7/16/2014 | Copies | 28 | 2.8 |
| 7/16/2014 | Copies | 7 | 0.7 |
| 7/16/2014 | Copies | 2 | 0.2 |
| 7/16/2014 | Copies | 2 | 0.2 |
| 7/16/2014 | Copies | 64 | 6.4 |
| 7/16/2014 | Copies | 17 | 1.7 |
| 7/16/2014 | Copies | 30 | 3 |
| 7/16/2014 | Copies | 18 | 1.8 |
| 7/16/2014 | Copies | 39 | 3.9 |
| 7/16/2014 | Copies | 2 | 0.2 |
| 7/16/2014 | Copies | 13 | 1.3 |
| 7/16/2014 | Copies | 15 | 1.5 |
| 7/16/2014 | Copies | 13 | 1.3 |
| 7/16/2014 | Copies | 8 | 0.8 |
| 7/16/2014 | Copies | 9 | 0.9 |
| 7/16/2014 | Copies | 2 | 0.2 |
| 7/16/2014 | Copies | 2 | 0.2 |
| 7/16/2014 | Copies | 2 | 0.2 |
| 7/16/2014 | Copies | 26 | 2.6 |
| 7/16/2014 | Copies | 3 | 0.3 |
| 7/16/2014 | Copies | 17 | 1.7 |
| 7/16/2014 | Copies | 2 | 0.2 |
| 7/16/2014 | Copies | 5 | 0.5 |
| 7/16/2014 | Copies | 15 | 1.5 |
| 7/16/2014 | Binding, Tabs, Disks, etc | 1 | 13.74 |
| 7/16/2014 | Binding, Tabs, Disks, etc | 1 | 12 |
| 7/16/2014 | Binding, Tabs, Disks, etc | 1 | 40.4 |
| 7/17/2014 | Copies | 35 | 3.5 |
| 7/17/2014 | Copies | 16 | 1.6 |
| 7/17/2014 | Copies | 8 | 0.8 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

-33-

CASSELS BROCK LLP                                          Invoice # 1942731
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                           Matter # 46992-00001

| Date | Narrative | Quantity | Amount |
|------|-----------|----------|--------|
| 7/17/2014 | Copies | 11 | 1.1 |
| 7/17/2014 | Copies | 46 | 4.6 |
| 7/17/2014 | Copies | 18 | 1.8 |
| 7/17/2014 | Copies | 38 | 3.8 |
| 7/17/2014 | Copies | 3 | 0.3 |
| 7/17/2014 | Copies | 46 | 4.6 |
| 7/17/2014 | Copies | 5 | 0.5 |
| 7/17/2014 | Copies | 25 | 2.5 |
| 7/17/2014 | Copies | 35 | 3.5 |
| 7/17/2014 | Copies | 16 | 1.6 |
| 7/17/2014 | Copies | 10 | 1 |
| 7/17/2014 | Copies | 10 | 1 |
| 7/17/2014 | Library Computer Searches/Quicklaw done by S. Baldassarra | 1 | 50 |
| 7/17/2014 | Meals - WORKING LUNCH FOR STEPHANIE HOLLAND ON JULY 17, 2014 | 1 | 10.62 |
| 7/18/2014 | Copies | 2 | 0.2 |
| 7/18/2014 | Copies | 9 | 0.9 |
| 7/18/2014 | Copies | 9 | 0.9 |
| 7/18/2014 | Copies | 4 | 0.4 |
| 7/18/2014 | Copies | 9 | 0.9 |
| 7/18/2014 | Copies | 9 | 0.9 |
| 7/18/2014 | Copies | 9 | 0.9 |
| 7/18/2014 | Copies | 2 | 0.2 |
| 7/18/2014 | Copies | 9 | 0.9 |
| 7/18/2014 | Copies | 9 | 0.9 |
| 7/18/2014 | Copies | 9 | 0.9 |
| 7/18/2014 | Copies | 4 | 0.4 |
| 7/18/2014 | Copies | 9 | 0.9 |
| 7/18/2014 | Copies | 4 | 0.4 |
| 7/18/2014 | Copies | 13 | 1.3 |
| 7/21/2014 | Copies | 8 | 0.8 |
| 7/21/2014 | Copies | 3 | 0.3 |
| 7/21/2014 | Copies | 21 | 2.1 |
| 7/21/2014 | Copies | 10 | 1 |
| 7/21/2014 | Copies | 2 | 0.2 |
| 7/21/2014 | Copies | 10 | 1 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

-34-

CASSELS BROCK LLP
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.

