# UNITED STATES BANKRUPTCY COURT
## District of Delaware

**In Re:**
Nortel Networks Inc., et al.
Allen & Overy LLP,

**Case No.:** 09−10138−KG

**Chapter:** 11

### CLERK'S NOTICE REGARDING FILING OF APPEAL

Please be advised that a Notice of Appeal has been filed in the above mentioned case. The Notice of Appeal, as well as the related documents are available for view by registered PACER users. They can also be viewed at the clerk's office.

David D. Bird
CLERK OF COURT

Date: 8/27/14
(VAN−440)

United States Bankruptcy Court
District of Delaware

In re:                                                          Case No. 09-10138-KG
Nortel Networks Inc., et al.                                    Chapter 11
Canadian Nortel Debtors
        Debtors

## CERTIFICATE OF NOTICE

District/off: 0311-1          User: SH              Page 1 of 19           Date Rcvd: Aug 27, 2014
                              Form ID: van440       Total Noticed: 6

Notice by first class mail was sent to the following persons/entities by the Bankruptcy Noticing Center on Aug 29, 2014.
db         +Nortel Networks Inc., et al.,   2221 Lakeside Boulevard,   Richardson, TX 75082-4305
           +Creditors' Committee,   Akin Gump Strauss Hauer & Feld LLP,   Fred S. Hodara Esq,
             One Bryant Park,   New York, NY 10036-6728
           +LTD VEBA TRUST,   Rafael X Zahralddin,   1105 Market Street,   Suite 1700,
             Wilmington, DE 19801-1228

Notice by electronic transmission was sent to the following persons/entities by the Bankruptcy Noticing Center.
aty        +E-mail/Text: USTPRegion03.WL.ECF@USDOJ.GOV Aug 27 2014 20:21:20    Mark S. Kenney,
             Office of the U.S. Trustee,   844 King Street, Suite 2207,   Lockbox 35,
             Wilmington, DE 19801-3519
ust        +E-mail/Text: USTPRegion03.WL.ECF@USDOJ.GOV Aug 27 2014 20:21:20    United States Trustee,
             844 King Street, Room 2207,   Lockbox #35,   Wilmington, DE 19801-3519
           +E-mail/Text: ustpregion03.ph.ecf@usdoj.gov Aug 27 2014 20:21:20
             Office of the Untied States Trustee,   833 Chestnut Street,   Suite 500,
             Philadelphia, PA 19107-4405
                                                                                             TOTAL: 3

           ***** BYPASSED RECIPIENTS *****
NONE.                                                                                        TOTAL: 0

Addresses marked '+' were corrected by inserting the ZIP or replacing an incorrect ZIP.
USPS regulations require that automation-compatible mail display the correct ZIP.

**I, Joseph Speetjens, declare under the penalty of perjury that I have sent the attached document to the above listed entities in the manner shown, and prepared the Certificate of Notice and that it is true and correct to the best of my information and belief.**

**Meeting of Creditor Notices only (Official Form 9): Pursuant to Fed. R. Bank. P. 2002(a)(1), a notice containing the complete Social Security Number (SSN) of the debtor(s) was furnished to all parties listed. This official court copy contains the redacted SSN as required by the bankruptcy rules and the Judiciary's privacy policies.**

Date: Aug 29, 2014                               Signature:  /s/Joseph Speetjens

---

## CM/ECF NOTICE OF ELECTRONIC FILING

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system on August 27, 2014 at the address(es) listed below:
              Aaron L. Hammer    on behalf of Other Prof.    Mercer (US) Inc. ahammer@sugarfgh.com,
               bkdocket@sugarfgh.com;mbrandess@sugarfgh.com;mmelickian@sugarfgh.com
              Adam Hiller    on behalf of Interested Party    American Registry for Internet Numbers
               ahiller@hillerarban.com
              Adam D. Wolper    on behalf of Defendant    Queens Ballpark Company, L.L.C. awolper@herrick.com
              Adam D. Wolper    on behalf of Defendant    Sterling Mets, L.P. awolper@herrick.com
              Adam G. Landis    on behalf of Interested Party    Capstone Advisory Group, LLC landis@lrclaw.com,
               adams@lrclaw.com;panchak@lrclaw.com;brown@lrclaw.com;dellose@lrclaw.com
              Adam Scott Moskowitz    on behalf of Creditor    ASM Capital IV, L.P. asmcapital@aol.com
              Adam Scott Moskowitz    on behalf of Creditor    ASM SIP, L.P. asmcapital@aol.com
              Adam Scott Moskowitz    on behalf of Creditor    ASM Capital, L.P. asmcapital@aol.com
              Adam Scott Moskowitz    on behalf of Creditor    ASM Capital III, L.P. asmcapital@aol.com
              Alissa T. Gazze    on behalf of Plaintiff    Nortel Networks Inc. agazze@mnat.com,
               mdecarli@mnat.com
              Alissa T. Gazze    on behalf of Plaintiff    Nortel Networks International Inc. agazze@mnat.com,
               mdecarli@mnat.com
              Alissa T. Gazze    on behalf of Attorney    Morris, Nichols, Arsht & Tunnell LLP agazze@mnat.com,
               mdecarli@mnat.com
              Alissa T. Gazze    on behalf of Plaintiff    Nortel Networks (CALA) Inc. agazze@mnat.com,
               mdecarli@mnat.com
              Allison R Axenrod    on behalf of Creditor    Claims Recovery Group LLC
               allison@claimsrecoveryllc.com, rob@claimsrecoveryllc.com
              Amanda Herrmann    on behalf of Interested Party    THE PRUDENTIAL INSURANCE COMPANY OF AMERICA
               aherrmann@ashby-geddes.com
              Amanda Herrmann    on behalf of Creditor    JDS Uniphase Corporation aherrmann@ashby-geddes.com
              Amanda Herrmann    on behalf of Creditor    AT&T aherrmann@ashby-geddes.com
              Amanda Herrmann    on behalf of Creditor    Flextronics Telecom Systems Ltd
               aherrmann@ashby-geddes.com
              Amanda Herrmann    on behalf of Creditor    Prudential Insurance Company of America
               aherrmann@ashby-geddes.com
              Amanda Marie Winfree    on behalf of Defendant    Beeline.com, Inc. awinfree@ashby-geddes.com

```
District/off: 0311-1                  User: SH                       Page 2 of 19                    Date Rcvd: Aug 27, 2014
                                      Form ID: van440                Total Noticed: 6
```

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system (continued)

        Amish R. Doshi   on behalf of Creditor   Oracle America, Inc. adoshi@magnozzikye.com
        Amos U. Priester, IV, IV   on behalf of Creditor   Gilmore Global Logistics Services Inc. apriester@smithlaw.com, aosterhout@smithlaw.com;kbarden@smithlaw.com
        Andrew A. Jones   on behalf of Creditor   Optical NN Holdings, LLC andrew@ajoneslaw.com
        Andrew R. Remming   on behalf of Debtor   Alteon Websystems International, Inc. aremming@mnat.com, rfusco@mnat.com;aconway@mnat.com;mdecarli@mnat.com
        Andrew R. Remming   on behalf of Debtor   Nortel Networks (CALA) Inc. aremming@mnat.com, rfusco@mnat.com;aconway@mnat.com;mdecarli@mnat.com
        Andrew R. Remming   on behalf of Debtor   Alteon WebSystems, Inc. aremming@mnat.com, rfusco@mnat.com;aconway@mnat.com;mdecarli@mnat.com
        Andrew R. Remming   on behalf of Debtor   Nortel Networks Inc., et al. aremming@mnat.com, rfusco@mnat.com;aconway@mnat.com;mdecarli@mnat.com
        Ann C. Cordo   on behalf of Spec. Counsel   Crowell & Moring LLP acordo@mnat.com, aconway@mnat.com;rfusco@mnat.com;mdecarli@mnat.com
        Ann C. Cordo   on behalf of Debtor   Nortel Networks (CALA) Inc. acordo@mnat.com, aconway@mnat.com;rfusco@mnat.com;mdecarli@mnat.com
        Ann C. Cordo   on behalf of Other Prof.   Ernst & Young LLP acordo@mnat.com, aconway@mnat.com;rfusco@mnat.com;mdecarli@mnat.com
        Ann C. Cordo   on behalf of Attorney   Torys LLP acordo@mnat.com, aconway@mnat.com;rfusco@mnat.com;mdecarli@mnat.com
        Ann C. Cordo   on behalf of Attorney   Morris, Nichols, Arsht & Tunnell LLP acordo@mnat.com, aconway@mnat.com;rfusco@mnat.com;mdecarli@mnat.com
        Ann C. Cordo   on behalf of Interested Party   John Ray, as Principal Officer of Nortel Networks, Inc. acordo@mnat.com, aconway@mnat.com;rfusco@mnat.com;mdecarli@mnat.com
        Ann C. Cordo   on behalf of Claims Agent   Epiq Bankruptcy Solutions LLC acordo@mnat.com, aconway@mnat.com;rfusco@mnat.com;mdecarli@mnat.com
        Ann C. Cordo   on behalf of Plaintiff   Nortel Networks, Inc. acordo@mnat.com, aconway@mnat.com;ecampbell@mnat.com
        Ann C. Cordo   on behalf of Consultant   RLKS Executive Solutions LLC acordo@mnat.com, aconway@mnat.com;rfusco@mnat.com;mdecarli@mnat.com
        Ann C. Cordo   on behalf of Interested Party   The Mergis Group acordo@mnat.com, aconway@mnat.com;rfusco@mnat.com;mdecarli@mnat.com
        Ann C. Cordo   on behalf of Defendant   Nortel Networks Inc., et al. acordo@mnat.com, aconway@mnat.com;rfusco@mnat.com;mdecarli@mnat.com
        Ann C. Cordo   on behalf of Attorney   Cleary Gottlieb Steen & Hamilton LLP acordo@mnat.com, aconway@mnat.com;rfusco@mnat.com;mdecarli@mnat.com
        Ann C. Cordo   on behalf of Consultant   Chilmark Partners, LLC acordo@mnat.com, aconway@mnat.com;rfusco@mnat.com;mdecarli@mnat.com
        Ann C. Cordo   on behalf of Interested Party   Nortel Networks Inc., et al. acordo@mnat.com, aconway@mnat.com;rfusco@mnat.com;mdecarli@mnat.com
        Ann C. Cordo   on behalf of Financial Advisor   Ernst & Young LLP acordo@mnat.com, aconway@mnat.com;rfusco@mnat.com;mdecarli@mnat.com
        Ann C. Cordo   on behalf of Other Prof.   Linklaters LLP acordo@mnat.com, aconway@mnat.com;rfusco@mnat.com;mdecarli@mnat.com
        Ann C. Cordo   on behalf of Other Prof.   John Ray acordo@mnat.com, aconway@mnat.com;rfusco@mnat.com;mdecarli@mnat.com
        Ann C. Cordo   on behalf of Creditor Committee   Official Committee of Unsecured Creditors of Nortel Networks Inc., et al. acordo@mnat.com, aconway@mnat.com;rfusco@mnat.com;mdecarli@mnat.com
        Ann C. Cordo   on behalf of Plaintiff   Nortel Networks Inc. acordo@mnat.com, aconway@mnat.com;rfusco@mnat.com;mdecarli@mnat.com
        Ann C. Cordo   on behalf of Plaintiff   Nortel Networks (CALA) Inc. acordo@mnat.com, aconway@mnat.com;rfusco@mnat.com;mdecarli@mnat.com
        Ann C. Cordo   on behalf of Accountant   Huron Consulting Group acordo@mnat.com, aconway@mnat.com;rfusco@mnat.com;mdecarli@mnat.com
        Ann C. Cordo   on behalf of Attorney   Keightley & Ashner LLP acordo@mnat.com, aconway@mnat.com;rfusco@mnat.com;mdecarli@mnat.com
        Ann C. Cordo   on behalf of Other Prof.   Punter Southall LLC acordo@mnat.com, aconway@mnat.com;rfusco@mnat.com;mdecarli@mnat.com
        Ann C. Cordo   on behalf of Debtor   Nortel Networks Inc., et al. acordo@mnat.com, aconway@mnat.com;rfusco@mnat.com;mdecarli@mnat.com
        Ann M Kashishian   on behalf of Successor Trustee   Wilmington Trust, National Association kashishian@ccbllp.com, dero@ccbllp.com;mccloskey@ccbllp.com
        Annie C. Wells   on behalf of Defendant   Cognizant Technology Solutions US Corporation, awells@morganlewis.com
        Anthony W. Clark   on behalf of Counter-Claimant   Communications Test Design, Inc. , debank@skadden.com;wendy.lamanna@skadden.com;christopher.heaney@skadden.com
        Anthony W. Clark   on behalf of Defendant   Communications Test Design, Inc. , debank@skadden.com;wendy.lamanna@skadden.com;christopher.heaney@skadden.com
        Ayesha Chacko Bennett   on behalf of Interested Party   Schiff Hardin LLP abennett@camlev.com
        Ayesha Chacko Bennett   on behalf of Interested Party   Campbell & Levine, LLC abennett@camlev.com
        Ayesha Chacko Bennett   on behalf of Defendant   Anixter Inc. abennett@camlev.com
        Benjamin W. Keenan   on behalf of Creditor   Johnson Controls, Inc. bkeenan@ashby-geddes.com, bkeenan@ashby-geddes.com
        Benjamin W. Keenan   on behalf of Defendant   Spirent Communications Inc. bkeenan@ashby-geddes.com, bkeenan@ashby-geddes.com

```
District/off: 0311-1            User: SH                    Page 3 of 19                  Date Rcvd: Aug 27, 2014
                                Form ID: van440             Total Noticed: 6
```

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system (continued)

