# EXHIBIT A

## COMPENSATION BY PROJECT CATEGORY

Nortel Networks, Inc, *et al.*
(Case No. 09-10138 (KG))

August 1, 2014 through August 31, 2014

| Project Category | Total Hours | Total Fees |
|---|---:|---:|
| Case Administration | 1.3 | $602.00 |
| Creditor Communications and Meetings | .6 | 300.00 |
| Fee Applications (MNAT- Filing) | 7.4 | 2,483.00 |
| Fee Applications (Others – Filing) | 48.6 | 17,573.00 |
| Fee Applications (MNAT- Objections) | .8 | 268.00 |
| Fee Applications (Others- Objections) | 9.1 | 3,247.00 |
| Court Hearings | 33.1 | 15,174.50 |
| Claims Objections and Administration | 13.5 | 6,019.00 |
| Litigation/Adversary Proceedings | 2.1 | 754.50 |
| Professional Retention (MNAT – Filing) | .2 | 76.00 |
| Professional Retention (Others – Filing) | 1.0 | 339.00 |
| Allocation | 115.2 | 55,513.00 |
| **TOTAL** | **232.9** | **$102,349.00** |

Nortel Networks, Inc.
63989-DIP
DATE: 09/24/14 10:51:31

PRO FORMA 398936                        AS OF 08/31/14        INVOICE# ******

**TIME ENTRIES**

| INDEX | ID | LAST NAME | DATE | STAT | TASK | BILLED HOURS | BILLED AMOUNT | DESCRIPTION |
|-------|-----|-----------|------|------|------|--------------|---------------|-------------|
| | | Case Administration | | | | | | |
| 3343178 | 904 | Cordo | 08/11/14 | B | B110 | 0.10 | 50.00 | Review e-mail from B. Beller re: case calendar |
| 3346273 | 904 | Cordo | 08/13/14 | B | B110 | 0.20 | 100.00 | Emails with epiq re: service of order (.1); review order (.1) |
| 3346274 | 904 | Cordo | 08/13/14 | B | B110 | 0.10 | 50.00 | Emails with epiq re: service |
| 3346277 | 904 | Cordo | 08/13/14 | B | B110 | 0.10 | 50.00 | Review ECF notice and E-mail Cleary re: same |
| 3348179 | 904 | Cordo | 08/15/14 | B | B110 | 0.10 | 50.00 | Review emails from M. Maddox and epiq re: service |
| 3349155 | 904 | Cordo | 08/18/14 | B | B110 | 0.10 | 50.00 | Review weekly case calendar from E. Karlik |
| 3351140 | 904 | Cordo | 08/20/14 | B | B110 | 0.10 | 50.00 | Discussion with D. Abbott re; case status |
| 3351098 | 904 | Cordo | 08/20/14 | B | B110 | 0.10 | 50.00 | E-mail epqi re: removal from service list |
| 3336965 | 971 | Minott | 08/04/14 | B | B110 | 0.10 | 38.00 | Review email from B. Beller re case calendar |
| 3343296 | 971 | Minott | 08/11/14 | B | B110 | 0.10 | 38.00 | Email from B. Beller re weekly case calendar |
| 3349274 | 971 | Minott | 08/18/14 | B | B110 | 0.10 | 38.00 | Email from E. Karlik re weekly case calendar |
| 3353403 | 971 | Minott | 08/25/14 | B | B110 | 0.10 | 38.00 | Review weekly case calendar from E. Karlik |
| | | | | Total Task: | B110 | 1.30 | 602.00 | |
| | | Creditor Communications and Meetings | | | | | | |
| 3351099 | 904 | Cordo | 08/20/14 | B | B150 | 0.10 | 50.00 | Leave message for E. Stutty re: claimant |
| 3351100 | 904 | Cordo | 08/20/14 | B | B150 | 0.30 | 150.00 | Call with creditor re: question about potential LTD claim |
| 3351097 | 904 | Cordo | 08/20/14 | B | B150 | 0.10 | 50.00 | E-mail C. Samis re: creditor question |
| 3351792 | 904 | Cordo | 08/21/14 | B | B150 | 0.10 | 50.00 | Review message from C. Samis; return call re: same re creditor |
| | | | | Total Task: | B150 | 0.60 | 300.00 | |
| | | Fee Applications (MNAT - Filing) | | | | | | |
| 3355201 | 605 | Naimoli | 08/27/14 | B | B160 | 0.40 | 58.00 | Review and respond to email from A. Cordo re filing and service of fee application (.1); Prepare & efile Twenty-Second Quarterly Fee Application Request of Morris, Nichols, Arsht & Tunnell LLP for the Period May 1, 2014 Through July 31, 2014 (.2); document service (.1) |
| 3342234 | 684 | Maddox | 08/08/14 | B | B160 | 0.70 | 175.00 | Review MNAT July pro forma |
| 3352957 | 684 | Maddox | 08/25/14 | B | B160 | 1.10 | 275.00 | Edit pro forma (1.0); call with A Cordo re same (.1) |

| 3353155 | 684 | Maddox | 08/25/14 | B | B160 | 0.60 | 150.00 | Draft notice and COS re MNAT July fee app (.2); draft MNAT July fee app (.4) |
| 3353803 | 684 | Maddox | 08/26/14 | B | B160 | 0.30 | 75.00 | Revise MNAT fee application (.1); file and serve MNAT fee app (.2) |
| 3354693 | 684 | Maddox | 08/27/14 | B | B160 | 1.60 | 400.00 | Darft MNAT quarterly fee app (1.4); draft COS re same (.1); emails with A Cordo re same (.1) |
| 3343001 | 904 | Cordo | 08/07/14 | B | B160 | 0.30 | 150.00 | E-mail M. Maddox re: nortel fees; review response re: same (.1); E-mail all fee professionals re: timing (.1); E-mail fee examiner re: timing (.1) |
| 3346312 | 904 | Cordo | 08/13/14 | B | B160 | 0.40 | 200.00 | Review pro forma |
| 3347073 | 904 | Cordo | 08/14/14 | B | B160 | 0.50 | 250.00 | Review and revise pro forma |
| 3348295 | 904 | Cordo | 08/15/14 | B | B160 | 0.20 | 100.00 | Review and revise MNAT proforam |
| 3349146 | 904 | Cordo | 08/18/14 | B | B160 | 0.70 | 350.00 | Review and revise pro forma |
| 3353368 | 904 | Cordo | 08/25/14 | B | B160 | 0.10 | 50.00 | Discuss MNAT fee app with M. Maddox |
| 3354512 | 904 | Cordo | 08/26/14 | B | B160 | 0.30 | 150.00 | Review and sign MNAT fee app |
| 3355156 | 904 | Cordo | 08/27/14 | B | B160 | 0.10 | 50.00 | Review and sign MNAT quarterly fee application |
| 3355150 | 904 | Cordo | 08/27/14 | B | B160 | 0.10 | 50.00 | Emails with T. Naimoli re: fee app |
| | | | | Total Task: | B160 | 7.40 | 2,483.00 | |

Fee Applications (Others - Filing)

| 3352215 | 322 | Abbott | 08/22/14 | B | B165 | 0.10 | 65.00 | Review Jefferies admin claim |
| 3356064 | 322 | Abbott | 08/28/14 | B | B165 | 0.10 | 65.00 | Review Capstone 22nd fee app request |
| 3356066 | 322 | Abbott | 08/28/14 | B | B165 | 0.10 | 65.00 | Review RLF 22nd fee app request |
| 3341044 | 546 | Fusco | 08/07/14 | B | B165 | 2.00 | 500.00 | Download & print fee docs re May-July period (1.0); draft fee exhibit re same (1.0) |
| 3346107 | 546 | Fusco | 08/13/14 | B | B165 | 0.20 | 50.00 | Download & print filed fee docs & update exhibit |
| 3350670 | 546 | Fusco | 08/20/14 | B | B165 | 0.20 | 50.00 | Update May-July fee exhibit |
| 3351120 | 594 | Conway | 08/20/14 | B | B165 | 0.20 | 50.00 | Review and respond to email of A. Cordo re filing and service of quarterly fee app of Huron (.1); discuss same w/T. Naimoli (.1) |
| 3351122 | 594 | Conway | 08/20/14 | B | B165 | 0.20 | 50.00 | Prep for efiling and efile 22nd quarterly fee app of Huron |
| 3351029 | 594 | Conway | 08/20/14 | B | B165 | 0.10 | 25.00 | Email to A. Cordo re drafting cos re Huron's 22nd quarterly fee app |
| 3351038 | 594 | Conway | 08/20/14 | B | B165 | 0.20 | 50.00 | Draft cos re Huron's 22nd quarterly fee app and email to A. Cordo for review |
| 3353913 | 594 | Conway | 08/26/14 | B | B165 | 0.10 | 25.00 | Review email from A. Cordo re Mergis Group July report |
| 3353914 | 594 | Conway | 08/26/14 | B | B165 | 0.10 | 25.00 | Disuss filing of Mergis Group monthly report w/A. Cordo |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3354055 | 594 | Conway | 08/26/14 | B | B165 | 0.90 | 225.00 | Review, extract and prep the Report by the Mergis Group for July 2014 for efiling and service (.3); draft notice (.1); draft cos (.1); email to be filed report to A. Cordo for review and sign off (.1); efile w/the Court (.2); discuss svc w/T. Naimoli (.1) |
| 3354135 | 594 | Conway | 08/26/14 | B | B165 | 0.20 | 50.00 | Draft cos re John Ray's 19th quarterly fee app and email to A. Cordo for review |
| 3354137 | 594 | Conway | 08/26/14 | B | B165 | 0.20 | 50.00 | Draft cos re Torys' 15th quarterly fee app and email to A. Cordo for review |
| 3354247 | 594 | Conway | 08/26/14 | B | B165 | 0.10 | 25.00 | Discuss Torys' 15th quarterly fee app w/T. Minott |
| 3354264 | 594 | Conway | 08/26/14 | B | B165 | 0.10 | 25.00 | Email from and T. Minott re John Ray's Quarterly Fee App |
| 3346248 | 605 | Naimoli | 08/12/14 | B | B165 | 0.50 | 72.50 | Review and respond to email from A. Cordo re filing and service of report (.1); Prepare & efile Report By The Mergis Group of Staffing and Compensation Earned and Expenses Incurred for the Period of June 1, 2014 through June 30, 2014 (.2); document service (.2) |
| 3353473 | 605 | Naimoli | 08/25/14 | B | B165 | 0.40 | 58.00 | Review and respond to email from A. Cordo re filing and service of fee application (.1); Prepare & efile Forty-Fourth Monthly Application of John Ray for the Period May 1, 2014 through July 31, 2014 (.2); document service (.1) |
| 3353474 | 605 | Naimoli | 08/25/14 | B | B165 | 0.40 | 58.00 | Review and respond to email from A. Cordo re filing and service of fee application (.1); Prepare & efile Thirty Ninth Monthly Application of Torys for the Period June 1, 2014 Through June 30, 2014 (.2); document service (.1) |
| 3354914 | 605 | Naimoli | 08/26/14 | B | B165 | 0.30 | 43.50 | Review and respond to email from T. Minott re filing and service of fee application (.1); Prepare & efile Fifty-Third Monthly Application of Chilmark Partners, LLC for the Period July 1, 2014 (.2) |
| 3354915 | 605 | Naimoli | 08/26/14 | B | B165 | 0.20 | 29.00 | Review and respond to email from T. Minott re filing and service of fee application (.1); Prepare & efile Nineteenth Quarterly Fee Application of John Ray, as Principal Officer of Nortel Networks, Inc. and Its Affiliates, for the Period May 1, 2014 through July 31, 2014 (.1) |
| 3354916 | 605 | Naimoli | 08/26/14 | B | B165 | 0.20 | 29.00 | Review and respond to email from T. Minott re filing and service of fee application (.1); Prepare & efile Fifteenth Quarterly Fee Application Request of Torys LLP, as Special Canadian Counsel to Debtors and Debtors-In-Possession, for the Period May 1, 2014 through July 31, 2014 (.1) |
| 3356104 | 605 | Naimoli | 08/28/14 | B | B165 | 0.40 | 58.00 | Review and respond to email from T. Minott re filing and service of fee application (.1); Prepare & efile Twenty-Second Quarterly Fee Application of Ernst & Young LLP for the Period of May 1, 2014 through July 31, 2014 (.1); document service (.2) |
| 3356359 | 605 | Naimoli | 08/28/14 | B | B165 | 0.40 | 58.00 | Review and respond to email from T. Minott re filing and service of fee application (.1); Prepare & efile Fifty-Second Interim Application of Crowell & Moring LLP for the Period February 1, 2014 through July 31, 2014 (.2); document service (.1) |
| 3356361 | 605 | Naimoli | 08/28/14 | B | B165 | 0.40 | 58.00 | Review and respond to email from T. Minott re filing and service of fee application (.1); Prepare & efile Twenty-First Quarterly Fee Application Request of Crowell & Moring LLP for the Period February 1, 2014 through July 31, 2014 (.2); document service (.1) |

Nortel Networks, Inc.
63989-DIP
DATE: 09/24/14 10:51:31

PROFORMA 398936   AS OF 08/31/14   INVOICE# ******

| 3338019 | 684 | Maddox | 08/06/14 | B | B165 | 0.30 | 75.00 | Draft notice and COS re Huron June fee app (.2); emails with C Brown and T Minott re same (.1) |
| 3339669 | 684 | Maddox | 08/06/14 | B | B165 | 0.40 | 100.00 | File and serve Huron June fee app |
| 3339664 | 684 | Maddox | 08/06/14 | B | B165 | 0.30 | 75.00 | File and serve Monthly Application for Compensation (Sixty-Fifth) of Huron Consulting Group |
| 3341008 | 684 | Maddox | 08/07/14 | B | B165 | 0.40 | 100.00 | File and serve Huron July fee app |
| 3340526 | 684 | Maddox | 08/07/14 | B | B165 | 0.20 | 50.00 | Draft notice and COS re Huron's July fee app |
| 3340572 | 684 | Maddox | 08/07/14 | B | B165 | 0.40 | 100.00 | File and serve E&Y monthly fee app |
| 3340364 | 684 | Maddox | 08/07/14 | B | B165 | 0.30 | 75.00 | Draft notice and COS re EY May-July fee app (.2); emails with T Minott re same (.1) |
| 3346189 | 684 | Maddox | 08/13/14 | B | B165 | 0.10 | 25.00 | Emails with J Schierbaum and A Cordo re McCarter fee order |
| 3346450 | 684 | Maddox | 08/14/14 | B | B165 | 0.20 | 50.00 | Revise fee exhibit for Feb-April |
| 3346609 | 684 | Maddox | 08/14/14 | B | B165 | 0.20 | 50.00 | Revise fee order for feb-apr |
| 3346832 | 684 | Maddox | 08/14/14 | B | B165 | 0.70 | 175.00 | Emails with professionals re final fee reports (.2); revise fee exhibit A (.1); revise fee auditor chart (.1); revise fee order (.3) |
| 3352888 | 684 | Maddox | 08/25/14 | B | B165 | 0.20 | 50.00 | Draft notice and COS re Torys June app |
| 3353706 | 684 | Maddox | 08/26/14 | B | B165 | 1.00 | 250.00 | Draft fee exhibit A for May-July apps |
| 3353770 | 684 | Maddox | 08/26/14 | B | B165 | 0.30 | 75.00 | File and serve Monthly Application for Compensation (Fortieth) of Torys LLP |
| 3354841 | 684 | Maddox | 08/27/14 | B | B165 | 0.30 | 75.00 | Draft COS re chilmark quarterly app (.1); file and serve app (.2) |
| 3354599 | 684 | Maddox | 08/27/14 | B | B165 | 0.20 | 50.00 | Revise fee exhibit A for may-july |
| 3355260 | 684 | Maddox | 08/28/14 | B | B165 | 0.40 | 100.00 | Revise fee exhibit A for May-July |
| 3355375 | 684 | Maddox | 08/28/14 | B | B165 | 0.20 | 50.00 | Draft notice and COS re RLKS fee app |
| 3355450 | 684 | Maddox | 08/28/14 | B | B165 | 0.50 | 125.00 | File and serve Monthly Application for Compensation (Forty-Third) of RLKS Executive Solutions LLC (.4); emails with K Schultea and T Minott re same (.1) |
| 3355454 | 684 | Maddox | 08/28/14 | B | B165 | 0.30 | 75.00 | Draft notice and COS re Cleary July fee app (.2); emails with A Cordo re same (.1) |
| 3355459 | 684 | Maddox | 08/28/14 | B | B165 | 0.50 | 125.00 | File and serve Monthly Application for Compensation (Sixty-Seventh) of Cleary Gottlieb Steen & Hamilton LLP (.4); emails with Cleary re same (.1) |
| 3356016 | 684 | Maddox | 08/28/14 | B | B165 | 0.20 | 50.00 | Draft notice and COS re: E&Y June app |
| 3356025 | 684 | Maddox | 08/28/14 | B | B165 | 0.40 | 100.00 | Draft notice and COS re monthly Crowell fee app (.2); draft COS re quarterly Crowell fee app (.1); emails with Crowell and A Cordo re same (.1) |
| 3356030 | 684 | Maddox | 08/28/14 | B | B165 | 0.10 | 25.00 | Draft COS re RLKS quarterly app |
| 3356034 | 684 | Maddox | 08/28/14 | B | B165 | 0.30 | 75.00 | File and serve Monthly Application for Compensation (Thirty-First) of Ernst & Young LLP |
| 3356040 | 684 | Maddox | 08/28/14 | B | B165 | 0.10 | 25.00 | Draft COS re E&Y quarterly app |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3356045 | 684 | Maddox | 08/28/14 | B | B165 | 0.20 | 50.00 | File and serve Quarterly Application for Compensation (Seventeenth) of RLKS |
| 3356407 | 684 | Maddox | 08/29/14 | B | B165 | 0.70 | 175.00 | Revise fee exhibit A (.4); retrieve fee applications (.3) |
| 3356526 | 684 | Maddox | 08/29/14 | B | B165 | 0.20 | 50.00 | Draft COS re Cleary's quarterly fee app (.1); emails with T Minott and RJ Coleman re same (.1) |
| 3356549 | 684 | Maddox | 08/29/14 | B | B165 | 0.40 | 100.00 | File and serve Cleary quarterly app |
| 3356550 | 684 | Maddox | 08/29/14 | B | B165 | 0.40 | 100.00 | Revise fee auditor chart (.2); further revise fee exhibit A Chart for May-July (.2) |
| 3334631 | 904 | Cordo | 08/01/14 | B | B165 | 0.20 | 100.00 | Draft e-mail to M. Kenney re: fee app (.1); call with R. Coleman re: same (.1) |
| 3334639 | 904 | Cordo | 08/01/14 | B | B165 | 0.20 | 100.00 | Emails with R. Coleman re: fee apps (.1); call with R. Coleman re: same (.1) |
| 3342888 | 904 | Cordo | 08/06/14 | B | B165 | 0.10 | 50.00 | Review e-mail from T. Minott re: weekly fee app |
| 3342927 | 904 | Cordo | 08/06/14 | B | B165 | 0.20 | 100.00 | E-mail M. Kenny re; fee app (.1); emails with R. Coleman re: same (.1) |
| 3342980 | 904 | Cordo | 08/06/14 | B | B165 | 0.20 | 100.00 | Review e-mail from K. Hall re: monthly app; review e-mail to T. Minott re: same (.1); review additional emails re: same (.1) |
| 3342860 | 904 | Cordo | 08/06/14 | B | B165 | 0.20 | 100.00 | Review emails from C. Brown re: fee app (.1); review e-mail from T. Minott re: same (.1) |
| 3342891 | 904 | Cordo | 08/06/14 | B | B165 | 0.10 | 50.00 | Review e-mail from M. Maddox re: huron app |
| 3343131 | 904 | Cordo | 08/07/14 | B | B165 | 0.10 | 50.00 | Review and respond to inquiry from K. Ponder re: bell |
| 3342996 | 904 | Cordo | 08/07/14 | B | B165 | 0.20 | 100.00 | Review e-mail from C. Brown re: Fee app (.1); review emails from T. Minott and C. Brown re: same (.1) |
| 3343130 | 904 | Cordo | 08/08/14 | B | B165 | 0.10 | 50.00 | Review e-mail from J. Forini re: fees |
| 3344894 | 904 | Cordo | 08/12/14 | B | B165 | 0.30 | 150.00 | Review e-mail from K. Ponder re: bell invoices; Review same (.2); e-mail K. Ponder re: same (.1) |
| 3344895 | 904 | Cordo | 08/12/14 | B | B165 | 0.30 | 150.00 | Review retained professional fee app (.1); e-mail comments to M. Kahn re: same (.2) |
| 3344901 | 904 | Cordo | 08/12/14 | B | B165 | 0.50 | 250.00 | Review e-mail from T. Ross re: fee app (.1); e-mail T. Naimoli re: same (.1); Review sig page and word doc (.1); Review excel (.2) |
| 3345624 | 904 | Cordo | 08/12/14 | B | B165 | 0.30 | 150.00 | Further emails with T. Naimoli re: mergis app (.2); review app (.1) |
| 3346734 | 904 | Cordo | 08/13/14 | B | B165 | 0.10 | 50.00 | Review and respond to e-mail from K. Ponder re: invoices |
| 3346738 | 904 | Cordo | 08/13/14 | B | B165 | 0.10 | 50.00 | Review weekly fee e-mail from T. Minott |
| 3346284 | 904 | Cordo | 08/13/14 | B | B165 | 0.10 | 50.00 | E-mail C. Samis and B. Kahn re: fee hearing |
| 3346293 | 904 | Cordo | 08/13/14 | B | B165 | 0.10 | 50.00 | E-mail T. Ross re: as filed mergis fee app |
| 3346276 | 904 | Cordo | 08/13/14 | B | B165 | 0.30 | 150.00 | Review fee hearing order (.2); emails with M. Maddox re: Same (.1) |
| 3347040 | 904 | Cordo | 08/14/14 | B | B165 | 0.30 | 150.00 | Call with M. Cheney re: fee app/subpoena (.2); e-mail D. Abbott re: same (.1) |
| 3348143 | 904 | Cordo | 08/15/14 | B | B165 | 0.10 | 50.00 | Review e-mail from R. Smith re: fee app |
| 3348145 | 904 | Cordo | 08/15/14 | B | B165 | 0.10 | 50.00 | Review e-mail from J. Scarboroguh re: fee apps |

