**Exhibit A**

**COMPENSATION BY PROJECT CATEGORY**[1]
Nortel Networks Inc., *et al.*
(Case No. 09-10138 (KG))

August 1, 2014 through August 31, 2014

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Case Administration | 108.10 | $72,156.00 |
| Claims Administration and Objections | 14.40 | 9,132.50 |
| Employee Matters | 53.10 | 36,121.00 |
| Tax | 36.50 | 32,658.50 |
| Intellectual Property | 54.00 | 34,930.00 |
| Fee and Employment Applications | 288.50 | 122,210.00 |
| Litigation | 395.40 | 266,349.00 |
| Allocation/Claims Litigation | 3,037.90 | 1,831,752.50 |
| **TOTAL** | **3,987.90** | **$2,405,309.50** |

[1]     Note: This Application includes certain fees incurred during a period related to a previously submitted fee application, but not entered into the Cleary Gottlieb accounting system until the period covered by this Application.

**MATTER: 17650-004 CASE ADMINISTRATION**[1]

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Valette, Z. | 08/01/14 | Located document in litpath per M. Gianis (0.5). Cite checked post-trial brief (5). | 5.50 | 1,347.50 | 37837300 |
| Eckenrod, R. D. | 08/01/14 | Review of documents re: wind-down entity (.2); EM to local advisor re: same (.1) | .30 | 223.50 | 37838814 |
| Beller, B. S. | 08/01/14 | Call w E Karlik re Nortel docket tasks coverage | .10 | 52.50 | 37892306 |
| Karlik, E. | 08/01/14 | Sent out Nortel calendar update (.5); Nortel daily docket update (.2) | .70 | 367.50 | 37845057 |
| Cheung, S. Y. | 08/01/14 | Circulated monitored docket online. | .30 | 63.00 | 37919993 |
| Cornelius, J. B | 08/04/14 | Correspondence with M. Cammarano regarding corporate documents. | .20 | 147.00 | 37892023 |
| Eckenrod, R. D. | 08/04/14 | Preparation of documents re: wind-down entity (.9); review of issues re: same (.2) | 1.10 | 819.50 | 37849504 |
| Beller, B. S. | 08/04/14 | Send calendar update | .10 | 52.50 | 37892600 |
| Beller, B. S. | 08/04/14 | Nortel docket update | .20 | 105.00 | 37892638 |
| Cheung, S. Y. | 08/04/14 | Circulated monitored docket online. | .30 | 63.00 | 37920001 |
| Beller, B. S. | 08/05/14 | Nortel docket update | .10 | 52.50 | 37892533 |
| Cheung, S. Y. | 08/05/14 | Circulated monitored dockets online. | .30 | 63.00 | 38033997 |
| Schweitzer, L. | 08/06/14 | E/m Uziel re agenda letter (0.1). | .10 | 113.50 | 37973919 |
| Ilan, D. | 08/06/14 | Address brief questions. | .90 | 814.50 | 37924182 |
| Eckenrod, R. D. | 08/06/14 | Review of update re: licenses (.3); | .30 | 223.50 | 37874852 |
| Beller, B. S. | 08/06/14 | Nortel docket update | .40 | 210.00 | 37897454 |
| Cheung, S. Y. | 08/06/14 | Circulated monitored dockets online. | .30 | 63.00 | 38038316 |
| Lipner, L. A. | 08/07/14 | Call w counsel to bondholders re motion (.2). Correspondence w L. Schweitzer re same (.2). | .40 | 298.00 | 38042735 |
| Ilan, D. | 08/07/14 | CFC re brief; discuss language with team. | .80 | 724.00 | 37922954 |
| Ilan, D. | 08/07/14 | Review brief. | .70 | 633.50 | 37922975 |
| Eckenrod, R. D. | 08/07/14 | Drafting of documents re: wind-down entity (.8); EM to local counsel re: same (.2); TC w/ client and R. Reeb re: wind-down entities (.5) | 1.50 | 1,117.50 | 37883767 |

---

[1]     Note: This Application includes certain fees incurred during a period related to a previously submitted fee application, but not entered into the Cleary Gottlieb accounting system until the period covered by this Application.

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Beller, B. S. | 08/07/14 | Nortel docket update | .30 | 157.50 | 37897839 |
| Cheung, S. Y. | 08/07/14 | Circulated monitored dockets online. | .30 | 63.00 | 38038615 |
| Cornelius, J. B | 08/08/14 | Correspondence with E. Smith and Y. Liu regarding corporate documents. | .20 | 147.00 | 37892234 |
| Ferguson, M. K. | 08/08/14 | Prepared shipping of Nortel materials per B. Beller. (4.00) | 4.00 | 1,100.00 | 37892074 |
| Ilan, D. | 08/08/14 | Finalize review of brief submitted by other parties. | 1.00 | 905.00 | 37923352 |
| Beller, B. S. | 08/08/14 | Ship original documents to Nortel | .20 | 105.00 | 37899260 |
| Beller, B. S. | 08/09/14 | Email T Ross (Nortel) re documents | .20 | 105.00 | 37892561 |
| Ilan, D. | 08/10/14 | Finalize review of brief and search relevant documents and case law in relation thereto. | 1.80 | 1,629.00 | 37923638 |
| Lipner, L. A. | 08/11/14 | Correspondence w B. Beller re motion (.1). | .10 | 74.50 | 38051451 |
| Eckenrod, R. D. | 08/11/14 | Preparation of correspondence re: wind-down entity (.3); EM to managing attorney re: same (.1); draft EM and documentation for client re: wind-down entity (1.1) | 1.50 | 1,117.50 | 37893854 |
| Beller, B. S. | 08/11/14 | Revise calendar (.2); e/m w L Schweitzer re same (.3) | .50 | 262.50 | 37993867 |
| Beller, B. S. | 08/11/14 | Nortel docket update | .10 | 52.50 | 37993883 |
| Ilan, D. | 08/12/14 | Prepare items for meeting re brief. | 2.00 | 1,810.00 | 37924016 |
| Eckenrod, R. D. | 08/12/14 | EM to client re: wind-down entity (.2); EM to K. Hailey re: research (.2); correspondence to local advisor and local authority re: wind-down entity (.5); review of documentation re: wind-down entities (1.4) | 2.30 | 1,713.50 | 37925663 |
| Beller, B. S. | 08/12/14 | Nortel docket update | .20 | 105.00 | 37994609 |
| Whatley, C. A. | 08/12/14 | Docketed papers received. | 1.50 | 240.00 | 38046165 |
| Cheung, S. Y. | 08/12/14 | Circulated monitored dockets online. | .30 | 63.00 | 38038999 |
| Lipner, L. A. | 08/13/14 | Correspondence w L. Schweitzer re hearing (.2). O/c w/B. Beller re same (.4). Arranged telephonic court appearance reservation (.2). | .80 | 596.00 | 38051483 |
| Ilan, D. | 08/13/14 | Prepare for meeting re brief (.8); meeting re brief w/ A. Luft, D. Queen, J. Moessner, H. Zelbo and E. Block (1.2). | 2.00 | 1,810.00 | 37924066 |
| Eckenrod, R. D. | 08/13/14 | TC w/ estate and counsel re: wind-down entity issues (.7); prep for same (.6); EMs to J. Uziel and L. Lipner re:  motion (.2) | 1.50 | 1,117.50 | 37925667 |

**MATTER:  17650-004 CASEADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Beller, B. S. | 08/13/14 | Nortel docket update | .10 | 52.50 | 37996204 |
| Cheung, S. Y. | 08/13/14 | Circulated monitored dockets online. | .30 | 63.00 | 38039117 |
| Cornelius, J. B | 08/14/14 | Review corporate documents. | .90 | 661.50 | 37938410 |
| Cornelius, J. B | 08/14/14 | Correspondence with K. Hailey regarding corporate documents. | .30 | 220.50 | 37938413 |
| Schweitzer, L. | 08/14/14 | Review agenda letter. | .10 | 113.50 | 38040985 |
| Ilan, D. | 08/14/14 | Provide case law for brief | 2.50 | 2,262.50 | 37974913 |
| Eckenrod, R. D. | 08/14/14 | Correspondence to local advisor re: wind-down entity (.7); Markup of documentation re: wind-down issue (.8); review of issues re: same (.8) | 2.30 | 1,713.50 | 37925672 |
| Beller, B. S. | 08/14/14 | Nortel daily docket update | .10 | 52.50 | 37996312 |
| Cheung, S. Y. | 08/14/14 | Circulated monitored dockets online. | .30 | 63.00 | 38039609 |
| Cornelius, J. B | 08/15/14 | Office conference with L. Ricchi regarding corporate documents. | .30 | 220.50 | 37938562 |
| Cornelius, J. B | 08/15/14 | Correspondence with K. Hailey regarding corporate documents. | .20 | 147.00 | 37938567 |
| Lipner, L. A. | 08/15/14 | Correspondence w A. Cordo (MNAT) re filing (.3). Correspondence re pre-hearing conference (.2). Correspondence w J. Uziel re upcoming hearing (.1). | .60 | 447.00 | 38041227 |
| Ilan, D. | 08/15/14 | Review corres re briefs | .60 | 543.00 | 37981633 |
| Eckenrod, R. D. | 08/15/14 | EM to K. Hailey re: case management issues (.2); review of documents and issues for draft EM to client re: document request (4.2) | 4.40 | 3,278.00 | 37925677 |
| Beller, B. S. | 08/15/14 | Nortel calendar and docket update | .30 | 157.50 | 37996354 |
| MacCallum, D. C | 08/15/14 | Summary of case documents for internal counsel (.2); coordinate and review project attorney summary (.3). | .50 | 302.50 | 38001813 |
| Cheung, S. Y. | 08/15/14 | Circulated monitored dockets online. | .50 | 105.00 | 38039812 |
| Schweitzer, L. | 08/18/14 | E/ms Eckenrod re real estate issues. | .30 | 340.50 | 38038996 |
| Eckenrod, R. D. | 08/18/14 | Review of issues re: doc request (.6); TC w/ L. Schweitzer re: same (.1); EMs to J. Palmer re: same (.2); EM to K. Hailey and R. Reeb re: wind-down entities (.4) | 1.30 | 968.50 | 37935395 |
| Karlik, E. | 08/18/14 | Sent out John Ray calendar email (.2); daily docket update (.2) | .40 | 210.00 | 38039755 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Cheung, S. Y. | 08/18/14 | Circulated monitored dockets online. | .30 | 63.00 | 38040066 |
| Cornelius, J. B | 08/19/14 | Review corporate documents. | 1.20 | 882.00 | 37947957 |
| Cornelius, J. B | 08/19/14 | Correspondence with A. Amaturo regarding corporate documents. | .30 | 220.50 | 37947960 |
| Schweitzer, L. | 08/19/14 | Mtg Hailey re corp records, misc settlements (0.4). Eckenrod e/ms re docs request (0.3). | .70 | 794.50 | 38039373 |
| Lipner, L. A. | 08/19/14 | Attended Hearing re motion (.5). Preparation re same (2). Non-working travel to and from Delaware re same (50% of 4.0 or 2.0). Correspondence w D. Parker (N) re employee records (.5).  Correspondence w I. Rozenberg re disclosure issues (.3). | 5.30 | 3,948.50 | 38032342 |
| Ilan, D. | 08/19/14 | Instruct Megan Prunella re research for brief (.8) and addtional cfs (.4); cf Dave MacCallum re licenses (0.2) | 1.40 | 1,267.00 | 37981710 |
| Eckenrod, R. D. | 08/19/14 | EM to L. Schweitzer re document request (.2); draft of correspondence re: same (1); draft EM to client re: same (.2); review of documents re: wind-down entity (.6); review of documentation for wind-down entity (.6) | 2.60 | 1,937.00 | 37945550 |
| Prunella, M. | 08/19/14 | Conducted case law research re: counter-arguments. | 1.00 | 705.00 | 38038367 |
| Karlik, E. | 08/19/14 | Sent out Nortel daily docket update | .20 | 105.00 | 38042846 |
| Karlik, E. | 08/19/14 | Worked on joinder issue: sent summary emails to L. Schweitzer, J. Ray | 2.20 | 1,155.00 | 38042860 |
| Cheung, S. Y. | 08/19/14 | Circulated monitored dockets online. | .30 | 63.00 | 38040218 |
| Brod, C. B. | 08/20/14 | E-mail re:  status of corporate materials (.10). | .10 | 116.50 | 38006862 |
| Cornelius, J. B | 08/20/14 | Office conference with L. Ricchi regarding corporate documents. | .60 | 441.00 | 37959992 |
| Lipner, L. A. | 08/20/14 | Correspondence w A. Cordo (MNAT) re court order (.2). Correspondence w I. Rozenberg re issue relevant to employees  (.4). Correspondence w L. Schweitzer re disclosure issues (.5). | 1.10 | 819.50 | 38041765 |
| Eckenrod, R. D. | 08/20/14 | EMs to client and K. Hailey re: wind-down entity (.3); review of past correspondence regarding doc request (.2); review of documentation re: wind-down entity (1.6); EM to J. Cornelius re: certificates (.1); | 2.20 | 1,639.00 | 37951187 |
| Karlik, E. | 08/20/14 | Sent out Nortel daily docket update | .20 | 105.00 | 38040238 |

**MATTER:  17650-004 CASEADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Cheung, S. Y. | 08/20/14 | Circulated monitored dockets online. | .20 | 42.00 | 38040627 |
| Lipner, L. A. | 08/21/14 | Correspondence w D. Xu re engagement letters (.2). Correspondence w I. Rozenberg re same (.2). Correspondence w L. Giambatista re declaration (.4). Coordination of IP issues w T. Ross (N) and D. Ilan and K. Ponder (.6). Reviewed document re asset sale (1.). | 2.40 | 1,788.00 | 38042274 |
| Eckenrod, R. D. | 08/21/14 | Revisions to documentation re: wind-down entity (2.8); EM to local advisors re: same (.3); EMs to K. Hailey, local advisor and client  re: tax appeal issue (.5) | 3.60 | 2,682.00 | 37958789 |
| Karlik, E. | 08/21/14 | Sent out Nortel daily docket update | .20 | 105.00 | 38037872 |
| Cheung, S. Y. | 08/21/14 | Circulated monitored docket online. | .50 | 105.00 | 38040888 |
| Lipner, L. A. | 08/22/14 | Correspondence re case management issues (.2). | .20 | 149.00 | 38032673 |
| Eckenrod, R. D. | 08/22/14 | TC w/ counsel re: documentation on settlement (.3); EM to local counsel re: wind-down entity (.3); EM to financial advisor re: wind-down issues (.1); TC w/ financial advisor re: various entity-related issues (.4); review of correspondence re: wind-down entity (.1); | 1.20 | 894.00 | 38026020 |
| Karlik, E. | 08/22/14 | Sent out Nortel calendar update (.5); daily docket update (.2) | .70 | 367.50 | 38037985 |
| Cheung, S. Y. | 08/22/14 | Circulated monitored docket online. | .20 | 42.00 | 38041030 |
| Lipner, L. A. | 08/25/14 | Reviewed case management issues (.7) Call w/ D. Xu re: discovery issues (.3). Correspondence w L. Schweitzer re same (.5). Correspondence w T. Ross (N) re process (.2). | 1.70 | 1,266.50 | 38031838 |
| Karlik, E. | 08/25/14 | Sent out John Ray calendar update (.2); Nortel daily docket update (.2) | .40 | 210.00 | 38033462 |
| Whatley, C. A. | 08/25/14 | Docketed papers received. | 1.00 | 160.00 | 38059157 |
| Cornelius, J. B | 08/26/14 | O/C with L. Ricchi re: corporate documents | .20 | 147.00 | 38004813 |
| Cornelius, J. B | 08/26/14 | Corresp w/ L. Ricchi re: corporate documents | .10 | 73.50 | 38004824 |
| Lipner, L. A. | 08/26/14 | Prepared declaration (1.5). Correspondence w L. Schweitzer re same (.3). T/c w/M. Salerno re same (.1) Correspondence w L. Schweitzer re cash mgmt issue (.2).  T/c w/B. Beller re same (.1). | 2.20 | 1,639.00 | 38032191 |
| Ilan, D. | 08/26/14 | Review research results from Megan Prunella (0.7) | .70 | 633.50 | 38004400 |
| Eckenrod, R. D. | 08/26/14 | EMs to client and local advisors re: wind-down entity | .50 | 372.50 | 38026074 |

**MATTER:  17650-004 CASEADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Karlik, E. | 08/26/14 | Sent Nortel daily docket update | .20 | 105.00 | 38033347 |
| Whatley, C. A. | 08/26/14 | Docketed papers received. | 1.00 | 160.00 | 38059171 |
| Cheung, S. Y. | 08/26/14 | Circulated monitored docket online. | .20 | 42.00 | 38041326 |
| Cornelius, J. B | 08/27/14 | Review corporate documents | .50 | 367.50 | 38004926 |
| Cornelius, J. B | 08/27/14 | corresp w/ L. Ricchi re: indexing corporate documents | .20 | 147.00 | 38004922 |
| Cornelius, J. B | 08/27/14 | Office conference with Z. Valette re: preparing corporate documents | 1.00 | 735.00 | 38004923 |
| Ilan, D. | 08/27/14 | Meet Megan Prunella re brief arguments and provide instructions (.3) and prep (.7); reply to questions from Howard Zelbo (1); research for brief (1.5) | 3.50 | 3,167.50 | 38004428 |
| Prunella, M. | 08/27/14 | Met with D. Ilan to discuss outstanding research. | .30 | 211.50 | 38033323 |
| Prunella, M. | 08/27/14 | Reviewed CGSH comments to post-trial brief. | .90 | 634.50 | 38033349 |
| Prunella, M. | 08/27/14 | Reviewed existing research from D. MacCallum re: case law for post-trial brief. | .60 | 423.00 | 38033373 |
| Karlik, E. | 08/27/14 | Sent out Nortel daily docket update | .20 | 105.00 | 38033526 |
| Cheung, S. Y. | 08/27/14 | Circulated monitored docket online. | .30 | 63.00 | 38041572 |
| Cornelius, J. B | 08/28/14 | Revise corporate document index | .50 | 367.50 | 38005028 |
| Cornelius, J. B | 08/28/14 | Corresp w/ Z. Valette re: corporate document index | .10 | 73.50 | 38005048 |
| Ilan, D. | 08/28/14 | Cf Megan Prunella, etc. re brief. | .30 | 271.50 | 38011792 |
| Eckenrod, R. D. | 08/28/14 | EMs to local advisor re: wind-down entity | .50 | 372.50 | 38026078 |
| Prunella, M. | 08/28/14 | Reviewed CGSH comments regarding post-trial brief. | .70 | 493.50 | 38033549 |
| Prunella, M. | 08/28/14 | Reviewed CGSH draft of post-trial brief. | 1.00 | 705.00 | 38033573 |
| Prunella, M. | 08/28/14 | Case law research for points in CGSH post-trial brief. | 3.00 | 2,115.00 | 38033599 |
| Prunella, M. | 08/28/14 | Commented on post-trial brief. | 2.00 | 1,410.00 | 38033612 |
| Prunella, M. | 08/28/14 | Corresponded with D. Ilan re: case law and license issues. | .30 | 211.50 | 38033662 |
| Karlik, E. | 08/28/14 | Sent out Nortel daily docket update | .20 | 105.00 | 38032465 |
| Cheung, S. Y. | 08/28/14 | Circulated monitored docket online. | .30 | 63.00 | 38042248 |

MATTER: 17650-004 CASEADMINISTRATION

| <u>NAME</u> | <u>DATE</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> | <u>INDEX</u> |
|---|---|---|---|---|---|
| Karlik, E. | 08/29/14 | Sent out Nortel calendar update (.5); daily docket update (.2) | .70 | 367.50 | 38032617 |
| Cheung, S. Y. | 08/29/14 | Circulated monitored docket online. | .20 | 42.00 | 38042443 |
| Ilan, D. | 08/31/14 | Review closing brief and comment on Megan Prunella's revisions. | 2.00 | 1,810.00 | 38030774 |
| | | **MATTER TOTALS:** | **108.10** | **72,156.00** | |

**MATTER: 17650-004 CASEADMINISTRATION**

**MATTER: 17650-005 CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Cheung, S. Y. | 08/01/14 | Circulated monitored docket online. | .20 | 42.00 | 37919994 |
| Kaufman, S. A. | 08/04/14 | Correspondence regarding litigant issues review. | .10 | 70.50 | 38025183 |
| Cheung, S. Y. | 08/04/14 | Circulated monitored docket online. | .20 | 42.00 | 37920005 |
| Cheung, S. Y. | 08/05/14 | Circulated monitored dockets online. | .20 | 42.00 | 38034010 |
| Kaufman, S. A. | 08/06/14 | Emails with J. Kallstrom-Schreckengost regarding litigant issues questions. | .10 | 70.50 | 38041905 |
| Cheung, S. Y. | 08/06/14 | Circulated monitored dockets online. | .20 | 42.00 | 38038333 |
| Kaufman, S. A. | 08/07/14 | Call with J. Kallstrom-Schreckengost, others  to discuss discovery issues and follow-up with J. Kallstrom-Schreckengost. | .90 | 634.50 | 38052237 |
| Cheung, S. Y. | 08/07/14 | Circulated monitored dockets online. | .20 | 42.00 | 38038623 |
| Lipner, L. A. | 08/08/14 | T/c w/C. Fischer re claims issue (.2). | .20 | 149.00 | 38042786 |
| Schweitzer, L. | 08/11/14 | Review document re: claims issue, Uziel e/m re same (0.3) | .30 | 340.50 | 37974700 |
| Lipner, L. A. | 08/11/14 | Correspondence w L. Schweitzer and M. Cilia (RLKS) re claims issue (.2). | .20 | 149.00 | 38051454 |
| Cheung, S. Y. | 08/12/14 | Circulated monitored dockets online. | .20 | 42.00 | 38039008 |
| Lipner, L. A. | 08/13/14 | Correspondence w R. Eckenrod re claims issue (.2). Correspondence w A. Cordo (MNAT) re claims issue (.1). | .30 | 223.50 | 38051489 |
| Kaufman, S. A. | 08/13/14 | Emails and preparation regarding conference call regarding claim litigation issue. | .20 | 141.00 | 38042010 |
| Cheung, S. Y. | 08/13/14 | Circulated monitored dockets online. | .20 | 42.00 | 38039131 |
| Kaufman, S. A. | 08/14/14 | Reviewed litigant issues documents. | .90 | 634.50 | 38040610 |
| Cheung, S. Y. | 08/14/14 | Circulated monitored dockets online. | .20 | 42.00 | 38039622 |
| Cheung, S. Y. | 08/15/14 | Circulated monitored dockets online. | .50 | 105.00 | 38039948 |
| Lipner, L. A. | 08/18/14 | Correspondence w E. Karlik re motion (.2). | .20 | 149.00 | 38042429 |
| Karlik, E. | 08/18/14 | Sent out copy of claims issues document | .20 | 105.00 | 38039809 |
| Cheung, S. Y. | 08/18/14 | Circulated monitored dockets online. | .20 | 42.00 | 38040077 |
| Schweitzer, L. | 08/19/14 | Telephonic attendance at hearing. | .70 | 794.50 | 38039415 |
| Herrington, D. | 08/19/14 |  Work on claims issues, including communication with client and others (.5), reviewing case law | 1.50 | 1,447.50 | 37944937 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | research and other documents regarding same (1.0). | | | |
| Cheung, S. Y. | 08/19/14 | Circulated monitored dockets online. | .20 | 42.00 | 38040230 |
| Cheung, S. Y. | 08/20/14 | Circulated monitored dockets online. | .30 | 63.00 | 38040639 |
| Schweitzer, L. | 08/21/14 | T/c Abbott re claims issues. | .20 | 227.00 | 38031968 |
| Cheung, S. Y. | 08/21/14 | Circulated monitored docket online. | .50 | 105.00 | 38040913 |
| Kaufman, S. A. | 08/22/14 | Met with J. Kallstrom-Schreckengost to discuss claim litigation issues (.9) and preparation re same (.1). | 1.00 | 705.00 | 38039378 |
| Cheung, S. Y. | 08/22/14 | Circulated monitored docket online. | .30 | 63.00 | 38041045 |
| Schweitzer, L. | 08/25/14 | Comm w/ Cordo, Beller re appeal (0.3); review team e/ms re reply drafts/research (0.3). | .60 | 681.00 | 37985014 |
| Schweitzer, L. | 08/25/14 | Review declaration, Lipner e/m re same (0.2). | .20 | 227.00 | 37986098 |
| Lipner, L. A. | 08/25/14 | Correspondence w B. Beller and A. Cordo (MNAT) re appeal (.3). | .30 | 223.50 | 38032084 |
| Beller, B. S. | 08/25/14 | Call w creditor re case update | .30 | 157.50 | 38039223 |
| Cheung, S. Y. | 08/26/14 | Circulated monitored docket online. | .30 | 63.00 | 38041313 |
| Cheung, S. Y. | 08/27/14 | Circulated monitored docket online. | .20 | 42.00 | 38041596 |
| Kaufman, S. A. | 08/28/14 | Reviewed claims issues litpath materials. | .40 | 282.00 | 38025079 |
| Cheung, S. Y. | 08/28/14 | Circulated monitored docket online. | .20 | 42.00 | 38042286 |
| Kaufman, S. A. | 08/29/14 | Call with J. Kallstrom-Schreckengost to discuss questions and outstanding issues regarding claims. | .60 | 423.00 | 38024998 |
| Kaufman, S. A. | 08/29/14 | Reviewed email summaries on claims issues from J. Kallstrom-Schreckengost to D. Herrington. | .50 | 352.50 | 38025003 |
| Cheung, S. Y. | 08/29/14 | Circulated monitored docket online. | .20 | 42.00 | 38042453 |
| | | **MATTER TOTALS:** | **14.40** | **9,132.50** | |

**MATTER:  17650-005 CLAIMS ADMINISTRATION AND OBJECTIONS**

**MATTER: 17650-009 EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| VanLare, J. | 08/01/14 | Reviewed brief re claims | .40 | 302.00 | 37846487 |
| VanLare, J. | 08/03/14 | Reviewed brief re claimants | .10 | 75.50 | 37846775 |
| Parthum, M. J. | 08/04/14 | Internal emails re: status of pre-hearing brief. | .10 | 67.00 | 37857019 |
| VanLare, J. | 08/04/14 | Reviewed brief re claims | .40 | 302.00 | 37878428 |
| Eckenrod, R. D. | 08/05/14 | EM to L. Bagarella re: record request (.5); EM to B. Beller re: claimant inquiry (.2); EM to litigation counsel re: record request (.2); draft correspondence re: same (.3) | 1.20 | 894.00 | 37858560 |
| VanLare, J. | 08/05/14 | Reviewed brief re claims | .20 | 151.00 | 37878503 |
| Lipner, L. A. | 08/06/14 | Correspondence w B. Beller re employee call (.2). | .20 | 149.00 | 38042696 |
| Eckenrod, R. D. | 08/06/14 | EM to B. Beller re: claim settlements (.2); review of issue re: same (1) | 1.20 | 894.00 | 37874856 |
| Beller, B. S. | 08/06/14 | Call w former employee re claim status | .50 | 262.50 | 37896501 |
| Beller, B. S. | 08/06/14 | Work on notice re: claims issue | 2.10 | 1,102.50 | 37897431 |
| Bagarella, L. | 08/08/14 | Email to K. Schultea (RLKS) re. memo on employee-related issues | .30 | 220.50 | 38045542 |
| Parthum, M. J. | 08/08/14 | Review markup of draft brief and emails re: same. | .30 | 201.00 | 37897961 |
| Lipner, L. A. | 08/11/14 | Correspondence w B. Beller re employee claims issue (.3); Correspondence w R. Eckenrod re employee  claims issues (.2). | .50 | 372.50 | 38051463 |
| Eckenrod, R. D. | 08/11/14 | Review of issues re: claim objection (.1); EM to B. Beller re: settlement issues (.3); EMs to L. Lipner and local counsel re: claim objection (.2) | .60 | 447.00 | 37893857 |
| Beller, B. S. | 08/11/14 | Prepare documents re: settlement issues. | .30 | 157.50 | 37993860 |
| Lipner, L. A. | 08/12/14 | O/c w/B. Beller re upcoming hearing. | .30 | 223.50 | 38051472 |
| Eckenrod, R. D. | 08/12/14 | EM to local counsel re: claim issue (.1) | .10 | 74.50 | 37925666 |
| Beller, B. S. | 08/12/14 | Revised proposed documents re: settlement issues | .10 | 52.50 | 37993994 |
| Beller, B. S. | 08/12/14 | Meet w L Lipner and Call w former employee re claimant's motion | .30 | 157.50 | 37993998 |
| Eckenrod, R. D. | 08/13/14 | TC w/ claimant re: inquiry (.2); TC w/ RLKS and Huron re: claims update (.2) | .40 | 298.00 | 37925668 |
| Beller, B. S. | 08/13/14 | Conference w/ L. Lipner re: hearing. | .40 | 210.00 | 37996186 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Lipner, L. A. | 08/14/14 | Correspondence re conference (.2). | .20 | 149.00 | 38051498 |
| Eckenrod, R. D. | 08/14/14 | EMs to I. Rozenberg and RLKS re: claimant inquiries | .30 | 223.50 | 37925673 |
| Beller, B. S. | 08/14/14 | Call w L. Lipner re hearing on employee motion (.1); prepare materials for hearing (.6) | .70 | 367.50 | 37996291 |
| Beller, B. S. | 08/14/14 | Call w. Lipner, Elliott Greenleaf re: employee motion and hearing | .20 | 105.00 | 37996311 |
| Bagarella, L. | 08/15/14 | Research re. employee issues (2.2), email to E. Smith re. same (.2) | 2.40 | 1,764.00 | 38041558 |
| Lipner, L. A. | 08/18/14 | Pre-hearing conference w Elliott Greenleaf, etc. (.8). Preparation re same (.5). T/c w/J. Uziel re same (.2). Correspondence w L. Schweitzer re same (.2). | 1.70 | 1,266.50 | 38042403 |
| Lipner, L. A. | 08/18/14 | Correspondence w Akin re hearing (.2). Preparation for hearing re motion (3.5). | 3.70 | 2,756.50 | 38042440 |
| Bagarella, L. | 08/18/14 | Research re. employee issues (3.5), o/c with A. Kohn re. same (.7), email to E. Smith re. memo (.8) | 5.00 | 3,675.00 | 38040931 |
| Eckenrod, R. D. | 08/18/14 | EM to RLKS/Huron re: claims objections (.2); EMs to E. Karlik re: former employee inquiry (.3) | .50 | 372.50 | 37935399 |
| VanLare, J. | 08/18/14 | Correspondence w M. Parthum re employee claims | .20 | 151.00 | 37938350 |
| Karlik, E. | 08/18/14 | Worked on joinder issues, draft email for L. Schweitzer. | .80 | 420.00 | 38039828 |
| Schweitzer, L. | 08/19/14 | Karlick e/ms re request for files. | .20 | 227.00 | 38039394 |
| Bagarella, L. | 08/19/14 | Attn. to email from E. Smith re. employee issues (.5), call with A. Kohn re. memo (.5) and research re. employee issues (1) | 2.00 | 1,470.00 | 38040781 |
| Parthum, M. J. | 08/19/14 | Drafting pre-hearing brief. | 5.50 | 3,685.00 | 37954700 |
| Eckenrod, R. D. | 08/19/14 | EMs to E. Karlik re: request from former employee (.2); EMs to L. Schweitzer re: same (.2); review of issues re: same (.9); EMs re: former employee issues (.2) | 1.50 | 1,117.50 | 37945551 |
| VanLare, J. | 08/19/14 | Organized files relating to claims | .30 | 226.50 | 37941213 |
| Lipner, L. A. | 08/20/14 | T/c w/R. Eckenrod re employee claims issues (.3). T/c w/J. Uziel re same (.2).  t/c w/L. Bagarella and R. Eckenrod re same (.5).  Review of employee claim documentation (.2). Call re employee claims issues w R. Eckenrod, E. Karlik, C. Brown | 1.50 | 1,117.50 | 38041831 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (Huron), M. Cilia (RLKS) (.3) (partial). | | | |
| Bagarella, L. | 08/20/14 | Call with A. Kohn re: memo (.5), email to E. Smith (Nortel) re: employee issues (.2), prep for call (.3), call with L. Lipner and R. Eckenrod re: employee issues (.5) | 1.50 | 1,102.50 | 38040548 |
| Eckenrod, R. D. | 08/20/14 | EMs to L. Schweitzer and E. Karlik re: document request (.3); EM to L. Lipner re: claims update (.1); TC w/ claimant re: inquiry (.2); tc w/ L. Lipner re: employee issues (.3); review of documents re: same (.3); TC w RLKS, Huron, E. Karlik and L. Lipner re: claim update (.7); TC w/ L. Lipner re: same (.2); TC w/ L. Bagarella and L. Lipner re: employee claim strategy (.5); EM to client re: document request (.1) | 2.70 | 2,011.50 | 37951188 |
| Karlik, E. | 08/20/14 | Worked on employee issue | .40 | 210.00 | 38040273 |
| Eckenrod, R. D. | 08/21/14 | EM to litigation counsel re: document request (.1); EMs to E. Karlik re: same (.7); TC w/ E. Karlik re: same (.1); TC w/ claimant re: inquiry (.2) | 1.10 | 819.50 | 37958791 |
| VanLare, J. | 08/21/14 | Reviewed draft of claims brief | .30 | 226.50 | 37960218 |
| Karlik, E. | 08/21/14 | Sent letter re: employee issus, and related communication | 1.10 | 577.50 | 38037907 |
| Ferguson, M. K. | 08/22/14 | Pulled documents re: employee issues per L. Lipner. (1.70) | 1.70 | 467.50 | 38034069 |
| VanLare, J. | 08/22/14 | Reviewed claims brief | 1.40 | 1,057.00 | 37969442 |
| VanLare, J. | 08/23/14 | Revised brief for claims issue | 1.60 | 1,208.00 | 37969962 |
| VanLare, J. | 08/25/14 | Reviewed brief re claims | .10 | 75.50 | 37978433 |
| Beller, B. S. | 08/25/14 | Draft document re: employee claims | .50 | 262.50 | 38038566 |
| Beller, B. S. | 08/25/14 | Review appeal from former employee and e/m re next steps | .50 | 262.50 | 38039280 |
| Beller, B. S. | 08/25/14 | Draft document re: employee claims | .30 | 157.50 | 38039398 |
| VanLare, J. | 08/26/14 | Work on brief re: claims | .20 | 151.00 | 37994520 |
| Beller, B. S. | 08/26/14 | Prepare designations re former employee appeal | 1.50 | 787.50 | 38039480 |
| Lipner, L. A. | 08/27/14 | Correspondence w B. Beller re employee claims issues (.2). Correspondence w E. Karlik re same (.2). | .40 | 298.00 | 38032730 |
| VanLare, J. | 08/27/14 | Work on claims brief | .30 | 226.50 | 37998383 |
| Karlik, E. | 08/27/14 | Worked on employee issue | .30 | 157.50 | 38033574 |

