**Exhibit B**

**EXPENSE SUMMARY**[1]

Nortel Networks Inc., *et al.*

(Case No. 09-10138 (KG))

August 1, 2014 through August 31, 2014

| Expense Category | | Total Expenses |
|---|---|---|
| Telephone | | $705.73 |
| Travel – Transportation | | 10,416.47 |
| Travel – Meals | | 241.49 |
| Mailing and Shipping Charges | | 1,571.72 |
| Scanning Charges (at $0.10/page) | | 35.60 |
| Duplicating Charges (at $0.10/page) | | 1,317.00 |
| Color Duplicating Charges (at $0.65/page) | | 177.45 |
| Legal Research | Lexis | 4,294.74 |
| | Westlaw | 25,949.58 |
| | Pacer | 2,970.40 |
| Late Work – Meals | | 5,227.67 |
| Late Work – Transportation | | 3,094.58 |
| Conference Meals | | 792.66 |
| Other Charges | | 607,674.84 |
| Expert Expenses | | 18,405.00 |
| **Grand Total Expenses** | | **$682,874.93** |

---

[1]     Note: This Application includes certain expenses incurred during a period related to a previously submitted fee application, but not entered into the Cleary Gottlieb accounting system until the period covered by this Application.

**EXPENSE SUMMARY**
**August 1, 2014 through August 31, 2014**

*In re Nortel Networks Inc., et al.*
*(Case No. 09-10138 (KG))*

Note: This Application includes certain expenses incurred during a period related to a previously submitted fee application but not entered into the Cleary Gottlieb accounting system until the period covered by this Application.

| Date | Amount | Narrative |
|------|--------|-----------|
| **Telephone** | | |
| | | |
| 5/5/2014 | 50.00 | TEL & TEL N366001048362140201 Decker |
| 5/8/2014 | 29.99 | Telephone Charges: Nabeel M. Rizvi |
| 5/8/2014 | 72.02 | Telephone Charges: Nabeel M. Rizvi |
| 5/13/2014 | 5.30 | Conference Call Charges Conf. ID :    Name: Alexandra McCown |
| 5/13/2014 | 36.73 | Conference Call Charges Conf. ID :    Name: Inna Rozenberg |
| 5/13/2014 | 3.83 | Conference Call Charges Conf. ID :    Name: Telecommunications 2 |
| 5/14/2014 | 8.09 | Conference Call Charges Conf. ID :    Name: Darryl G. Stein |
| 5/14/2014 | 2.51 | Conference Call Charges Conf. ID :    Name: Eugene Karlik |
| 5/14/2014 | 3.78 | Conference Call Charges Conf. ID :    Name: Lisa M. Schweitzer |
| 5/14/2014 | 2.35 | Conference Call Charges Conf. ID :    Name: Telecommunications 2 |
| 5/14/2014 | 20.19 | Conference Call Charges Conf. ID :    Name: Telecommunications 3 |
| 5/15/2014 | 2.15 | Conference Call Charges Conf. ID :    Name: John Cornelius |
| 5/15/2014 | 4.44 | Conference Call Charges Conf. ID :    Name: Russell Eckenrod |
| 5/15/2014 | 1.88 | Conference Call Charges Conf. ID :    Name: Telecommunications 2 |
| 5/15/2014 | 5.22 | Conference Call Charges Conf. ID :    Name: Telecommunications 2 |
| 5/16/2014 | 10.43 | Conference Call Charges Conf. ID :    Name: Inna Rozenberg |
| 5/17/2014 | 12.49 | Conference Call Charges Conf. ID :    Name: Brent Tunis |
| 5/20/2014 | 2.75 | Conference Call Charges Conf. ID :    Name: Jessica Uziel |
| 5/20/2014 | 1.97 | Conference Call Charges Conf. ID :    Name: Russell Eckenrod |
| 5/20/2014 | 3.80 | Conference Call Charges Conf. ID :    Name: Telecommunications 2 |
| 5/21/2014 | 1.45 | Conference Call Charges Conf. ID :    Name: Telecommunications 2 |
| 5/22/2014 | 1.59 | Conference Call Charges Conf. ID :    Name: Eugene Karlik |
| 5/22/2014 | 20.66 | Conference Call Charges Conf. ID :    Name: Inna Rozenberg |
| 5/22/2014 | 7.63 | Conference Call Charges Conf. ID :    Name: Russell Eckenrod |
| 5/23/2014 | 6.66 | Conference Call Charges Conf. ID :    Name: Alexandra McCown |
| 5/23/2014 | 4.26 | Conference Call Charges Conf. ID :    Name: Daniel Queen |
| 5/24/2014 | 12.99 | Conference Call Charges Conf. ID :    Name: Avi E. Luft |
| 5/26/2014 | 2.11 | Conference Call Charges Conf. ID :    Name: Shira Kaufman |
| 5/27/2014 | 9.00 | Conference Call Charges Conf. ID :    Name: Inna Rozenberg |
| 5/27/2014 | 2.33 | Conference Call Charges Conf. ID :    Name: Telecommunications 2 |
| 5/28/2014 | 1.74 | Conference Call Charges Conf. ID :    Name: Eugene Karlik |
| 5/28/2014 | 12.81 | Conference Call Charges Conf. ID :    Name: James L. Bromley |
| 5/28/2014 | 2.06 | Conference Call Charges Conf. ID :    Name: Telecommunications 2 |
| 5/29/2014 | 9.12 | Conference Call Charges Conf. ID :    Name: Jeffrey A. Rosenthal |

| Date | Amount | Narrative | |
|------|--------|-----------|---|
| 5/29/2014 | 2.79 | Conference Call Charges Conf. ID : | Name: Telecommunications 2 |
| 5/30/2014 | 2.06 | Conference Call Charges Conf. ID : | Name: Jeffrey A. Rosenthal |
| 5/30/2014 | 1.18 | Conference Call Charges Conf. ID : | Name: Telecommunications 2 |
| 5/30/2014 | 2.71 | Conference Call Charges Conf. ID : | Name: Telecommunications 2 |
| 5/31/2014 | 11.45 | Conference Call Charges Conf. ID : | Name: James L. Bromley |
| 6/2/2014 | 2.67 | Conference Call Charges Conf. ID : | Name: Jeffrey A. Rosenthal |
| 6/2/2014 | 0.56 | Conference Call Charges Conf. ID : | Name: Telecommunications 2 |
| 6/2/2014 | 2.15 | Conference Call Charges Conf. ID : | Name: Telecommunications 2 |
| 6/2/2014 | 4.59 | Conference Call Charges Conf. ID : | Name: Telecommunications 2 |
| 6/3/2014 | 3.78 | Conference Call Charges Conf. ID : | Name: Daniel Queen |
| 6/3/2014 | 2.15 | Conference Call Charges Conf. ID : | Name: JODI ERICKSON |
| 6/8/2014 | 24.59 | Telephone Charges: Nabeel M. Rizvi | |
| 6/13/2014 | 1.82 | Conference Call Charges Conf. ID : | Name: James L. Bromley |
| 6/13/2014 | 4.47 | Conference Call Charges Conf. ID : | Name: James L. Bromley |
| 6/14/2014 | 3.26 | Conference Call Charges Conf. ID : | Name: Avi E. Luft |
| 6/14/2014 | 12.80 | Conference Call Charges Conf. ID : | Name: James L. Bromley |
| 6/15/2014 | 1.52 | Conference Call Charges Conf. ID : | Name: James L. Bromley |
| 6/16/2014 | 2.42 | Conference Call Charges Conf. ID : | Name: Ronald Coleman |
| 6/16/2014 | 0.67 | Conference Call Charges Conf. ID : | Name: Telecommunications 2 |
| 6/17/2014 | 0.24 | Conference Call Charges Conf. ID : | Name: James L. Bromley |
| 6/17/2014 | 1.64 | Conference Call Charges Conf. ID : | Name: Marla Decker |
| 6/18/2014 | 0.93 | Conference Call Charges Conf. ID : | Name: Eugene Karlik |
| 6/19/2014 | 1.79 | Conference Call Charges Conf. ID : | Name: Lisa M. Schweitzer |
| 6/19/2014 | 2.06 | Conference Call Charges Conf. ID : | Name: Ronald Coleman |
| 6/19/2014 | 10.23 | Conference Call Charges Conf. ID : | Name: Russell Eckenrod |
| 6/21/2014 | 4.26 | Conference Call Charges Conf. ID : | Name: James L. Bromley |
| 6/25/2014 | 3.70 | Conference Call Charges Conf. ID : | Name: Jeffrey A. Rosenthal |
| 6/25/2014 | 4.50 | Conference Call Charges Conf. ID : | Name: Lisa M. Schweitzer |
| 6/26/2014 | 2.92 | Conference Call Charges Conf. ID : | Name: Jeffrey A. Rosenthal |
| 6/26/2014 | 3.44 | Conference Call Charges Conf. ID : | Name: Lisa M. Schweitzer |
| 7/1/2014 | 5.57 | Conference Call Charges Conf. ID : | Name: Corey Goodman |
| 7/1/2014 | 3.95 | Conference Call Charges Conf. ID : | Name: Inna Rozenberg |
| 7/2/2014 | 10.76 | Conference Call Charges Conf. ID : | Name: Corey Goodman |
| 7/2/2014 | 2.10 | Conference Call Charges Conf. ID : | Name: Darryl G. Stein |
| 7/2/2014 | 1.11 | Conference Call Charges Conf. ID : | Name: Eugene Karlik |
| 7/2/2014 | 101.66 | TEL & TEL N366000094442140291 Ilan | |
| 7/3/2014 | 5.63 | Conference Call Charges Conf. ID : | Name: Daniel Queen |
| 7/3/2014 | 8.65 | Conference Call Charges Conf. ID : | Name: Inna Rozenberg |
| 7/3/2014 | 24.59 | Telephone Charges: Nabeel M. Rizvi | |
| 7/4/2014 | 30.00 | TEL & TEL N366001138122140075 Rahneva | |