Invoice # 1942731

Matter # 46992-00001

| Date | Narrative | Quantity | Amount |
|------|-----------|----------|--------|
| 7/21/2014 | Copies | 10 | 1 |
| 7/21/2014 | Copies | 21 | 2.1 |
| 7/21/2014 | Copies | 6 | 0.6 |
| 7/21/2014 | Copies | 6 | 0.6 |
| 7/21/2014 | Copies | 16 | 1.6 |
| 7/21/2014 | Copies | 21 | 2.1 |
| 7/21/2014 | Copies | 9 | 0.9 |
| 7/21/2014 | Copies | 11 | 1.1 |
| 7/21/2014 | Copies | 9 | 0.9 |
| 7/21/2014 | Copies | 4 | 0.4 |
| 7/21/2014 | Copies | 2 | 0.2 |
| 7/21/2014 | Copies | 3 | 0.3 |
| 7/21/2014 | Copies | 2 | 0.2 |
| 7/21/2014 | Copies | 8 | 0.8 |
| 7/21/2014 | Copies | 11 | 1.1 |
| 7/21/2014 | Copies | 13 | 1.3 |
| 7/21/2014 | Copies | 13 | 1.3 |
| 7/21/2014 | Copies | 11 | 1.1 |
| 7/21/2014 | Copies | 2 | 0.2 |
| 7/21/2014 | Copies | 2 | 0.2 |
| 7/21/2014 | Copies | 10 | 1 |
| 7/22/2014 | Copies | 9 | 0.9 |
| 7/22/2014 | Copies | 2 | 0.2 |
| 7/22/2014 | Copies | 2 | 0.2 |
| 7/22/2014 | Copies | 5 | 0.5 |
| 7/22/2014 | Copies | 9 | 0.9 |
| 7/22/2014 | Copies | 3 | 0.3 |
| 7/22/2014 | Copies | 2 | 0.2 |
| 7/22/2014 | Copies | 4 | 0.4 |
| 7/22/2014 | Copies | 2 | 0.2 |
| 7/22/2014 | Copies | 4 | 0.4 |
| 7/22/2014 | Copies | 4 | 0.4 |
| 7/22/2014 | Copies | 2 | 0.2 |
| 7/22/2014 | Copies | 6 | 0.6 |
| 7/22/2014 | Copies | 8 | 0.8 |
| 7/22/2014 | Copies | 3 | 0.3 |
| 7/22/2014 | Copies | 20 | 2 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

-35-

CASSELS BROCK LLP                                           Invoice # 1942731
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                            Matter # 46992-00001

| Date | Narrative | Quantity | Amount |
|------|-----------|----------|--------|
| 7/22/2014 | Copies | 18 | 1.8 |
| 7/22/2014 | Copies | 13 | 1.3 |
| 7/22/2014 | Copies | 5 | 0.5 |
| 7/22/2014 | Copies | 14 | 1.4 |
| 7/22/2014 | Copies | 18 | 1.8 |
| 7/22/2014 | Copies | 46 | 4.6 |
| 7/22/2014 | Copies | 2 | 0.2 |
| 7/22/2014 | Copies | 5 | 0.5 |
| 7/23/2014 | Agency Fees and Disbursements - KAP LITIGATION SERVICES - INV.#312862 JULY 17/14 | 1 | 45 |
| 7/23/2014 | Copies | 4 | 0.4 |
| 7/23/2014 | Copies | 9 | 0.9 |
| 7/23/2014 | Copies | 4 | 0.4 |
| 7/23/2014 | Copies | 25 | 2.5 |
| 7/23/2014 | Copies | 2 | 0.2 |
| 7/23/2014 | Copies | 15 | 1.5 |
| 7/23/2014 | Copies | 7 | 0.7 |
| 7/23/2014 | Copies | 2 | 0.2 |
| 7/24/2014 | Copies | 10 | 1 |
| 7/24/2014 | Copies | 74 | 7.4 |
| 7/24/2014 | Copies | 12 | 1.2 |
| 7/24/2014 | Copies | 3 | 0.3 |
| 7/24/2014 | Copies | 32 | 3.2 |
| 7/24/2014 | Copies | 10 | 1 |
| 7/24/2014 | Copies | 14 | 1.4 |
| 7/24/2014 | Copies | 18 | 1.8 |
| 7/24/2014 | Copies | 70 | 7 |
| 7/24/2014 | Copies | 8 | 0.8 |
| 7/24/2014 | Copies | 9 | 0.9 |
| 7/24/2014 | Copies | 10 | 1 |
| 7/25/2014 | Meals- LUNCH AT SUBWAY WHILE AT COURT FOR R. JACOBS AND S. KUKULOWICZ ON JULY 25, 2014 | 1 | 22.97 |
| 7/25/2014 | Meals- WORKING LUNCH FOR M. WUNDER ON JULY 25, 2014 | 1 | 10 |
| 7/28/2014 | Copies | 11 | 1.1 |
| 7/28/2014 | Copies | 9 | 0.9 |
| 7/28/2014 | Copies | 4 | 0.4 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