          Benjamin W. Keenan    on behalf of Defendant    Insight Enterprises, Inc., captioned as Insight Enterprises, Inc. d/b/a Software Spectrum, Inc., an Insight Company, and Insight Direct USA, Inc. bkeenan@ashby-geddes.com,   bkeenan@ashby-geddes.com
          Benjamin W. Keenan    on behalf of Defendant    Insight Direct USA, Inc. bkeenan@ashby-geddes.com,   bkeenan@ashby-geddes.com
          Benjamin W. Keenan    on behalf of Defendant    Insight Enterprises, Inc. d/b/a Software Spectrum, Inc., an Insight Company, and Insight Direct USA, Inc. bkeenan@ashby-geddes.com,   bkeenan@ashby-geddes.com
          Benjamin W. Keenan    on behalf of Creditor    Insight Direct USA, Inc. bkeenan@ashby-geddes.com,   bkeenan@ashby-geddes.com
          Bonnie Glantz Fatell    on behalf of Plaintiff Bart   Kohnhorst fatell@blankrome.com,   moody@ecf.inforuptcy.com;moody@blankrome.com
          Bonnie Glantz Fatell    on behalf of Plaintiff Brian   Page fatell@blankrome.com,   moody@ecf.inforuptcy.com;moody@blankrome.com
          Bonnie Glantz Fatell    on behalf of Plaintiff Benjamin   Warren fatell@blankrome.com,   moody@ecf.inforuptcy.com;moody@blankrome.com
          Bonnie Glantz Fatell    on behalf of Other Prof.    Robert Horne, James Young, and The Ad Hoc Group of Beneficiaries fatell@blankrome.com,   moody@ecf.inforuptcy.com;moody@blankrome.com
          Bonnie Glantz Fatell    on behalf of Other Prof.    Ad Hoc Committee fatell@blankrome.com,   moody@ecf.inforuptcy.com;moody@blankrome.com
          Bonnie Glantz Fatell    on behalf of Plaintiff    Ad Hoc Group of Beneficiaries of the Nortel Networks U.S. Deferred Compensation Plan, For Themselves And All Others Similarly Situated fatell@blankrome.com,   moody@ecf.inforuptcy.com;moody@blankrome.com
          Bonnie Glantz Fatell    on behalf of Plaintiff Ellen   Bovarnick fatell@blankrome.com,   moody@ecf.inforuptcy.com;moody@blankrome.com
          Bonnie Glantz Fatell    on behalf of Plaintiff Charla   Crisler fatell@blankrome.com,   moody@ecf.inforuptcy.com;moody@blankrome.com
          Bonnie Glantz Fatell    on behalf of Plaintiff Mason James Young fatell@blankrome.com,   moody@ecf.inforuptcy.com;moody@blankrome.com
          Bonnie Glantz Fatell    on behalf of Plaintiff Robert   Horne fatell@blankrome.com,   moody@ecf.inforuptcy.com;moody@blankrome.com
          Brett D. Fallon    on behalf of Creditor    Andrew, LLC bfallon@morrisjames.com,   wweller@morrisjames.com;jdawson@morrisjames.com
          Brett D. Fallon    on behalf of Interested Party    Sprint Nextel bfallon@morrisjames.com,   wweller@morrisjames.com;jdawson@morrisjames.com
          Brett D. Fallon    on behalf of Interested Party    Blue Mountain Timberline Ltd. bfallon@morrisjames.com,   wweller@morrisjames.com;jdawson@morrisjames.com
          Brett D. Fallon    on behalf of Creditor    Sprint Nextel Corporation bfallon@morrisjames.com,   wweller@morrisjames.com;jdawson@morrisjames.com
          Brett D. Fallon    on behalf of Interested Party    Blue Mountain Kicking Horse Fund L.P. bfallon@morrisjames.com,   wweller@morrisjames.com;jdawson@morrisjames.com
          Brett D. Fallon    on behalf of Interested Party    AAI Blue Mountain Fund PLC on behalf of its sub-fund: Blue Mountain Long/Short Credit and Distressed Reflection Fund bfallon@morrisjames.com,   wweller@morrisjames.com;jdawson@morrisjames.com
          Brett D. Fallon    on behalf of Interested Party    Blue Mountain Long/Short Credit Master Fund L.P. bfallon@morrisjames.com,   wweller@morrisjames.com;jdawson@morrisjames.com
          Brett D. Fallon    on behalf of Interested Party    Broadcom Corporation bfallon@morrisjames.com,   wweller@morrisjames.com;jdawson@morrisjames.com
          Brett D. Fallon    on behalf of Interested Party    Blue Mountain Montenvers Master Fund SCA SICAV-SIF bfallon@morrisjames.com,   wweller@morrisjames.com;jdawson@morrisjames.com
          Brett D. Fallon    on behalf of Interested Party    Blue Mountain Distressed Master Fund, L.P. bfallon@morrisjames.com,   wweller@morrisjames.com;jdawson@morrisjames.com
          Brett D. Fallon    on behalf of Interested Party    Blue Mountain Credit Alternatives Master Fund L.P. bfallon@morrisjames.com,   wweller@morrisjames.com;jdawson@morrisjames.com
          Brian   Trust    on behalf of Interested Party    The Fourth Estate Directors and Fourth Estate Subsidiaries btrust@mayerbrownrowe.com,   mlotito@mayerbrown.com
          Brian C Crawford    on behalf of Defendant    Avotus Corporation Brian@TrustWilliams.com
          Brian C Crawford    on behalf of Respondent    Avotus Corporation Brian@TrustWilliams.com
          Brian E Farnan    on behalf of Defendant    TTI Team Telecom International Inc. bfarnan@farnanlaw.com,   tfarnan@farnanlaw.com
          Brooke   Leach    on behalf of Defendant    Devonteam Danet GmbH bleach@weirpartners.com
          Brya M. Keilson    on behalf of Defendant    Real Time Monitors, Inc.   delawarebankruptcy@eckertseamans.com
          Carl D. Neff    on behalf of Creditor    SNMP Research International, Inc. cneff@ciardilaw.com,   vfrew@ciardilaw.com;ddorgan@ciardilaw.com
          Carl N. Kunz, III    on behalf of Defendant    Media5 Corporation ckunz@morrisjames.com,   wweller@morrisjames.com;jdawson@morrisjames.com
          Carl N. Kunz, III    on behalf of Defendant    Thomas & Betts Manufacturing, Inc. a/k/a Thomas & Betts Fabrication Inc. d/b/a its GFI Division ckunz@morrisjames.com,   wweller@morrisjames.com;jdawson@morrisjames.com
          Carl N. Kunz, III    on behalf of Defendant    Monster Worldwide, Inc. ckunz@morrisjames.com,   wweller@morrisjames.com;jdawson@morrisjames.com
          Carl N. Kunz, III    on behalf of Creditor    Edmund B. Fitzgerald ckunz@morrisjames.com,   wweller@morrisjames.com;jdawson@morrisjames.com
          Carl N. Kunz, III    on behalf of Creditor    Thomas & Betts Manufacturing, Inc.   ckunz@morrisjames.com,   wweller@morrisjames.com;jdawson@morrisjames.com
          Carl N. Kunz, III    on behalf of Creditor    Slash Support, Inc. ckunz@morrisjames.com,   wweller@morrisjames.com;jdawson@morrisjames.com

```
District/off: 0311-1          User: SH                     Page 4 of 19               Date Rcvd: Aug 27, 2014
                              Form ID: van440              Total Noticed: 6
```

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system (continued)

        Carl N. Kunz, III   on behalf of Creditor   Law Debenture Trust Company of New York ckunz@morrisjames.com, wweller@morrisjames.com;jdawson@morrisjames.com
        Carl N. Kunz, III   on behalf of Creditor   Deka Immobilien Investment GmbH ckunz@morrisjames.com, wweller@morrisjames.com;jdawson@morrisjames.com
        Carl N. Kunz, III   on behalf of Defendant   Alternate Communications International Ltd. ckunz@morrisjames.com, wweller@morrisjames.com;jdawson@morrisjames.com
        Carol E. Momjian   on behalf of Creditor   Commonwealth of Pennsylvania, Department of Revenue cmomjian@attorneygeneral.gov
        Carren Shulman   on behalf of Creditor   NeoPhotonics Corporation cshulman@sheppardmullin.com, mcademartori@sheppardmullin.com;ksmith@sheppardmullin.com
        Chad A. Fights   on behalf of Plaintiff   Nortel Networks Inc. chad.fights@alston.com
        Chad A. Fights   on behalf of Plaintiff   Nortel Networks (CALA) Inc. chad.fights@alston.com
        Charlene D. Davis   on behalf of Interested Party   Trustee of Nortel Networks UK Pension Plan and the Board of the Pension Protection Fund bankserve@bayardlaw.com, cdavis@bayardlaw.com;sbreckenridge@bayardlaw.com;sbreckenridge@bayardlaw.com;lmorton@bayardlaw.com
        Charles H. Huberty   on behalf of Interested Party   Joint Administrators and Foreign Representatives for Nortel Networks UK Limited huberty@hugheshubbard.com
        Charles J. Brown   on behalf of Creditor   AT&T cbrown@gsbblaw.com, dabernathy@archerlaw.com
        Charles J. Brown   on behalf of Attorney   Archer & Greiner, P.C. cbrown@gsbblaw.com, dabernathy@archerlaw.com
        Charmaine M. Wilson   on behalf of Creditor   Primeshares ksync@primeshares.com, jd@primeshares.com,transfer@primeshares.com;ksync1@primeshares.com, microsoftaccess@primeshares.com
        Christina M. Thompson   on behalf of Creditor   iStar CTL North Glenville-Richardson LLC cthompson@connollygallagher.com
        Christina M. Thompson   on behalf of Creditor   UCM/SREP - Corp Woods, LLC cthompson@connollygallagher.com
        Christine Doniak   on behalf of Creditor Committee   Official Committee of Unsecured Creditors of Nortel Networks Inc., et al. cdoniak@akingump.com
        Christopher A. Ward   on behalf of Interested Party   Westcon Group North America Inc cward@polsinelli.com, LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
        Christopher A. Ward   on behalf of Interested Party   Ericsson Inc. and Telefonaktiebolaget LM Ericsson (Publ.) cward@polsinelli.com, LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
        Christopher A. Ward   on behalf of Creditor   ABN AMRO Bank N.V. cward@polsinelli.com, LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
        Christopher A. Ward   on behalf of Creditor   OSS Nokalva, Inc. cward@polsinelli.com, LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
        Christopher A. Ward   on behalf of Creditor   Unisys Corporation cward@polsinelli.com, LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
        Christopher A. Ward   on behalf of Interested Party   Polsinelli PC cward@polsinelli.com, LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
        Christopher Dean Loizides   on behalf of Attorney   Loizides PA loizides@loizides.com
        Christopher M. Alston   on behalf of Creditor   Tower 333 LLC alstc@foster.com, ristj@foster.com
        Christopher M. Samis   on behalf of Attorney   Ashurst LLP samis@rlf.com, rbgroup@rlf.com
        Christopher M. Samis   on behalf of Creditor Committee   Official Committee of Unsecured Creditors of Nortel Networks Inc., et al. samis@rlf.com, rbgroup@rlf.com
        Christopher M. Samis   on behalf of Interested Party   OFFICIAL COMMITTEE OF UNSECURED CREDITORS samis@rlf.com, rbgroup@rlf.com
        Christopher M. Samis   on behalf of Attorney   Akin Gump Strauss Hauer & Feld LLP samis@rlf.com, rbgroup@rlf.com
        Christopher M. Samis   on behalf of Debtor   Nortel Networks Inc., et al. samis@rlf.com, rbgroup@rlf.com
        Christopher M. Samis   on behalf of Other Prof.   Dentons Canada LLP samis@rlf.com, rbgroup@rlf.com
        Christopher M. Samis   on behalf of Attorney   Richards, Layton & Finger, PA samis@rlf.com, rbgroup@rlf.com
        Christopher Martin Winter   on behalf of Interested Party   Bank of New York Mellon cmwinter@duanemorris.com
        Christopher Martin Winter   on behalf of Defendant   ZOHO Corporation cmwinter@duanemorris.com
        Christopher Martin Winter   on behalf of Defendant   Aviat U.S., Inc. cmwinter@duanemorris.com
        Christopher Martin Winter   on behalf of Other Prof.   The Bank of New York Mellon Trust Company, N.A., as Indenture Trustee cmwinter@duanemorris.com
        Christopher Martin Winter   on behalf of Defendant   Aviat Networks, Inc. cmwinter@duanemorris.com
        Christopher Page Simon   on behalf of Defendant   Celestica Holdings PTE Ltd. csimon@crosslaw.com, smacdonald@crosslaw.com;kbevans@crosslaw.com
        Christopher Page Simon   csimon@crosslaw.com, smacdonald@crosslaw.com;kbevans@crosslaw.com
        Christopher Page Simon   on behalf of Interested Party Moreno  Minto csimon@crosslaw.com, smacdonald@crosslaw.com;kbevans@crosslaw.com
        Christopher Page Simon   on behalf of Interested Party Kien  Chen csimon@crosslaw.com, smacdonald@crosslaw.com;kbevans@crosslaw.com
        Christopher Page Simon   on behalf of Financial Advisor   Jefferies & Company, Inc. csimon@crosslaw.com, smacdonald@crosslaw.com;kbevans@crosslaw.com
        Christopher Page Simon   on behalf of Defendant   Celestica Thailand Ltd. csimon@crosslaw.com, smacdonald@crosslaw.com;kbevans@crosslaw.com
        Colm F. Connolly   on behalf of Mediator James L. Garrity, Jr. cconnolly@morganlewis.com, lgibson@morganlewis.com

```
District/off: 0311-1          User: SH                  Page 5 of 19                  Date Rcvd: Aug 27, 2014
                              Form ID: van440           Total Noticed: 6
```

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system (continued)

          Colm F. Connolly   on behalf of Defendant   Cognizant Technology Solutions US Corporation, cconnolly@morganlewis.com, lgibson@morganlewis.com
          D. Ross Martin   on behalf of Successor Trustee   Wilmington Trust, National Association rmartin@ropesgray.com
          Dana S. Plon   on behalf of Creditor   Unisys Corporation dplon@sirlinlaw.com
          Dana S. Plon   on behalf of Creditor   Unisys de Mexico S.A. de C.V. dplon@sirlinlaw.com
          Daniel A. O'Brien   on behalf of Interested Party   Xeta Technologies, Inc. daobrien@venable.com
          Daniel A. O'Brien   on behalf of Creditor   Credit Solutions of America, Inc. daobrien@venable.com
          Daniel K. Hogan   on behalf of Creditor   MTS Allstream, Inc. dkhogan@dkhogan.com, keharvey@dkhogan.com,gpalagruto@dkhogan.com,
          Darryl S. Laddin   on behalf of Creditor   Affiliates of Verizon Communications Inc. bkrfilings@agg.com
          Darryl S. Laddin   on behalf of Creditor   Verizon Communications Inc. and for Cellco Partnership d/b/a Verizon Wireless bkrfilings@agg.com
          David Brian Wheeler   on behalf of Creditor   Public Service of North Carolina, Incorporated davidwheeler@mvalaw.com, reiddyer@mvalaw.com
          David G. Aelvoet   on behalf of Creditor   Bexar County davida@publicans.com
          David L. Pollack   on behalf of Creditor   UBS Realty Investors LLC pollack@ballardspahr.com, blunt@ballardspahr.com
          David M. Fournier   on behalf of Interested Party   Hitachi, Ltd. fournierd@pepperlaw.com, wlbank@pepperlaw.com,lanoc@pepperlaw.com,fournierd@ecf.inforuptcy.com,wlbank@ecf.inforuptcy.com
          David N Crapo   on behalf of Interested Party   Hewlett-Packard Financial Services, Inc. dcrapo@gibbonslaw.com
          David S. Leinwand   on behalf of Creditor   Avenue TC Fund, LP dleinwand@amroc.com
          Deborah M. Buell   on behalf of Plaintiff   Nortel Networks Inc. maofiling@cgsh.com
          Deborah M. Buell   on behalf of Plaintiff   Nortel Networks (CALA) Inc. maofiling@cgsh.com
          Dennis A. Meloro   on behalf of Interested Party   WITEC, LLC bankruptcydel@gtlaw.com, bankruptcydel@gtlaw.com;thomase@gtlaw.com;melorod@gtlaw.com;dellitdock@gtlaw.com
          Derek C. Abbott   on behalf of Debtor   Nortel Networks Inc., et al. dabbott@mnat.com, rfusco@mnat.com;mdecarli@mnat.com
          Derek C. Abbott   on behalf of Debtor   Nortel Networks (CALA) Inc. dabbott@mnat.com, rfusco@mnat.com;mdecarli@mnat.com
          Devon J. Eggert   on behalf of Other Prof.   Mercer (US) Inc. deggert@freeborn.com
          Diane E. Vuocolo   on behalf of Mediator Diana E. Vuocolo vuocolod@gtlaw.com
          Domenic E. Pacitti   on behalf of Interested Party   Electro Rent Corp. dpacitti@klehr.com
          Domenic E. Pacitti   on behalf of Defendant   Certicom Corporation dpacitti@klehr.com
          Donald K. Ludman   on behalf of Creditor   SAP America, Inc. dludman@brownconnery.com
          Donna L. Culver   on behalf of Plaintiff   Nortel Networks, Inc. dculver@mnat.com
          Donna L. Culver   on behalf of Plaintiff   Nortel Networks (CALA) Inc. dculver@mnat.com, mdecarli@mnat.com;aconway@mnat.com;rfusco@mnat.com
          Donna L. Culver   on behalf of Interested Party   Nortel Networks Inc. dculver@mnat.com, mdecarli@mnat.com;aconway@mnat.com;rfusco@mnat.com
          Donna L. Culver   on behalf of Plaintiff   Nortel Networks (CALA) Inc., dculver@mnat.com, aconway@mnat.com; jhouser@mnat.com
          Donna L. Culver   on behalf of Plaintiff   Nortel Networks Inc. dculver@mnat.com, mdecarli@mnat.com;aconway@mnat.com;rfusco@mnat.com
          Douglas J. Lipke   on behalf of Creditor Mike   Zafirovski dlipke@vedderprice.com
          Douglas K Mayer   on behalf of Creditor   Google Inc. dkmayer@wlrk.com
          Douglas K Mayer   on behalf of Creditor   Ranger Inc. dkmayer@wlrk.com
          Drew G. Sloan   on behalf of Attorney   Richards, Layton & Finger, PA dsloan@rlf.com, rbgroup@rlf.com
          Drew G. Sloan   on behalf of Creditor Committee   Official Committee of Unsecured Creditors of Nortel Networks Inc., et al. dsloan@rlf.com, rbgroup@rlf.com
          Drew M. Dillworth   on behalf of Creditor   Telefonica Internacional, S.A.U. ddillworth@stearnsweaver.com, cgraver@stearnsweaver.com;marocha@stearnsweaver.com;jmartinez@stearnsweaver.com;mmesones-mori@stearnsweaver.com;bank@stearnsweaver.com
          Duane David Werb   on behalf of Interested Party   Nokia Corporation maustria@werbsullivan.com;riorii@werbsullivan.com
          Duane David Werb   on behalf of Creditor   Emerson Network Power Embedded maustria@werbsullivan.com;riorii@werbsullivan.com
          E. Rebecca Workman   on behalf of Creditor   Barnes & Thornburg LLP rebecca.workman@btlaw.com
          Edmon L. Morton   on behalf of Financial Advisor   Jefferies & Company, Inc. bankfilings@ycst.com
          Edward Kosmowski   on behalf of Plaintiff   SNMP Research International, Inc. ekosmowski@clarkhill.com, sambrose@clarkhill.com
          Edward Kosmowski   on behalf of Plaintiff   SNMP Research, Inc. ekosmowski@clarkhill.com, sambrose@clarkhill.com
          Edward B. Rosenthal   on behalf of Defendant   Global Electric Electronic Processing (USA), Inc. and Global Electric Electronic Processing, Inc. erosenthal@rmgglaw.com, jmeekins@rmgglaw.com
          Edward Patrick O'Brien   on behalf of Creditor   485 Lexington Owner LLC & Reckson Operating Partnership, L.P. eobrien@sbchlaw.com
          Edwin J. Harron   on behalf of Financial Advisor   Jefferies & Company, Inc. bankfilings@ycst.com
          Edwin J. Harron   on behalf of Interested Party   Joint Administrators and Foreign Representatives for Nortel Networks UK Limited bankfilings@ycst.com
          Edwin J. Harron   on behalf of Interested Party   EMEA Administrators bankfilings@ycst.com
          Elihu Ezekiel Allinson, III   on behalf of Defendant   Sourcefire, Inc. ZAllinson@SHA-LLC.com, ecf@williamdsullivanllc.com;KDavis@SHA-LLC.com;hcoleman@sha-llc.com

```
District/off: 0311-1                   User: SH                       Page 6 of 19                       Date Rcvd: Aug 27, 2014
                                       Form ID: van440                Total Noticed: 6
```