| 3349150 | 904 | Cordo | 08/18/14 | B | B165 | 0.30 | 150.00 | Review e-mail from M. Kahn re: retained professional fee app (.1); review app (.1); e-mail M. Kahn comments (.1) |
| 3349187 | 904 | Cordo | 08/18/14 | B | B165 | 0.30 | 150.00 | Review and resound to e-mail from M. Kahn re: invoice (.1); review invoices (.1); e-mail K. Ponder re; same (.1) |
| 3349190 | 904 | Cordo | 08/18/14 | B | B165 | 0.10 | 50.00 | Review e-mail from M. Kahn re: invoices |
| 3349191 | 904 | Cordo | 08/18/14 | B | B165 | 0.10 | 50.00 | Review email from K. Wagner re: invoice |
| 3350114 | 904 | Cordo | 08/19/14 | B | B165 | 0.20 | 100.00 | Review KCC Invoice (.1); e-mail K. Ponder re: same (.1) |
| 3350115 | 904 | Cordo | 08/19/14 | B | B165 | 0.20 | 100.00 | Review e-mail from K. Ponder re: invoices; respond re: same (.1); emails with Cleary re: same (.1) |
| 3350116 | 904 | Cordo | 08/19/14 | B | B165 | 0.20 | 100.00 | Review e-mail from K. Ponder re: Invoice (.1); review invoice and e-mail K. Ponder re: same (.1) |
| 3350130 | 904 | Cordo | 08/19/14 | B | B165 | 0.20 | 100.00 | Review e-mail from M. Kahn re: fee app questions (.1); respond re: same (.1) |
| 3350217 | 904 | Cordo | 08/19/14 | B | B165 | 0.10 | 50.00 | Review e-mail from K. Ponder re: invoices |
| 3351138 | 904 | Cordo | 08/20/14 | B | B165 | 0.10 | 50.00 | Review e-mail from T. Naimoli re: service; e-mail C. Brown re: same |
| 3351104 | 904 | Cordo | 08/20/14 | B | B165 | 0.10 | 50.00 | Review e-mail from T. Minott re: weekly fee apps |
| 3351090 | 904 | Cordo | 08/20/14 | B | B165 | 0.10 | 50.00 | Further emails with A. Conway re: Huron fee app |
| 3351091 | 904 | Cordo | 08/20/14 | B | B165 | 0.20 | 100.00 | Review COS of Huron (.1); additional emails with A. Conway re: same (.1) |
| 3351094 | 904 | Cordo | 08/20/14 | B | B165 | 0.30 | 150.00 | Review fee app from C. Brown (.2); e-mail C. Brown re: same; email A. Conway re: same (.1) |
| 3351797 | 904 | Cordo | 08/21/14 | B | B165 | 0.10 | 50.00 | E-mail K. Ponder re; invoices |
| 3351798 | 904 | Cordo | 08/21/14 | B | B165 | 0.10 | 50.00 | Further emails with K. Ponder re: invoices |
| 3352493 | 904 | Cordo | 08/22/14 | B | B165 | 0.20 | 100.00 | Review and respond to e-mail from J. Erickson re: w9 (.1); email K. Ponder re: same (.1) |
| 3353359 | 904 | Cordo | 08/22/14 | B | B165 | 0.30 | 150.00 | Review jeffries motion for payment |
| 3353373 | 904 | Cordo | 08/25/14 | B | B165 | 0.10 | 50.00 | Emaisl with K. Ponder re: invoice |
| 3353376 | 904 | Cordo | 08/25/14 | B | B165 | 0.20 | 100.00 | Reivw Torys Exhibit A (.1); email comments re: Same (.1) |
| 3353380 | 904 | Cordo | 08/25/14 | B | B165 | 0.30 | 150.00 | Review revised torys app (.2); email T. Naimoli for filing (.1) |
| 3353384 | 904 | Cordo | 08/25/14 | B | B165 | 0.20 | 100.00 | Reivew torys fee app for June (.1); emails with A. Collins re: same (.1) |
| 3353394 | 904 | Cordo | 08/25/14 | B | B165 | 0.60 | 300.00 | Review torys fee app and email comments |
| 3353392 | 904 | Cordo | 08/25/14 | B | B165 | 0.30 | 150.00 | Revew J. Ray fee app (.1); reivew and sign notice and COS (.1); emails with T. Naimoli re: same (.1) |
| 3353678 | 904 | Cordo | 08/25/14 | B | B165 | 0.10 | 50.00 | Further emaisl with T. Naimoli re: fee apps |
| 3354516 | 904 | Cordo | 08/26/14 | B | B165 | 0.50 | 250.00 | Review mergis staffing report (.1); review and respond to e-mail from T. Ross re: same (.1); e-mail A. Conway and R. Fusco re: same (.1); revise compiled appa nd notice and sign off on same for filing (.2) |

Nortel Networks, Inc.
63989-DIP
DATE: 09/24/14 10:51:31

PRO FORMA 398936          AS OF 08/31/14          INVOICE# ******

| 3354519 | 904 | Cordo | 08/26/14 | B | B165 | 0.40 | 200.00 | Emails with T. Minott re: fee app (.2); emails with professional re: same (.2) |
| 3354520 | 904 | Cordo | 08/26/14 | B | B165 | 0.20 | 100.00 | Review two fee emails (.1); emails with T. Minott re: same (.1) |
| 3354513 | 904 | Cordo | 08/26/14 | B | B165 | 0.40 | 200.00 | Finalize torys fee app for filing (.2); emails re: same (.1); review and sign notice and COS (.1) |
| 3355161 | 904 | Cordo | 08/27/14 | B | B165 | 0.30 | 150.00 | Further emails and discussions re: fee apps |
| 3355157 | 904 | Cordo | 08/27/14 | B | B165 | 0.10 | 50.00 | Review and respond to e-mail from R. Coleman re: fee app |
| 3355158 | 904 | Cordo | 08/27/14 | B | B165 | 0.10 | 50.00 | Review weekly fee app e-mail |
| 3355159 | 904 | Cordo | 08/27/14 | B | B165 | 0.10 | 50.00 | Emails with K. Hall re: fee apps |
| 3355155 | 904 | Cordo | 08/27/14 | B | B165 | 0.20 | 100.00 | Emails with R. Coleman re: fee apps |
| 3355164 | 904 | Cordo | 08/27/14 | B | B165 | 0.40 | 200.00 | Attn: to fee app related items |
| 3356214 | 904 | Cordo | 08/28/14 | B | B165 | 0.40 | 200.00 | Review crowell fee app (.2); call with O. Perales re: same (.2) |
| 3356216 | 904 | Cordo | 08/28/14 | B | B165 | 0.20 | 100.00 | Emails and discussions with T. Minott re: E&Y fee app (.1); revise objection deadline on fee app (.1) |
| 3356217 | 904 | Cordo | 08/28/14 | B | B165 | 0.10 | 50.00 | Emails re: RLKS fee app |
| 3356220 | 904 | Cordo | 08/28/14 | B | B165 | 0.20 | 100.00 | Call with R. Coleman re: Fee app question |
| 3356221 | 904 | Cordo | 08/28/14 | B | B165 | 0.10 | 50.00 | Call with H. Ashner re: fee apps |
| 3356199 | 904 | Cordo | 08/28/14 | B | B165 | 0.20 | 100.00 | Review revised fee app from O. Perales (.1);. discuss same with T. Minott (.1) |
| 3356206 | 904 | Cordo | 08/28/14 | B | B165 | 0.20 | 100.00 | Call with M. Cheney re: fee app |
| 3356207 | 904 | Cordo | 08/28/14 | B | B165 | 0.30 | 150.00 | Review e-mail from M. Fagen re: fees; respond re: same (.1); e-mail K. Ponder and review response re: same; respond re: same (.1); e-mail M. Fagan re: same (.1) |
| 3356208 | 904 | Cordo | 08/28/14 | B | B165 | 0.10 | 50.00 | Emails with T. Minott and K. Shultea re: fee apps |
| 3356209 | 904 | Cordo | 08/28/14 | B | B165 | 0.20 | 100.00 | Review emails related to fee apps |
| 3356210 | 904 | Cordo | 08/28/14 | B | B165 | 0.40 | 200.00 | Review e-mail from M. Kahn re: cleary fee app (.1); Review fee app (.2); emails with M. Maddox re: same (.1); |
| 3357922 | 904 | Cordo | 08/29/14 | B | B165 | 0.30 | 150.00 | Review multiple emails re: cleary fee app (.2); Emil with T. Minott re: same (.1) |
| 3334791 | 971 | Minott | 08/01/14 | B | B165 | 0.10 | 38.00 | Email from A. Collins re Torys Thirty-Eighth Monthly fee app |
| 3340269 | 971 | Minott | 08/06/14 | B | B165 | 0.10 | 38.00 | Email to K. Hall re EY May-July fee application |
| 3340270 | 971 | Minott | 08/06/14 | B | B165 | 0.50 | 190.00 | Review EY May-July fee application |
| 3340010 | 971 | Minott | 08/06/14 | B | B165 | 0.30 | 114.00 | Review Huron Consulting June fee application |
| 3339980 | 971 | Minott | 08/06/14 | B | B165 | 0.20 | 76.00 | Review Notice and COS re Huron Consulting June fee application (.1); emails with M. Maddox re comment to same (.1) |
| 3339983 | 971 | Minott | 08/06/14 | B | B165 | 0.10 | 38.00 | Emails with C. Brown re Huron Consulting June fee application |

Nortel Networks, Inc.
63989-DIP
DATE: 09/24/14 10:51:31

PROFORMA 398936                    AS OF 08/31/14          INVOICE# ******

| 3340005 | 971 | Minott | 08/06/14 | B | B165 | 0.10 | 38.00 | Email from M. Maddox re Huron Consulting June fee application and excel spreadsheet |
| 3340239 | 971 | Minott | 08/06/14 | B | B165 | 0.10 | 38.00 | Emails with K. Hall re Ernst & Young May fee application |
| 3340240 | 971 | Minott | 08/06/14 | B | B165 | 0.10 | 38.00 | Email from A. Cordo re EY May fee application |
| 3339976 | 971 | Minott | 08/06/14 | B | B165 | 0.20 | 76.00 | Weekly fee application/CNO email to Nortel |
| 3341190 | 971 | Minott | 08/07/14 | B | B165 | 0.30 | 114.00 | Review Huron July fee application and email to C. Brown re comment to same |
| 3341191 | 971 | Minott | 08/07/14 | B | B165 | 0.10 | 38.00 | Email from C. Brown re Huron Consulting July fee application |
| 3341192 | 971 | Minott | 08/07/14 | B | B165 | 0.10 | 38.00 | Review Notice and COS re Ernst & Young May-July fee application and emails with M. Maddox re same |
| 3341201 | 971 | Minott | 08/07/14 | B | B165 | 0.10 | 38.00 | Email from M. Maddox re Huron Consulting July fee application and excel spreadsheet |
| 3341202 | 971 | Minott | 08/07/14 | B | B165 | 0.10 | 38.00 | Email to M. Maddox re revised Huron Consulting fee application |
| 3341203 | 971 | Minott | 08/07/14 | B | B165 | 0.10 | 38.00 | Emails with C. Brown re revised Huron July fee application |
| 3341204 | 971 | Minott | 08/07/14 | B | B165 | 0.10 | 38.00 | Review Notice and COS re Huron Consulting July fee app |
| 3342411 | 971 | Minott | 08/08/14 | B | B165 | 0.10 | 38.00 | Email from A. Cordo re twenty-second quarterly fee applications |
| 3346390 | 971 | Minott | 08/13/14 | B | B165 | 0.30 | 114.00 | Weekly fee application/CNO email to Nortel |
| 3350911 | 971 | Minott | 08/20/14 | B | B165 | 0.10 | 38.00 | Email from A. Cordo re Huron Consulting quarterly fee application |
| 3350913 | 971 | Minott | 08/20/14 | B | B165 | 0.10 | 38.00 | Email from C. Brown re Huron Consulting May-July quarterly fee application |
| 3350919 | 971 | Minott | 08/20/14 | B | B165 | 0.30 | 114.00 | Weekly fee application/CNO email to Nortel |
| 3350920 | 971 | Minott | 08/20/14 | B | B165 | 0.10 | 38.00 | Email from R. Coleman re Cleary June fee application |
| 3350921 | 971 | Minott | 08/20/14 | B | B165 | 0.10 | 38.00 | Email from R. Fusco re Cleary June fee application |
| 3353402 | 971 | Minott | 08/25/14 | B | B165 | 0.10 | 38.00 | Email from A. Collins re Torys June fee application |
| 3353399 | 971 | Minott | 08/25/14 | B | B165 | 0.10 | 38.00 | Email to M. Maddox re Chilmark fee applications |
| 3353400 | 971 | Minott | 08/25/14 | B | B165 | 0.10 | 38.00 | Email from M. Maddox re Chilmark May and June fee applications |
| 3353420 | 971 | Minott | 08/25/14 | B | B165 | 0.10 | 38.00 | Email from A. Collins re revised Torys June fee application |
| 3353421 | 971 | Minott | 08/25/14 | B | B165 | 0.10 | 38.00 | Email from A. Collins re draft Torys July fee application |
| 3353423 | 971 | Minott | 08/25/14 | B | B165 | 0.20 | 76.00 | Emails from A. Cordo and A. Bauer re Torys July fee app |
| 3354301 | 971 | Minott | 08/26/14 | B | B165 | 0.10 | 38.00 | Email to T. Naimoli re Torys Quarterly fee application |
| 3354302 | 971 | Minott | 08/26/14 | B | B165 | 0.10 | 38.00 | Email to T. Naimoli re John Ray Quarterly fee application |
| 3354303 | 971 | Minott | 08/26/14 | B | B165 | 0.10 | 38.00 | Review and revise COS re John Ray quarterly fee app |
| 3354304 | 971 | Minott | 08/26/14 | B | B165 | 0.10 | 38.00 | Review and revise COS re Torys quarterly fee app |

| 3354305 | 971 | Minott | 08/26/14 | B | B165 | 0.10 | 38.00 | Email from A. Cordo re COS re quarterly fee applications |
| 3354306 | 971 | Minott | 08/26/14 | B | B165 | 0.10 | 38.00 | Email from T. Naimoli re Chilmark July fee application |
| 3354326 | 971 | Minott | 08/26/14 | B | B165 | 0.10 | 38.00 | Email from A. Cordo re Torys July fee application |
| 3354308 | 971 | Minott | 08/26/14 | B | B165 | 0.10 | 38.00 | Email to A. Conway re Torys Quarterly fee application |
| 3354309 | 971 | Minott | 08/26/14 | B | B165 | 0.20 | 76.00 | Review Torys Quarterly fee application (May-July) |
| 3354310 | 971 | Minott | 08/26/14 | B | B165 | 0.10 | 38.00 | Email to A. Conway re John Ray Quarterly fee application |
| 3354311 | 971 | Minott | 08/26/14 | B | B165 | 0.20 | 76.00 | Review John Ray Quarterly fee application (May-July) |
| 3354312 | 971 | Minott | 08/26/14 | B | B165 | 0.10 | 38.00 | Email to T. Naimoli re Chilmark July fee application |
| 3354313 | 971 | Minott | 08/26/14 | B | B165 | 0.10 | 38.00 | Email from J. Forini re Chilmark Quarterly fee application |
| 3354314 | 971 | Minott | 08/26/14 | B | B165 | 0.20 | 76.00 | Draft Notice and COS re Chilmark July fee application |
| 3354315 | 971 | Minott | 08/26/14 | B | B165 | 0.10 | 38.00 | Email to J. Forini re Chilmark July fee application |
| 3354316 | 971 | Minott | 08/26/14 | B | B165 | 0.30 | 114.00 | Review Chilmark July fee application |
| 3354317 | 971 | Minott | 08/26/14 | B | B165 | 0.10 | 38.00 | Emails with A. Cordo re John Ray and Torys quarterly fee applications |
| 3354318 | 971 | Minott | 08/26/14 | B | B165 | 0.10 | 38.00 | Emails with A. Cordo re Chilmark July fee application |
| 3354319 | 971 | Minott | 08/26/14 | B | B165 | 0.10 | 38.00 | Email from J. Forini re Chilmark July fee application |
| 3354320 | 971 | Minott | 08/26/14 | B | B165 | 0.10 | 38.00 | Email from A. Collins re Torys Quarterly fee application |
| 3354330 | 971 | Minott | 08/26/14 | B | B165 | 0.10 | 38.00 | Email from A. Collins re Torys July fee application |
| 3354332 | 971 | Minott | 08/26/14 | B | B165 | 0.10 | 38.00 | Email from T. Naimoli re service of Chilmark July fee application |
| 3354421 | 971 | Minott | 08/26/14 | B | B165 | 0.10 | 38.00 | Email from T. Naimoli re service of Torys and John Ray quarterly fee applications |
| 3354842 | 971 | Minott | 08/27/14 | B | B165 | 0.10 | 38.00 | Review COS re Chilmark quarterly fee application and emails with M. Maddox re same |
| 3354843 | 971 | Minott | 08/27/14 | B | B165 | 0.10 | 38.00 | Email from A. Cordo re Chilmark Partners quarterly fee application |
| 3354844 | 971 | Minott | 08/27/14 | B | B165 | 0.10 | 38.00 | Email to M. Maddox re Chilmark Partners quarterly fee application |
| 3354845 | 971 | Minott | 08/27/14 | B | B165 | 0.20 | 76.00 | Review Chilmark quarterly fee application (May-July) |
| 3354846 | 971 | Minott | 08/27/14 | B | B165 | 0.10 | 38.00 | Email to A. Cordo re Chilmark quarterly fee application |
| 3354847 | 971 | Minott | 08/27/14 | B | B165 | 0.10 | 38.00 | Emails with J. Forini re Chilmark Quarterly fee application |
| 3354849 | 971 | Minott | 08/27/14 | B | B165 | 0.40 | 152.00 | Weekly fee application/CNO email to Nortel |
| 3354975 | 971 | Minott | 08/27/14 | B | B165 | 0.10 | 38.00 | Email to M. Cheny and O. Perales re Crowell & Moring fee applications |
| 3354976 | 971 | Minott | 08/27/14 | B | B165 | 0.20 | 76.00 | Email to D. Smith re Eugene Collins fee applications |
| 3354977 | 971 | Minott | 08/27/14 | B | B165 | 0.10 | 38.00 | Email to J. Lee and K. Hall re EY quarterly fee application |
| 3354978 | 971 | Minott | 08/27/14 | B | B165 | 0.10 | 38.00 | Emails with J. Oyston re Linklaters fee applications |