MATTER: 17650-009 EMPLOYEE MATTERS

| **NAME** | **DATE** | **DESCRIPTION** | **HOURS** | **AMOUNT** | **INDEX** |
|----------|----------|-----------------|-----------|------------|-----------|
| VanLare, J. | 08/28/14 | Work on brief re claims | .40 | 302.00 | 38010557 |
| Beller, B. S. | 08/28/14 | Call w former employee re case status | .10 | 52.50 | 38041265 |
| | | **MATTER TOTALS:** | **53.10** | **36,121.00** | |

**MATTER: 17650-013 TAX**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Schweitzer, L. | 06/27/14 | E/ms Goodman, Kennedy re tax issue incl. review drafts re same (0.3) | .30 | 340.50 | 37947417 |
| McRae, W. L. | 08/01/14 | More review of submission and comments to EY. | 1.80 | 2,061.00 | 37850376 |
| Cornelius, J. B | 08/02/14 | Draft agreement re: funds issues. | 3.00 | 2,205.00 | 37844938 |
| McRae, W. L. | 08/04/14 | Call from Glenn Carrington about ruling (0.3). Catch up with Lisa Schweitzer re: tax issues (0.2). | .50 | 572.50 | 37850820 |
| Goodman, C. M. | 08/04/14 | Review of EY text re tax issues (1.0), and communication with J. Ray, W. McRae re: same (.4). | 1.40 | 1,057.00 | 37848324 |
| Cornelius, J. B | 08/04/14 | Correspondence with P. Christophorou concerning documents re: tax issues. | .10 | 73.50 | 37892090 |
| Schweitzer, L. | 08/05/14 | T/c McRae re tax issue (0.3). | .30 | 340.50 | 37858761 |
| McRae, W. L. | 08/05/14 | Call with Lisa Schweitzer re: tax issue. | .30 | 343.50 | 37870121 |
| Schweitzer, L. | 08/06/14 | T/c Kennedy, McRae, Goodman, Ray re tax issue (1.0); prepare for same (.2). | 1.20 | 1,362.00 | 37973886 |
| McRae, W. L. | 08/06/14 | Question from Jeff Wood regarding funds issue (0.3). Calls with Glenn Carrington about submission (0.4). Call with Corey Goodman, Mike Kennedy and Lisa Schweitzer about submission (1.0). Review of updated draft submissions and discussion of same with Gorey Goodman (0.5). | 2.20 | 2,519.00 | 37870230 |
| Goodman, C. M. | 08/06/14 | Tc J. Ray, Chilmark, L. Schweitzer, W. Mcrae re: funds issues (1.0); review of EY materials (.6). | 1.60 | 1,208.00 | 37863322 |
| Cornelius, J. B | 08/06/14 | Correspondence with L. Lipner regarding funds issues. | .20 | 147.00 | 37892165 |
| Schweitzer, L. | 08/07/14 | Review draft memos re tax issue (0.4). T/c Goodman re revisions to same (0.8). | 1.20 | 1,362.00 | 37885494 |
| Goodman, C. M. | 08/07/14 | Review of and revision to docs re: funds issues (2.4); T/c w/ L. Schweitzer re: revisions (.8) | 3.20 | 2,416.00 | 37874915 |
| McRae, W. L. | 08/08/14 | Review of new turn of funds issues memo. | .20 | 229.00 | 37992364 |
| Goodman, C. M. | 08/08/14 | Review and revision of request re: tax issues | 1.20 | 906.00 | 37883564 |
| Schweitzer, L. | 08/11/14 | T/c McRae re tax mtg (0.2); t/c Goodman re same (0.1); review memo re same (0.1); mtg Kennedy, Goodman, etc. re tax issue (1.0). | 1.40 | 1,589.00 | 37974646 |
| McRae, W. L. | 08/11/14 | Emails and calls about funds issues (1.0); T/c w/ | 1.30 | 1,488.50 | 37992505 |

**MATTER: 17650-013 TAX**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | C. Goodman re: tax issue (.3) | | | |
| Goodman, C. M. | 08/11/14 | Tc w. mcrae re: open tax issues | .30 | 226.50 | 37892909 |
| Schweitzer, L. | 08/12/14 | Review memo (0.3) | .30 | 340.50 | 38040625 |
| McRae, W. L. | 08/12/14 | Emails about funds issues with Corey Goodman | .20 | 229.00 | 37992405 |
| McRae, W. L. | 08/12/14 | Emails (.3) and calls w/ C. Goodman about funds issues (1.0). | 1.30 | 1,488.50 | 37992575 |
| Goodman, C. M. | 08/12/14 | Tc EY, Chilmark re: funds issues  (1 hour); prep for call (.2); including tc w/ w. mcrae (1.0) | 2.20 | 1,661.00 | 37904293 |
| Cornelius, J. B | 08/12/14 | Correspondence with P. Christophorou regarding meeting. | .10 | 73.50 | 37911325 |
| Goodman, C. M. | 08/13/14 | Tc EY and others re: funds issues. | 1.00 | 755.00 | 37909501 |
| Cornelius, J. B | 08/13/14 | Office conference with P. Christophorou regarding fund. | 1.30 | 955.50 | 37939942 |
| Cornelius, J. B | 08/19/14 | Correspondence with P. Christophorou regarding fund. | .10 | 73.50 | 37947944 |
| Cornelius, J. B | 08/19/14 | Office conference with P. Christophorou regarding fund. | .40 | 294.00 | 37947945 |
| Cornelius, J. B | 08/19/14 | Revise agreement re: funds issues. | .50 | 367.50 | 37947963 |
| Cornelius, J. B | 08/20/14 | Draft agreements re: funds issues. | 3.00 | 2,205.00 | 37960040 |
| Cornelius, J. B | 08/25/14 | Office conference with P. Christophorou re: agreement | .70 | 514.50 | 38004910 |
| Cornelius, J. B | 08/25/14 | Revise agreements re: funds issues. | 2.30 | 1,690.50 | 38004912 |
| McRae, W. L. | 08/26/14 | Emails from Glenn Carrington about funds issues. | .40 | 458.00 | 38033095 |
| McRae, W. L. | 08/27/14 | Reviewed changes to letter re: funds issues. | .40 | 458.00 | 38033381 |
| Goodman, C. M. | 08/27/14 | Review of submission re: funds issues | .10 | 75.50 | 38009881 |
| McRae, W. L. | 08/28/14 | Email from Matt Gurgel with question about reply brief. | .30 | 343.50 | 38036696 |
| McRae, W. L. | 08/29/14 | Discussion with Matt Gurgel about the reply brief. | .20 | 229.00 | 38036978 |
| | | **MATTER TOTALS:** | **36.50** | **32,658.50** | |

**MATTER: 17650-013 TAX**

**MATTER: 17650-014 INTELLECTUAL PROPERTY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Ilan, D. | 08/04/14 | Revise assignment re: IP issues | .60 | 543.00 | 37913604 |
| Ilan, D. | 08/08/14 | Send comments on assignment re: IP issues and corres Louis re assignment re: IP issues. | .50 | 452.50 | 37923619 |
| Prunella, M. | 08/19/14 | Met with D. Ilan to discuss intellectual property research regarding brief. | .80 | 564.00 | 38038308 |
| MacCallum, D. C | 08/19/14 | Discussion with M. Gurgel of review of licenses (.2) and start review thereof (1.3). | 1.50 | 907.50 | 37996061 |
| Prunella, M. | 08/20/14 | Conducted research re: intellectual property issues. | 2.00 | 1,410.00 | 38038155 |
| MacCallum, D. C | 08/20/14 | Review of licenses. | 4.80 | 2,904.00 | 37995944 |
| Ilan, D. | 08/21/14 | Meetings with Megan Prunella re research for brief | .70 | 633.50 | 37981888 |
| Prunella, M. | 08/21/14 | Discussed intellectual property research with D. Ilan. | .30 | 211.50 | 38038748 |
| Prunella, M. | 08/21/14 | Discussed agreement interpretation with D. Ilan. | .40 | 282.00 | 38038771 |
| Prunella, M. | 08/21/14 | Reviewed agreement re: IP issues. | .20 | 141.00 | 38040582 |
| MacCallum, D. C | 08/21/14 | Review of licenses. | 3.00 | 1,815.00 | 37995981 |
| Rosen, J. C. | 08/21/14 | Call with D. Ilan re: IP issues(.2); Meet with D. MacCallum re: IP issues (.2); Review license agreements (4.0) | 4.40 | 2,310.00 | 37982150 |
| Ilan, D. | 08/22/14 | Review info re IP issues | .40 | 362.00 | 37982021 |
| Ilan, D. | 08/22/14 | Cfc Megan Prunella re her research (.20) and review results (.30). | .50 | 452.50 | 37982786 |
| Prunella, M. | 08/22/14 | Discussed research findings with D. Ilan. | .20 | 141.00 | 38040599 |
| Prunella, M. | 08/22/14 | Researched case law regarding various issues for post-trial brief. | 4.50 | 3,172.50 | 38040626 |
| Rosen, J. C. | 08/22/14 | Review license agreements re: IP issues. | 2.50 | 1,312.50 | 37982190 |
| Ilan, D. | 08/24/14 | Review search results from Megan Prunella | .50 | 452.50 | 37982083 |
| MacCallum, D. C | 08/24/14 | Review of Licenses re: IP issues. | 6.00 | 3,630.00 | 37976821 |
| Ilan, D. | 08/25/14 | Instruct Megan Prunella re research and brief | .30 | 271.50 | 38003650 |
| Ilan, D. | 08/25/14 | Corres Megan Prunella re brief | .30 | 271.50 | 38003811 |
| Prunella, M. | 08/25/14 | Researched intellectual property case law for reply brief. | 2.50 | 1,762.50 | 38037928 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Prunella, M. | 08/25/14 | Corresponded with D. Ilan re: intellectual property case law for reply brief. | .20 | 141.00 | 38037944 |
| Prunella, M. | 08/25/14 | Drafted summaries of various intellectual property issues. | 2.50 | 1,762.50 | 38037982 |
| MacCallum, D. C | 08/25/14 | Summary of review of licenses and coordination of the same with J. Rosen. | .80 | 484.00 | 37996006 |
| Rosen, J. C. | 08/25/14 | Review license agreements re: IP issues and coordination with D. MacCallum. | 2.80 | 1,470.00 | 38038758 |
| Ilan, D. | 08/26/14 | Meet D. MacCallum, J. Rosen re licenses review and corres re same | 1.30 | 1,176.50 | 38004386 |
| Prunella, M. | 08/26/14 | Researched case law re: issues for post-trial brief. | 2.00 | 1,410.00 | 38033241 |
| Prunella, M. | 08/26/14 | Drafted summaries of researched case law re: issues for D. Ilan. | 1.70 | 1,198.50 | 38033257 |
| MacCallum, D. C | 08/26/14 | Summary of license review (0.7); meeting with D. Ilan, J. Rosen re: licenses (1.3); revise summaries based on communications with M. Gurgel (1.0) | 3.00 | 1,815.00 | 37996022 |
| Rosen, J. C. | 08/26/14 | Review license agreements re: IP issues, and prepare chart summarizing same (0.7); Meet with D. Ilan and D. MacCallum to discuss licenses (1.3); Revise chart (0.6); Meet with D. MacCallum (0.2). | 2.80 | 1,470.00 | 38038958 |
| | | **MATTER TOTALS:** | **54.00** | **34,930.00** | |

**MATTER: 17650-014 INTELLECTUAL PROPERTY**

**MATTER: 17650-019 FEE AND EMPLOYMENT APPLICATIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Schweitzer, L. | 08/01/14 | E/m re Cleary fee app (0.2). | .20 | 227.00 | 37973349 |
| Coleman, R. J. | 08/01/14 | Comm and coordination with L. Schweitzer, A. Cordo, J. Talento, M. Ryan, M. Kahn, others re: fee app issues (.6); prep re: same (.2) | .80 | 536.00 | 37823142 |
| Kahn, M. J. | 08/01/14 | Attn to email from L. Schweitzer re: fee examiner response (0.1). T/c w/ R. Coleman re: same, fee app schedule (0.1).  Attn to emails from M. Ryan, R. Coleman re: fee app disbursements (0.1). | .30 | 181.50 | 37844791 |
| Coleman, R. J. | 08/04/14 | Comm and coordination w/ M. Ryan, M. Kahn, retained professionals, K. Ferguson, others re: fee app issues (.6); prep re: same (.3); comm re: diaries w/ M. Ryan (.1), Z. Valette (.1), L. Lipner (.1), L. Bagarella (.1), A. Cerceo (.1), R. Reeb (.1), S. Gamble (.1), A. McCown (.1), M. Gurgel (.1), N. Cusack (.1), B. Beller (.1), C. Cabrera (.1), including prep re: same; reviewing and preparing materials re: July fee app diaries (.8) | 2.90 | 1,943.00 | 37846455 |
| Kahn, M. J. | 08/04/14 | Attn to emails from M. Ryan, R. Coleman re: disbursements (0.1). Attn to email from R. Coleman re: fee app diaries (0.1).  Comms with retained professional re: fee apps, including review of retained professional fee apps (0.2). Communications w/ R. Coleman re: same (0.4) | .80 | 484.00 | 37869525 |
| Coleman, R. J. | 08/05/14 | Comm and coordination w/ K. Ponder, L. Streatfeild, M. Ryan, M. Kahn, retained professionals, K. Ferguson, Z. Valette, others re: fee app issues (.9); preparation and reviewing materials re: same (.5) | 1.40 | 938.00 | 37851512 |
| Ferguson, M. K. | 08/05/14 | Review time details for July fee app per R. Coleman. (1.00) | 1.00 | 275.00 | 37859244 |
| Valette, Z. | 08/05/14 | Reviewed time details for July fee app and coordination with R.J. Coleman re: same (4.2). | 4.20 | 1,029.00 | 38132368 |
| Kahn, M. J. | 08/05/14 | T/c w/ R. Coleman re: retained professionals (0.1) | .10 | 60.50 | 37891780 |
| Beller, B. S. | 08/05/14 | Review diaries for July fee app | .60 | 315.00 | 37892512 |
| Coleman, R. J. | 08/06/14 | Comm and coordination w/ K. Ponder, L. Schweitzer, A. Cordo, M. Ryan, M. Kahn, P. O'Keefe, retained professionals, others re: fee app issues (1.6); preparation, reviewing and preparing materials re: same (.7); work on client request (1.5) | 3.80 | 2,546.00 | 37863214 |
| Valette, Z. | 08/06/14 | Overview of fee app time detail review issues with | .50 | 122.50 | 38132669 |

| <u>NAME</u> | <u>DATE</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> | <u>INDEX</u> |
|---|---|---|---|---|---|
| | | P. O'keefe (.5). | | | |
| O'Keefe, P. M. | 08/06/14 | Communications with K. Ferguson and Z. Valette regarding fee application review (.10) | .10 | 33.00 | 37859771 |
| O'Keefe, P. M. | 08/06/14 | Extensive work related to review of July 2014 expense disbursements, including requesting backup documentation from the Billing Dept. | 5.20 | 1,716.00 | 37862421 |
| O'Keefe, P. M. | 08/06/14 | Review time details for July fee application (.60) Communications with R. Coleman regarding fee application (.10) Communications with M.V. Ryan (Billing Dept.) regarding same (.20) | .90 | 297.00 | 37863119 |
| Kahn, M. J. | 08/06/14 | Meeting R. Coleman re: retained professional fee estimate (0.1). Attn to emails from P. O'Keefe re: disbursements (0.1).  T/c w/ R. Coleman re: client request for retained professional fee estimate (0.1). Attn to emails from R. Coleman re: same (0.1) | .40 | 242.00 | 37892223 |
| Coleman, R. J. | 08/07/14 | Extensive comm and coordination w/ K. Ponder, L. Schweitzer, C. Brod, L. Streatfield, A. Cordo, M. Maddox, A. Luft, M. Decker, M. Ryan, A. DeLeonardis, M. Kahn, P. O'Keefe, others re: fee app issues (2.5); preparation, reviewing and preparing materials re: same (1.4) | 3.90 | 2,613.00 | 37874859 |
| O'Keefe, P. M. | 08/07/14 | Communications with M.V. Ryan (Billing Dept.) regarding fee application | .10 | 33.00 | 37869831 |
| O'Keefe, P. M. | 08/07/14 | Extensive work related to review of July expenses while drafting the expense disbursements exhibit to the fee application (4.60) Communications with R. Coleman regarding fee application (.40) Communications with K. Ferguson and Z. Valette regarding same (.10) Communications with M.V. Ryan (Billing Dept.) regarding same (.40) | 5.50 | 1,815.00 | 37874727 |
| Kahn, M. J. | 08/07/14 | Attn to emails from R. Coleman, A. Cordo re: CNO (0.1).  Attn to emails from P. O'Keefe, R. Coleman, M. Ryan re: fee app disbursements (0.1). T/c w/ R. Coleman re: same (0.1). | .30 | 181.50 | 37891378 |
| Coleman, R. J. | 08/08/14 | Comm w/ A. Cordo, A. DeLeonardis, M. Kahn, P. O'Keefe, M. Ryan, others re: fee app issues (.6); research re: same (.7) | 1.30 | 871.00 | 37883159 |
| Ferguson, M. K. | 08/08/14 | Reviewed time details for July fee app per R. Coleman. (3.20) | 3.20 | 880.00 | 37892081 |
| Valette, Z. | 08/08/14 | Review time details for July fee application (3.3); Meeting w/ P. O'Keefe re: same (.2) | 3.50 | 857.50 | 37883282 |
| O'Keefe, P. M. | 08/08/14 | Calls with R. Coleman regarding fee application (.10) Call with R. Coleman and A. DeLeonardis (Acct. Dept.) regarding fee application (.10) Call | 1.30 | 429.00 | 37879189 |

**MATTER: 17650-019  FEE AND EMPLOYMENT**
**APPLICATIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | with M.V. Ryan (Billing Dept.) regarding fee application (.10) Review time details for July fee application (.90) Communications with M. Ferguson and Z. Valette regarding same (.10) | | | |
| O'Keefe, P. M. | 08/08/14 | Meeting with Z. Valette regarding fee application review (.20) | .20 | 66.00 | 37879276 |
| O'Keefe, P. M. | 08/08/14 | Extensive work related to review of July expenses while drafting the expense disbursements exhibit to the fee application | 6.60 | 2,178.00 | 37883432 |
| Kahn, M. J. | 08/08/14 | Review retained professional fee app and comms re: same with A. Cordo, retained professional (0.5).  Attn to emails from P. O'Keefe re: fee app disbursements, and comms re: same w/ same, M. Ryan (0.2) | .70 | 423.50 | 37890004 |
| Coleman, R. J. | 08/10/14 | Comm w/ K. Ponder, L. Streatfeild re: fee app issues (.1) | .10 | 67.00 | 37890338 |
| Coleman, R. J. | 08/11/14 | Comm w/ C. Brod, V. Pereira, P. O'Keefe, retained professional, others re: fee app issues (.4); prep re: same (.2) | .60 | 402.00 | 37892150 |
| Schweitzer, L. | 08/11/14 | Review professional fee report (0.2). | .20 | 227.00 | 37974659 |
| Ferguson, M. K. | 08/11/14 | Reviewed time details for July fee app per R. Coleman. (8.00) | 8.00 | 2,200.00 | 37892814 |
| Valette, Z. | 08/11/14 | Review time details for July fee application (5.1). Meeting with P. O'Keefe regarding fee application review (.90). | 6.00 | 1,470.00 | 37892629 |
| O'Keefe, P. M. | 08/11/14 | Meeting with Z. Valette regarding fee application review | .90 | 297.00 | 37892396 |
| O'Keefe, P. M. | 08/11/14 | Extensive work related to review of July expenses while drafting the expense disbursements exhibit to the fee application | 7.80 | 2,574.00 | 37892906 |
| Kahn, M. J. | 08/11/14 | Attn to emails from P. O'Keefe, R. Coleman re: fee app disbursements (0.1) | .10 | 60.50 | 37899191 |
| Coleman, R. J. | 08/12/14 | Comm w/ A. Cordo, M. Kahn, J. Erickson, others re: fee app issues (.2); reviewing and preparing documents re: same (.2); T/C with M. Kahn re: retained professionals (.7). | 1.10 | 737.00 | 37901959 |
| Ferguson, M. K. | 08/12/14 | Reviewed time details for July fee app per R. Coleman. (7.70) | 7.70 | 2,117.50 | 37940096 |
| O'Keefe, P. M. | 08/12/14 | Communications with K. Ferguson regarding fee application review | .10 | 33.00 | 37897473 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| O'Keefe, P. M. | 08/12/14 | Review time details for July fee application | 4.50 | 1,485.00 | 37903894 |
| O'Keefe, P. M. | 08/12/14 | Extensive work related to review of July expenses while drafting the expense disbursements exhibit to the fee application | 2.90 | 957.00 | 37904314 |
| Kahn, M. J. | 08/12/14 | Attn to diaries email from V. Pereira (0.1). T/c R. Coleman re: retained professionals issues, fee app schedule, fee app diaries and related review (0.7). Review retained professional fee apps, and related comms w/ retained professionals, J. Moessner, R. Coleman, A. Cordo (1.1).  T/c w/ A. Cordo and R. Coleman re: same (0.2).  T/c w/ R. Coleman re: same (0.1). Comms w/ B. Beller re: fee app motion (0.1). | 2.30 | 1,391.50 | 37904403 |
| Beller, B. S. | 08/12/14 | Draft paragraph for July fee app | .20 | 105.00 | 37994559 |
| Coleman, R. J. | 08/13/14 | Comm w/ K. Ponder, L. Schweitzer, MNAT, L. Streatfeild, J. Erickson, others re: fee app issues (.5); prep re: same (.3) diary review for July fee application, including prep re: same (4.3) | 5.10 | 3,417.00 | 37907962 |
| Ferguson, M. K. | 08/13/14 | Reviewed expense disbursements for July fee app per R. Coleman. (4.20) | 4.20 | 1,155.00 | 37940105 |
| O'Keefe, P. M. | 08/13/14 | Extensive work related to review of July expenses while drafting the expense disbursements exhibit to the fee application | 7.30 | 2,409.00 | 37909415 |
| Kahn, M. J. | 08/13/14 | Attn to email from A. Cordo re: hearing | .10 | 60.50 | 37916668 |
| Coleman, R. J. | 08/14/14 | Comm and coordination w/ L. Schweitzer, MNAT, J. Erickson, P. O'Keefe, V. Pereira, others re: fee app issues (.7); call with P. O'Keefe re: disbursements issues (.6) | 1.30 | 871.00 | 37915726 |
| O'Keefe, P. M. | 08/14/14 | Call with R. Coleman and Billing Dept. (partial participant) regarding fee application (.60) | .60 | 198.00 | 37913288 |
| O'Keefe, P. M. | 08/14/14 | Extensive work related to review of July expenses while drafting the expense disbursements exhibit to the fee application | 9.10 | 3,003.00 | 37915797 |
| Erickson, J. R. | 08/14/14 | Extensive review and revision of July diary narratives and comms M. Kahn, R. Coleman re same (1.1); comms M. Kahn, R. Coleman, P. O'Keefe re July disbursements (.2); meeting R. O'Connor re July diary review (0.5). | 1.80 | 684.00 | 37930820 |
| O'Connor, R. | 08/14/14 | Meeting with J. Erickson re revisions to July diary narratives for fee application | .50 | 190.00 | 37939028 |
| Kahn, M. J. | 08/14/14 | Attn to emails and comms with P. O'Keefe, R. Coleman, J. Erickson re: fee app disbursements | .20 | 121.00 | 37930479 |

**MATTER: 17650-019  FEE AND EMPLOYMENT APPLICATIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (0.2) | | | |
| Coleman, R. J. | 08/15/14 | Comm and coordination w/ J. Cornelius, J. Erickson, M. Kahn, P. O'Keefe, R. O'Connor, others re: fee app issues (.9); work regarding diary exhibit and disbursements issues (3.8) | 4.70 | 3,149.00 | 37921574 |
| Ferguson, M. K. | 08/15/14 | Reviewed expense disbursements for July fee app per R. Coleman. (7.70) | 7.70 | 2,117.50 | 37940111 |
| O'Keefe, P. M. | 08/15/14 | Work related to review of July expenses while drafting the expense disbursements exhibit to the fee application (5.70) Communications with R. Coleman regarding same (.40) | 6.10 | 2,013.00 | 37925328 |
| Erickson, J. R. | 08/15/14 | Extensive review of July diary narratives and comms M. Kahn, R. Coleman, R. O'Connor re same. | 1.00 | 380.00 | 37931836 |
| O'Connor, R. | 08/15/14 | Extensive review of July diary narratives for fee application and comms with J. Erickson, R. Coleman re same | 10.00 | 3,800.00 | 37939067 |
| Kahn, M. J. | 08/15/14 | Attn to emails from P. O'Keefe, R. Coleman re: fee app disbursements (0.2).  T/c w/ R. Coleman re: retained professional fee app (0.2). Comms w/ retained professional re: fee app (0.2). | .60 | 363.00 | 37936886 |
| Coleman, R. J. | 08/16/14 | Comm w/ L. Schweitzer re: fee app issues (.1) | .10 | 67.00 | 37925604 |
| Schweitzer, L. | 08/16/14 | E/ms R Coleman re fee app. | .10 | 113.50 | 38038716 |
| Coleman, R. J. | 08/17/14 | Preparation, reviewing and preparing materials re: retained professional fee app, including comm with retained professional, M. Kahn, J. Moessner re: same (1.1) | 1.10 | 737.00 | 37925682 |
| Kahn, M. J. | 08/17/14 | Attn to emails from retained professional, R. Coleman re: invoice, and comms re: same w/ R. Coleman (0.2) | .20 | 121.00 | 37936670 |
| Coleman, R. J. | 08/18/14 | Extensive comm and coordination with J. Moessner, M. Kahn, P. O'Keefe, J. Erickson, retained professionals, others re: fee app issues (1.3); T/c with M. Kahn re: fee apps (.4); preparation, reviewing and preparing materials re: same (.3) | 2.00 | 1,340.00 | 37935225 |
| Ferguson, M. K. | 08/18/14 | Reviewed expense disbursements for July fee app per R. Coleman. (7.70) | 7.70 | 2,117.50 | 38030256 |
| O'Keefe, P. M. | 08/18/14 | Communications with K. Ferguson regarding expense disbursements review | .10 | 33.00 | 37930720 |
| O'Keefe, P. M. | 08/18/14 | Extensive work related to review of July expenses while drafting the expense disbursements exhibit | 10.10 | 3,333.00 | 37935383 |

**MATTER: 17650-019  FEE AND EMPLOYMENT
APPLICATIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | to the fee application (9.30) Communications and coordination with Billing Dept., Accounting Dept., R. Coleman and M. Kahn regarding same (.80) | | | |
| Erickson, J. R. | 08/18/14 | Review of July diary narratives and comms M. Kahn, R. Coleman, R. O'Connor re same (.5); Comms P. O'Keefe, R. Coleman re disbursements (.5). | 1.00 | 380.00 | 37945178 |
| Kahn, M. J. | 08/18/14 | Comms w/ R. Coleman, retained professional, A. Cordo re: retained professional fee app, and review of fee app (0.2). Comms w/ P. O'Keefe, R. Coleman, J. Erickson re: fee app disbursements (0.2).  T/c R. Coleman re: disbursements, retained professional, fee app schedule (0.4).  T/c w/ retained professional and R. Coleman re: professional fee app (0.2). T/c w/ P. O'Keefe and R. Coleman re: disbursements (0.1).  T/c R. Coleman re: retained professional fee app (0.1). | 1.20 | 726.00 | 37940573 |
| Coleman, R. J. | 08/19/14 | Extensive comm and coordination with K. Ponder, L. Streatfeild, M. Kahn, P. O'Keefe, J. Erickson, V. Pereira, others re: fee app issues (1.1); preparation, reviewing and preparing materials re: same (.4); meeting with M. Kahn, P. O'Keefe re: expenses issues (1.2) | 2.70 | 1,809.00 | 37941254 |
| Ferguson, M. K. | 08/19/14 | Reviewed expense disbursements for July fee app per R. Coleman (0.60). Met with P. O'Keefe re same. (0.40) | 1.00 | 275.00 | 37940722 |
| O'Keefe, P. M. | 08/19/14 | Meeting with K. Ferguson regarding expense disbursements exhibit | .40 | 132.00 | 37937322 |
| O'Keefe, P. M. | 08/19/14 | Prepare for meeting (.10) Meeting with R. Coleman and M. Kahn regarding fee application (1.20) | 1.30 | 429.00 | 37939034 |
| O'Keefe, P. M. | 08/19/14 | Extensive work related to review of July expenses while drafting the expense disbursements exhibit to the fee application (6.30) Communications and coordination with Billing Dept., R. Coleman M. Kahn, and J. Erickson regarding same (.50) | 6.80 | 2,244.00 | 37941264 |
| Lipner, L. A. | 08/19/14 | Correspondence w T. Ross (N) re fee applications (.2). | .20 | 149.00 | 38032371 |
| Erickson, J. R. | 08/19/14 | Comms M. Kahn, R. Coleman, P. O'Keefe re disbursements. | .80 | 304.00 | 37945314 |
| Erickson, J. R. | 08/19/14 | Review of July diary narratives and comms M. Kahn, R. Coleman, R. O'Connor re same | .20 | 76.00 | 37947366 |
| Kahn, M. J. | 08/19/14 | Drafting fee app motion (0.1). Meeting w/ R. Coleman and P. O'Keefe re: fee app disbursements (1.2).  Prep re: same (0.1). Comms w/ P. O'Keefe | 2.30 | 1,391.50 | 37961542 |

**MATTER: 17650-019 FEE AND EMPLOYMENT**
**APPLICATIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | and R. Coleman re: fee app disbursements (0.3). Work on retained professional fee apps (0.2).  T/c w/ retained professional re: same (0.1).  T/c w/ R. Coleman re: same (0.2).  T/c w/ R. Coleman re: fee app disbursements (0.1). | | | |
| Brod, C. B. | 08/20/14 | E-mail re:  expense issue (.10). | .10 | 116.50 | 38006867 |
| Coleman, R. J. | 08/20/14 | Extensive comm and coordination with L. Schweitzer, C. Brod, MNAT, H. Martchenko, M. Kahn, P. O'Keefe, J. Erickson, V. Pereira, others re: fee app issues (1.8); preparation, reviewing and preparing materials re: same (2.2) | 4.00 | 2,680.00 | 37946990 |
| O'Keefe, P. M. | 08/20/14 | Email to M. Kahn regarding fee application status | .20 | 66.00 | 37944919 |
| O'Keefe, P. M. | 08/20/14 | Work related to review of July expenses while drafting the expense disbursements exhibit to the fee application (3.30) Communications with R. Coleman and M. Kahn regarding same (.30) | 3.60 | 1,188.00 | 37950137 |
| Erickson, J. R. | 08/20/14 | Review of July diary narratives and comms M. Kahn, R. Coleman, R. O'Connor re same. | 2.50 | 950.00 | 37958783 |
| Erickson, J. R. | 08/20/14 | Comms M. Kahn, R. Coleman, P. O'Keefe, R. O'Connor, Accounting re disbursements. | 1.00 | 380.00 | 37958787 |
| O'Connor, R. | 08/20/14 | Extensive review of July fee application and comms J. Erickson, N. Cusack re same | 4.50 | 1,710.00 | 37954495 |
| Kahn, M. J. | 08/20/14 | Reviewing fee app disbursements chart, and comms w/ R. Coleman and P. O'Keefe re: fee app disbursements (1.0) | 1.00 | 605.00 | 37969066 |
| Coleman, R. J. | 08/21/14 | Comm and coordination with M. Kahn, P. O'Keefe, V. Pereira, others re: fee app issues (.3); preparation, reviewing and preparing materials re: same (.4) | .70 | 469.00 | 37954510 |
| O'Keefe, P. M. | 08/21/14 | Communications with M. Kahn regarding fee application (.20) Meeting with M. Kahn regarding disbursements (.40) | .60 | 198.00 | 37953421 |
| O'Keefe, P. M. | 08/21/14 | Communications with V. Pereira regarding expense disbursements (.30) Work related to review of July expenses while drafting the expense disbursements exhibit to the fee application (4.90) Communications with M. Kahn regarding fee application (.20) | 5.40 | 1,782.00 | 37956838 |
| Erickson, J. R. | 08/21/14 | Review of July diary narratives and comms M. Kahn, R. Coleman, R. O'Connor re same. | 6.70 | 2,546.00 | 37972288 |
| Erickson, J. R. | 08/21/14 | Comms M. Kahn, R. Coleman, P. O'Keefe, R. O'Connor, Accounting re disbursements. | .20 | 76.00 | 37972305 |

**MATTER: 17650-019  FEE AND EMPLOYMENT
APPLICATIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| O'Connor, R. | 08/21/14 | Review of diaries for July fee application | .80 | 304.00 | 37972246 |
| Kahn, M. J. | 08/21/14 | Review fee app disbursements chart and comments on same (0.8). T/c w/ R. Coleman re: disbursements (0.2). Meeting w/ P. O'Keefe re: disbursements chart revisions (0.4). Comms w/ P. O'Keefe and R. Coleman re: disbursements (0.2). T/c w/ R. Coleman re: disbursements, diaries, motion (0.2). Drafting fee app motion (0.5). Preparing retained professional fee app materials (0.6). | 2.90 | 1,754.50 | 37974964 |
| Coleman, R. J. | 08/22/14 | Comm and coordination with C. Brod, M. Kahn, P. O'Keefe, J. Erickson, V. Pereira, others re: fee app issues (1.0); preparation, reviewing and preparing materials re: same (1.0) | 2.00 | 1,340.00 | 37969716 |
| O'Keefe, P. M. | 08/22/14 | Communications with R. Coleman regarding expense disbursements exhibit | .20 | 66.00 | 37959728 |
| O'Keefe, P. M. | 08/22/14 | Update retained professional fee application materials as per M. Kahn (.30) | .30 | 99.00 | 37962021 |
| O'Keefe, P. M. | 08/22/14 | Follow up work related to expense disbursement issues (1.70) Update professional summary chart to July fee application motion as per M. Kahn (.60) Update spreadsheet of timekeeper biographical information (.60) | 2.90 | 957.00 | 37969232 |
| Erickson, J. R. | 08/22/14 | Review and revision of July diary narratives and comms M. Kahn, R. Coleman, R. O'Connor re same. | 3.20 | 1,216.00 | 37972493 |
| Kahn, M. J. | 08/22/14 | Draft fee app motion, comms re: same w/ P. O'Keefe, and preparing same for C. Brod (0.8). Comms w/ R. Coleman, P. O'Keefe re: fee app disbursements, and preparing same for C. Brod (0.4). T/c w/ R. Coleman re: fee app motion (0.1). Comms w/ fee app team re: Quarterly fee app preparations (0.3). | 1.60 | 968.00 | 37976526 |
| Schweitzer, L. | 08/25/14 | Review professional fee application (0.1) | .10 | 113.50 | 38176202 |
| Brod, C. B. | 08/25/14 | Review July Fee Application diaries (.50). | .50 | 582.50 | 38007052 |
| Graham, A. | 08/25/14 | Review and revise compensation application per B. Beller | 1.50 | 570.00 | 38031372 |
| Coleman, R. J. | 08/25/14 | Comm and coordination with M. Kahn, P. O'Keefe, M. Ryan, others re: fee app issues (.4) | .40 | 268.00 | 37978279 |
| O'Keefe, P. M. | 08/25/14 | Follow up work related to outstanding expense disbursement issues, including communications with certain timekeepers and/or their assistants | 5.00 | 1,650.00 | 37978136 |