**EXPENSE SUMMARY**
**August 1, 2014 through August 31, 2014**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/7/2014 | 0.67 | Conference Call Charges Conf. ID :     Name: JODI ERICKSON |
| 7/8/2014 | 0.32 | Conference Call Charges Conf. ID :     Name: Inna Rozenberg |
| 7/8/2014 | 2.46 | Conference Call Charges Conf. ID :     Name: Inna Rozenberg |
| 7/9/2014 | 1.35 | Conference Call Charges Conf. ID :     Name: Eugene Karlik |
| 7/9/2014 | 2.97 | Conference Call Charges Conf. ID :     Name: James L. Bromley |
| 7/10/2014 | 2.10 | Conference Call Charges Conf. ID :     Name: Russell Eckenrod |
| 7/11/2014 | 4.16 | Conference Call Charges Conf. ID :     Name: Lisa M. Schweitzer |
| **TOTAL:** | **705.73** | |
| | | |
| **Travel - Transportation**[1] | | |
| | | |
| 5/9/2014 | 135.00 | TRAVEL - TRANSPORTATION - Gurgel Trip to Delaware (one-way train ticket) |
| 5/14/2014 | 91.00 | TRAVEL - TRANSPORTATION - Parthum Trip to Toronto (ride to airport) |
| 5/26/2014 | 151.00 | TRAVEL - TRANSPORTATION - Gurgel Trip to Delaware (one-way train ticket) |
| 5/26/2014 | 15.00 | TRAVEL - TRANSPORTATION - Smoler Trip to Delaware (ride to train station) |
| 5/27/2014 | 14.37 | TRAVEL - TRANSPORTATION - Gurgel Trip to Delaware (ride to train station) |
| 5/27/2014 | 7.66 | TRAVEL - TRANSPORTATION - Gurgel Trip to Delaware (ride within Delaware) |
| 6/4/2014 | 60.03 | TRAVEL - TRANSPORTATION - Kennedy (Chilmark Partners) Trip to New York (ride to airport - authorized by Moessner) |
| 6/6/2014 | 34.00 | TRAVEL - TRANSPORTATION - Smoler Trip to Delaware (ride from train station) |
| 6/7/2014 | 77.96 | TRAVEL - TRANSPORTATION - Rahneva Trip to Toronto (ride within Toronto) |
| 6/10/2014 | 12.00 | TRAVEL - TRANSPORTATION - Luft Trip to Delaware (ride within Delaware) |
| 6/10/2014 | 43.75 | TRAVEL - TRANSPORTATION - Sherrett Trip to Massachusetts (ride from airport) |
| 6/16/2014 | 9.68 | TRAVEL - TRANSPORTATION - Rahneva Trip to Toronto (ride within Toronto) |
| 6/17/2014 | 500.95 | TRAVEL - TRANSPORTATION - Gurgel Trip to Toronto (one-way airplane ticket) |
| 6/18/2014 | 503.40 | TRAVEL - TRANSPORTATION - Decker Trip to Toronto (one-way airplane ticket) |
| 6/19/2014 | 52.23 | TRAVEL - TRANSPORTATION - Block (Torys LLP) Trip to New York (ride to airport - authorized by Decker) |
| 6/22/2014 | 11.00 | TRAVEL - TRANSPORTATION - Gianis Trip to Delaware (ride within Delaware) |
| 6/22/2014 | 36.68 | TRAVEL - TRANSPORTATION - Kaufman Trip to Toronto (ride from airport) |
| 6/22/2014 | 15.00 | TRAVEL - TRANSPORTATION - Kaufman Trip to Toronto (ride from train station) |
| 6/22/2014 | 65.97 | TRAVEL - TRANSPORTATION - Kaufman Trip to Toronto (ride to airport) |
| 6/22/2014 | 15.50 | TRAVEL - TRANSPORTATION - Smoler Trip to Delaware (ride to train station) |
| 6/23/2014 | 151.00 | TRAVEL - TRANSPORTATION - Decker Trip to Delaware (one-way train ticket) |
| 6/24/2014 | 30.00 | TRAVEL - TRANSPORTATION - Rizvi Trip to Toronto (ride within Toronto) |
| 6/25/2014 | 30.00 | TRAVEL - TRANSPORTATION - Rizvi Trip to Toronto (ride within Toronto) |
| 6/26/2014 | 42.00 | TRAVEL - TRANSPORTATION - Rahneva Trip to Toronto (ride from airport) |
| 7/9/2014 | -1,671.49 | TRAVEL - TRANSPORTATION - (credit) |
| 7/21/2014 | 45.00 | TRAVEL - TRANSPORTATION - Gopaul Trip to Delaware (booking fee) |
| 7/21/2014 | 121.00 | TRAVEL - TRANSPORTATION - Gopaul Trip to Delaware (one-way train ticket) |
| 7/21/2014 | 138.00 | TRAVEL - TRANSPORTATION - Gopaul Trip to Delaware (one-way train ticket) |

**EXPENSE SUMMARY**
August 1, 2014 through August 31, 2014

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/21/2014 | -78.00 | TRAVEL - TRANSPORTATION - Hakkenberg Trip to Delaware (credit) |
| 7/21/2014 | 135.00 | TRAVEL - TRANSPORTATION - Hakkenberg Trip to Delaware (one-way train ticket) |
| 7/21/2014 | 151.00 | TRAVEL - TRANSPORTATION - Hakkenberg Trip to Delaware (one-way train ticket) |
| 7/21/2014 | 138.00 | TRAVEL - TRANSPORTATION - Mon Cureno Trip to Delaware (one-way train ticket) |
| 7/21/2014 | 151.00 | TRAVEL - TRANSPORTATION - Nee Trip to Delaware (one-way train ticket) |
| 7/21/2014 | 151.00 | TRAVEL - TRANSPORTATION - O'Connor Trip to Delaware (one-way airplane ticket) |
| 7/21/2014 | 264.00 | TRAVEL - TRANSPORTATION - O'Connor Trip to Delaware (roundtrip train ticket) |
| 7/21/2014 | 45.00 | TRAVEL - TRANSPORTATION - Olin Trip to Delaware (booking fee) |
| 7/21/2014 | -78.00 | TRAVEL - TRANSPORTATION - Olin Trip to Delaware (credit) |
| 7/21/2014 | 135.00 | TRAVEL - TRANSPORTATION - Olin Trip to Delaware (one-way train ticket) |
| 7/21/2014 | 45.00 | TRAVEL - TRANSPORTATION - Retained Professional Trip to Delaware (booking fee - authorized by Schweitzer) |
| 7/21/2014 | 45.00 | TRAVEL - TRANSPORTATION - Retained Professional Trip to Delaware (booking fee - authorized by Schweitzer) |
| 7/21/2014 | 151.00 | TRAVEL - TRANSPORTATION - Retained Professional Trip to Delaware (one-way train ticket - authorized by Schweitzer) |
| 7/21/2014 | 47.25 | TRAVEL - TRANSPORTATION - Retained Professional Trip to New York (booking fee - authorized by Schweitzer) |
| 7/21/2014 | 689.00 | TRAVEL - TRANSPORTATION - Retained Professional Trip to New York (roundtrip airplane ticket - authorized by Schweitzer) |
| 7/21/2014 | 805.03 | TRAVEL - TRANSPORTATION - Rizvi Trip to Toronto (one-way airplane ticket) |
| 7/21/2014 | 138.00 | TRAVEL - TRANSPORTATION - Smoler Trip to Delaware (one-way train ticket) |
| 7/21/2014 | 156.00 | TRAVEL - TRANSPORTATION - Smoler Trip to Delaware (one-way train ticket) |
| 8/28/2014 | 45.00 | TRAVEL - TRANSPORTATION - Chung Trip to Delaware (booking fee) |
| 8/28/2014 | 45.00 | TRAVEL - TRANSPORTATION - Chung Trip to Delaware (booking fee) |
| 8/28/2014 | 138.00 | TRAVEL - TRANSPORTATION - Chung Trip to Delaware (one-way train ticket) |
| 8/28/2014 | 151.00 | TRAVEL - TRANSPORTATION - Chung Trip to Delaware (one-way train ticket) |
| 8/28/2014 | 52.25 | TRAVEL - TRANSPORTATION - Chung Trip to Toronto (booking fee) |
| 8/28/2014 | 52.25 | TRAVEL - TRANSPORTATION - Chung Trip to Toronto (booking fee) |
| 8/28/2014 | 503.40 | TRAVEL - TRANSPORTATION - Chung Trip to Toronto (one-way airplane ticket) |
| 8/28/2014 | 1,014.25 | TRAVEL - TRANSPORTATION - Chung Trip to Toronto (one-way airplane ticket) |
| 8/28/2014 | 45.00 | TRAVEL - TRANSPORTATION - Cusack Trip to Delaware (booking fee) |
| 8/28/2014 | 45.00 | TRAVEL - TRANSPORTATION - Cusack Trip to Delaware (booking fee) |
| 8/28/2014 | 151.00 | TRAVEL - TRANSPORTATION - Cusack Trip to Delaware (one-way train ticket) |
| 8/28/2014 | 45.00 | TRAVEL - TRANSPORTATION - Gopaul Trip to Delaware (booking fee) |
| 8/28/2014 | 45.00 | TRAVEL - TRANSPORTATION - Gopaul Trip to Delaware (booking fee) |
| 8/28/2014 | 138.00 | TRAVEL - TRANSPORTATION - Gopaul Trip to Delaware (one-way train ticket) |
| 8/28/2014 | 151.00 | TRAVEL - TRANSPORTATION - Gopaul Trip to Delaware (one-way train ticket) |
| 8/28/2014 | 52.25 | TRAVEL - TRANSPORTATION - Graham Trip to Toronto (booking fee) |
| 8/28/2014 | 52.25 | TRAVEL - TRANSPORTATION - Graham Trip to Toronto (booking fee) |
| 8/28/2014 | 364.53 | TRAVEL - TRANSPORTATION - Graham Trip to Toronto (one-way airplane ticket) |
| 8/28/2014 | 151.00 | TRAVEL - TRANSPORTATION - Luft Trip to Delaware (one-way train ticket) |
| 8/28/2014 | 52.25 | TRAVEL - TRANSPORTATION - McKay Trip to Toronto (booking fee) |

**EXPENSE SUMMARY**
August 1, 2014 through August 31, 2014

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 8/28/2014 | 45.00 | TRAVEL - TRANSPORTATION - Mon Cureno Trip to Delaware (booking fee) |
| 8/28/2014 | 45.00 | TRAVEL - TRANSPORTATION - Mon Cureno Trip to Delaware (booking fee) |
| 8/28/2014 | 138.00 | TRAVEL - TRANSPORTATION - Mon Cureno Trip to Delaware (one-way train ticket) |
| 8/28/2014 | 151.00 | TRAVEL - TRANSPORTATION - Mon Cureno Trip to Delaware (one-way train ticket) |
| 8/28/2014 | 45.00 | TRAVEL - TRANSPORTATION - O'Connor Trip to Delaware (booking fee) |
| 8/28/2014 | 45.00 | TRAVEL - TRANSPORTATION - O'Connor Trip to Delaware (booking fee) |
| 8/28/2014 | 138.00 | TRAVEL - TRANSPORTATION - O'Connor Trip to Delaware (one-way train ticket) |
| 8/28/2014 | 151.00 | TRAVEL - TRANSPORTATION - O'Connor Trip to Delaware (one-way train ticket) |
| 8/28/2014 | 52.25 | TRAVEL - TRANSPORTATION - Pollard Trip to Toronto (booking fee) |
| 8/28/2014 | 52.25 | TRAVEL - TRANSPORTATION - Pollard Trip to Toronto (booking fee) |
| 8/28/2014 | 465.08 | TRAVEL - TRANSPORTATION - Pollard Trip to Toronto (one-way airplane ticket) |
| 8/28/2014 | 503.40 | TRAVEL - TRANSPORTATION - Pollard Trip to Toronto (one-way airplane ticket) |
| 8/28/2014 | 52.25 | TRAVEL - TRANSPORTATION - Rahneva Trip to Toronto (booking fee) |
| 8/28/2014 | -973.13 | TRAVEL - TRANSPORTATION - Rahneva Trip to Toronto (credit) |
| 8/28/2014 | 364.53 | TRAVEL - TRANSPORTATION - Rahneva Trip to Toronto (one-way airplane ticket) |
| 8/28/2014 | 45.00 | TRAVEL - TRANSPORTATION - Retained Professional Trip to Delaware (booking fee - authorized by Schweitzer) |
| 8/28/2014 | 45.00 | TRAVEL - TRANSPORTATION - Retained Professional Trip to Delaware (booking fee - authorized by Schweitzer) |
| 8/28/2014 | 45.00 | TRAVEL - TRANSPORTATION - Retained Professional Trip to Delaware (booking fee - authorized by Schweitzer) |
| 8/28/2014 | 151.00 | TRAVEL - TRANSPORTATION - Retained Professional Trip to Delaware (one-way train ticket - authorized by Schweitzer) |
| 8/28/2014 | 151.00 | TRAVEL - TRANSPORTATION - Retained Professional Trip to Delaware (one-way train ticket - authorized by Schweitzer) |
| 8/28/2014 | 52.25 | TRAVEL - TRANSPORTATION - Ricchi Trip to Toronto (booking fee) |
| 8/28/2014 | 52.25 | TRAVEL - TRANSPORTATION - Rizvi Trip to Toronto (booking fee) |
| 8/28/2014 | 52.25 | TRAVEL - TRANSPORTATION - Rizvi Trip to Toronto (booking fee) |
| 8/28/2014 | 503.41 | TRAVEL - TRANSPORTATION - Rizvi Trip to Toronto (one-way airplane ticket) |
| 8/28/2014 | 740.28 | TRAVEL - TRANSPORTATION - Rizvi Trip to Toronto (one-way airplane ticket) |
| 8/28/2014 | 45.00 | TRAVEL - TRANSPORTATION - Smoler Trip to Delaware (booking fee) |
| 8/28/2014 | 138.00 | TRAVEL - TRANSPORTATION - Smoler Trip to Delaware (one-way airplane ticket) |
| **TOTAL:** | **10,416.47** | |
| | | |
| **Travel - Meals** | | |
| | | |
| 5/10/2014 | 15.25 | TRAVEL - MEALS - Gurgel Trip to Delaware |
| 5/12/2014 | 27.20 | TRAVEL - MEALS - Gurgel Trip to Toronto |
| 5/15/2014 | 28.83 | TRAVEL - MEALS - Gurgel Trip to Toronto |
| 5/21/2014 | 9.59 | TRAVEL - MEALS - Decker Trip to Toronto |
| 6/15/2014 | 7.11 | TRAVEL - MEALS - Rahneva Trip to Toronto |
| 6/16/2014 | 50.00 | TRAVEL - MEALS - Rosenthal Trip to Toronto |
| 6/18/2014 | 24.54 | TRAVEL - MEALS - Gurgel Trip to Toronto |