-36-

CASSELS BROCK LLP                                        Invoice # 1942731
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                         Matter # 46992-00001

| Date | Narrative | Quantity | Amount |
|------|-----------|----------|--------|
| 7/28/2014 | Copies | 15 | 1.5 |
| 7/28/2014 | Copies | 4 | 0.4 |
| 7/28/2014 | Copies | 19 | 1.9 |
| 7/28/2014 | Copies | 2 | 0.2 |
| 7/28/2014 | Copies | 4 | 0.4 |
| 7/28/2014 | Copies | 2 | 0.2 |
| 7/28/2014 | Copies | 11 | 1.1 |
| 7/28/2014 | Copies | 2 | 0.2 |
| 7/28/2014 | Copies | 2 | 0.2 |
| 7/28/2014 | Copies | 2 | 0.2 |
| 7/28/2014 | Copies | 19 | 1.9 |
| 7/28/2014 | Copies | 10 | 1 |
| 7/28/2014 | Copies | 2 | 0.2 |
| 7/29/2014 | Copies | 10 | 1 |
| 7/29/2014 | Copies | 10 | 1 |
| 7/29/2014 | Copies | 7 | 0.7 |
| 7/29/2014 | Copies | 7 | 0.7 |
| 7/29/2014 | Copies | 74 | 7.4 |
| 7/29/2014 | Copies | 12 | 1.2 |
| 7/29/2014 | Copies | 10 | 1 |
| 7/29/2014 | Copies | 4 | 0.4 |
| 7/29/2014 | Copies | 4 | 0.4 |
| 7/29/2014 | Copies | 9 | 0.9 |
| 7/29/2014 | Copies | 10 | 1 |
| 7/29/2014 | Copies | 11 | 1.1 |
| 7/29/2014 | Copies | 8 | 0.8 |
| 7/29/2014 | Copies | 10 | 1 |
| 7/29/2014 | Copies | 9 | 0.9 |
| 7/29/2014 | Copies | 17 | 1.7 |
| 7/29/2014 | Copies | 11 | 1.1 |
| 7/29/2014 | Copies | 9 | 0.9 |
| 7/29/2014 | Copies | 11 | 1.1 |
| 7/29/2014 | Copies | 32 | 3.2 |
| 7/29/2014 | Copies | 7 | 0.7 |
| 7/29/2014 | Library Computer Searches/Quicklaw done by S. Baldassarra | 1 | 72 |
| 7/30/2014 | Copies | 3 | 0.3 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

CASSELS BROCK LLP                                    Invoice # 1942731
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                     Matter # 46992-00001

| Date | Narrative | Quantity | Amount |
|------|-----------|----------|--------|
| 7/30/2014 | Copies | 19 | 1.9 |
| 7/30/2014 | Library Computer Searches/Quicklaw done by S. Baldassarra | 1 | 72 |
| 7/31/2014 | Copies | 11 | 1.1 |
| 7/31/2014 | Copies | 4 | 0.4 |
| 7/31/2014 | Copies | 7 | 0.7 |
| 7/31/2014 | Copies | 3 | 0.3 |
| 7/31/2014 | Copies | 3 | 0.3 |
| 7/31/2014 | Copies | 7 | 0.7 |
| 7/31/2014 | Copies | 2 | 0.2 |
| 7/31/2014 | Copies | 10 | 1 |
| 7/31/2014 | Copies | 8 | 0.8 |
| 7/31/2014 | Copies | 8 | 0.8 |
| 7/31/2014 | Copies | 11 | 1.1 |
| 7/31/2014 | Copies | 3 | 0.3 |
| 7/31/2014 | Copies | 11 | 1.1 |
| 7/31/2014 | Copies | 9 | 0.9 |
| 7/31/2014 | Copies | 2 | 0.2 |
| 7/31/2014 | Copies | 2 | 0.2 |
| 7/31/2014 | Copies | 2 | 0.2 |
| 7/31/2014 | Copies | 2 | 0.2 |
| 7/31/2014 | Copies | 2 | 0.2 |
| 7/31/2014 | Copies | 2 | 0.2 |
| 7/31/2014 | Copies | 204 | 20.4 |
| 7/31/2014 | Copies | 5 | 0.5 |
| | Total | | $1,229.24 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.