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system (continued)

          Elihu Ezekiel Allinson, III   on behalf of Debtor   Nortel Networks Inc., et al. ZAllinson@SHA-LLC.com, ecf@williamdsullivanllc.com;KDavis@SHA-LLC.com;hcoleman@sha-llc.com
          Elihu Ezekiel Allinson, III   on behalf of Creditor   Motorola, Inc. ZAllinson@SHA-LLC.com, ecf@williamdsullivanllc.com;KDavis@SHA-LLC.com;hcoleman@sha-llc.com
          Elihu Ezekiel Allinson, III   on behalf of Defendant   Asteelflash California, Inc. ZAllinson@SHA-LLC.com, ecf@williamdsullivanllc.com;KDavis@SHA-LLC.com;hcoleman@sha-llc.com
          Elihu Ezekiel Allinson, III   on behalf of Defendant   Razorfish, LLC ZAllinson@SHA-LLC.com, ecf@williamdsullivanllc.com;KDavis@SHA-LLC.com;hcoleman@sha-llc.com
          Elihu Ezekiel Allinson, III   on behalf of Creditor   Motorola Solutions, Inc., formerly Motorola, Inc. ZAllinson@SHA-LLC.com, ecf@williamdsullivanllc.com;KDavis@SHA-LLC.com;hcoleman@sha-llc.com
          Elizabeth Banda Calvo   on behalf of Creditor   Richardson ISD rgleason@pbfcm.com, ebcalvo@pbfcm.com;ebcalvo@ecf.inforuptcy.com
          Elizabeth Banda Calvo   on behalf of Creditor   Grapevine-Colleyville ISD, City of Grapevine rgleason@pbfcm.com, ebcalvo@pbfcm.com;ebcalvo@ecf.inforuptcy.com
          Epiq Bankruptcy Solutions LLC    nmrodriguez@epiqsystems.com
          Eric D. Schwartz   on behalf of Debtor   Nortel Networks Inc., et al. eschwartz@mnat.com, aconway@mnat.com;mdecarli@mnat.com
          Eric J. Monzo   on behalf of Defendant   Accton Technology Corporation emonzo@morrisjames.com, wweller@morrisjames.com;jdawson@morrisjames.com
          Eric J. Monzo   on behalf of Creditor   Sprint Nextel Corporation emonzo@morrisjames.com, wweller@morrisjames.com;jdawson@morrisjames.com
          Eric J. Monzo   on behalf of Defendant   Zhone Technologies, Inc. emonzo@morrisjames.com, wweller@morrisjames.com;jdawson@morrisjames.com
          Eric J. Monzo   on behalf of Defendant   Voxify, Inc. emonzo@morrisjames.com, wweller@morrisjames.com;jdawson@morrisjames.com
          Eric Michael Sutty    on behalf of Interested Party Jane  Neumann ems@elliottgreenleaf.com
          Eric Michael Sutty    on behalf of Interested Party Adella  Venneman ems@elliottgreenleaf.com
          Eric Michael Sutty     ems@elliottgreenleaf.com
          Eric Michael Sutty    on behalf of Interested Party Scott  Gennett ems@elliottgreenleaf.com
          Eric Michael Sutty    on behalf of Interested Party Remajos  Brown ems@elliottgreenleaf.com
          Eric Michael Sutty    on behalf of Interested Party Mark R. Janis ems@elliottgreenleaf.com
          Eric Michael Sutty    on behalf of Interested Party Olive Jane Stepp ems@elliottgreenleaf.com
          Eric Michael Sutty    on behalf of Plaintiff    Official Committee of Long Term Disability Plan Participants, on behalf of and as agent for a class of individual participants and beneficiaries under various Nortel Networks Health and Welfare Benefi ems@elliottgreenleaf.com
          Eric Michael Sutty    on behalf of Interested Party Michael R. Thompson ems@elliottgreenleaf.com
          Eric Michael Sutty    on behalf of Interested Party Brenda L. Rohrbaugh ems@elliottgreenleaf.com
          Eric Michael Sutty    on behalf of Interested Party Robert Dale Dover ems@elliottgreenleaf.com
          Eric Michael Sutty    on behalf of Interested Party Fred  Lindow ems@elliottgreenleaf.com
          Eric Michael Sutty    on behalf of Interested Party Najam  Dean ems@elliottgreenleaf.com
          Eric Michael Sutty    on behalf of Creditor Committee    Official Committee of Long-Term Disability Participants ems@elliottgreenleaf.com
          Eric Michael Sutty    on behalf of Interested Party David  Litz ems@elliottgreenleaf.com
          Eric Michael Sutty    on behalf of Interested Party Peter  Lawrence ems@elliottgreenleaf.com
          Eric Michael Sutty    on behalf of Interested Party Jerry  Wadlow ems@elliottgreenleaf.com
          Eric Michael Sutty    on behalf of Interested Party Rahul  Kumar ems@elliottgreenleaf.com
          Eric Michael Sutty    on behalf of Interested Party Sandra  Aiken ems@elliottgreenleaf.com
          Eric Michael Sutty    on behalf of Interested Party Thelma  Watson ems@elliottgreenleaf.com
          Eric Michael Sutty    on behalf of Interested Party Charles  Sandner ems@elliottgreenleaf.com
          Eric Michael Sutty    on behalf of Interested Party Caroline  Underwood ems@elliottgreenleaf.com
          Ericka Fredricks Johnson    on behalf of Creditor   Andrew, LLC erjohnson@wcsr.com, klytle@wcsr.com;hsasso@wcsr.com;jwray@wcsr.com
          Etta Ren Wolfe   on behalf of Defendant   Oplink Communications, Inc. ewolfe@potteranderson.com, bankruptcy@potteranderson.com
          Evan T. Miller    on behalf of Interested Party    Nortel Networks UK Pension Trust Limited & The Board of the Pension Protection Fund emiller@bayardlaw.com, lmorton@bayardlaw.com
          Evelyn J. Meltzer   on behalf of Defendant   Right Management Inc. meltzere@pepperlaw.com, lanoc@pepperlaw.com;wlbank@pepperlaw.com;wlbank@ecf.inforuptcy.com;meltzere@ecf.inforuptcy.com
          Evelyn J. Meltzer   on behalf of Interested Party   Microvision, Inc. meltzere@pepperlaw.com, lanoc@pepperlaw.com;wlbank@pepperlaw.com;wlbank@ecf.inforuptcy.com;meltzere@ecf.inforuptcy.com
          Evelyn J. Meltzer   on behalf of Defendant   Siemens Enterprise Communications, Inc. meltzere@pepperlaw.com, lanoc@pepperlaw.com;wlbank@pepperlaw.com;wlbank@ecf.inforuptcy.com;meltzere@ecf.inforuptcy.com
          Evelyn J. Meltzer   on behalf of Defendant   Critical Path Strategies, Inc. meltzere@pepperlaw.com, lanoc@pepperlaw.com;wlbank@pepperlaw.com;wlbank@ecf.inforuptcy.com;meltzere@ecf.inforuptcy.com
          Evelyn J. Meltzer   on behalf of Defendant   Axxion Group Corporation meltzere@pepperlaw.com, lanoc@pepperlaw.com;wlbank@pepperlaw.com;wlbank@ecf.inforuptcy.com;meltzere@ecf.inforuptcy.com
          Francis A. Monaco, Jr.   on behalf of Mediator Francis A. Monaco, Jr. fmonaco@wcsr.com, kdalton@wcsr.com;hsasso@wcsr.com;jwray@wcsr.com
          Frank F. McGinn    on behalf of Creditor   Iron Mountain Information Management, Inc. ffm@bostonbusinesslaw.com
          Frederick Brian Rosner   on behalf of Defendant   Axerra Networks, Inc. rosner@teamrosner.com
          Frederick Brian Rosner   on behalf of Creditor   Cypress Communications, Inc. rosner@teamrosner.com
          Gabriel R. MacConaill    on behalf of Interested Party    Aricent Technologies (Holdings) Limited gmacconaill@sidley.com, bankruptcy@potteranderson.com

```
District/off: 0311-1           User: SH                    Page 7 of 19                  Date Rcvd: Aug 27, 2014
                               Form ID: van440             Total Noticed: 6
```

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system (continued)

          Gabriel R. MacConaill    on behalf of Defendant    Aricent Technologies (Holdings) Limited gmacconaill@sidley.com, bankruptcy@potteranderson.com
          Gaston Plantiff Loomis, II    on behalf of Defendant    Systems & Software Services, Inc. gloomis@eckertseamans.com, delawarebankruptcy@eckertseamans.com
          Gayle H. Allen    on behalf of Creditor    Bell Aliant Regional Communications Limited gallen@verilldana.com, rmoon@verilldana.com;dkariotis@verilldana.com
          George Rosenberg    on behalf of Creditor    Treasurer of Arapahoe County, Colorado grosenberg@co.arapahoe.co.us, jholmgren@co.arapahoe.co.us
          Gregory G. Plotko    on behalf of Interested Party    ZSF/Research Gateway Trust gplotko@kramerlevin.com, tmayer@kramerlevin.com
          Gregory G. Plotko    on behalf of Interested Party    ZSF/Research Network Trust gplotko@kramerlevin.com, tmayer@kramerlevin.com
          Helen Elizabeth Weller    on behalf of Creditor    Fannin CAD dallas.bankruptcy@publicans.com, evelyn.palmer@lgbs.com
          Helen Elizabeth Weller    on behalf of Creditor    City of Richardson dallas.bankruptcy@publicans.com, evelyn.palmer@lgbs.com
          Helen Elizabeth Weller    on behalf of Creditor    Irving ISD dallas.bankruptcy@publicans.com, evelyn.palmer@lgbs.com
          Helen Elizabeth Weller    on behalf of Creditor    Dallas County dallas.bankruptcy@publicans.com, evelyn.palmer@lgbs.com
          Henry Jon Jaffe    on behalf of Interested Party    Right Management, Inc. jaffeh@pepperlaw.com, jaffeh@ecf.inforuptcy.com;wlbank@ecf.inforuptcy.com
          Henry Jon Jaffe    on behalf of Defendant    Weston Solutions, Inc. jaffeh@pepperlaw.com, jaffeh@ecf.inforuptcy.com;wlbank@ecf.inforuptcy.com
          Howard A. Cohen    on behalf of Creditor    Sanmina-SCI Corporation howard.cohen@dbr.com
          Howard A. Cohen    on behalf of Defendant    SCI Brockville Corp. d/b/a BreconRidge Corporation howard.cohen@dbr.com
          Howard A. Cohen    on behalf of Interested Party    SCI Brockville Corp. d/b/a BreconRidge Corporation howard.cohen@dbr.com
          Ian Connor Bifferato    on behalf of Mediator Ian Connor  Bifferato cbifferato@bifferato.com
          Ian Connor Bifferato    on behalf of Interested Party    Gores & Siemens Enterprise Network cbifferato@bifferato.com
          Ian Connor Bifferato    on behalf of Mediator Ian Connor Bifferato cbifferato@bifferato.com
          Ian Connor Bifferato    on behalf of Mediator Ian C. Bifferato cbifferato@bifferato.com
          Ira M. Levee    on behalf of Interested Party Moreno  Minto ilevee@lowenstein.com, krosen@lowenstein.com
          Ira M. Levee    on behalf of Creditor    Bankruptcy Counsel to Lead Plaintiffs and the Class ilevee@lowenstein.com, krosen@lowenstein.com
          Ira M. Levee    ilevee@lowenstein.com, krosen@lowenstein.com
          Ira M. Levee    on behalf of Interested Party Kien  Chen ilevee@lowenstein.com, krosen@lowenstein.com
          Jaime Luton Chapman    on behalf of Interested Party    Joint Administrators and Foreign Representatives for Nortel Networks UK Limited bankfilings@ycst.com
          James Tobia    on behalf of Defendant    Macadamian Technologies Inc. jimtobia@comcast.net;bankserve@tobialaw.com
          James Tobia    on behalf of Defendant    BizSphere AG jimtobia@comcast.net;bankserve@tobialaw.com
          James C. Carignan    on behalf of Defendant    Right Management Inc. carignaj@pepperlaw.com, wlbank@pepperlaw.com,lanoc@pepperlaw.com, carignanj@ecf.inforuptcy.com;wlbank@ecf.inforuptcy.com
          James D. Newbold    on behalf of Creditor    Illinois Department of Revenue James.Newbold@illinois.gov
          James E. Huggett    on behalf of Creditor    Oracle America, Inc. jhuggett@margolisedelstein.com, nvangorder@margolisedelstein.com
          James E. Huggett    on behalf of Creditor    Oracle USA, Inc jhuggett@margolisedelstein.com, nvangorder@margolisedelstein.com
          James L. Bromley    on behalf of Plaintiff    Nortel Networks, Inc. jbromley@cgsh.com, maofiling@cgsh.com
          James L. Bromley    on behalf of Debtor    Nortel Networks Inc., et al. jbromley@cgsh.com, maofiling@cgsh.com
          James S. Carr    on behalf of Creditor    Woodfield Holdings PT, LLC KDWBankruptcyDepartment@kelleydrye.com
          James S. Carr    on behalf of Creditor    Cypress Communications, Inc. KDWBankruptcyDepartment@kelleydrye.com
          James S. Carr    on behalf of Creditor    Martingale Road LLC KDWBankruptcyDepartment@kelleydrye.com
          James S. Carr    on behalf of Creditor    Tata American International Corporation and Tata Consultancy Services Limited KDWBankruptcyDepartment@kelleydrye.com
          James S. Yoder    on behalf of Creditor    Starent Networks Corp. yoderj@whiteandwilliams.com
          James S. Yoder    on behalf of Defendant    Trapeze Networks, Inc. yoderj@whiteandwilliams.com
          James S. Yoder    on behalf of Defendant    Starent Networks LLC yoderj@whiteandwilliams.com
          James S. Yoder    on behalf of Defendant    Abacus Solutions, LLC, yoderj@whiteandwilliams.com
          James S. Yoder    on behalf of Creditor    Polycom, Inc. yoderj@whiteandwilliams.com
          Jami B. Nimeroff    on behalf of Defendant    Microsoft Online, Inc. fka Atlas jnimeroff@bsnlawyers.com, cmhannan@bsnlawyers.com
          Jan Meir Geht    on behalf of Creditor    United States on behalf of Internal Revenue Service jan.m.geht@usdoj.gov, eastern.taxcivil@usdoj.gov
          Jane A Bee    on behalf of Other Prof.    Robert Horne, James Young, and The Ad Hoc Group of Beneficiaries bee@blankrome.com
          Jane A Bee    on behalf of Other Prof.    Blank Rome LLP bee@blankrome.com

```
District/off: 0311-1           User: SH                    Page 8 of 19                  Date Rcvd: Aug 27, 2014
                               Form ID: van440             Total Noticed: 6
```