Nortel Networks, Inc.
63989-DIP
DATE: 09/24/14 10:51:31

PRO FORMA 358936                      AS OF 08/31/14                      INVOICE# ******

| 3354979 | 971 | Minott | 08/27/14 | B | B165 | 0.10 | 38.00 | Email to K. Shultea re RLKS fee applications |
|---------|-----|--------|----------|---|------|------|-------|---------------------------------------------|
| 3354980 | 971 | Minott | 08/27/14 | B | B165 | 0.10 | 38.00 | Email to J. Oyston and P. Kernthaler re Linklaters fee applications |
| 3354987 | 971 | Minott | 08/27/14 | B | B165 | 0.10 | 38.00 | Email from K. Hall re Ernst & Young June fee application and quarterly fee application |
| 3355004 | 971 | Minott | 08/27/14 | B | B165 | 0.10 | 38.00 | Email from A. Cordo re EY June fee application |
| 3355009 | 971 | Minott | 08/27/14 | B | B165 | 0.10 | 38.00 | Email from J. Lee re EY June fee application |
| 3355011 | 971 | Minott | 08/27/14 | B | B165 | 0.10 | 38.00 | Further email from A. Cordo re June fee application |
| 3355013 | 971 | Minott | 08/27/14 | B | B165 | 0.10 | 38.00 | Emails from J. Lee and A. Cordo re June out of scope fee application |
| 3355056 | 971 | Minott | 08/27/14 | B | B165 | 0.10 | 38.00 | Emails with K. Shultea re RLKS monthly and quarterly fee applications |
| 3354938 | 971 | Minott | 08/27/14 | B | B165 | 0.10 | 38.00 | Email from M. Maddox re service of Chilmark quarterly fee application |
| 3356151 | 971 | Minott | 08/28/14 | B | B165 | 0.30 | 114.00 | Review EY June fee application |
| 3356153 | 971 | Minott | 08/28/14 | B | B165 | 0.20 | 76.00 | Office conference with A. Cordo re EY June fee application |
| 3356154 | 971 | Minott | 08/28/14 | B | B165 | 0.10 | 38.00 | Office conference with M. Maddox re fee applications |
| 3356156 | 971 | Minott | 08/28/14 | B | B165 | 0.10 | 38.00 | Review EY Notice and COS re June fee app and emails with M. Maddox re same |
| 3356159 | 971 | Minott | 08/28/14 | B | B165 | 0.10 | 38.00 | Office conference with M. Maddox re Crowell & Moring fee applications |
| 3356160 | 971 | Minott | 08/28/14 | B | B165 | 0.10 | 38.00 | Review Crowell and Moring monthly fee application |
| 3356168 | 971 | Minott | 08/28/14 | B | B165 | 0.10 | 38.00 | Email to T. Naimoli re Crowell & Moring monthly fee application |
| 3356169 | 971 | Minott | 08/28/14 | B | B165 | 0.10 | 38.00 | Review Crowell & Moring Notice and COS re Feb-July monthly fee app |
| 3356170 | 971 | Minott | 08/28/14 | B | B165 | 0.10 | 38.00 | Email from O. Perales re revised exhibits to Crowell & Moring monthly fee app |
| 3356171 | 971 | Minott | 08/28/14 | B | B165 | 0.10 | 38.00 | Emails with K. Schultea re RLKS May-July monthly fee application |
| 3356172 | 971 | Minott | 08/28/14 | B | B165 | 0.30 | 114.00 | Review RLKS May-July fee application |
| 3356178 | 971 | Minott | 08/28/14 | B | B165 | 0.10 | 38.00 | Review Notice and COS re RLKS May-July fee application and emails with M. Maddox re same |
| 3356179 | 971 | Minott | 08/28/14 | B | B165 | 0.10 | 38.00 | Email to K. Schultea re comment to RLKS May-July fee application |
| 3356180 | 971 | Minott | 08/28/14 | B | B165 | 0.10 | 38.00 | Email from M. Kahn re Cleary July fee application |
| 3356182 | 971 | Minott | 08/28/14 | B | B165 | 0.10 | 38.00 | Emails with K. Schultea re revised Ex. B to RLKS May-July fee application |
| 3356183 | 971 | Minott | 08/28/14 | B | B165 | 0.10 | 38.00 | Email from K. Schultea re RLKS May-July fee application |
| 3356184 | 971 | Minott | 08/28/14 | B | B165 | 0.20 | 76.00 | Email from A. Cordo re Cleary July fee application (.1); email from M. Kahn re same (.1) |
| 3356189 | 971 | Minott | 08/28/14 | B | B165 | 0.10 | 38.00 | Emails with K. Hall re Ernst & Young June fee application |
| 3356272 | 971 | Minott | 08/28/14 | B | B165 | 0.10 | 38.00 | Email to T. Naimoli re Crowell & Moring quarterly fee application |

Nortel Networks, Inc.
63989-DIP
DATE: 09/24/14 10:51:31

PRO FORMA 338936                  AS OF 08/31/14              INVOICE# ******

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3356273 | 971 | Minott | 08/28/14 | B | B165 | 0.10 | 38.00 | Review COS re Crowell & Moring quarterly fee application |
| 3356274 | 971 | Minott | 08/28/14 | B | B165 | 0.20 | 76.00 | Review Crowell & Moring quarterly fee application |
| 3356128 | 971 | Minott | 08/28/14 | B | B165 | 0.10 | 38.00 | Emails from O. Perales re Crowell & Moring fee applications |
| 3356129 | 971 | Minott | 08/28/14 | B | B165 | 0.10 | 38.00 | Review RLKS quarterly (May-July) fee application |
| 3356130 | 971 | Minott | 08/28/14 | B | B165 | 0.10 | 38.00 | Review COS re RLKS Quarterly fee application and emails with M. Maddox re same |
| 3356131 | 971 | Minott | 08/28/14 | B | B165 | 0.10 | 38.00 | Email from M. Maddox re service of Ernst & Young June fee application |
| 3356132 | 971 | Minott | 08/28/14 | B | B165 | 0.20 | 76.00 | Review Ernst & Young quarterly fee application (.1); email to K. Hall re comment to same (.1) |
| 3356133 | 971 | Minott | 08/28/14 | B | B165 | 0.10 | 38.00 | Review COS re EY quarterly fee application |
| 3356134 | 971 | Minott | 08/28/14 | B | B165 | 0.10 | 38.00 | Email from M. Maddox re service of RLKS quarterly (May-July) fee application |
| 3356135 | 971 | Minott | 08/28/14 | B | B165 | 0.10 | 38.00 | Email from K. Hall re revised EY quarterly fee application |
| 3356136 | 971 | Minott | 08/28/14 | B | B165 | 0.10 | 38.00 | Review revised Ernst & Young quarterly fee application |
| 3356137 | 971 | Minott | 08/28/14 | B | B165 | 0.10 | 38.00 | Email to T. Naimoli re Ernst & Young quarterly fee application |
| 3356139 | 971 | Minott | 08/28/14 | B | B165 | 0.10 | 38.00 | Email from T. Naimoli re service of EY quarterly fee application |
| 3356140 | 971 | Minott | 08/28/14 | B | B165 | 0.10 | 38.00 | Email to K. Schultea re 17th quarterly fee application |
| 3356572 | 971 | Minott | 08/29/14 | B | B165 | 0.10 | 38.00 | Email from C. Brown re Huron Consulting July fee application |
| 3356573 | 971 | Minott | 08/29/14 | B | B165 | 0.10 | 38.00 | Email from J. Lee re EY May-July fee application |
| 3356574 | 971 | Minott | 08/29/14 | B | B165 | 0.10 | 38.00 | Email from M. Maddox re EY May-July fee application |
| 3356575 | 971 | Minott | 08/29/14 | B | B165 | 0.10 | 38.00 | Email from M. Maddox re Huron Consulting July fee application |
| 3356576 | 971 | Minott | 08/29/14 | B | B165 | 0.10 | 38.00 | Email from K. Hall re Ernst & Young quarterly fee application |
| 3356561 | 971 | Minott | 08/29/14 | B | B165 | 0.20 | 76.00 | Review Cleary quarterly fee application |
| 3356562 | 971 | Minott | 08/29/14 | B | B165 | 0.10 | 38.00 | Emails with R. Coleman re Cleary quarterly (May-July) fee application |
| 3356553 | 971 | Minott | 08/29/14 | B | B165 | 0.10 | 38.00 | Email from R. Coleman re Cleary quarterly fee application |
| 3356554 | 971 | Minott | 08/29/14 | B | B165 | 0.10 | 38.00 | Email from M. Maddox re service of Cleary May-July quarterly fee app |
| 3356555 | 971 | Minott | 08/29/14 | B | B165 | 0.10 | 38.00 | Email from A. Cordo re Cleary under seal materials |
| 3356558 | 971 | Minott | 08/29/14 | B | B165 | 0.10 | 38.00 | Review COS re Cleary quarterly fee application and emails with M. Maddox re same |
| 3356669 | 971 | Minott | 08/29/14 | B | B165 | 0.10 | 38.00 | Email from M. Maddox re Cleary July excel spreadsheet |
| 3356671 | 971 | Minott | 08/29/14 | B | B165 | 0.10 | 38.00 | Emails with R. Coleman re Cleary July excel spreadsheets |

Total Task:  B165          48.60       17,573.00

Fee Applications (MNAT - Objections)

Nortel Networks, Inc.
63989-DIP
DATE: 09/24/14 10:51:31

PRO FORMA  338936                                AS OF 08/31/14          INVOICE#  ******

| 3340243 | 605 | Naimoli | 08/06/14 | B | B170 | 0.20 | 29.00 | Review and respond to email from T. Minnot re filing of CNO (.1); Prepare & efile Certificate of No Objection Re: Sixty-Sixth Interim Application of Morris, Nichols, Arsht & Tunnell LLP for the Period June 1, 2014 Through June 30, 2014 (.1) |
| 3338042 | 684 | Maddox | 08/06/14 | B | B170 | 0.10 | 25.00 | Draft CNO re MNAT June fee app |
| 3342935 | 904 | Cordo | 08/06/14 | B | B170 | 0.10 | 50.00 | Review e-mail from T. Minott re: MNAT CNO |
| 3347030 | 904 | Cordo | 08/14/14 | B | B170 | 0.10 | 50.00 | Review MNAT final report |
| 3340003 | 971 | Minott | 08/06/14 | B | B170 | 0.10 | 38.00 | Email to T. Naimoli re MNAT June CNO |
| 3340004 | 971 | Minott | 08/06/14 | B | B170 | 0.20 | 76.00 | Review and revise draft MNAT June CNO |
| | | | | Total Task: | B170 | 0.80 | 268.00 | |

Fee Applications (Other - Objections)

| 3350659 | 546 | Fusco | 08/20/14 | B | B175 | 0.10 | 25.00 | Email to R Coleman @ Cleary re objs to Cleary fee app |
| 3350660 | 546 | Fusco | 08/20/14 | B | B175 | 0.20 | 50.00 | Draft CNO re Cleary fee app |
| 3351016 | 594 | Conway | 08/20/14 | B | B175 | 0.20 | 50.00 | Prep for efiling and efile CNO re 66th fee app of Cleary Gottlieb |
| 3350596 | 594 | Conway | 08/20/14 | B | B175 | 0.10 | 25.00 | Review and respond to email of R. Fusco re 66th Interim fee app of Cleary Gottlieb |
| 3334810 | 605 | Naimoli | 08/01/14 | B | B175 | 0.20 | 29.00 | Review and respond to email from T. Minott re filing of CNO (.1); Prepare & efile Certificate of No Objection Regarding Thirty-Eighth Monthly Application of Torys LLP for the Period May 1, 2014 Through May 31, 2014 (.1) |
| 3354918 | 605 | Naimoli | 08/26/14 | B | B175 | 0.20 | 29.00 | Review and respond to email from T. Minott re filing and service of CNO (.1); Prepare & efile Certificate of No Objection Regarding Report by the Mergis Group of Staffing and Compensation Earned and Expenses Incurred for the Period of June 1, 2014 through June 30, 2014 (.1) |
| 3334391 | 684 | Maddox | 08/01/14 | B | B175 | 0.20 | 50.00 | Draft CNO re Torys May fee app (.1); e-mails with Torys re same (.1) |
| 3339661 | 684 | Maddox | 08/06/14 | B | B175 | 0.30 | 75.00 | Draft Cleary April CNO (.2); emails with T Minott and RJ Coleman re same (.1) |
| 3340577 | 684 | Maddox | 08/07/14 | B | B175 | 0.10 | 25.00 | Emails with A Cordo, RJ Coleman and T Minott re Cleary CNO |
| 3340953 | 684 | Maddox | 08/07/14 | B | B175 | 0.10 | 25.00 | File Cleary April CNO |
| 3340914 | 684 | Maddox | 08/07/14 | B | B175 | 0.20 | 50.00 | Emails with RJ Coleman re Cleary CNO (.1); revise same (.1) |
| 3346090 | 684 | Maddox | 08/13/14 | B | B175 | 0.20 | 50.00 | Emails with Chilmark re final fee report (.1); conf with A Cordo re same (.1) |
| 3352831 | 684 | Maddox | 08/25/14 | B | B175 | 0.10 | 25.00 | Emails with Chilmark re Fee app CNO |
| 3352869 | 684 | Maddox | 08/25/14 | B | B175 | 0.20 | 50.00 | Draft CNO re May and June Chilmark fee apps |
| 3353019 | 684 | Maddox | 08/25/14 | B | B175 | 0.30 | 75.00 | File Chilmark May fee cno (.1); file Chilmark June CNO (.1); emails with T Minott re same (.1) |

Nortel Networks, Inc.
63989-DIP
DATE: 09/24/14 10:51:31

PRO FORMA 338936          AS OF 08/31/14          INVOICE# ******

| 3353585 | 684 | Maddox | 08/26/14 | B | B175 | 0.10 | 25.00 | Draft CNO re Mergis June fee app |
| 3356028 | 684 | Maddox | 08/28/14 | B | B175 | 0.10 | 25.00 | File CNO re Huron June fee app |
| 3355262 | 684 | Maddox | 08/28/14 | B | B175 | 0.20 | 50.00 | Emails with Huron re June cno (.1); draft same (.1) |
| 3356793 | 684 | Maddox | 08/29/14 | B | B175 | 0.20 | 50.00 | File CNO re Interim Application for Compensation (Thirtieth) of Ernst & Young LLP for the period May 1, 2014 to July 31, 2014 (.1); file CNO re July Huron app (.1) |
| 3356431 | 684 | Maddox | 08/29/14 | B | B175 | 0.40 | 100.00 | Emaisl with C Brown and T Minott re Huron fee CNO (.1); draft Huron CNO (.1); emails with J Lee re E&Y fee CNO (.1); draft same (.1) |
| 3334638 | 904 | Cordo | 08/01/14 | B | B175 | 0.10 | 50.00 | Review cleary response to fee application |
| 3342778 | 904 | Cordo | 08/01/14 | B | B175 | 0.20 | 100.00 | Review e-mail from J. Scarboroguh re: extension (.1); e-mail Torys re: same (.1) |
| 3342889 | 904 | Cordo | 08/06/14 | B | B175 | 0.10 | 50.00 | Emails with R. Coleman re: e-mail to M. Kenney |
| 3342890 | 904 | Cordo | 08/06/14 | B | B175 | 0.10 | 50.00 | Review e-mail from M. Maddox re: cleary CNO; respond re: same |
| 3343075 | 904 | Cordo | 08/07/14 | B | B175 | 0.30 | 150.00 | Review e-mail from M. Kenny re: cleary CNO; respond re: same (.1); emails with R. Coleman re: same (.1); emails with T. Minott, M. Maddox and R. Coleman re:s same (.1) |
| 3343183 | 904 | Cordo | 08/11/14 | B | B175 | 0.20 | 100.00 | Review and respond to e-mail from J. Scarborough re: fee hearing (.1); discuss same with M. Maddox (.1) |
| 3344905 | 904 | Cordo | 08/12/14 | B | B175 | 0.30 | 150.00 | Emails with A. Bauer and A. Collins re: fee apps (.2); e-mail J. Scarborough re: same (.1) |
| 3346270 | 904 | Cordo | 08/13/14 | B | B175 | 0.30 | 150.00 | Review three committee final fee reports |
| 3346272 | 904 | Cordo | 08/13/14 | B | B175 | 0.20 | 100.00 | Review Chilmark final report (.1) and discuss same with M. Maddox (.1) |
| 3346291 | 904 | Cordo | 08/13/14 | B | B175 | 0.20 | 100.00 | Review E-mail from J. Scarborough re: fee app (.1); E-mail A. Bauer re: same (.1) |
| 3347029 | 904 | Cordo | 08/14/14 | B | B175 | 0.40 | 200.00 | Review four final fee reports (.3); review wmail from J. Scarborgh re: service list; e-mail C. Samis re: same (.1) |
| 3352487 | 904 | Cordo | 08/22/14 | B | B175 | 0.20 | 100.00 | Review e-mail from A. Collins re: response to fee examiner (.1); e-mail M. Maddox re: same (.1) |
| 3334665 | 971 | Minott | 08/01/14 | B | B175 | 0.10 | 38.00 | Email from M. Maddox re Torys May fee application |
| 3334789 | 971 | Minott | 08/01/14 | B | B175 | 0.10 | 38.00 | Email to T. Naimoli re Torys May CNO |
| 3334790 | 971 | Minott | 08/01/14 | B | B175 | 0.20 | 76.00 | Draft CNO re Torys May fee application |
| 3340007 | 971 | Minott | 08/06/14 | B | B175 | 0.10 | 38.00 | Review and revise draft Cleary April CNO |
| 3340008 | 971 | Minott | 08/06/14 | B | B175 | 0.10 | 38.00 | Email from A. Cordo re Cleary April CNO |
| 3340009 | 971 | Minott | 08/06/14 | B | B175 | 0.10 | 38.00 | Email from M. Maddox re draft Cleary April CNO |
| 3339978 | 971 | Minott | 08/06/14 | B | B175 | 0.10 | 38.00 | Email from R. Coleman re Cleary April CNO |
| 3341180 | 971 | Minott | 08/07/14 | B | B175 | 0.10 | 38.00 | Emails with M. Maddox re revised Cleary April CNO |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3341181 | 971 | Minott | 08/07/14 | B | B175 | 0.10 | 38.00 | Email from R. Coleman re comment to draft April CNO |
| 3341187 | 971 | Minott | 08/07/14 | B | B175 | 0.10 | 38.00 | Emails with M. Maddox and A. Cordo re revised Cleary April CNO |
| 3341188 | 971 | Minott | 08/07/14 | B | B175 | 0.10 | 38.00 | Email from R. Coleman re Cleary April CNO |
| 3341189 | 971 | Minott | 08/07/14 | B | B175 | 0.10 | 38.00 | Email from A. Cordo re Cleary April CNO |
| 3351019 | 971 | Minott | 08/20/14 | B | B175 | 0.10 | 38.00 | Email to R. Coleman re Cleary June CNO |
| 3350914 | 971 | Minott | 08/20/14 | B | B175 | 0.10 | 38.00 | Emails with R. Coleman re Cleary June CNO |
| 3350917 | 971 | Minott | 08/20/14 | B | B175 | 0.10 | 38.00 | Review Cleary June CNO and emails with R. Fusco re same |
| 3353401 | 971 | Minott | 08/25/14 | B | B175 | 0.10 | 38.00 | Email from J. Forini re Chilmark May and June CNOs |
| 3353404 | 971 | Minott | 08/25/14 | B | B175 | 0.10 | 38.00 | Review CNO re Chilmark May fee application |
| 3353405 | 971 | Minott | 08/25/14 | B | B175 | 0.10 | 38.00 | Review CNO re Chilmark June fee application and emails with M. Maddox re same |
| 3354307 | 971 | Minott | 08/26/14 | B | B175 | 0.10 | 38.00 | Email from T. Naimoli re Mergis CNO |
| 3354327 | 971 | Minott | 08/26/14 | B | B175 | 0.10 | 38.00 | Email from M. Maddox re Mergis June CNO |
| 3354328 | 971 | Minott | 08/26/14 | B | B175 | 0.10 | 38.00 | Review CNO re Mergis Group June compensation report and emails with M. Maddox re same |
| 3356143 | 971 | Minott | 08/28/14 | B | B175 | 0.10 | 38.00 | Email from M. Maddox re Huron Consulting June CNO |
| 3356144 | 971 | Minott | 08/28/14 | B | B175 | 0.10 | 38.00 | Email from C. Brown re Huron June CNO |
| 3356145 | 971 | Minott | 08/28/14 | B | B175 | 0.10 | 38.00 | Review Huron June CNO and emails with M. Maddox re comments to same |
| 3356675 | 971 | Minott | 08/29/14 | B | B175 | 0.10 | 38.00 | Review revised Huron July CNO and emails with M. Maddox re same |
| 3356591 | 971 | Minott | 08/29/14 | B | B175 | 0.10 | 38.00 | Review CNO re Huron July fee application and email to M. Maddox re comment to same |
| 3356592 | 971 | Minott | 08/29/14 | B | B175 | 0.10 | 38.00 | Review EY May-July CNO and emails with M. Maddox re same |
| | | | Total Task: | | B175 | 9.10 | 3,247.00 | |