MATTER: 17650-019 FEE AND EMPLOYMENT
APPLICATIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Erickson, J. R. | 08/25/14 | Coordinate review of compensation application per B. Beller, comms A. Graham re same (.3); comms P. O'Keefe re disbursements (.2). | .50 | 190.00 | 37998406 |
| Kahn, M. J. | 08/25/14 | Draft Quarterly fee app (0.4). T/c w/ R. Coleman re: fee app motion (0.2).  Comms w/ P. O'Keefe and R. Coleman re: disbursements (0.1).  T/c w/ R. Coleman re: fee app motion (0.2). | .90 | 544.50 | 37994719 |
| Beller, B. S. | 08/25/14 | Review professional fee report | .50 | 262.50 | 38039101 |
| Brod, C. B. | 08/26/14 | Review July Fee Application diaries, motion, and disbursements (3.70); conference Coleman (.30). | 4.00 | 4,660.00 | 38011481 |
| Coleman, R. J. | 08/26/14 | Comm and coordination with C. Brod, J. Talento, J. Erickson, M. Kahn, P. O'Keefe, M. Ryan, others re: fee app issues (.6); preparation, reviewing and preparing materials re: same (.4); meeting with C. Brod re: fee app issues (.3) and prep (.1); follow-up re: meeting (.2) | 1.60 | 1,072.00 | 37989590 |
| O'Keefe, P. M. | 08/26/14 | Call with M. Kahn regarding expense disbursements (.10) Follow up work related to outstanding expense disbursement issues, including communications with certain timekeepers and/or their assistants (3.40) | 3.50 | 1,155.00 | 37989319 |
| O'Keefe, P. M. | 08/26/14 | Draft September review timeline for August fee application | .50 | 165.00 | 37989627 |
| Kahn, M. J. | 08/26/14 | T/c w/ R. Coleman re: fee app motion (0.2). Comms w/ P. O'Keefe and R. Coleman re: fee app disbursements and incorporating comments from C. Brod to same (0.4).  T/c R. Coleman re: motion, disbursements (0.2). Meeting w/ same re: same (0.1). Comms w/ R. Coleman and L. Schweitzer re: fee app motion (0.1). | 1.00 | 605.00 | 38010648 |
| Brod, C. B. | 08/27/14 | E-mail Coleman re:  status (.10). | .10 | 116.50 | 38012177 |
| Coleman, R. J. | 08/27/14 | Comm and coordination with C. Brod, A. Cordo, J. Erickson, M. Kahn, P. O'Keefe, M. Ryan, Word Processing, others re: fee app issues (.7); T/c w/ M. Kahn and R. Coleman re: fee app disbursements (.4); preparation, reviewing and preparing materials re: fee app (1.0) | 2.10 | 1,407.00 | 37996877 |
| Schweitzer, L. | 08/27/14 | Mtg Kahn re fee app. (0.2). | .20 | 227.00 | 38006268 |
| O'Keefe, P. M. | 08/27/14 | Call with R. Coleman and M. Kahn regarding July fee application (.40) Review C. Brod's comments to expense disbursements exhibit and prepare and circulate email to fee app team in response to same (.60) | 1.00 | 330.00 | 37992684 |

**MATTER: 17650-019 FEE AND EMPLOYMENT APPLICATIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| O'Keefe, P. M. | 08/27/14 | Revise draft fee application review timeline and circulate to R. Coleman and M. Kahn (.20) Email to J. Morvay (Acct. Dept.) regarding fee application (.10) Compile expense totals for quarterly application (.50) | .80 | 264.00 | 37993591 |
| O'Keefe, P. M. | 08/27/14 | Follow up work related to outstanding expense disbursement issues, including communications with certain timekeepers and/or their assistants (2.70) Communications with M. Kahn regarding expense disbursements and quarterly totals (.20) Communications with M. Kahn, K. Ferguson and Z. Valette regarding review timeline (.10) Revise review timeline (.10) | 3.10 | 1,023.00 | 37996439 |
| Erickson, J. R. | 08/27/14 | Coordinated work on fee details with M.V. Ryan and comms B. O'Connor, R. Coleman, M. Kahn re same (2.1); comms R. Coleman re disbursements (.1). | 2.20 | 836.00 | 37998475 |
| O'Connor, R. | 08/27/14 | Review of July fee app diaries and comms J. Erickson re same | 3.30 | 1,254.00 | 38006931 |
| Kahn, M. J. | 08/27/14 | T/c w/ R. Coleman and P. O'Keefe re: fee app disbursements (0.4) and prep (0.1).  Comms w/ M. Ryan re: Quarterly fee app (0.1). Revising fee app motion per comments from C. Brod, readying fee app motion for filing, and comms re: same w/ R. Coleman, P. O'Keefe, J. Erickson, M. Ryan, L. Schweitzer (1.4).  Review fee app calendar, and comms re: same w/ Bernice Gordon, R. Coleman and P. O'Keefe (0.2).  T/c w/ R. Coleman re: same, motion (0.1).  T/c w/ J. Erickson re: diaries (0.1) | 2.40 | 1,452.00 | 38011222 |
| Brod, C. B. | 08/28/14 | Telephone call Coleman (.10); review Quarterly Fee Application (.40). | .50 | 582.50 | 38012377 |
| Coleman, R. J. | 08/28/14 | Comm and coordination with C. Brod, A. Cordo, J. Erickson, M. Kahn, P. O'Keefe, M. Ryan, others re: fee app issues (1.1); preparation, reviewing and preparing materials re: same (1.3) | 2.40 | 1,608.00 | 38004852 |
| O'Keefe, P. M. | 08/28/14 | Review fee exhibit to July fee application and update as per R. Coleman | 1.00 | 330.00 | 38000199 |
| O'Keefe, P. M. | 08/28/14 | Follow up work related to outstanding expense disbursement issues, including communications with certain timekeepers and/or their assistants (2.20) Compile Quarterly fee application totals and circulate to M. Kahn (.20) Prepare fee examiner spreadsheet of July fee application as per M. Kahn (.80) | 3.20 | 1,056.00 | 38006959 |
| O'Keefe, P. M. | 08/28/14 | Update Quarterly fee application motion as per M. Kahn (1.00) Communications with R. Coleman | 1.30 | 429.00 | 38007700 |

MATTER: 17650-019 FEE AND EMPLOYMENT APPLICATIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | regarding same (.10) Communications with M. Kahn regarding same (.10) Email regarding fee examiner spreadsheet (.10) | | | |
| Kahn, M. J. | 08/28/14 | Prepping motion for filing, including comms re: same with R. Coleman, A. Cordo, and preparing retained professional materials for submission in connection with filing (0.5). Meeting with L. Schweitzer re: same (0.2). Drafting Quarterly fee app, and comms re: same w/ R. Coleman, C. Brod, P. O'Keefe, M. Ryan (1.9). T/cs w/ R. Coleman re: same (0.2). T/c w/ M. Ryan re: same (0.3).  T/c w/ A. Cordo re: retained professional issues (0.1). Comms w/ J. Erickson and R. Coleman re: same (0.1).  Comms w/ P. O'Keefe re: fee app disbursements (0.1). | 3.40 | 2,057.00 | 38030762 |
| Schweitzer, L. | 08/29/14 | Mtg Coleman re fee app. | .20 | 227.00 | 38031255 |
| Brod, C. B. | 08/29/14 | E-mail Coleman, O'Keefe, Ryan re: Quarterly Application and August schedule (.10). | .10 | 116.50 | 38027815 |
| Coleman, R. J. | 08/29/14 | Comm and coordination with C. Brod, L. Schweitzer, MNAT, J. Morvay, M. Kahn, P. O'Keefe, M. Ryan, others re: fee app issues (.6); Meeting w/ P. O'Keefe re: expense disbursements (.4) preparation, reviewing and preparing materials re: same (1.4) | 2.40 | 1,608.00 | 38015120 |
| O'Keefe, P. M. | 08/29/14 | Meeting with R. Coleman to discuss expense disbursements | .40 | 132.00 | 38014538 |
| O'Keefe, P. M. | 08/29/14 | Revise draft review timeline for month of September (.40) Update fee examiner spreadsheet of July fee application (.10) Update year-to-date fees spreadsheet (.30) Follow up work related to outstanding expense disbursement issues, including communications with certain timekeepers and/or their assistants (1.20) | 2.00 | 660.00 | 38017083 |
| Kahn, M. J. | 08/29/14 | Attn to emails from R. Coleman, C. Brod re: Quarterly fee app (0.1) | .10 | 60.50 | 38028029 |
| | | **MATTER TOTALS:** | **288.50** | **122,210.00** | |

**MATTER: 17650-019  FEE AND EMPLOYMENT
APPLICATIONS**

**MATTER: 17650-021 LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Rozenberg, I. | 08/01/14 | Team and opposing counsel corr re subpoena and related confidentiality review issues. | 2.00 | 1,790.00 | 37850538 |
| Ilan, D. | 08/01/14 | continue timeline for subpoena requests | 1.50 | 1,357.50 | 37913210 |
| Xu, D. N. | 08/01/14 | Telephone call with N. Forrest regarding litigation issues (subpoena). | .20 | 121.00 | 37952918 |
| Xu, D. N. | 08/01/14 | Correspondence with N. Forrest regarding litigation issues (subpoena). | .20 | 121.00 | 37953014 |
| Xu, D. N. | 08/01/14 | Legal research regarding subpoena issues | .80 | 484.00 | 37953025 |
| Xu, D. N. | 08/01/14 | Reviewing analysis for litigation issues. | .10 | 60.50 | 37953045 |
| Ilan, D. | 08/02/14 | review documents in connection with subpoena request | 1.50 | 1,357.50 | 37843956 |
| Rozenberg, I. | 08/04/14 | Corr w/ Crowell re subpoena (.20); corr w/ B. Shartsis re exhibit confidentiality review (.20). | .40 | 358.00 | 37850564 |
| Erickson, J. R. | 08/04/14 | Review production and draft production index. | .30 | 114.00 | 37858376 |
| Xu, D. N. | 08/04/14 | Legal research regarding litigation issues (subpoena scope). | 8.90 | 5,384.50 | 37953867 |
| Rosenthal, J. A | 08/05/14 | Telephone call with C. Cianciolo regarding subpoena and emails regarding same. | .30 | 349.50 | 37871515 |
| Schweitzer, L. | 08/05/14 | E/ms Herrington, Rozenberg re new subpoena correspondence (0.3). | .30 | 340.50 | 37858771 |
| Herrington, D. | 08/05/14 | Several emails concerning how to respond to notice. | 1.20 | 1,158.00 | 37859295 |
| Rozenberg, I. | 08/05/14 | Communications w/ Crowell and D. Ilan re location of documents (1.00); Meeting w/ D. Ilan re: request (.50) | 1.50 | 1,342.50 | 37860635 |
| Rozenberg, I. | 08/05/14 | Analyze letter re docs to produce in patent lawsuits and related team corr (.6); Discuss third party subpoenas w/ A. McCown (.4) | 1.00 | 895.00 | 37860640 |
| Rozenberg, I. | 08/05/14 | team corr re subpoena to employees | .50 | 447.50 | 37860648 |
| Rozenberg, I. | 08/05/14 | Conf w/ B. Shartsis to review docs to produce and related confidentiality issues (.50) and prep (.50) | 1.00 | 895.00 | 37860650 |
| Ilan, D. | 08/05/14 | Review additional info for subpoena request (1) and meet Inna Rozenberg (0.5); corres and analysis re letter (2.4) | 3.90 | 3,529.50 | 37914584 |
| McCown, A. S. | 08/05/14 | Discuss status of third party subpoenas with I. | .40 | 268.00 | 37890384 |

| <u>NAME</u> | <u>DATE</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> | <u>INDEX</u> |
|---|---|---|---|---|---|
| | | Rozenberg. | | | |
| Shartsis, B. C. | 08/05/14 | Review of documents related to subpoena response. | .70 | 367.50 | 37891628 |
| Herrington, D. | 08/06/14 | Emails re notice (0.40); emails re purchaser request (0.20) | .60 | 579.00 | 37878909 |
| Rozenberg, I. | 08/06/14 | Corr and conf w/ Crowell and internal team re employee subpoenas and information about document location (1.00); gathering relevant materials for Crowell (.50); corr w/ D. Herrington, D. Ilan and others re letter re production of documents (.50); conf w/ D. Xu re research for production under third party subpoena (.50). | 2.50 | 2,237.50 | 37869196 |
| Ilan, D. | 08/06/14 | Review purchaser request issue and respond (0.7). | .70 | 633.50 | 37924116 |
| Ilan, D. | 08/06/14 | Meet Dave MacCallum and instruct him re work on subpoena request (.5); plus corres re same (.3) | .80 | 724.00 | 37924123 |
| Xu, D. N. | 08/06/14 | Legal research regarding litigation issues. | 3.20 | 1,936.00 | 38015162 |
| Xu, D. N. | 08/06/14 | Prep for meeting (.4); Meeting with I. Rozenberg, B. Shartisis regarding litigation issues (.5) | .90 | 544.50 | 38015171 |
| MacCallum, D. C | 08/06/14 | Initial discussion with D. Ilan on recent subpoenas (.5); and review of agreements relating to subpoenas and update of previous confidentiality chart. (3.30) | 3.80 | 2,299.00 | 37912354 |
| Shartsis, B. C. | 08/06/14 | Meeting with I. Rozenberg and D. Xu re: legal research. (.5). Review of documents for upcoming production (2.9). | 3.40 | 1,785.00 | 37974623 |
| Schweitzer, L. | 08/07/14 | Rozenberg e/ms re pending requests (0.3). | .30 | 340.50 | 37885504 |
| Herrington, D. | 08/07/14 | Emails concerning issues raised by proposed production (0.50); emails re subpoena (0.30) | .80 | 772.00 | 37879107 |
| Rozenberg, I. | 08/07/14 | Communications w/ D. Ilan, A. McCown, B. Shartsis and others re status of third party subpoena issues (2.00); Conference w/ A. McCown and B. Shartsis re: subpoenas (1.00); review of documents to produce and related corr w/ estates (2.00); coordinating w/ Crowell re document issues (.50). | 5.50 | 4,922.50 | 37885415 |
| Ilan, D. | 08/07/14 | Provide closing documents to team, check EDR docs, advice re disclosure and discuss subpoena (1.8); review J. Stam letter to purchaser (0.3). | 2.10 | 1,900.50 | 37922956 |
| Ilan, D. | 08/07/14 | Review confidentiality chart from D. MacCallum and revise (0.7). | .70 | 633.50 | 37922970 |

MATTER: 17650-021 LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| McCown, A. S. | 08/07/14 | Meet with I. Rozenberg, B. Shartsis regarding outstanding projects. | 1.00 | 670.00 | 37890438 |
| Xu, D. N. | 08/07/14 | Legal research regarding litigation issues. | 4.70 | 2,843.50 | 38015194 |
| MacCallum, D. C | 08/07/14 | Review of agreements relating to subpoenas and update of previous confidentiality chart. | 5.30 | 3,206.50 | 37911856 |
| Shartsis, B. C. | 08/07/14 | Communications with I. Rozenberg re: Nortel employees and confidentiality (.2). Review of documents related to confidentiality obligations (1.8). Email summarizing same (.8). Meeting with A. McCown and I. Rozenberg re: subpoena responses. (1.0). | 3.80 | 1,995.00 | 37974782 |
| Rozenberg, I. | 08/08/14 | Conf w/ L. Schweitzer, D. Herrington, D. Ilan, D. MacCallum, A. McCown, and B. Shartsis re numerous outstanding issues re third party subpoenas and purchaser information requests (1.50); conf w/ M. Supko re former employee subpoenas (.50). | 2.00 | 1,790.00 | 37889595 |
| Ilan, D. | 08/08/14 | Review revised chart re confidentiality obligations, check EDR information (.70); and meeting re subpeonas (1.50) | 2.20 | 1,991.00 | 37923343 |
| McCown, A. S. | 08/08/14 | Conference with L. Schweitzer, D. Ilan, D. Herrington, I. Rozenberg, D. MacCallum and B. Shartsis regarding third party subpoenas. (partial) | 1.30 | 871.00 | 37890492 |
| MacCallum, D. C | 08/08/14 | Prep for meeting (.3); Internal meeting regarding Nortel subpoenas and confidentiality chart and discussion and submission of doc review with litigation team (1.5) | 1.80 | 1,089.00 | 37911888 |
| Schweitzer, L. | 08/11/14 | Rozenberg e/ms re new subpoena (0.1). | .10 | 113.50 | 37974617 |
| Herrington, D. | 08/11/14 | Emails re letters and notices in connection with subpoena. | .40 | 386.00 | 37906226 |
| Rozenberg, I. | 08/11/14 | Conf w/ M. Supko and D. Ilan re former employee subpoenas (1.00); analyze new third party subpoena and hand off to Crowell (1.00); work on subpoena, including emails re production of non-confidential exhibits (1.00); corr w/ D. Xu and B. Shartsis re outstanding legal research (.50); corr w/ J. Stam and team re notice to purchasers etc re productions (.50). | 4.00 | 3,580.00 | 37898193 |
| Ilan, D. | 08/11/14 | Search info re confidential documents in EDR (.2) and cf Inna Rozenberg re: subpoenas (1.00) | 1.20 | 1,086.00 | 37923671 |
| McCown, A. S. | 08/11/14 | Assist I. Rozenberg, B. Shartsis with subpoena. | .30 | 201.00 | 37906520 |
| Xu, D. N. | 08/11/14 | Third party subpoena - legal research regarding | 10.10 | 6,110.50 | 38015469 |

**MATTER: 17650-021 LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | litigation issues | | | |
| Xu, D. N. | 08/11/14 | Third party Subpoena - drafting memo regarding discovery issues | .50 | 302.50 | 38015481 |
| Shartsis, B. C. | 08/11/14 | Review of docket for case related to subpoenas. | .50 | 262.50 | 38005690 |
| Schweitzer, L. | 08/12/14 | E/ms Herrington, Rozenberg, etc re subpoena issues. | .30 | 340.50 | 38040638 |
| Herrington, D. | 08/12/14 | Emails and call re notice from purchaser of its proposed production | .40 | 386.00 | 37906292 |
| Rozenberg, I. | 08/12/14 | Corr and conf w/ estates and internal team re purchaser's request to produce (1.50); coordinate w/ Crowell re subpoena issues (1.00). | 2.50 | 2,237.50 | 37906321 |
| Ilan, D. | 08/12/14 | Numerous corres re subpoenas and review edr for license and cf D. Maccallum re same. | 1.10 | 995.50 | 37924009 |
| Xu, D. N. | 08/12/14 | Drafting legal memo regarding litigation issues | 4.00 | 2,420.00 | 37937518 |
| Xu, D. N. | 08/12/14 | Legal research regarding litigation issues | 7.90 | 4,779.50 | 37937532 |
| Xu, D. N. | 08/12/14 | Legal research regarding litigation issues | 1.00 | 605.00 | 37937540 |
| MacCallum, D. C | 08/12/14 | Review, comparison and summary of distribution lists related to allocation proceeding notice and coordination with litigation team on existing sale database. | 1.50 | 907.50 | 37912039 |
| Shartsis, B. C. | 08/12/14 | Research on legal issue related to litigation issue. | 1.20 | 630.00 | 38005817 |
| Graham, A. | 08/13/14 | Meeting with D. MacCallum regarding review of license agreements | .50 | 190.00 | 37938961 |
| Graham, A. | 08/13/14 | Meeting with D. Illan and D. MacCallum regarding review of license agreements (partial) | .50 | 190.00 | 37938966 |
| Graham, A. | 08/13/14 | Review of licensing agreements | 1.80 | 684.00 | 37938972 |
| Rozenberg, I. | 08/13/14 | Conf and corr w/ estates and internal team re purchaser notice re production of documents (1.50); draft email to core parties re trial record and confidentiality review of same and review related draft stipulation (1.00); discuss legal research w/ B. Shartsis (.50). | 3.00 | 2,685.00 | 37912115 |
| Ilan, D. | 08/13/14 | Conf Dave  MacCallum re license notice (.6) and cfc Inna Rozenberg re same (.2). | .80 | 724.00 | 37924060 |
| Ilan, D. | 08/13/14 | Meet D. MacCallum and Ashley Graham re notice letters. | .70 | 633.50 | 37924073 |
| Erickson, J. R. | 08/13/14 | Coordinate document production and database management, including related comms w/ A. | .80 | 304.00 | 37916880 |

MATTER: 17650-021 LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | McCown, A. Rahneva, L. Milano. | | | |
| McCown, A. S. | 08/13/14 | Discuss upcoming production with J. Erickson and B. Shartsis. | .30 | 201.00 | 37911954 |
| Xu, D. N. | 08/13/14 | Third party subpoena - legal research regarding litigation issues | 2.10 | 1,270.50 | 38015612 |
| MacCallum, D. C | 08/13/14 | Review of licenses and supervision of project attorney for research project (.20); Meeting with A. Graham re review (.5); Meeting with D. Ilan and A. Graham re same (.7); Meeting with D. Ilan re notice (.60). | 2.00 | 1,210.00 | 37912056 |
| Shartsis, B. C. | 08/13/14 | Legal research on litigation issue. (3.2) Writing memo summarizing research and recommended next steps (2.8). | 6.00 | 3,150.00 | 38005840 |
| Milano, L. M. | 08/13/14 | As per J. Erickson, process records into review database, create document production from processed records: Create new shared network path for matter, create new processing project, create new Concordance review databases for review and produced material. Copy data to new location. Load past production to new Production database. Encrypt new production. | 3.50 | 927.50 | 37909376 |
| Graham, A. | 08/14/14 | Review of licensing agreements for research project | 10.30 | 3,914.00 | 37938980 |
| Herrington, D. | 08/14/14 | Emails re call with litigant's counsel re response to subpoena and next steps (0.40); review and comment on proposed email to purchaser concerning its proposed production of documents (0.20) | .60 | 579.00 | 37986830 |
| Rozenberg, I. | 08/14/14 | Work on  subpoena, including confs and corr w/ litigant's counsel and internal team re same and reviewing potential documents to produce (2.50); work on confidentiality redactions, including confs and corr w/ estates and internal team re same (1.40); T/c and meeting w/ McCown, Shartsis and estate re potential notice to third parties re production (0.80); draft proposed email notice (.80). | 5.50 | 4,922.50 | 37921778 |
| Ilan, D. | 08/14/14 | corres re notice to parties | .60 | 543.00 | 37974911 |
| Shartsis, B. C. | 08/14/14 | Meeting with A. McCown and I. Rozenberg re confidentiality and subpoenas (.7). | .80 | 420.00 | 38005919 |
| Herrington, D. | 08/14/14 | Review of dockets re status of litigation cases and call with counsel re same and next steps. | .70 | 675.50 | 37986618 |
| Graham, A. | 08/15/14 | Review of licensing agreements for notice | 4.00 | 1,520.00 | 37938989 |

MATTER: 17650-021 LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | provisions | | | |
| Rozenberg, I. | 08/15/14 | Work on issues re purchaser production, including conf w/ purchaser's counsel and estates and draft notice to purchasers re same (2.00); coordinate w/ Crowell re third party subpoenas and related legal research (1.00); internal corr re confidentiality issues for trial exhibtis (1.00); work on document production (.50); review letter and related internal corr (.50). | 5.00 | 4,475.00 | 37932782 |
| Ilan, D. | 08/15/14 | corres Inna Rozenberg re requests and review corres re purchaser letter | .60 | 543.00 | 37981638 |
| Schweitzer, L. | 08/18/14 | e/ms Rozenberg re notice letters. | .30 | 340.50 | 38038954 |
| Herrington, D. | 08/18/14 | Emails re how to respond to purchaser's request (0.30); emails re handling of subpoenas to former NNI employees and counsel (0.30). | .60 | 579.00 | 37937034 |
| Rozenberg, I. | 08/18/14 | Review and discuss legal research on document production and discovery issues (0.5); meeting w/ B. Shartsis, A. McCown, D. Xu (1.0); coordinate with Crowell re third party subpoenas (1.50); draft and revise email notices to purchasers and bidders and review relevant documentation (1.00); work on third party subpoena responses (1.00). | 5.00 | 4,475.00 | 37937380 |
| Ilan, D. | 08/18/14 | Purchaser request; response to questions from Crowell | 1.00 | 905.00 | 37981663 |
| McCown, A. S. | 08/18/14 | Prepare for meeting with I. Rozenberg and D. Xu and B. Shartsis regarding third party subpoena (0.1). Meeting w/ B. Shartsis re: same (0.3). | .40 | 268.00 | 37937642 |
| McCown, A. S. | 08/18/14 | Meet with I. Rozenberg, D. Xu and B. Shartsis regarding research memo. | 1.00 | 670.00 | 37937652 |
| O'Connor, R. | 08/18/14 | Review agreements re letters to purchasers | 1.00 | 380.00 | 37948195 |
| Xu, D. N. | 08/18/14 | Meeting with A. McCown, B. Shartsis and I. Rozenberg regarding the research memo. (partial) | .90 | 544.50 | 38015285 |
| Xu, D. N. | 08/18/14 | Third party subpoena - legal research regarding litigation issues | 4.30 | 2,601.50 | 38015294 |
| Shartsis, B. C. | 08/18/14 | Meeting with A. McCown, D. Xu and I. Rozenberg for subpoena to discuss to do and legal research (1.0). Meeting with A. McCown re: confidentiality review related to subpoenas. (.3). Review of documents related to subpoenas. (1.2). | 2.50 | 1,312.50 | 38006024 |
| Schweitzer, L. | 08/19/14 | Rozenberg e/ms re production requests (0.3). t/c Herrington re same (0.1)  Review draft letter and e/ms re same (0.2), | .60 | 681.00 | 38039235 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Herrington, D. | 08/19/14 | Emails and call concerning issues relating to subpoena (0.40); review of legal research concerning litigation issues (1.00); review and comment on revisions to letter to purchaser regarding communications with former employees and counsel and emails regarding same (0.90). | 2.30 | 2,219.50 | 37944874 |
| Rozenberg, I. | 08/19/14 | work on notices to purchasers and bidders re purchaser proposed productions | 2.00 | 1,790.00 | 37947511 |
| Rozenberg, I. | 08/19/14 | work on subpoena, including coordinating on additional trial exhibits to produce | 1.00 | 895.00 | 37947518 |
| Rozenberg, I. | 08/19/14 | review and team corr re changes to letter re communications | 1.00 | 895.00 | 37947522 |
| Rozenberg, I. | 08/19/14 | review and discuss letter re document preservation | 1.00 | 895.00 | 37947525 |
| Ilan, D. | 08/19/14 | cfs re reply to bidder (0.1); review letter from purchaser (1); review memo re litigation issues (0.6) | 1.70 | 1,538.50 | 37981697 |
| McCown, A. S. | 08/19/14 | Assist with sending out notice to third parties. | 1.10 | 737.00 | 37960611 |
| O'Connor, R. | 08/19/14 | Review agreements in preparation for notice letters | 2.70 | 1,026.00 | 37948199 |
| Xu, D. N. | 08/19/14 | Correspondence to I. Rozenberg regarding litigation issues | .10 | 60.50 | 37953898 |
| Xu, D. N. | 08/19/14 | Legal research regarding litigation issues | 3.10 | 1,875.50 | 37953903 |
| Xu, D. N. | 08/19/14 | Revising memo regarding litigation issues | 3.50 | 2,117.50 | 37953905 |
| Shartsis, B. C. | 08/19/14 | Meeting with I. Rozenberg re: subpoena doc review (.2). Reviewing and organizing documents related to subpoena, including asking support team to check for duplicate documents (.5). Review of transcripts for confidential information (3.2). | 3.90 | 2,047.50 | 38006031 |
| Schweitzer, L. | 08/20/14 | mtg Herrington, Rozenberg, Crowell, McCown, Xu, Schweitzer re pending subpoenas (1.3).  t/c preparation re etc re same (0.1). | 1.40 | 1,589.00 | 38039457 |
| Ferguson, M. K. | 08/20/14 | Prepared fax cover sheets per A. McCown. (1.50) | 1.50 | 412.50 | 38030290 |
| Herrington, D. | 08/20/14 | Call with Crowell & Moring, McCown, Schweitzer, Rozenberg, D. Xu to discuss general approach to third-party subpoenas and meeting with team in advance to prepare (1.30); continued review of legal research and emails re same (0.70); review and comment on draft letter to purchaser and emails re same (0.30). | 2.30 | 2,219.50 | 37986947 |
| Rozenberg, I. | 08/20/14 | Conf w/ Crowell, Moring, McCown, Schweitzer, Herrington, Xu re general strategy and follow-up re same (1.30); team corr re legal research and | 6.00 | 5,370.00 | 37954021 |

MATTER: 17650-021 LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | review same (1.70); work on subpoena, including cover letter to production and coordinating on which exhibits to produce (1.00); coordinating of review of trial exhibits for confidentiality and associate trial record email (1.00); corr re potential subpoena (1.00). | | | |
| Ilan, D. | 08/20/14 | review corres re subpoenas | .50 | 452.50 | 37974942 |
| Erickson, J. R. | 08/20/14 | Production/custodian analysis per A. McCown (.5); comms B. Shartsis re production (.2). | .70 | 266.00 | 37958778 |
| McCown, A. S. | 08/20/14 | Call with D. Herrington, L. Schweitzer, I. Rozenberg, D. Xu and Crowell & Moring's attorneys regarding strategy for third party subpoenas. | 1.30 | 871.00 | 37960721 |
| McCown, A. S. | 08/20/14 | Conduct research regarding litigation issues | 3.90 | 2,613.00 | 37960731 |
| O'Connor, R. | 08/20/14 | Extensive document research re third party subpoena | 1.20 | 456.00 | 37954491 |
| Xu, D. N. | 08/20/14 | Telephone call with Crowell & team regarding discovery issues | 1.00 | 605.00 | 37954755 |
| Xu, D. N. | 08/20/14 | Meeting with L. Schweitzer, D. Herrington, I. Rozenberg and A. McCown regarding discovery issues | .40 | 242.00 | 37954757 |
| Xu, D. N. | 08/20/14 | Correspondence with D. Herrington regarding discovery issues | .30 | 181.50 | 37954760 |
| Xu, D. N. | 08/20/14 | Reviewing documents regarding discovery issues | 5.90 | 3,569.50 | 37954764 |
| Xu, D. N. | 08/20/14 | Telephone call with R. O'Connor regarding litigation issues | .10 | 60.50 | 37954771 |
| Xu, D. N. | 08/20/14 | Correspondence with R. O'Connor and A. Graham regarding litigation issues | .20 | 121.00 | 37954779 |
| Xu, D. N. | 08/20/14 | Correspondence with A. McCown regarding litigation issues | .20 | 121.00 | 37954781 |
| Ferguson, M. K. | 08/21/14 | Research on motions per D. Xu. (4.50) | 4.50 | 1,237.50 | 38030679 |
| Xu, D. N. | 08/21/14 | Correspondence with L. Lipner regarding litigation issues. | .10 | 60.50 | 37995894 |
| Schweitzer, L. | 08/21/14 | mtg w/Herrington, Rozenberg, Ilan, McCown, Xu re discovery requests. | 1.00 | 1,135.00 | 38031917 |
| Smoler, M. | 08/21/14 | Oversee document production (2.00); prepare mailings and faxes regarding notifications (2.30). | 4.30 | 1,182.50 | 37989670 |
| Herrington, D. | 08/21/14 | Meeting with L. Schweitzer, D. Ilan, I. Rozenberg, D. Xu and A. McCown to discuss subpoenas and | 1.90 | 1,833.50 | 37959929 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | preparation in advance (1.0); emails regarding sale issues (0.20); review and comment on proposed emails to litigants and emails regarding same (0.70). | | | |
| Rozenberg, I. | 08/21/14 | Team conf with L. Schweitzer, D. Herrington, D. Ilan, A. McCown and D. Xu and corr re strategic issues re third party subpoenas (1.00); coordinate w/ Crowell re same (.50); work on notices to purchasers and bidders re production (1.00); work on draft letter to purchaser re patent lawsuit productions (1.00); work on response email to litigant re subpoena (1.00); coordinate call and gather comments re letter to purchaser re communications  (1.00); conf w/ purchaser's counsel re discovery issues (1.00) and follow-up w/ estates and team re same (0.20); Meeting w/ A. McCown and D. Xu re: discovery issues (0.30). | 7.00 | 6,265.00 | 37960400 |
| Ilan, D. | 08/21/14 | meeting w/ A. McCown, L. Schweitzer, D. Herrington, D. Xu and I. Rozenberg re subpoena request | 1.00 | 905.00 | 37981777 |
| Erickson, J. R. | 08/21/14 | Coordinate document production per A. McCown and update production index. | .60 | 228.00 | 37972263 |
| McCown, A. S. | 08/21/14 | Prepare and send third party notices regarding purchaser lawsuits (3.5). Meeting w/ I. Rozenberg and D. Xu re: discovery issues (.3). | 3.80 | 2,546.00 | 37960798 |
| McCown, A. S. | 08/21/14 | Attend meeting with L. Schweitzer, D. Herrington, D. Ilan and I. Rozenberg regarding strategy for third party subpoenas. | 1.10 | 737.00 | 37960809 |
| McCown, A. S. | 08/21/14 | Prepare and send third party production. | .90 | 603.00 | 37960815 |
| McCown, A. S. | 08/21/14 | Participate in call with purchaser's counsel regarding documents to produce to litigant. | 1.00 | 670.00 | 37960827 |
| O'Connor, R. | 08/21/14 | Extensive document research re third party subpoena | 1.60 | 608.00 | 37972254 |
| Xu, D. N. | 08/21/14 | Third Party Subpoena - Meeting with D. Ilan, L. Schweitzer, D. Herrington, I. Rozenberg, A. McCown regarding discovery issues (1.00) prep for meeting (.20). | 1.20 | 726.00 | 37995919 |
| Xu, D. N. | 08/21/14 | Third Party subpoena - Meeting with I. Rozenberg and A. McCown regarding discovery issues. | .30 | 181.50 | 37995932 |
| Xu, D. N. | 08/21/14 | Various correspondence with K. Ferguson regarding discovery issues. | .30 | 181.50 | 37995945 |
| Xu, D. N. | 08/21/14 | Third Party Subpoena - reviewing documents regarding discovery issues | 1.40 | 847.00 | 37995990 |