**EXPENSE SUMMARY**
August 1, 2014 through August 31, 2014

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/23/2014 | 14.99 | TRAVEL - MEALS - Kaufman Trip to Toronto |
| 6/25/2014 | 12.38 | TRAVEL - MEALS - Decker Trip to Delaware |
| 6/25/2014 | 50.00 | TRAVEL - MEALS - Rosenthal Trip to Toronto: (meal on 6/24/14) |
| 8/25/2014 | 1.60 | TRAVEL - MEALS - Rosenthal Trip to Toronto |
| **TOTAL:** | **241.49** | |
| | | |
| **Mailing & Shipping Charges** | | |
| | | |
| 7/2/2014 | 31.10 | SHIPPING CHARGES Inv#: 133528225  Track#: 599499747275 |
| 7/7/2014 | 26.88 | SHIPPING CHARGES Inv#: 133528225  Track#: 599499748293 |
| 7/8/2014 | 12.77 | SHIPPING CHARGES Inv#: 271605191  Track#: 802303105187 |
| 7/9/2014 | 31.10 | SHIPPING CHARGES Inv#: 133789527  Track#: 599499748878 |
| 7/14/2014 | 16.35 | SHIPPING CHARGES Inv#: 272036037  Track#: 599499750400 |
| 7/14/2014 | 8.61 | SHIPPING CHARGES Inv#: 272036037  Track#: 599499750433 |
| 7/30/2014 | 27.60 | CANADA POSTAGE |
| 7/31/2014 | 24.00 | WASHINGTON MESSENGER |
| 8/7/2014 | 845.30 | SHIPPING CHARGES - -VENDOR: First Global Xpress |
| 8/13/2014 | 44.03 | SHIPPING CHARGES |
| 8/13/2014 | 48.91 | SHIPPING CHARGES |
| 8/13/2014 | 49.58 | SHIPPING CHARGES |
| 8/13/2014 | 77.50 | SHIPPING CHARGES |
| 8/13/2014 | 98.87 | SHIPPING CHARGES |
| 8/13/2014 | 112.29 | SHIPPING CHARGES |
| 8/15/2014 | 38.33 | SHIPPING CHARGES |
| 8/15/2014 | 45.50 | SHIPPING CHARGES |
| 8/26/2014 | 9.00 | WASHINGTON MESSENGER |
| 8/26/2014 | 18.00 | WASHINGTON MESSENGER |
| 8/29/2014 | 6.00 | WASHINGTON MESSENGER |
| **TOTAL:** | **1,571.72** | |
| | | |
| **Scanning Charges (@ $0.10/page)** | | |
| | | |
| 7/31/2014 | 0.10 | NY SCAN TO PDF |
| 7/31/2014 | 0.40 | NY SCAN TO PDF |
| 7/31/2014 | 1.00 | NY SCAN TO PDF |
| 7/31/2014 | 1.00 | NY SCAN TO PDF |
| 7/31/2014 | 4.20 | NY SCAN TO PDF |
| 7/31/2014 | 8.20 | NY SCAN TO PDF |
| 8/1/2014 | 2.70 | WASH. SCAN TO PDF |
| 8/5/2014 | 6.30 | NY SCAN TO PDF |

| Date | Amount | Narrative |
|------|--------|-----------|
| 8/6/2014 | 6.50 | NY SCAN TO PDF |
| 8/7/2014 | 0.20 | NY SCAN TO PDF |
| 8/8/2014 | 0.10 | NY SCAN TO PDF |
| 8/12/2014 | 0.30 | NY SCAN TO PDF |
| 8/12/2014 | 0.80 | NY SCAN TO PDF |
| 8/12/2014 | 0.90 | NY SCAN TO PDF |
| 8/13/2014 | 0.80 | NY SCAN TO PDF |
| 8/14/2014 | 0.80 | NY SCAN TO PDF |
| 8/15/2014 | 0.30 | NY SCAN TO PDF |
| 8/15/2014 | 0.50 | NY SCAN TO PDF |
| 8/18/2014 | 0.50 | NY SCAN TO PDF |
| **TOTAL:** | **35.60** | |
| | | |
| **Duplicating Charges (@ $0.10/page)** | | |
| | | |
| 7/31/2014 | 0.10 | NY DUPLICATING XEROX |
| 7/31/2014 | 0.20 | NY DUPLICATING XEROX |
| 7/31/2014 | 16.60 | NY DUPLICATING XEROX |
| 7/31/2014 | 21.60 | NY DUPLICATING XEROX |
| 8/1/2014 | 2.70 | WASHINGTON DUPLICATING |
| 8/2/2014 | 0.20 | NY DUPLICATING XEROX |
| 8/2/2014 | 1.10 | NY DUPLICATING XEROX |
| 8/2/2014 | 14.40 | NY DUPLICATING XEROX |
| 8/2/2014 | 17.40 | NY DUPLICATING XEROX |
| 8/4/2014 | 14.60 | NY DUPLICATING XEROX |
| 8/5/2014 | 23.40 | NY DUPLICATING |
| 8/5/2014 | 43.60 | NY DUPLICATING |
| 8/5/2014 | 0.10 | NY DUPLICATING XEROX |
| 8/5/2014 | 0.10 | NY DUPLICATING XEROX |
| 8/5/2014 | 0.20 | NY DUPLICATING XEROX |
| 8/5/2014 | 0.20 | NY DUPLICATING XEROX |
| 8/5/2014 | 0.20 | NY DUPLICATING XEROX |
| 8/5/2014 | 0.20 | NY DUPLICATING XEROX |
| 8/5/2014 | 0.30 | NY DUPLICATING XEROX |
| 8/5/2014 | 0.30 | NY DUPLICATING XEROX |
| 8/5/2014 | 0.30 | NY DUPLICATING XEROX |
| 8/5/2014 | 0.40 | NY DUPLICATING XEROX |
| 8/5/2014 | 0.40 | NY DUPLICATING XEROX |
| 8/5/2014 | 0.40 | NY DUPLICATING XEROX |
| 8/5/2014 | 0.50 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**

In re Nortel Networks Inc., et al.

**August 1, 2014 through August 31, 2014**

(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 8/5/2014 | 0.50 | NY DUPLICATING XEROX |
| 8/5/2014 | 1.40 | NY DUPLICATING XEROX |
| 8/5/2014 | 1.50 | NY DUPLICATING XEROX |
| 8/5/2014 | 1.80 | NY DUPLICATING XEROX |
| 8/5/2014 | 7.20 | NY DUPLICATING XEROX |
| 8/5/2014 | 7.40 | NY DUPLICATING XEROX |
| 8/5/2014 | 14.50 | NY DUPLICATING XEROX |
| 8/5/2014 | 14.60 | NY DUPLICATING XEROX |
| 8/5/2014 | 16.20 | NY DUPLICATING XEROX |
| 8/6/2014 | 0.10 | NY DUPLICATING |
| 8/6/2014 | 0.90 | NY DUPLICATING |
| 8/6/2014 | 133.50 | NY DUPLICATING |
| 8/6/2014 | 0.10 | NY DUPLICATING XEROX |
| 8/6/2014 | 0.10 | NY DUPLICATING XEROX |
| 8/6/2014 | 0.20 | NY DUPLICATING XEROX |
| 8/6/2014 | 15.10 | NY DUPLICATING XEROX |
| 8/6/2014 | 16.70 | NY DUPLICATING XEROX |
| 8/7/2014 | 0.20 | NY DUPLICATING |
| 8/7/2014 | 12.10 | NY DUPLICATING |
| 8/7/2014 | 0.10 | NY DUPLICATING XEROX |
| 8/7/2014 | 0.40 | NY DUPLICATING XEROX |
| 8/7/2014 | 0.40 | NY DUPLICATING XEROX |
| 8/7/2014 | 0.80 | NY DUPLICATING XEROX |
| 8/7/2014 | 1.20 | NY DUPLICATING XEROX |
| 8/7/2014 | 1.20 | NY DUPLICATING XEROX |
| 8/7/2014 | 2.00 | NY DUPLICATING XEROX |
| 8/7/2014 | 2.40 | NY DUPLICATING XEROX |
| 8/7/2014 | 2.40 | NY DUPLICATING XEROX |
| 8/7/2014 | 2.40 | NY DUPLICATING XEROX |
| 8/7/2014 | 2.40 | NY DUPLICATING XEROX |
| 8/7/2014 | 2.80 | NY DUPLICATING XEROX |
| 8/7/2014 | 3.20 | NY DUPLICATING XEROX |
| 8/7/2014 | 3.20 | NY DUPLICATING XEROX |
| 8/7/2014 | 3.20 | NY DUPLICATING XEROX |
| 8/7/2014 | 3.20 | NY DUPLICATING XEROX |
| 8/7/2014 | 4.00 | NY DUPLICATING XEROX |
| 8/7/2014 | 4.00 | NY DUPLICATING XEROX |
| 8/7/2014 | 4.00 | NY DUPLICATING XEROX |
| 8/7/2014 | 4.40 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**

In re Nortel Networks Inc., et al.