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

        Jane A Bee   on behalf of Creditor   Robert Horne, James Young & the Ad Hoc Group of
        Beneficiaries of the Nortel Networks U.S. Deferrred Compensation Plan bee@blankrome.com
        Jane A Bee   on behalf of Other Prof.   Motorola Mobility Inc. bee@blankrome.com
        Jane A Bee   on behalf of Other Prof.   Bernstein, Shur, Sawyer & Nelson, P.A. bee@blankrome.com
        Jason M. Liberi   on behalf of Defendant   Communications Test Design, Inc.
        jason.liberi@skadden.com,   christopher.heaney@skadden.com;debank@skadden.com;bsilverb@skadden.com
        Jason W. Harbour   on behalf of Defendant   Sumitomo Electric Device Innovations, U.S.A., Inc.
        f/k/a ExceLight Communications, Inc. jharbour@hunton.com
        Jeffrey A. Scharf   on behalf of Defendant   Commonwealth of Virginia Department of Taxation
        jeff@taxva.com
        Jeffrey B. Rose   on behalf of Creditor Jac  Goudsmit jrose@tishlerandwald.com,
        bmurzanski@tishlerandwald.com
        Jeffrey B. Rose   on behalf of Creditor Wendell Allen Neff jrose@tishlerandwald.com,
        bmurzanski@tishlerandwald.com
        Jeffrey B. Rose   on behalf of Creditor William  Weidner jrose@tishlerandwald.com,
        bmurzanski@tishlerandwald.com
        Jeffrey B. Rose   on behalf of Creditor Charles  Rowe jrose@tishlerandwald.com,
        bmurzanski@tishlerandwald.com
        Jeffrey B. Rose   on behalf of Creditor Fred  Scott jrose@tishlerandwald.com,
        bmurzanski@tishlerandwald.com
        Jeffrey B. Rose   on behalf of Creditor Keith  Weiner jrose@tishlerandwald.com,
        bmurzanski@tishlerandwald.com
        Jeffrey B. Rose   on behalf of Creditor Rudy  Mathieu jrose@tishlerandwald.com,
        bmurzanski@tishlerandwald.com
        Jeffrey B. Rose   on behalf of Creditor Price  Paschall jrose@tishlerandwald.com,
        bmurzanski@tishlerandwald.com
        Jeffrey B. Rose   on behalf of Creditor Neal  Shact jrose@tishlerandwald.com,
        bmurzanski@tishlerandwald.com
        Jeffrey B. Rose   on behalf of Creditor Dwayne  Roberts jrose@tishlerandwald.com,
        bmurzanski@tishlerandwald.com
        Jeffrey C. Wisler   on behalf of Interested Party   iStar CTL North Glenville-Richardson LLC
        jwisler@connollygallagher.com
        Jeffrey D. Vanacore   on behalf of Creditor   SNMP Research, Inc. JVanacore@perkinscoie.com,
        JonathanParsons@perkinscoie.com;DocketNYC@perkinscoie.com
        Jeffrey D. Vanacore   on behalf of Creditor   SNMP Research International, Inc.
        JVanacore@perkinscoie.com,   JonathanParsons@perkinscoie.com;DocketNYC@perkinscoie.com
        Jeffrey M. Carbino   on behalf of Defendant   Wind Telecom, S.A. jeffreycarbino@gmail.com
        Jeffrey M. Carbino   on behalf of Defendant   BWCS, Ltd. jeffreycarbino@gmail.com
        Jeffrey M. Carbino   on behalf of Defendant   Mercury Americas USA, Corp. jeffreycarbino@gmail.com
        Jeffrey M. Carbino   on behalf of Defendant   Prime Carrier Ltd. jeffreycarbino@gmail.com
        Jeffrey M. Carbino   on behalf of Defendant   Sigma Systems Canada Inc. jeffreycarbino@gmail.com
        Jeffrey R. Waxman   on behalf of Defendant   Focus Legal Management, LLC jwaxman@morrisjames.com,
        wweller@morrisjames.com;jdawson@morrisjames.com
        Jeffrey R. Waxman   on behalf of Defendant   Focus Legal Solutions, LLC jwaxman@morrisjames.com,
        wweller@morrisjames.com;jdawson@morrisjames.com
        Jennifer R. Hoover   on behalf of Creditor   Safe Records Center LLC dba Archives USA
        jhoover@beneschlaw.com,   docket@beneschlaw.com
        Jennifer R. Hoover   on behalf of Attorney   Benesch Friedlander Coplan & Aronoff, LLP
        jhoover@beneschlaw.com,   docket@beneschlaw.com
        Jennifer R. Hoover   on behalf of Debtor   Nortel Networks Inc., et al. jhoover@beneschlaw.com,
        docket@beneschlaw.com
        Jennifer R. Hoover   on behalf of Defendant   Starent Networks LLC jhoover@beneschlaw.com,
        docket@beneschlaw.com
        Jennifer R. Hoover   on behalf of Plaintiff   Nortel Networks (CALA) Inc. jhoover@beneschlaw.com,
        docket@beneschlaw.com
        Jennifer R. Hoover   on behalf of Plaintiff   Nortel Networks, Inc. jhoover@beneschlaw.com,
        docket@beneschlaw.com
        Jennifer R. Hoover   on behalf of Plaintiff   Nortel Networks Inc. jhoover@beneschlaw.com,
        docket@beneschlaw.com
        Jennifer V. Doran   on behalf of Creditor   Technology Park X Limited Partnership
        jdoran@haslaw.com,   calirm@haslaw.com
        Jeremy William Ryan   on behalf of Defendant   Aricent Technologies (Holdings) Limited
        jryan@potteranderson.com,   bankruptcy@potteranderson.com
        Jeremy William Ryan   on behalf of Defendant   Camiant, Inc. jryan@potteranderson.com,
        bankruptcy@potteranderson.com
        Jeremy William Ryan   on behalf of Defendant   CoAMS, Inc. jryan@potteranderson.com,
        bankruptcy@potteranderson.com
        Jeremy William Ryan   on behalf of Defendant   International Data Group, Inc.
        jryan@potteranderson.com,   bankruptcy@potteranderson.com
        Joanne Bianco Wills   on behalf of Interested Party   Export Development Canada jwills@klehr.com
        John A. Wetzel   on behalf of Creditor   Communications Test Design, Inc.
        jwetzel@swartzcampbell.com,   jgagliardi@swartzcampbell.com
        John D. Demmy, Esq   on behalf of Creditor   Duke Energy Carolinas, LLC jdd@stevenslee.com
        John D. Demmy, Esq   on behalf of Defendant   Excellence In Motivation, Inc. jdd@stevenslee.com
        John D. Demmy, Esq   on behalf of Creditor   Massachusetts Electric Company d/b/a National Grid
        jdd@stevenslee.com
        John D. Demmy, Esq   on behalf of Creditor   The Commonwealth Edison Company jdd@stevenslee.com

```
District/off: 0311-1          User: SH                  Page 9 of 19                  Date Rcvd: Aug 27, 2014
                              Form ID: van440           Total Noticed: 6
```

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system (continued)

              John D. Demmy, Esq    on behalf of Creditor    KeySpan Gas East Corporation d/b/a National Grid
               jdd@stevenslee.com
              John D. Demmy, Esq    on behalf of Creditor    Graybar Electric Company jdd@stevenslee.com
              John D. Demmy, Esq    on behalf of Creditor    Long Island Lighting Company d/b/a LIPA
               jdd@stevenslee.com
              John D. Demmy, Esq    on behalf of Creditor    Colonial Gas Company d/b/a National Grid
               jdd@stevenslee.com
              John Edward Waters    on behalf of Creditor    Iowa Department of Revenue idrbankruptcy@iowa.gov
              John Henry Schanne, II    on behalf of Interested Party    Avaya Inc. schannej@pepperlaw.com,
               wlbank@pepperlaw.com;lanoc@pepperlaw.com;schannej@ecf.inforuptcy.com;wlbank@ecf.inforuptcy.com
              John L. Wood    on behalf of Creditor    SNMP Research, Inc. jwood@emlaw.com
              John L. Wood    on behalf of Creditor    SNMP Research International, Inc. jwood@emlaw.com
              John Legare Williams    on behalf of Defendant    Avotus Corporation delawyer76@aol.com
              John M. August    on behalf of Defendant    Queens Ballpark Company, L.L.C. jaugust@saiber.com,
               sarah@saiber.com
              John M. August    on behalf of Defendant    Sterling Mets, L.P. jaugust@saiber.com,
               sarah@saiber.com
              John T. Dorsey    on behalf of Interested Party    Joint Administrators and Foreign Representatives
               for Nortel Networks UK Limited bankfilings@ycst.com
              John V. Fiorella    on behalf of Defendant    Automotive Rentals, Inc. jfiorella@archerlaw.com,
               mfriedman@archerlaw.com;dcarickhoff@archerlaw.com
              Jonathan M. Stemerman    on behalf of Interested Party Marilyn  Green jms@elliottgreenleaf.com
              Jonathan M. Stemerman    on behalf of Creditor Committee    Official Committee of Long-Term
               Disability Participants jms@elliottgreenleaf.com
              Jonathan M. Stemerman    on behalf of Interested Party Najam  Dean jms@elliottgreenleaf.com
              Jonathan S. Zinman    on behalf of Interested Party    Solus Alternative Asset Management LP as
               holder of 7.785% bonds issued by NNCC jzinman@soluslp.com,  loanstar@loanstarhfs.com
              Jonathan S. Zinman     jzinman@soluslp.com,  loanstar@loanstarhfs.com
              Joseph  Grey    on behalf of Creditor Rudy  Mathieu jgrey@crosslaw.com,  smacdonald@crosslaw.com
              Joseph  Grey    on behalf of Creditor Fred  Scott jgrey@crosslaw.com,  smacdonald@crosslaw.com
              Joseph  Grey    on behalf of Creditor Jac  Goudsmit jgrey@crosslaw.com,  smacdonald@crosslaw.com
              Joseph  Grey    on behalf of Creditor Price  Paschall jgrey@crosslaw.com,  smacdonald@crosslaw.com
              Joseph  Grey    on behalf of Creditor William  Weidner jgrey@crosslaw.com,  smacdonald@crosslaw.com
              Joseph  Grey    on behalf of Creditor Keith  Weiner jgrey@crosslaw.com,  smacdonald@crosslaw.com
              Joseph  Grey    on behalf of Creditor Dwayne  Roberts jgrey@crosslaw.com,  smacdonald@crosslaw.com
              Joseph  Grey    on behalf of Creditor Wendell Allen Neff jgrey@crosslaw.com,
               smacdonald@crosslaw.com
              Joseph  Grey    on behalf of Creditor Neal  Shact jgrey@crosslaw.com,  smacdonald@crosslaw.com
              Joseph  Grey    on behalf of Creditor Charles  Rowe jgrey@crosslaw.com,  smacdonald@crosslaw.com
              Joseph  Grey    on behalf of Defendant    NSG Technology Inc. jgrey@crosslaw.com,
               smacdonald@crosslaw.com
              Joseph E. Sarachek    on behalf of Creditor    CRT Special Investments LLC jsarachek@crtllc.com,
               grosenblum@crtspi.com
              Joseph E. Sarachek    on behalf of Creditor    Wellspring Capital LP jsarachek@crtllc.com,
               grosenblum@crtspi.com
              Joseph E. Sarachek    on behalf of Creditor    CRT Capital Group LLC jsarachek@crtllc.com,
               grosenblum@crtspi.com
              Joseph Emil Shickich, Jr.    on behalf of Creditor    Microsoft Corporation
               jshickich@riddellwilliams.com,  ctracy@riddellwilliams.com
              Joseph H. Huston, Jr.    on behalf of Creditor    Computer Sciences Corporation jhh@stevenslee.com
              Joyce A. Kuhns    on behalf of Interested Party    Harte-Hanks, Inc. and Affiliated Companies
               jkuhns@saul.com
              Judy D. Thompson    on behalf of Creditor    Sodexo, Inc. jdt@jdthompsonlaw.com
              Julia Bettina Klein    on behalf of Defendant    Axerra Networks, Inc. klein@teamrosner.com
              Justin Cory Falgowski    on behalf of Creditor    Qwest Services Corporation
               jfalgowski@reedsmith.com,  jfalgowski@reedsmith.com
              Justin K. Edelson    on behalf of Creditor    ABN AMRO Bank N.V. jedelson@polsinelli.com,
               LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
              Justin K. Edelson    on behalf of Attorney    Polsinelli PC jedelson@polsinelli.com,
               LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
              Justin K. Edelson    on behalf of Creditor    Dell Marketing, L.P. jedelson@polsinelli.com,
               LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
              Justin K. Edelson    on behalf of Creditor    OSS Nokalva, Inc. jedelson@polsinelli.com,
               LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
              Justin K. Edelson    on behalf of Interested Party    Westcon Group North America Inc
               jedelson@polsinelli.com,  LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
              Justin R. Alberto    on behalf of Interested Party    UK Pension Trust Limited
               jalberto@bayardlaw.com,
               bankserve@bayardlaw.com;sbreckenridge@bayardlaw.com;lmorton@bayardlaw.com;cdavis@bayardlaw.com
              Justin R. Alberto    on behalf of Interested Party    Trustee of Nortel Networks UK Pension Plan
               and the Board of the Pension Protection Fund jalberto@bayardlaw.com,
               bankserve@bayardlaw.com;sbreckenridge@bayardlaw.com;lmorton@bayardlaw.com;cdavis@bayardlaw.com
              Justin R. Alberto    on behalf of Interested Party    Nortel Networks UK Pension Trust Limited &
               The Board of the Pension Protection Fund jalberto@bayardlaw.com,
               bankserve@bayardlaw.com;sbreckenridge@bayardlaw.com;lmorton@bayardlaw.com;cdavis@bayardlaw.com
              Karen B. Dine    on behalf of Successor Trustee    Wilmington Trust, National Association
               karen.dine@kattenlaw.com,  nyc.bknotices@kattenlaw.com

```
District/off: 0311-1          User: SH                     Page 10 of 19                    Date Rcvd: Aug 27, 2014
                              Form ID: van440              Total Noticed: 6
```

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system (continued)