Court Hearings

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3359734 | 203 | Culver | 08/13/14 | B | B300 | 1.40 | 889.00 | Meet with Cordo/co-counsel (0.3); attend hearing (1.1) |
| 3359749 | 203 | Culver | 08/19/14 | B | B300 | 1.40 | 889.00 | Meet with Cordo & co-counsel re Demel objection (0.3); attend hearing (1.1) |
| 3346142 | 221 | Schwartz | 08/07/14 | B | B300 | 0.10 | 63.50 | Review 8/8 agenda |
| 3346157 | 221 | Schwartz | 08/07/14 | B | B300 | 0.10 | 63.50 | Review amended Agenda of Matters Scheduled for Telephonic Hearing |
| 3350970 | 221 | Schwartz | 08/18/14 | B | B300 | 0.10 | 63.50 | Review agenda for 8/19 hearing |
| 3339876 | 322 | Abbott | 08/06/14 | B | B300 | 0.10 | 65.00 | Review draft agenda |
| 3341056 | 322 | Abbott | 08/07/14 | B | B300 | 0.60 | 390.00 | Tc w/ Schweitzer re: hearing re: motion to adjourn |

Nortel Networks, Inc.
63989-DIP
DATE: 09/24/14 10:51:31

PRO FORMA 338936    AS OF 08/31/14    INVOICE# ******

| 3341537 | 322 | Abbott | 08/08/14 | B | B300 | 2.30 | 1,495.00 | Prep for hearing on motion to adjourn(1); telephonic court hearing re: same (1.3) |
| 3341349 | 322 | Abbott | 08/08/14 | B | B300 | 1.50 | 975.00 | Prepare for hearing re: motion to adjourn |
| 3349099 | 594 | Conway | 08/18/14 | B | B300 | 0.10 | 25.00 | Review email of D. Culver re agenda of matters |
| 3341262 | 605 | Naimoli | 08/07/14 | B | B300 | 0.20 | 29.00 | Review and respond to email from T. Minott re filing of agenda (.1); Prepare & efile Notice of Amended Agenda of Matters Scheduled for Telephonic Hearing on August 8, 2014 at 12:00 P.M. (Eastern Time) (.1) |
| 3346244 | 605 | Naimoli | 08/12/14 | B | B300 | 0.20 | 29.00 | Review and respond to email from T. Minott re filing of affidavit (.1); Prepare & efile Affidavit of Service Re: Second Amended Agenda of Matters for 8-8-14 Telephonic Hearing (.1) |
| 3337495 | 684 | Maddox | 08/05/14 | B | B300 | 0.20 | 50.00 | Draft Aug 19th agenda |
| 3339882 | 684 | Maddox | 08/06/14 | B | B300 | 0.20 | 50.00 | E-mails with D Abbot, A Cordo and T Minott re agenda |
| 3339795 | 684 | Maddox | 08/06/14 | B | B300 | 0.40 | 100.00 | Prepare 8/8 hearing binders |
| 3339818 | 684 | Maddox | 08/06/14 | B | B300 | 0.20 | 50.00 | Further emails with T Minott re agenda changes (.1); further revise agenda (.1) |
| 3339782 | 684 | Maddox | 08/06/14 | B | B300 | 0.40 | 100.00 | Draft 8/8 agenda (.2); emails and conf with T Minott re same (.2) |
| 3339792 | 684 | Maddox | 08/06/14 | B | B300 | 0.10 | 25.00 | Revise agenda |
| 3339955 | 684 | Maddox | 08/06/14 | B | B300 | 0.30 | 75.00 | File and serve agenda (.2); coordinate binder to chambers (.1) |
| 3340982 | 684 | Maddox | 08/07/14 | B | B300 | 0.40 | 100.00 | Emails with A Cordo and T Minott re: amended 8.8 agenda (.1); draft amended agenda (.1); prepare amended items for binder (.2) |
| 3341110 | 684 | Maddox | 08/07/14 | B | B300 | 0.10 | 25.00 | Emails with T Minott re amended agenda and service |
| 3341441 | 684 | Maddox | 08/08/14 | B | B300 | 0.10 | 25.00 | Emails with A Cordo and T Minott re amended agenda |
| 3341452 | 684 | Maddox | 08/08/14 | B | B300 | 0.10 | 25.00 | File 2nd amended agenda |
| 3341467 | 684 | Maddox | 08/08/14 | B | B300 | 0.30 | 75.00 | Serve 2nd amended agenda (.1); emails with T Minott re same (.1); coordiante copy of agenda to chambers (.1) |
| 3342712 | 684 | Maddox | 08/11/14 | B | B300 | 0.30 | 75.00 | File Affidavit/Declaration of Service Re: Notice of Agenda of Matters Scheduled for Telephonic Hearing on August 8th (.1); emails with T Minott re same (.1); emails with T Minott and A Cordo re 8.19 agenda (.1) |
| 3342751 | 684 | Maddox | 08/11/14 | B | B300 | 0.20 | 50.00 | Draft notice of rescheduled november hearing |
| 3343022 | 684 | Maddox | 08/11/14 | B | B300 | 0.30 | 75.00 | File and serve Notice of Rescheduled Omnibus Hearing Date (.2); emails with A Cordo re same (.1) |
| 3346062 | 684 | Maddox | 08/13/14 | B | B300 | 0.10 | 25.00 | File AOS re Notice of Rescheduled Omnibus Hearing Date |
| 3345105 | 684 | Maddox | 08/13/14 | B | B300 | 0.20 | 50.00 | Further revise agenda |
| 3346075 | 684 | Maddox | 08/13/14 | B | B300 | 0.10 | 25.00 | Revise agenda |
| 3346744 | 684 | Maddox | 08/14/14 | B | B300 | 0.10 | 25.00 | Emails with A Cordo and T Minott re agenda |
| 3346747 | 684 | Maddox | 08/14/14 | B | B300 | 0.10 | 25.00 | Further revise agenda |

| 3346769 | 684 | Maddox | 08/14/14 | B | B300 | 0.50 | 125.00 | Prepare 8.19 hearing binders |
| 3346793 | 684 | Maddox | 08/14/14 | B | B300 | 0.20 | 50.00 | Revise agenda |
| 3347310 | 684 | Maddox | 08/15/14 | B | B300 | 0.30 | 75.00 | Call with S Scaruzzi re agenda item (.1); emails with A Cordo and T Minott re same (.2) |
| 3347270 | 684 | Maddox | 08/15/14 | B | B300 | 0.20 | 50.00 | Revise hearing binders (.1); e-mails with T Minott re agenda (.1) |
| 3347271 | 684 | Maddox | 08/15/14 | B | B300 | 0.30 | 75.00 | File and serve agenda (.2); coordinate binder to chambers (.1) |
| 3352849 | 684 | Maddox | 08/25/14 | B | B300 | 0.10 | 25.00 | File AOS re Notice of Agenda of Matters Scheduled for Hearing |
| 3342775 | 904 | Cordo | 08/01/14 | B | B300 | 0.10 | 50.00 | Review and respond to e-mail from J. Forini Re: Quarter fee hearing |
| 3342926 | 904 | Cordo | 08/06/14 | B | B300 | 0.10 | 50.00 | Further emails re: agenda |
| 3342923 | 904 | Cordo | 08/06/14 | B | B300 | 0.30 | 150.00 | Emails with T. Minott and M. Maddox re: agenda (.1); review agenda (.1); further emails re; same (.1) |
| 3342936 | 904 | Cordo | 08/06/14 | B | B300 | 0.20 | 100.00 | EMails with D. Abbott and M. Maddox re; service of agenda (.1); further emails re: same (.1) |
| 3342940 | 904 | Cordo | 08/06/14 | B | B300 | 0.20 | 100.00 | Further emails re: agenda |
| 3343111 | 904 | Cordo | 08/07/14 | B | B300 | 0.20 | 100.00 | Emails with D. Abbott and T. Minott re: hearing (.1); and amended agenda (.1) |
| 3343125 | 904 | Cordo | 08/08/14 | B | B300 | 0.30 | 150.00 | Emails with T. Minot re: amended agenda (.1); review further emails re: same (.2) |
| 3343126 | 904 | Cordo | 08/08/14 | B | B300 | 1.40 | 700.00 | Attendance on telephonic hearing |
| 3343129 | 904 | Cordo | 08/08/14 | B | B300 | 0.10 | 50.00 | Emails with B. Springart re: hearing transcript |
| 3343170 | 904 | Cordo | 08/11/14 | B | B300 | 0.10 | 50.00 | Review and respond to e-mail from E. Weiss re: Transcript |
| 3343171 | 904 | Cordo | 08/11/14 | B | B300 | 0.20 | 100.00 | Review notice of rescheduled hearing (.1); call with m. Maddox re: same (.1) |
| 3343172 | 904 | Cordo | 08/11/14 | B | B300 | 0.20 | 100.00 | E-mails with Cleary re; Rescheduled hearing |
| 3343173 | 904 | Cordo | 08/11/14 | B | B300 | 0.10 | 50.00 | Review e-mail from J. Erickson re: transcript; respond re: same |
| 3343180 | 904 | Cordo | 08/11/14 | B | B300 | 0.10 | 50.00 | Further emails with M. Maddox and T. Minott re: rescheduled hearing |
| 3343168 | 904 | Cordo | 08/11/14 | B | B300 | 0.10 | 50.00 | Further emails with M. Maddox and epiq re: service of agenda |
| 3343175 | 904 | Cordo | 08/11/14 | B | B300 | 0.20 | 100.00 | Review e-mail from S. Scaruzzi re; hearing date; respond re: same (.1); emails with M. Maddox and T. Minott re; same (.1) |
| 3343176 | 904 | Cordo | 08/11/14 | B | B300 | 0.20 | 100.00 | Review e-mail from B. Springart re: transcript (.1); e-mail cleary team re: same (.1) |
| 3343184 | 904 | Cordo | 08/11/14 | B | B300 | 0.20 | 100.00 | Review agenda (.1); emails T. Minott re: same (.1) |
| 3344891 | 904 | Cordo | 08/12/14 | B | B300 | 0.30 | 150.00 | Call with R. Coleman and M. Kahn re: fee apps |
| 3344902 | 904 | Cordo | 08/12/14 | B | B300 | 0.20 | 100.00 | Review emails from T. Minotta nd R. Eckenrod re: agenda |
| 3346283 | 904 | Cordo | 08/13/14 | B | B300 | 0.10 | 50.00 | E-mail J. Schembaum re: fee hearing |
| 3346285 | 904 | Cordo | 08/13/14 | B | B300 | 0.10 | 50.00 | Call with S. Scaruzzi re: fee hearing |

Nortel Networks, Inc.
63989-DIP
DATE: 09/24/14 10:51:31

PRO FORMA 338936                          AS OF 08/31/14                                    INVOICE# ******

| 3346732 | 904 | Cordo | 08/13/14 | B | B300 | 0.10 | 50.00 | Review e-mail from R. Coleman re: court call |
|---|---|---|---|---|---|---|---|---|
| 3347071 | 904 | Cordo | 08/14/14 | B | B300 | 0.30 | 150.00 | Review e-mail from J. Uziel re: agenda; respond re: same (.1); review Demel response (.1); discuss same with T. Minott (.1) |
| 3347036 | 904 | Cordo | 08/14/14 | B | B300 | 0.20 | 100.00 | Review emails from R. Coleman and C. Hare re: court call |
| 3347038 | 904 | Cordo | 08/14/14 | B | B300 | 0.20 | 100.00 | Multiple emails re: nortel agenda and CNO for 9019 |
| 3348120 | 904 | Cordo | 08/14/14 | B | B300 | 0.10 | 50.00 | Further emails re: agenda |
| 3348131 | 904 | Cordo | 08/15/14 | B | B300 | 0.10 | 50.00 | E-mail Cleary re: agenda |
| 3348142 | 904 | Cordo | 08/15/14 | B | B300 | 0.20 | 100.00 | Review e-mail from L. Lipner re: agenda; Review agenda (.1); further emails with L. Lipner (.1) |
| 3348177 | 904 | Cordo | 08/15/14 | B | B300 | 0.10 | 50.00 | Discussion with T. Minott re: agenda |
| 3348133 | 904 | Cordo | 08/15/14 | B | B300 | 0.20 | 100.00 | Emails with M. Maddox and T. Minott re: service of agenda |
| 3348296 | 904 | Cordo | 08/15/14 | B | B300 | 0.20 | 100.00 | Review e-mail from C. Samis re: hearing (.1); e-mail cleary re: same (.1) |
| 3348318 | 904 | Cordo | 08/15/14 | B | B300 | 0.10 | 50.00 | Review order canceling hearing; e-mail L. Lipner re: same |
| 3348293 | 904 | Cordo | 08/15/14 | B | B300 | 0.10 | 50.00 | Further emails re: hearing |
| 3349156 | 904 | Cordo | 08/18/14 | B | B300 | 0.40 | 200.00 | Prepare for hearing |
| 3349144 | 904 | Cordo | 08/18/14 | B | B300 | 0.20 | 100.00 | Call with L. Lipner re: hearing (.1); email D. Culver re: same (.1) |
| 3349148 | 904 | Cordo | 08/18/14 | B | B300 | 0.30 | 150.00 | Call with L. Lipner re: hearing (.1); emails and discussions with R. Fusco and D. Culver re: same (.2) |
| 3349149 | 904 | Cordo | 08/18/14 | B | B300 | 0.20 | 100.00 | Emails and discussions with T. Minott re: hearing security (.1); emails with C. Hare re: same (.1) |
| 3350123 | 904 | Cordo | 08/19/14 | B | B300 | 0.10 | 50.00 | Further emails re: transcript |
| 3350125 | 904 | Cordo | 08/19/14 | B | B300 | 0.90 | 450.00 | Prepare for hearing |
| 3350126 | 904 | Cordo | 08/19/14 | B | B300 | 1.50 | 750.00 | Attend hearing |
| 3350127 | 904 | Cordo | 08/19/14 | B | B300 | 0.10 | 50.00 | E-mail D. Abbott summary of hearing |
| 3350117 | 904 | Cordo | 08/19/14 | B | B300 | 0.10 | 50.00 | Review e-mail from D. Abbott re: hearing |
| 3350131 | 904 | Cordo | 08/19/14 | B | B300 | 0.10 | 50.00 | E-mail B. Springart re: transcript |
| 3351796 | 904 | Cordo | 08/21/14 | B | B300 | 0.20 | 100.00 | Review transcript (.1); e-mail Cleary re: same (.1) |
| 3353378 | 904 | Cordo | 08/25/14 | B | B300 | 0.20 | 100.00 | Further emails with B. O'Connor and B. Shartist re: transcripts |
| 3355162 | 904 | Cordo | 08/27/14 | B | B300 | 0.20 | 100.00 | Further emails with L. Barefoot re: hearing (.1); leave message for S. Scaruzzi (.1) |
| 3355163 | 904 | Cordo | 08/27/14 | B | B300 | 0.40 | 200.00 | Emails with L. Barefoot re: Hearings (.2); call with S. Scaruzzi re: same (.1); further emails re: same (.1) |
| 3356211 | 904 | Cordo | 08/28/14 | B | B300 | 0.10 | 50.00 | Review e-mail from S. Scaruzzi re: hearing time; e-mail L. Barefoot re: same; e-mail S. Scaruzzi re: same |

Nortel Networks, Inc.
63989-DIP
DATE: 09/24/14 10:51:31

PRO FORMA 338936                    AS OF 08/31/14                    INVOICE# ******

| 3356203 | 904 | Cordo | 08/28/14 | B | B300 | 0.20 | 100.00 | Review e-mail from S. Scaruzzi re: hearing (.1); e-mail L. Barefoot re: same (.1) |
| 3339990 | 971 | Minott | 08/06/14 | B | B300 | 0.10 | 38.00 | Email from M. Maddox re service of 8/8 agenda |
| 3339991 | 971 | Minott | 08/06/14 | B | B300 | 0.10 | 38.00 | Emails with J. Uziel re 8/8 agenda |
| 3339993 | 971 | Minott | 08/06/14 | B | B300 | 0.10 | 38.00 | Email from A. Cordo re service of 8/8 agenda |
| 3339994 | 971 | Minott | 08/06/14 | B | B300 | 0.10 | 38.00 | Emails with D. Abbott re service of 8/8 agenda |
| 3339995 | 971 | Minott | 08/06/14 | B | B300 | 0.10 | 38.00 | Email from D. Abbott re comment re 8/8 agenda |
| 3339996 | 971 | Minott | 08/06/14 | B | B300 | 0.10 | 38.00 | Email to J. Uziel and R. Eckenrod re agenda re 8/8 telephonic hearing |
| 3339997 | 971 | Minott | 08/06/14 | B | B300 | 0.10 | 38.00 | Emails with A. Cordo re 8/8 agenda |
| 3339998 | 971 | Minott | 08/06/14 | B | B300 | 0.10 | 38.00 | Emails with M. Maddox and A. Cordo re further revised 8/8 agenda |
| 3339999 | 971 | Minott | 08/06/14 | B | B300 | 0.10 | 38.00 | Emails with A. Cordo re draft 8/8 agenda |
| 3340000 | 971 | Minott | 08/06/14 | B | B300 | 0.20 | 76.00 | Further revise draft 8/8 agenda |
| 3340001 | 971 | Minott | 08/06/14 | B | B300 | 0.10 | 38.00 | Office conference with M. Maddox re comment to draft 8/8 agenda |
| 3340006 | 971 | Minott | 08/06/14 | B | B300 | 0.20 | 76.00 | Office conference with D. Abbott re 8/8 telephonic hearing (.1); office conference with M. Maddox re agenda re 8/8 hearing (.1) |
| 3340011 | 971 | Minott | 08/06/14 | B | B300 | 0.20 | 76.00 | Review and revise draft 8/8 agenda |
| 3341176 | 971 | Minott | 08/07/14 | B | B300 | 0.10 | 38.00 | Emails from M. Maddox and A. Cordo re 8/8 amended agenda |
| 3341196 | 971 | Minott | 08/07/14 | B | B300 | 0.20 | 76.00 | Review draft 8/8 amended agenda |
| 3341197 | 971 | Minott | 08/07/14 | B | B300 | 0.10 | 38.00 | Office conference with M. Maddox re service of amended agenda |
| 3341199 | 971 | Minott | 08/07/14 | B | B300 | 0.10 | 38.00 | Emails with D. Abbott re 8/8 agenda |
| 3341266 | 971 | Minott | 08/07/14 | B | B300 | 0.10 | 38.00 | Email to T. Naimoli re 8/8 amended agenda |
| 3341267 | 971 | Minott | 08/07/14 | B | B300 | 0.10 | 38.00 | Email to J. Uziel re 8/8 amended agenda |
| 3341268 | 971 | Minott | 08/07/14 | B | B300 | 0.20 | 76.00 | Emails with J. Uziel re comment to 8/8 amended agenda |
| 3342402 | 971 | Minott | 08/08/14 | B | B300 | 0.10 | 38.00 | Email from M. Maddox re service of 8/8 agenda |
| 3342403 | 971 | Minott | 08/08/14 | B | B300 | 0.20 | 76.00 | Emails with J. Uziel re 8/8 second amended agenda (.1); office conference with M. Maddox re same (.1) |
| 3342405 | 971 | Minott | 08/08/14 | B | B300 | 0.10 | 38.00 | Email to J. Uziel re 8/8 second amended agenda |
| 3342406 | 971 | Minott | 08/08/14 | B | B300 | 0.10 | 38.00 | Emails with A. Cordo re 8/8 second amended agenda |
| 3342407 | 971 | Minott | 08/08/14 | B | B300 | 0.10 | 38.00 | Draft Second Amended Agenda re 8/8 hearing |
| 3342409 | 971 | Minott | 08/08/14 | B | B300 | 0.10 | 38.00 | Email to A. Cordo and M. Maddox re Committee Statement in Support and 8/8 amended agenda |
| 3342431 | 971 | Minott | 08/08/14 | B | B300 | 0.10 | 38.00 | Email from M. Maddox re draft 8/19 agenda |
| 3343297 | 971 | Minott | 08/11/14 | B | B300 | 0.10 | 38.00 | Review AOS re 8/8 agenda and emails with M. Maddox re same |