MATTER: 17650-021 LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Xu, D. N. | 08/21/14 | Third Party Subpoena - various correspondence regarding discovery issues. | .10 | 60.50 | 37996163 |
| Xu, D. N. | 08/21/14 | Third Party Subpoena - Reviewing legal research regarding litigation issues. | .40 | 242.00 | 37996228 |
| Xu, D. N. | 08/21/14 | Third Party Subpoena - various correspondence with B. O'Connor regarding litigation issues. | .10 | 60.50 | 37996234 |
| Xu, D. N. | 08/21/14 | Reviewing documents regarding discovery issues | 5.30 | 3,206.50 | 37996314 |
| Xu, D. N. | 08/21/14 | Third Party Subpoena - correspondence with D. Ilan, L. Schweitzer, D. Herrington, I. Rozenberg and A. McCown regarding discovery issues. | .20 | 121.00 | 37996324 |
| Xu, D. N. | 08/21/14 | Third Party Subpoena - correspondence with A. McCown regarding discovery issues. | .20 | 121.00 | 37996326 |
| Shartsis, B. C. | 08/21/14 | Email to D. Herrington re: legal research. (.2) Email with J. Erickson re: production of documents. (.2) Review of transcripts for redaction (3.0). | 3.40 | 1,785.00 | 38006107 |
| Schweitzer, L. | 08/21/14 | Communication with J. Uziel, others re: litigation issues. | .40 | 454.00 | 38031947 |
| Smoler, M. | 08/22/14 | Follow up regarding retransmission of faxes for notices of  suits per A. McCown. | .70 | 192.50 | 37993937 |
| Herrington, D. | 08/22/14 | Emails from litigant's counsel re NNI's compliance with subpoena and internal emails re same (1.00); emails re sale issues (0.20). | 1.20 | 1,158.00 | 37987037 |
| Rozenberg, I. | 08/22/14 | Work on  subpoena, including review of emails re production and email discussion of same w/ team (1.00); conf w/ estates D. Ilan, A. McCown re purchaser letter re communications (.80) and edit same (1.20); emails w/ estates re trial exhibits (.50); conf w/ A. McCown re outstanding items (.50). | 4.00 | 3,580.00 | 37976878 |
| Ilan, D. | 08/22/14 | cfc I. Rozenberg, A. McCown re purchaser letter (0.8); revise letter (0.4) | 1.20 | 1,086.00 | 37982015 |
| Ilan, D. | 08/22/14 | review confidentiality of exhibits in connection with purchaser  request | .80 | 724.00 | 37982064 |
| Erickson, J. R. | 08/22/14 | Comms A. McCown, B. O'Connor re searches. | .20 | 76.00 | 37972473 |
| McCown, A. S. | 08/22/14 | Participate in call with estates and D. Ilan, I. Rozenberg regarding purchaser letter (.80) and prep (.20). | 1.00 | 670.00 | 37974595 |
| McCown, A. S. | 08/22/14 | Review deposition designations for possible redactions. | 1.80 | 1,206.00 | 37974625 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| O'Connor, R. | 08/22/14 | Extensive document research re third party subpoena | 1.30 | 494.00 | 37972275 |
| Rozenberg, I. | 08/23/14 | Correspond w/ team re subpoena. | .50 | 447.50 | 37974935 |
| Ilan, D. | 08/23/14 | review issue in relation to litigant request | .50 | 452.50 | 37972645 |
| McCown, A. S. | 08/23/14 | Conduct research into litigant requests. | 1.10 | 737.00 | 37974636 |
| Rozenberg, I. | 08/24/14 | Correspond w/ team re subpoena. | .50 | 447.50 | 37974923 |
| McCown, A. S. | 08/24/14 | Draft and send e-mail to I. Rozenberg regarding litigant requests. | 1.60 | 1,072.00 | 37974647 |
| O'Connor, R. | 08/24/14 | Review of trial exhibits, electronic data room contents re third party subpoena; draft summary chart re same | 5.00 | 1,900.00 | 37972303 |
| MacCallum, D. C | 08/24/14 | Search and summary of EDR for subpoena request. | 4.00 | 2,420.00 | 37976835 |
| Schweitzer, L. | 08/25/14 | Rozenberg e/ms re purchaser correspondence (0.3). | .30 | 340.50 | 37984396 |
| Rozenberg, I. | 08/25/14 | Work on response to litigant emails re document requests, including conf w/ Irell re same and reviewing further response from litigant (4.50); work on purchaser  letter (.50); work on notice to purchaser re its proposed production (.50). | 5.50 | 4,922.50 | 37983326 |
| Ilan, D. | 08/25/14 | corres re litigant request and purchaser letter | .50 | 452.50 | 38003660 |
| Erickson, J. R. | 08/25/14 | Comms A. McCown, B. O'Connor re searches. | .30 | 114.00 | 37998402 |
| McCown, A. S. | 08/25/14 | Research and draft memo regarding litigation issues | 5.60 | 3,752.00 | 38002875 |
| McCown, A. S. | 08/25/14 | Work with paralegal to send out third party notices. | .60 | 402.00 | 38002914 |
| McCown, A. S. | 08/25/14 | Review and comment on research conducted by D. Xu. | .70 | 469.00 | 38002931 |
| O'Connor, R. | 08/25/14 | Review of trial exhibits, electronic data room contents re third party subpoena | 1.50 | 570.00 | 37989062 |
| O'Connor, R. | 08/25/14 | Extensive document research re third party subpoena | 1.30 | 494.00 | 37989070 |
| Xu, D. N. | 08/25/14 | Third party subpoena - telephone call with L. Lipner regarding discovery issues. | .30 | 181.50 | 38003510 |
| Xu, D. N. | 08/25/14 | Third party subpoena - correspondence with A. McCown regarding discovery issues. | .60 | 363.00 | 38003515 |
| Xu, D. N. | 08/25/14 | Telephone call with A. McCown regarding | .20 | 121.00 | 38003519 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | discovery issues. | | | |
| Xu, D. N. | 08/25/14 | Third party subpoena - legal research regarding discovery issues. | 7.90 | 4,779.50 | 38003523 |
| Xu, D. N. | 08/25/14 | Third party subpoena - reviewing documents regarding discovery issues. | .40 | 242.00 | 38003527 |
| Schweitzer, L. | 08/26/14 | Rozenberg e/ms re subpoena issues (0.3) | .30 | 340.50 | 38015476 |
| McKay, E. | 08/26/14 | Organized correspondence for upload to Notebook per A. McCown (1.0). | 1.00 | 275.00 | 37992737 |
| Herrington, D. | 08/26/14 | Review of draft email to litigant re subpoena and emails re same. | .50 | 482.50 | 37992112 |
| Barefoot, L. A. | 08/26/14 | Correspondence McCown re: subpoena | .20 | 195.00 | 38011382 |
| O'Keefe, P. M. | 08/26/14 | Communications with D. Xu regarding inquiry for precedents (.20) Search for and circulate models as per D. Xu (.50) | .70 | 231.00 | 37988773 |
| Rozenberg, I. | 08/26/14 | coordinate with Crowell re discovery issues | 1.00 | 895.00 | 37992315 |
| Rozenberg, I. | 08/26/14 | discuss legal research w/ A. McCown | .50 | 447.50 | 37992324 |
| Rozenberg, I. | 08/26/14 | work on subpoena, including drafting response to email and related internal corr re approach to production | 2.00 | 1,790.00 | 37992334 |
| Rozenberg, I. | 08/26/14 | discuss w/ D. Ilan corr w/ D. Powers re document production | .50 | 447.50 | 37992345 |
| Rozenberg, I. | 08/26/14 | staffing and other misc tasks to set up confs w/ purchaser | .50 | 447.50 | 37992349 |
| Ilan, D. | 08/26/14 | cfc Inna Rozenberg re litigant request (0.2) and identify documents for response to purchaser (0.2); review litigant corres (0.3) | .70 | 633.50 | 38004380 |
| McCown, A. S. | 08/26/14 | Conduct research on subpoena issue (3.5). Discuss research w/ I. Rozenberg (.5). | 4.00 | 2,680.00 | 38002983 |
| McCown, A. S. | 08/26/14 | Meet with D. Xu regarding third party subpoena research (0.9) and prep (0.1). | 1.00 | 670.00 | 38003002 |
| Xu, D. N. | 08/26/14 | Third Party Subpoena - meeting with A. McCown regarding discovery issues. | .90 | 544.50 | 38006175 |
| Xu, D. N. | 08/26/14 | Third Party Subpoena - telephone call with A. McCown regarding discovery issues. | .20 | 121.00 | 38006176 |
| Xu, D. N. | 08/26/14 | Third Party Subpoena - correspondence with A. McCown regarding discovery issues. | .30 | 181.50 | 38006203 |
| Xu, D. N. | 08/26/14 | Third Party Subpoena - correspondence with H. | .40 | 242.00 | 38006213 |

MATTER: 17650-021 LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Murtagh regarding discovery issues. | | | |
| Xu, D. N. | 08/26/14 | Third Party Subpoena - correspondence with P. O'Keefe regarding discovery issues. | .20 | 121.00 | 38006251 |
| Xu, D. N. | 08/26/14 | Third Party Subpoena - telephone call with S. Kane regarding discovery issues. | .10 | 60.50 | 38006289 |
| Xu, D. N. | 08/26/14 | Third Party Subpoena - correspondence with S. Kane regarding discovery issues. | .20 | 121.00 | 38006311 |
| Xu, D. N. | 08/26/14 | Third Party Subpoena - reviewing documents regarding discovery issues. | 2.90 | 1,754.50 | 38006367 |
| Xu, D. N. | 08/26/14 | Third Party Subpoena - legal research regarding litigation issues. | 3.20 | 1,936.00 | 38006376 |
| Xu, D. N. | 08/26/14 | Third Party Subpoena - collecting documents regarding litigation issues; relevant briefing on motion for automatic stay. | .50 | 302.50 | 38006419 |
| Xu, D. N. | 08/26/14 | Third Party Subpoena - drafting memo regarding litigation issues. | 2.00 | 1,210.00 | 38006429 |
| McCown, A. S. | 08/27/14 | Participate in call with I. Rozenberg and B. Shartsis and counsel for purchaser and the other estates regarding discovery issues (1.0) and prep (0.3). | 1.30 | 871.00 | 38003247 |
| Schweitzer, L. | 08/27/14 | Mtg. Herrington, Rozenberg, etc. (partial) re third party subpoena (0.6). | .60 | 681.00 | 38006278 |
| Herrington, D. | 08/27/14 | Review of research re litigation issues (.40) and meeting with team re same (1.10); review and comment on proposed email to litigant re subpoena (0.30) | 1.80 | 1,737.00 | 38038393 |
| O'Keefe, P. M. | 08/27/14 | Search for and circulate precedent as per D. Xu | .40 | 132.00 | 37993347 |
| Rozenberg, I. | 08/27/14 | Work on subpoena, including drafting response to latest email (1.40) and team conf re same (1.10); conf w/ purchaser re discovery issues and related follow-up (1.00); drafting email to purchaser re productions and related team corr (1.00); review and discuss legal research (.50); discuss location of documents w/ M. Supko (.50). | 5.50 | 4,922.50 | 37998720 |
| Ilan, D. | 08/27/14 | cf Inna Rozenberg re purchaser request and revise letter to purchaser | .60 | 543.00 | 38004448 |
| Erickson, J. R. | 08/27/14 | Production research for A. McCown and comms A. Rahneva re same. | .30 | 114.00 | 37998471 |
| McCown, A. S. | 08/27/14 | Work on third party subpoena issues. | .70 | 469.00 | 38003064 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| McCown, A. S. | 08/27/14 | Conduct research and draft memo regarding litigation issues | 2.60 | 1,742.00 | 38003094 |
| McCown, A. S. | 08/27/14 | Meet with L. Schweitzer, I. Rozenberg, D. Herrington, D. Xu and B. Shartsis regarding possible responses to subpoena. | 1.10 | 737.00 | 38003220 |
| Xu, D. N. | 08/27/14 | Third Party Subpoena - meeting with D. Herrington, I. Rozenberg, L. Schweitzer, B. Shartsis and A. McCown regarding discovery issues (partial). | .90 | 544.50 | 38011152 |
| Xu, D. N. | 08/27/14 | Third Party Subpoena - drafting memo regarding litigation issues. | 4.00 | 2,420.00 | 38011163 |
| Xu, D. N. | 08/27/14 | Third Party Subpoena - legal research regarding litigation issues. | 1.00 | 605.00 | 38011177 |
| Xu, D. N. | 08/27/14 | Third Party Subpoena - reviewing documents regarding discovery issues (motion papers). | 1.30 | 786.50 | 38011194 |
| Shartsis, B. C. | 08/27/14 | Email to I. Rozenberg updating on status and progress of various documents requested (1.0) Communications and coordination related to subpoena documents. (1.3) Meeting with whole team to discuss research and further steps (1.1). | 3.40 | 1,785.00 | 38014442 |
| Schweitzer, L. | 08/28/14 | E/m McCown re subpoena (0.1). | .10 | 113.50 | 38013648 |
| Herrington, D. | 08/28/14 | Review of correspondence with litigant and communications re proposed response to email from litigant re subpoena (0.40); communications re purchaser and review and comment on email to purchaser's counsel re same (0.40) | .80 | 772.00 | 38038720 |
| Lipner, L. A. | 08/28/14 | Correspondence w B. Shartsis re discovery issue (.2). | .20 | 149.00 | 38033329 |
| Rozenberg, I. | 08/28/14 | Review legal research and coordinate w/ Crowell and team on same (2.00); work on subpoena response and strategy (2.00); investigation into existence and location of potentially responsive documents (.50). | 4.50 | 4,027.50 | 38010520 |
| Ilan, D. | 08/28/14 | Various corres re purchaser request. | .40 | 362.00 | 38011783 |
| Erickson, J. R. | 08/28/14 | Production research for A. McCown and comms A. Rahneva re same | .30 | 114.00 | 38028045 |
| McCown, A. S. | 08/28/14 | file correspondence | 2.10 | 1,407.00 | 38018056 |
| Xu, D. N. | 08/28/14 | Various correspondence with L. Schweitzer, D. Herrington, A. McCown, B. Shartsis and D. Ilan regarding discovery issues. | 1.50 | 907.50 | 38013260 |

MATTER: 17650-021 LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Xu, D. N. | 08/28/14 | Third party Subpoena - reviewing documents regarding discovery issues. | 3.70 | 2,238.50 | 38013272 |
| Xu, D. N. | 08/28/14 | Third party Subpoena - legal research regarding litigation issues. | 1.30 | 786.50 | 38013284 |
| Xu, D. N. | 08/28/14 | Third party Subpoena - telephone call with M. Lightner regarding discovery issues. | .20 | 121.00 | 38013300 |
| Xu, D. N. | 08/28/14 | Third party Subpoena - correspondence with J. Gerber regarding discovery issues. | .10 | 60.50 | 38013309 |
| McKay, E. | 08/29/14 | Scanned and sent original subpoena letter to Records and uploaded to Notebook (0.6). Reorganized document retention litpath per A. McCown (0.4). Added correspondence to Notebook (1.0). | 2.00 | 550.00 | 38029655 |
| Valette, Z. | 08/29/14 | Updated the notebook and edited existing notebook entries (3). Met with E. McKay re notebook (.8). | 3.80 | 931.00 | 38017379 |
| Herrington, D. | 08/29/14 | Review of additional research re third-party subpoenas. | 1.00 | 965.00 | 38039184 |
| Xu, D. N. | 08/29/14 | Third Party Subpoena - correspondence with M. Lightner regarding discovery issues. | .10 | 60.50 | 38029923 |
| Xu, D. N. | 08/29/14 | Third Party Subpoena - reviewing memos regarding discovery issues. | .80 | 484.00 | 38029942 |
| McCown, A. S. | 08/30/14 | Conduct research on third party subpoenas | .90 | 603.00 | 38029210 |
|  |  | **MATTER TOTALS:** | **395.40** | **266,349.00** |  |

**MATTER:  17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Nee, A. B. | 06/05/14 | Work on expert examination preparation (Brtiven) (.6); attending trial (7.4); non-working travel (50% of 2=1) | 9.00 | 6,615.00 | 38043087 |
| Nee, A. B. | 06/06/14 | Work on expert examination preparation (Britven) (.6); attending trial (7.4); non-working travel (50% of 2=1) | 9.00 | 6,615.00 | 38043284 |
| Schweitzer, L. | 06/27/14 | e/ms Cordo re draft orders (0.3) | .30 | 340.50 | 37947411 |
| Zelbo, H. S. | 07/31/14 | Work on post trial brief. | 10.50 | 12,232.50 | 38034555 |
| New York, Temp. | 08/01/14 | E. McKay: Coordinated with Library re Post Trial Brief and Conclusions of Law (2.3); cite-checked Conclusions of Law per M. Parthum (7.7). | 10.00 | 2,450.00 | 37850528 |
| New York, Temp. | 08/01/14 | S. Ross: Assisted Nortel team in cite-checking Post Trial Brief. | 6.50 | 1,592.50 | 37859869 |
| Khmelnitsky, A. | 08/01/14 | Research re: litigation issue for proposed finding of fact. | 11.50 | 2,357.50 | 37892547 |
| Graham, A. | 08/01/14 | Research re litigation issues for the findings of fact (11.90); Meeting with M. Gurgel, M. Gianis, J. Erickson, D. Stein, and L. Ricchi re same (.80) | 12.70 | 4,826.00 | 37842762 |
| Graham, A. | 08/01/14 | Research re litigation issues for the post-trial brief | 1.00 | 380.00 | 37842906 |
| Ricchi, L. | 08/01/14 | Located documents per D. Xu (.5 hrs); Attended Findings of Fact Formatting meeting w/ D. Stein, M. Gurgel, M. Gianis, A. Graham, and J. Erickson (.5 hrs) (partial); Formatted, cite-checked and blue-booked Findings of Fact per M. Gianis (8 hrs). | 9.00 | 2,475.00 | 37850953 |
| Zelbo, H. S. | 08/01/14 | Work on post trial brief. | 7.80 | 9,087.00 | 38034614 |
| Zelbo, H. S. | 08/01/14 | Emails regarding discovery issues on post petition issue settlement motion. | .50 | 582.50 | 38034729 |
| Rosenthal, J. A | 08/01/14 | Emails regarding PPI discovery issues. | .30 | 349.50 | 37844120 |
| Rosenthal, J. A | 08/01/14 | Edited post-trial brief and numerous communications with H. Zelbo and A. Luft regarding same. | 4.00 | 4,660.00 | 37844126 |
| Rosenthal, J. A | 08/01/14 | Numerous emails with various team members regarding COL and FOF. | 2.00 | 2,330.00 | 37844129 |
| Rosenthal, J. A | 08/01/14 | Telephone call with A. Qureshi regarding post-trial brief. | .20 | 233.00 | 37844136 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Schweitzer, L. | 08/01/14 | T/c Abbott re PPI discovery (0.3); review Abbott, etc. e/ms re same (0.1); Zelbo, Rosenthal, Gray e/ms re post-trial briefing (0.2). | .60 | 681.00 | 37973088 |
| Lewis, E. | 08/01/14 | Research re: litigation issue for proposed finding of fact. | 12.00 | 2,460.00 | 37892551 |
| Kotoric, A. | 08/01/14 | Cite-checked Findings of Fact per M. Gianis (3.5). Added demonstratives to Nortel Notebook per E. McKay (1.0) | 4.50 | 1,102.50 | 37851902 |
| Harris, B. | 08/01/14 | Assisted E. McKay with cite checking finding of facts per M. Gianis. | 2.80 | 686.00 | 37851919 |
| Forrest, N. P. | 08/01/14 | Cont. work on revising conclusions of law | 2.50 | 2,237.50 | 37846148 |
| Barefoot, L. A. | 08/01/14 | Correspondence Zelbo, Schweitzer | .10 | 97.50 | 37862463 |
| Moessner, J. M. | 08/01/14 | Review and revise proposed findings of fact. | 8.00 | 6,040.00 | 37882149 |
| Luft, A. E. | 08/01/14 | Edit brief. | 5.00 | 4,825.00 | 37841131 |
| Luft, A. E. | 08/01/14 | Edit findings of fact. | 3.00 | 2,895.00 | 37842203 |
| Rozenberg, I. | 08/01/14 | Work on proposed conclusions of law, including editing same and corr w/ M. Parthum and others re same. | 3.00 | 2,685.00 | 37850526 |
| Erickson, J. R. | 08/01/14 | Document support and database management (searches and assistance with trial materials and post-trial briefing research projects; review team correspondence re post-trial issues) (1.20); Meeting re: proposed findings of fact w/ M. Gurgel, M. Gianis, A. Graham, and L. Ricchi (.80) | 2.00 | 760.00 | 37843118 |
| Parthum, M. J. | 08/01/14 | Researching, revising, drafting conclusions of law and comparing conclusions of law against post-trial brief (5.5); communications and coordination with B. Tunis and B. Shartsis re: research (.7); Call w/ B. Tunis and B. Shartsis re: research (0.3) | 6.50 | 4,355.00 | 37840895 |
| Stein, D. G. | 08/01/14 | Meeting with M. Gianis, M. Gurgel, J. Erickson, A. Graham, L. Ricchi re: litigation (brief planning). | .80 | 536.00 | 38029996 |
| Stein, D. G. | 08/01/14 | Drafting re: litigation (reply brief). | 5.00 | 3,350.00 | 38030073 |
| Eckenrod, R. D. | 08/01/14 | EMs to financial advisor re: settlement (.1); preparation of documentation re: settlement (5.8); TC w/ financial advisor re: same (.7); TC w/ B. Beller re: settlement discovery (.2); Follow up TC w/ B. Beller re: settlement discovery (.1); EM to L. Schweitzer re: same (.1); TC w/ I. Rozenberg re: same (.2); review of issue re: same (1.5) | 8.70 | 6,481.50 | 37849505 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Gurgel, M. G. | 08/01/14 | Worked on proposed findings of fact (0.4) Worked on proposed findings of fact (2.1) Worked on proposed findings of fact (2.6) Call with M. Gianis and local counsel re: brief filing (0.2) (partial) | 5.30 | 3,895.50 | 37842205 |
| Gurgel, M. G. | 08/01/14 | Worked on proposed findings of fact (0.8) Met with D. Stein, M. Gianis, J. Erickson, L. Ricchi and A. Graham re: proposed findings of fact (0.5) (partial); Worked on proposed findings of fact (1.1) Worked on proposed findings of fact (2.1) | 4.50 | 3,307.50 | 37842223 |
| Queen, D. D. | 08/01/14 | Cont'd edits to post-trial brief, and related communications w/ H. Zelbo, A. Luft, J. Rosenthal, B. Tunis, E. Block, M. Gurgel, and M. Decker (10.5). | 10.50 | 7,402.50 | 37848558 |
| Tunis, B. M. | 08/01/14 | Attended call with M. Parthum and B. Shartsis to discuss research of case law to cite in Conclusion of Law brief (.30). Corresponded with M. Parthum regarding the same (.10) | .40 | 242.00 | 37850162 |
| Tunis, B. M. | 08/01/14 | Conducted research on issue for citation to in brief, as requested by H. Zelbo. Sent findings on the same to H. Zelbo, J. Rosenthal, and A. Luft | .80 | 484.00 | 37850191 |
| Tunis, B. M. | 08/01/14 | Cite checked litigation post-trial brief preliminary statement for substantive and formatting errors. Sent D. Queen and M. Parthum my edits and comments on the same. | 8.10 | 4,900.50 | 37850553 |
| Beller, B. S. | 08/01/14 | Call w R Eckenrod re PPI settlement discovery (.1); Follow up work on discovery materials (1.5) | 1.60 | 840.00 | 37892390 |
| Beller, B. S. | 08/01/14 | Call w R Eckenrod re PPI settlement discovery (.2); E/ms with R Eckenrod, C Eskenazi re document database (.3); Follow up work on discovery materials (1.8) | 2.30 | 1,207.50 | 37892395 |
| Gianis, M. A. | 08/01/14 | Reviewing cite checking of proposed findings of fact. | 2.50 | 1,312.50 | 37952395 |
| Gianis, M. A. | 08/01/14 | Revising findings of fact. | 6.50 | 3,412.50 | 37952414 |
| Gianis, M. A. | 08/01/14 | Call with MNAT and M. Gurgel re: brief filing. | .50 | 262.50 | 37952418 |
| Gianis, M. A. | 08/01/14 | Meeting re: proposed findings of fact with M. Gurgel, D. Stein, J. Erickson, L. Ricchi and A. Graham (.80); and follow up (.20) | 1.00 | 525.00 | 37952425 |
| Shartsis, B. C. | 08/01/14 | Research on legal issues for statement of law and drafting email summarizing same (5.0). Call with B. Tunis and M. Parthum re: same (.3) Call w/ M. Parthum re: mid-way check in re: same. (.2) | 5.50 | 2,887.50 | 37891579 |
| Block, E. | 08/01/14 | Revise draft of post-trial brief (11.3). | 11.30 | 6,836.50 | 37934207 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Whatley, C. A. | 08/01/14 | Docketed papers received. | 2.50 | 400.00 | 37920021 |
| Khmelnitsky, A. | 08/02/14 | Research re: litigation issue for proposed finding of fact. | 9.30 | 1,906.50 | 37892548 |
| Graham, A. | 08/02/14 | Research re litigation issues for the findings of fact | 4.80 | 1,824.00 | 37843011 |
| Ricchi, L. | 08/02/14 | Cite-checked Post Trial Brief per D. Queen (5 hrs); Cite-checked and bluebooked Conclusions of Law per M. Parthum (6.7 hrs). | 11.70 | 3,217.50 | 37850960 |
| Zelbo, H. S. | 08/02/14 | Work on post hearing brief. | 4.00 | 4,660.00 | 38034742 |
| Rosenthal, J. A | 08/02/14 | Edited FOF and emails regarding same. | 4.00 | 4,660.00 | 37844142 |
| Rosenthal, J. A | 08/02/14 | Emails and work regarding post-trial brief. | 2.00 | 2,330.00 | 37844144 |
| Schweitzer, L. | 08/02/14 | E/ms Ray, Abbott, Rosenthal re PPI discovery requests (0.4); revise draft response re same (0.4); review draft requests (0.2). | 1.00 | 1,135.00 | 37973667 |
| Wong, H. | 08/02/14 | Assisted L. Ricchi with bluebooking post-trial brief. | 6.20 | 1,705.00 | 37849811 |
| Smoler, M. | 08/02/14 | Bluebook and citecheck post-trial brief. | 8.00 | 2,200.00 | 37852050 |
| Austin, A. | 08/02/14 | Cite-checked Post Trial Brief per M. Gianis. | 6.00 | 1,470.00 | 37846771 |
| Forrest, N. P. | 08/02/14 | Work on draft conclusions of law. | 4.00 | 3,580.00 | 37846157 |
| Moessner, J. M. | 08/02/14 | Review and revise proposed findings of fact. | 5.00 | 3,775.00 | 37882141 |
| Luft, A. E. | 08/02/14 | Edit findings of fact. | 2.50 | 2,412.50 | 37842206 |
| McCown, A. S. | 08/02/14 | Work on post trial briefing. | 7.60 | 5,092.00 | 37843066 |
| Parthum, M. J. | 08/02/14 | Researching, revising and cite-checking conclusions of law. | 6.90 | 4,623.00 | 37838942 |
| Eckenrod, R. D. | 08/02/14 | Drafting re: settlement discovery | 3.50 | 2,607.50 | 37839017 |
| Gurgel, M. G. | 08/02/14 | Worked on proposed findings of fact (1.1) Worked on proposed findings of fact (2.7) Worked on proposed findings of fact (0.2) Worked on proposed findings of fact ((1.6) Worked on proposed findings of fact (1.8) | 7.40 | 5,439.00 | 37851192 |
| Gurgel, M. G. | 08/02/14 | Worked on proposed findings of fact. | .70 | 514.50 | 37851205 |
| Queen, D. D. | 08/02/14 | Cont'd edits to brief and related research, corr. w/ B. Tunis (4.1); beginning review of findings of fact (.7). | 4.80 | 3,384.00 | 37848560 |
| Tunis, B. M. | 08/02/14 | Cite checked post-trial brief preliminary statement and sections for substantive and formatting errors (6.4 hours). Corresponded with L. Ricchi to pull | 6.60 | 3,993.00 | 37838904 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | missing documents on the same (0.2 hours). | | | |
| Mon Cureno, A. | 08/02/14 | Cite checking post trial brief | 6.00 | 1,980.00 | 37842361 |
| Gianis, M. A. | 08/02/14 | revising findings of fact | 11.30 | 5,932.50 | 37882456 |
| Shartsis, B. C. | 08/02/14 | Legal research email to M. Parthum. | 1.30 | 682.50 | 37891598 |
| Block, E. | 08/02/14 | Provide comments on drafts of post-trial brief and proposed findings of fact (6). | 6.00 | 3,630.00 | 37934210 |
| New York, Temp. | 08/03/14 | E. McKay: Cite-checked Conclusions of Law and pulled cases per M. Parthum (5.3); cite-checked Post Trial Brief per D. Queen (3.8); cite-checked and formatted Finding of Facts per M. Gianis, M. Gurgel and A. McCown (6.2). | 15.30 | 3,748.50 | 37859280 |
| Graham, A. | 08/03/14 | Research re litigation issues for the findings of fact | 8.30 | 3,154.00 | 37843043 |
| Zelbo, H. S. | 08/03/14 | Emails regarding post hearing brief. | .50 | 582.50 | 38034769 |
| Rosenthal, J. A | 08/03/14 | Edited findings of fact and emails regarding same. | 4.00 | 4,660.00 | 37846726 |
| Rosenthal, J. A | 08/03/14 | Edited response to motion to adjourn regarding PPI and emails regarding same. | .30 | 349.50 | 37846730 |
| Rosenthal, J. A | 08/03/14 | Edited post-trial brief and emails regarding same. | 3.00 | 3,495.00 | 37846732 |
| Schweitzer, L. | 08/03/14 | T/c Abbott re draft PPI response and discovery requests (0.4); e/ms Eckenrod re draft requests including review of same (0.5). | .90 | 1,021.50 | 37973722 |
| Smoler, M. | 08/03/14 | Bluebook and citecheck post-trial brief. | 4.00 | 1,100.00 | 37852057 |
| Lewis, E. | 08/03/14 | Research re: litigation issue for proposed finding of fact. | 10.30 | 2,111.50 | 37892554 |
| Kotoric, A. | 08/03/14 | Cite-checked Post Trial Brief with E. McKay per D. Queen (4.40);. Cite-checked Finding of Facts per M. Gianis (4.40) | 8.80 | 2,156.00 | 37851414 |
| Gordon, A. | 08/03/14 | Cite-checked Post Trial Brief with E. McKay per D. Queen. | 3.00 | 735.00 | 37846820 |
| Gordon, A. | 08/03/14 | Cite-checked Finding of Facts per M. Gianis. | 3.50 | 857.50 | 37846828 |
| Metz, A. | 08/03/14 | Blue booked and cite checked post-trial brief per B. Taylor. | 6.30 | 1,543.50 | 37842449 |
| Harris, B. | 08/03/14 | Assisted E. McKay with cite checking finding of facts per M. Gianis. | 6.00 | 1,470.00 | 37851943 |
| Luft, A. E. | 08/03/14 | Review and comment on edits to brief. | 2.00 | 1,930.00 | 37842214 |
| McCown, A. S. | 08/03/14 | Work on post trial briefing. | 11.30 | 7,571.00 | 37843073 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Parthum, M. J. | 08/03/14 | Researching, revising, cite-checking conclusions of law. | 8.70 | 5,829.00 | 37840868 |
| Eckenrod, R. D. | 08/03/14 | Revisions to pleading (.5); research re: same (1.5); | 2.00 | 1,490.00 | 37849500 |
| Gurgel, M. G. | 08/03/14 | Worked on proposed findings of fact (2.1)Worked on proposed findings of fact (1.3)Worked on proposed findings of fact (1.7)Worked on proposed findings of fact (0.3) Met with M. Gianis re: proposed findings of fact (0.7); Worked on proposed findings of fact (1.4) Worked on proposed findings of fact (2.9). | 6.10 | 4,483.50 | 37842247 |
| Gurgel, M. G. | 08/03/14 | Worked on proposed findings of fact. | 1.30 | 955.50 | 37842252 |
| Queen, D. D. | 08/03/14 | Cont'd review of findings of fact and emails w/ M. Gurgel, A. McCown re: same (1.4); cont'd edits to post-trial brief and correspondence w/ H. Zelbo, J. Rosenthal, Torys, Akin re: same (4.5). | 5.90 | 4,159.50 | 37848561 |
| Tunis, B. M. | 08/03/14 | Added and edited missing citations for post-trial brief argument section. Conducted legal and factual research to complete citations on the same. | 6.10 | 3,690.50 | 37841310 |
| Gianis, M. A. | 08/03/14 | Revising findings of fact (9.8); Meeting w/ M. Gurgel re: same (.7) | 10.50 | 5,512.50 | 37882452 |
| Block, E. | 08/03/14 | Revise draft of post-trial brief (2). | 2.00 | 1,210.00 | 37934215 |
| New York, Temp. | 08/04/14 | E. McKay: Cite-checked Finding of Facts per M. Gianis. | 7.00 | 1,715.00 | 37895216 |
| New York, Temp. | 08/04/14 | S. Ross: Assisted Nortel team in compiling list of terms to be defined for Findings of Fact. | 3.00 | 735.00 | 37897545 |
| Khmelnitsky, A. | 08/04/14 | Research re: litigation issue for proposed finding of fact. | 13.00 | 2,665.00 | 37912630 |
| Graham, A. | 08/04/14 | Research re litigation issues for findings of fact | 13.80 | 5,244.00 | 37882018 |
| Ricchi, L. | 08/04/14 | Cite-checked, blue-booked, and input attorney edits into Findings of Fact and Conclusions of Law per M. Gurgel (11 hrs); Updated and conformed defined terms per M. Gianis (6 hrs). | 17.00 | 4,675.00 | 37889205 |
| Zelbo, H. S. | 08/04/14 | Work on proposed findings of fact and conclusions of law and post-hearing brief. | 8.00 | 9,320.00 | 38034816 |
| Rosenthal, J. A | 08/04/14 | Edited post-trial brief and communications with A. Luft, E. Block and D. Queen and numerous emails regarding same. | 12.50 | 14,562.50 | 37860201 |
| Rosenthal, J. A | 08/04/14 | Telephone call with M. Gurgel regarding findings of fact. | .20 | 233.00 | 37860213 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Rosenthal, J. A | 08/04/14 | Emails with M. Parthum regarding conclusions of law (.1), conference with M. Parthum, A. Luft and J. Moessner (.4); and telephone call with H. Zelbo regarding same. | .50 | 582.50 | 37860218 |
| Rosenthal, J. A | 08/04/14 | Edited bonds post-hearing draft brief. | .50 | 582.50 | 37860222 |
| Schweitzer, L. | 08/04/14 | E/ms Abbott re draft obj incl review same (0.3); e/ms McCown re draft findings of fact (0.2). | .50 | 567.50 | 37973828 |
| Smoler, M. | 08/04/14 | Citecheck and bluebook findings of fact and COL (10.80); assist with attorney requests regarding same (2.00). | 12.80 | 3,520.00 | 37910927 |
| Lewis, E. | 08/04/14 | Research re: litigation issue for proposed finding of fact. | 12.00 | 2,460.00 | 37912506 |
| Herrington, D. | 08/04/14 | Further work on proposed conclusions of law and emails re same. | 3.50 | 3,377.50 | 37852240 |
| Forrest, N. P. | 08/04/14 | Finished review and comments on draft conclusions of law and email exchange JAR re same | 2.50 | 2,237.50 | 37852261 |
| Moessner, J. M. | 08/04/14 | Review and revise proposed conclusions of law. | 7.50 | 5,662.50 | 37882132 |
| Moessner, J. M. | 08/04/14 | Meeting with M. Parthum, A. Luft and J. Rosenthal re proposed conclusions of law (.4); Related follow-up (.1) | .50 | 377.50 | 37882137 |
| Decker, M. A. | 08/04/14 | Drafting additional points for post-trial brief and findings of facts per requests from Rosenthal and Zelbo. | 5.00 | 3,775.00 | 37938342 |
| Decker, M. A. | 08/04/14 | Emails w/ Moessner, Block, Gurgel re: evidence | .30 | 226.50 | 37938346 |
| Luft, A. E. | 08/04/14 | Edit brief and argument section. | 4.00 | 3,860.00 | 37859143 |
| Luft, A. E. | 08/04/14 | Edit conclusions of law (2.6); Meeting w/ J. Rosenthal, J. Moessner and M. Parthum re: same (.4) | 3.00 | 2,895.00 | 37859146 |
| Luft, A. E. | 08/04/14 | Call with M. Kennedy re brief. | 3.50 | 3,377.50 | 37859150 |
| Luft, A. E. | 08/04/14 | Call with Akin re brief. | .80 | 772.00 | 37859153 |
| Luft, A. E. | 08/04/14 | Edit brief. | 2.50 | 2,412.50 | 37859156 |
| Rozenberg, I. | 08/04/14 | Work on proposed findings of fact, including editing same and conf and corr w/ K. Dandelet, M. Parthum and others re same. | 4.00 | 3,580.00 | 37850546 |
| Erickson, J. R. | 08/04/14 | Document support and database management (searches and assistance with trial materials and post-trial briefing research projects; review team | 2.00 | 760.00 | 37858371 |