August 1, 2014 through August 31, 2014

(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 8/7/2014 | 4.80 | NY DUPLICATING XEROX |
| 8/7/2014 | 5.20 | NY DUPLICATING XEROX |
| 8/7/2014 | 5.60 | NY DUPLICATING XEROX |
| 8/7/2014 | 6.90 | NY DUPLICATING XEROX |
| 8/7/2014 | 7.20 | NY DUPLICATING XEROX |
| 8/7/2014 | 7.20 | NY DUPLICATING XEROX |
| 8/7/2014 | 7.20 | NY DUPLICATING XEROX |
| 8/7/2014 | 7.20 | NY DUPLICATING XEROX |
| 8/7/2014 | 9.60 | NY DUPLICATING XEROX |
| 8/7/2014 | 10.40 | NY DUPLICATING XEROX |
| 8/7/2014 | 10.80 | NY DUPLICATING XEROX |
| 8/7/2014 | 15.60 | NY DUPLICATING XEROX |
| 8/7/2014 | 26.80 | NY DUPLICATING XEROX |
| 8/7/2014 | 28.00 | NY DUPLICATING XEROX |
| 8/7/2014 | 48.40 | NY DUPLICATING XEROX |
| 8/8/2014 | 5.60 | NY DUPLICATING |
| 8/8/2014 | 4.10 | NY DUPLICATING XEROX |
| 8/8/2014 | 4.10 | NY DUPLICATING XEROX |
| 8/8/2014 | 4.10 | NY DUPLICATING XEROX |
| 8/8/2014 | 8.80 | NY DUPLICATING XEROX |
| 8/8/2014 | 13.40 | NY DUPLICATING XEROX |
| 8/8/2014 | 13.40 | NY DUPLICATING XEROX |
| 8/8/2014 | 15.20 | NY DUPLICATING XEROX |
| 8/8/2014 | 15.20 | NY DUPLICATING XEROX |
| 8/8/2014 | 16.30 | NY DUPLICATING XEROX |
| 8/8/2014 | 16.30 | NY DUPLICATING XEROX |
| 8/8/2014 | 22.10 | NY DUPLICATING XEROX |
| 8/8/2014 | 22.30 | NY DUPLICATING XEROX |
| 8/8/2014 | 22.50 | NY DUPLICATING XEROX |
| 8/12/2014 | 26.40 | NY DUPLICATING |
| 8/13/2014 | 1.40 | LONDON B&W LASERTRAK PRINTING |
| 8/13/2014 | 2.10 | LONDON B&W LASERTRAK PRINTING |
| 8/13/2014 | 0.80 | NY DUPLICATING |
| 8/13/2014 | 8.20 | NY DUPLICATING |
| 8/13/2014 | 0.30 | NY DUPLICATING XEROX |
| 8/13/2014 | 0.30 | NY DUPLICATING XEROX |
| 8/13/2014 | 0.30 | NY DUPLICATING XEROX |
| 8/13/2014 | 0.30 | NY DUPLICATING XEROX |
| 8/13/2014 | 0.30 | NY DUPLICATING XEROX |
| 8/13/2014 | 0.30 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**                                                                 In re Nortel Networks Inc., et al.
**August 1, 2014 through August 31, 2014**                                          **(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 8/13/2014 | 0.30 | NY DUPLICATING XEROX |
| 8/13/2014 | 0.30 | NY DUPLICATING XEROX |
| 8/13/2014 | 0.30 | NY DUPLICATING XEROX |
| 8/13/2014 | 0.30 | NY DUPLICATING XEROX |
| 8/13/2014 | 0.30 | NY DUPLICATING XEROX |
| 8/13/2014 | 0.30 | NY DUPLICATING XEROX |
| 8/13/2014 | 0.30 | NY DUPLICATING XEROX |
| 8/13/2014 | 0.30 | NY DUPLICATING XEROX |
| 8/13/2014 | 0.30 | NY DUPLICATING XEROX |
| 8/13/2014 | 0.30 | NY DUPLICATING XEROX |
| 8/13/2014 | 0.40 | NY DUPLICATING XEROX |
| 8/13/2014 | 0.40 | NY DUPLICATING XEROX |
| 8/13/2014 | 0.40 | NY DUPLICATING XEROX |
| 8/13/2014 | 0.40 | NY DUPLICATING XEROX |
| 8/13/2014 | 0.40 | NY DUPLICATING XEROX |
| 8/13/2014 | 0.40 | NY DUPLICATING XEROX |
| 8/13/2014 | 0.40 | NY DUPLICATING XEROX |
| 8/13/2014 | 0.40 | NY DUPLICATING XEROX |
| 8/13/2014 | 0.40 | NY DUPLICATING XEROX |
| 8/13/2014 | 0.40 | NY DUPLICATING XEROX |
| 8/13/2014 | 0.40 | NY DUPLICATING XEROX |
| 8/13/2014 | 0.40 | NY DUPLICATING XEROX |
| 8/13/2014 | 0.40 | NY DUPLICATING XEROX |
| 8/13/2014 | 0.40 | NY DUPLICATING XEROX |
| 8/13/2014 | 0.40 | NY DUPLICATING XEROX |
| 8/13/2014 | 0.40 | NY DUPLICATING XEROX |
| 8/13/2014 | 0.40 | NY DUPLICATING XEROX |
| 8/13/2014 | 0.40 | NY DUPLICATING XEROX |
| 8/13/2014 | 0.40 | NY DUPLICATING XEROX |
| 8/13/2014 | 0.40 | NY DUPLICATING XEROX |
| 8/13/2014 | 0.50 | NY DUPLICATING XEROX |
| 8/13/2014 | 0.50 | NY DUPLICATING XEROX |
| 8/13/2014 | 0.50 | NY DUPLICATING XEROX |
| 8/13/2014 | 0.60 | NY DUPLICATING XEROX |
| 8/13/2014 | 0.80 | NY DUPLICATING XEROX |
| 8/13/2014 | 0.90 | NY DUPLICATING XEROX |
| 8/13/2014 | 2.00 | NY DUPLICATING XEROX |
| 8/14/2014 | 0.80 | NY DUPLICATING |
| 8/15/2014 | 4.80 | NY DUPLICATING |

EXPENSE SUMMARY
August 1, 2014 through August 31, 2014

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 8/15/2014 | 0.10 | NY DUPLICATING XEROX |
| 8/15/2014 | 0.10 | NY DUPLICATING XEROX |
| 8/15/2014 | 15.30 | NY DUPLICATING XEROX |
| 8/15/2014 | 15.70 | NY DUPLICATING XEROX |
| 8/15/2014 | 24.80 | NY DUPLICATING XEROX |
| 8/15/2014 | 24.80 | NY DUPLICATING XEROX |
| 8/18/2014 | 3.20 | NY DUPLICATING |
| 8/18/2014 | 4.30 | NY DUPLICATING |
| 8/19/2014 | 2.00 | NY DUPLICATING |
| 8/19/2014 | 86.00 | NY DUPLICATING |
| 8/19/2014 | 0.40 | NY DUPLICATING XEROX |
| 8/19/2014 | 0.50 | NY DUPLICATING XEROX |
| 8/19/2014 | 0.50 | NY DUPLICATING XEROX |
| 8/19/2014 | 1.10 | NY DUPLICATING XEROX |
| 8/19/2014 | 1.10 | NY DUPLICATING XEROX |
| 8/19/2014 | 1.20 | NY DUPLICATING XEROX |
| 8/19/2014 | 1.20 | NY DUPLICATING XEROX |
| 8/19/2014 | 1.30 | NY DUPLICATING XEROX |
| 8/19/2014 | 1.40 | NY DUPLICATING XEROX |
| 8/19/2014 | 1.40 | NY DUPLICATING XEROX |
| 8/19/2014 | 1.40 | NY DUPLICATING XEROX |
| 8/19/2014 | 1.50 | NY DUPLICATING XEROX |
| 8/19/2014 | 1.50 | NY DUPLICATING XEROX |
| 8/19/2014 | 1.50 | NY DUPLICATING XEROX |
| 8/19/2014 | 1.50 | NY DUPLICATING XEROX |
| 8/19/2014 | 1.50 | NY DUPLICATING XEROX |
| 8/19/2014 | 1.50 | NY DUPLICATING XEROX |
| 8/19/2014 | 1.60 | NY DUPLICATING XEROX |
| 8/19/2014 | 1.60 | NY DUPLICATING XEROX |
| 8/19/2014 | 1.60 | NY DUPLICATING XEROX |
| 8/19/2014 | 1.60 | NY DUPLICATING XEROX |
| 8/19/2014 | 1.60 | NY DUPLICATING XEROX |
| 8/19/2014 | 1.60 | NY DUPLICATING XEROX |
| 8/19/2014 | 1.60 | NY DUPLICATING XEROX |
| 8/19/2014 | 1.60 | NY DUPLICATING XEROX |
| 8/19/2014 | 1.70 | NY DUPLICATING XEROX |
| 8/19/2014 | 1.70 | NY DUPLICATING XEROX |
| 8/19/2014 | 1.70 | NY DUPLICATING XEROX |
| 8/19/2014 | 1.70 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
August 1, 2014 through August 31, 2014

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 8/19/2014 | 1.70 | NY DUPLICATING XEROX |
| 8/19/2014 | 1.70 | NY DUPLICATING XEROX |
| 8/19/2014 | 1.70 | NY DUPLICATING XEROX |
| 8/19/2014 | 1.70 | NY DUPLICATING XEROX |
| 8/19/2014 | 1.80 | NY DUPLICATING XEROX |
| 8/19/2014 | 1.80 | NY DUPLICATING XEROX |
| 8/19/2014 | 1.80 | NY DUPLICATING XEROX |
| 8/19/2014 | 1.80 | NY DUPLICATING XEROX |
| 8/19/2014 | 1.80 | NY DUPLICATING XEROX |
| 8/19/2014 | 1.90 | NY DUPLICATING XEROX |
| 8/19/2014 | 1.90 | NY DUPLICATING XEROX |
| 8/19/2014 | 1.90 | NY DUPLICATING XEROX |
| 8/19/2014 | 1.90 | NY DUPLICATING XEROX |
| 8/19/2014 | 1.90 | NY DUPLICATING XEROX |
| 8/19/2014 | 1.90 | NY DUPLICATING XEROX |
| 8/19/2014 | 1.90 | NY DUPLICATING XEROX |
| 8/19/2014 | 1.90 | NY DUPLICATING XEROX |
| 8/19/2014 | 1.90 | NY DUPLICATING XEROX |
| 8/19/2014 | 2.00 | NY DUPLICATING XEROX |
| 8/19/2014 | 2.00 | NY DUPLICATING XEROX |
| 8/19/2014 | 2.10 | NY DUPLICATING XEROX |
| 8/19/2014 | 2.10 | NY DUPLICATING XEROX |
| 8/19/2014 | 2.10 | NY DUPLICATING XEROX |
| 8/19/2014 | 2.20 | NY DUPLICATING XEROX |
| 8/19/2014 | 2.20 | NY DUPLICATING XEROX |
| 8/19/2014 | 2.20 | NY DUPLICATING XEROX |
| 8/19/2014 | 2.20 | NY DUPLICATING XEROX |
| 8/19/2014 | 2.20 | NY DUPLICATING XEROX |
| 8/19/2014 | 2.20 | NY DUPLICATING XEROX |
| 8/19/2014 | 2.20 | NY DUPLICATING XEROX |
| 8/19/2014 | 2.40 | NY DUPLICATING XEROX |
| 8/19/2014 | 2.40 | NY DUPLICATING XEROX |
| 8/19/2014 | 2.40 | NY DUPLICATING XEROX |
| 8/19/2014 | 2.40 | NY DUPLICATING XEROX |
| 8/19/2014 | 2.50 | NY DUPLICATING XEROX |
| 8/19/2014 | 2.50 | NY DUPLICATING XEROX |
| 8/19/2014 | 2.60 | NY DUPLICATING XEROX |
| 8/19/2014 | 2.60 | NY DUPLICATING XEROX |
| 8/19/2014 | 2.70 | NY DUPLICATING XEROX |
| 8/19/2014 | 2.70 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
August 1, 2014 through August 31, 2014