          Karen B. Dine    on behalf of Defendant    AMCC Sales Corporation karen.dine@pillsburylaw.com, karen.dine@pillsburylaw.com
          Karen B. Skomorucha Owens    on behalf of Creditor    Flextronics Telecom Systems Ltd kskomorucha@ashby-geddes.com
          Karen C Bifferato    on behalf of Defendant    Covergence, Inc. kbifferato@connollygallagher.com
          Karen C Bifferato    on behalf of Defendant    Paradigm Works, Inc. kbifferato@connollygallagher.com
          Karen C Bifferato    on behalf of Defendant    Acme Packet, Inc. kbifferato@connollygallagher.com
          Karen C Bifferato    on behalf of Defendant    SAS Institute, Inc. kbifferato@connollygallagher.com
          Karen C Bifferato    on behalf of Defendant    Gilmore Global Logistics Services, Inc., kbifferato@connollygallagher.com
          Karen J. Stapleton    on behalf of Creditor    County of Loudoun Karen.Stapleton@loudoun.gov, bankrupt@loudoun.gov;Belkys.Escobar@loudoun.gov
          Karen M. Grivner    on behalf of Creditor    SNMP Research International, Inc. kgrivner@clarkhillthorpreed.com, sambrose@clarkhillthorpreed.com
          Karen M. Grivner    on behalf of Plaintiff    SNMP Research International, Inc. kgrivner@clarkhillthorpreed.com, sambrose@clarkhillthorpreed.com
          Karen M. Grivner    on behalf of Plaintiff    SNMP Research, Inc. kgrivner@clarkhillthorpreed.com, sambrose@clarkhillthorpreed.com
          Karen M. Grivner    on behalf of Defendant    Prime Carrier Ltd. kgrivner@clarkhillthorpreed.com, sambrose@clarkhillthorpreed.com
          Karen M. Grivner    on behalf of Creditor    SNMP Research, Inc. kgrivner@clarkhillthorpreed.com, sambrose@clarkhillthorpreed.com
          Karon Y. Wright    on behalf of Creditor    Travis County karon.wright@co.travis.tx.us, bkecf@co.travis.tx.us
          Kate R. Buck    on behalf of Creditor Committee    Official Committee of Retirees kbuck@mccarter.com
          Kathleen A. Murphy    on behalf of Foreign Representative    ERNST & YOUNG kathleen.murphy@bipc.com, tammy.rogers@bipc.com
          Kathleen A. Murphy    on behalf of Foreign Representative    Ernst & Young Inc., As Monitor & foreign Representative of the Canadian Nortel Group kathleen.murphy@bipc.com, tammy.rogers@bipc.com
          Kathleen A. Murphy    on behalf of Defendant    Special Counsel to the Canadian Nortel Group kathleen.murphy@bipc.com, tammy.rogers@bipc.com
          Kathleen M. Miller    on behalf of Defendant    International Business Machines Corporation kmiller@skjlaw.com, eys@skjlaw.com
          Kathleen M. Miller    on behalf of Creditor    IBM Canada Limited kmiller@skjlaw.com, eys@skjlaw.com
          Kathleen M. Miller    on behalf of Defendant    IBM Credit LLC kmiller@skjlaw.com, eys@skjlaw.com
          Kathleen M. Miller    on behalf of Creditor    Verizon Communications Inc. and for Cellco Partnership d/b/a Verizon Wireless kmiller@skjlaw.com, eys@skjlaw.com
          Kathleen M. Miller    on behalf of Creditor    Affiliates of Verizon Communications, Inc. kmiller@skjlaw.com, eys@skjlaw.com
          Kathleen M. Miller    on behalf of Creditor    International Business Machines Corporation kmiller@skjlaw.com, eys@skjlaw.com
          Kathleen M. Miller    on behalf of Creditor    IBM Credit LLC kmiller@skjlaw.com, eys@skjlaw.com
          Kathleen M. Miller    on behalf of Defendant    IBM Canada Limited kmiller@skjlaw.com, eys@skjlaw.com
          Kathleen M. Miller    on behalf of Creditor    Affiliates of Verizon Communications Inc. kmiller@skjlaw.com, eys@skjlaw.com
          Kathleen P. Makowski    on behalf of Interested Party    Ad Hoc Committee of Bondholders kmakowski@pszjlaw.com
          Kathleen P. Makowski    on behalf of Interested Party    Ad Hoc Group of Bonholders kmakowski@pszjlaw.com
          Kathleen P. Makowski    on behalf of Interested Party    The Bondholder Group kmakowski@pszjlaw.com
          Kathleen P. Makowski    on behalf of Interested Party    Ad Hoc Group of Bondholders kmakowski@pszjlaw.com
          Kay Diebel Brock    on behalf of Creditor    Travis County bkecf@co.travis.tx.us
          Kell C. Mercer    on behalf of Creditor    Freescale Semiconductor, Inc kell.mercer@huschblackwell.com, penny.keller@huschblackwell.com;rhonda.mates@huschblackwell.com;christine.deacon@huschblackwell.com
          Kenneth M. Misken    on behalf of Creditor    SprintCom, Inc. kmisken@milesstockbridge.com
          Kenneth Thomas Law    on behalf of Creditor    Starent Networks Corp. klaw@bbslaw.com, pcostello@bbslaw.com
          Kerri K. Mumford    on behalf of Creditor    ASM Capital, L.P. mumford@lrclaw.com, adams@lrclaw.com;panchak@lrclaw.com;dellose@lrclaw.com
          Kerri K. Mumford    on behalf of Creditor    ASM Capital III, L.P. mumford@lrclaw.com, adams@lrclaw.com;panchak@lrclaw.com;dellose@lrclaw.com
          Kevin G. Collins    on behalf of Attorney    Bifferato LLC kevin.collins@btlaw.com, pgroff@btlaw.com
          Kevin G. Collins    on behalf of Interested Party    Gores & Siemens Enterprise Network kevin.collins@btlaw.com, pgroff@btlaw.com
          Kevin G. Collins    on behalf of Defendant    SecureLogix Corporation kevin.collins@btlaw.com, pgroff@btlaw.com
          Kevin G. Collins    on behalf of Creditor    Credit Suisse Strategic Partners kevin.collins@btlaw.com, pgroff@btlaw.com
          Kevin G. Collins    on behalf of Interested Party    Enterprise Networks Holdings BV kevin.collins@btlaw.com, pgroff@btlaw.com
          Kevin M. Capuzzi    on behalf of Defendant    Actuate Corporation kcapuzzi@pwujlaw.com

```
District/off: 0311-1           User: SH                  Page 11 of 19                  Date Rcvd: Aug 27, 2014
                               Form ID: van440           Total Noticed: 6
```

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system (continued)

          Kevin M. Capuzzi    on behalf of Interested Party    Macquarie Capital (USA) Inc. kcapuzzi@pwujlaw.com
          Kevin M. Capuzzi    on behalf of Attorney Donna L. Harris kcapuzzi@pwujlaw.com
          Kevin M. Capuzzi    on behalf of Interested Party    Solus Alternative Asset Management LP as holder of 7.785% bonds issued by NNCC kcapuzzi@pwujlaw.com
          Kevin Scott Mann    on behalf of Interested Party Moreno    Minto kmann@crosslaw.com, smacdonald@crosslaw.com
          Kevin Scott Mann    on behalf of Defendant    NSG Technology Inc. kmann@crosslaw.com, smacdonald@crosslaw.com
          Kevin Scott Mann    on behalf of Creditor    Ritz-Carlton Hotel Co., LLC kmann@crosslaw.com, smacdonald@crosslaw.com
          Kevin Scott Mann    on behalf of Interested Party Kien    Chen kmann@crosslaw.com, smacdonald@crosslaw.com
          Kevin Scott Mann    on behalf of Financial Advisor    Jefferies & Company, Inc. kmann@crosslaw.com, smacdonald@crosslaw.com
          Kristhy M. Peguero    on behalf of Counter-Claimant    Communications Test Design, Inc. kristhy.peguero@skadden.com, debank@skadden.com;wendy.lamanna@skadden.com;christopher.heaney@skadden.com
          Kristi J. Doughty    on behalf of Creditor    Bank of the West bk.service@aulgur.com
          Kurt F. Gwynne    on behalf of Creditor    Qwest Communications Corporation and Qwest Corporation kgwynne@reedsmith.com,  llankford@reedsmith.com
          Landon Ellis    on behalf of Interested Party    ASM Capital, ASM Capital L.P., ASM Capital III, L.P. and ASM Offshore Limited ellis@lrclaw.com, adams@lrclaw.com;dellose@lrclaw.com;panchak@lrclaw.com;rogers@lrclaw.com
          Landon Ellis    on behalf of Interested Party    ASM Capital, ASM Capital, L.P., ASM Capital III, L.P and ASM Offshore Limited ellis@lrclaw.com, adams@lrclaw.com;dellose@lrclaw.com;panchak@lrclaw.com;rogers@lrclaw.com
          Landon Ellis    on behalf of Interested Party    ASM Capital, ASM Capital, L.P., ASM Capital III, L.P. and ASM Offshore Limited ellis@lrclaw.com, adams@lrclaw.com;dellose@lrclaw.com;panchak@lrclaw.com;rogers@lrclaw.com
          Laura Davis Jones    on behalf of Interested Party    Ad Hoc Committee of Bondholders ljones@pszjlaw.com, efile1@pszyjw.com
          Laura L. McCloud    on behalf of Creditor    Tennessee Department of Revenue agbankdelaware@ag.tn.gov
          Lauren F. Verni    on behalf of Interested Party    Annabelle W. Caffry and Susannah C. Lund, Trustees of John W. Caffry Family Trust lfv@psh.com
          Lauren F. Verni    on behalf of Interested Party Annabelle W. Caffry lfv@psh.com
          Laurie Selber Silverstein    on behalf of Defendant    Perot Systems Corporation bankruptcy@potteranderson.com
          Laurie Selber Silverstein    on behalf of Interested Party    Belden Inc. bankruptcy@potteranderson.com
          Lee Harrington    on behalf of Creditor    Telstra Corporation Limited lharrington@nixonpeabody.com
          Lee Harrington    on behalf of Creditor    Corning, Incorporated lharrington@nixonpeabody.com
          Leigh-Anne M. Raport    on behalf of Creditor    AT&T lraport@ashby-geddes.com
          Leslie C. Heilman    on behalf of Interested Party    THE PRUDENTIAL INSURANCE COMPANY OF AMERICA heilmanl@ballardspahr.com
          Leslie C. Heilman    on behalf of Creditor    UBS Realty Investors LLC heilmanl@ballardspahr.com
          Leslie C. Heilman    on behalf of Creditor    Prudential Insurance Company of America heilmanl@ballardspahr.com
          Louis John Cisz, III    on behalf of Creditor    FCS North America, Inc. lcisz@nixonpeabody.com, phoefs@nixonpeabody.com;sf.managing.clerk@nixonpeabody.com
          Lucian Borders Murley    on behalf of Defendant    SBA Network Services, Inc. , lmurley@saul.com;rwarren@saul.com
          Lyle R. Nelson    on behalf of Creditor    Brookings Municipal Utilities lyle@lylenelsonlaw.com
          Lynnette R Warman    on behalf of Creditor    Sumitomo Electric Lightwave Corporation lwarman@culhanemeadows.com,  lynnette.warman@att.net
          Lynnette R Warman    on behalf of Creditor    Excelight Communications, Inc. lwarman@culhanemeadows.com,  lynnette.warman@att.net
          Marc J. Phillips    on behalf of Interested Party    Paradigm DKD Group, LLC d/b/a Paradigm Tax Group mphillips@mgmlaw.com
          Marc J. Phillips    on behalf of Defendant    Covergence, Inc. mphillips@mgmlaw.com
          Marc J. Phillips    on behalf of Creditor    Sanmina-SCI Corporation mphillips@mgmlaw.com
          Marc J. Phillips    on behalf of Creditor    Paradigm Tax Group, LLC mphillips@mgmlaw.com
          Maris J. Kandestin    on behalf of Interested Party    Joint Administrators and Foreign Representatives for Nortel Networks UK Limited bankfilings@ycst.com
          Maris J. Kandestin    on behalf of Defendant    Alan Robert Bloom, Christopher John Wilkinson Hill, Alan Michael Hudson, and Stephen John Harris as court-appointed administrators and authorized foreign representatives bankfilings@ycst.com
          Mark Browning    on behalf of Creditor    Texas Comptroller of Public Accounts BK-MBROWNING@OAG.STATE.TX.US,  SHERRI.SIMPSON@OAG.STATE.TX.US
          Mark D. Olivere    on behalf of Successor Trustee    Wilmington Trust, National Association olivere@ccbllp.com,  bankruptcyservice@ccbllp.com;dero@ccbllp.com
          Mark E. Felger    on behalf of Mediator Mark E. Felger mfelger@cozen.com, MBrickley@cozen.com;dabernathy@cozen.com
          Mark E. Felger    on behalf of Interested Party    MatlinPatterson Global Advisers LLC mfelger@cozen.com,  MBrickley@cozen.com;dabernathy@cozen.com
          Mark E. Freedlander    on behalf of Interested Party    GE Fanuc Embedded Systems, Inc. mfreedlander@mcguirewoods.com,  hhickman@mcguirewoods.com;dsaltz@ford.com

```
District/off: 0311-1                  User: SH                      Page 12 of 19                  Date Rcvd: Aug 27, 2014
                                      Form ID: van440               Total Noticed: 6
```