Nortel Networks, Inc.
63989-DIP
DATE: 09/24/14 10:51:31

| 3343277 | 971 | Minott | 08/11/14 | B | B300 | 0.10 | 38.00 | Email from A. Cordo re draft 8/19 agenda |
|---------|-----|--------|----------|---|------|------|-------|------------------------------------------|
| 3343278 | 971 | Minott | 08/11/14 | B | B300 | 0.10 | 38.00 | Email to Cleary re draft 8/19 agenda |
| 3343279 | 971 | Minott | 08/11/14 | B | B300 | 0.10 | 38.00 | Email from A. Cordo re 11/18 rescheduled hearing |
| 3343293 | 971 | Minott | 08/11/14 | B | B300 | 0.10 | 38.00 | Email to A. Cordo re draft 8/19 agenda |
| 3343294 | 971 | Minott | 08/11/14 | B | B300 | 0.10 | 38.00 | Review draft 8/19 agenda |
| 3343295 | 971 | Minott | 08/11/14 | B | B300 | 0.10 | 38.00 | Email from A. Cordo re Notice of Rescheduled Hearing |
| 3344683 | 971 | Minott | 08/12/14 | B | B300 | 0.10 | 38.00 | Review AOS re 8/8 amended agenda; email to T. Naimoli re same |
| 3344693 | 971 | Minott | 08/12/14 | B | B300 | 0.10 | 38.00 | Emails with R. Eckenrod re comments to draft 8/19 agenda |
| 3346372 | 971 | Minott | 08/13/14 | B | B300 | 0.10 | 38.00 | Email from A. Cordo re Feb.-Apr. fee hearing |
| 3346378 | 971 | Minott | 08/13/14 | B | B300 | 0.10 | 38.00 | Review AOS re Notice of Rescheduled Hearing and emails with M. Maddox re same |
| 3346383 | 971 | Minott | 08/13/14 | B | B300 | 0.10 | 38.00 | Email from A. Cordo re 8/19 draft agenda |
| 3347095 | 971 | Minott | 08/14/14 | B | B300 | 0.10 | 38.00 | Email to J. Uziel, B. Beller, A. Cordo and M. Maddox re further revised 8/19 agenda |
| 3347096 | 971 | Minott | 08/14/14 | B | B300 | 0.20 | 76.00 | Revise 8/19 draft agenda |
| 3347097 | 971 | Minott | 08/14/14 | B | B300 | 0.10 | 38.00 | Emails from J. Uziel and A. Cordo re Demel Response and 8/19 agenda |
| 3347099 | 971 | Minott | 08/14/14 | B | B300 | 0.10 | 38.00 | Further emails with J. Uziel re 8/19 agenda |
| 3346902 | 971 | Minott | 08/14/14 | B | B300 | 0.10 | 38.00 | Email to J. Uziel re revised 8/19 agenda |
| 3346903 | 971 | Minott | 08/14/14 | B | B300 | 0.30 | 114.00 | Review revised 8/19 draft agenda |
| 3346904 | 971 | Minott | 08/14/14 | B | B300 | 0.10 | 38.00 | Emails with M. Maddox and A. Cordo re 8/19 agenda |
| 3346907 | 971 | Minott | 08/14/14 | B | B300 | 0.10 | 38.00 | Email from J. Uziel re 8/19 agenda |
| 3348190 | 971 | Minott | 08/15/14 | B | B300 | 0.10 | 38.00 | Email from A. Cordo re 8/20 hearing |
| 3348192 | 971 | Minott | 08/15/14 | B | B300 | 0.10 | 38.00 | Call with D. Abbott re Demel Response and 8/20 agenda |
| 3348258 | 971 | Minott | 08/15/14 | B | B300 | 0.10 | 38.00 | Email from J. Uziel re 8/19 hearing |
| 3348269 | 971 | Minott | 08/15/14 | B | B300 | 0.10 | 38.00 | Further email from A. Cordo re 8/19 hearing |
| 3347988 | 971 | Minott | 08/15/14 | B | B300 | 0.10 | 38.00 | Office conference with D. Abbott re 8/19 hearing |
| 3347990 | 971 | Minott | 08/15/14 | B | B300 | 0.10 | 38.00 | Email from J. Uziel re Demel Response and 8/19 agenda |
| 3347993 | 971 | Minott | 08/15/14 | B | B300 | 0.10 | 38.00 | Emails with M. Maddox re 8/19 agenda |
| 3347994 | 971 | Minott | 08/15/14 | B | B300 | 0.10 | 38.00 | Email from M. Maddox re service re 8/19 agenda |
| 3347995 | 971 | Minott | 08/15/14 | B | B300 | 0.10 | 38.00 | Email from Epiq re service of 8/19 agenda |
| 3347996 | 971 | Minott | 08/15/14 | B | B300 | 0.10 | 38.00 | Further emails from M. Maddox and A. Cordo re 8/19 agenda |
| 3347997 | 971 | Minott | 08/15/14 | B | B300 | 0.10 | 38.00 | Emails with A. Cordo re 8/19 agenda and Demel Motion |

| 3347999 | 971 | Minott | 08/15/14 | B | B300 | 0.10 | 38.00 | Emails with M. Maddox and A. Cordo re 8/19 agenda |
| 3349265 | 971 | Minott | 08/18/14 | B | B300 | 0.10 | 38.00 | Email to B. Springart re Nortel 8/19 hearing |
| 3353398 | 971 | Minott | 08/25/14 | B | B300 | 0.20 | 76.00 | Review AOS re 8/19 agenda (.1); review AOS re Order Approving USDR 9019 Motion (.1); emails with M. Maddox re same |
| | | | Total Task: | B300 | | 33.10 | 15,174.50 | |

Claims Objections and Administration

| 3359833 | 203 | Culver | 08/18/14 | B | B310 | 0.60 | 381.00 | Review docs re contested hearing (Demel) |
| 3359802 | 203 | Culver | 08/21/14 | B | B310 | 1.10 | 698.50 | Review revisions to release and edit agreement (0.4); email to J. Ray & M. Cilia (0.2); email with D. Crapo re revisions (0.1); add'l email to/from J. Ray (0.1); add'l edit to HP settlement agreement (0.1); email Ray re same (0.1); f/u email to Crapo re agreement revisions (0.1) |
| 3337388 | 221 | Schwartz | 08/05/14 | B | B310 | 0.20 | 127.00 | Review Motion Debtors Motion Approving the Stipulation Resolving Claims with United States Debt Recovery VIII, L.P. |
| 3350962 | 221 | Schwartz | 08/19/14 | B | B310 | 0.10 | 63.50 | Review Notice of Proposed Settlement of Certain Post-Petition Claims Against the Debtors |
| 3350988 | 221 | Schwartz | 08/19/14 | B | B310 | 0.10 | 63.50 | Review Response to the Debtors' Objection to Motion of Earnest Demel Pursuant to Bankruptcy Rule 9019 for Entry of an Order Approving Certain Amendments to Claim Stipulation |
| 3353243 | 221 | Schwartz | 08/25/14 | B | B310 | 0.10 | 63.50 | Review Motion for Payment of Administrative Expenses/Claims |
| 3355210 | 322 | Abbott | 08/27/14 | B | B310 | 0.20 | 130.00 | Review appellate timeline |
| 3355217 | 322 | Abbott | 08/27/14 | B | B310 | 0.10 | 65.00 | Telephone call w/ Cordo re: briefing schedule |
| 3355949 | 322 | Abbott | 08/28/14 | B | B310 | 0.10 | 65.00 | Review corresp from Cordo re Demel appeal |
| 3344827 | 594 | Conway | 08/12/14 | B | B310 | 0.10 | 25.00 | Review docket re objs to 36th omni obj to claims re DI 14048 |
| 3344836 | 594 | Conway | 08/12/14 | B | B310 | 0.30 | 75.00 | Draft cno re 36th omni obj to claims and email to T. Minott for review (.2); discuss filing w/T. Naimoli (.1) |
| 3346247 | 605 | Naimoli | 08/12/14 | B | B310 | 0.20 | 29.00 | Review and respond to email from T. Minott re filing of CNO (.1); Prepare & efile Certificate of No Objection Re: Debtors Thirty-Sixth Omnibus Objection (Substantive) to Certain Claims (No-Basis Deferred Compensation Claims, No-Basis Long-Term Disability Claims, No-Basis Claims, Modify and Allow Claims, Reclassify and Allow Claims, Wrong Debtor Claims, Redundant Claims and No-Basis Pension Claims) (.1) |
| 3337200 | 684 | Maddox | 08/05/14 | B | B310 | 0.10 | 25.00 | File Affidavit/Declaration of Service Re: Notices of Transfer of Claim |
| 3345198 | 684 | Maddox | 08/13/14 | B | B310 | 0.20 | 50.00 | Emails with T Minott and A Cordo re CNO re Debtors' Motion Pursuant to Bankruptcy Rule 9019 for Entry of an Order Approving the Stipulation Resolving Claims with United States Debt Recovery |
| 3345211 | 684 | Maddox | 08/13/14 | B | B310 | 0.20 | 50.00 | Coordinate 36th omnibus obj, order, and cno to chambers |
| 3345092 | 684 | Maddox | 08/13/14 | B | B310 | 0.10 | 25.00 | File Affidavit/Declaration of Service Re: Notices of Transfer of Claim |
| 3346076 | 684 | Maddox | 08/13/14 | B | B310 | 0.10 | 25.00 | Emails with Epiq and A Cordo re service of 36th omni claims obj order |

PRO FORMA 338936                        AS OF 08/31/14        INVOICE# ******

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3346648 | 684 | Maddox | 08/14/14 | B | B310 | 0.20 | 50.00 | Draft CNO re Motion Pursuant to Bankruptcy Rule 9019 for Entry of an Order Approving the Stipulation Resolving Claims with United States Debt Recovery VIII, L.P. (.1); emails with A Cordo re same (.1) |
| 3346746 | 684 | Maddox | 08/14/14 | B | B310 | 0.10 | 25.00 | File CNO re Debtors Motion Pursuant to Bankruptcy Rule 9019 for Entry of an Order Approving the Stipulation Resolving Claims with United States Debt Recovery VIII, L.P. |
| 3348029 | 684 | Maddox | 08/15/14 | B | B310 | 0.10 | 25.00 | Serve Order Approving the Stipulation Resolving Claims with United States Recovery VIII LP |
| 3347274 | 684 | Maddox | 08/15/14 | B | B310 | 0.10 | 25.00 | File Affidavit/Declaration of Service Re: Notice of Transfer of Claim |
| 3347813 | 684 | Maddox | 08/15/14 | B | B310 | 0.20 | 50.00 | File AOS re 36th omnibus fee order (.1); emails with T Minott and Epiq re same (.1) |
| 3352848 | 684 | Maddox | 08/25/14 | B | B310 | 0.10 | 25.00 | File AOS re Order Approving the Stipulation Resolving Claims with United States Recovery VIII LP |
| 3352740 | 684 | Maddox | 08/25/14 | B | B310 | 0.10 | 25.00 | File Affidavit/Declaration of Service Re: Notices of Transfer of Claim |
| 3356581 | 684 | Maddox | 08/29/14 | B | B310 | 0.10 | 25.00 | File Affidavit/Declaration of Service Re: Notices of Transfer of Claim |
| 3343081 | 904 | Cordo | 08/07/14 | B | B310 | 0.20 | 100.00 | Review e-mail from B. Springart re: caller; respond re: same (.1); emails with R. Eckenrod re: same (.1) |
| 3343177 | 904 | Cordo | 08/11/14 | B | B310 | 0.10 | 50.00 | Review e-mail from L. Lipner re: CSC; respond re: same |
| 3344896 | 904 | Cordo | 08/12/14 | B | B310 | 0.20 | 100.00 | Review notices of settlement |
| 3344897 | 904 | Cordo | 08/12/14 | B | B310 | 0.10 | 50.00 | Review e-mail from A. Conway re: CNO re: Omni |
| 3345588 | 904 | Cordo | 08/12/14 | B | B310 | 0.20 | 100.00 | Review message from L. Lipner re: demel and agenda (.1); return call re: same (.1) |
| 3346289 | 904 | Cordo | 08/13/14 | B | B310 | 0.60 | 300.00 | Finalize two notices for filing/service (.2); emails with B. Beller and R. Eckenrod re: same (.2); emails with M. Maddox re: same (.2) |
| 3346279 | 904 | Cordo | 08/13/14 | B | B310 | 0.30 | 150.00 | Review emails from L. Lipner and M. Cilla re: claimant question (.1); draft E-mail to claimant (.2) |
| 3347037 | 904 | Cordo | 08/14/14 | B | B310 | 0.10 | 50.00 | E-mail R. Kremen re: claim |
| 3348130 | 904 | Cordo | 08/15/14 | B | B310 | 0.40 | 200.00 | Review as filed objection (.1); emails with M. Maddox and T. Minott re: agenda (.2); further emails re: same (.1) |
| 3348126 | 904 | Cordo | 08/15/14 | B | B310 | 0.20 | 100.00 | Draft e-mail to L. Schweitzer re: letter about docs |
| 3351096 | 904 | Cordo | 08/20/14 | B | B310 | 0.10 | 50.00 | Review e-mail from L. Lipner re; demel |
| 3351793 | 904 | Cordo | 08/21/14 | B | B310 | 0.20 | 100.00 | Call with C. Samis re: claims issues |
| 3353391 | 904 | Cordo | 08/25/14 | B | B310 | 0.30 | 150.00 | Emaisl with L. Schweitzer re: appeal (.1); discuss same with T. Minott (.1); email B. Beller re: same (.1) |
| 3353383 | 904 | Cordo | 08/25/14 | B | B310 | 0.10 | 50.00 | Emails with B. Beller re: notices of settlement |
| 3353374 | 904 | Cordo | 08/25/14 | B | B310 | 0.20 | 100.00 | Further emails with B. Beller re: appeal |
| 3353365 | 904 | Cordo | 08/25/14 | B | B310 | 0.20 | 100.00 | Review Demel Notice of appeal (.1); email cleary team re: same (.1) |
| 3355371 | 904 | Cordo | 08/27/14 | B | B310 | 0.30 | 150.00 | Emails (.1) and call (.2) with D. Abbott re: memo |

Nortel Networks, Inc.
63989-DIP
DATE: 09/24/14 10:51:31

PRO FORMA  358936                                    AS OF 08/31/14                            INVOICE#  ******

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3356212 | 904 | Cordo | 08/28/14 | B | B310 | 0.40 | 200.00 | Revise and review memo on timing of appeal (.3); e-mail cleary team re: same (.1) |
| 3356205 | 904 | Cordo | 08/28/14 | B | B310 | 0.30 | 150.00 | Review and revise appeals memo |
| 3345004 | 971 | Minott | 08/12/14 | B | B310 | 0.10 | 38.00 | Review CNO re 36th omnibus objection and emails with A. Conway re same |
| 3345007 | 971 | Minott | 08/12/14 | B | B310 | 0.10 | 38.00 | Emails with A. Conway re CNO re 36th omnibus objection |
| 3346385 | 971 | Minott | 08/13/14 | B | B310 | 0.10 | 38.00 | Emails with M. Maddox re CNO re 36th omnibus objection |
| 3346906 | 971 | Minott | 08/14/14 | B | B310 | 0.10 | 38.00 | Email to M. Maddox re CNO re USDR 9019 Motion |
| 3346908 | 971 | Minott | 08/14/14 | B | B310 | 0.10 | 38.00 | Email from R. Eckenrod re CNO re 9019 Motion |
| 3346909 | 971 | Minott | 08/14/14 | B | B310 | 0.10 | 38.00 | Email from A. Cordo re CNO re  9019 Motion |
| 3348193 | 971 | Minott | 08/15/14 | B | B310 | 0.10 | 38.00 | Email from M. Maddox re service of Order approving USDR 9019 Motion |
| 3347998 | 971 | Minott | 08/15/14 | B | B310 | 0.10 | 38.00 | Email from A. Cordo re Demel response |
| 3347989 | 971 | Minott | 08/15/14 | B | B310 | 0.10 | 38.00 | Review AOS re Order Approving 36th Omnibus Objection and Notice of Settlement of Claims; emails with M. Maddox re same |
| 3353410 | 971 | Minott | 08/25/14 | B | B310 | 0.20 | 76.00 | Review Demel Notice of Appeal (.1); email from A. Cordo re same (.1) |
| 3353412 | 971 | Minott | 08/25/14 | B | B310 | 0.10 | 38.00 | Email from L. Schweitzer re Demel Notice of Appeal |
| 3353414 | 971 | Minott | 08/25/14 | B | B310 | 0.10 | 38.00 | Email from A. Cordo re appeal issues |
| 3353416 | 971 | Minott | 08/25/14 | B | B310 | 0.10 | 38.00 | Email from L. Schweitzer re appeal issues |
| 3353417 | 971 | Minott | 08/25/14 | B | B310 | 1.60 | 608.00 | Update appellate timeline memo |
| 3353418 | 971 | Minott | 08/25/14 | B | B310 | 0.10 | 38.00 | Email to A. Cordo re updated memo re appeals timeline |
| 3353419 | 971 | Minott | 08/25/14 | B | B310 | 0.10 | 38.00 | Email from B. Beller re Demel appeal |
| 3354321 | 971 | Minott | 08/26/14 | B | B310 | 0.10 | 38.00 | Email to A. Cordo re revised appeals timeline memo |
| 3354323 | 971 | Minott | 08/26/14 | B | B310 | 0.40 | 152.00 | Revise memo re bankruptcy appeals timeline per A. Cordo comments |
| 3354324 | 971 | Minott | 08/26/14 | B | B310 | 0.10 | 38.00 | Office conference with A. Cordo re comments to appeals timeline memorandum |
| 3356185 | 971 | Minott | 08/28/14 | B | B310 | 0.10 | 38.00 | Email from A. Cordo re Demel appeal |
| 3356188 | 971 | Minott | 08/28/14 | B | B310 | 0.10 | 38.00 | Email from B. Beller re Demel appeal |
| 3356173 | 971 | Minott | 08/28/14 | B | B310 | 0.10 | 38.00 | Emails with A. Cordo re bankruptcy appeals timeline |

Total Task:  B310      13.50      6,019.00

Litigation/Adversary Proceedings

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3358894 | 203 | Culver | 08/07/14 | B | B330 | 0.10 | 63.50 | Email from D. Crapo re HP agreement revisions |
| 3359796 | 203 | Culver | 08/14/14 | B | B330 | 0.10 | 63.50 | Email from D. Crapo |
| 3359440 | 203 | Culver | 08/28/14 | B | B330 | 0.10 | 63.50 | Email w/T. Minott re HP status |

Nortel Networks, Inc.    PRO FORMA - 338936    AS OF 08/31/14    INVOICE# ******
63989-DIP
DATE: 09/24/14 10:51:31

| 3356360 | 605 | Naimoli | 08/28/14 | B | B330 | 0.40 | 58.00 | Review and respond to email from T. Minott re filing and service of report (.1); Prepare & efile Status Report on Avoidance Actions Assigned to the Honorable Kevin Gross (.2); document service (.1) |
| 3355376 | 684 | Maddox | 08/28/14 | B | B330 | 0.20 | 50.00 | Emails with D Culver and T Minott re status report (.1); draft COS re status report (.1) |
| 3351742 | 971 | Minott | 08/21/14 | B | B330 | 0.10 | 38.00 | Email from M. Gurgel re preference action status report |
| 3351743 | 971 | Minott | 08/21/14 | B | B330 | 0.10 | 38.00 | Email to M. Gurgel and S. Mullen re preference action status report |
| 3351745 | 971 | Minott | 08/21/14 | B | B330 | 0.20 | 76.00 | Revise preference action status report shell |
| 3356275 | 971 | Minott | 08/28/14 | B | B330 | 0.10 | 38.00 | Email to T. Naimoli re preference status report |
| 3356174 | 971 | Minott | 08/28/14 | B | B330 | 0.10 | 38.00 | Email to M. Gurgel and S. Mullen re preference status report |
| 3356175 | 971 | Minott | 08/28/14 | B | B330 | 0.10 | 38.00 | Email to D. Culver re HP adversary and preference status report |
| 3356176 | 971 | Minott | 08/28/14 | B | B330 | 0.10 | 38.00 | Email from M. Gurgel re Sterling Mets adversary and preference status report |
| 3356177 | 971 | Minott | 08/28/14 | B | B330 | 0.10 | 38.00 | Email to A. Cordo re Order re Mediation Procedures re Bankruptcy Appeals |
| 3356166 | 971 | Minott | 08/28/14 | B | B330 | 0.10 | 38.00 | Revise draft preference status report |
| 3356167 | 971 | Minott | 08/28/14 | B | B330 | 0.10 | 38.00 | Emails with M. Gurgel re preference status report |
| 3356181 | 971 | Minott | 08/28/14 | B | B330 | 0.10 | 38.00 | Emails with D. Culver re HP settlement agreement and preference status report |
| | | | | Total Task: | B330 | 2.10 | 754.50 | |

Professional Retention (MNAT - Filing)

| 3346979 | 971 | Minott | 08/14/14 | B | B340 | 0.20 | 76.00 | Revise 24th Supplemental Declaration in Support of MNAT Retention |
| | | | | Total Task: | B340 | 0.20 | 76.00 | |