| <u>NAME</u> | <u>DATE</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> | <u>INDEX</u> |
|---|---|---|---|---|---|
| | | correspondence re post-trial issues). | | | |
| Erickson, J. R. | 08/04/14 | Call with B. Beller, R. Eckenrod re document review and database management for post-petition interest request (.2), review of request and follow up database work and review of protocols (.7). | .90 | 342.00 | 37858374 |
| McCown, A. S. | 08/04/14 | Work on post-trial briefing. | 11.30 | 7,571.00 | 37890371 |
| Parthum, M. J. | 08/04/14 | Incorporating rounds of edits into conclusions of law and completing other tasks related to finalizing conclusions of law (8.3); communications with I. Rozenberg and K. Dandelet re: outstanding issues for conclusions of law (0.5); meeting with J. Rosenthal, A. Luft, and J. Moessner re: comments on conclusions of law (0.4); review and summarize research on assignment issue (0.5). | 9.70 | 6,499.00 | 37857034 |
| Eckenrod, R. D. | 08/04/14 | TC w/ B. Beller re: settlement discovery (.2); TC w/ J. Erickson and B. Beller re: same (.2) and prep (.1); drafting of pleadings re: settlement discovery (2.6); EMs to client and local counsel re: same (.5); review of documents re: settlement (1), OM w/ B. Beller re: same (.2) | 4.80 | 3,576.00 | 37849502 |
| Dandelet, K. A. | 08/04/14 | Conducted research for proposed conclusions of law; communications with I. Rozenberg and M. Parthum regarding same. | 9.90 | 6,979.50 | 37858623 |
| Dandelet, K. A. | 08/04/14 | Reviewed pre-trial brief. | .20 | 141.00 | 37858625 |
| Gurgel, M. G. | 08/04/14 | Worked on proposed findings of fact (2.5) Worked on proposed findings of fact (0.6) Worked on proposed findings of fact (1.7) | 4.20 | 3,087.00 | 37849816 |
| Gurgel, M. G. | 08/04/14 | Worked on proposed findings of fact (1.5) Worked on proposed findings of fact (0.9) Worked on proposed findings of fact (1.4) Worked on proposed findings of fact (0.4) Worked on proposed findings of fact (0.9) | 5.10 | 3,748.50 | 37849828 |
| Gurgel, M. G. | 08/04/14 | Worked on proposed findings of fact (2.5)Worked on proposed findings of fact (2.1) Worked on proposed findings of fact (0.3) | 4.90 | 3,601.50 | 37849842 |
| Queen, D. D. | 08/04/14 | Cont'd edits to post-trial brief, including communications w./ E. Block, M. Gurgel, M. Decker, B. Tunis, H. Zelbo, J. Rosenthal, A. Luft, and circulating copies to common interest counsel (10.6). | 10.60 | 7,473.00 | 37849984 |
| Tunis, B. M. | 08/04/14 | Reviewed cases cited in post-trial brief and confirmed | 2.00 | 1,210.00 | 37859142 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Tunis, B. M. | 08/04/14 | Corresponded with L. Ricchi to confirm that citations to deposition transcripts in litigation document were proper and only included designated portions of the transcripts | .20 | 121.00 | 37859155 |
| Tunis, B. M. | 08/04/14 | Emailed M. Smoler regarding missing hard copy source cited in post-trial brief. | .10 | 60.50 | 37859172 |
| Tunis, B. M. | 08/04/14 | Added and edited citations to post-trial brief argument section. Reviewed other litigation documents and factual evidence to complete citations in the same. | 6.20 | 3,751.00 | 37859191 |
| Mon Cureno, A. | 08/04/14 | Cite-checking and editing finding of facts and conclusions of law for post trial brief per M. Gianis | 11.50 | 3,795.00 | 37921388 |
| Beller, B. S. | 08/04/14 | Review correspondence re PPI discovery requests (.2); Draft protocols for document review (1.5) | 1.70 | 892.50 | 37892594 |
| Beller, B. S. | 08/04/14 | Call w J Erickson, R Eckenrod re PPI discovery (.2); follow up re same (.1); Draft protocols (.5) | .80 | 420.00 | 37892615 |
| Beller, B. S. | 08/04/14 | Revise PPI discovery requests (.2); E/m to R Eckenrod re same (.1); review document requests (.1); Call w R Eckenrod re same (.,2) | .60 | 315.00 | 37892627 |
| Beller, B. S. | 08/04/14 | Meet w R Eckenrod re discovery (.2) and prep (.1); Doc review (2.7) | 3.00 | 1,575.00 | 37892628 |
| Gianis, M. A. | 08/04/14 | revising findings of fact | 11.50 | 6,037.50 | 37882450 |
| Shartsis, B. C. | 08/04/14 | Doc review for trial exhibits for confidentiality matters (4.9). | 4.90 | 2,572.50 | 37891604 |
| Block, E. | 08/04/14 | Revise post-trial brief (16). | 16.00 | 9,680.00 | 37934220 |
| Milano, L. M. | 08/04/14 | As per J. Erickson and C. Eskenazi, continue processing of email files, export and build into new Concordance database and IPro image collection. | 2.00 | 530.00 | 37848317 |
| New York, Temp. | 08/05/14 | E. McKay: Cite checked Conclusions of Law per K. Dandelet (7.5); cite-checked and formatted findings of factper M. Gianis (5.0); cite-checked Post Trial Brief per D. Queen (7.5). | 20.00 | 4,900.00 | 37895227 |
| New York, Temp. | 08/05/14 | S. Ross: Assisted Nortel team in cite-checking Conclusions of Law. | 6.30 | 1,543.50 | 37897573 |
| Khmelnitsky, A. | 08/05/14 | Research re: litigation issue for proposed finding of fact. | 13.00 | 2,665.00 | 37912632 |
| Graham, A. | 08/05/14 | Research re litigation issues for findings of fact | 15.00 | 5,700.00 | 37882024 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Streatfeild, L. | 08/05/14 | Emails re W-8; follow up with accountant (0.30). | .30 | 270.00 | 37858052 |
| Ricchi, L. | 08/05/14 | Formatted and cite checked Post Trial Brief, Conclusions of Law, and Findings of Fact per D. Queen. | 8.00 | 2,200.00 | 37889377 |
| Zelbo, H. S. | 08/05/14 | Work on post-hearing brief (6.3); Communications re: same (.5) | 6.80 | 7,922.00 | 38037929 |
| Zelbo, H. S. | 08/05/14 | Meeting w/ J. Rosenthal and A. Luft regarding brief. | .50 | 582.50 | 38037974 |
| Rosenthal, J. A | 08/05/14 | Conferences with H. Zelbo and A. Luft regarding post-trial brief issues (.5); and telephone calls regarding same (.5) | 1.00 | 1,165.00 | 37871507 |
| Rosenthal, J. A | 08/05/14 | Telephone call with A. Qureshi regarding brief. | .30 | 349.50 | 37871510 |
| Rosenthal, J. A | 08/05/14 | Edited proposed findings of fact and emails and telephone call with M. Gurgel regarding same. | 5.00 | 5,825.00 | 37871521 |
| Rosenthal, J. A | 08/05/14 | Edited conclusions of law and communications with K. Dandelet regarding same. | 2.00 | 2,330.00 | 37871536 |
| Rosenthal, J. A | 08/05/14 | Edited post-trial brief and emails regarding same. | 1.00 | 1,165.00 | 37871539 |
| Schweitzer, L. | 08/05/14 | Revise draft findings of fact (3.9).  E/ms Gurgel re same (0.2).  T/c Zelbo re update on drafts (0.2).  T/c Kennedy re allocation issues (0.5). T/c Abbott re PPI discovery issues (0.4).  T/c Barefoot re PPI issues (0.3).  Review draft pldgs re same (0.3). Revise draft post-trial brief (1.0). | 6.80 | 7,718.00 | 37858737 |
| Ferguson, M. K. | 08/05/14 | Assisted with cite checking and blue booking Post-Trial Brief per D. Queen and Conclusions of Law per K. Dandelet. (13.70) | 13.70 | 3,767.50 | 37859256 |
| Smoler, M. | 08/05/14 | Insert citechecking and bluebooking edits for proposed findings of fact into live per M. Gurgel (4.50); cite check and blue book section IV of the COL (2.30). | 6.80 | 1,870.00 | 37911050 |
| Lewis, E. | 08/05/14 | Research re: litigation issue for proposed finding of fact. | 12.50 | 2,562.50 | 37912512 |
| Valette, Z. | 08/05/14 | Cite checked Findings of Fact (FOF) (2.5). Cite Checked Post-trial Materials (2.8). | 5.30 | 1,298.50 | 37859189 |
| Herrington, D. | 08/05/14 | Work on proposed conclusions of law and emails re same. | .50 | 482.50 | 37859366 |
| Forrest, N. P. | 08/05/14 | Began reading post trial brief draft and commenting on same | 2.00 | 1,790.00 | 37869938 |
| Moessner, J. M. | 08/05/14 | Review and revise proposed findings of fact and | 4.00 | 3,020.00 | 37882104 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | conclusions of law. | | | |
| Moessner, J. M. | 08/05/14 | Review and revise post-trial brief. | 2.50 | 1,887.50 | 37882107 |
| Decker, M. A. | 08/05/14 | Proofreading and editing post trial brief. | 7.00 | 5,285.00 | 37939848 |
| Luft, A. E. | 08/05/14 | Work on brief. | 3.50 | 3,377.50 | 37860058 |
| Luft, A. E. | 08/05/14 | Work on brief (5.00); Meeting w. J. Rosenthal and H. Zelbo re: brief (.5); and calls re same (.5) | 6.00 | 5,790.00 | 37860064 |
| Luft, A. E. | 08/05/14 | Work on proposed findings of fact. | 1.80 | 1,737.00 | 37860091 |
| Rozenberg, I. | 08/05/14 | Work on proposed conclusions of law, including reviewing comments, editing and corr (1.8); conf w/ K. Dandelet and M. Parthum re same (1.7) | 3.50 | 3,132.50 | 37860676 |
| Erickson, J. R. | 08/05/14 | Document support and database management (searches and assistance with trial materials and post-trial briefing research projects; review team correspondence re post-trial issues). | 1.50 | 570.00 | 37858385 |
| McCown, A. S. | 08/05/14 | Work on post-trial briefing. | 14.40 | 9,648.00 | 37890386 |
| Parthum, M. J. | 08/05/14 | Meeting with I. Rozenberg and K. Dandelet re: conclusions of law (1.7); reviewing comments and revising conclusions of law (3.7). | 5.40 | 3,618.00 | 37897818 |
| Eckenrod, R. D. | 08/05/14 | Document review re: settlement (1.5); Call w/ B. Beller re: discovery (.9); EMs to L. Schweitzer and B. Beller re: same (.3); litigation prep re: settlement (2.3) | 5.00 | 3,725.00 | 37858562 |
| Dandelet, K. A. | 08/05/14 | Reviewed and revised proposed conclusions of law (6.8); Meeting w/ I. Rozenberg and M. Parthum re: conclusions of law (1.7) | 8.50 | 5,992.50 | 37858594 |
| Gurgel, M. G. | 08/05/14 | Worked on proposed findings of fact (1.5) Worked on proposed findings of fact (3.2) Worked on proposed findings of fact (1.3) Worked on proposed findings of fact (0.9) | 6.90 | 5,071.50 | 37859405 |
| Gurgel, M. G. | 08/05/14 | Worked on proposed findings of fact (1.7) Worked on proposed findings of fact  (1.7) Worked on proposed findings of fact (1.6) Worked on proposed findings of fact (2.5) | 7.50 | 5,512.50 | 37859472 |
| Queen, D. D. | 08/05/14 | Cont'd edits to pretrial brief, including incorporation of edits from H. Zelbo, A. Luft, J. Rosenthal, paralegal team, J. Moessner, M. Decker, and correspondence/calls with team on same (14.8); running blacklines and sending new drafts internally, to Milbank/Akin (.3). | 15.10 | 10,645.50 | 37861085 |
| Tunis, B. M. | 08/05/14 | Reviewed trial protocol for litigation issue, as requested by D. Queen. Corresponded with K. | 2.00 | 1,210.00 | 37944780 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Dandelet and J. Rosenthal regarding the same, and sent D. Queen answer to issue. | | | |
| Tunis, B. M. | 08/05/14 | Corresponded with M. Gurgel, J. Rosenthal, and L. Schweitzer to answer question for assertion in brief, as requested by D. Queen | 1.30 | 786.50 | 37944800 |
| Tunis, B. M. | 08/05/14 | Answered question from E. Block regarding Post-trial brief. | .20 | 121.00 | 37944806 |
| Tunis, B. M. | 08/05/14 | Reviewed edits to post-trial brief and edited and added missing citations. Sent edits and additions to citations in document to D. Queen for his review and communicated with him about the same. | 8.30 | 5,021.50 | 37944824 |
| Mon Cureno, A. | 08/05/14 | Creating table of authorities for post trial brief | 6.00 | 1,980.00 | 37921404 |
| Beller, B. S. | 08/05/14 | Call w R Eckenrod re PPI discovery (.9); Draft reply brief section (1.2) | 2.10 | 1,102.50 | 37892516 |
| Gianis, M. A. | 08/05/14 | revising findings of fact | 15.70 | 8,242.50 | 37882392 |
| Shartsis, B. C. | 08/05/14 | Review of confi agmts (2.0) review of docs (1.4) organization of docs for responses (.9). Conference w. I. Rozenberg re: trial exhibit confidentiality project. (.5). | 4.80 | 2,520.00 | 37891623 |
| Block, E. | 08/05/14 | Revise draft of post-trial brief (12.3). | 12.30 | 7,441.50 | 37934226 |
| New York, Temp. | 08/06/14 | E. McKay: Attended meeting and circulated notes re Post Trial Brief, Finding of Facts, and Conclusions of law per M. Gianis (1.0); pulled docs, formatted and cite-checked Post Trial Brief per B. Tunis (3.0); cite-checked Finding of Facts per A. McCown (4.0). | 8.00 | 1,960.00 | 37895264 |
| Khmelnitsky, A. | 08/06/14 | Research re: litigation issue for proposed finding of fact. | 13.00 | 2,665.00 | 37912633 |
| Graham, A. | 08/06/14 | Research re litigation issues for the proposed findings of fact | 10.80 | 4,104.00 | 37882031 |
| Graham, A. | 08/06/14 | Substantive cite check for the pre-trial brief | 5.00 | 1,900.00 | 37882041 |
| Ricchi, L. | 08/06/14 | Formatted and prepared materials for Post Trial Brief, Findings of Fact, and Conclusions of Law per M. Gurgel. | 10.00 | 2,750.00 | 37889513 |
| Zelbo, H. S. | 08/06/14 | Work on Findings of Fact, Conclusions of Law and post-hearing brief (10.8); Meeting w/ J. Rosenthal, M. Gurgel, M. Gianis, and A. McCown re: Findings of Fact (1.0 partial); Team meeting to finalize post-trial filing (1.0) | 12.80 | 14,912.00 | 38038137 |
| Rosenthal, J. A | 08/06/14 | Edited FOF (1.20), conference with M. Gurgel, M Gianis, A. McCown and H. Zelbo regarding same | 3.00 | 3,495.00 | 37878887 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (1.30); and communications regarding same (.50). | | | |
| Rosenthal, J. A | 08/06/14 | Emails regarding issues with tomorrow's filings. | .30 | 349.50 | 37878890 |
| Rosenthal, J. A | 08/06/14 | Communications with I. Rozenberg and emails regarding monitor request to move filing deadline. | .40 | 466.00 | 37878892 |
| Rosenthal, J. A | 08/06/14 | Edited brief and conferences with E. Block and communications regarding same. | 4.00 | 4,660.00 | 37878894 |
| Rosenthal, J. A | 08/06/14 | Edited COL and emails regarding same. | 3.50 | 4,077.50 | 37878900 |
| Rosenthal, J. A | 08/06/14 | Team meeting regarding finalizing FOF, COL and brief. | 1.00 | 1,165.00 | 37878901 |
| Rosenthal, J. A | 08/06/14 | Edited letter to court regarding filings tomorrow. | .30 | 349.50 | 37878907 |
| Schweitzer, L. | 08/06/14 | Revise draft post-trial brief (1.3); revise draft findings of fact (3.0); revise draft conclusions of law (1.5). | 5.80 | 6,583.00 | 37973930 |
| Ferguson, M. K. | 08/06/14 | Assisted with cite checking and blue booking Finding of Facts per M. Gianis, Post-Trial Brief per D. Queen, and Conclusions of Law per K. Dandelet. (8.50) | 8.50 | 2,337.50 | 37878595 |
| Smoler, M. | 08/06/14 | Cite check and bluebook section of the pre-trial brief per D. Queen (2.70); proof read and format FOF cites per M. Gianis (3.00); citecheck asset sales chart per A. McCown (2.30); incorporate edits into FOF per A. McCown (1.00); identify TR number citations per K. Dandelet (1.50); revise FOF appendices per M. Gianis (2.00); assist with various attorney requests (2.30). | 14.80 | 4,070.00 | 37911096 |
| Lewis, E. | 08/06/14 | Research re: litigation issue for proposed finding of fact. | 12.80 | 2,624.00 | 37912515 |
| Valette, Z. | 08/06/14 | Read over Nortel updates. Responded to attorney email inquiries, and input edits in post-trial brief | 6.50 | 1,592.50 | 37871368 |
| Forrest, N. P. | 08/06/14 | Read remainder of draft post trial brief and sent comments to H Zelbo and exchanged emails with H Zelbo re proposed changes. | 2.00 | 1,790.00 | 37869667 |
| Barefoot, L. A. | 08/06/14 | Correspondence Hodara, Schweitzer re: motion | .10 | 97.50 | 37873040 |
| Moessner, J. M. | 08/06/14 | Review and revise proposed findings of fact and conclusions of law. | 14.80 | 11,174.00 | 37882086 |
| Decker, M. A. | 08/06/14 | Working on proposed finding of facts section | 2.00 | 1,510.00 | 37939886 |
| Decker, M. A. | 08/06/14 | Work on edits to brief and adding sources. | 6.00 | 4,530.00 | 37939931 |
| Luft, A. E. | 08/06/14 | Edit proposed finding of facts | 4.00 | 3,860.00 | 37869317 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Luft, A. E. | 08/06/14 | Edit proposed finding of facts | .50 | 482.50 | 37869319 |
| Luft, A. E. | 08/06/14 | Edit proposed finding of facts | .80 | 772.00 | 37869324 |
| Luft, A. E. | 08/06/14 | Team Meeting re post-trial briefing. | 1.00 | 965.00 | 37869329 |
| Luft, A. E. | 08/06/14 | Edit proposed finding of facts | 2.00 | 1,930.00 | 37869333 |
| Luft, A. E. | 08/06/14 | Edit brief. | 6.00 | 5,790.00 | 37869338 |
| Luft, A. E. | 08/06/14 | Edit Brief. | .80 | 772.00 | 37869352 |
| Rozenberg, I. | 08/06/14 | Work on proposed conclusions of law, including review of edits and corr w/ K. Dandelet and M. Parthum re same (2.50); team conf re finalizing post-trial briefing (1.00); corr and conf w/ estates and team re confidentiality review of trial exhibits and post-trial briefing (.70); Meeting w/ B. Shartsis re: trial exhibits (.80) | 5.00 | 4,475.00 | 37869184 |
| Erickson, J. R. | 08/06/14 | Logistics management and trial team support (logistical support - billing issues, technical coordination). | 1.50 | 570.00 | 37885970 |
| Erickson, J. R. | 08/06/14 | Document support and database management (searches and assistance with trial materials and post-trial briefing research projects; review team correspondence re post-trial issues; paralegal and contract attorney supervision). | 2.50 | 950.00 | 37885979 |
| McCown, A. S. | 08/06/14 | Prep for meeting (.2); Meet with J. Rosenthal, M. Gurgel, H. Zelbo, M. Gianis regarding post-trial briefing (1.30) | 1.50 | 1,005.00 | 37890416 |
| McCown, A. S. | 08/06/14 | Work on post-trial briefing. | 11.10 | 7,437.00 | 37890419 |
| Parthum, M. J. | 08/06/14 | Meeting with H. Zelbo, J. Rosenthal, A. Luft, I. Rozenberg and other re: finalizing post-trial filing (partial) | .60 | 402.00 | 37862835 |
| Parthum, M. J. | 08/06/14 | Incorporating edits to conclusions of law, reviewing and revising and editing same; communications with K. Dandelet, I. Rozenberg, and other team members re: same. | 10.10 | 6,767.00 | 37897861 |
| Eckenrod, R. D. | 08/06/14 | litigation prep re: settlement (1.1); research re: initial brief for EM to K. Dandelet and I. Rozenberg re: same (1); review of documents re: settlement (1) | 3.10 | 2,309.50 | 37874853 |
| Dandelet, K. A. | 08/06/14 | Reviewed and revised proposed conclusions of law. | 15.60 | 10,998.00 | 37864734 |
| Gurgel, M. G. | 08/06/14 | Worked on proposed findings of fact (2.0) Met with J. Rosenthal, A. McCown, and M. Gianis to discuss proposed findings of fact (H. Zelbo also | 6.50 | 4,777.50 | 37874585 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | attended portion) (1.3)  worked on proposed findings of fact (0.2) Worked on proposed findings of fact (0.8) Worked on proposed findings of fact (2.2) | | | |
| Gurgel, M. G. | 08/06/14 | Met with brief team re final steps for filings (0.8) Worked on proposed findings of fact (2.0) Worked on proposed findings of fact (1.1) Worked on proposed findings of fact (1.1) Worked on proposed findings of fact (2.7) | 7.70 | 5,659.50 | 37874589 |
| Gurgel, M. G. | 08/06/14 | Worked on proposed findings of fact (0.2) Worked on proposed findings of fact (2.4) | 2.60 | 1,911.00 | 37874594 |
| Kaufman, S. A. | 08/06/14 | Emailing documents to A. McCown for post-trial brief. | .30 | 211.50 | 38041886 |
| Queen, D. D. | 08/06/14 | Cont'd edits to post-trial brief, including incorporation of edits from H. Zelbo, J. Rosenthal, A. Luft, et al., and communications w/ H. Zelbo, J. Rosenthal, A. Luft, E. Block, M. Decker, B. Tunis re: same (14.7). | 14.70 | 10,363.50 | 37879687 |
| Tunis, B. M. | 08/06/14 | Corresponded with D. Queen regarding remaining edits to litigation document (emailed regarding comments to still be incorporated and edits to make to post-trial brief). | .20 | 121.00 | 38015062 |
| Tunis, B. M. | 08/06/14 | Reviewed edits to post-trial brief and edited and added missing citations for numerous citations in the same. Sent edits and additions to citations in document to D. Queen for his review and communicated with him about the same. | 3.70 | 2,238.50 | 38015091 |
| Tunis, B. M. | 08/06/14 | Answered question from M. Gurgel regarding citation in post-trial brief. | .30 | 181.50 | 38015112 |
| Tunis, B. M. | 08/06/14 | Corresponded with L. Schweitzer, M. Gurgel, and D. Queen regarding post-trial brief. | .70 | 423.50 | 38015146 |
| Tunis, B. M. | 08/06/14 | Corresponded with E. McKay regarding pulling sources for citation in post-trial brief. | .40 | 242.00 | 38015169 |
| Mon Cureno, A. | 08/06/14 | Cite checking finding of facts and conclusions of law for post trial brief. | 5.00 | 1,650.00 | 37921408 |
| Mon Cureno, A. | 08/06/14 | Inputting cite checking edits | 2.00 | 660.00 | 37921409 |
| Beller, B. S. | 08/06/14 | E/m to R Eckenrod re filing of order re timing (.1); Call w R Eckenrod re preparation for hearing (.1); Prepare materials for PPI hearing (2.2) | 2.40 | 1,260.00 | 37896596 |
| Gianis, M. A. | 08/06/14 | Revising findings of fact (12.90); Meeting re: proposed findings of fact w/ M. Gurgel, J. Rosenthal, A. McCown, and H. Zelbo (1.3) | 14.20 | 7,455.00 | 37882372 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Shartsis, B. C. | 08/06/14 | Meeting with I. Rozenberg re: review of trial exhibits (.8). Review of trial exhibits for confidentiality purposes (1.1). Work for M. Gurgel on summary of litigation document. (.5). Organizing digital files for production (1.2) | 3.60 | 1,890.00 | 37974614 |
| Block, E. | 08/06/14 | Revise draft of post-trial brief for filing tomorrow (18.1). | 18.10 | 10,950.50 | 37934230 |
| New York, Temp. | 08/07/14 | E. McKay: Coordinated with Word Processing and made formatting edits to Findings of Facts per M. Gianis (1.0); checked and formatted Canadian cites in Post Trial Brief per D. Queen (1.5); prepared Finding of Facts, Conclusions of Law, and Post Trial Brief for Filing per Nortel associate team (6.5); prepared post-filing binders per Nortel team (0.5). | 9.50 | 2,327.50 | 37896881 |
| Khmelnitsky, A. | 08/07/14 | Research re: litigation issue for proposed finding of fact. | 13.00 | 2,665.00 | 37912634 |
| Graham, A. | 08/07/14 | Research re litigation issues for the findings of fact | 9.00 | 3,420.00 | 37886650 |
| Ricchi, L. | 08/07/14 | Prepared materials for filing Post Trial Brief, Findings of Fact and Conclusions of Law per D. Queen (5 hrs); Prepared binders of all estates' submissions per M. Gianis (1 hr); Addressed former employee concerns re PPI Settlement per B. Beller (1 hr). | 7.00 | 1,925.00 | 37889554 |
| Zelbo, H. S. | 08/07/14 | Work on PFOF, COL and post-hearing brief (5.00); Meeting with A. Luft and M. Gurgel regarding Collins (1.00); Meeting with L. Schweitzer, J. Rosenthal, and A. Luft re: brief (1.00) | 7.00 | 8,155.00 | 38038232 |
| Rosenthal, J. A | 08/07/14 | Emails and conference with H. Zelbo, A. Luft and L. Schweitzer regarding other parties' post-trial briefs. | 1.00 | 1,165.00 | 37878917 |
| Rosenthal, J. A | 08/07/14 | Finalized post-trial submissions, including brief, FOF and COL and communications with H. Zelbo, M. Gurgel, D. Queen and M. Gianis regarding same. | 9.00 | 10,485.00 | 37878919 |
| Schweitzer, L. | 08/07/14 | Revise draft findings of fact (successive drafts) (5.0). Mtgs Moessner re FOF draft (0.3). Communications with Zelbo, Luft re draft briefs (0.3). T/c Abbott re 9019 discovery hearing (0.4). Mtg Zelbo, Rosenthal, Luft re same and re post trial briefing issues (1.0). T/c Hodara, Qureshi, Barefoot, R. Eckenrod Abbott re PPI issues (0.4). Review post trial filings (0.3). Review agenda letter (0.1). E/ms Ray, Abbott, etc. re PPI issues | 8.30 | 9,420.50 | 37885491 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (0.3). Review Canadian reply (0.2). | | | |
| Ferguson, M. K. | 08/07/14 | Assisted with finalizing and filing Finding of Facts per M. Gianis, Post-Trief Brief per D. Queen, and Conclusions of Law per K. Dandelet. (13.00) | 13.00 | 3,575.00 | 37878589 |
| Smoler, M. | 08/07/14 | Finalize pre-trial briefing documents and prepare for filing. | 4.00 | 1,100.00 | 37911136 |
| Lewis, E. | 08/07/14 | Research re: litigation issue for proposed finding of fact. | 12.00 | 2,460.00 | 37912516 |
| Valette, Z. | 08/07/14 | Read through hard copy and electronic version of post-trial brief in search of errors (3). Coordinated with attorneys on edits needed and timeline for doing so (2). | 5.00 | 1,225.00 | 37881960 |
| Barefoot, L. A. | 08/07/14 | Attend call w/Schweitzer, Eckenrod, Akin Gump (0.4) and prep (.2); t/c Schweitzer (0.2). | .80 | 780.00 | 37895314 |
| Moessner, J. M. | 08/07/14 | Review, revise, finalize and file proposed findings of fact and conclusions of law (8.5); Meetings w/ L. Schweitzer re FOF draft (.3) | 8.80 | 6,644.00 | 37882079 |
| Decker, M. A. | 08/07/14 | Finalizing post trial brief. | 9.00 | 6,795.00 | 37939940 |
| Decker, M. A. | 08/07/14 | Reviewing Monitors submission. | 1.00 | 755.00 | 37939953 |
| Luft, A. E. | 08/07/14 | Edit brief. | .50 | 482.50 | 37878952 |
| Luft, A. E. | 08/07/14 | Meet with Matthew Gurgel and Howard Zelbo regarding Collins. | 1.00 | 965.00 | 37878961 |
| Luft, A. E. | 08/07/14 | Edit brief and FoF. | 5.00 | 4,825.00 | 37878967 |
| Luft, A. E. | 08/07/14 | Meet regarding PPI. | 1.00 | 965.00 | 37878971 |
| Rozenberg, I. | 08/07/14 | Work on finalizing post-trial brief and proposed findings of fact and conclusions of law (1.00); emails w/ estates re confidentiality review of trial exhibits (.50). | 1.50 | 1,342.50 | 37885414 |
| Erickson, J. R. | 08/07/14 | Logistics management and trial team support (logistical support - billing issues, technical coordination). | 1.20 | 456.00 | 37886034 |
| Erickson, J. R. | 08/07/14 | Document support and database management (searches and assistance with trial materials and post-trial briefing research projects; review team correspondence re post-trial issues; paralegal and contract attorney supervision). | 3.80 | 1,444.00 | 37886643 |
| McCown, A. S. | 08/07/14 | Work on post-trial briefing. | 5.60 | 3,752.00 | 37890444 |
| Parthum, M. J. | 08/07/14 | Incorporating edits to conclusions of law, reviewing and revising and editing same; working | 9.90 | 6,633.00 | 37897879 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | with K. Dandelet and other team members re: filing logistics. | | | |
| Eckenrod, R. D. | 08/07/14 | TC w/ L. Schweitzer, L. Barefoot, local counsel and committee counsel re: settlement (.4); EMs to L. Schweitzer and B. Beller re: same (.6); review of documents re: settlement (1) | 2.00 | 1,490.00 | 37883771 |
| Dandelet, K. A. | 08/07/14 | Reviewed and revised conclusions of law and brief; prepared for filing of same. | 10.30 | 7,261.50 | 37878520 |
| Gurgel, M. G. | 08/07/14 | Worked on proposed findings of fact (2.0); Meeting w/ A. Luft and H. Zelbo re: Collins (1.0); Worked on proposed findings of fact (2.0) Worked on proposed findings of fact (2.2) | 7.20 | 5,292.00 | 37948071 |
| Queen, D. D. | 08/07/14 | Cont'd edits to post-trial brief, including incorporation of edits from paralegals, H. Zelbo, A. Luft, et al., and communications w/ M. Decker, J. Rosenthal, A. Luft, E. Block re: same (6.5); communications w/ J. Yecies and Cleary team re: Akin edits (.2); finalization of brief, incl. re-review of document/proofreading edits, coord. w/ M. Gianis, paralegals, M. Decker, at al. on same (2.2). | 8.90 | 6,274.50 | 37879716 |
| Mon Cureno, A. | 08/07/14 | Editing and finalizing TOA for post trial brief | 5.00 | 1,650.00 | 37921417 |
| Mon Cureno, A. | 08/07/14 | Editing finding of facts, conclusion of law, and post trial brief. | 6.20 | 2,046.00 | 37921420 |
| Beller, B. S. | 08/07/14 | Call w R Eckenrod re PPI hearing (.1); organize PPI hearing materials (.1) | .20 | 105.00 | 37897607 |
| Beller, B. S. | 08/07/14 | Review minibooks for court hearing | .30 | 157.50 | 37897623 |
| Beller, B. S. | 08/07/14 | Prepare materials for PPI hearing | .30 | 157.50 | 37897791 |
| Gianis, M. A. | 08/07/14 | Revising findings of fact | 16.50 | 8,662.50 | 37882387 |
| Shartsis, B. C. | 08/07/14 | Review of post trial brief for confidentiality issues. | 1.50 | 787.50 | 37974773 |
| Block, E. | 08/07/14 | Help finalize post-trial brief and proposed findings of fact and conclusions of law for filing today (6.4). | 6.40 | 3,872.00 | 37934239 |
| Streatfeild, L. | 08/08/14 | Follow up on payment with Deloitte (0.20). | .20 | 180.00 | 37894194 |
| Ricchi, L. | 08/08/14 | Prepared binders of all estates' post trial submissions per M. Gianis. | 1.00 | 275.00 | 37889895 |
| Zelbo, H. S. | 08/08/14 | Emails regarding post petition interest settlement hearing. | .50 | 582.50 | 38038273 |
| Rosenthal, J. A | 08/08/14 | Prep for (.2);  then participated in PPI court hearing (1.1); and emails regarding same (.2) | 1.50 | 1,747.50 | 37889054 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Rosenthal, J. A | 08/08/14 | Reviewed post-trial briefs. | 4.00 | 4,660.00 | 37889060 |
| Schweitzer, L. | 08/08/14 | Mtg Barefoot, Beller, Eckenrod re PPI issues (1.3); t/c LeBlanc (0.2); prepare for hearing (0.4); attend telephonic court hearing re same (1.1); e/ms Ray re same (0.2); begin review of post-trial briefs (2.5). | 5.70 | 6,469.50 | 37973968 |