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 8/19/2014 | 2.70 | NY DUPLICATING XEROX |
| 8/19/2014 | 2.70 | NY DUPLICATING XEROX |
| 8/19/2014 | 2.80 | NY DUPLICATING XEROX |
| 8/19/2014 | 2.90 | NY DUPLICATING XEROX |
| 8/19/2014 | 3.00 | NY DUPLICATING XEROX |
| 8/19/2014 | 3.20 | NY DUPLICATING XEROX |
| 8/19/2014 | 3.20 | NY DUPLICATING XEROX |
| 8/19/2014 | 3.40 | NY DUPLICATING XEROX |
| 8/19/2014 | 3.50 | NY DUPLICATING XEROX |
| 8/19/2014 | 3.60 | NY DUPLICATING XEROX |
| 8/19/2014 | 3.80 | NY DUPLICATING XEROX |
| 8/19/2014 | 4.30 | NY DUPLICATING XEROX |
| 8/19/2014 | 4.90 | NY DUPLICATING XEROX |
| 8/19/2014 | 7.10 | NY DUPLICATING XEROX |
| 8/19/2014 | 7.20 | NY DUPLICATING XEROX |
| 8/19/2014 | 24.80 | NY DUPLICATING XEROX |
| 8/19/2014 | 27.40 | NY DUPLICATING XEROX |
| 8/20/2014 | 1.00 | NY DUPLICATING XEROX |
| 8/20/2014 | 1.40 | NY DUPLICATING XEROX |
| **TOTAL:** | **1,317.00** | |
| | | |
| **Color Duplicating/Printing Charges (@ $0.65/page)** | | |
| | | |
| 8/1/2014 | 117.65 | NY COLOR PRINTING |
| 8/7/2014 | 8.45 | NY COLOR PRINTING |
| 8/7/2014 | 8.45 | NY COLOR PRINTING |
| 8/8/2014 | 42.90 | NY COLOR PRINTING |
| **TOTAL:** | **177.45** | |
| | | |
| **Legal Research - Lexis** | | |
| | | |
| 6/1/2014 | 0.85 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/1/2014 | 0.86 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/1/2014 | 0.87 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/2/2014 | 0.84 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/2/2014 | 0.85 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/2/2014 | 0.86 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/3/2014 | 0.85 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/3/2014 | 0.85 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/3/2014 | 0.87 | COMPUTER RESEARCH - LEXIS PUBLISHER |

**EXPENSE SUMMARY**
**August 1, 2014 through August 31, 2014**

In re Nortel Networks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/4/2014 | 0.85 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/4/2014 | 0.85 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/4/2014 | 0.86 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/5/2014 | 0.84 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/5/2014 | 0.85 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/5/2014 | 0.85 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/6/2014 | 0.84 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/6/2014 | 0.87 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/6/2014 | 0.87 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/7/2014 | 0.86 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/7/2014 | 0.86 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/7/2014 | 0.87 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/8/2014 | 0.85 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/8/2014 | 0.85 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/8/2014 | 0.86 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/9/2014 | 0.86 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/9/2014 | 0.87 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/9/2014 | 0.87 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/10/2014 | 0.84 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/10/2014 | 0.85 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/10/2014 | 0.85 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/11/2014 | 0.85 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/11/2014 | 0.85 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/11/2014 | 0.86 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/12/2014 | 0.85 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/12/2014 | 0.85 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/12/2014 | 0.85 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/13/2014 | 0.86 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/13/2014 | 0.86 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/13/2014 | 0.86 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/14/2014 | 0.85 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/14/2014 | 0.85 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/14/2014 | 0.87 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/15/2014 | 0.85 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/15/2014 | 0.85 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/15/2014 | 0.86 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/16/2014 | 0.84 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/16/2014 | 0.85 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/16/2014 | 0.87 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/17/2014 | 0.85 | COMPUTER RESEARCH - LEXIS PUBLISHER |

**EXPENSE SUMMARY**
August 1, 2014 through August 31, 2014

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/17/2014 | 0.86 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/17/2014 | 0.87 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/18/2014 | 0.86 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/18/2014 | 0.87 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/18/2014 | 0.87 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/19/2014 | 0.85 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/19/2014 | 0.85 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/19/2014 | 0.86 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/20/2014 | 0.85 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/20/2014 | 0.86 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/20/2014 | 0.87 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/21/2014 | 0.86 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/21/2014 | 0.86 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/21/2014 | 0.86 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/22/2014 | 0.85 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/22/2014 | 0.86 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/22/2014 | 0.86 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/23/2014 | 0.86 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/23/2014 | 0.86 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/23/2014 | 0.87 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/24/2014 | 0.85 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/24/2014 | 0.85 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/24/2014 | 0.87 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/25/2014 | 0.87 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/25/2014 | 0.87 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/25/2014 | 0.88 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/26/2014 | 0.85 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/26/2014 | 0.85 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/26/2014 | 0.87 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/27/2014 | 0.86 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/27/2014 | 0.86 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/27/2014 | 0.86 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/28/2014 | 0.84 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/28/2014 | 0.86 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/28/2014 | 0.87 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/29/2014 | 0.85 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/29/2014 | 0.85 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/29/2014 | 0.87 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/30/2014 | 0.85 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/30/2014 | 0.85 | COMPUTER RESEARCH - LEXIS PUBLISHER |

**EXPENSE SUMMARY**
August 1, 2014 through August 31, 2014

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/30/2014 | 0.86 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/10/2014 | 16.33 | COMPUTER RESEARCH - LEXIS |
| 7/10/2014 | 20.69 | COMPUTER RESEARCH - LEXIS |
| 7/10/2014 | 21.78 | COMPUTER RESEARCH - LEXIS |
| 7/21/2014 | 54.44 | COMPUTER RESEARCH - LEXIS |
| 7/21/2014 | 227.55 | COMPUTER RESEARCH - LEXIS |
| 7/23/2014 | 744.71 | COMPUTER RESEARCH - LEXIS |
| 7/24/2014 | 87.10 | COMPUTER RESEARCH - LEXIS |
| 7/24/2014 | 250.41 | COMPUTER RESEARCH - LEXIS |
| 7/24/2014 | 359.29 | COMPUTER RESEARCH - LEXIS |
| 7/24/2014 | 868.82 | COMPUTER RESEARCH - LEXIS |
| 7/28/2014 | 20.69 | COMPUTER RESEARCH - LEXIS |
| 7/31/2014 | 261.30 | COMPUTER RESEARCH - LEXIS |
| 8/3/2014 | 272.19 | COMPUTER RESEARCH - LEXIS |
| 8/5/2014 | 87.10 | COMPUTER RESEARCH - LEXIS |
| 8/6/2014 | 16.33 | COMPUTER RESEARCH - LEXIS |
| 8/6/2014 | 33.75 | COMPUTER RESEARCH - LEXIS |
| 8/6/2014 | 38.11 | COMPUTER RESEARCH - LEXIS |
| 8/6/2014 | 54.44 | COMPUTER RESEARCH - LEXIS |
| 8/6/2014 | 135.01 | COMPUTER RESEARCH - LEXIS |
| 8/6/2014 | 242.79 | COMPUTER RESEARCH - LEXIS |
| 8/6/2014 | 283.08 | COMPUTER RESEARCH - LEXIS |
| 8/11/2014 | 20.69 | COMPUTER RESEARCH - LEXIS |
| 8/17/2014 | 8.44 | COMPUTER RESEARCH - LEXIS |
| 8/17/2014 | 16.33 | COMPUTER RESEARCH - LEXIS |
| 8/17/2014 | 21.78 | COMPUTER RESEARCH - LEXIS |
| 8/17/2014 | 54.44 | COMPUTER RESEARCH - LEXIS |
| **TOTAL:** | **4,294.74** | |
| | | |
| **Legal Research - Westlaw** | | |
| | | |
| 7/7/2014 | 3.92 | COMPUTER RESEARCH - WESTLAW |
| 7/7/2014 | 43.11 | COMPUTER RESEARCH - WESTLAW |
| 7/8/2014 | 55.74 | COMPUTER RESEARCH - WESTLAW |
| 7/8/2014 | 1,277.76 | COMPUTER RESEARCH - WESTLAW |
| 7/9/2014 | 232.56 | COMPUTER RESEARCH - WESTLAW |
| 7/10/2014 | 43.11 | COMPUTER RESEARCH - WESTLAW |
| 7/10/2014 | 215.57 | COMPUTER RESEARCH - WESTLAW |
| 7/10/2014 | 1,495.07 | COMPUTER RESEARCH - WESTLAW |
| 7/11/2014 | 86.23 | COMPUTER RESEARCH - WESTLAW |

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/11/2014 | 1,132.74 | COMPUTER RESEARCH - WESTLAW |
| 7/12/2014 | 86.23 | COMPUTER RESEARCH - WESTLAW |
| 7/12/2014 | 274.37 | COMPUTER RESEARCH - WESTLAW |
| 7/13/2014 | 238.65 | COMPUTER RESEARCH - WESTLAW |
| 7/14/2014 | 75.34 | COMPUTER RESEARCH - WESTLAW |
| 7/14/2014 | 819.18 | COMPUTER RESEARCH - WESTLAW |
| 7/15/2014 | 43.11 | COMPUTER RESEARCH - WESTLAW |
| 7/15/2014 | 301.80 | COMPUTER RESEARCH - WESTLAW |
| 7/15/2014 | 462.94 | COMPUTER RESEARCH - WESTLAW |
| 7/16/2014 | 86.23 | COMPUTER RESEARCH - WESTLAW |
| 7/16/2014 | 236.08 | COMPUTER RESEARCH - WESTLAW |
| 7/16/2014 | 280.03 | COMPUTER RESEARCH - WESTLAW |
| 7/16/2014 | 948.52 | COMPUTER RESEARCH - WESTLAW |
| 7/16/2014 | 1,680.59 | COMPUTER RESEARCH - WESTLAW |
| 7/17/2014 | 92.64 | COMPUTER RESEARCH - WESTLAW |
| 7/17/2014 | 1,761.60 | COMPUTER RESEARCH - WESTLAW |
| 7/18/2014 | 2.29 | COMPUTER RESEARCH - WESTLAW |
| 7/18/2014 | 106.52 | COMPUTER RESEARCH - WESTLAW |
| 7/21/2014 | 129.34 | COMPUTER RESEARCH - WESTLAW |
| 7/22/2014 | 258.69 | COMPUTER RESEARCH - WESTLAW |
| 7/22/2014 | 870.56 | COMPUTER RESEARCH - WESTLAW |
| 7/23/2014 | 43.11 | COMPUTER RESEARCH - WESTLAW |
| 7/23/2014 | 273.06 | COMPUTER RESEARCH - WESTLAW |
| 7/23/2014 | 465.55 | COMPUTER RESEARCH - WESTLAW |
| 7/24/2014 | 43.11 | COMPUTER RESEARCH - WESTLAW |
| 7/28/2014 | 129.34 | COMPUTER RESEARCH - WESTLAW |
| 7/30/2014 | 11.58 | COMPUTER RESEARCH - WESTLAW |
| 7/30/2014 | 89.89 | COMPUTER RESEARCH - WESTLAW |
| 7/30/2014 | 1,034.75 | COMPUTER RESEARCH - WESTLAW |
| 7/30/2014 | 1,207.21 | COMPUTER RESEARCH - WESTLAW |
| 7/31/2014 | 64.45 | COMPUTER RESEARCH - WESTLAW |
| 7/31/2014 | 119.32 | COMPUTER RESEARCH - WESTLAW |
| 7/31/2014 | 603.60 | COMPUTER RESEARCH - WESTLAW |
| 7/31/2014 | 646.72 | COMPUTER RESEARCH - WESTLAW |
| 8/1/2014 | 8.71 | COMPUTER RESEARCH - WESTLAW |
| 8/1/2014 | 34.84 | COMPUTER RESEARCH - WESTLAW |
| 8/1/2014 | 43.11 | COMPUTER RESEARCH - WESTLAW |
| 8/1/2014 | 43.11 | COMPUTER RESEARCH - WESTLAW |
| 8/1/2014 | 52.54 | COMPUTER RESEARCH - WESTLAW |
| 8/1/2014 | 215.57 | COMPUTER RESEARCH - WESTLAW |