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system (continued)

```
              Mark G. Ledwin     on behalf of Interested Party    THE PRUDENTIAL INSURANCE COMPANY OF AMERICA
               mark.ledwin@wilsonelser.com
              Mark S. Kenney    on behalf of U.S. Trustee    United States Trustee mark.kenney@usdoj.gov
              Mary Caloway     on behalf of Foreign Representative    Ernst & Young Inc., as Monitor
               mary.caloway@bipc.com
              Mary Caloway     on behalf of Foreign Representative    Ernst & Young Inc., As Monitor & foreign
               Representative of the Canadian Nortel Group mary.caloway@bipc.com
              Mary Caloway     on behalf of Plaintiff    Nortel Networks Limited mary.caloway@bipc.com
              Mary Caloway     on behalf of Debtor    Canadian Nortel Debtors mary.caloway@bipc.com
              Mary Caloway     on behalf of Debtor    Nortel Networks Inc., et al. mary.caloway@bipc.com
              Mary Caloway     on behalf of Foreign Representative    ERNST & YOUNG mary.caloway@bipc.com
              Mary E. Augustine     on behalf of Defendant    Nathanson and Company LLC maugustine@bglawde.com
              Mary E. Augustine     on behalf of Creditor    SNMP Research International, Inc.
               maugustine@bglawde.com
              Matthew A. Gold     on behalf of Creditor    Argo Partners courts@argopartners.net
              Matthew B. McGuire     on behalf of Creditor    Linex Technologies, Inc. mcguire@lrclaw.com,
               adams@lrclaw.com;rogers@lrclaw.com;dellose@lrclaw.com;panchak@lrclaw.com
              Matthew L. Hinker     on behalf of Defendant    Green Hills Software, Inc. hinkerm@gtlaw.com,
               thomase@gtlaw.com;bankruptcydel@gtlaw.com;dellitdock@gtlaw.com
              Matthew N. Kleiman     on behalf of Defendant    Exide Technologies mkleiman@mnkpc.com
              Matthew P. Austria     on behalf of Defendant    Bick Group, Inc. maustria@werbsullivan.com
              Matthew P. Austria     on behalf of Defendant    CMGRP, Inc. maustria@werbsullivan.com
              Matthew P. Austria     on behalf of Defendant    Jack Morton Worldwide, Inc.
               maustria@werbsullivan.com
              Matthew P. Austria     on behalf of Defendant    Layne Communications, LP maustria@werbsullivan.com
              Matthew P. Austria     on behalf of Defendant    Wahlstrom Group LLC maustria@werbsullivan.com
              Matthew P. Austria     on behalf of Defendant    McCann-Erickson Worldwide, Inc.
               maustria@werbsullivan.com
              Matthew P. Austria     on behalf of Defendant    McCann Relationship Marketing, Inc.
               maustria@werbsullivan.com
              Matthew W. Hamilton     on behalf of Creditor    Fulcrum Distressed Opportunities Fund I, LP
               e-notice@fulcruminv.com
              Max Taylor, III     on behalf of Creditor    City and County of Denver max.taylor@denvergov.org,
               bankruptcy.max@denvergov.org
              Meghan M. Dougherty     on behalf of Interested Party    Telefonaktiebolaget L M Ericsson (publ) and
               Rockstar Bidco, LP mdougherty@paulweiss.com,
               klayfield@paulweiss.com;hanspach@paulweiss.com;mmcgee-solomon@paulweiss.com
              Meghan M. Dougherty     on behalf of Interested Party    Rockstar Consortium US LP
               mdougherty@paulweiss.com,
               klayfield@paulweiss.com;hanspach@paulweiss.com;mmcgee-solomon@paulweiss.com
              Merle C. Meyers     on behalf of Creditor    JDS Uniphase Corporation mmeyers@mlg-pc.com
              Michael Schein     on behalf of Defendant    Precision Communication Services, Inc.
               mschein@vedderprice.com,    ecfnydocket@vedderprice.com
              Michael Schein     on behalf of Defendant    Precision Communication Services Corporation
               mschein@vedderprice.com,    ecfnydocket@vedderprice.com
              Michael Schein     on behalf of Creditor    Telmar Network Technology, Inc. and its affiliates,
               including Precision Communication Services, Inc. mschein@vedderprice.com,
               ecfnydocket@vedderprice.com
              Michael Schein     on behalf of Defendant    Telmar Network Technology, Inc.
               mschein@vedderprice.com,    ecfnydocket@vedderprice.com
              Michael David Debaecke     on behalf of Interested Party    Cable News Network, Inc. Time, Inc.,
               Turner Broadcasting Sales debaecke@blankrome.com,   moody@ecf.inforuptcy.com
              Michael David Debaecke     on behalf of Defendant    Cable News Network, Inc. Time, Inc., Turner
               Broadcasting Sales debaecke@blankrome.com,   moody@ecf.inforuptcy.com
              Michael E. Emrich     on behalf of Creditor    Riverside Claims, LLC. notice@regencap.com
              Michael Gregory Wilson     on behalf of Creditor    Excelight Communications, Inc.
               mwilson@hunton.com,    shislop@hunton.com
              Michael Joseph Custer     on behalf of Defendant    Bridgewater Systems, Inc. custerm@pepperlaw.com,
               wlbank@pepperlaw.com;custerm@ecf.inforuptcy.com;lanoc@ecf.inforuptcy.com;lewisc@ecf.inforuptcy.co
               m;hudsonr@ecf.inforuptcy.com;wlbank@ecf.inforuptcy.com
              Michael Joseph Custer     on behalf of Interested Party    Avaya Inc. custerm@pepperlaw.com,
               wlbank@pepperlaw.com;custerm@ecf.inforuptcy.com;lanoc@ecf.inforuptcy.com;lewisc@ecf.inforuptcy.co
               m;hudsonr@ecf.inforuptcy.com;wlbank@ecf.inforuptcy.com
              Michael Joseph Custer     on behalf of Attorney    Pepper Hamilton LLP custerm@pepperlaw.com,
               wlbank@pepperlaw.com;custerm@ecf.inforuptcy.com;lanoc@ecf.inforuptcy.com;lewisc@ecf.inforuptcy.co
               m;hudsonr@ecf.inforuptcy.com;wlbank@ecf.inforuptcy.com
              Michael Joseph Custer     on behalf of Defendant    Citrix Systems, Inc. custerm@pepperlaw.com,
               wlbank@pepperlaw.com;custerm@ecf.inforuptcy.com;lanoc@ecf.inforuptcy.com;lewisc@ecf.inforuptcy.co
               m;hudsonr@ecf.inforuptcy.com;wlbank@ecf.inforuptcy.com
              Michael Joseph Custer     on behalf of Defendant    Ian Martin Technology Staffing, Inc.
               custerm@pepperlaw.com,
               wlbank@pepperlaw.com;custerm@ecf.inforuptcy.com;lanoc@ecf.inforuptcy.com;lewisc@ecf.inforuptcy.co
               m;hudsonr@ecf.inforuptcy.com;wlbank@ecf.inforuptcy.com
              Michael Joseph Custer     on behalf of Defendant    Avaya Inc., custerm@pepperlaw.com,
               wlbank@pepperlaw.com;custerm@ecf.inforuptcy.com;lanoc@ecf.inforuptcy.com;lewisc@ecf.inforuptcy.co
               m;hudsonr@ecf.inforuptcy.com;wlbank@ecf.inforuptcy.com
```

```
District/off: 0311-1           User: SH                  Page 13 of 19                  Date Rcvd: Aug 27, 2014
                               Form ID: van440           Total Noticed: 6
```

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system (continued)

          Michael Joseph Custer    on behalf of Defendant    Ian Martin Limited custerm@pepperlaw.com,
           wlbank@pepperlaw.com;custerm@ecf.inforuptcy.com;lanoc@ecf.inforuptcy.com;lewisc@ecf.inforuptcy.co
           m;hudsonr@ecf.inforuptcy.com;wlbank@ecf.inforuptcy.com
          Michael Joseph Joyce    on behalf of Defendant    TEKsystems Inc. mjoyce@crosslaw.com,
           smacdonald@crosslaw.com
          Michael Joseph Joyce    on behalf of Creditor    Nortel US Retirement Protection Committee
           mjoyce@crosslaw.com,  smacdonald@crosslaw.com
          Michael P. Migliore    on behalf of Creditor    Verizon Communications Inc. and for Cellco
           Partnership d/b/a Verizon Wireless mpm@skjlaw.com
          Michael R. Lastowski    on behalf of Interested Party    One Equity Partners III, L.P.
           mlastowski@duanemorris.com
          Michael R. Lastowski    on behalf of Creditor    Airvana, Inc. mlastowski@duanemorris.com
          Michael R. Lastowski    on behalf of Plaintiff    GENBAND US LLC mlastowski@duanemorris.com
          Michael R. Lastowski    on behalf of Interested Party    GENBAND US LLC mlastowski@duanemorris.com
          Michael R. Lastowski    on behalf of Defendant    Opnext Subsystems, Inc. f/k/a Stratalight
           Communications, Inc. mlastowski@duanemorris.com
          Michael R. Lastowski    on behalf of Interested Party    Genband Inc. mlastowski@duanemorris.com
          Michael R. Lastowski    on behalf of Defendant    Opnext, Inc. mlastowski@duanemorris.com
          Michael S. Neiburg    on behalf of Interested Party    Joint Administrators and Foreign
           Representatives for Nortel Networks UK Limited bankfilings@ycst.com
          Michelle  McMahon    on behalf of Defendant    Ixia michelle.mcmahon@bryancave.com,
           dortiz@bryancave.com
          Michelle  McMahon    on behalf of Defendant    Ingram Micro Inc. michelle.mcmahon@bryancave.com,
           dortiz@bryancave.com
          Michelle  McMahon    on behalf of Creditor    Tellabs Operations, Inc.
           michelle.mcmahon@bryancave.com,  dortiz@bryancave.com
          Michelle  McMahon    on behalf of Defendant    Maritz Canada Inc. michelle.mcmahon@bryancave.com,
           dortiz@bryancave.com
          Michelle  McMahon    on behalf of Creditor    Hok, Inc. michelle.mcmahon@bryancave.com,
           dortiz@bryancave.com
          Missty C. Gray    on behalf of Creditor    Mobile County License Commissioner
           missty@rossandjordan.com,  jrockhold@rossandjordan.com
          Mona A. Parikh    on behalf of Defendant    Nortel Networks Corporation, et al.,
           mona.parikh@bipc.com
          Mona A. Parikh    on behalf of Plaintiff    Nortel Networks Limited mona.parikh@bipc.com
          Mona A. Parikh    on behalf of Foreign Representative    ERNST & YOUNG mona.parikh@bipc.com
          Mona A. Parikh    on behalf of Other Prof.    Ernst & Young LLP mona.parikh@bipc.com
          Mona A. Parikh    on behalf of Counter-Defendant    Nortel Networks Limited mona.parikh@bipc.com
          Mona A. Parikh    on behalf of Foreign Representative    Ernst & Young Inc., As Monitor & foreign
           Representative of the Canadian Nortel Group mona.parikh@bipc.com
          Mona A. Parikh    on behalf of Debtor    Canadian Nortel Debtors mona.parikh@bipc.com
          Nancy F. Loftus    on behalf of Creditor    County of Fairfax Nancy.Loftus@fairfaxcounty.gov
          Nancy G. Everett    on behalf of Debtor    Nortel Networks Inc., et al. neverett@winston.com,
           ecf_bank@winston.com
          Natasha  M. Songonuga    on behalf of Defendant    Hewlett-Packard Financial Services Company
           nsongonuga@gibbonslaw.com
          Natasha  M. Songonuga    on behalf of Creditor    Hewlett-Packard Company nsongonuga@gibbonslaw.com
          Natasha  M. Songonuga    on behalf of Defendant    Hewlett-Packard Company nsongonuga@gibbonslaw.com
          Nathan  Jones    on behalf of Creditor    US Debt Recovery III, LP nate@usdrllc.com
          Nathan  Jones    on behalf of Creditor    US Debt Recovery X, LP nate@usdrllc.com
          Nathan  Jones    on behalf of Creditor    US Debt Recovery IIA, LLC nate@usdrllc.com
          Nathan  Jones    on behalf of Creditor    US Debt Recovery IV, LLC nate@usdrllc.com
          Nathan  Jones    on behalf of Creditor    United States Debt Recovery X, L.P. nate@usdrllc.com
          Nathan  Jones    on behalf of Creditor    US Debt Recovery, XI, L.P. nate@usdrllc.com
          Nathan  Jones    on behalf of Creditor    US Debt Recovery VIII, L.P. nate@usdrllc.com
          Nathan  Jones    on behalf of Creditor    US Debt Recovery V, LP nate@usdrllc.com
          Nathan D. Grow    on behalf of Financial Advisor    Jefferies & Company, Inc. bankfilings@ycst.com
          Nicholas E. Skiles    on behalf of Creditor    Communications Test Design, Inc. jwetzel@wgflaw.com
          Noel R. Boeke    on behalf of Creditor    Jabil Circuit, Inc. noel.boeke@hklaw.com,
           wendysue.henry@hklaw.com
          Norman M. Monhait    on behalf of Defendant    Nokia Siemens Network Oy nmonhait@rmgglaw.com
          Norman M. Monhait    on behalf of Defendant    Global Electric Electronic Processing (USA), Inc.
           and Global Electric Electronic Processing, Inc. nmonhait@rmgglaw.com
          Norman M. Monhait    on behalf of Defendant    Nokia Siemens Network US LLC nmonhait@rmgglaw.com
          Norman M. Monhait    on behalf of Defendant    AMCC Sales Corporation nmonhait@rmgglaw.com
          Patricia  Antonelli    on behalf of Interested Party    Annabelle W. Caffry and Susannah C. Lund,
           Trustees of the John W. Caffry Family Trust pa@psh.com
          Patricia  Antonelli    on behalf of Interested Party Annabelle W. Caffry pa@psh.com
          Patrick M. Brannigan    on behalf of Financial Advisor    Jefferies & Company, Inc.
           pbrannigan@crosslaw.com
          Patrick M. Costello    on behalf of Creditor    Sun Microsystems, Inc. pcostello@vectislawgroup.com,
           clee@vectislawgroup.com
          Patrick M. Costello    on behalf of Creditor    Polycom, Inc. pcostello@vectislawgroup.com,
           clee@vectislawgroup.com
          Peter J. Keane    on behalf of Interested Party    Ad Hoc Committee of Bondholders
           pkeane@pszjlaw.com
          Peter J. Keane    on behalf of Interested Party    Ad Hoc Group of Bondholders pkeane@pszjlaw.com

```
District/off: 0311-1                  User: SH                      Page 14 of 19                   Date Rcvd: Aug 27, 2014
                                      Form ID: van440               Total Noticed: 6
```

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system (continued)

```
              Peter James Duhig    on behalf of Foreign Representative    ERNST & YOUNG peter.duhig@bipc.com,
               tammy.rogers@bipc.com
              Peter James Duhig    on behalf of Foreign Representative    Ernst & Young Inc., As Monitor &
               foreign Representative of the Canadian Nortel Group peter.duhig@bipc.com,  tammy.rogers@bipc.com
              Peter James Duhig    on behalf of Foreign Representative    Allen & Overy LLP, peter.duhig@bipc.com,
               tammy.rogers@bipc.com
              Phillip  Mindlin    on behalf of Creditor    Google Inc. pmindlin@wlrk.com,   dmayer@wlrk.com
              Phillip  Mindlin    on behalf of Creditor    Ranger Inc. pmindlin@wlrk.com,   dmayer@wlrk.com
              Phillip P Owens II    on behalf of Creditor Ronald P. Elias po@owenslawofficepc.com
              R. Stephen  McNeill    on behalf of Defendant    International Data Group, Inc.
               bankruptcy@potteranderson.com,   bankruptcy@potteranderson.com
              R. Stephen  McNeill    on behalf of Interested Party    The Coca Cola Company
               bankruptcy@potteranderson.com,   bankruptcy@potteranderson.com
              R. Stephen  McNeill    on behalf of Interested Party    Belden Inc. bankruptcy@potteranderson.com,
               bankruptcy@potteranderson.com
              R. Stephen  McNeill    on behalf of Defendant    NeoPhotonics Corporation
               bankruptcy@potteranderson.com,   bankruptcy@potteranderson.com
              Rachel B. Mersky    on behalf of Creditor    CSWL, Inc. rmersky@monlaw.com
              Rachel B. Mersky    on behalf of Defendant    CSWL, Inc. rmersky@monlaw.com
              Rachel B. Mersky    on behalf of Creditor    Powerwave Technologies, Inc. rmersky@monlaw.com
              Rachel B. Mersky    on behalf of Defendant    MobileNet Services, Inc. rmersky@monlaw.com
              Rachel B. Mersky    on behalf of Creditor    Ad Hoc Committee of Canadian Employees Terminated
               Pre-Petition rmersky@monlaw.com
              Rachel B. Mersky    on behalf of Creditor Paula  Klein rmersky@monlaw.com
              Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Frankie & Janie  Proctor
               rxza@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Gary  Garrett
               rxza@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Brad  Henry
               rxza@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Chad P. Soriano
               rxza@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Michael  Thompson
               rxza@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party David  Litz
               rxza@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Vincent L. Bodnar
               rxza@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Gussie H. Anderson
               rxza@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Laura  Hale
               rxza@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Leolia  Strickland
               rxza@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Kem  Muckleroy
               rxza@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Ronald  Rose
               rxza@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Charles  Barry
               rxza@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena    on behalf of Mediator Richard  Levin rxza@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Manuel  Segura
               rxza@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party William  Johnson
               rxza@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Cynthia  Schmidt
               rxza@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Robert  Martel
               rxza@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Vada  Wilson
               rxza@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena    on behalf of Spec. Counsel E. Morgan Maxwell, III
               rxza@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party William  Reed
               rxza@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Charles A. Henderson
               rxza@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Brent  Beasley
               rxza@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Carmel  Totman
               rxza@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Reid  Mullett
               rxza@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Janette  Head
               rxza@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Thomas  Dikens
               rxza@elliottgreenleaf.com
```

```
District/off: 0311-1          User: SH                 Page 15 of 19             Date Rcvd: Aug 27, 2014
                              Form ID: van440          Total Noticed: 6
```