Professional Retention (Others - Filing)

| 3356608 | 684 | Maddox | 08/29/14 | B | B360 | 0.10 | 25.00 | File NOS re Fifth Supplemental Declaration of James J. Regan in Support of the Application of the Debtors to Retain and Employ Crowell & Moring LLP as Special Counsel for the Debtors Nunc Pro Tunc to January 14, 2009 |
| 3356527 | 684 | Maddox | 08/29/14 | B | B360 | 0.40 | 100.00 | File Fifth Supplemental Declaration of James J. Regan in Support of the Application of the Debtors to Retain and Employ Crowell & Moring LLP as Special Counsel for the Debtors Nunc Pro Tunc to January 14, 2009 (.1); emails with T Minott re same (.1); serve same (.1); draft NOS re same (.1) |
| 3350128 | 904 | Cordo | 08/19/14 | B | B360 | 0.10 | 50.00 | Emails regarding potential disclosure |
| 3357925 | 904 | Cordo | 08/29/14 | B | B360 | 0.10 | 50.00 | Review emails re: CM Supplement |
| 3356589 | 971 | Minott | 08/29/14 | B | B360 | 0.10 | 38.00 | Review NOS re C&M Fifth Supplemental Declaration in support of retention and emails with M. Maddox re same |
| 3356559 | 971 | Minott | 08/29/14 | B | B360 | 0.10 | 38.00 | Emails with M. Maddox re C&M supplemental declaration |
| 3356563 | 971 | Minott | 08/29/14 | B | B360 | 0.10 | 38.00 | Emails with O. Perales re Crowell & Moring Supplemental Declaration |

|  |  |  |  |  |  | Total Task: | B360 | 1.00 | 339.00 |  |

Allocation

| 3337415 | 221 | Schwartz | 08/05/14 | B | B500 | 0.40 | 254.00 | Review Debtors Motion Settlement Agreement By And Among Nortel Networks Inc., The Supporting Bondholders, And The Bank Of New York Mellon |
| 3343452 | 221 | Schwartz | 08/05/14 | B | B500 | 0.10 | 63.50 | Review The Monitor and the Canadian Debtors' 30(B)(6) Deposition Notice Directed to the U.S. Debtors in Connection with the U.S. Debtors' 9019 Motion |
| 3343455 | 221 | Schwartz | 08/05/14 | B | B500 | 0.10 | 63.50 | Review further The Monitor and the Canadian Debtors' 30(B)(6) Deposition Notices |
| 3343460 | 221 | Schwartz | 08/05/14 | B | B500 | 0.10 | 63.50 | Review Notice re: Discovery Requests by the Monitor and Canadian Debtors' Requests for Production and Interrogatories |
| 3345691 | 221 | Schwartz | 08/12/14 | B | B500 | 0.20 | 127.00 | Review The Monitor and Candian Debtors' |
| 3345692 | 221 | Schwartz | 08/12/14 | B | B500 | 0.20 | 127.00 | Review Objection and Motion of the Monitor and the Canadian Debtors for an Adjournment of the Objection Deadline Concerning the U.S. Debtors' 9019 Motion and for Expedited Discovery |
| 3345693 | 221 | Schwartz | 08/12/14 | B | B500 | 0.10 | 63.50 | Review the Monitor and Canadian Debtors' Request for Production |
| 3345694 | 221 | Schwartz | 08/12/14 | B | B500 | 0.10 | 63.50 | Review Motion for Entry Shortening Notice for Preliminary Objection and Motion of the Monitor and the Canadian Debtors |
| 3346136 | 221 | Schwartz | 08/13/14 | B | B500 | 0.10 | 63.50 | Review U.S. Debtors Objection to the Motion of the Monitor and the Canadian Debtors for an Adjournment of the Objection Deadline Concerning the U.S. Debtors 9019 Motion and for Expedited Discovery |
| 3346140 | 221 | Schwartz | 08/13/14 | B | B500 | 0.10 | 63.50 | Review Joinder of the Ad Hoc Group of Bondholders to the Objection of the U.S. Debtors |
| 3346513 | 221 | Schwartz | 08/13/14 | B | B500 | 2.00 | 1,270.00 | Review Post-Trial Brief of the US Interests |
| 3346723 | 221 | Schwartz | 08/13/14 | B | B500 | 0.10 | 63.50 | Review M. Maddox email w\ attachments re: Post-trial Briefing |
| 3346145 | 221 | Schwartz | 08/13/14 | B | B500 | 0.10 | 63.50 | Review Debtors' Request for Production of Documents Directed to the Monitor and the Canadian Debtors |
| 3346146 | 221 | Schwartz | 08/13/14 | B | B500 | 0.10 | 63.50 | Review Notice of Deposition directed to Nortel Networks Limited |
| 3346147 | 221 | Schwartz | 08/13/14 | B | B500 | 0.10 | 63.50 | Review Reply in further Support of the Preliminary Objection and Motion of the Monitor and the Canadian Debtors |
| 3346729 | 221 | Schwartz | 08/14/14 | B | B500 | 2.00 | 1,270.00 | Continue to review Post-Trial Brief of the US Interests |
| 3351529 | 221 | Schwartz | 08/20/14 | B | B500 | 0.10 | 63.50 | Review Book of Authorities for the US Interests |
| 3351313 | 221 | Schwartz | 08/20/14 | B | B500 | 2.00 | 1,270.00 | Review Initial Post-Trial Brief (Allocation) of the Monitor and Canadian Debtors |
| 3352210 | 221 | Schwartz | 08/22/14 | B | B500 | 2.00 | 1,270.00 | Further review of Initial Post-Trial Brief (Allocation) of the Monitor and Canadian Debtors |
| 3354832 | 221 | Schwartz | 08/25/14 | B | B500 | 2.00 | 1,270.00 | Review UK Pension Trustee Limited and Board of Pension Protection Fund Post-Trial Brief |

| 3354838 | 221 | Schwartz | 08/26/14 | B | B500 | 0.30 | 190.50 | Review Notice Pursuant to Section 12(d) of the Cross-Border Protocol of Filing of the Canadian Courts Endorsement Regarding Certain Post-Petition Interest Issues |
| 3355326 | 221 | Schwartz | 08/26/14 | B | B500 | 1.00 | 635.00 | Continue to review US Interests, Monitor, Canadian Debtor, and Pension Post-Trial Briefs |
| 3354971 | 221 | Schwartz | 08/27/14 | B | B500 | 1.50 | 952.50 | Review Joint Administrators' Post-Hearing Submission Regarding Allocation of the Proceeds of The Nortel Asset Sales |
| 3336295 | 322 | Abbott | 08/01/14 | B | B500 | 0.30 | 195.00 | Telephone call w/ LeBlanc: monitor motion for adjournment |
| 3336299 | 322 | Abbott | 08/01/14 | B | B500 | 0.30 | 195.00 | Telephone call w/ Schweitzer re: response/discovery issue re: PPI |
| 3335146 | 322 | Abbott | 08/03/14 | B | B500 | 0.40 | 260.00 | Review revised response re: PPI and transmit to Ray |
| 3335793 | 322 | Abbott | 08/04/14 | B | B500 | 0.10 | 65.00 | Telephone call w/ LeBlanc re: PPi scheduling objection |
| 3335848 | 322 | Abbott | 08/04/14 | B | B500 | 0.20 | 130.00 | Review revised draft of PPI disco motion |
| 3335886 | 322 | Abbott | 08/04/14 | B | B500 | 0.10 | 65.00 | Corresp re: revised discovery drafts re: PPI settlement |
| 3336240 | 322 | Abbott | 08/04/14 | B | B500 | 1.30 | 845.00 | Revise scheduling objection re: PPI |
| 3336478 | 322 | Abbott | 08/04/14 | B | B500 | 0.10 | 65.00 | Coordinate review and filing of PPI objection |
| 3336749 | 322 | Abbott | 08/04/14 | B | B500 | 0.20 | 130.00 | Telephone call w/ Murphy re: scheduling of adjournment motion |
| 3336928 | 322 | Abbott | 08/04/14 | B | B500 | 0.20 | 130.00 | Review filing version of objection |
| 3337386 | 322 | Abbott | 08/05/14 | B | B500 | 0.10 | 65.00 | Corresp re: Pultman re: US debtors disco request drafts |
| 3337601 | 322 | Abbott | 08/05/14 | B | B500 | 0.10 | 65.00 | Review draft joinder by bondholders |
| 3337921 | 322 | Abbott | 08/05/14 | B | B500 | 4.70 | 3,055.00 | Review draft post-trial brief |
| 3337390 | 322 | Abbott | 08/05/14 | B | B500 | 0.30 | 195.00 | Review and revise disco requests |
| 3337272 | 322 | Abbott | 08/05/14 | B | B500 | 0.20 | 130.00 | Telephone call w/ Schweitzer re: 9019 discovery |
| 3337357 | 322 | Abbott | 08/05/14 | B | B500 | 0.10 | 65.00 | Dist as filed 9019 discovery/adjournment objection to Ray et al. |
| 3337358 | 322 | Abbott | 08/05/14 | B | B500 | 0.20 | 130.00 | Corresp re: US debtors disco request with Schweitzer |
| 3339883 | 322 | Abbott | 08/06/14 | B | B500 | 0.10 | 65.00 | Corresp w/ LeBlanc re: monitor motion hearing |
| 3339628 | 322 | Abbott | 08/06/14 | B | B500 | 0.10 | 65.00 | Telephone call w/ Gurgel re: brief |
| 3339629 | 322 | Abbott | 08/06/14 | B | B500 | 0.10 | 65.00 | Telephone call w/ Murphy re: scheduling monitor motion |
| 3339658 | 322 | Abbott | 08/06/14 | B | B500 | 0.10 | 65.00 | Review scheduling order re: post trial allocation briefing etc. |
| 3339665 | 322 | Abbott | 08/06/14 | B | B500 | 0.20 | 130.00 | Telephone call w/ chambers re: scheduling |
| 3339667 | 322 | Abbott | 08/06/14 | B | B500 | 0.10 | 65.00 | Telephone call w/ Murphy re: scheduling re: telecon |
| 3339769 | 322 | Abbott | 08/06/14 | B | B500 | 0.10 | 65.00 | Review corresp from Rosenberg re: post-trial briefs |
| 3339770 | 322 | Abbott | 08/06/14 | B | B500 | 0.10 | 65.00 | Telephone call w/ Murphy re: hearing on monitor motion re: 9019 |
| 3339793 | 322 | Abbott | 08/06/14 | B | B500 | 0.50 | 325.00 | Review confi order |

PRO FORMA 358936          AS OF 08/31/14          INVOICE# ******

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3340029 | 322 | Abbott | 08/06/14 | B | B500 | 0.30 | 195.00 | Telephone call w/ Queen re: post trial allocation brief draft |
| 3340034 | 322 | Abbott | 08/06/14 | B | B500 | 0.10 | 65.00 | Review corresp re:  post trial briefs |
| 3340216 | 322 | Abbott | 08/06/14 | B | B500 | 2.40 | 1,560.00 | Review proposed finding of fact and conclusions of law |
| 3340501 | 322 | Abbott | 08/07/14 | B | B500 | 0.40 | 260.00 | Telephone call w/ Steve Miller re: confi |
| 3340503 | 322 | Abbott | 08/07/14 | B | B500 | 0.10 | 65.00 | Corresp w/ Miller re: filing briefs under seal |
| 3340769 | 322 | Abbott | 08/07/14 | B | B500 | 0.50 | 325.00 | Conf call w/ Schweitzer, Qureshi, Hodara, Barefoot re: disco/objection adjournment hearing |
| 3340984 | 322 | Abbott | 08/07/14 | B | B500 | 2.10 | 1,365.00 | Review revised post trial brief draft |
| 3340990 | 322 | Abbott | 08/07/14 | B | B500 | 0.20 | 130.00 | Review monitor reply re: motion to adjourn |
| 3340991 | 322 | Abbott | 08/07/14 | B | B500 | 0.10 | 65.00 | Review corresp re: Monitor motion to adjourn |
| 3341066 | 322 | Abbott | 08/07/14 | B | B500 | 0.30 | 195.00 | Coordinate filing of post trial brief and associated papers |
| 3346926 | 322 | Abbott | 08/14/14 | B | B500 | 0.30 | 195.00 | Mtg w/ Cordo re: subpoenas |
| 3350095 | 322 | Abbott | 08/19/14 | B | B500 | 0.10 | 65.00 | Review corresp re: PPI schedule |
| 3351314 | 322 | Abbott | 08/21/14 | B | B500 | 0.10 | 65.00 | Telephone call w/ Schweitzer re: litigation issues |
| 3351594 | 322 | Abbott | 08/21/14 | B | B500 | 0.20 | 130.00 | Review corresp and telephone call w/ R Eckenrod(.1); corresp w/ Amores re: doc search (.1) |
| 3351263 | 322 | Abbott | 08/21/14 | B | B500 | 0.10 | 65.00 | Corresp re: CDN PPI opinion |
| 3351294 | 322 | Abbott | 08/21/14 | B | B500 | 0.60 | 390.00 | Review CDN PPI opinion |
| 3351295 | 322 | Abbott | 08/21/14 | B | B500 | 0.10 | 65.00 | Correspondence w/ J. Bomhoff re: CDN PPI decision |
| 3356067 | 322 | Abbott | 08/28/14 | B | B500 | 0.10 | 65.00 | Review corresp from Beller re 9019 PPI scheduling order |
| 3356069 | 322 | Abbott | 08/28/14 | B | B500 | 0.10 | 65.00 | Review draft cert and order re PPI schedule |
| 3356730 | 322 | Abbott | 08/29/14 | B | B500 | 0.20 | 130.00 | Review Souls response re PPI settlement |
| 3350234 | 411 | Amores | 08/12/14 | B | B500 | 0.30 | 84.00 | Download documents to network folder |
| 3350248 | 411 | Amores | 08/14/14 | B | B500 | 2.30 | 644.00 | Download various documents from file sharing sites to local network folders. |
| 3350262 | 411 | Amores | 08/15/14 | B | B500 | 2.20 | 616.00 | Download various documents from online repository to network folders (1.2); Copy all designated documents to USB drive for judge (1.0) |
| 3349002 | 415 | Poland | 08/14/14 | B | B500 | 0.20 | 49.00 | Download documents and organize on network. |
| 3349015 | 415 | Poland | 08/15/14 | B | B500 | 0.20 | 49.00 | Download and organize documents on network. |
| 3352629 | 415 | Poland | 08/21/14 | B | B500 | 0.40 | 98.00 | Coordinate email collection of D Abbott's email for discovery |
| 3352630 | 415 | Poland | 08/22/14 | B | B500 | 2.00 | 490.00 | Run search terms over collected email. Report results, send for processing, Create CLX Review database, load processed data to CLX. |
| 3344554 | 546 | Fusco | 08/12/14 | B | B500 | 0.20 | 50.00 | Efile NOS re brief |

PRO FORMA  338936        AS OF 08/31/14                    INVOICE# ******

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3349097 | 594 | Conway | 08/18/14 | B | B500 | 0.10 | 25.00 | Review and respond to emails of A. Cordo re extraction of briefing documents |
| 3349098 | 594 | Conway | 08/18/14 | B | B500 | 0.30 | 75.00 | Review email and A. Cordo w/attachments and extract and update binders of A. Cordo and D. Abbott |
| 3336969 | 605 | Naimoli | 08/04/14 | B | B500 | 0.20 | 29.00 | Review and respond to email from C. Hayes re filing and service of objection (.1); Prepare & efile U.S. Debtors' Objection to the Motion of the Monitor and the Canadian Debtors for an Adjournment of the Objection Deadline Concerning the U.S. Debtors' 9019 Motion and for Expedited Discovery (.1) |
| 3336970 | 605 | Naimoli | 08/04/14 | B | B500 | 0.30 | 43.50 | Prepare & efile U.S. Debtors' Notice of Service of Objection to the Motion of the Monitor and the Canadian Debtors for an Adjournment of the Objection Deadline |
| 3336474 | 684 | Maddox | 08/04/14 | B | B500 | 0.10 | 25.00 | Draft NOS re Objection to the Motion of the Monitor and the Canadian Debtors for an Adjournment of the Objection Deadline Concerning the U.S. Debtors' 9019 Motion and for Expedited Discovery |
| 3337225 | 684 | Maddox | 08/05/14 | B | B500 | 0.50 | 125.00 | E-mails with A Cordo and C Hayes re service of Objection to the Motion of the Monitor and the Canadian Debtors for an Adjournment of the Objection Deadline Concerning the U.S. Debtors 9019 Motion (.2); serve obj on core parties (.1); draft NOS re same (.1); conf with C Hayes re same (.1) |
| 3337362 | 684 | Maddox | 08/05/14 | B | B500 | 0.10 | 25.00 | File Notice of Service Re: U.S. Debtors' Objection to the Motion of the Monitor and the Canadian Debtors for an Adjournment of the Objection Deadline Concerning the U.S. Debtors' 9019 Motion and for Expedited Discovery |
| 3337616 | 684 | Maddox | 08/05/14 | B | B500 | 0.10 | 25.00 | Call with B Alleman re Core parties filing and service |
| 3340787 | 684 | Maddox | 08/07/14 | B | B500 | 0.10 | 25.00 | Further revise notice of filing of cross border |
| 3340895 | 684 | Maddox | 08/07/14 | B | B500 | 0.30 | 75.00 | Further emails with A Cordo and B Alleman re notice of filing of cross border letter (.2); further revise notice (.1) |
| 3340897 | 684 | Maddox | 08/07/14 | B | B500 | 0.10 | 25.00 | Further call with B Alleman re cross border notice |
| 3340777 | 684 | Maddox | 08/07/14 | B | B500 | 0.10 | 25.00 | Multiple emails with A Cordo and B Alleman re sealed post trial binder |
| 3341070 | 684 | Maddox | 08/07/14 | B | B500 | 0.50 | 125.00 | File Post-Trial Brief of the US Interests (Filed Under Seal) (.1); serve same (.1); file findings of fact (.1); serve same (.1); emails with A Cordo and B Alleman re same (.1) |
| 3341072 | 684 | Maddox | 08/07/14 | B | B500 | 0.20 | 50.00 | Draft NOS re brief and findings of fact |
| 3341077 | 684 | Maddox | 08/07/14 | B | B500 | 0.30 | 75.00 | File Notice of Filing of Courtesy Copy Pursuant to Section 12(d) of the Cross-Border Protocol of Certain Correspondence (.1); serve same (.1); emails with A Cordo re same (.1) |
| 3341090 | 684 | Maddox | 08/07/14 | B | B500 | 0.30 | 75.00 | Call with A Cordo re brief binder (.1); research document re same (.1); call with B Alleman re same (.1) |
| 3340524 | 684 | Maddox | 08/07/14 | B | B500 | 0.40 | 100.00 | E-mails with B Alleman re under seal sheet re post trial briefing (.2); draft same (.2) |
| 3340555 | 684 | Maddox | 08/07/14 | B | B500 | 0.20 | 50.00 | Draft under seal page for findings of fact (.1); emails with B Alleman re same (.1) |