| Schweitzer, L. | 08/08/14 | Team mtg re subpoena planning (1.0) (partial); e/ms Rozenberg, Herrington re document requests (0.3). | 1.30 | 1,475.50 | 37974003 |
| Kotoric, A. | 08/08/14 | Assisted Z. Valette with checking binders per M. Gianis. | .80 | 196.00 | 37944882 |
| Valette, Z. | 08/08/14 | Reviewed post-trial brief minibooks and binders per J. Rosenthal and A McCown. (.8) Distributed minibooks internally and sent them externally through FedEx and car services. (2.2) | 3.00 | 735.00 | 37883278 |
| Barefoot, L. A. | 08/08/14 | Office conf. Schweitzer, Eckenrod, Beller re: PPI settlement (1.3); attend telephonic court conf. (1.1); t/c Schweitzer (0.2); office conf. Eckenrod re: scheduling discovery (0.3); correspondence Schweitzer, Eckenrod re: proposed schedule (0.3) | 3.20 | 3,120.00 | 37896787 |
| Moessner, J. M. | 08/08/14 | Review post-trial briefs filed on August 7, 2014. | 4.50 | 3,397.50 | 38040933 |
| Luft, A. E. | 08/08/14 | Review Pleadings. | 1.00 | 965.00 | 37891575 |
| Luft, A. E. | 08/08/14 | Preparation and PPI call. | 1.50 | 1,447.50 | 37891580 |
| Luft, A. E. | 08/08/14 | Review Pleadings. | .50 | 482.50 | 37891584 |
| Luft, A. E. | 08/08/14 | Call with retained professional regarding post-trial briefing and review. | .50 | 482.50 | 37891592 |
| Luft, A. E. | 08/08/14 | Review Briefs. | .50 | 482.50 | 37891594 |
| Rozenberg, I. | 08/08/14 | Corr w/ team re planning for reply briefing. | .50 | 447.50 | 37889865 |
| Erickson, J. R. | 08/08/14 | Document support and database management (searches and assistance with trial materials and post-trial briefing research projects; review team correspondence re post-trial issues; paralegal and contract attorney supervision) | 3.00 | 1,140.00 | 37891361 |
| Erickson, J. R. | 08/08/14 | Database management for PPI review per R. Eckenrod and B. Beller | .50 | 190.00 | 37891363 |
| Parthum, M. J. | 08/08/14 | Reviewing post-trial submissions. | 5.40 | 3,618.00 | 37897955 |
| Eckenrod, R. D. | 08/08/14 | Monitoring of court conference re: settlement (1.1); OM w/ L. Barefoot, L. Schweitzer and B. Beller re: same (1.3); preparation for same (1); TC w/ advisors re: same (.2); EMs to B. Beller re same | 8.90 | 6,630.50 | 37883766 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (.3); review of issues re: same (.5); TC w/ L. Barefoot re: scheduling and settlement (.1); OM w/ L. Barefoot re: same (.3); prep for same (.7); review of documents for discovery on settlement (3.4) | | | |
| Dandelet, K. A. | 08/08/14 | Read post-trial submissions. | 7.70 | 5,428.50 | 37897409 |
| Queen, D. D. | 08/08/14 | Initial review of post-trial briefs (1.6). | 1.60 | 1,128.00 | 37904354 |
| Mon Cureno, A. | 08/08/14 | Pulling all cases cited in conclusions of law and post trial brief | 6.00 | 1,980.00 | 37921516 |
| Beller, B. S. | 08/08/14 | Prepare for team meeting re PPI dispute (.2); Meeting w L Schweitzer, L Barefoot, R Eckenrod re same (1.3) | 1.50 | 787.50 | 37898994 |
| Beller, B. S. | 08/08/14 | Telephonic court conference re PPI dispute | 1.10 | 577.50 | 37899007 |
| Beller, B. S. | 08/08/14 | Nortel docket and calendar update | .50 | 262.50 | 37899335 |
| Gianis, M. A. | 08/08/14 | Reviewing opposing parties post-trial submissions. | 4.80 | 2,520.00 | 37952441 |
| Gianis, M. A. | 08/08/14 | Coordinating hyperlinking brief. | 1.00 | 525.00 | 37952448 |
| Shartsis, B. C. | 08/08/14 | Review of trial exhibits as part of confidentiality review process. | 1.80 | 945.00 | 38005295 |
| Shartsis, B. C. | 08/08/14 | Meeting with I. Rozenberg, L. Schweitzer, D. Herrington, D. Ilan, D. MacCallum, and A. McCown re: subpoenas (1.4). | 1.40 | 735.00 | 38005339 |
| Block, E. | 08/08/14 | Review other parties' post-trial submissions (6.7) | 6.70 | 4,053.50 | 37934245 |
| Milano, L. M. | 08/08/14 | As per J. Erickson, process file from email and import into Concordance PPI database. | .50 | 132.50 | 37883438 |
| Schweitzer, L. | 08/09/14 | Eckenrod e/ms re PPI schedule (0.1). | .10 | 113.50 | 37974035 |
| Barefoot, L. A. | 08/09/14 | Correspondence Schweitzer, Eckenrod, Milbank re: discovery | .20 | 195.00 | 37897550 |
| McCown, A. S. | 08/09/14 | Review and analyze post trial brief submitted by the core parties. | 1.20 | 804.00 | 37890568 |
| Eckenrod, R. D. | 08/09/14 | EMs to team and other counsel re: discovery scheduling | .50 | 372.50 | 37883774 |
| Dandelet, K. A. | 08/09/14 | Read post-trial submissions. | 4.00 | 2,820.00 | 37897375 |
| Shartsis, B. C. | 08/09/14 | Review of US post trial brief for confidential info. | .40 | 210.00 | 38005430 |
| Shartsis, B. C. | 08/09/14 | Review of docket for case related to subpoenas. | .50 | 262.50 | 38005464 |
| Khmelnitsky, A. | 08/10/14 | Research re: litigation issue for proposed finding of fact. | 9.00 | 1,845.00 | 37912622 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Schweitzer, L. | 08/10/14 | Eckenrod e/ms re PPI schedule (0.1); review post-trial brief (5.0). | 5.10 | 5,788.50 | 37974046 |
| Lewis, E. | 08/10/14 | Research re: litigation issue for proposed finding of fact. | 10.00 | 2,050.00 | 37912613 |
| Barefoot, L. A. | 08/10/14 | Correspondence Eckenrod, Ray, Milbank re: discovery schedule | .20 | 195.00 | 37897561 |
| Erickson, J. R. | 08/10/14 | Technical coordination and document searches for hyperlinked post-trial brief, contract attorney and paralegal supervision for same. | 4.50 | 1,710.00 | 37889050 |
| Eckenrod, R. D. | 08/10/14 | EMs to client and L. Barefoot and team re: discovery scheduling | 1.00 | 745.00 | 37883935 |
| Dandelet, K. A. | 08/10/14 | Read post-trial submissions | 2.00 | 1,410.00 | 37897356 |
| Schweitzer, L. | 08/11/14 | Mtg Kennedy re trial, allocation issues (1.0). | 1.00 | 1,135.00 | 38173417 |
| Khmelnitsky, A. | 08/11/14 | Checking hyperlinks for the FOF/COL/Post Trial brief (12.3); Meeting w/ J. Erickson, M. Gianis, A. Graham, R. O'Connor, and E. Lewis re: same (.7) | 13.00 | 2,665.00 | 37937704 |
| Graham, A. | 08/11/14 | Cite checking of the proposed findings of fact/conclusions of law (9.4); Meeting w/ J. Erickson, M. Gianis, R. O'Connor, A. Khmelnitsky, E. Lewis, re: post-trial brief hyperlink review (.70); Discuss review w/ A. McCown (.4) | 10.50 | 3,990.00 | 37912892 |
| Ricchi, L. | 08/11/14 | Gathered materials for hyperlinking the Post Trial Brief and Book of Authorities per J. Erickson (2 hrs); Organized materials for future attorney review (1 hr). | 3.00 | 825.00 | 37936806 |
| Zelbo, H. S. | 08/11/14 | Review post-hearing filings by other parties. | 4.80 | 5,592.00 | 38040011 |
| Zelbo, H. S. | 08/11/14 | Team meeting and review documents regarding post-hearing filings (partial) | 1.00 | 1,165.00 | 38040033 |
| Rosenthal, J. A | 08/11/14 | Emails regarding reply brief issues. | 1.00 | 1,165.00 | 37895105 |
| Rosenthal, J. A | 08/11/14 | Meeting with A. Luft, H. Zelbo and L. Schweitzer regarding reply brief (2.00); and follow up communications regarding same (.30). | 2.30 | 2,679.50 | 37895124 |
| Rosenthal, J. A | 08/11/14 | Reviewed post-trial briefs. | 4.00 | 4,660.00 | 37895129 |
| Schweitzer, L. | 08/11/14 | E/ms Abbott etc. re PPI (0.1); t/c Hodara re PPI, allocation (0.2); t/c Leblanc re PPI schedule (0.1); review allocation post briefs (0.8); mtg Zelbo, Rosenthal, Luft re allocation reply (2.0); review further allocation submissions (1.5); t/c Luff re PPI reply (0.2). | 4.90 | 5,561.50 | 37974523 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Smoler, M. | 08/11/14 | Pull missing sources for hyperlinked post-trial brief and FOF/COL per J. Erickson. | 4.50 | 1,237.50 | 37924251 |
| Lewis, E. | 08/11/14 | Research re: litigation issue for proposed finding of fact (12.1); Meeting w/ J. Erickson, M. Gianis, A. Graham, R. O'Connor, and A. Khmelnitsky re: same (.7) | 12.80 | 2,624.00 | 37937679 |
| Barefoot, L. A. | 08/11/14 | Revise schedule (0.2); correspondence Schweitzer re: schedule (0.2); correspondence Eckenrod, Milbank, Ray re: schedule (0.3). | .70 | 682.50 | 37902519 |
| Moessner, J. M. | 08/11/14 | Meeting with L. Schweitzer, H. Zelbo, A. Luft, J. Rosenthal, A. Gray and I. Rozenberg re reply briefs (partial) | .80 | 604.00 | 37954105 |
| Moessner, J. M. | 08/11/14 | Correspondence with I. Rozenberg and M. Decker re cite-checking project, and correspondence with associate team re cite-checking project. | .80 | 604.00 | 37956064 |
| Moessner, J. M. | 08/11/14 | Review post-trial briefing. | 3.00 | 2,265.00 | 37956066 |
| Decker, M. A. | 08/11/14 | Reviewing EMEAs post trial submissions and sources. | 6.00 | 4,530.00 | 37940133 |
| Decker, M. A. | 08/11/14 | Communications with J Moessner re: plan for drafting reply. | .50 | 377.50 | 37940136 |
| Luft, A. E. | 08/11/14 | Review other sections of Brief. | .80 | 772.00 | 37891778 |
| Luft, A. E. | 08/11/14 | Review other sections of Brief. | .50 | 482.50 | 37891782 |
| Luft, A. E. | 08/11/14 | Meet with Howard Zelbo, Lisa Schweitzer and Jeffrey Rosenthal regarding Reply Brief. | 2.00 | 1,930.00 | 37891790 |
| Luft, A. E. | 08/11/14 | Work on reply section. | 8.00 | 7,720.00 | 37917340 |
| Rozenberg, I. | 08/11/14 | Work on reply post-trial briefing, including review of Monitor's opening brief and confs and corr w/ H. Zelbo, L. Schweitzer, A. Luft, K. Dandelet, M. Parthum and others re cite checking other parties' briefs, creating outlines and doing related legal research. | 3.00 | 2,685.00 | 37898187 |
| Erickson, J. R. | 08/11/14 | Logistics management and trial team support (logistical support - billing issues, technical coordination). | .50 | 190.00 | 37906776 |
| Erickson, J. R. | 08/11/14 | Technical coordination, document review, and document searches for hyperlinked post-trial brief, contract attorney and paralegal supervision for same. | 7.00 | 2,660.00 | 37906783 |
| Erickson, J. R. | 08/11/14 | Meeting M. Gianis, A. Graham, R. O'Connor, A. Khmelnitsky, E. Lewis re post-trial brief hyperlink | .70 | 266.00 | 37906786 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | review. | | | |
| Erickson, J. R. | 08/11/14 | Work on legal compendium, including communications paralegals, I. Rozenberg, A. Cordo, re same. | 1.00 | 380.00 | 37906794 |
| McCown, A. S. | 08/11/14 | Review and analyze post-trial briefing submissions. | 1.20 | 804.00 | 37906529 |
| McCown, A. S. | 08/11/14 | Discuss confidentiality review project with A. Graham. | .40 | 268.00 | 37906536 |
| McCown, A. S. | 08/11/14 | Review our post-trial briefing submissions for confidentiality purposes. | 3.70 | 2,479.00 | 37906545 |
| Parthum, M. J. | 08/11/14 | Meeting with K. Dandelet and I. Rozenberg re: post-trial reply brief. | .40 | 268.00 | 37891589 |
| Parthum, M. J. | 08/11/14 | Reviewing post-trial submissions. | 3.40 | 2,278.00 | 37897898 |
| Eckenrod, R. D. | 08/11/14 | EMs to client and L. Barefoot re: settlement discovery scheduling (.6); EM to L. Lipner re: settlement objections (.2); EM to financial advisor re: hearing on settlement (.3); review of documents re: settlement (1) | 2.10 | 1,564.50 | 37893853 |
| Dandelet, K. A. | 08/11/14 | Read post-trial submissions. | 2.60 | 1,833.00 | 37896595 |
| Dandelet, K. A. | 08/11/14 | Met with I. Rosenberg and M. Parthum to discuss reply brief. (.4) and prep (.1) | .50 | 352.50 | 37896619 |
| Dandelet, K. A. | 08/11/14 | Reviewed sources cited in opposing parties' post-trial briefs. | 5.00 | 3,525.00 | 37896636 |
| Queen, D. D. | 08/11/14 | Cite-checking of post-trial brief (2.1); review of emails (.4); review of post-trial briefs and beginning cite-checking per J. Moessner request (3.3). | 5.80 | 4,089.00 | 37904358 |
| O'Connor, R. | 08/11/14 | Team meeting re: post-trial brief cite checking and hyperlinking issues | .70 | 266.00 | 37898238 |
| O'Connor, R. | 08/11/14 | Cite check and review hyperlinking issues for post-trial brief. | 7.30 | 2,774.00 | 37898243 |
| Tunis, B. M. | 08/11/14 | Corresponded with L. Ricchi and instructed her to pull US case law cited in post-trial brief submissions from other parties. | .20 | 121.00 | 37897707 |
| Tunis, B. M. | 08/11/14 | Reviewed citations in post-trial briefs and verified their accuracy. Drafted document listing inaccuracies in the same. | 6.60 | 3,993.00 | 37897863 |
| Gianis, M. A. | 08/11/14 | Reviewing e-brief hyperlink check. | .80 | 420.00 | 37953557 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Gianis, M. A. | 08/11/14 | Meeting with A. Graham, J. Erickson, R. O'Connor, A. Khmelnitsky, E. Lewis and contract attorneys re: e-brief troubleshooting (.7) and prep (.3) | 1.00 | 525.00 | 37953590 |
| Shartsis, B. C. | 08/11/14 | Review of US post trial brief for confidential info. | .40 | 210.00 | 38005661 |
| Block, E. | 08/11/14 | Review other parties' post-trial submissions and check citations (8.3). | 8.30 | 5,021.50 | 37934252 |
| Khmelnitsky, A. | 08/12/14 | Checking hyperlinks for the FOF/COL/Post Trial brief. | 12.00 | 2,460.00 | 37937706 |
| Graham, A. | 08/12/14 | Cite checking of the proposed findings of fact/pre-trial brief | 3.00 | 1,140.00 | 37912896 |
| Graham, A. | 08/12/14 | Review of trial exhibits for confidentiality | 7.80 | 2,964.00 | 37912915 |
| Ricchi, L. | 08/12/14 | Prepared designated versions of depositions per D. Queen. | .50 | 137.50 | 37936857 |
| Zelbo, H. S. | 08/12/14 | Work on reply post-hearing brief (5.6); Call w/ D. Queen and A. Grey (.7). | 6.30 | 7,339.50 | 38040171 |
| Rosenthal, J. A | 08/12/14 | Telephone calls with M. Gianis, M. Parthum, K. Dandelet and I. Rozenberg regarding reply brief. | .60 | 699.00 | 37916803 |
| Rosenthal, J. A | 08/12/14 | Reviewed post-trial briefs. | 3.00 | 3,495.00 | 37916805 |
| Rosenthal, J. A | 08/12/14 | Drafted memo with notes regarding Canada and CCC briefs. | 1.00 | 1,165.00 | 37916807 |
| Schweitzer, L. | 08/12/14 | t/c Zelbo re strategic planning (0.3).  t/c McCown, Stein, Decker re PPI reply planning (0.4).  mtg Moessner, Block re PPI reply planning ( 0.6). mtg. Kennedy, etc. including t/c Wood, etc. re litigation, tax issues (3.5). work on post-trial brief review/reply planning (3.1) | 7.90 | 8,966.50 | 38040592 |
| Smoler, M. | 08/12/14 | Prepare book of authorities for post-trial brief and FOF/COL per I. Rozenberg and related correspondence (5.00). | 5.00 | 1,375.00 | 37924288 |
| Lewis, E. | 08/12/14 | Research re: litigation issue for proposed finding of fact. | 11.50 | 2,357.50 | 37937680 |
| Barefoot, L. A. | 08/12/14 | Correspondence Ray, Schweitzer, Eckenrod re: dis. schedule | .20 | 195.00 | 37909011 |
| Moessner, J. M. | 08/12/14 | Meeting with L. Schweitzer and E. Block re valuation section of brief. | .60 | 453.00 | 37954066 |
| Moessner, J. M. | 08/12/14 | Correspondence with M. Decker and E. Block re cite checking and valuation sections of brief. | .40 | 302.00 | 37954070 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Moessner, J. M. | 08/12/14 | Review opposing post-trial briefs. | 2.00 | 1,510.00 | 37954089 |
| Decker, M. A. | 08/12/14 | Emails w/ Wilmer Hale re: comments on protocol. | .30 | 226.50 | 37940280 |
| Decker, M. A. | 08/12/14 | O/C w/ Schweitzer, Stein, McCown re:  section of reply brief. | .40 | 302.00 | 37940289 |
| Decker, M. A. | 08/12/14 | Drafting email to Stein, McCown, Gianis re: research and work to be done related to reply brief | 1.00 | 755.00 | 37940296 |
| Decker, M. A. | 08/12/14 | Analysis of EMEA's post-trial brief and conclusions of law. | 4.00 | 3,020.00 | 37940312 |
| Luft, A. E. | 08/12/14 | Work on reply. | 4.50 | 4,342.50 | 37917627 |
| Rozenberg, I. | 08/12/14 | Work on reply post-trial brief, including review of CCC opening brief (2.0), consult w/ A. McCown and B. Shartsis re confidentiality redactions to same (.6), conf w/ J. Rosenthal and K. Dandelet re pro rata arguments (.2), and consult w/ D. Queen re hyperlinked version and errata (.2). | 3.00 | 2,685.00 | 37906303 |
| Erickson, J. R. | 08/12/14 | Document organization and communications w/ A. McCown, I. Rozenberg re confidentiality issues. | .50 | 190.00 | 37906816 |
| Erickson, J. R. | 08/12/14 | Technical coordination, document review, and document searches for hyperlinked post-trial brief, contract attorney and paralegal supervision for same. | 8.00 | 3,040.00 | 37906817 |
| Erickson, J. R. | 08/12/14 | Work on legal compendium, including communications paralegals, I. Rozenberg, A. Cordo, re same. | .30 | 114.00 | 37906819 |
| McCown, A. S. | 08/12/14 | Review cites for hyper linking of post-trial briefs. | 1.40 | 938.00 | 37906548 |
| McCown, A. S. | 08/12/14 | Discuss reply brief with L. Schweitzer, M. Decker, D. Stein. | .40 | 268.00 | 37906567 |
| McCown, A. S. | 08/12/14 | Review PFOF and COL for confidentiality purposes. | .40 | 268.00 | 37906636 |
| McCown, A. S. | 08/12/14 | Cite check post-trial briefs. | 1.20 | 804.00 | 37906646 |
| McCown, A. S. | 08/12/14 | Meet with I. Rozenberg and B. Shartsis regarding proposed redactors. | .60 | 402.00 | 37906667 |
| McCown, A. S. | 08/12/14 | Work on confidentiality issues regarding trial record. | 3.20 | 2,144.00 | 37906673 |
| McCown, A. S. | 08/12/14 | Review and analyze post trial briefing submissions received from the core parties. | 2.20 | 1,474.00 | 37906687 |
| Parthum, M. J. | 08/12/14 | Review and perform citation check on UKPC post-trial submissions and review case law for reply | 6.30 | 4,221.00 | 37910794 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | brief. | | | |
| Eckenrod, R. D. | 08/12/14 | EM to L. Barefoot re: discovery scheduling (.1); TC w/ L. Barefoot re: discovery schedule (.1); review of documents re: settlement (2.4); EMs to B. Beller re: same (.2); | 2.80 | 2,086.00 | 37925662 |
| Dandelet, K. A. | 08/12/14 | Reviewed proposed edits to citations in conclusions of law. | .80 | 564.00 | 37934882 |
| Dandelet, K. A. | 08/12/14 | Reviewed sources cited in opposing parties' post-trial briefs. | 7.00 | 4,935.00 | 37934884 |
| Dandelet, K. A. | 08/12/14 | Discussed reply with J. Rosenthal and I. Rozenberg. | .20 | 141.00 | 37934890 |
| Queen, D. D. | 08/12/14 | Call w/ H. Zelbo and A. Gray (.7); re-review of post-trial briefs and outline of post-trial reply brief factual matrix section (2.3); review of cites and organizing revisions to post-trial brief to correct errors, and related correspondence/calls w/ J. Erickson, M. Gurgel, H. Zelbo, J. Rosenthal, I. Rozenberg, A. McCown, M. Gianis, B. Tunis, E. Block (5.7). | 8.70 | 6,133.50 | 37906362 |
| O'Connor, R. | 08/12/14 | Cite check and review hyperlinking issues for post-trial brief | .30 | 114.00 | 37912805 |
| Tunis, B. M. | 08/12/14 | Corresponded with D. Queen regarding issues with accuracy of citations and statements, as well as potential corrections to the same, in US interests' findings of fact section of post-trial brief. | .20 | 121.00 | 37916685 |
| Tunis, B. M. | 08/12/14 | Reviewed findings of fact section of US interests' post-trial brief for accuracy of citations and statements, as well as potential corrections to the same, and sent list of corrections to D. Queen. | 2.60 | 1,573.00 | 37916696 |
| Tunis, B. M. | 08/12/14 | Reviewed citations in sections of the Monitor and Canadian Debtor's post-trial brief and verified their accuracy. Drafted document regarding same. | 6.30 | 3,811.50 | 37916717 |
| Mon Cureno, A. | 08/12/14 | Creating index for book of authorities | 1.80 | 594.00 | 37921525 |
| Gianis, M. A. | 08/12/14 | Reviewing EMEA post-trial brief and cite checking. | 6.30 | 3,307.50 | 37953071 |
| Gianis, M. A. | 08/12/14 | Reading opposing parties post-trial submissions. | 2.00 | 1,050.00 | 37953077 |
| Gianis, M. A. | 08/12/14 | Researching evidentiary objections. | 1.50 | 787.50 | 37953097 |
| Shartsis, B. C. | 08/12/14 | Review and redaction of post-trial brief (3.2); Meetings with I. Rozenberg and A. McCown (.6) re: same. Email to A. McCown re: confidentiality issues (.5). Review of trial exhibits for | 6.20 | 3,255.00 | 38005747 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | confidentiality issues (1.9). | | | |
| Block, E. | 08/12/14 | Review other parties' post-trial submissions and check citations (9.3); Meet with L. Schweitzer and J. Moessner re: reply to post-trial briefs (0.6). | 9.90 | 5,989.50 | 37934258 |
| McCown, A. S. | 08/13/14 | Research and confirm status of deposition designations of witnesses. | 1.00 | 670.00 | 37912018 |
| New York, Temp. | 08/13/14 | S. Ross: Assisted K. Ferguson pull cases cited in EMEA brief. | 1.30 | 318.50 | 37938724 |
| Graham, A. | 08/13/14 | Review of trial exhibits for confidentiality | 8.00 | 3,040.00 | 37938953 |
| Streatfeild, L. | 08/13/14 | Emails with Deloitte re payment (0.20); update to team (0.20); further confirmation email to Wragges (0.20). | .60 | 540.00 | 37938713 |
| Streatfeild, L. | 08/13/14 | Extensive work drafting letter to accountant; research re procedural issues (2.50); queries to Jodi Erickson re documents (0.30). | 2.80 | 2,520.00 | 37938731 |
| Ricchi, L. | 08/13/14 | Prepared minibooks of Post Trial Briefing materials per D. Stein (.5 hrs); Prepared binder of objections materials per M. Gianis (1.5 hrs). | 2.00 | 550.00 | 37936895 |
| Zelbo, H. S. | 08/13/14 | Work on reply post-hearing briefs.  Review other parties' filings (2.3); T/C with J. Rosenthal re: same (1.00). | 3.30 | 3,844.50 | 38040350 |
| Zelbo, H. S. | 08/13/14 | Meet Daniel Queen regarding section of post-hearing brief. | .50 | 582.50 | 38040385 |
| Zelbo, H. S. | 08/13/14 | Further meeting regarding section of post-hearing brief w/ D. Queen, E. Block, J. Moessner, A Luft, D. Ilan (.50, partial). | .50 | 582.50 | 38040431 |
| Rosenthal, J. A | 08/13/14 | Telephone call with H. Zelbo regarding reply brief and numerous emails regarding same. | 1.00 | 1,165.00 | 37916810 |
| Rosenthal, J. A | 08/13/14 | Reviewed post-trials briefs. | 2.00 | 2,330.00 | 37916811 |
| Rosenthal, J. A | 08/13/14 | Drafted notes/thoughts regarding other parties' post-trial briefs. | 2.00 | 2,330.00 | 37916814 |
| Schweitzer, L. | 08/13/14 | E/ms Barefoot, etc re PPI schedule (0.2). | .20 | 227.00 | 37929781 |
| Ferguson, M. K. | 08/13/14 | Prepared binder of Canadian cases per A. McCown. (3.50) | 3.50 | 962.50 | 37940103 |
| Smoler, M. | 08/13/14 | Finalize Book of Authorities for filing. | 4.00 | 1,100.00 | 37924322 |
| Valette, Z. | 08/13/14 | Read emails and coordinated upcoming tasks. | .50 | 122.50 | 37913559 |
| Herrington, D. | 08/13/14 | Emails re revisions to post-trial briefs. | .30 | 289.50 | 37986606 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Barefoot, L. A. | 08/13/14 | Correspondence Eckenrod, A&O re: schedule | .20 | 195.00 | 37964420 |
| Barefoot, L. A. | 08/13/14 | Correspondence Eckenrod, MNAT re: schedule | .10 | 97.50 | 37964494 |
| Moessner, J. M. | 08/13/14 | Correspondence with team re cite checks and corrections to brief. | .50 | 377.50 | 37954032 |
| Moessner, J. M. | 08/13/14 | Review post-trial briefing. | 4.00 | 3,020.00 | 37954045 |
| Moessner, J. M. | 08/13/14 | Meeting with D. Ilan, H. Zelbo, A. Luft, E. Block and D. Queen re opposing parties' post-trial briefing. | 1.20 | 906.00 | 37954052 |
| Moessner, J. M. | 08/13/14 | Meeting with A. Luft and E. Block re section of post-trial brief. | .60 | 453.00 | 37954054 |
| Decker, M. A. | 08/13/14 | Mtg with Stein, Gianis, McCown to discuss reply to arguments. | .70 | 528.50 | 37946298 |
| Decker, M. A. | 08/13/14 | Reviewing monitors post trial brief for arguments. | 1.00 | 755.00 | 37946304 |
| Decker, M. A. | 08/13/14 | Completing source check review of EMEAs brief. | 1.00 | 755.00 | 37946421 |
| Luft, A. E. | 08/13/14 | Meeting with D. Ilan, H. Zelbo, J. Moessner & D. Queen & E. Block (1.00, partial). | 1.00 | 965.00 | 37917658 |
| Luft, A. E. | 08/13/14 | Work on Briefs (0.90); Meeting with J. Moessner & E. Block (0.60). | 1.50 | 1,447.50 | 37917662 |
| Rozenberg, I. | 08/13/14 | Work on post-trial brief, including review of UKP papers, editing outline for same, and conf and corr w/ K. Dandelet re same. | 3.00 | 2,685.00 | 37912099 |
| Erickson, J. R. | 08/13/14 | Document support and database management (searches and assistance with trial materials and post-trial briefing research projects; review team correspondence re post-trial issues). | 1.30 | 494.00 | 37916831 |
| Erickson, J. R. | 08/13/14 | Review of document productions and deposition transcripts related to letters rogatory per L. Streatfeild, for claims analysis. | .70 | 266.00 | 37916835 |
| Erickson, J. R. | 08/13/14 | Technical coordination, document review, and document searches for hyperlinked post-trial brief, contract attorney and paralegal supervision for same. | 4.00 | 1,520.00 | 37916839 |
| Erickson, J. R. | 08/13/14 | Work on Book of Authorities, including communications M. Smoler, A. Cordo, re same. | .20 | 76.00 | 37916845 |
| McCown, A. S. | 08/13/14 | Work on confidentiality issues. | .30 | 201.00 | 37911912 |
| McCown, A. S. | 08/13/14 | Review and analyze post-trial submissions. | 2.40 | 1,608.00 | 37911966 |
| McCown, A. S. | 08/13/14 | Meet with M. Decker, D. Stein, M. Gianis regarding reply brief. | .70 | 469.00 | 37911991 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Parthum, M. J. | 08/13/14 | Review and perform citation check on UKPC post-trial submissions and review case law for reply brief. | 7.30 | 4,891.00 | 37910781 |
| Stein, D. G. | 08/13/14 | Internal communication re: litigation (reply brief planning). | 1.30 | 871.00 | 37969114 |
| Stein, D. G. | 08/13/14 | Meeting with M. Decker, A. McCown and M. Gianis re: litigation (EMEA reply meeting). | .70 | 469.00 | 37969119 |
| Stein, D. G. | 08/13/14 | Review re: litigation (post trial briefs). | 5.50 | 3,685.00 | 37969121 |
| Eckenrod, R. D. | 08/13/14 | EMs to L. Barefoot, bonds and Canadian counsel re: discovery timing (.4); | .40 | 298.00 | 37925669 |
| Dandelet, K. A. | 08/13/14 | Reviewed sources cited in opposing parties' post-trial briefs. | 2.70 | 1,903.50 | 37911440 |
| Dandelet, K. A. | 08/13/14 | Reviewed pro rata sections of UKPC and CCC brief and drafted list of arguments that require a response; discussed same with I. Rozenberg. | 3.60 | 2,538.00 | 37911521 |
| Queen, D. D. | 08/13/14 | Coordinating corrections to brief, PFOF and PCOL, and coord. w/ M. Gianis, J. Erickson, M. Gurgel et al. re: same (2.4); meeting w/ H. Zelbo, A. Luft, D. Ilan, J. Moessner, E. Block (1.2); meeting w/ H. Zelbo on outline to brief and follow-up to same (.5); drafting of factual matrix section of reply brief (3.8). | 7.90 | 5,569.50 | 37946836 |
| Tunis, B. M. | 08/13/14 | Requested library to pull scanned copies of sources cited in brief, and reviewed the same | .50 | 302.50 | 37910710 |
| Tunis, B. M. | 08/13/14 | Reviewed brief and verified the accuracy of citations in the same, as requested by J. Moessner Drafted document regarding same and sent to J. Moessner and other team members for their review. | 2.70 | 1,633.50 | 37910716 |
| Gianis, M. A. | 08/13/14 | Researching litigation issues | 3.50 | 1,837.50 | 37953123 |
| Gianis, M. A. | 08/13/14 | Meeting with M. Decker, D. Stein, and A. McCown re: reply brief. | .70 | 367.50 | 37953132 |
| Gianis, M. A. | 08/13/14 | Resolving issues with hyperlinked briefs. | 1.00 | 525.00 | 37953142 |
| Gianis, M. A. | 08/13/14 | Reviewing other parties responses to EMEA's submission. | 3.50 | 1,837.50 | 37953147 |
| Gianis, M. A. | 08/13/14 | Lunch meeting with M. Decker, D. Stein, and A. McCowan re: reply brief. | 1.30 | 682.50 | 38132397 |
| Shartsis, B. C. | 08/13/14 | Review of trial exhibits with confidentiality concerns (1.0). | 1.00 | 525.00 | 38005847 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Block, E. | 08/13/14 | Review other parties' post-trial submissions and check citations (5.9); meet with D. Ilan, H. Zelbo, A. Luft, J. Moessner, and D. Queen re: post-trial submissions (1.2); meet with A. Luft and J. Moessner re: reply (0.6). | 7.70 | 4,658.50 | 37934279 |
| Graham, A. | 08/14/14 | Research re litigation issues for the reply brief | .50 | 190.00 | 37938984 |
| Zelbo, H. S. | 08/14/14 | Work on preparing detailed comments on Monitor's post-hearing filings. | 4.00 | 4,660.00 | 38040628 |
| Rosenthal, J. A | 08/14/14 | Emails regarding reply brief issues. | .50 | 582.50 | 37931300 |
| Schweitzer, L. | 08/14/14 | e/ms Rozenberg, Zelbo, etc. re core party submissions (0.4). T/c Luft re briefing (0.5). review various memos and notes re briefing (3.0). | 3.90 | 4,426.50 | 38041009 |
| Smoler, M. | 08/14/14 | Pull documents cited in the EMEA post-trial brief for A. McCown. | 2.00 | 550.00 | 37924351 |
| Forrest, N. P. | 08/14/14 | Read various emails with proposed points for reply brief in response to Monitor's post trial brief | 1.00 | 895.00 | 37936716 |
| Barefoot, L. A. | 08/14/14 | Correspondence Schweitzer re: PPI disclosure. | .20 | 195.00 | 37961990 |
| Moessner, J. M. | 08/14/14 | T/c with E. Block re outline for reply brief valuation section. | .20 | 151.00 | 37953895 |