**EXPENSE SUMMARY**
August 1, 2014 through August 31, 2014

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 8/2/2014 | 26.13 | COMPUTER RESEARCH - WESTLAW |
| 8/2/2014 | 43.11 | COMPUTER RESEARCH - WESTLAW |
| 8/2/2014 | 60.10 | COMPUTER RESEARCH - WESTLAW |
| 8/2/2014 | 78.83 | COMPUTER RESEARCH - WESTLAW |
| 8/2/2014 | 215.57 | COMPUTER RESEARCH - WESTLAW |
| 8/3/2014 | 26.13 | COMPUTER RESEARCH - WESTLAW |
| 8/3/2014 | 86.23 | COMPUTER RESEARCH - WESTLAW |
| 8/3/2014 | 236.91 | COMPUTER RESEARCH - WESTLAW |
| 8/3/2014 | 558.75 | COMPUTER RESEARCH - WESTLAW |
| 8/3/2014 | 583.17 | COMPUTER RESEARCH - WESTLAW |
| 8/4/2014 | 16.55 | COMPUTER RESEARCH - WESTLAW |
| 8/4/2014 | 107.57 | COMPUTER RESEARCH - WESTLAW |
| 8/4/2014 | 124.55 | COMPUTER RESEARCH - WESTLAW |
| 8/4/2014 | 181.17 | COMPUTER RESEARCH - WESTLAW |
| 8/4/2014 | 351.45 | COMPUTER RESEARCH - WESTLAW |
| 8/5/2014 | 0.69 | COMPUTER RESEARCH - WESTLAW |
| 8/5/2014 | 26.13 | COMPUTER RESEARCH - WESTLAW |
| 8/6/2014 | 16.55 | COMPUTER RESEARCH - WESTLAW |
| 8/6/2014 | 20.99 | COMPUTER RESEARCH - WESTLAW |
| 8/6/2014 | 128.00 | COMPUTER RESEARCH - WESTLAW |
| 8/6/2014 | 246.93 | COMPUTER RESEARCH - WESTLAW |
| 8/6/2014 | 556.13 | COMPUTER RESEARCH - WESTLAW |
| 8/7/2014 | 8.71 | COMPUTER RESEARCH - WESTLAW |
| 8/7/2014 | 12.81 | COMPUTER RESEARCH - WESTLAW |
| 8/7/2014 | 43.11 | COMPUTER RESEARCH - WESTLAW |
| 8/7/2014 | 43.11 | COMPUTER RESEARCH - WESTLAW |
| 8/8/2014 | 24.03 | COMPUTER RESEARCH - WESTLAW |
| 8/8/2014 | 1,129.22 | COMPUTER RESEARCH - WESTLAW |
| 8/11/2014 | 8.71 | COMPUTER RESEARCH - WESTLAW |
| 8/11/2014 | 43.11 | COMPUTER RESEARCH - WESTLAW |
| 8/11/2014 | 113.23 | COMPUTER RESEARCH - WESTLAW |
| 8/11/2014 | 513.02 | COMPUTER RESEARCH - WESTLAW |
| 8/12/2014 | 31.90 | COMPUTER RESEARCH - WESTLAW |
| 8/12/2014 | 34.84 | COMPUTER RESEARCH - WESTLAW |
| 8/12/2014 | 42.68 | COMPUTER RESEARCH - WESTLAW |
| 8/12/2014 | 43.11 | COMPUTER RESEARCH - WESTLAW |
| 8/12/2014 | 43.11 | COMPUTER RESEARCH - WESTLAW |
| 8/12/2014 | 86.23 | COMPUTER RESEARCH - WESTLAW |
| 8/12/2014 | 193.36 | COMPUTER RESEARCH - WESTLAW |
| 8/13/2014 | 8.71 | COMPUTER RESEARCH - WESTLAW |

**EXPENSE SUMMARY**
August 1, 2014 through August 31, 2014

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 8/13/2014 | 43.11 | COMPUTER RESEARCH - WESTLAW |
| 8/13/2014 | 43.11 | COMPUTER RESEARCH - WESTLAW |
| 8/14/2014 | 64.45 | COMPUTER RESEARCH - WESTLAW |
| 8/14/2014 | 180.30 | COMPUTER RESEARCH - WESTLAW |
| 8/15/2014 | 37.89 | COMPUTER RESEARCH - WESTLAW |
| 8/15/2014 | 301.80 | COMPUTER RESEARCH - WESTLAW |
| 8/15/2014 | 534.36 | COMPUTER RESEARCH - WESTLAW |
| 8/16/2014 | 37.89 | COMPUTER RESEARCH - WESTLAW |
| 8/23/2014 | 121.94 | COMPUTER RESEARCH - WESTLAW |
| **TOTAL:** | **25,949.58** | |
| | | |
| **Legal Research - PACER** | | |
| | | |
| 7/15/2014 | 10.40 | COMPUTER RESEARCH - PACER |
| 7/15/2014 | 54.80 | COMPUTER RESEARCH - PACER |
| 7/15/2014 | 58.90 | COMPUTER RESEARCH - PACER |
| 7/15/2014 | 440.50 | COMPUTER RESEARCH - PACER |
| 7/15/2014 | 845.90 | COMPUTER RESEARCH - PACER |
| 7/16/2014 | 6.60 | COMPUTER RESEARCH - PACER |
| 7/16/2014 | 6.60 | COMPUTER RESEARCH - PACER |
| 7/16/2014 | 11.40 | COMPUTER RESEARCH - PACER |
| 7/16/2014 | 22.90 | COMPUTER RESEARCH - PACER |
| 7/16/2014 | 637.90 | COMPUTER RESEARCH - PACER |
| 7/16/2014 | 874.50 | COMPUTER RESEARCH - PACER |
| **TOTAL:** | **2,970.40** | |
| | | |
| **Late Work - Meals** | | |
| | | |
| 10/18/2013 | 21.05 | Late Work Meals - Barreto |
| 10/18/2013 | 16.84 | Late Work Meals - Hur |
| 10/18/2013 | 20.03 | Late Work Meals - Jackson |
| 10/18/2013 | 20.73 | Late Work Meals - M. Taylor |
| 10/18/2013 | 14.01 | Late Work Meals - van Slyck |
| 10/18/2013 | 13.65 | Late Work Meals - Zimmer |
| 10/21/2013 | 24.01 | Late Work Meals - Barreto |
| 10/21/2013 | 22.29 | Late Work Meals - Chan |
| 10/21/2013 | 18.21 | Late Work Meals - Grube |
| 10/21/2013 | 22.03 | Late Work Meals - Gurgel |
| 10/21/2013 | 19.13 | Late Work Meals - Hur |
| 10/21/2013 | 25.16 | Late Work Meals - Jackson |

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/21/2013 | 33.46 | Late Work Meals - Khym |
| 10/21/2013 | 15.85 | Late Work Meals - Lyerly |
| 10/21/2013 | 19.73 | Late Work Meals - M. Taylor |
| 10/21/2013 | 18.37 | Late Work Meals - Oladapo |
| 10/21/2013 | 21.08 | Late Work Meals - Olin |
| 10/21/2013 | 15.97 | Late Work Meals - Parthum |
| 10/21/2013 | 13.00 | Late Work Meals - Rosenthal |
| 10/21/2013 | 30.86 | Late Work Meals - Stein |
| 10/21/2013 | 18.68 | Late Work Meals - Tunis |
| 10/22/2013 | 17.15 | Late Work Meals - Barreto |
| 10/22/2013 | 26.97 | Late Work Meals - Chan |
| 10/22/2013 | 18.33 | Late Work Meals - Ferguson |
| 10/22/2013 | 19.59 | Late Work Meals - Hur |
| 10/22/2013 | 26.33 | Late Work Meals - Jackson |
| 10/22/2013 | 27.16 | Late Work Meals - Karlik |
| 10/22/2013 | 31.60 | Late Work Meals - Kaufman |
| 10/22/2013 | 35.78 | Late Work Meals - Khym |
| 10/22/2013 | 19.05 | Late Work Meals - Lipner |
| 10/22/2013 | 19.74 | Late Work Meals - Lyerly |
| 10/22/2013 | 20.89 | Late Work Meals - M. Taylor |
| 10/22/2013 | 6.10 | Late Work Meals - McCown |
| 10/22/2013 | 21.27 | Late Work Meals - Shartsis |
| 10/22/2013 | 19.77 | Late Work Meals - Tunis |
| 10/22/2013 | 17.26 | Late Work Meals - van Slyck |
| 10/22/2013 | 8.23 | Late Work Meals - Zelbo |
| 10/23/2013 | 39.47 | Late Work Meals - Aganga-Williams |
| 10/23/2013 | 23.67 | Late Work Meals - Barreto |
| 10/23/2013 | 10.40 | Late Work Meals - Cui |
| 10/23/2013 | 17.33 | Late Work Meals - Gip |
| 10/23/2013 | 17.54 | Late Work Meals - Grube |
| 10/23/2013 | 18.86 | Late Work Meals - Kahn |
| 10/23/2013 | 31.78 | Late Work Meals - Khym |
| 10/23/2013 | 19.92 | Late Work Meals - M. Taylor |
| 10/23/2013 | 6.10 | Late Work Meals - McCown |
| 10/23/2013 | 13.91 | Late Work Meals - Olin |
| 10/23/2013 | 23.78 | Late Work Meals - Parthum |
| 10/23/2013 | 13.75 | Late Work Meals - Tunis |
| 10/24/2013 | 27.75 | Late Work Meals - Aganga-Williams |
| 10/24/2013 | 20.66 | Late Work Meals - Barreto |
| 10/24/2013 | 22.72 | Late Work Meals - Chan |