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system (continued)

```
          Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Wendy Boswell Mann
           rxza@elliottgreenleaf.com
          Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Michael P. Alms
           rxza@elliottgreenleaf.com
          Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Bert  Fletcher
           rxza@elliottgreenleaf.com
          Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party James   Lee
           rxza@elliottgreenleaf.com
          Rafael Xavier Zahralddin-Aravena    on behalf of Plaintiff   Official Committee of Long Term
           Disability Plan Participants, on behalf of and as agent for a class of individual participants
           and beneficiaries under various Nortel Networks Health and Welfare Benefi
           rxza@elliottgreenleaf.com
          Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Peter   Lawrence
           rxza@elliottgreenleaf.com
          Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Michael   Stutts
           rxza@elliottgreenleaf.com
          Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Terry   Massengill
           rxza@elliottgreenleaf.com
          Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Mark R. Janis
           rxza@elliottgreenleaf.com
          Rafael Xavier Zahralddin-Aravena    on behalf of Defendant    Nera, Inc., rxza@elliottgreenleaf.com
          Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Claudia   Vidmer
           rxza@elliottgreenleaf.com
          Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Faye M. Brown
           rxza@elliottgreenleaf.com
          Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Alan   Heinbaugh
           rxza@elliottgreenleaf.com
          Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Marie   Jurasevich
           rxza@elliottgreenleaf.com
          Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party John J. Rossi
           rxza@elliottgreenleaf.com
          Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Paul   Wolfe
           rxza@elliottgreenleaf.com
          Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Susan   Widener
           rxza@elliottgreenleaf.com
          Rafael Xavier Zahralddin-Aravena    on behalf of Creditor Committee    Official Committee of
           Long-Term Disability Participants rxza@elliottgreenleaf.com
          Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Charles   Sandner
           rxza@elliottgreenleaf.com
          Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Danny   Owenby
           rxza@elliottgreenleaf.com
          Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Carol   Raymond
           rxza@elliottgreenleaf.com
          Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Mark   Phillips
           rxza@elliottgreenleaf.com
          Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Richard   Hodges
           rxza@elliottgreenleaf.com
          Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Fred   Lindow
           rxza@elliottgreenleaf.com
          Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party George I Hovater, Jr.
           rxza@elliottgreenleaf.com
          Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Mary   Holbrook
           rxza@elliottgreenleaf.com
          Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Crickett   Grissom
           rxza@elliottgreenleaf.com
          Ramona S. Neal    on behalf of Creditor    Hewlett-Packard Company ramona.neal@hp.com
          Raymond Howard Lemisch    on behalf of Plaintiff    Nortel Networks, Inc. rlemisch@beneschlaw.com
          Raymond Howard Lemisch    on behalf of Debtor    Nortel Networks Inc., et al. rlemisch@klehr.com
          Raymond Howard Lemisch    on behalf of Counter-Defendant    Nortel Networks, Inc.
           rlemisch@beneschlaw.com
          Raymond Howard Lemisch    on behalf of Attorney    Benesch Friedlander Coplan & Aronoff, LLP
           rlemisch@klehr.com
          Raymond Howard Lemisch    on behalf of Plaintiff    Nortel Networks Limited rlemisch@beneschlaw.com
          Raymond Howard Lemisch    on behalf of Plaintiff    Nortel Networks (CALA) Inc.
           rlemisch@beneschlaw.com
          Raymond Howard Lemisch    on behalf of Plaintiff    Nortel Networks Inc. rlemisch@beneschlaw.com
          Ricardo  Palacio, Esq    on behalf of Creditor    Johnson Controls, Inc. rpalacio@ashby-geddes.com
          Richard H. Golubow    on behalf of Defendant    MobileNet Services, Inc.
           rgolubow@winthropcouchot.com, pj@winthropcouchot.com;vcorbin@winthropcouchot.com
          Richard J. Bernard    on behalf of Creditor    Deerfield Investments, Ltd. rbernard@foley.com
          Richard J. Bernard    on behalf of Creditor    JACO ELECTRONICS, INC. rbernard@foley.com
          Richard Michael Beck    on behalf of Defendant    Manning Global, Inc. rbeck@klehr.com,
           lstanton@klehr.com
          Richard W. Riley    on behalf of Interested Party    GENBAND US LLC rwriley@duanemorris.com
          Richard W. Riley    on behalf of Defendant    LTS Managed Technical Services LLC
           rwriley@duanemorris.com
          Richard W. Riley    on behalf of Creditor    Aon Consulting rwriley@duanemorris.com
```

```
District/off: 0311-1                  User: SH                      Page 16 of 19                  Date Rcvd: Aug 27, 2014
                                      Form ID: van440               Total Noticed: 6
```

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system (continued)

```
              Robert A. Johnson    on behalf of Creditor Committee    Official Committee of Unsecured Creditors
               of Nortel Networks Inc., et al. rajohnson@akingump.com, nymco@akingump.com
              Robert Alan Weber    on behalf of Counter-Claimant    Communications Test Design, Inc.
               robert.weber@skadden.com,
               debank@skadden.com;christopher.heaney@skadden.com;Wendy.lamanna@skadden.com
              Robert E. Winter    on behalf of Creditor    International Business Machines Corporation
               robertwinter@paulhastings.com
              Robert E. Winter    on behalf of Creditor    IBM Canada Limited robertwinter@paulhastings.com
              Robert E. Winter    on behalf of Creditor    IBM Credit LLC robertwinter@paulhastings.com
              Robert J. Keach    on behalf of Creditor    Robert Horne, James Young & the Ad Hoc Group of
               Beneficiaries of the Nortel Networks U.S. Deferrred Compensation Plan rkeach@bernsteinshur.com,
               acummings@bernsteinshur.com;astewart@bernsteinshur.com;kquirk@bernsteinshur.com;sswander@bernstei
               nshur.com
              Robert J. Keach    on behalf of Plaintiff Charla  Crisler rkeach@bernsteinshur.com,
               acummings@bernsteinshur.com;astewart@bernsteinshur.com;kquirk@bernsteinshur.com;sswander@bernstei
               nshur.com
              Robert J. Keach    on behalf of Plaintiff Ellen  Bovarnick rkeach@bernsteinshur.com,
               acummings@bernsteinshur.com;astewart@bernsteinshur.com;kquirk@bernsteinshur.com;sswander@bernstei
               nshur.com
              Robert J. Keach    on behalf of Plaintiff Benjamin  Warren rkeach@bernsteinshur.com,
               acummings@bernsteinshur.com;astewart@bernsteinshur.com;kquirk@bernsteinshur.com;sswander@bernstei
               nshur.com
              Robert J. Keach    on behalf of Plaintiff Bart  Kohnhorst rkeach@bernsteinshur.com,
               acummings@bernsteinshur.com;astewart@bernsteinshur.com;kquirk@bernsteinshur.com;sswander@bernstei
               nshur.com
              Robert J. Keach    on behalf of Plaintiff Robert  Horne rkeach@bernsteinshur.com,
               acummings@bernsteinshur.com;astewart@bernsteinshur.com;kquirk@bernsteinshur.com;sswander@bernstei
               nshur.com
              Robert J. Keach    on behalf of Plaintiff    Ad Hoc Group of Beneficiaries of the Nortel Networks
               U.S. Deferred Compensation Plan, For Themselves And All Others Similarly Situated
               rkeach@bernsteinshur.com,
               acummings@bernsteinshur.com;astewart@bernsteinshur.com;kquirk@bernsteinshur.com;sswander@bernstei
               nshur.com
              Robert J. Keach    on behalf of Plaintiff Brian  Page rkeach@bernsteinshur.com,
               acummings@bernsteinshur.com;astewart@bernsteinshur.com;kquirk@bernsteinshur.com;sswander@bernstei
               nshur.com
              Robert J. Keach    on behalf of Plaintiff Mason James Young rkeach@bernsteinshur.com,
               acummings@bernsteinshur.com;astewart@bernsteinshur.com;kquirk@bernsteinshur.com;sswander@bernstei
               nshur.com
              Robert K. Malone    on behalf of Creditor    Sanmina-SCI Corporation robert.malone@dbr.com,
               brian.morgan@dbr.com
              Robert K. Minkoff    on behalf of Creditor    Jefferies Leveraged Credit Products, LLC
               rminkoff@jefferies.com, mrichards@jefferies.com
              Robert S. McWhorter    on behalf of Creditor    Bell Microproducts, Inc. rmcwhorter@nossaman.com,
               dbardon@nossaman.com
              Robert S. McWhorter    on behalf of Creditor    Bell Microproducts Canada-Tenex Data ULC
               rmcwhorter@nossaman.com, dbardon@nossaman.com
              Robert W. Mallard    on behalf of Creditor    ADC Telecommunications Sales, Inc.
               mallard.robert@dorsey.com
              Robert W. Mallard    on behalf of Interested Party    The Institute Of Electrical And Electronics
               Engineers, Inc. mallard.robert@dorsey.com
              Roland Gary Jones    on behalf of Defendant    BizSphere AG rgjresearch3@gmail.com
              Roland Gary Jones    on behalf of Defendant    Macadamian Technologies Inc. rgjresearch3@gmail.com
              Ronald S. Beacher    on behalf of Interested Party    SPCP GROUP, LLC ("SPCP")
               rbeacher@pryorcashman.com, docketing@pryorcashman.com
              Ronald S. Gellert    on behalf of Creditor    Jabil Circuit, Inc. rgellert@gsbblaw.com
              Ronald S. Gellert    on behalf of Creditor    Phoenix Telecom Solutions, Inc. rgellert@gsbblaw.com
              Ronald S. Gellert    on behalf of Defendant    Real Time Monitors, Inc. rgellert@gsbblaw.com
              Russell S. Long    on behalf of Creditor    Core Brookfield Lakes, LLC rlong@dkattorneys.com,
               porin@dkattorneys.com
              Ryan M. Murphy    on behalf of Defendant    PMC-Sierra Ltd. bankruptcy@potteranderson.com
              Ryan M. Murphy    on behalf of Defendant    CoAMS, Inc. bankruptcy@potteranderson.com
              Ryan M. Murphy    on behalf of Defendant    PMC-Sierra, Inc., bankruptcy@potteranderson.com
              Sanjay  Bhatnagar    on behalf of Creditor    Eltek Valere U.S. Inc. bankruptcy@coleschotz.com
              Sanjay  Bhatnagar    on behalf of Interested Party    Apple, Inc. bankruptcy@coleschotz.com
              Sanjay  Bhatnagar    on behalf of Defendant    Eltek Energy LLC sbhatnagar@wilmingtonde.gov
              Sanjay  Bhatnagar    on behalf of Interested Party    MatlinPatterson Global Advisers LLC
               bankruptcy@coleschotz.com
              Sanjay  Bhatnagar    on behalf of Defendant    Eltek Valere Inc. sbhatnagar@wilmingtonde.gov
              Sarah E. Pierce    on behalf of Interested Party    Nokia Siemens Networks B.V.
               sarah.pierce@skadden.com,
               debank@skadden.com;christopher.heaney@skadden.com;wendy.lamanna@skadden.com
              Sarah R Stafford    on behalf of Debtor    Nortel Networks Inc., et al. sstafford@beneschlaw.com,
               docket@beneschlaw.com
              Sarah R Stafford    on behalf of Plaintiff    Nortel Networks Inc. sstafford@beneschlaw.com,
               docket@beneschlaw.com
              Schuyler G. Carroll    on behalf of Creditor    SNMP Research International, Inc.
               scarroll@perkinscoie.com, DocketNYC@perkinscoie.com
```

```
District/off: 0311-1                  User: SH                      Page 17 of 19                    Date Rcvd: Aug 27, 2014
                                      Form ID: van440               Total Noticed: 6
```

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system (continued)

     Schuyler G. Carroll  on behalf of Creditor  SNMP Research, Inc. scarroll@perkinscoie.com,
      DocketNYC@perkinscoie.com
     Scott Eric Ratner  on behalf of Creditor Committee  Official Committee of Retirees
      seratner@teamtogut.com,
      kackerman@teamtogut.com;dperson@teamtogut.com;echafetz@teamtogut.com;rmilin@teamtogut.com;dcahir@
      teamtogut.com
     Scott J. Leonhardt  on behalf of Defendant  Axerra Networks, Inc. leonhardt@teamrosner.com
     Scott J. Leonhardt  on behalf of Creditor  Cypress Communications, Inc. leonhardt@teamrosner.com
     Scott K. Brown  on behalf of Creditor  The Prudential Insurance Company of America
      sbrown@lrlaw.com, cscruggs@lrlaw.com;sfreeman@LRLaw.com
     Scott L. Esbin  on behalf of Creditor  Drawbridge Special Opportunities Fund Ltd.
      mchappell@esbinalter.com
     Scott L. Esbin  on behalf of Creditor  WB Claims Holding - Nortel, LLC mchappell@esbinalter.com
     Scott L. Esbin  on behalf of Creditor  Monarch Master Funding Ltd mchappell@esbinalter.com
     Selinda A. Melnik  on behalf of Other Prof.  DLA Piper LLP (US) selinda.melnik@dlapiper.com
     Selinda A. Melnik  on behalf of Creditor  Canadian Creditors Committee
      selinda.melnik@dlapiper.com
     Seth B. Shapiro  on behalf of Interested Party  United States Customs and Border Protection
      seth.shapiro@usdoj.gov
     Seth B. Shapiro  on behalf of Creditor  Department of the Navy seth.shapiro@usdoj.gov
     Shanti M. Katona  on behalf of Defendant  Westcon Group North America, Inc.
      skatona@polsinelli.com, LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
     Shanti M. Katona  on behalf of Creditor  OSS Nokalva, Inc. skatona@polsinelli.com,
      LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
     Shanti M. Katona  on behalf of Defendant  Avea Iletisim Hizmetleri A.S. skatona@polsinelli.com,
      LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
     Shawn M. Christianson  on behalf of Creditor  Oracle America, Inc. schristianson@buchalter.com,
      cmcintire@buchalter.com
     Shawn M. Christianson  on behalf of Creditor  Oracle USA, Inc schristianson@buchalter.com,
      cmcintire@buchalter.com
     Shawn M. Christianson  on behalf of Creditor  Oracle Credit Corporation
      schristianson@buchalter.com, cmcintire@buchalter.com
     Shelley A. Kinsella  on behalf of Interested Party Marie  Jurasevich sak@elliottgreenleaf.com
     Shelley A. Kinsella  on behalf of Interested Party Mary  Holbrook sak@elliottgreenleaf.com
     Shelley A. Kinsella  on behalf of Interested Party Thomas  Dikens sak@elliottgreenleaf.com
     Shelley A. Kinsella  on behalf of Interested Party Alan  Heinbaugh sak@elliottgreenleaf.com
     Shelley A. Kinsella  on behalf of Interested Party Kem  Muckleroy sak@elliottgreenleaf.com
     Shelley A. Kinsella  on behalf of Creditor Committee  Official Committee of Long-Term
      Disability Participants sak@elliottgreenleaf.com
     Shelley A. Kinsella  on behalf of Interested Party George I Hovater, Jr. sak@elliottgreenleaf.com
     Shelley A. Kinsella  on behalf of Debtor  Nortel Networks Inc., et al. sak@elliottgreenleaf.com
     Shelley A. Kinsella  on behalf of Interested Party Richard  Hodges sak@elliottgreenleaf.com
     Shelley A. Kinsella  on behalf of Interested Party Paul  Wolfe sak@elliottgreenleaf.com
     Shelley A. Kinsella  on behalf of Interested Party Janette  Head sak@elliottgreenleaf.com
     Shelley A. Kinsella  on behalf of Interested Party Crickett  Grissom sak@elliottgreenleaf.com
     Shelley A. Kinsella  on behalf of Creditor  Nortel US LTD Employees sak@elliottgreenleaf.com
     Shelley A. Kinsella  on behalf of Interested Party Mark  Phillips sak@elliottgreenleaf.com
     Shelley A. Kinsella  on behalf of Interested Party Brent  Beasley sak@elliottgreenleaf.com
     Shelley A. Kinsella  on behalf of Interested Party John J. Rossi sak@elliottgreenleaf.com
     Shelley A. Kinsella  on behalf of Interested Party Michael  Thompson sak@elliottgreenleaf.com
     Shelley A. Kinsella  on behalf of Defendant  Nera, Inc., sak@elliottgreenleaf.com
     Shelley A. Kinsella  on behalf of Plaintiff  Official Committee of Long Term Disability Plan
      Participants, on behalf of and as agent for a class of individual participants and beneficiaries
      under various Nortel Networks Health and Welfare Benefi sak@elliottgreenleaf.com
     Shelley A. Kinsella  on behalf of Interested Party Danny  Owenby sak@elliottgreenleaf.com
     Shelley A. Kinsella  on behalf of Interested Party Norma  Dekel sak@elliottgreenleaf.com
     Sheryl L. Moreau  on behalf of Creditor  Missouri Department of Revenue deecf@dor.mo.gov
     Sommer Leigh Ross  on behalf of Plaintiff  GENBAND US LLC slross@duanemorris.com
     Sommer Leigh Ross  on behalf of Defendant  TGS, Inc. slross@duanemorris.com
     Sommer Leigh Ross  on behalf of Interested Party  Genband Inc. slross@duanemorris.com
     Stephen C. Stapleton  on behalf of Creditor  GTCI sstapleton@cowlesthompson.com
     Stephen Kent Dexter  on behalf of Creditor  TEKsystems, Inc. sdexter@lathropgage.com,
      chuffman@lathropgage.com
     Stephen M. Miller  on behalf of Interested Party  Law Debenture Trust Company of New York
      smiller@morrisjames.com, wweller@morrisjames.com;jdawson@morrisjames.com
     Stephen M. Miller  on behalf of Defendant  Getty Images, Inc. smiller@morrisjames.com,
      wweller@morrisjames.com;jdawson@morrisjames.com
     Stephen W Spence  on behalf of Mediator Stephen W. Spence ss@pgslaw.com
     Stephen W. Spence  on behalf of Mediator Stephen W. Spence ss@pgslaw.com, saa@pgslaw.com
     Steven K. Kortanek  on behalf of Creditor  Ranger Inc. skortanek@wcsr.com,
      klytle@wcsr.com;hsasso@wcsr.com
     Steven K. Kortanek  on behalf of Creditor  Google Inc. skortanek@wcsr.com,
      klytle@wcsr.com;hsasso@wcsr.com
     Steven K. Kortanek  on behalf of Interested Party  BT Americas, Inc. skortanek@wcsr.com,
      klytle@wcsr.com;hsasso@wcsr.com
     Stuart M. Brown  on behalf of Interested Party  Avanex Corporation stuart.brown@dlapiper.com
     Stuart M. Brown  on behalf of Interested Party  Guyana Telephone and Telegraph Company Limited
      stuart.brown@dlapiper.com

```
District/off: 0311-1             User: SH                  Page 18 of 19                Date Rcvd: Aug 27, 2014
                                 Form ID: van440           Total Noticed: 6
```