Nortel Networks, Inc.
63989-DIP
DATE: 09/24/14 10:51:31

PRO FORMA 358936                AS OF 08/31/14                INVOICE# ******

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3340599 | 684 | Maddox | 08/07/14 | B | B500 | 0.10 | 25.00 | Call with B Alleman re post trial brief filing |
| 3340609 | 684 | Maddox | 08/07/14 | B | B500 | 0.20 | 50.00 | Draft notice of cross border (.1); emails with B Alleman, A Cordo and T Minott re same (.1) |
| 3341058 | 684 | Maddox | 08/07/14 | B | B500 | 0.30 | 75.00 | Revise under seal sheets (.2); emails with B Alleman re same (.1) |
| 3341372 | 684 | Maddox | 08/08/14 | B | B500 | 0.50 | 125.00 | Multiple emails and calls with A Cordo and B Alleman re documents for briefing binders (.4); emails wiith L Heney re same (.1) |
| 3341384 | 684 | Maddox | 08/08/14 | B | B500 | 2.00 | 500.00 | Prepare post trial hearing binders (1.5); prepare index of same (.5) |
| 3341534 | 684 | Maddox | 08/08/14 | B | B500 | 0.40 | 100.00 | Prepare binders for chambers (.3); emails with L Haney re same (.1) |
| 3346161 | 684 | Maddox | 08/13/14 | B | B500 | 0.20 | 50.00 | E-mails with E Schwartz, A Cordo and T Minott re sealed briefs |
| 3346065 | 684 | Maddox | 08/13/14 | B | B500 | 0.50 | 125.00 | Draft NOS re Notice of Proposed Settlement of Certain Post-Petition Claims Against the Debtors (.1); serve notice of settlement (.3); emails with A Cordo re same (.1) |
| 3346066 | 684 | Maddox | 08/13/14 | B | B500 | 0.20 | 50.00 | File Notice of Proposed Settlement of Certain Post-Petition Claims Against the Debtors (.1); serve same on 2002 list (.1) |
| 3346073 | 684 | Maddox | 08/13/14 | B | B500 | 0.10 | 25.00 | File Notice of Service Re: Notice of Proposed Settlement of Certain Post-Petition Claims Against the Debtors |
| 3347361 | 684 | Maddox | 08/15/14 | B | B500 | 1.30 | 325.00 | Prepare post trial brief binder for D Abbott (1.2); conf with D Abbott re same (.1) |
| 3347837 | 684 | Maddox | 08/15/14 | B | B500 | 0.20 | 50.00 | Emails and meeting with A Cordo and C Hayes re post tiral briefs |
| 3347893 | 684 | Maddox | 08/15/14 | B | B500 | 0.30 | 75.00 | Prepare to file book of authority |
| 3347976 | 684 | Maddox | 08/15/14 | B | B500 | 0.70 | 175.00 | File Book of Authorities for the US Interests (.5); call with A Cordo re same (.2) |
| 3348075 | 684 | Maddox | 08/15/14 | B | B500 | 0.30 | 75.00 | Coordinate all briefing documents to chambers |
| 3353057 | 684 | Maddox | 08/25/14 | B | B500 | 0.20 | 50.00 | File Post-Trial Brief of the US Interests (.1); emails with A Cordo re same (.1) |
| 3353061 | 684 | Maddox | 08/25/14 | B | B500 | 0.20 | 50.00 | File Proposed Findings of Fact and Conclusions of Law |
| 3353104 | 684 | Maddox | 08/25/14 | B | B500 | 0.20 | 50.00 | Draft core parties NOS re brief (.1); emails with A Cordo re same (.1) |
| 3353108 | 684 | Maddox | 08/25/14 | B | B500 | 0.10 | 25.00 | File Notice of Service Re: Post-Trial Brief of the US Interests (Redacted) and Proposed Findings of Fact and Conclusions of Law of the US Interests (Redacted) |
| 3356723 | 684 | Maddox | 08/29/14 | B | B500 | 0.30 | 75.00 | File Certification of Counsel Submitting Order Establishing Discovery Schedule and Other Procedures in Connection with the U.S. Debtors' 9019 Motion (.1); coordinate copy to chambers (.1); emails with T Minott and A Cordo re same (.1) |
| 3335135 | 734 | Hayes | 08/03/14 | B | B500 | 0.90 | 265.50 | Multiple Emails re comments to objection to canadian monitor's mtn to adjourn (0.3); review and incorporate J. Ray and CGSH changes (0.5); run redline against prior version (0.1). |
| 3335174 | 734 | Hayes | 08/04/14 | B | B500 | 0.60 | 177.00 | Review and revise objection to monitor's mtn to adjourn (0.5); email D. Abbott re same (0.1) |

Nortel Networks, Inc.
63989-DIP
DATE: 09/24/14 10:51:31

PRO FORMA 338936    AS OF 08/31/14    INVOICE# ******

| 3337002 | 734 | Hayes | 08/04/14 | B | B500 | 1.20 | 354.00 | Further revise objection to monitor's mtn to adjourn objection deadline (0.8); conf. w/D. Abbott re same (0.1); finalize and coordinate filing and service of same (0.3) |
| 3337003 | 734 | Hayes | 08/04/14 | B | B500 | 0.10 | 29.50 | Emails re deposition and discovery notices |
| 3336374 | 734 | Hayes | 08/04/14 | B | B500 | 0.10 | 29.50 | Conf. w/M. Maddox re service of objection to monitor's mtn to adjourn |
| 3337256 | 734 | Hayes | 08/05/14 | B | B500 | 0.30 | 88.50 | Multiple emails w/A. Cordo re service of objection to monitor mtn to adjourn (0.2); conf. w/M. Maddox re same (0.1). |
| 3337271 | 734 | Hayes | 08/05/14 | B | B500 | 0.20 | 59.00 | Review NOS re core parties re objection to monitor mtn to adjourn obj deadline; coordinate filing and service of same |
| 3339779 | 734 | Hayes | 08/06/14 | B | B500 | 0.10 | 29.50 | Emails w/D. Abbott re telephonic hearing re monitor's 9019 discovery |
| 3348071 | 734 | Hayes | 08/15/14 | B | B500 | 0.30 | 88.50 | Finalize flash drive with post-trial briefs and coordinate delivery to chambers. |
| 3347886 | 734 | Hayes | 08/15/14 | B | B500 | 0.30 | 88.50 | Conf. w/A. Cordo and M. Maddox re finalizing post-trial briefs and coordinating delivery to chambers. |
| 3334640 | 904 | Cordo | 08/01/14 | B | B500 | 3.10 | 1,550.00 | Review and revise objection |
| 3334635 | 904 | Cordo | 08/01/14 | B | B500 | 0.10 | 50.00 | Review e-mail from J. Stam re: connection |
| 3334636 | 904 | Cordo | 08/01/14 | B | B500 | 0.10 | 50.00 | Additional emails re: sealing |
| 3334637 | 904 | Cordo | 08/01/14 | B | B500 | 0.50 | 250.00 | Emails with A. Slavens and I. Rozenberg re: confi issues (.2); further emails with J. Stam and F. Tabatabi re: same (.3) |
| 3334669 | 904 | Cordo | 08/01/14 | B | B500 | 0.30 | 150.00 | Call with w Alleman and m Gurgel re filing logistics. |
| 3334630 | 904 | Cordo | 08/01/14 | B | B500 | 0.20 | 100.00 | Research re: allocation discovery issue |
| 3342797 | 904 | Cordo | 08/03/14 | B | B500 | 0.70 | 350.00 | Review e-mail from D. Abbott re: revision to objection (.1); Review J. Ray edits re: same (.1); emails with C. Hayes re: redlines (.1); review redlines (.1); Review emails from L. Schweitzer and R. Eckenrod re: cleary comments (.1); review revised version (.2) |
| 3342837 | 904 | Cordo | 08/04/14 | B | B500 | 0.40 | 200.00 | Emails with R. Eckenrod re: document requests (.2); further emails re: same (.2) |
| 3342840 | 904 | Cordo | 08/04/14 | B | B500 | 0.10 | 50.00 | Review e-mail from B. Beller re: calendar |
| 3342842 | 904 | Cordo | 08/04/14 | B | B500 | 0.20 | 100.00 | Review as filed objection |
| 3342851 | 904 | Cordo | 08/05/14 | B | B500 | 0.60 | 300.00 | Emails with C. Hayes and M. Maddox re: service of objection (.3); review service e-mail (.1); review e-mail from D. Abbott re: as filed objection (.1); emails with M. Maddox re: NOS (.1) |
| 3342852 | 904 | Cordo | 08/05/14 | B | B500 | 0.10 | 50.00 | Reivew emails from D. Abbott and K. Murphy re: discovery |
| 3342853 | 904 | Cordo | 08/05/14 | B | B500 | 0.20 | 100.00 | Emails with C. Samis (.1); and W. Alleman (.1); re: filing deadlines |
| 3342855 | 904 | Cordo | 08/05/14 | B | B500 | 0.20 | 100.00 | Review e-mail from M. Gurgel re: brief (.1); review e-mail from D. Abbott re: same (.1) |
| 3342856 | 904 | Cordo | 08/05/14 | B | B500 | 0.20 | 100.00 | Review ad hoc committee joinder |

Nortel Networks, Inc.
63989-DIP
DATE: 09/24/14 10:51:31

PRO FORMA - 398936          AS OF 08/31/14          INVOICE# ******

| 3342887 | 904 | Cordo | 08/06/14 | B | B500 | 0.80 | 400.00 | Review e-mail from J. Stam re: post trial briefing (.1); review e-mail from I. Rozenberg re: same (.1); emails with T. Minott re: order (.1); review order (.1); further emails with core parties re: post trial briefing (.3); emails with D. Abbott re: same (.1) |
| 3342895 | 904 | Cordo | 08/06/14 | B | B500 | 0.30 | 150.00 | Review e-mail from D. Abbott re: 9019 and hearing (.1); further emails with Cleary re: same (.1); emails re: setting up court call (.1) |
| 3342896 | 904 | Cordo | 08/06/14 | B | B500 | 0.20 | 100.00 | Review e-mail from I. Rozenberg re: confi order (.1); further emails re: same (.1) |
| 3342919 | 904 | Cordo | 08/06/14 | B | B500 | 0.10 | 50.00 | Review order on motion to shorten |
| 3342942 | 904 | Cordo | 08/06/14 | B | B500 | 0.20 | 100.00 | Review emails from cleary brief team re: extensions and confidentiality |
| 3342937 | 904 | Cordo | 08/06/14 | B | B500 | 0.20 | 100.00 | Review e-mail from RI. Greenberg re: Filing deadline (.1); Review further emails re: same (.1) |
| 3342925 | 904 | Cordo | 08/06/14 | B | B500 | 0.10 | 50.00 | Review e-mail from K. Murphy re: nortel order |
| 3342930 | 904 | Cordo | 08/06/14 | B | B500 | 0.40 | 200.00 | Review e-mail from J. Alberto re: coordinating copies to chambers; respond re: same (.1); emails with D. Abbott and W. Alleman re: same (.1); further emails with core parties re: same (.2) |
| 3342981 | 904 | Cordo | 08/06/14 | B | B500 | 0.20 | 100.00 | Relive additional emails re: service |
| 3342983 | 904 | Cordo | 08/06/14 | B | B500 | 0.30 | 150.00 | Review e-mail from A. Kashinisan re: post trial briefing (.1); e-mail with T. Minott re: same (.1); review further emails re: same (.1) |
| 3342985 | 904 | Cordo | 08/06/14 | B | B500 | 0.30 | 150.00 | Review e-mail from M. Decker re: cover letter; review cover letter (.1); emails with D. Abbott re: same (.1); further emails re: same (.1) |
| 3342987 | 904 | Cordo | 08/07/14 | B | B500 | 0.10 | 50.00 | Review e-mail from D. Queen re: revised brief and redline |
| 3342988 | 904 | Cordo | 08/07/14 | B | B500 | 0.10 | 50.00 | Review e-mail from W. Alleman re: order |
| 3342989 | 904 | Cordo | 08/07/14 | B | B500 | 0.20 | 100.00 | Further emails with W. Alleman re: prepping for today's filing |
| 3342991 | 904 | Cordo | 08/07/14 | B | B500 | 0.20 | 100.00 | Review e-mail from A. Gray re: letter; Review D. Abbott response re: same (.1); review additional emails from M. Decker and D. Abbott re: same (.1) |
| 3342992 | 904 | Cordo | 08/07/14 | B | B500 | 0.10 | 50.00 | Review and respond to e-mail from W. Alleman re: briefing question |
| 3342993 | 904 | Cordo | 08/07/14 | B | B500 | 0.10 | 50.00 | Additional emails with W. Alleman re: timing of filing |
| 3343073 | 904 | Cordo | 08/07/14 | B | B500 | 0.10 | 50.00 | Review e-mail from W. Alleman re: brief; respond re: same |
| 3343091 | 904 | Cordo | 08/07/14 | B | B500 | 0.80 | 400.00 | Review e-mail from W. Alleman attaching draft notice (.1); review e-mail from A. Slavens attaching revised letter; review revised letter (.1); Review emails re: H. Zelbo comments (.1); further emails re: revisions and sig blocks (.2); further emails with D. Abbott re: Filings (.1); emails with W. Alleman re: further revision (.2) |
| 3343092 | 904 | Cordo | 08/07/14 | B | B500 | 0.10 | 50.00 | Reivew emails from W. Alleman and M. Gianias re: filings |
| 3343093 | 904 | Cordo | 08/07/14 | B | B500 | 0.10 | 50.00 | Review and respond to e-mail from W. Alleman re: cover page |
| 3343094 | 904 | Cordo | 08/07/14 | B | B500 | 0.10 | 50.00 | Review emails from W. Alleman and C. Samis re: filings |

| 3343096 | 904 | Cordo | 08/07/14 | B | B500 | 0.30 | 150.00 | Review reply filed by Canadian Debtors to Objection to Motion to expend deadline |
| 3343098 | 904 | Cordo | 08/07/14 | B | B500 | 0.50 | 250.00 | Call with W. Alleman re: brief (.1); two follow up calls re: same (.2); two calls with M. Maddox re: brief (.2); |
| 3343100 | 904 | Cordo | 08/07/14 | B | B500 | 0.80 | 400.00 | Review e-mail from M. Gianias re: post trial filings (.1); Review e-mail from W. Alleman re: same (.1); further emails with cleary team re: same (.3); further emails with W. Alleman re: filing (.3) |
| 3343109 | 904 | Cordo | 08/07/14 | B | B500 | 0.40 | 200.00 | Reivwe emails from W. Alleman and C. Samis re: final versions (.1) additional emails re: same (.1); emails with W. Alleman and M. Maddox re: Final versions for filing and service (.2) |
| 3343077 | 904 | Cordo | 08/07/14 | B | B500 | 0.20 | 100.00 | Review e-mail from W. Alleman re: cover sheets (.1); review sheets (.1) |
| 3343078 | 904 | Cordo | 08/07/14 | B | B500 | 0.90 | 450.00 | Review e-mail from W. Alleman re: Notice of filing; respond re: same (.1); emails with M. Maddox re: same (.1); review notice (.1) relive e-mail from L. Schweitzer re: comments to letter (.1); review further emails re: revised letter (.1); further emails with M. Maddox re: binders and form of binders (.2); further internal mnat emails re; revisions and service (.2) |
| 3343122 | 904 | Cordo | 08/07/14 | B | B500 | 1.10 | 550.00 | Review email from W. Alleman re; as filed copies of JA pleadings (.1); emails with M. Maddox and W. Alleman re: service copies (.1); review e-mail from T. Jacobson re: Filings (.1); review e-mail from F. Tabatabi re: EMEA briefs; review e-mail from K. Subbits re: CCC filings (.1); Review e-mail from M. Maddox re: US filings (.1); review e-mail from K. Murphy re: briefs and e-mail M. Maddox re: same (.1); emails with W. Alleman and M. Maddox re; binders (.1); Review e-mail from A. McLachlan re: brief; e-mail M. Maddox re; same (.1); review e-mail from B. Choe and e-mail M. Maddox re: same (.1); further emails with W. Alleman re: Filings (.1); Review emails re: UKP filings (.1) |
| 3343123 | 904 | Cordo | 08/08/14 | B | B500 | 0.20 | 100.00 | Review and respond to M. Maddox re: binders (.1); further emails re: same (.1) |
| 3343124 | 904 | Cordo | 08/08/14 | B | B500 | 0.10 | 50.00 | Emails with M. Maddox re: UKP |
| 3343128 | 904 | Cordo | 08/08/14 | B | B500 | 0.20 | 100.00 | Emails with Cleary and other core parties re: hyperlinked copies |
| 3343169 | 904 | Cordo | 08/11/14 | B | B500 | 0.40 | 200.00 | Call with I. Rozenberg re: book of authorities (.2); e-mail with I. Rozenberg re: same (.2) |
| 3343182 | 904 | Cordo | 08/11/14 | B | B500 | 0.50 | 250.00 | Review e-mail from B. Choe re: hyperlinked version; e-mail J. Erickson re: same (.1); review additional emails re: same (.1); download and Review version (.2); further emails (.1) |
| 3343179 | 904 | Cordo | 08/11/14 | B | B500 | 0.10 | 50.00 | Review and sign NOS for brief |
| 3343174 | 904 | Cordo | 08/11/14 | B | B500 | 0.20 | 100.00 | Call with J. Erickson re: book of authorities and briefing |
| 3343167 | 904 | Cordo | 08/11/14 | B | B500 | 0.10 | 50.00 | Review emails from A. Slavens and J. Erickson re: binders to judges |
| 3344892 | 904 | Cordo | 08/12/14 | B | B500 | 0.10 | 50.00 | Call with M. Smoler re: book of authorities |
| 3344893 | 904 | Cordo | 08/12/14 | B | B500 | 0.30 | 150.00 | Call with K. Murphy re: briefing questions |
| 3344890 | 904 | Cordo | 08/12/14 | B | B500 | 0.10 | 50.00 | Review e-mail from M. Smoler re: cover pages; respond re: same |

PRO FORMA 338936          AS OF 08/31/14          INVOICE# ******

| 3344898 | 904 | Cordo | 08/12/14 | B | B500 | 0.40 | 200.00 | Review email from E. Weiss : brief (.1); e-mail J. Erickson re: same (.1); review and test hyperlinked brief (.2) |
| 3344899 | 904 | Cordo | 08/12/14 | B | B500 | 0.40 | 200.00 | Review email from F. Tababit re: brief (.1); e-mail J. Erickson re: same (.1); review and test hyperlinked brief (.2) |
| 3344900 | 904 | Cordo | 08/12/14 | B | B500 | 0.10 | 50.00 | Review email from A. Hanrahan re: post trial brief |
| 3344903 | 904 | Cordo | 08/12/14 | B | B500 | 0.10 | 50.00 | Review e-mail from I. Rozenberg re: hyperlinked briefs |
| 3344904 | 904 | Cordo | 08/12/14 | B | B500 | 0.10 | 50.00 | Emails with M. Maddox and R. Fusco re: NOS |
| 3345625 | 904 | Cordo | 08/12/14 | B | B500 | 0.20 | 100.00 | Emails with M. Smoler re: book of authorities |
| 3346731 | 904 | Cordo | 08/13/14 | B | B500 | 0.30 | 150.00 | Further emails with CCC and IT Lit Support re: files |
| 3346737 | 904 | Cordo | 08/13/14 | B | B500 | 0.20 | 100.00 | Review e-mail from Wilkie re: UKP app (.1); emails with Lit Support re: same (.1) |
| 3346280 | 904 | Cordo | 08/13/14 | B | B500 | 0.20 | 100.00 | Review verizon invoice (.1); E-mail k. Ponder re: same (.1) |
| 3346281 | 904 | Cordo | 08/13/14 | B | B500 | 0.10 | 50.00 | Leave message for S. Melnick re: electronic copies |
| 3346282 | 904 | Cordo | 08/13/14 | B | B500 | 0.20 | 100.00 | Call with C. McLamb re: electronic copies |
| 3346286 | 904 | Cordo | 08/13/14 | B | B500 | 0.20 | 100.00 | Emails with M. Maddox re: NOS (.1); review and sign NOS (.1) |
| 3346287 | 904 | Cordo | 08/13/14 | B | B500 | 0.40 | 200.00 | Review binders (.2); emails with M. Smiler re: same (.2) |
| 3346288 | 904 | Cordo | 08/13/14 | B | B500 | 0.20 | 100.00 | Review E-mail from I. rozenberg re: hyper linking (.1); emails with J. Erickson re:s same (.1) |
| 3346271 | 904 | Cordo | 08/13/14 | B | B500 | 0.30 | 150.00 | Further Emails re: briefs |
| 3346278 | 904 | Cordo | 08/13/14 | B | B500 | 0.30 | 150.00 | Review message from S. Melnick re: briefing (.1); call with S. Melnick re: same (.2) |
| 3346275 | 904 | Cordo | 08/13/14 | B | B500 | 0.10 | 50.00 | Review court reporter E-mail and E-mail J. Erickson re; same |
| 3346292 | 904 | Cordo | 08/13/14 | B | B500 | 0.20 | 100.00 | Emails with M. Maddox and T. Minott re: 9019 (.1); emails with R. Eckenrod re: same (.1) |
| 3348118 | 904 | Cordo | 08/14/14 | B | B500 | 0.80 | 400.00 | Emails with J. Erickson re: post trial brief (.4); emails with T. Jacobson re: same (.2); emails with R. Amores re:same (.2) |
| 3347028 | 904 | Cordo | 08/14/14 | B | B500 | 0.20 | 100.00 | Review e-mail from T. Jacobson re: revised briefs (.1); e-mail K. Murphy re: same (.1) |
| 3347031 | 904 | Cordo | 08/14/14 | B | B500 | 0.20 | 100.00 | Emails with T. Jacobson (.1); J. Erickson (.1) and I. Rozenberg re: files and FPT |
| 3347032 | 904 | Cordo | 08/14/14 | B | B500 | 0.70 | 350.00 | Attn: to hyperlinked post trial briefs and multiple emails re: same |
| 3347033 | 904 | Cordo | 08/14/14 | B | B500 | 0.20 | 100.00 | Call with K. Stubits re: brief |
| 3347034 | 904 | Cordo | 08/14/14 | B | B500 | 0.20 | 100.00 | Emails with J. Erickson re; briefing |
| 3347035 | 904 | Cordo | 08/14/14 | B | B500 | 0.20 | 100.00 | Emails with R. Eckenrod re: 9019 (.1); review and sign CNO (.1) |
| 3347072 | 904 | Cordo | 08/14/14 | B | B500 | 0.20 | 100.00 | Call with K. Murphy re: briefing |
| 3347039 | 904 | Cordo | 08/14/14 | B | B500 | 0.50 | 250.00 | Attn: to briefing hyper linking issue |