| Moessner, J. M. | 08/14/14 | Draft outline of a portion of the reply brief | 4.90 | 3,699.50 | 37953967 |
| Decker, M. A. | 08/14/14 | Drafting outline for contribution section of reply. | 3.50 | 2,642.50 | 38078410 |
| Decker, M. A. | 08/14/14 | Meeting with Stein and Gianis to discuss section of reply brief. | .60 | 453.00 | 38078465 |
| Decker, M. A. | 08/14/14 | Responding to questions posed by S. Block about reply to arguments. | .50 | 377.50 | 38078492 |
| Luft, A. E. | 08/14/14 | Calls regarding drafting. | .50 | 482.50 | 37917781 |
| Luft, A. E. | 08/14/14 | Review comments on drafts. | 2.00 | 1,930.00 | 37917786 |
| Luft, A. E. | 08/14/14 | Call with Lisa Schweitzer re briefs. | .50 | 482.50 | 37917801 |
| Luft, A. E. | 08/14/14 | Comment on opposition Briefs. | 3.50 | 3,377.50 | 37917807 |
| Rozenberg, I. | 08/14/14 | Misc team corr and confs re hyperlinked post-trial brief and preparing to draft pro rata portion of reply brief (1.00); revise draft email to core parties re trial record (.50). | 1.50 | 1,342.50 | 37921763 |
| Erickson, J. R. | 08/14/14 | Logistics management and trial team support (logistical support - billing issues, technical coordination) | .60 | 228.00 | 37930728 |
| Erickson, J. R. | 08/14/14 | Document support and database management (searches and assistance with trial materials and | 1.50 | 570.00 | 37930774 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | post-trial briefing research projects; review team correspondence re post-trial issues). | | | |
| Erickson, J. R. | 08/14/14 | Coordinate upload of documents for PPI review (.2), production research from earlier litigation and communications R. Eckenrod, B. Beller re document production and privilege log (.3). | .50 | 190.00 | 37930785 |
| Erickson, J. R. | 08/14/14 | Technical coordination, document review, and document searches for hyperlinked post-trial brief, contract attorney and paralegal supervision for same. | 5.00 | 1,900.00 | 37930797 |
| Erickson, J. R. | 08/14/14 | Work on Book of Authorities filing, including communications A. Cordo, re same. | .30 | 114.00 | 37930806 |
| McCown, A. S. | 08/14/14 | Review and analyze post trial submissions. | 1.80 | 1,206.00 | 37931102 |
| McCown, A. S. | 08/14/14 | Call with Estates, I. Rozenberg and B. Shartsis regarding trial record confidentiality review. | .80 | 536.00 | 37931122 |
| McCown, A. S. | 08/14/14 | Work on confidentiality issues regarding trial record (5.2); Meeting w/ B. Shartsis re: confidentiality (.4). | 5.60 | 3,752.00 | 37931132 |
| McCown, A. S. | 08/14/14 | Meeting with D. Stein regarding reply brief. | .50 | 335.00 | 37931141 |
| McCown, A. S. | 08/14/14 | Meet with B. Shartsis and I. Rozenberg regarding trial confidentiality issues. | .80 | 536.00 | 37931151 |
| Parthum, M. J. | 08/14/14 | Citation check for UKPC findings of fact/conclusions of law (3.5); review record evidence and case law for reply brief issue per J. Rosenthal (1.5). | 5.00 | 3,350.00 | 37930768 |
| Stein, D. G. | 08/14/14 | Meeting with A. McCown re: litigation (EMEA cite checking). | .50 | 335.00 | 37969143 |
| Stein, D. G. | 08/14/14 | Review re: litigation (EMEA cite checking) | 1.50 | 1,005.00 | 37969176 |
| Stein, D. G. | 08/14/14 | Meeting with M. Decker and M. Gianis re: litigation (contribution section drafting). | .80 | 536.00 | 37969180 |
| Stein, D. G. | 08/14/14 | Review re: litigation (EMEA reply). | 3.00 | 2,010.00 | 37969190 |
| Eckenrod, R. D. | 08/14/14 | EM to J. Erickson re: document discovery on settlement (.1); review of issues re: same (.2); Review of documents re: settlement discovery (2.4); | 2.70 | 2,011.50 | 37925674 |
| Dandelet, K. A. | 08/14/14 | Researched and drafted pro rata section of reply. | 9.30 | 6,556.50 | 37916943 |
| Gianis, M. A. | 08/14/14 | Researching evidentiary laws for reply brief, reviewing objection, and drafting memo. | 7.30 | 3,832.50 | 37946620 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Gianis, M. A. | 08/14/14 | Compiling responses to EMEA post-trial brief argument. | 2.50 | 1,312.50 | 37946630 |
| Gianis, M. A. | 08/14/14 | Meeting with D. Stein and M. Decker re: reply brief. | .80 | 420.00 | 37946634 |
| Shartsis, B. C. | 08/14/14 | Call w. I. Rozenberg, A. McCown, and counsel for other estates re: trial exhibit confidentiality (.9). Review of trial exhibits for confidential information (4.7). Meeting w. A McCown re: confidentiality (.4.). | 5.90 | 3,097.50 | 38005888 |
| Block, E. | 08/14/14 | Draft outline for section of reply to other parties' post-trial submissions (8.3). | 8.30 | 5,021.50 | 37934288 |
| Milano, L. M. | 08/14/14 | Assist J. Erickson with questions regarding internal file transfer system. Upload file from network to internal file transfer system and distribute to persons as per J. Erickson. | 1.00 | 265.00 | 37925362 |
| Graham, A. | 08/15/14 | Research re litigation issues for the reply brief | .50 | 190.00 | 37938993 |
| Graham, A. | 08/15/14 | Review of trial exhibits for confidentiality | 6.50 | 2,470.00 | 37939003 |
| Streatfeild, L. | 08/15/14 | Respond on testimony status for public record to Alix McCown (0.50). | .50 | 450.00 | 37941987 |
| Ricchi, L. | 08/15/14 | Compiled partners' notes on post trial briefing per H. Zelbo (4 hrs); Met with J. Cornelius to discuss Nortel Corporate Original documents (.3 hrs); Compiled post trial briefing cite checks per J. Moessner (1.5 hrs). | 5.80 | 1,595.00 | 37937408 |
| Zelbo, H. S. | 08/15/14 | Work on post-hearing reply. Detailed comments to other party's briefs. | 3.30 | 3,844.50 | 38040875 |
| Zelbo, H. S. | 08/15/14 | Emails to team on on legal research. | .30 | 349.50 | 38040897 |
| Rosenthal, J. A | 08/15/14 | Conference call with H. Zelbo, L. Schweitzer and A. Luft regarding reply brief. | .50 | 582.50 | 37931316 |
| Rosenthal, J. A | 08/15/14 | Telephone call with A. Qureshi regarding reply brief. | .20 | 233.00 | 37931325 |
| Rosenthal, J. A | 08/15/14 | Emails regarding reply brief issues and analysis of arguments. | 1.00 | 1,165.00 | 37931330 |
| Rosenthal, J. A | 08/15/14 | Reviewed memos regarding reply brief sections. | .30 | 349.50 | 37931353 |
| Rosenthal, J. A | 08/15/14 | Reviewed EMEA post-hearing brief. | 3.00 | 3,495.00 | 37931360 |
| Rosenthal, J. A | 08/15/14 | Worked on outline notes of post-hearing briefs. | 1.00 | 1,165.00 | 37931364 |
| Schweitzer, L. | 08/15/14 | Mtg Luft, Stein, Gianis, McCown re post petition brief drafting (1.3). Review draft brief outline (0.3).  Mtg Luft, Moessner, Block re post petition | 4.70 | 5,334.50 | 37929656 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | brief drafting (1.0). McCown emails re brief exhibits (.2). Review submissions and memos re same (1.4). T/c with A. Luft, H. Zelbo and J. Rosenthal (.5). | | | |
| Smoler, M. | 08/15/14 | Redact materials per B. Shartsis and related correspondence. | 6.00 | 1,650.00 | 37924370 |
| Kotoric, A. | 08/15/14 | Redacted Trial Exhibits per B. Shartsis. | 4.50 | 1,102.50 | 37941210 |
| Valette, Z. | 08/15/14 | Conducted redactions of Trial Exhibits per B. Shartsis. | 2.50 | 612.50 | 37930736 |
| Herrington, D. | 08/15/14 | Review of post-trial briefs and multiple emails re legal issues for post-trial brief. | 1.90 | 1,833.50 | 37986916 |
| Moessner, J. M. | 08/15/14 | Draft a portion of outline of reply brief re responding to arguments. | 4.00 | 3,020.00 | 37953880 |
| Moessner, J. M. | 08/15/14 | Meeting with L. Schweitzer, A. Luft and E. Block re reply brief. | 1.30 | 981.50 | 37953889 |
| Moessner, J. M. | 08/15/14 | Review post-trial briefing. | 1.00 | 755.00 | 37953891 |
| Luft, A. E. | 08/15/14 | Senior calls regarding draft (.3); including call w/ J. Rosenthal, L. Schweitzer, H. Zelbo (.5). | .80 | 772.00 | 37930263 |
| Luft, A. E. | 08/15/14 | Work on Valuation review (3.7); Meeting w/ Schweitzer, Moessner and Block (1.3); Meeting w/ Schweitzer, Stein, McCown, Gianis (1.3). | 6.30 | 6,079.50 | 37930335 |
| Rozenberg, I. | 08/15/14 | E-mails and confs w/ team re post-trial brief, in particular pro rata section. | 1.00 | 895.00 | 37932786 |
| Erickson, J. R. | 08/15/14 | Logistics management and trial team support (logistical support - billing issues, technical coordination). | .20 | 76.00 | 37931799 |
| Erickson, J. R. | 08/15/14 | Document support and database management (searches and assistance with trial materials and post-trial briefing research projects; review team correspondence re post-trial issues). | .50 | 190.00 | 37931804 |
| Erickson, J. R. | 08/15/14 | Technical coordination, document review, and document searches for hyperlinked post-trial brief, contract attorney and paralegal supervision for same. | 2.20 | 836.00 | 37931815 |
| Erickson, J. R. | 08/15/14 | Work on legal compendium filing, including communications A. Cordo, A. Slavens re same. | .50 | 190.00 | 37931825 |
| McCown, A. S. | 08/15/14 | Work on confidentiality issues. | 3.50 | 2,345.00 | 37931165 |
| McCown, A. S. | 08/15/14 | Review and analyze post trial briefing. | .60 | 402.00 | 37931179 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| McCown, A. S. | 08/15/14 | Meet with A. Luft, L. Schweitzer, D. Stein, M. Gianis regarding post trial reply briefing (partial). | 1.00 | 670.00 | 37931188 |
| McCown, A. S. | 08/15/14 | Conduct research regarding reply brief. | 1.40 | 938.00 | 37931194 |
| Parthum, M. J. | 08/15/14 | Review record evidence and case law; prepare memo and summary re: same for J. Rosenthal. | 4.80 | 3,216.00 | 37930717 |
| Stein, D. G. | 08/15/14 | Team meeting re: litigation (reply). (partial) | 1.20 | 804.00 | 37969196 |
| Stein, D. G. | 08/15/14 | Review re: litigation (contribution reply). | 4.00 | 2,680.00 | 37969203 |
| Eckenrod, R. D. | 08/15/14 | EMs to L. Barefoot and L. Schweitzer re: settlement discovery scheduling (.3) | .30 | 223.50 | 37925678 |
| Dandelet, K. A. | 08/15/14 | Researched and drafted section of reply. | 6.30 | 4,441.50 | 37934901 |
| Queen, D. D. | 08/15/14 | Cont'd edits to factual matrix section of reply brief (3.8). | 3.80 | 2,679.00 | 37946932 |
| Gianis, M. A. | 08/15/14 | Revised precedent section of outline. | 1.00 | 525.00 | 37946643 |
| Gianis, M. A. | 08/15/14 | Revising memo on evidentiary objections. | 1.00 | 525.00 | 37946646 |
| Gianis, M. A. | 08/15/14 | Meeting with L. Schweitzer, A. Luft, D. Stein, and A. McCown re: section of reply brief. | 1.30 | 682.50 | 37946655 |
| Gianis, M. A. | 08/15/14 | Drafting section of reply brief outline. | 5.10 | 2,677.50 | 37946731 |
| Shartsis, B. C. | 08/15/14 | Extensive review of trial exhibits for confidentiality issues and organization of said exhibits for upcoming production. (7.1) | 7.10 | 3,727.50 | 38005971 |
| Block, E. | 08/15/14 | Prepare for meeting re: portion of reply brief (2.0); meet with L. Schweitzer, A. Luft, and J. Moessner re: reply brief (1.3). | 3.30 | 1,996.50 | 37934314 |
| Milano, L. M. | 08/15/14 | As per J. Erickson, begin review of issue of broken hyperlinks within briefs: begin download data from FTP site in order to check hyperlinks. | .50 | 132.50 | 37925359 |
| Zelbo, H. S. | 08/16/14 | Work on reply brief. | 1.00 | 1,165.00 | 38041000 |
| Zelbo, H. S. | 08/16/14 | Emails with Torys regarding allocation issues. | .50 | 582.50 | 38041012 |
| McCown, A. S. | 08/16/14 | Discuss with team issues regarding claims only exhibits in post trial brief. | .50 | 335.00 | 37931217 |
| McCown, A. S. | 08/16/14 | Call with B. Shartsis regarding trial record. | .40 | 268.00 | 37931226 |
| McCown, A. S. | 08/16/14 | Conduct research for reply brief. | 1.20 | 804.00 | 37931235 |
| McCown, A. S. | 08/16/14 | Work on trial record confidentiality issues. | 1.50 | 1,005.00 | 37931244 |
| Stein, D. G. | 08/16/14 | Drafting re: litigation (revising draft outline). | 1.00 | 670.00 | 37969206 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Dandelet, K. A. | 08/16/14 | Researched and drafted section of reply. | .70 | 493.50 | 37934925 |
| Tunis, B. M. | 08/16/14 | Reviewed the post-trial briefs of the US Interests, Monitor, and CCC and drafted summary | 6.00 | 3,630.00 | 37925764 |
| Shartsis, B. C. | 08/16/14 | Call w/ A. McCown re: confidentiality review of trial exhibits. | .40 | 210.00 | 38005992 |
| Zelbo, H. S. | 08/17/14 | Emails regarding reply brief. | .30 | 349.50 | 38041032 |
| Schweitzer, L. | 08/17/14 | e/ms Zelbo, Block, etc. re brief draft. | .30 | 340.50 | 38038772 |
| McCown, A. S. | 08/17/14 | Conduct research for reply brief. | 1.10 | 737.00 | 37931252 |
| McCown, A. S. | 08/17/14 | Discuss with team issues regarding exhibits in post trial brief. | .30 | 201.00 | 37931354 |
| Dandelet, K. A. | 08/17/14 | Researched and drafted section of reply. | 4.00 | 2,820.00 | 37934937 |
| Queen, D. D. | 08/17/14 | Cont'd edits to draft reply brief on factual matrix issues (3.3). | 3.30 | 2,326.50 | 37946950 |
| Tunis, B. M. | 08/17/14 | Reviewed documents on litigation issue, as requested by H. Zelbo, and sent him and S. Block at Torys my findings on the same | 1.20 | 726.00 | 37925758 |
| Tunis, B. M. | 08/17/14 | Reviewed the post-trial briefs of the US Interests, Monitor, and CCC and drafted summary | 3.80 | 2,299.00 | 37925759 |
| Gianis, M. A. | 08/17/14 | Reviewing post-trial briefs for section of reply brief. | 3.50 | 1,837.50 | 37946756 |
| Graham, A. | 08/18/14 | Review of trial exhibits for confidentiality | 9.50 | 3,610.00 | 37948216 |
| Ricchi, L. | 08/18/14 | Incorporated J. Rosenthal and H. Zelbo comments into the master partners' comments document. | 4.00 | 1,100.00 | 37996003 |
| Zelbo, H. S. | 08/18/14 | Work on post-hearing reply brief including preparation of detailed comments on Monitor's brief (.5). Call w/ S. Block and J. Bromley (1.0). | 1.50 | 1,747.50 | 38041112 |
| Zelbo, H. S. | 08/18/14 | Meeting regarding statement of facts for reply brief w/ L. Schweitzer and D. Stein. | .50 | 582.50 | 38041152 |
| Bromley, J. L. | 08/18/14 | Call with H. Zelbo, S. Block (Torys) regarding closing and other issues regarding briefing (1.00); emails with H. Zelbo, Lindsay Ricchi regarding closing briefs (.30). | 1.30 | 1,514.50 | 37995446 |
| Rosenthal, J. A | 08/18/14 | Emails regarding reply brief issues. | 1.00 | 1,165.00 | 37938817 |
| Schweitzer, L. | 08/18/14 | e/ms Eckenrod re PPI schedule. | .10 | 113.50 | 38039015 |
| Schweitzer, L. | 08/18/14 | review of trial briefs for development of reply (0.5). Meeting w/ H. Zelbo and D. Stein (0.5). | 1.00 | 1,135.00 | 38039026 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Schweitzer, L. | 08/18/14 | E/ms team (Zelbo, Rosenthal, etc) re same. | .40 | 454.00 | 38039052 |
| Valette, Z. | 08/18/14 | Emails, coordinated upcoming tasks. | .50 | 122.50 | 37951778 |
| Herrington, D. | 08/18/14 | Emails regarding post-trial brief. | .70 | 675.50 | 37937071 |
| Barefoot, L. A. | 08/18/14 | Correspondence Eckenrod, Schweitzer | .20 | 195.00 | 37963682 |
| Moessner, J. M. | 08/18/14 | Correspondence with H. Zelbo, L. Schweitzer and team members re reply brief. | .50 | 377.50 | 37953582 |
| Moessner, J. M. | 08/18/14 | Meeting with D. Queen and M. Gurgel re reply brief. | .50 | 377.50 | 37953655 |
| Luft, A. E. | 08/18/14 | Review and work on drafts. | 2.00 | 1,930.00 | 38043318 |
| Rozenberg, I. | 08/18/14 | Team emails re post-trial briefing. | .50 | 447.50 | 37937370 |
| Erickson, J. R. | 08/18/14 | Logistics management and trial team support (logistical support - billing issues, technical coordination). | .70 | 266.00 | 37945099 |
| Erickson, J. R. | 08/18/14 | Document support and database management (searches and assistance with trial materials and post-trial briefing research projects; review team correspondence re post-trial issues). | 1.80 | 684.00 | 37945104 |
| Erickson, J. R. | 08/18/14 | Technical coordination, document review, and document searches for hyperlinked post-trial brief, contract attorney and paralegal supervision for same. | .50 | 190.00 | 37945118 |
| McCown, A. S. | 08/18/14 | Work on trial record confidentiality issues. | 2.00 | 1,340.00 | 37937602 |
| McCown, A. S. | 08/18/14 | Conduct research regarding reply brief. | 3.60 | 2,412.00 | 37937609 |
| McCown, A. S. | 08/18/14 | Work on issues regarding claims only documents in post trial briefing. | .40 | 268.00 | 37937622 |
| Parthum, M. J. | 08/18/14 | Reviewing record evidence for reply brief. | 3.70 | 2,479.00 | 37954711 |
| Stein, D. G. | 08/18/14 | Review re: reply brief | 5.00 | 3,350.00 | 37976758 |
| Stein, D. G. | 08/18/14 | Meeting with H. Zelbo and L. Schweitzer re: litigation (counter statement of facts). | .50 | 335.00 | 37976763 |
| Eckenrod, R. D. | 08/18/14 | Review of documents for settlement discovery and related issues (4.3); internal EMs re: same (.4); EMs to L. Barefoot, L. Schweitzer and other counsel re: settlement scheduling (.5); | 5.20 | 3,874.00 | 37935396 |
| Dandelet, K. A. | 08/18/14 | Researched and drafted section of reply. | 1.00 | 705.00 | 37940438 |
| Dandelet, K. A. | 08/18/14 | Created comparison chart of agreements | 2.90 | 2,044.50 | 37940445 |
| Gurgel, M. G. | 08/18/14 | Reviewed parties' post-trial briefs (1.2) Reviewed parties' post-trial briefs (1.0) Reviewed parties' | 3.70 | 2,719.50 | 37938691 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | post-trial briefs (1.0) Met with J. Moessner and D. Queen re: post-trial briefs (0.5) | | | |
| Gurgel, M. G. | 08/18/14 | Reviewed parties' post-trial briefs (3.2) Reviewed parties' post-trial submissions (0.9) | 4.10 | 3,013.50 | 37938699 |
| Queen, D. D. | 08/18/14 | Meeting w/ M. Gurgel, J. Moessner on brief (.5); cont'd edits to section of post-trial reply brief (6.4). | 6.90 | 4,864.50 | 37946956 |
| O'Connor, R. | 08/18/14 | Extensive review of trial exhibits for confidentiality issues | 9.50 | 3,610.00 | 37948189 |
| Tunis, B. M. | 08/18/14 | Reviewed the post-trial briefs of the US Interests, Monitor, and CCC and drafted summary of which of the factual arguments Sent the same to D. Queen for his review. | 1.50 | 907.50 | 37935449 |
| Tunis, B. M. | 08/18/14 | Searched for and sent K. Dandelet outline of cross examination of Clive Allen. | .20 | 121.00 | 37935450 |
| Shartsis, B. C. | 08/18/14 | Review of Trial exhibits for confidential information (4.2). | 4.20 | 2,205.00 | 38006017 |
| Block, E. | 08/18/14 | Review papers and notes to prepare for drafting portion of reply brief (7.3). | 7.30 | 4,416.50 | 37953346 |
| Graham, A. | 08/19/14 | Review of trial record for confidentiality | .80 | 304.00 | 37948238 |
| Streatfeild, L. | 08/19/14 | Emails re materials for payment (0.30); extensive work on draft response to accountant; email to Jodi Erickson; circulate to team and follow up emails re same (5.20). | 5.50 | 4,950.00 | 37945502 |
| Ricchi, L. | 08/19/14 | Compiled opposing parties' post-trial brief cite checks per J. Moessner. | 1.30 | 357.50 | 37995750 |
| Zelbo, H. S. | 08/19/14 | Meeting regarding post-hearing submissions w/ D. Queen and M. Gurgel. | .50 | 582.50 | 38041268 |
| Rosenthal, J. A | 08/19/14 | Emails regarding reply brief issues. | .50 | 582.50 | 37953218 |
| Rosenthal, J. A | 08/19/14 | Emails regarding PPI ruling. | .20 | 233.00 | 37953234 |
| Schweitzer, L. | 08/19/14 | review Canadian PPI decision. e/ms Bomhof, etc. re same (0.2) Streatfield e/m re costs (0.1) Mtg Stein re reply facts (0.1) | .40 | 454.00 | 38039155 |
| Ferguson, M. K. | 08/19/14 | Prepared Appendix F related binder per D. MacCallum. (2.00) | 2.00 | 550.00 | 37940728 |
| Ferguson, M. K. | 08/19/14 | Organized Nortel email correspondence. (4.20) | 4.20 | 1,155.00 | 37940736 |
| Barefoot, L. A. | 08/19/14 | Correspondence Eckenrod, Milbank re: PPI docs | .30 | 292.50 | 37964667 |
| Moessner, J. M. | 08/19/14 | Correspondence with team re reply brief. | .30 | 226.50 | 37960233 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Moessner, J. M. | 08/19/14 | Research for reply brief regarding experts' previous statements. | .50 | 377.50 | 37960248 |
| Moessner, J. M. | 08/19/14 | Research and drafting of reply brief | 2.50 | 1,887.50 | 37961286 |
| Erickson, J. R. | 08/19/14 | Logistics management and trial team support (logistical support - billing issues, technical coordination). | 1.00 | 380.00 | 37945300 |
| Erickson, J. R. | 08/19/14 | Document support and database management (searches and assistance with trial materials and post-trial briefing research projects; review team correspondence re post-trial issues). | 1.50 | 570.00 | 37945309 |
| McCown, A. S. | 08/19/14 | Conduct research for reply brief and draft same. | 8.10 | 5,427.00 | 37960627 |
| Parthum, M. J. | 08/19/14 | Reviewing record evidence for reply brief. | .50 | 335.00 | 37954708 |
| Stein, D. G. | 08/19/14 | Drafting re: litigation (contribution reply). | 1.50 | 1,005.00 | 37976854 |
| Stein, D. G. | 08/19/14 | Drafting re: litigation (counter facts). | 2.50 | 1,675.00 | 37976908 |
| Stein, D. G. | 08/19/14 | Drafting re: litigation (counter facts). | 2.00 | 1,340.00 | 37976969 |
| Eckenrod, R. D. | 08/19/14 | EMs to settling party counsel and L. Barefoot re: document discovery for settlement (.7); review of issues re: same (.3); | 1.00 | 745.00 | 37945552 |
| Dandelet, K. A. | 08/19/14 | Revised comparison chart of agreements | 1.50 | 1,057.50 | 37942395 |
| Dandelet, K. A. | 08/19/14 | Reviewed Canadian PPI decision. | .30 | 211.50 | 37942398 |
| Dandelet, K. A. | 08/19/14 | Conducted researched for section of reply. | 1.10 | 775.50 | 37942405 |
| Gurgel, M. G. | 08/19/14 | Reviewed parties' post-trial submissions and comments re: same (1.5) Reviewed parties' post-trial submissions and comments thereto (2.1) | 3.60 | 2,646.00 | 37946175 |
| Gurgel, M. G. | 08/19/14 | Met with H. Zelbo and D. Queen re: reply brief. | .50 | 367.50 | 37946363 |
| Prunella, M. | 08/19/14 | Reviewed US findings of law and Monitor post-trial brief. | 1.00 | 705.00 | 38038347 |
| Queen, D. D. | 08/19/14 | Meeting w/ H. Zelbo, M. Gurgel (.5); prep for same (.2); edits to draft factual matrix section of reply brief and related research (8.6). | 9.30 | 6,556.50 | 37946981 |
| O'Connor, R. | 08/19/14 | Extensive review of trial exhibits for confidentiality issues | 6.40 | 2,432.00 | 37948201 |
| O'Connor, R. | 08/19/14 | Extensive document research re post trial reply brief | 1.70 | 646.00 | 37948203 |
| Gianis, M. A. | 08/19/14 | Researching litigation issues | 2.30 | 1,207.50 | 37953212 |
| Gianis, M. A. | 08/19/14 | Revising and researching draft reply | 6.60 | 3,465.00 | 37953227 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Block, E. | 08/19/14 | Draft portion of reply brief (7.4). | 7.40 | 4,477.00 | 37953364 |
| Graham, A. | 08/20/14 | Research re litigation issues for confidentiality | .50 | 190.00 | 37972168 |
| Ricchi, L. | 08/20/14 | Met with J. Cornelius to discuss indexing of original corporate documents (.6 hrs); Researched and compiled statements in post-trial brief per H. Zelbo (5.5 hrs). | 6.10 | 1,677.50 | 37995802 |
| Zelbo, H. S. | 08/20/14 | Work on section of post-hearing reply brief (8.6) Meeting w/ M. Gurgel and D. Queen re brief (.2 partial). Met w/ M. Gurgel and D. Queen (0.7). | 9.50 | 11,067.50 | 38041369 |
| Rosenthal, J. A | 08/20/14 | Reviewed section for reply brief and telephone call with H. Zelbo regarding same. | .60 | 699.00 | 37953246 |
| Rosenthal, J. A | 08/20/14 | Emails regarding various reply brief issues. | .30 | 349.50 | 37953311 |
| Ferguson, M. K. | 08/20/14 | Reviewed Canadian post-trial brief cites for issue per D. Stein. (3.50) | 3.50 | 962.50 | 37948222 |
| Ferguson, M. K. | 08/20/14 | Organized Nortel email correspondence. (3.20) | 3.20 | 880.00 | 38030449 |
| Valette, Z. | 08/20/14 | Discussed and coordinated assignments with paralegal team. Other small admin tasks. | .80 | 196.00 | 37952077 |
| Barefoot, L. A. | 08/20/14 | Correspondence Schweitzer, Eckenrod, UCC re PPI | .10 | 97.50 | 37966840 |
| Moessner, J. M. | 08/20/14 | Prepare chronology of experts' references | 5.80 | 4,379.00 | 37961503 |
| Luft, A. E. | 08/20/14 | Work on Briefs. | 2.00 | 1,930.00 | 38043468 |
| Erickson, J. R. | 08/20/14 | Logistics management and trial team support (logistical support - billing issues, technical coordination). | 1.00 | 380.00 | 37958764 |
| Erickson, J. R. | 08/20/14 | Document support and database management (searches and assistance with trial materials and post-trial briefing research projects; review team correspondence re post-trial issues). | 1.00 | 380.00 | 37958770 |
| Erickson, J. R. | 08/20/14 | Technical coordination, document review, and document searches for hyperlinked post-trial brief, contract attorney and paralegal supervision for same (.4); call with vendor, M. Gianis, D. Stein re planning for reply brief (.3). | .70 | 266.00 | 37958774 |
| McCown, A. S. | 08/20/14 | Research, draft and revise reply brief. | 2.30 | 1,541.00 | 37960741 |
| McCown, A. S. | 08/20/14 | Work on confidentiality issues. | 2.70 | 1,809.00 | 37960750 |
| Stein, D. G. | 08/20/14 | Drafting re: litigation | 2.00 | 1,340.00 | 37977013 |
| Stein, D. G. | 08/20/14 | Call with S. Gill (Strut Legal) M. Gianis and J. Erickson re: litigation (ebrief) | .30 | 201.00 | 37977034 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Stein, D. G. | 08/20/14 | Drafting re: litigation (counterfacts). | 4.00 | 2,680.00 | 37977046 |
| Eckenrod, R. D. | 08/20/14 | Review of Canadian decision re: post-petition interest (.1); | .10 | 74.50 | 37951189 |
| Dandelet, K. A. | 08/20/14 | Reviewed and revised pro rata section of reply. | .20 | 141.00 | 37953378 |
| Gurgel, M. G. | 08/20/14 | Reviewed draft reply brief sections and provided comments (1.6) Met with H. Zelbo and D. Queen re: draft reply brief (0.7) Spoke with D. Queen re: reply brief (0.2) Drafted reply brief (1.5) | 4.00 | 2,940.00 | 37953129 |
| Gurgel, M. G. | 08/20/14 | Drafted reply brief (0.5) Met with D. Queen re: reply brief (H. Zelbo present for part of meeting) (0.5) | 1.00 | 735.00 | 37953151 |
| Gurgel, M. G. | 08/20/14 | Drafted reply brief (2.4) Drafted reply brief (0.3) | 2.70 | 1,984.50 | 37953170 |
| Prunella, M. | 08/20/14 | Reviewed post-trial briefs. | 1.70 | 1,198.50 | 38038148 |
| Queen, D. D. | 08/20/14 | Meeting w/ H. Zelbo and M. Gurgel re: reply brief and follow-up to same (0.5); second meeting with H. Zelbo, M. Gurgel (0.7) and follow-up to same (0.2); cont'd edits to reply brief (4.5). | 5.90 | 4,159.50 | 37964419 |
| O'Connor, R. | 08/20/14 | Extensive document research re post trial reply brief | 3.30 | 1,254.00 | 37954484 |
| Gianis, M. A. | 08/20/14 | Researching litigation issues | 3.60 | 1,890.00 | 37961118 |
| Gianis, M. A. | 08/20/14 | Revising contribution section of reply brief (3.0). Call w/ J. Erickson and D. Stein (.3). | 3.30 | 1,732.50 | 37961264 |
| Gianis, M. A. | 08/20/14 | Researching litigation issues | .80 | 420.00 | 37961276 |
| Shartsis, B. C. | 08/20/14 | Review of trial exhibits for confidentiality issues, (3.4) including correspondence with A. McCown (.6) and A. Graham re: same. (.2). | 4.20 | 2,205.00 | 38006062 |
| Block, E. | 08/20/14 | Draft portion of reply brief (8.5). | 8.50 | 5,142.50 | 37953390 |
| Streatfeild, L. | 08/21/14 | Review costs sharing provisions from letters rogatory; email to team re same (0.50); follow up emails with team re same (0.40). | .90 | 810.00 | 37981323 |
| Ricchi, L. | 08/21/14 | Researched and compiled references in the monitor's post trial brief per H. Zelbo (4 hrs); Indexed boxes of original corporate documents per J. Cornelius (2 hrs). | 6.00 | 1,650.00 | 37996088 |
| Zelbo, H. S. | 08/21/14 | Work on post hearing reply brief (4.00) Meeting w/ L. Schweitzer and J. Moessner (.50). Conf. call w/ J. Rosenthal and L. Schweitzer (.80). | 5.30 | 6,174.50 | 38041881 |
| Rosenthal, J. A | 08/21/14 | Conference call with H. Zelbo and L. Schweitzer | .80 | 932.00 | 37959743 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | regarding reply brief. | | | |
| Rosenthal, J. A | 08/21/14 | Emails regarding trial exhibits. | .10 | 116.50 | 37959747 |
| Rosenthal, J. A | 08/21/14 | Emails regarding resolution. | .20 | 233.00 | 37959754 |
| Schweitzer, L. | 08/21/14 | Mtg Zelbo, Moessner re brief draft. | .50 | 567.50 | 38031959 |
| Ferguson, M. K. | 08/21/14 | Organized Nortel email correspondence. (2.00) | 2.00 | 550.00 | 38030729 |
| Valette, Z. | 08/21/14 | Coordination of assignments, responded to emails, and other admin tasks. | 1.00 | 245.00 | 37982949 |
| Herrington, D. | 08/21/14 | Reading and responding to several emails regarding allocation issues for reply brief (0.90); review of research regarding allocation issues and emails regarding same (0.80). | 1.70 | 1,640.50 | 37959913 |
| Barefoot, L. A. | 08/21/14 | Office conf. Eckenrod re: production (0.4); office conf. Schweitzer re: production (0.2); correspondence Eckenrod, Milbank re: production (0.2); correspondence Eckenrod re: outline (0.1) | .90 | 877.50 | 37968376 |
| Moessner, J. M. | 08/21/14 | Review draft section on portion of reply brief. | .80 | 604.00 | 37961909 |