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/24/2013 | 13.96 | Late Work Meals - Erickson |
| 10/24/2013 | 20.61 | Late Work Meals - Ferguson |
| 10/24/2013 | 23.59 | Late Work Meals - Gip |
| 10/24/2013 | 16.93 | Late Work Meals - Grube |
| 10/24/2013 | 19.93 | Late Work Meals - Hur |
| 10/24/2013 | 26.61 | Late Work Meals - Jackson |
| 10/24/2013 | 32.48 | Late Work Meals - Kaufman |
| 10/24/2013 | 14.94 | Late Work Meals - Lyerly |
| 10/24/2013 | 20.76 | Late Work Meals - M. Taylor |
| 10/24/2013 | 18.14 | Late Work Meals - Ricchi |
| 10/24/2013 | 22.36 | Late Work Meals - Shartsis |
| 10/24/2013 | 18.41 | Late Work Meals - Tunis |
| 10/24/2013 | 19.71 | Late Work Meals - van Slyck |
| 10/24/2013 | 21.14 | Late Work Meals - Zimmer |
| 6/9/2014 | 21.92 | Late Work Meals - Cusack |
| 6/9/2014 | 10.99 | Late Work Meals - Decker |
| 6/9/2014 | 16.25 | Late Work Meals - Herrington |
| 6/9/2014 | 22.94 | Late Work Meals - Olin |
| 6/9/2014 | 6.48 | Late Work Meals - Queen |
| 6/9/2014 | 11.28 | Late Work Meals - Rigel |
| 6/9/2014 | 15.17 | Late Work Meals - Tunis |
| 6/9/2014 | 10.06 | Late Work Meals - Zelbo |
| 6/10/2014 | 22.10 | Late Work Meals - Ferguson |
| 6/10/2014 | 80.40 | Late Work Meals - Gurgel (2 attendees) |
| 6/10/2014 | 20.87 | Late Work Meals - M. Taylor |
| 6/10/2014 | 15.26 | Late Work Meals - Nassau |
| 6/10/2014 | 18.62 | Late Work Meals - Olin |
| 6/10/2014 | 20.20 | Late Work Meals - Ricchi |
| 6/10/2014 | 5.80 | Late Work Meals - Rosenthal |
| 6/10/2014 | 22.48 | Late Work Meals - Shartsis |
| 6/11/2014 | 16.19 | Late Work Meals - Cusack |
| 6/11/2014 | 10.17 | Late Work Meals - Decker |
| 6/11/2014 | 40.50 | Late Work Meals - Gurgel |
| 6/11/2014 | 28.50 | Late Work Meals - Kahn |
| 6/11/2014 | 20.80 | Late Work Meals - M. Taylor |
| 6/11/2014 | 6.71 | Late Work Meals - Rigel |
| 6/12/2014 | 21.92 | Late Work Meals - Bromley |
| 6/12/2014 | 10.70 | Late Work Meals - Rigel |
| 6/12/2014 | 35.15 | Late Work Meals - Rosenthal |
| 6/12/2014 | 15.51 | Late Work Meals - Stein |

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/13/2014 | 13.88 | Late Work Meals - Rosenthal |
| 6/13/2014 | 21.19 | Late Work Meals - Stein |
| 6/16/2014 | 20.36 | Late Work Meals - M. Taylor |
| 6/16/2014 | 20.90 | Late Work Meals - Tunis |
| 6/17/2014 | 20.04 | Late Work Meals - M. Taylor |
| 6/17/2014 | 15.00 | Late Work Meals - Tunis |
| 6/18/2014 | 20.76 | Late Work Meals - Kahn |
| 6/18/2014 | 11.19 | Late Work Meals - Rigel |
| 6/18/2014 | 21.22 | Late Work Meals - Tunis |
| 6/19/2014 | 21.72 | Late Work Meals - Grube |
| 6/19/2014 | 15.09 | Late Work Meals - Olin |
| 6/23/2014 | 19.75 | Late Work Meals - Stein |
| 6/24/2014 | 16.54 | Late Work Meals - Stein |
| 6/25/2014 | 15.25 | Late Work Meals - Rigel |
| 7/1/2014 | 31.87 | Late Work Meals - Kahn |
| 7/2/2014 | 14.93 | Late Work Meals - Graham |
| 7/2/2014 | 23.17 | Late Work Meals - Kahn |
| 7/2/2014 | 17.03 | Late Work Meals - Stein |
| 7/2/2014 | 28.05 | Late Work Meals - Taylor (2 meals during the week of 5/19/14 - 5/25/14) |
| 7/7/2014 | 21.95 | Late Work Meals - Gianis |
| 7/7/2014 | 17.79 | Late Work Meals - Parthum |
| 7/7/2014 | 7.92 | Late Work Meals - Queen |
| 7/7/2014 | 15.81 | Late Work Meals - Tunis |
| 7/8/2014 | 2.97 | Late Work Meals - McCown |
| 7/8/2014 | 10.06 | Late Work Meals - Parthum |
| 7/8/2014 | 20.65 | Late Work Meals - Ricchi |
| 7/8/2014 | 12.43 | Late Work Meals - Zelbo |
| 7/9/2014 | 1.53 | Late Work Meals - Dandelet |
| 7/9/2014 | 22.10 | Late Work Meals - Stein |
| 7/10/2014 | 26.81 | Late Work Meals - Block |
| 7/10/2014 | 14.42 | Late Work Meals - Dandelet |
| 7/10/2014 | 21.23 | Late Work Meals - Gianis |
| 7/10/2014 | 14.06 | Late Work Meals - Graham |
| 7/10/2014 | 11.12 | Late Work Meals - Gurgel |
| 7/10/2014 | 6.14 | Late Work Meals - Parthum |
| 7/10/2014 | 6.14 | Late Work Meals - Rosenthal |
| 7/11/2014 | 27.36 | Late Work Meals - Stein |
| 7/12/2014 | 11.00 | Late Work Meals - Parthum |
| 7/14/2014 | 31.28 | Late Work Meals - Gianis |
| 7/14/2014 | 14.06 | Late Work Meals - Graham |

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/14/2014 | 8.15 | Late Work Meals - Queen |
| 7/14/2014 | 23.35 | Late Work Meals - Stein |
| 7/15/2014 | 12.07 | Late Work Meals - Gurgel |
| 7/15/2014 | 13.07 | Late Work Meals - Schweitzer |
| 7/16/2014 | 21.87 | Late Work Meals - Block |
| 7/16/2014 | 24.77 | Late Work Meals - Gianis |
| 7/16/2014 | 2.67 | Late Work Meals - McCown |
| 7/16/2014 | 15.82 | Late Work Meals - Parthum |
| 7/16/2014 | 19.81 | Late Work Meals - Stein |
| 7/16/2014 | 13.64 | Late Work Meals - Vincze |
| 7/17/2014 | 30.10 | Late Work Meals - Eckenrod |
| 7/17/2014 | 22.55 | Late Work Meals - Tunis |
| 7/18/2014 | 25.66 | Late Work Meals - Gianis |
| 7/18/2014 | 9.76 | Late Work Meals - Parthum |
| 7/19/2014 | 30.71 | Late Work Meals - Gianis |
| 7/19/2014 | 9.56 | Late Work Meals - McCown |
| 7/20/2014 | 28.58 | Late Work Meals - Gianis (weekend meal) |
| 7/20/2014 | 40.01 | Late Work Meals - Gianis (weekend meal) |
| 7/20/2014 | 14.93 | Late Work Meals - Graham |
| 7/21/2014 | 22.34 | Late Work Meals - Block |
| 7/21/2014 | 31.08 | Late Work Meals - Eckenrod |
| 7/21/2014 | 15.72 | Late Work Meals - Ferguson |
| 7/21/2014 | 12.79 | Late Work Meals - Parthum |
| 7/22/2014 | 32.88 | Late Work Meals - Eckenrod |
| 7/22/2014 | 13.87 | Late Work Meals - Fearahn |
| 7/23/2014 | 16.07 | Late Work Meals - Dandelet |
| 7/23/2014 | 13.47 | Late Work Meals - Eckenrod |
| 7/23/2014 | 15.07 | Late Work Meals - Luft |
| 7/23/2014 | 37.67 | Late Work Meals - McCown |
| 7/23/2014 | 12.39 | Late Work Meals - Queen |
| 7/23/2014 | 17.50 | Late Work Meals - Schweitzer |
| 7/24/2014 | 24.86 | Late Work Meals - Block |
| 7/24/2014 | 14.29 | Late Work Meals - Decker |
| 7/24/2014 | 27.65 | Late Work Meals - Luft |
| 7/24/2014 | 18.58 | Late Work Meals - Zelbo |
| 7/25/2014 | 2.17 | Late Work Meals - McCown |
| 7/27/2014 | 25.93 | Late Work Meals - Luft |
| 7/28/2014 | 23.02 | Late Work Meals - Block |
| 7/28/2014 | 30.33 | Late Work Meals - Eckenrod |
| 7/28/2014 | 20.34 | Late Work Meals - Ferguson |

**EXPENSE SUMMARY**
August 1, 2014 through August 31, 2014

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
| --- | --- | --- |
| 7/28/2014 | 15.19 | Late Work Meals - Gianis |
| 7/28/2014 | 14.96 | Late Work Meals - Graham |
| 7/28/2014 | 21.34 | Late Work Meals - Gurgel |
| 7/28/2014 | 9.68 | Late Work Meals - Queen |
| 7/28/2014 | 20.42 | Late Work Meals - Ricchi |
| 7/28/2014 | 24.42 | Late Work Meals - Tunis |
| 7/29/2014 | 34.71 | Late Work Meals - Eckenrod |
| 7/29/2014 | 17.88 | Late Work Meals - Ferguson |
| 7/29/2014 | 30.04 | Late Work Meals - Gianis |
| 7/29/2014 | 14.06 | Late Work Meals - Graham |
| 7/29/2014 | 17.62 | Late Work Meals - Ricchi |
| 7/29/2014 | 42.56 | Late Work Meals - Rosenthal |
| 7/29/2014 | 23.60 | Late Work Meals - Stein |
| 7/30/2014 | 21.87 | Late Work Meals - Block |
| 7/30/2014 | 23.43 | Late Work Meals - Gurgel |
| 7/30/2014 | 15.31 | Late Work Meals - Kotoric |
| 7/30/2014 | 37.02 | Late Work Meals - Luft |
| 7/30/2014 | 18.48 | Late Work Meals - Parthum |
| 7/30/2014 | 21.92 | Late Work Meals - Ricchi |
| 7/30/2014 | 18.36 | Late Work Meals - Rosenthal |
| 7/30/2014 | 12.74 | Late Work Meals - Simone |
| 7/30/2014 | 23.60 | Late Work Meals - Stein |
| 7/30/2014 | 13.64 | Late Work Meals - Tunis |
| 7/30/2014 | 15.67 | Late Work Meals - Valette |
| 7/31/2014 | 22.79 | Late Work Meals - Decker |
| 7/31/2014 | 34.14 | Late Work Meals - Eckenrod |
| 7/31/2014 | 25.04 | Late Work Meals - Gianis |
| 7/31/2014 | 18.30 | Late Work Meals - Gurgel |
| 7/31/2014 | 20.88 | Late Work Meals - Queen |
| 7/31/2014 | 20.04 | Late Work Meals - Ricchi |
| 7/31/2014 | 40.82 | Late Work Meals - Rosenthal |
| 7/31/2014 | 15.98 | Late Work Meals - Stein |
| 8/1/2014 | 14.06 | Late Work Meals - Graham |
| 8/1/2014 | 23.60 | Late Work Meals - Stein |
| 8/2/2014 | 15.00 | Late Work Meals - Austin |
| 8/2/2014 | 20.24 | Late Work Meals - Gianis (weekend meal) |
| 8/2/2014 | 27.54 | Late Work Meals - Gianis (weekend meal) |
| 8/2/2014 | 18.17 | Late Work Meals - McCown |
| 8/2/2014 | 11.74 | Late Work Meals - Ricchi (weekend meal) |
| 8/2/2014 | 12.34 | Late Work Meals - Ricchi (weekend meal) |