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system (continued)

```
              Susan P. Johnston    on behalf of Successor Trustee    Wilmington Trust, National Association
               Johnston@clm.com,    advnotices@w-legal.com
              Susan R. Fuertes    on behalf of Creditor    Aldine Independent School District
               susan.fuertes@lgbs.com
              Tamara K. Minott    on behalf of Attorney    Jackson Lewis LLP tminott@mnat.com
              Tamara K. Minott    on behalf of Other Prof.    Punter Southall LLC tminott@mnat.com
              Tamara K. Minott    on behalf of Other Prof.     Ernst & Young LLP tminott@mnat.com
              Tamara K. Minott    on behalf of Other Prof.     John Ray tminott@mnat.com
              Tamara K. Minott    on behalf of Accountant    Huron Consulting Group tminott@mnat.com
              Tamara K. Minott    on behalf of Attorney    Torys LLP tminott@mnat.com
              Tamara K. Minott    on behalf of Attorney    Morris, Nichols, Arsht & Tunnell LLP tminott@mnat.com
              Tamara K. Minott    on behalf of Other Prof.    Linklaters LLP tminott@mnat.com
              Tamara K. Minott    on behalf of Defendant    Nortel Networks Inc., et al. tminott@mnat.com
              Tamara K. Minott    on behalf of Consultant    RLKS Executive Solutions LLC tminott@mnat.com
              Tamara K. Minott    on behalf of Interested Party    Nortel Networks Inc., et al. tminott@mnat.com
              Tamara K. Minott    on behalf of Claims Agent    Epiq Bankruptcy Solutions LLC tminott@mnat.com
              Tamara K. Minott    on behalf of Defendant    Nortel Networks Inc. tminott@mnat.com
              Tamara K. Minott    on behalf of Plaintiff    Nortel Networks (CALA) Inc. tminott@mnat.com
              Tamara K. Minott    on behalf of Plaintiff    Nortel Networks, Inc. tminott@mnat.com
              Tamara K. Minott    on behalf of Attorney    Cleary Gottlieb Steen & Hamilton LLP tminott@mnat.com
              Tamara K. Minott    on behalf of Spec. Counsel    Crowell & Moring LLP tminott@mnat.com
              Tamara K. Minott    on behalf of Consultant    Chilmark Partners, LLC tminott@mnat.com
              Tamara K. Minott    on behalf of Financial Advisor    Ernst & Young LLP tminott@mnat.com
              Tamara K. Minott    on behalf of Plaintiff    Nortel Networks Inc. tminott@mnat.com
              Tamara K. Minott    on behalf of Debtor    Nortel Networks Inc., et al. tminott@mnat.com
              Tamara K. Minott    on behalf of Interested Party    John Ray, as Principal Officer of Nortel
               Networks, Inc. tminott@mnat.com
              Tara Hannon    on behalf of Interested Party    DG Value Partners II Master Fund LP
               thannon@loan-law.com
              Tara Hannon    on behalf of Interested Party    DG Value Partners, LP thannon@loan-law.com
              Theodore Allan Kittila    on behalf of Interested Party James    Lee ted@greenhilllaw.com
              Theodore Allan Kittila    on behalf of Interested Party Faye M. Brown ted@greenhilllaw.com
              Theodore Allan Kittila    on behalf of Interested Party Gussie H. Anderson ted@greenhilllaw.com
              Theodore Allan Kittila    on behalf of Interested Party Peter    Lawrence ted@greenhilllaw.com
              Theodore Allan Kittila    on behalf of Interested Party William Reed ted@greenhilllaw.com
              Theodore Allan Kittila    on behalf of Interested Party Cynthia    Schmidt ted@greenhilllaw.com
              Theodore Allan Kittila    on behalf of Interested Party Claudia    Vidmer ted@greenhilllaw.com
              Theodore Allan Kittila    on behalf of Interested Party Carol    Raymond ted@greenhilllaw.com
              Theodore Allan Kittila    on behalf of Interested Party Ronald    Rose ted@greenhilllaw.com
              Theodore Allan Kittila    on behalf of Interested Party Reid    Mullett ted@greenhilllaw.com
              Theodore Allan Kittila    on behalf of Interested Party Bert    Fletcher ted@greenhilllaw.com
              Theodore Allan Kittila    on behalf of Interested Party Charles    Sandner ted@greenhilllaw.com
              Theodore Allan Kittila    on behalf of Interested Party Frankie & Janie    Proctor
               ted@greenhilllaw.com
              Theodore Allan Kittila    on behalf of Interested Party Michael    Stutts ted@greenhilllaw.com
              Theodore Allan Kittila    on behalf of Interested Party Susan    Widener ted@greenhilllaw.com
              Theodore Allan Kittila    on behalf of Interested Party Laura    Hale ted@greenhilllaw.com
              Theodore Allan Kittila    on behalf of Interested Party Manuel    Segura ted@greenhilllaw.com
              Theodore Allan Kittila    on behalf of Interested Party Fred    Lindow ted@greenhilllaw.com
              Theodore Allan Kittila    on behalf of Interested Party Leolia    Strickland ted@greenhilllaw.com
              Theodore Allan Kittila    on behalf of Interested Party David    Litz ted@greenhilllaw.com
              Theodore Allan Kittila    on behalf of Interested Party Vada    Wilson ted@greenhilllaw.com
              Theodore Allan Kittila    on behalf of Interested Party Carmel    Totman ted@greenhilllaw.com
              Theodore Allan Kittila    on behalf of Interested Party Michael P. Alms ted@greenhilllaw.com
              Theodore Allan Kittila    on behalf of Interested Party Janette    Head ted@greenhilllaw.com
              Theodore Allan Kittila    on behalf of Interested Party Gary    Garrett ted@greenhilllaw.com
              Theodore Allan Kittila    on behalf of Interested Party Terry    Massengill ted@greenhilllaw.com
              Theodore Allan Kittila    on behalf of Interested Party William    Johnson ted@greenhilllaw.com
              Theodore Allan Kittila    on behalf of Interested Party Robert    Martel ted@greenhilllaw.com
              Theodore Allan Kittila    on behalf of Interested Party Mark R. Janis ted@greenhilllaw.com
              Theodore Allan Kittila    on behalf of Interested Party Brad    Henry ted@greenhilllaw.com
              Theresa Vesper Brown-Edwards    on behalf of Creditor    NeoPhotonics Corporation
               tbe@darbybrownedwards.com,    daw@darbybrownedwards.com
              Theresa Vesper Brown-Edwards    on behalf of Defendant    NeoPhotonics Corporation
               tbe@darbybrownedwards.com,    daw@darbybrownedwards.com
              Theresa Vesper Brown-Edwards    on behalf of Interested Party    The Coca Cola Company
               tbe@darbybrownedwards.com,    daw@darbybrownedwards.com
              Thomas F. Driscoll, III    on behalf of Attorney    Morris, Nichols, Arsht & Tunnell LLP
               tdriscoll@mnat.com
              Thomas G. Macauley    on behalf of Defendant    Telmar Network Technology, Inc. bankr@zuckerman.com
              Thomas G. Macauley    on behalf of Defendant    Precision Communication Services Corporation
               bankr@zuckerman.com
              Thomas G. Macauley    on behalf of Defendant    Precision  Communication Services, Inc.
               bankr@zuckerman.com
              Thomas M. Gaa    on behalf of Creditor    Sun Microsystems, Inc. tgaa@bbslaw.com,
               yessenia@bbslaw.com
              Tiffany Strelow Cobb    on behalf of Defendant    Cable News Network, Inc. Time, Inc., Turner
               Broadcasting Sales tscobb@vorys.com,    bjtobin@vorys.com
```

```
District/off: 0311-1            User: SH                 Page 19 of 19              Date Rcvd: Aug 27, 2014
                                Form ID: van440          Total Noticed: 6
```

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system (continued)

        Tiffany Strelow Cobb   on behalf of Interested Party   Cable News Network, Inc. Time, Inc., Turner Broadcasting Sales tscobb@vorys.com, bjtobin@vorys.com
        Tiffany Strelow Cobb   on behalf of Creditor   Nuance Communications, Inc. tscobb@vorys.com, bjtobin@vorys.com
        Timothy P. Reiley   on behalf of Creditor   Qwest Corporation treiley@reedsmith.com
        Timothy P. Reiley   on behalf of Creditor   Embarq Management Company treiley@reedsmith.com
        Timothy P. Reiley   on behalf of Creditor   Qwest Communications Company, LLC treiley@reedsmith.com
        Tobey M. Daluz   on behalf of Creditor   Westchester Fire Insurance Company and ACE USA daluzt@ballardspahr.com
        United States Trustee   USTPREGION03.WL.ECF@USDOJ.GOV
        Vicente Matias Murrell   on behalf of Creditor   Pension Benefit Guaranty Corporation murrell.vicente@pbgc.gov, efile@pbgc.gov
        Victoria A. Guilfoyle   on behalf of Plaintiff Charla Crisler guilfoyle@blankrome.com
        Victoria A. Guilfoyle   on behalf of Plaintiff Benjamin Warren guilfoyle@blankrome.com
        Victoria A. Guilfoyle   on behalf of Plaintiff Robert Horne guilfoyle@blankrome.com
        Victoria A. Guilfoyle   on behalf of Plaintiff Brian Page guilfoyle@blankrome.com
        Victoria A. Guilfoyle   on behalf of Plaintiff Bart Kohnhorst guilfoyle@blankrome.com
        Victoria A. Guilfoyle   on behalf of Plaintiff Ad Hoc Group of Beneficiaries of the Nortel Networks U.S. Deferred Compensation Plan, For Themselves And All Others Similarly Situated guilfoyle@blankrome.com
        Victoria A. Guilfoyle   on behalf of Plaintiff Mason James Young guilfoyle@blankrome.com
        Victoria A. Guilfoyle   on behalf of Plaintiff Ellen Bovarnick guilfoyle@blankrome.com
        Victoria A. Guilfoyle   on behalf of Interested Party   Robert Horne, Mason James Young, Ellen Bovarnick, Charla Crisler, Bart Kohnhorst, Brian Page, Benjamin Warren, and the Ad Hoc Group of Beneficiaries of the Nortel Networks U.S. Deferred Compensation P guilfoyle@blankrome.com
        W. Bradley Russell, Jr.   on behalf of Creditor   United States on behalf of Internal Revenue Service William.B.Russell@usdoj.gov, eastern.taxcivil@usdoj.gov;james.j.wilkinson@usdoj.gov
        Weston T. Eguchi   on behalf of Creditor   ABN AMRO Bank N.V. weguchi@willkie.com
        William A. Hazeltine   on behalf of Creditor   Intoto, LLC Bankruptcy001@sha-llc.com
        William A. Hazeltine   on behalf of Creditor   EADS Secure Networks S.A.S. Bankruptcy001@sha-llc.com
        William A. Hazeltine   on behalf of Creditor   AudioCodes Ltd and AudioCodes Inc. Bankruptcy001@sha-llc.com
        William A. Hazeltine   on behalf of Creditor   Freescale Semiconductor, Inc Bankruptcy001@sha-llc.com
        William A. Hazeltine   on behalf of Creditor   Motorola, Inc. Bankruptcy001@sha-llc.com
        William D. Sullivan   on behalf of Defendant   Prudential Relocation, Inc. wdsecfnotices@sha-llc.com
        William D. Sullivan   on behalf of Creditor   Prudential Relocation, Inc. wdsecfnotices@sha-llc.com
        William D. Sullivan   on behalf of Creditor   Bell Microproducts, Inc. wdsecfnotices@sha-llc.com
        William E. Chipman, Jr.   on behalf of Interested Party   Avanex Corporation chipman@ccbllp.com, bankruptcyservice@ccbllp.com;dero@ccbllp.com
        William J. Burnett   on behalf of Creditor   American Express Travel Related Services Company, Inc. william.burnett@flastergreenberg.com
        William L. Siegel   on behalf of Creditor   Campbell Creek, Ltd. bsiegel@cowlesthompson.com
        William M. Alleman, Jr.   on behalf of Defendant   Nortel Networks Inc. walleman@mnat.com, mdecarli@mnat.com;aconway@mnat.com
        William M. Alleman, Jr.   on behalf of Debtor   Nortel Networks Inc., et al. walleman@mnat.com, mdecarli@mnat.com;aconway@mnat.com
        William Pierce Bowden   on behalf of Defendant   U.S. Bank, N.A. wbowden@ashby-geddes.com
        William Pierce Bowden   on behalf of Other Prof.   The Bank of New York Mellon Trust Company, N.A., as Indenture Trustee wbowden@ashby-geddes.com
        William Pierce Bowden   on behalf of Defendant   Beeline.com, Inc. wbowden@ashby-geddes.com
        William Pierce Bowden   on behalf of Creditor   AT&T wbowden@ashby-geddes.com
        William Pierce Bowden   on behalf of Creditor   Flextronics Telecom Systems Ltd wbowden@ashby-geddes.com
        William Pierce Bowden   on behalf of Creditor   Flextronics Corporation wbowden@ashby-geddes.com

                                                                                                  TOTAL: 831