| 3347041 | 904 | Cordo | 08/14/14 | B | B500 | 0.20 | 100.00 | Discuss subpoena issue with D. Abbott |
| 3347042 | 904 | Cordo | 08/14/14 | B | B500 | 0.50 | 250.00 | Review BOA (.3); emails with T. Naimoli and M. Maddox re: same (.1); call with M. Maddox re: same (.1) |
| 3347043 | 904 | Cordo | 08/14/14 | B | B500 | 0.30 | 150.00 | Further emails re: briefing |
| 3347044 | 904 | Cordo | 08/14/14 | B | B500 | 0.20 | 100.00 | Call with M. Cheney re; subpoena |
| 3348294 | 904 | Cordo | 08/15/14 | B | B500 | 0.10 | 50.00 | Call with M. Cheney re: subpoena |
| 3348797 | 904 | Cordo | 08/15/14 | B | B500 | 0.10 | 50.00 | Review e-mail and letter from T. Jacobson re: delivery to chambers |
| 3348134 | 904 | Cordo | 08/15/14 | B | B500 | 0.20 | 100.00 | Review e-mail from R. Amores re: brief; respond re:S ame (.1); email T. Jacobson re: same (.1) |
| 3348135 | 904 | Cordo | 08/15/14 | B | B500 | 0.10 | 50.00 | Review e-mail from B. Poland re: brief; check brief |
| 3348136 | 904 | Cordo | 08/15/14 | B | B500 | 0.30 | 150.00 | Review letter requesting disco (.2): discuss same with D. Abbott (.1) |
| 3348137 | 904 | Cordo | 08/15/14 | B | B500 | 0.10 | 50.00 | Draft letter explaining changes |
| 3348138 | 904 | Cordo | 08/15/14 | B | B500 | 0.40 | 200.00 | Attn: to hyperlinked briefing |
| 3348139 | 904 | Cordo | 08/15/14 | B | B500 | 0.60 | 300.00 | Call with J. Erickson and M. Maddox re: filing issues (.3); further emails re: post trial briefing (.3) |
| 3348140 | 904 | Cordo | 08/15/14 | B | B500 | 0.20 | 100.00 | Further emails with J. Erickson and A. Slavens re: BOA |
| 3348141 | 904 | Cordo | 08/15/14 | B | B500 | 0.10 | 50.00 | Review as filed book of authorities and e-mail A. Slavens re: same |
| 3348127 | 904 | Cordo | 08/15/14 | B | B500 | 0.10 | 50.00 | Review order and service emails re: same |
| 3348128 | 904 | Cordo | 08/15/14 | B | B500 | 0.20 | 100.00 | Further emails with C. Hayes and M. Maddox re: drive |
| 3348129 | 904 | Cordo | 08/15/14 | B | B500 | 0.20 | 100.00 | Emails with IT Lit Support re: hard drive |
| 3348132 | 904 | Cordo | 08/15/14 | B | B500 | 0.10 | 50.00 | Emails with M. Maddox re: briefing binder |
| 3348180 | 904 | Cordo | 08/15/14 | B | B500 | 0.10 | 50.00 | Review emails from L. Schweitzer and R. Eckenrod re: letter |
| 3348144 | 904 | Cordo | 08/15/14 | B | B500 | 0.20 | 100.00 | Review and revise letter (.1); dicussion's with M. Maddox re: same (.1) |
| 3349145 | 904 | Cordo | 08/18/14 | B | B500 | 0.20 | 100.00 | Review e-mail from K. Stubits re: CCC Brief (.1); e-mail A. Conway and R. Fusco re: same (.1) |
| 3349154 | 904 | Cordo | 08/18/14 | B | B500 | 1.00 | 500.00 | Review allocation briefing |
| 3350129 | 904 | Cordo | 08/19/14 | B | B500 | 0.20 | 100.00 | Review order (.1); e-mail L. Lipner re: same (.1) |
| 3350118 | 904 | Cordo | 08/19/14 | B | B500 | 0.20 | 100.00 | Further emails with F. Tababai re: flash drive (.1); test drive (.1) |
| 3350120 | 904 | Cordo | 08/19/14 | B | B500 | 0.20 | 100.00 | Review e-mail from T. Jacobson re: hyper links (.1); e-mail F. Tabatabi rE: same (.1) |
| 3350121 | 904 | Cordo | 08/19/14 | B | B500 | 0.30 | 150.00 | Review e-mail from C. Armstrong re: endorsement (.1); review endorsement (.2) |
| 3350218 | 904 | Cordo | 08/19/14 | B | B500 | 0.10 | 50.00 | Review e-mail from A. Fournier re: briefing |
| 3350219 | 904 | Cordo | 08/19/14 | B | B500 | 0.10 | 50.00 | Review e-mail from R. Coleman re: CdS |

Nortel Networks, Inc.
63989-DIP
DATE: 09/24/14 10:51:31

PRO FORMA  358936                   AS OF 08/31/14                INVOICE# ******

| 3350461 | 904 | Cordo | 08/19/14 | B | B500 | 0.20 | 100.00 | Emails with D. Stein re: hyper linked briefs |
| 3351101 | 904 | Cordo | 08/20/14 | B | B500 | 1.10 | 550.00 | Review allocation pleadings |
| 3351102 | 904 | Cordo | 08/20/14 | B | B500 | 0.10 | 50.00 | Review e-mail from J. Erickson re: briefs |
| 3351103 | 904 | Cordo | 08/20/14 | B | B500 | 0.60 | 300.00 | Research re: invoices and cost split amounts for trial |
| 3351095 | 904 | Cordo | 08/20/14 | B | B500 | 0.20 | 100.00 | Review e-mail from L. Sealy re: credit (.1); research and respond re: same (.1) |
| 3351092 | 904 | Cordo | 08/20/14 | B | B500 | 1.00 | 500.00 | Review additional briefing |
| 3351093 | 904 | Cordo | 08/20/14 | B | B500 | 0.10 | 50.00 | Review emails from A. Fournier re: book of authorities |
| 3351139 | 904 | Cordo | 08/20/14 | B | B500 | 0.20 | 100.00 | Review e-mail from L. Sealy re: sign off and credit (.1); respond re: same (.1) |
| 3351794 | 904 | Cordo | 08/21/14 | B | B500 | 0.10 | 50.00 | Emails with D. Abbott re: PPI Settlement |
| 3351795 | 904 | Cordo | 08/21/14 | B | B500 | 0.10 | 50.00 | Emails with D. Abbott re: discovery |
| 3351788 | 904 | Cordo | 08/21/14 | B | B500 | 0.30 | 150.00 | Attn: to allocation related issues |
| 3351791 | 904 | Cordo | 08/21/14 | B | B500 | 0.20 | 100.00 | Review notice of docketing of canadian opinion re: PPI |
| 3352488 | 904 | Cordo | 08/22/14 | B | B500 | 0.10 | 50.00 | Review e-mail from K. Stubits re: CCC |
| 3352492 | 904 | Cordo | 08/22/14 | B | B500 | 0.40 | 200.00 | Review e-mail from B. Poland re: emails; review spreadsheet (.2); further emails with B. Poland re:s ame (.2) |
| 3352494 | 904 | Cordo | 08/22/14 | B | B500 | 0.20 | 100.00 | Call with M. Cheney re: sale orders |
| 3352495 | 904 | Cordo | 08/22/14 | B | B500 | 0.20 | 100.00 | Discussion with T. Minott re; research |
| 3352496 | 904 | Cordo | 08/22/14 | B | B500 | 3.10 | 1,550.00 | Review documents for PPI dispute |
| 3352497 | 904 | Cordo | 08/22/14 | B | B500 | 0.20 | 100.00 | Emails with T. Minott (.1) and M. Cheney (.1); re: sales |
| 3352498 | 904 | Cordo | 08/22/14 | B | B500 | 0.10 | 50.00 | Further emails with M. Cheney |
| 3353358 | 904 | Cordo | 08/22/14 | B | B500 | 0.20 | 100.00 | Emails with R. Eckenrod and D. Abbott re: emails |
| 3353361 | 904 | Cordo | 08/25/14 | B | B500 | 0.10 | 50.00 | Further emails with R. O'Conner re: docketing question |
| 3353362 | 904 | Cordo | 08/25/14 | B | B500 | 0.10 | 50.00 | Review email from D. Lowenthal re: as filed version |
| 3353363 | 904 | Cordo | 08/25/14 | B | B500 | 0.30 | 150.00 | Reivew email from A. Slavens and F. Tabatabi re: post hearing submissions |
| 3353364 | 904 | Cordo | 08/25/14 | B | B500 | 0.20 | 100.00 | Reviwe eamil from B. Shartis re: redacted briefs; reivew briefs |
| 3353366 | 904 | Cordo | 08/25/14 | B | B500 | 0.10 | 50.00 | Call with B. Choa re: brief filing |
| 3353367 | 904 | Cordo | 08/25/14 | B | B500 | 0.10 | 50.00 | Reivew email from S. Melnick re: as filed version |
| 3353369 | 904 | Cordo | 08/25/14 | B | B500 | 0.30 | 150.00 | Reivew email from L. Schweitzer re: appeal (.1); researcha dn repsond re: same (.2) |
| 3353371 | 904 | Cordo | 08/25/14 | B | B500 | 0.80 | 400.00 | Attn: to redacted briefs and emails with Cleary and A. Slavens re: same |
| 3353372 | 904 | Cordo | 08/25/14 | B | B500 | 0.10 | 50.00 | Reivew email from B. Choe re: brief |

Nortel Networks, Inc.
63989-DIP
DATE: 09/24/14 10:51:31

PRO FORMA 358936

AS OF 08/31/14

INVOICE# ******

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3353386 | 904 | Cordo | 08/25/14 | B | B500 | 0.20 | 100.00 | Email serve briefs and FOF and email M. Maddox re: same |
| 3353387 | 904 | Cordo | 08/25/14 | B | B500 | 0.20 | 100.00 | Review invoice from S. Moore (.1); email K. Ponder re: same (.1) |
| 3353388 | 904 | Cordo | 08/25/14 | B | B500 | 0.20 | 100.00 | Reivew three docket items re: monitors redacted brief (.1); email Cleary re: same (.1) |
| 3353389 | 904 | Cordo | 08/25/14 | B | B500 | 0.20 | 100.00 | Reviwe emails from A. Slavens re: as filed briefs |
| 3353390 | 904 | Cordo | 08/25/14 | B | B500 | 0.20 | 100.00 | Emails with B. O'Conner re: docketing (.1); call with B. O'Conner re: same (.1) |
| 3353375 | 904 | Cordo | 08/25/14 | B | B500 | 0.10 | 50.00 | Review email from J. Alberto re: brief |
| 3353377 | 904 | Cordo | 08/25/14 | B | B500 | 0.10 | 50.00 | Review and sign NOS for allocation brief |
| 3353381 | 904 | Cordo | 08/25/14 | B | B500 | 0.10 | 50.00 | Review email from P. Keane re: brief |
| 3353393 | 904 | Cordo | 08/25/14 | B | B500 | 0.60 | 300.00 | Review email from K. Murphy re: redacted brief (.1); further emails with I. Rozenberg re: redactions (.2); email Bonds re: same (.1); email BNY re: same (.1); review emails re: Law debendure (.1) |
| 3354514 | 904 | Cordo | 08/26/14 | B | B500 | 0.20 | 100.00 | Review email from I. Rozenberg re: record |
| 3354517 | 904 | Cordo | 08/26/14 | B | B500 | 0.10 | 50.00 | Review e-mail from UKP re: unsealed brief |
| 3354518 | 904 | Cordo | 08/26/14 | B | B500 | 0.60 | 300.00 | Research re; appeal (.2); e-mail B. Beller re: same (.1); review and revise memo (.2); discus same with T. Minott (.1) |
| 3355160 | 904 | Cordo | 08/27/14 | B | B500 | 0.10 | 50.00 | Emails with J. Erickson re: logistics for closing |
| 3356204 | 904 | Cordo | 08/28/14 | B | B500 | 0.10 | 50.00 | Emails with C. Hare re logistics |
| 3356198 | 904 | Cordo | 08/28/14 | B | B500 | 0.20 | 100.00 | Review COC and Emails with B. Beller re: same |
| 3356213 | 904 | Cordo | 08/28/14 | B | B500 | 0.30 | 150.00 | Review and revise order (.2); emails with B. Beller re: same (.1) |
| 3356215 | 904 | Cordo | 08/28/14 | B | B500 | 0.10 | 50.00 | Review e-mail re: UKP brief |
| 3356218 | 904 | Cordo | 08/28/14 | B | B500 | 0.10 | 50.00 | Review e-mail from J. Stam re: copies |
| 3356219 | 904 | Cordo | 08/28/14 | B | B500 | 0.10 | 50.00 | Review updated brief from S. Melnick |
| 3357923 | 904 | Cordo | 08/29/14 | B | B500 | 0.10 | 50.00 | Review e-mail from F. Tabatabi re: exhibit |
| 3357918 | 904 | Cordo | 08/29/14 | B | B500 | 0.20 | 100.00 | Review letter from D. Miller re: costs |
| 3357919 | 904 | Cordo | 08/29/14 | B | B500 | 0.10 | 50.00 | Review e-mail from S. Moore re: payments |
| 3357920 | 904 | Cordo | 08/29/14 | B | B500 | 0.40 | 200.00 | Review multiple emails re: COC filing from T. Minott (.2); B. Beller (.1); M. Maddox (.1) |
| 3334668 | 964 | Alleman, Jr. | 08/01/14 | B | B500 | 0.20 | 80.00 | Call with A. Cordo and Cleary team re: post-trial briefing logistics |
| 3337439 | 964 | Alleman, Jr. | 08/05/14 | B | B500 | 0.10 | 40.00 | E-mail Cleary team re: PACER issues for brief filing |
| 3337651 | 964 | Alleman, Jr. | 08/05/14 | B | B500 | 0.10 | 40.00 | Call with M. Maddox re: core parties service |
| 3340152 | 964 | Alleman, Jr. | 08/06/14 | B | B500 | 0.30 | 120.00 | Review multiple e-mails re: timing of brief filing |

Nortel Networks, Inc.
63989-DIP
DATE: 09/24/14 10:51:31

PRO FORMA  338936                    AS OF 08/31/14                    INVOICE# ******

| 3340961 | 964 | Alleman, Jr. | 08/07/14 | B | B500 | 0.30 | 120.00 | Review/revise draft under seal cover sheets (.1) and confs. with M. Maddox (.1) and A. Cordo re: same (.1) |
|---|---|---|---|---|---|---|---|---|
| 3340963 | 964 | Alleman, Jr. | 08/07/14 | B | B500 | 0.50 | 200.00 | Revisions to notice and letter to Judge Gross re: post trial briefing (.2), review cross-border protocol in connection with same (.2), e-mail Cleary/Torys re: same (.1) |
| 3340781 | 964 | Alleman, Jr. | 08/07/14 | B | B500 | 0.10 | 40.00 | Office conf. with D. Abbott re: post trial briefing issues |
| 3340950 | 964 | Alleman, Jr. | 08/07/14 | B | B500 | 0.70 | 280.00 | Review draft allocation briefs |
| 3340460 | 964 | Alleman, Jr. | 08/07/14 | B | B500 | 0.20 | 80.00 | E-mails with A. Cordo, D. Abbott, A. Gray re: under seal cover sheets, post-trial briefing, and letter to Judge Gross |
| 3341208 | 964 | Alleman, Jr. | 08/07/14 | B | B500 | 1.60 | 640.00 | Coordinate filing and service of post-trial submissions, including multiple e-mails with co-counsel and A. Cordo re: same |
| 3341522 | 964 | Alleman, Jr. | 08/08/14 | B | B500 | 0.30 | 120.00 | Conf. with M. Maddox re: binder of posttrial pleadings for chambers (.2) and e-mails to YCST re: same (.1) |
| 3339985 | 971 | Minott | 08/06/14 | B | B500 | 0.20 | 76.00 | Emails with A. Cordo re scheduling order re post-trial briefing |
| 3340230 | 971 | Minott | 08/06/14 | B | B500 | 0.10 | 38.00 | Email to W. Alleman re post-trial brief |
| 3340231 | 971 | Minott | 08/06/14 | B | B500 | 0.40 | 152.00 | Email to A. Kashishian re post-trial brief |
| 3340232 | 971 | Minott | 08/06/14 | B | B500 | 0.10 | 38.00 | Email from A. Cordo re post-trial opening brief |
| 3340233 | 971 | Minott | 08/06/14 | B | B500 | 0.20 | 76.00 | Email from A. Kashishian re Opening Brief (.1); email to A. Cordo re same (.1) |
| 3340234 | 971 | Minott | 08/06/14 | B | B500 | 0.10 | 38.00 | Email from I. Rozenberg re post-trial briefing |
| 3341186 | 971 | Minott | 08/07/14 | B | B500 | 0.10 | 38.00 | Emails with M. Maddox, A. Cordo and W. Alleman re notice of filing |
| 3341198 | 971 | Minott | 08/07/14 | B | B500 | 0.20 | 76.00 | Emails with D. Abbott re cross-border protocol |
| 3341205 | 971 | Minott | 08/07/14 | B | B500 | 0.10 | 38.00 | Emails from A. Cordo re Reply in Support of Motion re Interest Issues |
| 3342410 | 971 | Minott | 08/08/14 | B | B500 | 0.10 | 38.00 | Review Committee Statement in Support of 9019 Motion re Interest Issues |
| 3342412 | 971 | Minott | 08/08/14 | B | B500 | 0.20 | 76.00 | Emails with D. Abbott re Cross-Border protocol |
| 3342413 | 971 | Minott | 08/08/14 | B | B500 | 0.10 | 38.00 | Emails with D. Abbott re cross-border claims protocol |
| 3342408 | 971 | Minott | 08/08/14 | B | B500 | 0.10 | 38.00 | Emails with A. Cordo re Committee Statement in Support |
| 3352552 | 971 | Minott | 08/22/14 | B | B500 | 0.10 | 38.00 | Emails with A. Cordo re research re litigation |
| 3352553 | 971 | Minott | 08/22/14 | B | B500 | 0.10 | 38.00 | Office conference with A. Cordo re litigation research |
| 3352555 | 971 | Minott | 08/22/14 | B | B500 | 1.60 | 608.00 | Research re litigation issue |
| 3353407 | 971 | Minott | 08/25/14 | B | B500 | 0.10 | 38.00 | Email from A. Cordo re U.S. Interests' redacted brief and proposed findings of fact and conclusions of law |
| 3353408 | 971 | Minott | 08/25/14 | B | B500 | 0.20 | 76.00 | Review redacted U.S. Interests Post-Trial brief |
| 3354329 | 971 | Minott | 08/26/14 | B | B500 | 0.20 | 76.00 | Email from I. Rozenberg re allocation trial record |
| 3356138 | 971 | Minott | 08/28/14 | B | B500 | 0.10 | 38.00 | Review COC re proposed PPI settlement schedule |

Nortel Networks, Inc.
63989-DIP
DATE: 09/24/14 10:51:31

PRO FORMA 338936                    AS OF 08/31/14                    INVOICE# ******

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3356196 | 971 | Minott | 08/28/14 | B | B500 | 0.10 | 38.00 | Office conference with A. Cordo re COC re proposed order re PPI settlement discovery schedule |
| 3356197 | 971 | Minott | 08/28/14 | B | B500 | 0.10 | 38.00 | Email from A. Cordo re COC re proposed order re PPI settlement discovery |
| 3356596 | 971 | Minott | 08/29/14 | B | B500 | 0.10 | 38.00 | Email from F. Tabatabai re allocation trial record |
| 3356752 | 971 | Minott | 08/29/14 | B | B500 | 0.10 | 38.00 | Email to M. Maddox re certification of counsel re PPI interest discovery schedule |
| 3356753 | 971 | Minott | 08/29/14 | B | B500 | 0.10 | 38.00 | Emails with B. Beller re COC and proposed order re PPI settlement discovery |
| 3356754 | 971 | Minott | 08/29/14 | B | B500 | 0.20 | 76.00 | Emails with B. Beller re certification of counsel and proposed order re post-petition interest settlement motion discovery |

Total Task:  B500          115.20          55,513.00

FEE SUBTOTAL          232.90          102,349.00