| Moessner, J. M. | 08/21/14 | Meeting with L. Schweitzer and H. Zelbo re Kinrich section of reply brief. | .50 | 377.50 | 37961912 |
| Moessner, J. M. | 08/21/14 | Draft portion of reply brief. | 1.00 | 755.00 | 37961927 |
| Rozenberg, I. | 08/21/14 | Review draft section of reply post-trial brief and discuss comments to same w/ K. Dandelet. | 1.00 | 895.00 | 37960418 |
| Erickson, J. R. | 08/21/14 | Document support and database management (searches and assistance with trial materials and post-trial briefing research projects; review team correspondence re post-trial issues). | 1.40 | 532.00 | 37972218 |
| Erickson, J. R. | 08/21/14 | Document research for claim issue per L. Streatfeild. | .30 | 114.00 | 37972224 |
| McCown, A. S. | 08/21/14 | Work on confidentiality issues. | .70 | 469.00 | 37960839 |
| Eckenrod, R. D. | 08/21/14 | TC w/ L. Barefoot re: settlement discovery (.4); prep for same (.5); EM to L. Schweitzer re: same (.6); review of issues re: same (.3); Communications w/ local counsel and L. Barefoot re: same (.3); EM to counsel re: same (.3) | 2.40 | 1,788.00 | 37958794 |
| Dandelet, K. A. | 08/21/14 | Revised pro rata section of reply (2.0); discussed same with I. Rozenberg (.2). | 2.20 | 1,551.00 | 37964701 |
| Dandelet, K. A. | 08/21/14 | Researched matters concerning joint trial protocol (.2); discussed same with J. Moessner (.1). | .30 | 211.50 | 37964706 |
| Dandelet, K. A. | 08/21/14 | Revised comparison chart of agreements (.5); met | .70 | 493.50 | 37964707 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | with H. Zelbo to discuss same (.2). | | | |
| Gurgel, M. G. | 08/21/14 | Drafted reply brief (2.9) Drafted reply brief (3.6) Drafted reply brief (0.3) Drafted reply brief (1.3) | 8.10 | 5,953.50 | 37959859 |
| Prunella, M. | 08/21/14 | Researched case law for post-trial brief. | 2.00 | 1,410.00 | 38038784 |
| Queen, D. D. | 08/21/14 | Cont'd edits to reply brief and related research and coord. w/ H. Zelbo, M. Gurgel (6.7). | 6.70 | 4,723.50 | 37964466 |
| O'Connor, R. | 08/21/14 | Extensive review of trial exhibits for confidentiality issues | 4.10 | 1,558.00 | 37972261 |
| Gianis, M. A. | 08/21/14 | Researching litigation issues | 1.80 | 945.00 | 37961301 |
| Shartsis, B. C. | 08/21/14 | Emails re: trial exhibit confidentiality doc review (.5). Review of trial exhibits for confidentiality (.9). | 1.40 | 735.00 | 38006098 |
| Block, E. | 08/21/14 | Draft portion of reply brief (5). | 5.00 | 3,025.00 | 38052220 |
| Streatfeild, L. | 08/22/14 | Review email from Matt Gurgel on designation and response (0.20). | .20 | 180.00 | 37981443 |
| Ricchi, L. | 08/22/14 | Located information regarding opening and closing arguments time allotments per J. Moessner. | 1.00 | 275.00 | 37996528 |
| Zelbo, H. S. | 08/22/14 | Work on reply post-hearing brief. | 4.50 | 5,242.50 | 38042170 |
| Zelbo, H. S. | 08/22/14 | Meeting D. Queen and M. Gurgel on section of post-hearing brief (partial). | .50 | 582.50 | 38042252 |
| Rosenthal, J. A | 08/22/14 | Drafted portions of reply brief. | 3.50 | 4,077.50 | 37987096 |
| Rosenthal, J. A | 08/22/14 | Numerous emails regarding post-trial issues. | .50 | 582.50 | 37987102 |
| Schweitzer, L. | 08/22/14 | E/ms Barefoot, Eckenrod re PPI schedule (0.1); work on reply brief (1.50). | 1.60 | 1,816.00 | 37974139 |
| Ferguson, M. K. | 08/22/14 | Organized Nortel email correspondence. (6.00) | 6.00 | 1,650.00 | 38034122 |
| Barefoot, L. A. | 08/22/14 | Correspondence Eckenrod re: doc. collection (0.2); correspondence Monitor re: schedule (0.2); correspondence Schweitzer, Eckenrod re: schedule (0.2); correspondence Milbank, Eckenrod re: schedule (0.2). | .80 | 780.00 | 37983875 |
| Moessner, J. M. | 08/22/14 | Telephone call with E. Block regarding revisions to draft section of reply brief. | .20 | 151.00 | 38041131 |
| Moessner, J. M. | 08/22/14 | Draft section of reply brief. | 6.40 | 4,832.00 | 38041158 |
| Rozenberg, I. | 08/22/14 | Work on confidentiality redactions of post-trial briefing. | .50 | 447.50 | 37976918 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Erickson, J. R. | 08/22/14 | Document support and database management (searches and assistance with trial materials and post-trial briefing research and confidentiality review projects; review team correspondence re post-trial issues). | 1.10 | 418.00 | 37972452 |
| Erickson, J. R. | 08/22/14 | Database management for PPI review per R. Eckenrod. | .30 | 114.00 | 37972464 |
| McCown, A. S. | 08/22/14 | Call with I. Rozenberg regarding trial record confidentiality issues (.50) and prep (.10). | .60 | 402.00 | 37974598 |
| McCown, A. S. | 08/22/14 | Draft and edit proposed stipulation regarding trial record. | 2.20 | 1,474.00 | 37974611 |
| Parthum, M. J. | 08/22/14 | Research for post-trial brief; drafting email summarizing same; reviewing trial record regarding same. | 3.30 | 2,211.00 | 37973018 |
| Eckenrod, R. D. | 08/22/14 | EMs to J. Erickson and L. Barefoot re: settlement discovery (.7); review of documents re: settlement (1.8); Communications w/ L. Barefoot and other counsel re: same (.4); EMs to other counsel and B. Beller re: document discovery (.8) | 3.70 | 2,756.50 | 38026018 |
| Gurgel, M. G. | 08/22/14 | Worked on post-trial reply brief (2.2) Met with H. Zelbo and D. Queen re: post-trial reply brief (0.8) Worked on post-trial reply brief (1.5) Worked on post-trial reply brief (0.7) Worked on post-trial reply brief (1.0) Worked on post trial reply brief (1.1) | 7.30 | 5,365.50 | 37976967 |
| Gurgel, M. G. | 08/22/14 | Worked on post-trial reply brief. | 1.80 | 1,323.00 | 37977162 |
| Queen, D. D. | 08/22/14 | Meeting w/ H. Zelbo, M. Gurgel re: brief (.8); review of various Nortel emails (.3); cont'd edits to reply brief and coord. w/ M. Gurgel, H. Zelbo re: same (1.2). | 2.30 | 1,621.50 | 37969967 |
| O'Connor, R. | 08/22/14 | Extensive review of trial exhibits and deposition transcripts for confidentiality issues | 6.50 | 2,470.00 | 37972272 |
| Gianis, M. A. | 08/22/14 | Researching litigation issues | 2.90 | 1,522.50 | 37963738 |
| Block, E. | 08/22/14 | Call with J. Moessner re: reply brief (0.2); make edits to portion of reply brief (1.3). | 1.50 | 907.50 | 38052244 |
| Ricchi, L. | 08/23/14 | Indexed original corporate documents per J. Cornelius. | 2.50 | 687.50 | 37970225 |
| Zelbo, H. S. | 08/23/14 | Work on post-hearing reply. | 1.00 | 1,165.00 | 38042322 |
| Rosenthal, J. A | 08/23/14 | Emails regarding reply brief issues. | .50 | 582.50 | 37987113 |
| Moessner, J. M. | 08/23/14 | Draft section of post-trial reply brief. | 1.00 | 755.00 | 38040802 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Gurgel, M. G. | 08/23/14 | Drafted post-trial reply brief (3.4) Drafted post-trial reply brief (1.6) Drafted post-trial reply brief (1.9) Drafted post-trial reply brief (1.3) Worked on post-trial brief (0.6) | 8.80 | 6,468.00 | 37972110 |
| Ricchi, L. | 08/24/14 | Indexed original corporate documents per J. Cornelius. | 8.00 | 2,200.00 | 37970227 |
| Zelbo, H. S. | 08/24/14 | Emails on post hearing reply and litigation issues. | .50 | 582.50 | 38042385 |
| Schweitzer, L. | 08/24/14 | Work on draft and reply brief (0.7). | .70 | 794.50 | 37974240 |
| Moessner, J. M. | 08/24/14 | Draft section of  reply brief. | 3.00 | 2,265.00 | 38040839 |
| Gurgel, M. G. | 08/24/14 | Worked on draft reply brief (1.4); Worked on draft reply brief (0.6); Worked on draft reply brief (1.3). | 3.30 | 2,425.50 | 37972412 |
| Queen, D. D. | 08/24/14 | Assistance w/ post-trial brief question from M. Gurgel (.2). | .20 | 141.00 | 38041591 |
| Graham, A. | 08/25/14 | Research re litigation issues for post-trial reply brief | 1.00 | 380.00 | 38031406 |
| Graham, A. | 08/25/14 | Review of confidential documents in the trial record and propose redactions | 7.00 | 2,660.00 | 38031441 |
| Ricchi, L. | 08/25/14 | Indexed original documents per J. Cornelius. | 2.00 | 550.00 | 37996627 |
| Zelbo, H. S. | 08/25/14 | Work on post-hearing reply brief. | 10.50 | 12,232.50 | 38042414 |
| Rosenthal, J. A | 08/25/14 | Edited reply brief. | 3.00 | 3,495.00 | 37987231 |
| Rosenthal, J. A | 08/25/14 | Emails regarding trial exhibits. | .20 | 233.00 | 37987232 |
| Rosenthal, J. A | 08/25/14 | Emails regarding reply brief issues. | .50 | 582.50 | 37987248 |
| Schweitzer, L. | 08/25/14 | T/c Luft re drafts (0.3); t/c Stein re same (0.1); revise draft reply brief section (2.50); review update pleadings files (0.3). | 3.20 | 3,632.00 | 37984087 |
| Schweitzer, L. | 08/25/14 | E/ms Barefoot re PPI Schedule (0.2); t/c Gurgel re reply issue (0.1); review additional reply drafts (0.2). | .50 | 567.50 | 37985610 |
| Ferguson, M. K. | 08/25/14 | Indexed Nortel original documents box per J. Cornelius. (4.00) | 4.00 | 1,100.00 | 38033906 |
| Ferguson, M. K. | 08/25/14 | Organized Nortel email correspondence. (1.70) | 1.70 | 467.50 | 38033980 |
| Smoler, M. | 08/25/14 | Create comparison chart per D. Stein. | 2.00 | 550.00 | 37994067 |
| Metz, A. | 08/25/14 | Indexed original documents per L. Ricchi. | 2.00 | 490.00 | 37982225 |
| Forrest, N. P. | 08/25/14 | Read summary of UKP argument on allocation in the public version of their post trial brief. | 1.00 | 895.00 | 37988253 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Barefoot, L. A. | 08/25/14 | Correspondence Milbank, Beller, Schweitzer re: discovery schedule | .30 | 292.50 | 38013632 |
| Moessner, J. M. | 08/25/14 | Draft on portion of reply brief relating to valuation section. | 2.70 | 2,038.50 | 38040387 |
| Rozenberg, I. | 08/25/14 | Emails (.5) and confs w/ estates and A. McCown re trial record (.5). | 1.00 | 895.00 | 37983344 |
| Erickson, J. R. | 08/25/14 | Logistics management and trial team support (logistical support - billing issues, technical coordination). | .30 | 114.00 | 37998389 |
| Erickson, J. R. | 08/25/14 | Document support and database management (searches and assistance with trial materials and post-trial briefing research and confidentiality review projects; review team correspondence re post-trial issues; contract attorney and paralegal supervision for same). | 1.70 | 646.00 | 37998399 |
| McCown, A. S. | 08/25/14 | Call with I. Rozenberg and Estates regarding trial record. | .50 | 335.00 | 38002836 |
| McCown, A. S. | 08/25/14 | Review  (.4) and discuss with D. Stein the contribution section of the reply brief (.2). | .60 | 402.00 | 38002899 |
| Stein, D. G. | 08/25/14 | Review re: litigation (reply brief). | 1.50 | 1,005.00 | 37996272 |
| Stein, D. G. | 08/25/14 | Review re: litigation (contribution reply). | 1.00 | 670.00 | 37996375 |
| Stein, D. G. | 08/25/14 | Drafting re: litigation (counterstatement of facts). | 4.00 | 2,680.00 | 37996378 |
| Stein, D. G. | 08/25/14 | Internal team correspondence re: litigation (closings, publicly filed briefs). | .50 | 335.00 | 37996410 |
| Dandelet, K. A. | 08/25/14 | Reviewed and replied to emails pertaining to reply. | .10 | 70.50 | 37982114 |
| Gurgel, M. G. | 08/25/14 | Worked on post-trial brief (1.8) Worked on post-trial brief (1.4) Worked on post-trial brief (0.9) Worked on post-trial brief (1.0) | 5.10 | 3,748.50 | 37985984 |
| O'Connor, R. | 08/25/14 | Extensive review of trial exhibits for confidentiality issues | 7.00 | 2,660.00 | 37989122 |
| Beller, B. S. | 08/25/14 | Review case settlements | .20 | 105.00 | 38038904 |
| Beller, B. S. | 08/25/14 | Review proposed discovery schedule | .40 | 210.00 | 38039134 |
| Beller, B. S. | 08/25/14 | Call w Milbank re PPI settlement discovery | .10 | 52.50 | 38039374 |
| Beller, B. S. | 08/25/14 | Prepare document production re PPI settlement discovery | 1.00 | 525.00 | 38039424 |
| Shartsis, B. C. | 08/25/14 | Review of post trial brief for confidentiality matters (1.0). Review of schedule A documents for confidentiality concerns. (4.0). | 5.50 | 2,887.50 | 38014353 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Schweitzer, L. | 08/26/14 | Review draft factual summary; t/c Zelbo, Rosenthal re same (0.4); revise draft brief (1.4). | 1.80 | 2,043.00 | 38015439 |
| Graham, A. | 08/26/14 | Research re litigation issues for post-trial reply brief; Review of confidential documents in the trial record and propose redactions | 8.50 | 3,230.00 | 38031516 |
| Graham, A. | 08/26/14 | Review for post-petition interest priv log | 1.00 | 380.00 | 38031537 |
| Streatfeild, L. | 08/26/14 | Review letters (0.50); notes and comments; initial draft update to team (0.20). | .70 | 630.00 | 37991444 |
| Ricchi, L. | 08/26/14 | Located documents per A. McCown and K. Dandelet (.5 hrs); Indexed original corporate documents per J. Cornelius (3 hrs). | 3.50 | 962.50 | 37996712 |
| Zelbo, H. S. | 08/26/14 | Work on post-hearing brief (6.4). Conference w/ J. Rosenthal and L. Schweitzer re: reply brief (.4). | 6.80 | 7,922.00 | 38042536 |
| Rosenthal, J. A | 08/26/14 | Edited reply brief. | 2.00 | 2,330.00 | 37992461 |
| Rosenthal, J. A | 08/26/14 | Conference all with H. Zelbo and L. Schweitzer regarding reply brief issues. | .40 | 466.00 | 37992466 |
| Rosenthal, J. A | 08/26/14 | Emails regarding reply brief issues. | .50 | 582.50 | 37992489 |
| Ferguson, M. K. | 08/26/14 | Indexed Nortel original documents box per J. Cornelius. (6.70) | 6.70 | 1,842.50 | 38033273 |
| Smoler, M. | 08/26/14 | Locate ruling on post-petition interests per A. McCown | .70 | 192.50 | 37994154 |
| McKay, E. | 08/26/14 | Organized trial preparation materials for shredding and retention (1.5). Sorted PPI, Settlement, and Post Trial materials and uploaded documents to Nortel Notebook (7.5). Meetings w/ Z. Valette re: Notebooking tasks (1.0). | 10.00 | 2,750.00 | 37992338 |
| Metz, A. | 08/26/14 | Assisted L. Ricchi with indexing Nortel original documents per J. Cornelius. | 2.80 | 686.00 | 37992773 |
| Valette, Z. | 08/26/14 | Updated Nortel notebook per E. McKay (3). Read Nortel email updates (.5). Started reviewing Wilimington Trust Post Trial Brief per D. Stein, (.3). | 3.80 | 931.00 | 38010716 |
| Barefoot, L. A. | 08/26/14 | Review documents slated for production (0.4); correspondence Beller, Eckenrod re: scheduling order (0.3) | .70 | 682.50 | 38011211 |
| Moessner, J. M. | 08/26/14 | Revise draft section of reply brief. | 3.50 | 2,642.50 | 38040155 |
| Rozenberg, I. | 08/26/14 | Trial record email and related confidentiality issues | .50 | 447.50 | 37992279 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Erickson, J. R. | 08/26/14 | Logistics management and trial team support (logistical support - billing issues, technical coordination, arrangements for closing arguments). | .50 | 190.00 | 37998445 |
| Erickson, J. R. | 08/26/14 | Database management and production review for PPI production preview and privilege log per B. Beller, including comms B. O'connor and A. Graham re same (1.0). Call w/ B. Beller re: discovery (.3) | 1.30 | 494.00 | 37998448 |
| McCown, A. S. | 08/26/14 | Work on reply brief. | 4.40 | 2,948.00 | 38003024 |
| Parthum, M. J. | 08/26/14 | Researching legal issues for reply brief and reviewing transcripts for same. | .80 | 536.00 | 38015723 |
| Stein, D. G. | 08/26/14 | Drafting re: litigation (reply). | 4.00 | 2,680.00 | 37996412 |
| Eckenrod, R. D. | 08/26/14 | EMs to B. Beller re: document discovery | .30 | 223.50 | 38026066 |
| Dandelet, K. A. | 08/26/14 | Researched and revised section of reply. | 4.30 | 3,031.50 | 37992261 |
| Gurgel, M. G. | 08/26/14 | Worked on post-trial brief (1.4) Worked on post-trial brief (0.5)Worked on post-trial brief (0.2) worked on post-trial brief (1.2) | 3.30 | 2,425.50 | 37992339 |
| O'Connor, R. | 08/26/14 | Extensive review of trial exhibits for confidentiality issues | 8.00 | 3,040.00 | 37993940 |
| O'Connor, R. | 08/26/14 | Extensive review of communications re PPI settlement in response to subpoena | .50 | 190.00 | 37993945 |
| Beller, B. S. | 08/26/14 | Prepare discovery re PPI settlement (.6); Call w J Erickson re same (.3) | .90 | 472.50 | 38039460 |
| Beller, B. S. | 08/26/14 | E/m R Eckenrod re PPI discovery | .20 | 105.00 | 38039529 |
| Beller, B. S. | 08/26/14 | Call w Milbank re discovery | .30 | 157.50 | 38039657 |
| Beller, B. S. | 08/26/14 | Review PPI settlement discovery | .90 | 472.50 | 38040063 |
| Shartsis, B. C. | 08/26/14 | Reviewing and redacting trial exhibits for confidentiality (3.6). Organizing said trial exhibits in digital storage (1.2). | 4.80 | 2,520.00 | 38014398 |
| Graham, A. | 08/27/14 | Research re litigation issues for post-trial reply brief | 2.50 | 950.00 | 38031755 |
| Streatfeild, L. | 08/27/14 | Email to team re response (0.50); Emails with Nortel and accountant re payment (0.20); communications with Matt Gurgel re notifying other parties of response (0.40); review research from Bobby O'Connor (0.20). | 1.30 | 1,170.00 | 37997946 |
| Ricchi, L. | 08/27/14 | Updated indices for original corporate documents and coordinated removal to doc room per J. | 1.20 | 330.00 | 37996799 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Cornelius. | | | |
| Schweitzer, L. | 08/27/14 | Mtg Stein, McCown re post trial petition brief draft (0.50). | .50 | 567.50 | 38006253 |
| Ferguson, M. K. | 08/27/14 | Added correspondence to notebook per B. Shartsis. (6.00) | 6.00 | 1,650.00 | 38033247 |
| Smoler, M. | 08/27/14 | Search for amendment to protective order per A. McCown and related correspondence. | .80 | 220.00 | 38011489 |
| McKay, E. | 08/27/14 | Pulled trial exhibits per A. McCown (0.3). Sorted and uploaded correspondence to Notebook (6.2). | 6.50 | 1,787.50 | 38001183 |
| Valette, Z. | 08/27/14 | Conducted Nortel Notebooking per E. McKay (3.5). Prepared indexes of archived Nortel boxes per J. Cornelius (2). Met with J. Cornelius re organizing boxes in Nortel room (1). | 6.50 | 1,592.50 | 38010873 |
| Barefoot, L. A. | 08/27/14 | Correspondence Beller re: production (0.3); correspondence Ray, Schweitzer re: scheduling (0.3); correspondence MNAT re: scheduling, order (0.2); correspondence A&O re: scheduling (0.1) | .90 | 877.50 | 38012154 |
| Luft, A. E. | 08/27/14 | Work on drafts and notes. | 2.00 | 1,930.00 | 38043946 |
| Erickson, J. R. | 08/27/14 | Logistics management and trial team support (logistical support - billing issues, technical coordination, arrangements for closing arguments). | 1.20 | 456.00 | 37998467 |
| Erickson, J. R. | 08/27/14 | Document support and database management (searches and assistance with trial materials and post-trial briefing research and confidentiality review projects; review team correspondence re post-trial issues; contract attorney and paralegal supervision for same). | 1.20 | 456.00 | 37998468 |
| McCown, A. S. | 08/27/14 | Meet with D. Stein and L. Schweitzer regarding reply brief. | .50 | 335.00 | 38003113 |
| McCown, A. S. | 08/27/14 | Draft and revise reply brief. | 1.30 | 871.00 | 38003127 |
| McCown, A. S. | 08/27/14 | Work on confidentiality review for post-trial record (.9) Call w/ B. Shartsis re: same (.5). | 1.40 | 938.00 | 38003251 |
| Parthum, M. J. | 08/27/14 | Researching legal issues for reply brief and reviewing transcripts for same. | 2.80 | 1,876.00 | 38015658 |
| Stein, D. G. | 08/27/14 | Meeting with A. McCown and L. Schweitzer re: reply brief (0.50) and prep (0.10). | .60 | 402.00 | 38001222 |
| Stein, D. G. | 08/27/14 | Drafting re: litigation (reply). | 2.50 | 1,675.00 | 38001232 |
| Dandelet, K. A. | 08/27/14 | Researched and revised section of reply. | .20 | 141.00 | 38002573 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Gurgel, M. G. | 08/27/14 | Worked on post-trial brief (1.8); Worked on post-trial brief (0.9); Worked on post-trial brief (0.5). | 3.20 | 2,352.00 | 38001846 |
| Gurgel, M. G. | 08/27/14 | Worked on post-trial brief (1.9). | 1.90 | 1,396.50 | 38002110 |
| Beller, B. S. | 08/27/14 | Coordinate document production for PPI settlement | .20 | 105.00 | 38040382 |
| Beller, B. S. | 08/27/14 | Coordinate PPI discovery | .30 | 157.50 | 38040587 |
| Beller, B. S. | 08/27/14 | Draft order re discovery schedule | 1.50 | 787.50 | 38040604 |
| Beller, B. S. | 08/27/14 | Call w Milbank re PPI discovery (.3); follow up e/m to L Barefoot, R Eckenrod re same (.6) | .90 | 472.50 | 38040993 |
| Beller, B. S. | 08/27/14 | Review document production | .70 | 367.50 | 38041018 |
| Shartsis, B. C. | 08/27/14 | Review of trial exhibits for confidentiality redactions. (1.5) Call with A. McCown re: same. (.5). | 2.00 | 1,050.00 | 38014437 |
| Graham, A. | 08/28/14 | Meeting with M. Gurgel re: post-trial reply brief | .50 | 190.00 | 38031964 |
| Graham, A. | 08/28/14 | Research re litigation issues for post-trial reply brief | 5.50 | 2,090.00 | 38032027 |
| Rosenthal, J. A | 08/28/14 | Continued drafting reply brief. | 2.00 | 2,330.00 | 38027736 |
| Schweitzer, L. | 08/28/14 | Revise draft contribution section (0.4); mtg Stein re same (0.2); t/c Ray re upcoming hearings, strategic issues (0.4); f/u e/ms Ray re same (0.1); e/ms Barefoot, Leblanc etc. re PPI schedule, briefs (0.2). | 1.30 | 1,475.50 | 38013582 |
| Ferguson, M. K. | 08/28/14 | Added correspondence to notebook per B. Shartsis. (2.50) | 2.50 | 687.50 | 38033021 |
| McKay, E. | 08/28/14 | Sorted and uploaded correspondence to the Notebook (5.0). | 5.00 | 1,375.00 | 38014365 |
| Valette, Z. | 08/28/14 | Prepared master index of all boxes in Nortel Room per J. Cornelius (4). Prepared labels for all boxes in Nortel Room per J. Cornelius (.5). Updated Nortel notebook per E. McKay (1.5). | 6.00 | 1,470.00 | 38011004 |
| Herrington, D. | 08/28/14 | Review of case law and of emails re same and preparation of email with comments re same. | 1.10 | 1,061.50 | 38038705 |
| Barefoot, L. A. | 08/28/14 | Correspondence Beller, Ray re: production (0.4); review form of order, comment (0.3); correspondence Beller re: documents (0.2); correspondence Beller, A&O re: order (0.1); correspondence MNAT re: certificate of counsel (0.1) | 1.10 | 1,072.50 | 38013120 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|---|---|---|---|---|---|
| Moessner, J. M. | 08/28/14 | Draft portion of reply brief. | 1.50 | 1,132.50 | 38039295 |
| Moessner, J. M. | 08/28/14 | Revise reply brief. | 5.80 | 4,379.00 | 38039404 |
| Rozenberg, I. | 08/28/14 | Calls re trial record issues (.50); review research for post-trial brief (.50); review and discuss w/ K. Dandelet section of post-trial brief (.50). | 1.50 | 1,342.50 | 38010535 |
| Erickson, J. R. | 08/28/14 | Document support and database management (searches and assistance with trial materials and post-trial briefing research and confidentiality review projects; review team correspondence re post-trial issues; contract attorney and paralegal supervision for same). | 2.00 | 760.00 | 38028024 |
| Erickson, J. R. | 08/28/14 | Database management for PPI review per R. Eckenrod | .40 | 152.00 | 38028036 |
| McCown, A. S. | 08/28/14 | file correspondence | 2.10 | 1,407.00 | 38018057 |
| McCown, A. S. | 08/28/14 | work on post-trial record confidentiality issues | 2.60 | 1,742.00 | 38018058 |
| Parthum, M. J. | 08/28/14 | Researching and reviewing case law and revising section of reply brief. | 5.60 | 3,752.00 | 38015573 |
| Stein, D. G. | 08/28/14 | Drafting re: litigation (section of reply). | 4.00 | 2,680.00 | 38012103 |
| Stein, D. G. | 08/28/14 | Drafting re: litigation (section of reply). | 4.50 | 3,015.00 | 38012129 |
| Stein, D. G. | 08/28/14 | Drafting re: litigation (section of reply). | 1.00 | 670.00 | 38012141 |
| Dandelet, K. A. | 08/28/14 | Revised section of reply. | .40 | 282.00 | 38012753 |
| Gurgel, M. G. | 08/28/14 | Worked on post-trial brief (1.0); Worked on post-trial brief (1.1); Worked on post-trial brief (0.3); Worked on post-trial brief (1.6). | 4.00 | 2,940.00 | 38011856 |
| Gurgel, M. G. | 08/28/14 | Worked on post-trial brief (1.6); Worked on post-trial brief (2.0); Worked on post-trial brief (1.8). | 5.40 | 3,969.00 | 38011894 |
| Gurgel, M. G. | 08/28/14 | Worked on post-trial brief (0.8); Worked on post-trial brief (1.0); Worked on post-trial brief (1.7). Meeting w/ A. Graham re: post-trial reply brief (.5). | 4.00 | 2,940.00 | 38011924 |
| Beller, B. S. | 08/28/14 | Review and preparation of PPI settlement discovery | .70 | 367.50 | 38041139 |
| Beller, B. S. | 08/28/14 | Work on discovery for PPI settlement (2.1); call w L Barefoot re same (.2) | 2.30 | 1,207.50 | 38041362 |
| Shartsis, B. C. | 08/28/14 | Emails re: potentially confidential document (.6). Review and organization of trial exhibits for confidentiality issues. (2.8). | 3.40 | 1,785.00 | 38014481 |
| Streatfeild, L. | 08/29/14 | Confirmation of payment (0.10). | .10 | 90.00 | 38025594 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bromley, J. L. | 08/29/14 | Review of briefs and proposed findings of fact (4.00). | 4.00 | 4,660.00 | 38029848 |
| Rosenthal, J. A | 08/29/14 | Reviewed UKP letter to Canadian court. | .10 | 116.50 | 38027748 |
| Rosenthal, J. A | 08/29/14 | Emails regarding reply brief issues. | .30 | 349.50 | 38027776 |
| Rosenthal, J. A | 08/29/14 | Edited reply brief. | 3.50 | 4,077.50 | 38027780 |
| Schweitzer, L. | 08/29/14 | revise draft brief | .40 | 454.00 | 38030970 |
| Schweitzer, L. | 08/29/14 | Work on draft reply sections. | 1.50 | 1,702.50 | 38030993 |
| Ferguson, M. K. | 08/29/14 | Added correspondence to notebook per B. Shartsis. (7.00) | 7.00 | 1,925.00 | 38032599 |
| McKay, E. | 08/29/14 | Prepared settlement filings for Notebook (.7) Meeting w/ Z. Valette re: notebook (.8). | 1.50 | 412.50 | 38029734 |
| Barefoot, L. A. | 08/29/14 | Correspondence A&O re: cert. of counsel (0.2); review A&O revisions (0.2); correspondence Milbank re: A&O revisions (0.1); correspondence MNAT, Schweitzer, Beller re: cert of counsel (0.2) | .70 | 682.50 | 38014368 |
| Moessner, J. M. | 08/29/14 | Telephone call with L. Schweitzer (.2) regarding reply brief; telephone call with D. Stein regarding same (.2); review L. Schweitzer's edits to section (.4). | .80 | 604.00 | 38038921 |
| Rozenberg, I. | 08/29/14 | Communcations w/ A. McCown and B. Shartsis re exhibits to be included in trial record. | .50 | 447.50 | 38028240 |
| Erickson, J. R. | 08/29/14 | Document support and database management (searches and assistance with trial materials and post-trial briefing research and confidentiality review projects; review team correspondence re post-trial issues; contract attorney and paralegal supervision for same). | 1.20 | 456.00 | 38028439 |
| McCown, A. S. | 08/29/14 | Work on post-trial record confidentiality issues | 1.60 | 1,072.00 | 38018062 |
| Parthum, M. J. | 08/29/14 | Legal research and drafting reply brief sections. | 4.00 | 2,680.00 | 38027315 |
| Stein, D. G. | 08/29/14 | Drafting re: litigation (reply section). | 4.00 | 2,680.00 | 38030585 |
| Stein, D. G. | 08/29/14 | Drafting re: litigation (reply section). | 3.00 | 2,010.00 | 38030623 |
| Dandelet, K. A. | 08/29/14 | Corresponded with D. Stein regarding reply. | .20 | 141.00 | 38026820 |
| Dandelet, K. A. | 08/29/14 | Revised section of reply. | .50 | 352.50 | 38026828 |
| Gurgel, M. G. | 08/29/14 | Emails with team re: draft post-trial brief (0.3); Worked on post-trial brief (0.3). | .60 | 441.00 | 38035934 |
| Prunella, M. | 08/29/14 | Drafted comments to post-trial brief. | 1.30 | 916.50 | 38033775 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Prunella, M. | 08/29/14 | Revised comments to post-trial brief. | .50 | 352.50 | 38033797 |
| Prunella, M. | 08/29/14 | Researched law points for post-trial brief. | .70 | 493.50 | 38033815 |
| Beller, B. S. | 08/29/14 | Correspondence re PPI settlement discovery | .30 | 157.50 | 38041606 |
| Beller, B. S. | 08/29/14 | Correspondence and prepare filing re PPI settlement discovery schedule | .80 | 420.00 | 38041835 |
| Shartsis, B. C. | 08/29/14 | Review and organization of documents and email with A. McCown re: upcoming production of documents to other estates related to confidentiality review. (.6). | .60 | 315.00 | 38051320 |
| Parthum, M. J. | 08/30/14 | Legal research for reply brief. | 1.10 | 737.00 | 38027252 |
| Dandelet, K. A. | 08/30/14 | Revised section of reply. | 1.60 | 1,128.00 | 38026872 |
| Gurgel, M. G. | 08/30/14 | Worked on post-trial brief (1.2); Worked on post-trial brief (0.5); Worked on post-trial brief (2.0) | 3.70 | 2,719.50 | 38036023 |
| Schweitzer, L. | 08/31/14 | Revise draft section including review related documents and opinions. | 2.50 | 2,837.50 | 38031069 |
| Moessner, J. M. | 08/31/14 | Revise portion of reply brief. | 1.50 | 1,132.50 | 38042427 |
| Dandelet, K. A. | 08/31/14 | Revised section of reply. | 2.50 | 1,762.50 | 38026883 |
| Gurgel, M. G. | 08/31/14 | Worked on post-trial brief (0.2); Worked on post-trial brief (1.5); Worked on post-trial brief (0.6); Worked on post-trial brief (1.7); Worked on post-trial brief (1.2). | 5.20 | 3,822.00 | 38036219 |
| | | **MATTER TOTALS:** | **3,037.90** | **1,831,752.50** | |