**EXPENSE SUMMARY**
**August 1, 2014 through August 31, 2014**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 8/2/2014 | 17.73 | Late Work Meals - Tunis |
| 8/3/2014 | 22.96 | Late Work Meals - Gianis |
| 8/3/2014 | 14.80 | Late Work Meals - Kotoric |
| 8/3/2014 | 8.38 | Late Work Meals - McCown (weekend meal) |
| 8/3/2014 | 16.40 | Late Work Meals - McCown (weekend meal) |
| 8/3/2014 | 14.15 | Late Work Meals - Metz |
| 8/3/2014 | 14.59 | Late Work Meals - Tunis |
| 8/4/2014 | 20.66 | Late Work Meals - Dandelet |
| 8/4/2014 | 15.01 | Late Work Meals - McCown |
| 8/4/2014 | 20.88 | Late Work Meals - Queen |
| 8/4/2014 | 32.76 | Late Work Meals - Rosenthal |
| 8/5/2014 | 24.05 | Late Work Meals - Block |
| 8/5/2014 | 19.58 | Late Work Meals - Dandelet |
| 8/5/2014 | 14.06 | Late Work Meals - Graham |
| 8/5/2014 | 40.02 | Late Work Meals - Luft |
| 8/5/2014 | 51.75 | Late Work Meals - McCown (3 attendees) |
| 8/5/2014 | 15.00 | Late Work Meals - Ricchi |
| 8/6/2014 | 23.12 | Late Work Meals - Block |
| 8/6/2014 | 20.44 | Late Work Meals - Dandelet |
| 8/6/2014 | 14.06 | Late Work Meals - Graham |
| 8/6/2014 | 117.99 | Late Work Meals - Khmelnitsky (8 meals during the weeks of 6/23/14 - 7/6/14) |
| 8/6/2014 | 39.25 | Late Work Meals - Luft |
| 8/6/2014 | 16.40 | Late Work Meals - McCown |
| 8/6/2014 | 125.59 | Late Work Meals - McKay (11 meals during the weeks of 6/2/14 - 6/29/14) |
| 8/6/2014 | 41.28 | Late Work Meals - Moessner |
| 8/6/2014 | 13.39 | Late Work Meals - Queen |
| 8/6/2014 | 11.50 | Late Work Meals - Valette |
| 8/7/2014 | 72.23 | Late Work Meals - Yazgan (5 meals during the week of 5/12/14 - 5/18/14) |
| 8/11/2014 | 20.44 | Late Work Meals - Dandelet |
| 8/14/2014 | 17.45 | Late Work Meals - Dandelet |
| 8/14/2014 | 19.24 | Late Work Meals - Erickson |
| 8/14/2014 | 25.70 | Late Work Meals - Shartsis |
| 8/21/2014 | 74.20 | Late Work Meals - Khmelnitsky (5 meals during the week of 7/7/14 - 7/13/14) |
| **TOTAL:** | **5,227.67** | |
| | | |
| **Late Work - Transportation** | | |
| | | |
| 5/17/2014 | 221.58 | Late Work Transportation - Kaufman (ride from meeting) |
| 6/4/2014 | 77.06 | Late Work Transportation - Decker |
| 6/14/2014 | 42.00 | Late Work Transportation - Nassau |

**EXPENSE SUMMARY**
August 1, 2014 through August 31, 2014

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/16/2014 | 21.25 | Late Work Transportation - Kaufman |
| 6/16/2014 | 46.85 | Late Work Transportation - Kaufman (package delivery) |
| 6/24/2014 | 13.10 | Late Work Transportation - Stein |
| 6/25/2014 | 10.50 | Late Work Transportation - Gurgel |
| 7/1/2014 | 23.62 | Late Work Transportation - Bagarella |
| 7/1/2014 | 13.65 | Late Work Transportation - Stein |
| 7/8/2014 | 14.15 | Late Work Transportation - Parthum |
| 7/8/2014 | 15.60 | Late Work Transportation - Stein |
| 7/10/2014 | 18.60 | Late Work Transportation - Graham |
| 7/10/2014 | 15.60 | Late Work Transportation - Parthum |
| 7/12/2014 | 16.25 | Late Work Transportation - Parthum |
| 7/12/2014 | 12.62 | Late Work Transportation - Stein |
| 7/15/2014 | 16.10 | Late Work Transportation - Parthum |
| 7/15/2014 | 13.75 | Late Work Transportation - Parthum (ride on 7/7/14) |
| 7/17/2014 | 22.70 | Late Work Transportation - Graham |
| 7/18/2014 | 16.87 | Late Work Transportation - Parthum |
| 7/19/2014 | 14.25 | Late Work Transportation - Gianis |
| 7/19/2014 | 14.80 | Late Work Transportation - McCown |
| 7/20/2014 | 18.50 | Late Work Transportation - Graham |
| 7/20/2014 | 14.15 | Late Work Transportation - McCown |
| 7/21/2014 | 13.70 | Late Work Transportation - Parthum |
| 7/22/2014 | 108.00 | Late Work Transportation - Dandelet |
| 7/22/2014 | 62.00 | Late Work Transportation - Decker |
| 7/24/2014 | 9.00 | Late Work Transportation - Luft |
| 7/27/2014 | 28.00 | Late Work Transportation - Stein |
| 7/28/2014 | 13.50 | Late Work Transportation - Parthum |
| 7/28/2014 | 9.75 | Late Work Transportation - Stein |
| 7/29/2014 | 16.50 | Late Work Transportation - Queen |
| 7/30/2014 | 22.80 | Late Work Transportation - Luft |
| 7/30/2014 | 12.60 | Late Work Transportation - Parthum |
| 7/30/2014 | 15.50 | Late Work Transportation - Queen |
| 7/30/2014 | 15.50 | Late Work Transportation - Xu |
| 7/31/2014 | 18.12 | Late Work Transportation - Gianis |
| 7/31/2014 | 15.79 | Late Work Transportation - Stein |
| 7/31/2014 | 17.00 | Late Work Transportation - Valette |
| 8/1/2014 | 60.70 | Late Work Transportation - Decker |
| 8/1/2014 | 8.90 | Late Work Transportation - Parthum |
| 8/2/2014 | 22.80 | Late Work Transportation - Gianis |
| 8/2/2014 | 16.00 | Late Work Transportation - McCown |
| 8/3/2014 | 12.50 | Late Work Transportation - Gianis (weekend ride) |

**EXPENSE SUMMARY**
August 1, 2014 through August 31, 2014

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 8/3/2014 | 15.00 | Late Work Transportation - Gianis (weekend ride) |
| 8/3/2014 | 33.60 | Late Work Transportation - McCown |
| 8/4/2014 | 15.00 | Late Work Transportation - Queen |
| 8/5/2014 | 105.08 | Late Work Transportation - Cusack (4 rides during the weeks of 6/9/14 - 6/22/14) |
| 8/5/2014 | 15.50 | Late Work Transportation - Parthum |
| 8/5/2014 | 15.00 | Late Work Transportation - Queen |
| 8/5/2014 | 55.92 | Late Work Transportation - van Slyck |
| 8/6/2014 | 35.50 | Late Work Transportation - Cusack (3 rides during the week of 6/23/14 - 6/29/14) |
| 8/6/2014 | 451.08 | Late Work Transportation - Khmelnitsky (6 rides during the weeks of 6/9/14 - 6/29/14) |
| 8/6/2014 | 123.64 | Late Work Transportation - Lewis (4 rides during the weeks of 6/16/14 - 6/29/14) |
| 8/6/2014 | 23.75 | Late Work Transportation - MacCallum |
| 8/6/2014 | 155.29 | Late Work Transportation - McKay (5 rides during the weeks of 6/2/14 - 6/29/14) |
| 8/6/2014 | 66.32 | Late Work Transportation - Rigel (3 rides during the weeks of 6/9/14 - 6/29/14) |
| 8/6/2014 | 65.60 | Late Work Transportation - Taylor |
| 8/7/2014 | 25.70 | Late Work Transportation - MacCallum |
| 8/7/2014 | 19.00 | Late Work Transportation - McCown |
| 8/7/2014 | 594.81 | Late Work Transportation - Yazgan (11 rides during the weeks of 5/5/14 - 6/8/14) |
| 8/12/2014 | 12.25 | Late Work Transportation - Luft |
| 8/14/2014 | 16.70 | Late Work Transportation - Erickson |
| 8/14/2014 | 13.50 | Late Work Transportation - Parthum |
| 8/14/2014 | 15.45 | Late Work Transportation - Shartsis |
| 8/15/2014 | 13.80 | Late Work Transportation - Parthum |
| 8/19/2014 | 14.88 | Late Work Transportation - Gurgel |
| **TOTAL:** | **3,094.58** | |
| | | |
| **Conference Meals** | | |
| | | |
| 7/15/2014 | 130.65 | Conference Meals (15 attendees) |
| 8/6/2014 | 121.94 | Conference Meals (14 attendees) |
| 8/6/2014 | 130.65 | Conference Meals (8 attendees) |
| 8/7/2014 | 54.49 | Conference Meals (5 attendees) |
| 8/7/2014 | 141.54 | Conference Meals (10 attendees) |
| 8/7/2014 | 76.21 | Conference Meals (5 attendees) |
| 8/7/2014 | 137.18 | Conference Meals (6 attendees) |
| **TOTAL:** | **792.66** | |
| | | |
| **Other** | | |
| | | |
| 5/9/2014 | 86.91 | Witness Travel Expenses |
| 6/26/2014 | 2,017.48 | Witness Travel Expenses |

**EXPENSE SUMMARY**                                                                    In re Nortel Networks Inc., et al.
**August 1, 2014 through August 31, 2014**                                             (Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|---|---|---|
| 7/21/2014 | 1,329.75 | Witness Travel Expenses |
| 7/29/2014 | 1,029.13 | Outside Conference Room Rental for Trial |
| 8/14/2014 | 183.75 | Graphics Production Services[2] |
| 8/18/2014 | 1,100.00 | Electronic Dataroom Services |
| 8/28/2014 | 14.97 | Computer Research - Vendor: CourtAlert.Com, Inc. |
| 8/28/2014 | 26.55 | Computer Research - Vendor: CourtAlert.Com, Inc. |
| 8/28/2014 | 4,664.37 | Outside Duplicating |
| 8/29/2014 | 123,962.62 | Graphics Production Services[2] |
| 8/29/2014 | 156,537.94 | Graphics Production Services[2] |
| 8/29/2014 | 316,641.37 | Graphics Production Services[2] |
| 8/29/2014 | 80.00 | Money Order for Apostilles |
| **TOTAL:** | **607,674.84** | |
| | | |
| **Expert Expenses** | | |
| | | |
| 9/18/2014 | 18,405.00 | Expert Expense (Details to be provided under seal to the Court, the Office of the US Trustee, and the Fee Examiner pursuant to the Order Modifying the Application of Local Rules 2014-1(C) and 2016-2(F) [D.I. 9584] and the Order Appointing Fee Examiner and Establishing Related Procedures for Compensation and Reimbursement of Expenses for Professionals and Consideration of Fee Applications [D.I. 11082].) |
| **TOTAL:** | **18,405.00** | |
| | | |
| | | |
| **GRAND TOTAL:** | **682,874.93** | |
| | | |
| [1] Consistent with Cleary Gottlieb's normal procedure in the present case, Cleary Gottlieb is seeking reimbursement for only the value of standard class train and airplane fares. | | |
| [2] The expenses for "Graphics Production Services" contained in this fee application consist of both fees and expenses sought by an outside vendor related to services that outside vendor provided in connection with the trial among the Debtors and their international affiliates regarding the allocation of the proceeds from certain asset sales.  Compensation is sought for trial graphics consulting and production services, including for extensive communications with the Cleary Gottlieb trial team regarding demonstrative exhibits and evidence projections for opening statements and examinations, design and production of the same, technical coordination and trial support, and attendance at trial.  Reimbursement is sought for associated expenses, including for transportation, supplies and meals. | | |