## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| *In re* | Chapter 11 |
| Nortel Networks Inc., *et al.*,[1] | Case No. 09-10138 (KG) |
| Debtors. | Jointly Administered |
| | Ref. Docket Nos. 14476-14478 |

## AFFIDAVIT OF SERVICE

STATE OF NEW YORK    )
                      ) ss.:
COUNTY OF NEW YORK  )

CHRISTINA SIGUENZA, being duly sworn, deposes and says:

1. I am employed as a Noticing Coordinator by Epiq Bankruptcy Solutions, LLC, located at 757 Third Avenue, New York, New York 10017. I am over the age of eighteen years and am not a party to the above-captioned action.

2. On September 26, 2014, I caused to be served the:

   a) "Debtors' Motion for (A) an Order Enforcing and/or Extending the Automatic Stay, (B) an Order Enforcing the Court's Prior Orders, (C) a Protective Order, and (D) Related Relief Under Section 105(a)," dated September 26, 2014 [Docket No. 14476], (the "Automatic Stay Motion"),

   b) "Notice of Debtors' Motion for (A) an Order Enforcing and/or Extending the Automatic Stay, (B) an Order Enforcing the Court's Prior Orders, (C) a Protective Order, and (D) Related Relief Under Section 105(a)," dated September 26, 2014, related to Docket No. 14476, a sample of which is annexed hereto as Exhibit A, (the "Automatic Stay Notice"),

---

[1]      The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Nortel Networks Inc. (6332), Nortel Networks Capital Corporation (9620), Nortel Altsystems, Inc. (9769), Nortel Altsystems International, Inc. (5596) Xros, Inc. (4181), Sonoma Systems (2073), Qtera Corporation (0251), CoreTek, Inc. (5722), Nortel Networks Applications Management Solutions Inc. (2846), Nortel Networks Optical Components Inc. (3545), Nortel Networks HPOCS Inc. (3546), Architel Systems (U.S.) Corporation (3826), Nortel Networks International Inc. (0358), Northern Telecom International Inc. (6286), Nortel Networks Cable Solutions Inc. (0567) and Nortel Networks (CALA) Inc. (4226).  Addresses for the Debtors can be found in the Debtors' petitions, which are available at http://chapter11.epiqsystems.com/nortel.

c) "Notice of Debtors' Motion for (A) an Order Enforcing and/or Extending the Automatic Stay, (B) an Order Enforcing the Court's Prior Orders, (C) a Protective Order, and (D) Related Relief Under Section 105(a)," dated September 26, 2014, related to Docket No. 14476, (the "Automatic Stay Notice with Slip Sheet"),

d) "Declaration of Timothy C. Ross in Support of Debtors' Motion for (A) an Order Enforcing and/or Extending the Automatic Stay, (B) an Order Enforcing the Court's Prior Orders, (C) a Protective Order, and (D) Related Relief Under Section 105(a)," dated September 18, 2014, to which was attached the "Appendix to Declaration of Timothy C. Ross in Support of Debtors' Motion for (A) an Order Enforcing and/or Extending the Automatic Stay, (B) an Order Enforcing the Court's Prior Orders, (C) a Protective Order, and (D) Related Relief Under Section 105(a)," filed on September 26, 2014 [Docket No. 14477], (the "Ross Declaration"), and

e) "Notice of Debtors' Motion Pursuant to 11 U.S.C. §§ 105 and 363 for Entry of an Order Approving the Sharing of Costs Related to Third-Party Discovery," dated September 26, 2014, to which was attached the "Debtors' Motion Pursuant to 11 U.S.C. §§ 105 and 363 for Entry of an Order Approving the Sharing of Costs Related to Third-Party Discovery," dated September 26, 2014 [Docket No. 14478], (the "Cost Sharing Motion"),

by causing true and correct copies of the:

i.   Automatic Stay Motion, Automatic Stay Notice, Ross Declaration and Cost Sharing Motion, to be enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed Exhibit B,

ii.  Automatic Stay Motion, Automatic Stay Notice, and Ross Declaration, to be enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed Exhibit C, (Filed Under Seal),

iii. Automatic Stay Motion with Slip Sheet, to be enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed Exhibit D, and

iv.  Cost Sharing Motion, to be enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed Exhibit E, (Filed Under Seal).

T:\Clients\NORTEL\Affidavits\Automatic Stay Motion, Automatic Stay Notice, Ross Decl & Cost Sharing Motion_DI_14476-14478_FILED VERSION_AFF_9-26-14_SS.doc

3. All envelopes utilized in the service of the foregoing contained the following legend: "LEGAL DOCUMENTS ENCLOSED. PLEASE DIRECT TO ATTENTION OF ADDRESSEE, PRESIDENT OR LEGAL DEPARTMENT."

Sworn to before me this
2nd day of October, 2014

Christina Siguenza

Notary Public

CAROL IRIS ZHANG
Notary Public, State of New York
No. 01ZH6284996
Qualified in Kings County
Commission Expires July 01, 2017

**EXHIBIT A**

# IN THE UNITED STATES BANKRUPTCY COURT
# FOR THE DISTRICT OF DELAWARE

---------------------------------------------------------------x
                                                             :
*In re*                                                      :    Chapter 11
                                                             :
Nortel Networks Inc., *et al.*,[1]                           :    Case No. 09-10138 (KG)
                                                             :
                                       Debtors.              :    Jointly Administered
                                                             :
                                                             :    **Hearing Date: Nov. 4, 2014 at 10:00 a.m.**
                                                             :    **Objections Due: Oct. 14, 2014 at 4:00 p.m.**
---------------------------------------------------------------x

## NOTICE OF DEBTORS' MOTION FOR (A) AN ORDER ENFORCING AND/OR EXTENDING THE AUTOMATIC STAY, (B) AN ORDER ENFORCING THE COURT'S PRIOR ORDERS, (C) PROTECTIVE ORDER, AND (D) RELATED RELIEF UNDER SECTION 105(a)

PLEASE TAKE NOTICE that the debtors and debtors in possession (collectively, the "Debtors") in the above-captioned cases, have today filed the attached **Debtors' Motion for (A) Order Enforcing and/or Extending Automatic Stay, (B) Order Enforcing the Court's Prior Orders, (C) Protective Order, and (D) Related Relief Under Section 105(a)** (the "Motion").

PLEASE TAKE FURTHER NOTICE that any party wishing to oppose the entry of an order approving the Motion must file a response or objection ("Objection") if any, to the Motion with the Clerk of the United States Bankruptcy Court for the District of Delaware, 824 Market Street, 3rd Floor, Wilmington, Delaware 19801, on or before **October 14, 2014 at 4:00 p.m. (Eastern Time)** (the "Objection Deadline").

At the same time, you must serve such Objection on counsel for Debtors so as to be received by the Objection Deadline.

PLEASE TAKE FURTHER NOTICE THAT A HEARING ON THE MOTION WILL BE HELD ON **NOVEMBER 4, 2014 AT 10:00 A.M. (EASTERN TIME)** BEFORE THE HONORABLE KEVIN GROSS AT THE UNITED STATES BANKRUPTCY COURT FOR THE DISTRICT OF DELAWARE, 824 MARKET STREET, 6TH FLOOR, COURTROOM #3,

---

[1]     Debtors in these Chapter 11 cases, along with the last four digits of each Debtor's tax identification number, are: Nortel Networks Inc. (6332), Nortel Networks Capital Corporation (9620), Nortel Altsystems Inc. (9769), Nortel Altsystems International Inc. (5596), Xros, Inc. (4181), Sonoma Systems (2073), Qtera Corporation (0251), CoreTek, Inc. (5722), Nortel Networks Applications Management Solutions Inc. (2846), Nortel Networks Optical Components Inc. (3545), Nortel Networks HPOCS Inc. (3546), Architel Systems (U.S.) Corporation (3826), Nortel Networks International Inc. (0358), Northern Telecom International Inc. (6286), Nortel Networks Cable Solutions Inc. (0567) and Nortel Networks (CALA) Inc. (4226). Contact information for the U.S. Debtors and their petitions are available at http://dm.epiq11.com/nortel.

WILMINGTON, DELAWARE 19801.  ONLY PARTIES WHO HAVE FILED A TIMELY
OBJECTION WILL BE HEARD AT THE HEARING.

     IF YOU FAIL TO RESPOND IN ACCORDANCE WITH THIS NOTICE, THE COURT
MAY GRANT THE RELIEF REQUESTED IN THE MOTION WITHOUT FURTHER
NOTICE OR HEARING.

Dated:  September 26, 2014

<div style="display:flex">
<div style="width:50%">

CLEARY GOTTLIEB STEEN & HAMILTON LLP
Lisa M. Schweitzer (admitted *pro hac vice*)
David H. Herrington (admitted *pro hac vice*)
Inna Rozenberg (admitted *pro hac vice*)
One Liberty Plaza
New York, NY  100006
Telephone: (212) 225-2000
Facsimile:  (212) 225-3999

– and –

MORRIS, NICHOLS, ARSHT & TUNNEL LLP


*/s/ Ann C. Cordo*
Derek C. Abbott (No. 3376)
Ann C. Cordo (No. 4817)
1201 North Market Street
P.O. Box 1347
Wilmington, Delaware 19801
Telephone: (302) 658-9200
Facsimile: (302) 658-3989

*Counsel for Debtors and Debtors in
Possession only with respect to
Time Warner Cable, Inc.*

</div>
<div style="width:50%">

CROWELL & MORING LLP
Mark D. Plevin (*pro hac vice* pending)
Mark S. Supko (*pro hac vice* pending)
James J. Regan
Matthew W. Cheney
1001 Pennsylvania Avenue, N.W.
Washington, D.C. 20004
Telephone:  (202) 624-2500
Facsimile:  (202) 628-5116

– and –

BENESCH, FRIEDLANDER, COPLAN &
ARONOFF LLP


*/s/ Jennifer R. Hoover*
Jennifer R. Hoover (No. 5111)
Michael J. Barrie (No.4684)
222 Delaware Ave., Suite 801
Wilmington, Delaware  19801
Telephone:  (302) 442-7010
Facsimile:  (302) 442-7012

*Counsel for Debtors and Debtors in
Possession*

</div>
</div>

**EXHIBIT B**

| Claim Name | Address Information |
|---|---|
| ACUSHNET COMPANY | ATTN: CREDIT DEPT TITLEIST & FOOTJOY, PO BOX 965 FAIRHAVEN MA 02719 |
| ADAMS, LAURIE | 217 RIDGE CREEK DRIVE MORRISVILLE NC 27560 |
| AIKEN, SANDRA | 3166 TUMP WILKINS ROAD STEM NC 27581 |
| AKIN GUMP STRAUSS HAUER & FELD LLP | ATTN: FRED S. HODARA ESQ.; RYAN C. JACOBS ESQ. ONE BRYANT PARK NEW YORK NY 10036 |
| ALDINE INDEPENDENT SCHOOL DISTRICT | ATTN: SUSAN R. FUERTES, ESQ. 14910 ALDINE-WESTFIELD ROAD HOUSTON TX 77032 |
| ALLEN & OVERY LLP | ATTN: KEN COLEMAN ESQ,LISA J.P. KRAIDIN. ESQ. 1221 AVENUE OF THE AMERICAS, 20TH FLOOR NEW YORK NY 10020 |
| APC WORKFORCE SOLUTIONS LLC | ATTN: DOUG GOIN CFO 420 SOUTH ORANGE AVENUE, 6TH FL ORLANDO FL 32801 |
| ARDENT LAW GROUP, P.C. | ATTN: HUBERT H. KUO ESQ. 2600 MICHELSON DRIVE, SUITE 1700 IRVINE CA 92612 |
| ARNALL GOLDEN GREGORY LLP | ATTN: DARRYL S. LADDIN ESQ.,FRANK N. WHITE ESQ. 171 17TH ST NW, STE 2100 ATLANTA GA 30363-1031 |
| ASHBY & GEDDES P.A. | ATTN: RICARDO PALACIO ESQ. 500 DELAWARE AVE WILMINGTON DE 19801 |
| ASSISTANT ATTORNEY GENERAL | ATTN: LAURA L. MCCLOUD ESQ. P.O. BOX 20207 NASHVILLE TN 37202 |
| BAKER BOTTS L.L.P. | JUDITH W. ROSS, ESQ. COUNSEL TO GENBAND, INC. 2001 ROSS AVENUE DALLAS TX 75201 |
| BALLARD SPAHR | ATTN: LESLIE HEILMAN ESQ. 919 MARKET ST, 12TH FL WILMINGTON DE 19801 |
| BALLARD SPAHR ANDREWS & INGERSOLL LLP | ATTN: DAVID L. POLLACK ESQ.,JEFFREY MEYERS ESQ. 51ST FL MELLON BANK CTR, 1735 MARKET ST PHILADELPHIA PA 19103 |
| BALLARD SPAHR LLP | ROBERT MCL. BOOTE, ESQ. COUNSEL TO WESTCHESTER FIRE INSURANCE CO. 1735 MARKET STREET, 51ST FLOOR PHILADELPHIA PA 19103-7599 |
| BALLARD SPAHR, LLP | TOBEY M. DALUZ, ESQ.; DAVID T. MAY, ESQ. COUNSEL TO WESTCHESTER FIRE INSURANCE CO. 919 N. MARKET STREET, 12TH FLOOR WILMINGTON DE 19801 |
| BARTLETT HACKETT FEINBERG P.C. | ATTN: FRANK F. MCGINN ESQ. 155 FEDERAL ST, 9TH FL BOSTON MA 02110 |
| BAYARD, P.A. | CHARLENE D. DAVIS, ESQ., JUSTIN R. ALBERTO, ESQ. & DANIEL A. O'BRIEN, ESQ. 222 DELAWARE AVENUE, SUITE 900 WILMINGTON DE 19899 |
| BELL MICROPRODUCTS INC | ATTN: DAVID L. URANGA 201 MONROE STREET, SUITE 300 MONTGOMERY AL 36104 |
| BENNETT, STEVEN E. | 37052 CHESTNUT STREET NEWARK CA 94560 |
| BERNSTEIN, SHUR, SAWYER & NELSON | ATTN: ROBERT J. KEACH, ESQ.; PAUL MCDONALD, ESQ.; DANIEL J. MURPHY, ESQ. COUNSEL TO AD HOC COMMITTEE 100 MIDDLE STREET P.O. BOX 9729 PORTLAND ME 04104-5029 |
| BERTRAM FREDRICK THOMAS FLETCHER | 35 BROOMHILL COURT CLAYTON NC 27527 |
| BIALSON BERGEN & SCHWAB | ATTN: LAWRENCE M. SCHWAB ESQ.,THOMAS M. GAA ESQ. PATRICK M. COSTELLO ESQ. 2600 EL CAMINO REAL, STE 300 PALO ALTO CA 94306 |
| BIFFERATO LLC | IAN CONNOR BIFFERATO, ESQ.; MATTHEW DENN, ESQ; KEVIN G. COLLINS, ESQ. COUNSEL TO CREDIT SUISSE STRATEGIC PARTNERS 800 N. KING STREET, PLAZA LEVEL WILMINGTON DE 19801 |
| BLANK ROME LLP | ATTN: MICHAEL DEBAECKE, ESQ. COUNSEL TO CABLE NEWS NETWORK, INC. 1201 MARKET STREET, SUITE 800 WILMINGTON DE 19801 |
| BLANK ROME LLP | ATTN: BONNIE GLANTZ FATELL, ESQ.; VICTORIA A. GUILFOYLE, ESQ. COUNSEL TO AD HOC COMMITTEE 1201 NORTH MARKET STREET, SUITE 800 WILMINGTON DE 19801 |
| BOYER, BONNIE J. | 305 W. JUNIPER AVE STERLING VA 20164 |
| BOYLAN BROWN | ATTN: DEVIN LAWTON PALMER 145 CULVER ROAD ROCHESTER NY 14620-1678 |
| BRACEWELL & GUILIANI LLP | ATTN: JENNIFER FELDSHER 1251 AVENUE OF THE AMERICAS 49TH FL NEW YORK NY 10020-1104 |
| BRACEWELL & GUILIANI LLP | ATTN: EVAN D. FLASCHEN,KATHERINE L. LINDSAY 225 ASYLUM STREET, SUITE 2600 HARTFORD CT 06103 |
| BRAD LEE HENRY | 11596 W SIERRA DAWN BLVD LOT 386 SURPRISE AZ 85378 |
| BRADY, ELLEN SUE | 1630 DRY ROAD ASHLAND CITY TN 37015 |
| BRENDA L. ROHRBAUGH | 2493 ALSTON DRIVE MARIETTA GA 30062 |
| BRENT E. BEASLEY | 541 AMMONS RD DUNN NC 28334 |
| BROWN & CONNERY LLP | ATTN: DONALD K. LUDMAN ESQ. 6 NORTH BROAD ST, STE 1000 WOODBURY NJ 08096 |
| BROWN MCCAROLL LLP | ATTN: AFTON SANDS-PURYEAR KELL C. MERCER; AFTON SANDS-PURYEAR 111 CONGRESS |

| Claim Name | Address Information |
|---|---|
| BROWN MCCAROLL LLP | AVENUE, SUITE 1400 AUSTIN TX 78701 |
| BROWN, REMAJOS | 2353 SWORD DRIVE GARLAND TX 75044 |
| BRUCE FRANCIS | 5506 LAKE ELTON RD. DURHAM NC 27713 |
| BRYAN CAVE LLP | ATTN: MICHELLE MCMAHON ESQ. 1290 AVENUE OF THE AMERICAS NEW YORK NY 10104 |
| BRYAN CAVE LLP | ATTN: ERIC S. PREZANT ESQ. 161 N CLARK ST, STE 4300 CHICAGO IL 60601 |
| BRYAN CAVE LLP | ATTN: CULLEN K. KUHN ESQ. 211 N BROADWAY, STE 3600 ST. LOUIS MO 63102 |
| BUCHALTER NEMER | ATTN: SHAWN M. CHRISTIANSON ESQ. 55 SECOND STREET, 17TH FL SAN FRANCISCO CA 94105-3493 |
| BUCHANAN INGERSOLL & ROONEY PC | ATTN: MARY F. CALOWAY ESQ.,P.J. DUHIG ESQ. 1105 NORTH MARKET STREET, SUITE 1900 WILMINGTON DE 19801-1228 |
| CAROL F. RAYMOND | 7962 S.W. 185 STREET MIAMI FL 33157 |
| CAROLINE UNDERWOOD | 2101 EMERSON COOK RD. PITTSBORO NC 27312 |
| CARR, BARBARA | 145 GRECIAN PKWY ROCHESTER NY 14626 |
| CARTER LEDYARD & MILBURN LLP | ATTN: SUSAN P. JOHNSON 2 WALL STREET NEW YORK NY 10005 |
| CASSELS BROCK & BLACKWELL LLP | ATTN: MICHAEL J. WUNDER, R. SNAYNE KUKULOWICZ, AND RYAN C. JACOBS SUITE 2100 SCOTIA PLAZA 40 KING STREET WEST TORONTO ON M5H 3C2 CANADA |
| CHAD SORAINO | 894 HICKORY AVE. HESPERIA CA 92345 |
| CHADBOURNE & PARKE LLP | ATTN: N. THODORE ZINK JR. ESQ. 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| CHAMBERS, LOTTIE EDITH | 2716 DALFORD CT. RALEIGH NC 27604 |
| CHIPMAN BROWN CICERO & COLE, LLP | 1007 NORTH ORANGE STREET SUITE 1110 ATTN: W. CHIPMAN, M. OLIVERE & A. KASHISHIAN COUNSEL FOR WILMINGTON TRUST, NATIONAL ASSOCIATION WILMINGTON DE 19801 |
| COLE SCHOTZ MEISEL FORMAN & LEONARD | ATTN: NORMAN L. PERNICK,SANJAY BHATNAGAR 500 DELAWARE AVE, SUITE 1410 WILMINGTON DE 19801 |
| COMMONWEALTH OF PENNSLYVANIA | CAROL E. MOMJIAN OFFICE OF THE ATTORNEY GENERAL 21 S. 12TH STREET, 3RD FLOOR PHILADELPHIA PA 19107-3603 |
| COMMONWEALTH OF VIRGINIA DEPARTMENT OF TAXATION | C/O MARK K. AMES TAX AUTHORITY CONSULTING SERVICES P.C. P.O. BOX 1270 MIDLOTHIAN VA 23113 |
| CONNOLLY BOVE | ATTN: JEFFREY S. WISLER ESQ.,MARC J. PHILLIPS ESQ. THE NEMOURS BUILDING, 1007 N ORANGE ST WILMINGTON DE 19801 |
| COUGHLIN STOIA GELLER RUDMAN & ROBBINS LLP | SAMUEL H. RUDMAN, ESQ.; DAVID A. ROSENFELD, ESQ. 58 SOUTH SERVICE ROAD, SUITE 200 MELVILLE NY 11747 |
| COWLES & THOMPSON, PC | ATTN: STEPHEN C. STAPLETON COUNSEL TO GTCI 901 MAIN STREET, SUITE 3900 DALLAS TX 75202 |
| CROSS & SIMON, LLC | CHRISTOPHER P. SIMON, ESQ. 913 NORTH MARKET STREET, 11TH FLOOR P.O. BOX 1380 WILMINGTON DE 19899-1380 |
| CULLEN, EMILY D | 100 TELMEW CT CARY NC 27518 |
| CURTIS MALLET-PREVOST COLT & MOSLE LLP | ATTN: STEVEN J. REISMAN ESQ.,JAMES V. DREW ESQ. 101 PARK AVENUE NEW YORK NY 10178-0061 |
| CYNTHIA ANN SCHMIDT | P.O. BOX 119 OREGON HOUSE CA 95962 |
| DAVID LITZ | 316 N MANUS DRIVE DALLAS TX 75224 |
| DAVID, DANIEL D. | 2105 POSSUM TROT RD WAKE FOREST NC 27587 |
| DAVIS & KUELTHAU, S.C. | ATTN: RUSSELL S. LONG, ESQ. COUNSEL TO CORE BROOKFIELD LAKES, LLC 111 E. KILBOURN AVENUE, SUITE 1400 MILWAUKEE WI 53202 |
| DEMEL ERNEST | RCS BOX 426 NEW YORK NY 10101 |
| DENTONS CANADA LLP | KENNETH KRAFT JOHN SALMAS 77 KING STREET WEST, SUITE 400, TD CENTRE TORONTO, ON M5K 0A1 CANADA |
| DEWEY & LEBOEUF, LLP | LAWRENCE E. MILLER, ESQ. 125 W 55TH STREET NEW YORK NY 10019 |
| DLA PIPER LLP (US) | ATTN: SELINDA A. MELNIK COUNSEL FOR THE CANADIAN CREDITORS COMMITTEE 919 NORTH MARKET STREET, SUITE 1500 WILMINGTON DE 19801 |
| DLA PIPER LLP (US) | ATTN: RICHARD M. KREMEN ESQ.,DALE K. CATHELL ESQ. 6225 SMITH AVENUE BALTIMORE MD 21209 |

| Claim Name | Address Information |
|---|---|
| DRINKER BIDDLE & REATH LLP | COUNSEL TO SAMINA CORPORATION ATTN: ROBERT K. MALONE, ESQ. 500 CAMPUS DRIVE FLORHAM PARK NJ 07932 |
| DRINKER BIDDLE & REATH LLP | COUNSEL TO SAMINA CORPORATION ATTN: HOWARD A. COHEN, ESQ. 222 DELAWARE AVENUE, SUITE 1410 WILMINGTON DE 19801-1621 |
| DUANE MORRIS LLP | MICHAEL R. LASTOWSKI, ESQ.; SUMMER L. ROSS, ESQ. COUNSEL TO GENBAND INC. 222 DELAWARE AVENUE SUITE 1600 WILMINGTON DE 19801-1659 |
| DURANT, FRED | 708 EAST H STREET LEOTI KS 67861 |
| EDWARDS ANGELL PALMER & DODGE LLP | ATTN: STUART M. BROWN 919 NORTH MARKET STREET, SUITE 1500 WILMINGTON DE 19801 |
| ELLIOTT GREENLEAF | ATTN: RAFAEL X. ZAHRALDDIN-ARAVENA; SHELLY A. KINSELLA COUNSEL TO THE OFFICIAL COMMITTEE OF LONG TERM DISABILITY PLAN PARTICIPANTS 1105 N. MARKET STREET, SUITE 1700 WILMINGTON DE 19801 |
| EMC CORPORATION | RONALD ROWLAND, ESQ. C/O RECEIVABLE MANAGEMENT SERVICES 307 INTERNATIONAL CIRCLE, SUITE 270 HUNT VALLEY MD 21094 |
| ESTELLE LOGGINS | 6707 LATTA STREET DALLAS TX 75227 |
| EXPORT DEVELOPMENT CANADA | ATTN: DEREK AUSTIN 151 O'CONNOR STREET OTTOWA ON K1A 1K3 CANADA |
| FAIRCLOTH, DEBORAH | 115 WINCHESTER LANE ROCKY POINT NC 28457 |
| FLEXTRONICS INTERNATIONAL | ATTN: STEVEN JACKMAN, VICE PRESIDENT 847 GIBRALTAR DRIVE MILPITAS CA 95035 |
| FOSTER PEPPER PLLC | ATTN: CHRISTOPHER M. ALSTON ESQ. 1111 3RD AVE, STE 3400 SEATTLE WA 98101-3299 |
| FPL LAW DEPARTMENT | ATTN: RACHEL S. BUDKE ESQ. 700 UNIVERSE BLVD JUNO BEACH FL 33408 |
| FRANCHISE TAX BOARD | ATTN: DELAWARE DEPARTMENT OF STATE DIVISION OF CORPORATIONS PO BOX 898 DOVER DE 19903 |
| FRANCIS, BRUCE | 5506 LAKE ELTON ROAD DURHAM NC 27713 |
| FREDDIE WORMSBAKER | 327 LOCUST ST. TWIN FALLS ID 83301 |
| FREEBORN & PETERS LLP | ATTN: AARON L. HAMMER ESQ. ATTN: DEVON J. EGGERT, ESQ. 311 SOUTH WACKER DR, STE 3000 COUNSEL TO MERCER (US) INC. CHICAGO IL 60606 |
| FULBRIGHT & JAWORSKI LLP | ATTN: DAVID A. ROSENZWEIG ESQ. 666 5TH AVE NEW YORK NY 10103-3198 |
| GAMBOURG & BORSEN LLP | ATTN: ROMAN GAMBOURG, ESQ. COUNSEL TO MERA NETOWRKS THE BRIDGE PLAZA BUILDING 2185 LEMOINE AVENUE, SUITE B4 FORT LEE NJ 07024 |
| GARRETT, GARY W. | 4093 HOGAN DRIVE UNIT 4114 TYLER TX 75709 |
| GERALD R. UTPADEL | 4627 GREENMEADOWS AVENUE TORRANCE CA 90505 |
| GIBBONS P.C. | ATTN: DAVID N. CRAPO ESQ. ONE GATEWAY CENTER NEWARK NJ 07102-5310 |
| GIBSON DUNN | JANET WEISS, ESQ. COUNSEL TO CREDIT SUISSE STRATEGIC PARTNERS 200 PARK AVENUE NEW YORK NY 10166-0193 |
| GOODMANS LLP | ATTN: CHRIS ARMSTRONG 333 BAY STREET, SUITE 3400 TORONTO ON M5H 2S7 CANADA |
| GOULD & RATNER LLP | ATTN: CHRISTOPHER J. HORVAY ESQ. 222 N LASALLE ST, STE 800 CHICAGO IL 60601 |
| GOWLING LAFLEUR HENDERSON | ATTN: JENNIFER STAM; DERRICK TAY 1 FIRST CANADIAN PLACE 100 KING STREET WEST, SUITE 1600 TORONTO ON M5X 1G5 CANADA |
| GRISSOM, CRICKETT | 2580 W. PORTER CREEK AVE. PORTERVILLE CA 93257 |
| GUEVARRA JR., EDWARD | 11007 SCRIPPS RANCH BLVD SAN DIEGO CA 92131 |
| GUSSIE H. ANDERSON | 109 GUMPOND BELL RD LUMBERTON MS 39455 |
| HAHN LOESER & PARKS LLP | ATTN: ALAN S. KOPIT ESQ.,CHRISTOPHER W. PEER ESQ. 200 PUBLIC SQUARE, STE 2800 CLEVELAND OH 44114 |
| HEINBAUGH, ALLAN | 19816 COLBY CT SARATOGA CA 95070 |
| HEISLER, SUSAN ANN | 133 ANNA ROAD BOX 194 BLAKESLEE PA 18610 |
| HERBERT PRESTON STANSBURY | 3193 US HIGHWAY 15 STEM NC 27581 |
| HERBERT SMITH | ATTN: STEPHEN GALE EXCHANGE HOUSE, PRIMROSE STREEET LONDON EC2A 2HS UNITED KINGDOM |
| HINCKLEY ALLEN & SNYDER LLP | ATTN: JENNIFER V. DORAN ESQ. 28 STATE ST BOSTON MA 02109 |
| HITACHI COMMUNICATIONS TECHNOLOGIES LTD | MINORU INAYOSHI, GEN MGR. OMORI BELLPORT D BLDG., 26-3 MINAMI OI 6-CHROME SHINAGAWA-KU 140-0013 TOKYO JAPAN |
| HODGES, RICHARD | 12804 PAMPLONA DR WAKE FOREST NC 27587 |

| Claim Name | Address Information |
|---|---|
| HOLBROOK, MARY L. | 1181 GREY FOX COURT FOLSOM CA 95630 |
| HOVATER, JR., GEORGE I | 9009 CASALS ST. UNIT 1 SACRAMENTO CA 95826 |
| HP COMPANY | ATTN: RAMONA NEAL ESQ. 11307 CHINDEN BLVD, MS 314 BOISE ID 83714 |
| HUGHES HUBBARD | MICHAEL LUSKIN; DEREK ADLER ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| HUNTON & WILLIAMS | ATTN: LYNNETTE R. WARMAN 1445 ROSS AVE, ROUNTAIN PLACE STE 3700 DALLAS TX 75202-2799 |
| IBM CORPORATION/IBM CREDIT LLC | ATTN: BANKRUPTCY COORDINATOR 275 VIGER EAST 4TH FLOOR MONTREAL QC H3G 2W6 CANADA |
| INTERNAL REVENUE SERVICE | ATTN: CENTRALIZED INSOLVENCY OPERATION PO BOX 7346 PHILADELPHIA PA 19101-7346 |
| J. SCOTT DOUGLASS ESQ. | 909 FANNIN, STE 1800 HOUSTON TX 77010 |
| JACOBS, WANDA | 801 DUPREE STREET DURHAM NC 27701 |
| JAMES HUNT | 8903 HANDEL LOOP LAND O LAKES FL 34637 |
| JAMES LEE | 1310 RICHMOND STREET EL CERRITO CA 94530 |
| JANETTE M. HEAD | 16 GLENEAGLE DRIVE BEDFORD NH 03110 |
| JD THOMPSON LAW | JUDY T. THOMPSON, ESQ. P.O. BOX 33127 CHARLOTTE NC 28233 |
| JOHN J. ROSSI | 1568 WOODCREST DRIVE WOOSTER OH 44691 |
| JOHN MERCER | 121 MONASTERY RD. PINE CITY NY 14871 |
| JONES DAY | ATTN: JEFFREY B. ELLMAN ESQ.,ROBBIN S. RAHMAN ESQ. 1420 PEACHTREE ST NE, STE 800 ATLANTA GA 30309 |
| KATTEN MUCHIN ROSENMAN LLP | ATTN: CRAIG BARBAROSH; DAVID CRICHLOW; KAREN DINE KEVIN BAUM 575 MADISON AVENUE COUNSEL FOR WILMINGTON TRUST, NATIONAL ASSOCIATION NEW YORK NY 10022-2585 |
| KATTEN MUCHIN ROSENMAN LLP | ATTN: DUSTIN P. BRANCH ESQ. 2029 CENTURY PARK EAST, STE 2600 LOS ANGELES CA 90067-3012 |
| KAUSHIK PATEL | 5665 ARAPAHO RD. #1023 DALLAS TX 75248 |
| KELLEY DRYE & WARREN LLP | ATTN: HOWARD S. STEEL ESQ. 101 PARK AVENUE NEW YORK NY 10178 |
| KELLEY DRYE & WARREN LLP | KRISTIN S. ELLIOTT, ESQ. COUNSEL TO CYPRESS COMMUNICATIONS, INC.; TATA AMERICAN INTERNATIONAL CORP. 101 PARK AVENUE NEW YORK NY 10178 |
| KENNETH MURRAY | PO BOX 3043 MCKEESPORT PA 15134 |
| KLEE TUCHIN BOGDANOFF & STERN LLP | ATTN: EDWARD T. ATTANASIO ESQ. 1999 AVENUE OF THE STARS, 39TH FL LOS ANGELES CA 90067-6049 |
| KLEHR HARRISON | ATTN: JOANNE B. WILLS ESQ. 919 MARKET ST, STE 1000 WILMINGTON DE 19801 |
| KRAMER LEVIN NAFTALIS FRANKEL LLP | ERNSEST S. WECHSLER 1177 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| KUMAR, RAHUL | C-701 NEELACHAL APT. PLOT NO 3 SECTOR 4, DWARKA NEW DELHI 110078 INDIA |
| L.A. COUNTY TREASURER & TAX COLLECTOR | P.O. BOX 54110 LOS ANGELES CA 90054-0110 |
| LANDIS RATH & COBB LLP | ADAM G. LANDIS, ESQ.; KERRI K. MUMFORD, ESQ.; J. LANDON ELLIS, ESQ. COUNSEL TO ASM CAPITAL III, L.P. 919 MARKET STREET, SUITE 1800 WILMINGTON DE 19801 |
| LATHAM & WATKINS LLP | ATTN: DAVID S. ALLINSON; THOMAS MALONE; ALEXANDRA CROSWELL 885 THIRD AVENUE, SUITE 100 NEW YORK NY 10022 |
| LATHAM & WATKINS LLP | ATTN: ROBERT J. ROSENBERG ESQ. 885 THIRD AVENUE, STE 1000 NEW YORK NY 10022-4068 |
| LATHAM & WATKINS LLP | ATTN: ZACHARY N. GOLDSTEIN ESQ. 885 THIRD AVENUE, STE 1000 NEW YORK NY 10022-4068 |
| LATHROP & GAGE LLP | ATTN: STEPHEN K. DEXTER ESQ. U.S. BANK TOWER 950 SEVENTEENTH STREET, SUITE 2400 DENVER CO 80202 |
| LAW OFFICE OF VIVIAN HOUGHTON | ATTN: VIVIAN A. HOUGHTON, ESQ. COUNSEL TO MERA NETWORKS 800 WEST STREET WILMINGTON DE 19801 |
| LEWIS AND ROCA LLP | ATTN: SCOTT K. BROWN ESQ. 40 NORTH CENTRAL AVE, STE 1900 PHOENIX AZ 85004 |
| LINEBARGER GOGGAN BLAIR & SAMPSON LLP | ATTN: ELIZABETH WELLER ESQ. 2777 N. STEMMONS FREEWAY; STE 1000 DALLAS TX 75207 |
| LINEBARGER GOGGAN BLAIR & SAMPSON LLP | ATTN: JOHN P. DILLMAN ESQ. P.O. BOX 3064 HOUSTON TX 77253-3064 |
| LINEBARGER GOGGAN BLAIR & SAMPSON LLP | ATTN: DAVID G. AELVOET ESQ. TRAVIS BLDG SUITE 300, 711 NAVARRO SAN ANTONIO TX 78205 |

| Claim Name | Address Information |
|---|---|
| LONG, VERNON | 4929 KELSO LANE GARLAND TX 75043 |
| LOWENSTEIN SANDLER PC | ATTN: VINCENT A. D'AGOSTINO ESQ. 65 LIVINGSTON AVE ROSELAND NJ 07068 |
| LOWENSTEIN SANDLER PC | JOHN SHERWOOD, ESQ.; IRA M. LEVEE, ESQ. 65 LIVINGSTON AVENUE ROSELAND NJ 07068 |
| MADDRY, SHIRLEY | 2519 RIDDLE ROAD DURHAM NC 27703 |
| MAGNOZZI & KYE, LLP | ATTN: AMISH R. DOSHI, ESQ. COUNSEL TO ORACLE AMERICA, INC. 23 GREEN STREET, SUITE 302 HUNTINGTON NY 11743 |
| MANN, WENDY BOSWELL | 4913 SUMMIT PLACE DR. NW, APT. 404 WILSON NC 27896 |
| MARILYN DAY | 2020 FOX GLEN DRIVE ALLEN TX 75013 |
| MARILYN GREEN | 1106 BOSTON HOLLOW ROAD ASHLAND CITY TN 37015 |
| MARK A. PHILLIPS | 6117 TREVOR SIMPSON DRIVE LAKE PARK NC 28079 |
| MARK R. JANIS | 193 VIA SODERINI APTOS CA 95003 |
| MARTEL, ROBERT JOSEPH | 200 LIGHTHOUSE LANE APT B3 SWANSBORO NC 28584 |
| MASSENGILL, TERRY D. | 126 KERI DRIVE GARNER NC 27529 |
| MAYER BROWN LLP | ATTN: BRIAN TRUST, ESQ.; THOMAS M. VITALE, ESQ.; AMIT K. TREHAN, ESQ. 1675 BROADWAY NEW YORK NY 10019 |
| MAYER BROWN LLP | ATTN: MELISSA A. MICKEY 71 S. WACKER DRIVE CHICAGO IL 60604-1404 |
| MCCAFFREY, LEAH | 7139 DEBBE DR. DALLAS TX 75252 |
| MCCARTER & ENGLISH, LLP | ATTN: WILLIAM F. TAYLOR, JR., ESQ. RENAISSANCE CENTRE 405 NORTH KING STREET, 8TH FLOOR WILMINGTON DE 19801 |
| MCGUIREWOODS LLP | ATTN: JAMES E. VAN HORN 7 SAINT PAUL STREET SUITE 1000 BALTIMORE MD 21202 |
| MCGUIREWOODS LLP | ATTN: DAVID I. SWAN ESQ.,KENNETH M. MISKEN ESQ. 1750 TYSONS BLVD, STE 1800 MCLEAN VA 22102-4215 |
| MD DEPARTMENT OF LABOR LICENSING & REG. | OFFICE OF UNEMPLOYMENT INSURANCE CONTRIBUTIONS DIVISION 1100 N. EUTAW STREET, ROOM 401 SUITE 3000 BALTIMORE MD 21201 |
| MEYERS LAW GROUP P.C. | ATTN: MERLE C. MEYERS ESQ.,MICHELE THOMPSON ESQ. 44 MONTGOMERY STREET, STE 1010 SAN FRANCISCO CA 94104 |
| MICHAEL P. ALMS | 4944 ELM ISLAND CIRCLE WATERFORD WI 53185 |
| MILBANK TWEED HADLEY & MCCLOY LLP | ATTN: DENNIS F. DUNNE ESQ.,THOMAS R. KRELLER ESQ. ALBERT A. PISA ESQ.,ANDREW M. LEBLANC ESQ. ONE CHASE MANHATTAN PLAZA NEW YORK NY 10005 |
| MISSOURI DEPT OF REVENUE | ATTN: SHERYL L. MOREAU ESQ. P.O. BOX 475, BANKRUPTCY DIVISION JEFFERSON CITY MO 65105-0475 |
| MONARCH ALTERNATIVE CAPITAL LP | ATTN: ANDREW HERENSTEIN 535 MADISON AVE. NEW YORK NY 10022 |
| MONZACK MERSKY MCLAUGHLIN AND BROWDER P.A. | ATTN: RACHEL B. MERSKY ESQ. 1201 N ORANGE ST, STE 400 WILMINGTON DE 19801 |
| MORRIS JAMES LLP | ATTN: BRETT D. FALLON ESQ. 500 DELAWARE AVE, STE 1500 WILMINGTON DE 19801 |
| MORRIS JAMES LLP | ATTN: CARL N. KUNZ ESQ.,MICHAEL J. CUSTER ESQ. 500 DELAWARE AVE, STE 1500 WILMINGTON DE 19801 |
| MORRISON, PAUL EDWARD | 2241 COLLEGE AVENUE QUINCY IL 62301 |
| MULLETT, REID | 4224 THAMESGATE CLOSE NORCROSS GA 30092 |
| MUNICIPAL OPERATIONS | ATTN: MAX TAYLOR ASST. CITY ATTY. 201 W. COLFAX AVENUE, DEPT. 1207 DENVER CO 80202-5332 |
| NAJAM UD DEAN | 6 AUGUSTA DRIVE MILLBURY MA 01527 |
| NEUMANN, JANE | 11730 CO. ROAD 24 WATERTOWN MN 55388 |
| NIXON PEABODY LLP | ATTN: LOUIS J. CISZ, III ONE EMBARCADERO CENTER, 18TH FLOOR SAN FRANCISCO CA 94111 |
| NORTON ROSE | ATTN: TONY REYES ROYAL BANK PLAZA SOUTH TOWER 200 BAY ST., SUITE 3800 TORONTO ON M5J 2Z4 CANADA |
| NOSSAMAN LLP | ATTN: ROBERT S. MCWHORTER ESQ. 915 L ST, STE 1000 SACRAMENTO CA 95814 |
| OFFICE OF THE U.S. TRUSTEE | ATTN: MARK KENNEY 844 KING STREET, SUITE 2207 LOCKBOX 35 WILMINGTON DE 19801-3519 |
| OFFICE OF UNEMPLOYMENT INSURANCE | CONTRIBUTIONS DIVISION MD DEPT. OF LABOR LICENSING & REG. 1100 N. EUTAW STREET, ROOM 401 BALTIMORE MD 21201 |

NORTEL
SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| ORRICK HERRINGTON & SUTCLIFFE LLP | ATTN: RANIERO D'AVERSA JR ESQ,LAURA D METZGER ESQ WESTON T. EGUCHI ESQ. 51 WEST 52ND STREET NEW YORK NY 10019-6142 |
| OWENBY, DANNY | 2136 SAPELO CT FERNANDINA BEACH FL 32034 |
| PA DEPARTMENT OF LABOR & INDUSTRY | ATTN: DENISE A MERTZ, TAX AGENT READING BANKRUPTCY & COMPLIANCE UNIT 625 CHERRY STREET, ROOM 203 READING PA 19602-1184 |
| PA SENIOR DEPUTY ATTY GEN | ATTN: CAROL E. MOMJIAN ESQ. 21 S 12TH ST, 3RD FL PHILADELPHIA PA 19107-3603 |
| PACHULSKI STANG | ATTN: LAURA DAVIS JONES,TIMOTHY P. CAIRNS 919 N. MARKET ST. 17TH FL. WILMINGTON DE 19899-8705 |
| PARTRIDGE SNOW & HAHN LLP | ATTN: PATRICIA ANTONELLI COUNSEL TO ANNABELLE W. CAFFRY AND SUSANNAH LUND ANNABELLE W. CAFFRY 180 SOUTH MAIN STREET PROVIDENCE RI 02903 |
| PARTRIDGE SNOW & HAHN LLP | ATTN: LAUREN F. VERNI COUNSEL TO ANNABELLE W. CAFFRY AND SUSANNAH LUND 180 SOUTH MAIN STREET PROVIDENCE RI 02903 |
| PATTERSON BELKNAP WEBB & TYLER LLP | ATTN: DANIEL A. LOWENTHAL; BRIAN P. GUINEY LAW DEBENTURE TRUST COMPANY OF NEW YORK 1133 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| PATTERSON HARKAVY | 225 E WORTHINGTON AVE STE 200 CHARLOTTE NC 28203-4886 |
| PAUL HASTINGS JANOFSKY & WALKER LLP | ATTN: RICHARD CHESLEY COUNSEL TO IBM CORPORATION 191 N. WACKER DRIVE, 30TH FLOOR CHICAGO IL 60606 |
| PAUL WEISS RIFKIND WHARTON & GARRISON | STEPHEN J. SHIMSHAK; MARILYN SOBEL 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| PAUL, HASTINGS, JANOFSKY & WALKER LLP | ROBERT E. WINTER 875 15TH STREET, NW WASHINGTON DC 20005 |
| PENSION BENEFIT GUARANTY CORP | ATTN: VICENTE MATIAS MURRELL ESQ. STEPHEN D. SCHREIBER ESQ. 1200 K STREET NW WASHINGTON DC 20005-4026 |
| PEPPER HAMILTON LLP | ATTN: DAVID B STRATTON ESQ,LEIGH-ANNE M RAPORT ESQ 1313 MARKET ST, STE 5100 WILMINGTON DE 19801 |
| PEPPER HAMILTON LLP | ATTN: HENRY JAFFE ESQ. 1313 MARKET ST, STE 5100 WILMINGTON DE 19801 |
| PEPPER HAMILTON LLP | EVELYN J. MELTZER, ESQ. HERCULES PLAZA, SUITE 5100 1313 MARKET STREET PO BOX 1709 WILMINGTON DE 19899-1709 |
| PERDUE BRANDON FIELDER COLLINS & MOTT LLP | ATTN: ELIZABETH BANDA ESQ. 4025 WOODLAND PARK BLVD, STE 300 ARLINGTON TX 76013 |
| PINCKNEY, WEIDINGER, URBAN & JOYCE, LLC | ATTN: JOANNE P. PINCKNEY, ESQ. COUNSEL TO SOLUS ALTERNATIVE ASSET MANAGEMENT LP 1220 N. MARKET STREET, SUITE 950 WILMINGTON DE 19801 |
| POLSINELLI PC | ATTN: CHRISTOPHER A WARD ESQ,JUSTIN K EDELSON ESQ 222 DELAWARE AVENUE, STE 1101 WILMINGTON DE 19801 |
| POST & SCHELL P.C. | ATTN: BRIAN W. BISIGNANI ESQ. 17 N 2ND ST, 12TH FL HARRISBURG PA 17101-1601 |
| POYNER SPRUILL LLP | ATTN: SHANNON E. HOFF 301 S. COLLEGE STREET, SUITE 2300 CHARLOTTE NC 28202 |
| PRYOR CASHMAN LLP. | ATTN: RONALD S. BEACHER, ESQ. 7 TIMES SQUARE NEW YORK NY 10036 |
| QUINN EMANUEL URQUHART & SULLIVAN, LLP | SUSHEEL KIRPALANI, ESQ., JAMES C. TECCE, ESQ. AND DANIEL S. HOLZMAN, ESQ. COUNSEL FOR SOLUS ALTERNATIVE ASSET MANAGEMENT LP 51 MADISON AVENUE, 22ND FLOOR NEW YORK NY 10010 |
| RAY QUINNEY & NEBEKER P.C. | ATTN: STEPHEN C. TINGEY, ESQ. 36 SOUTH STATE STREET, SUITE 1400 SALT LAKE CITY UT 84145-0385 |
| REED SMITH LLP | ATTN: KURT F. GWYNNE ESQ.,J. CORY FALGOWSKI ESQ. 1201 N MARKET ST, STE 1500 WILMINGTON DE 19801 |
| REESE, KATHLEEN | 200 CARNEGIE DRIVE MILPITAS CA 95035 |
| RICHARD LYNN ENGLEMAN | 1505 NEVADA DRIVE PLANO TX 75093 |
| RICHARDS LAYTON & FINGER | ATTN: MARK D COLLINS ESQ,CHRISTOPHER M SAMIS ESQ ONE RODNEY SQUARE, 920 N KING ST WILMINGTON DE 19801 |
| RIDDELL WILLIAMS P.S. | ATTN: JOSEPH E. SHICKICH JR. ESQ. 1001 4TH AVE, STE 4500 SEATTLE WA 98154-1192 |
| ROBERT DALE DOVER | 2509 QUAIL RIDGE RD. MELISSA TX 75454 |
| ROBERT JOSEPH MARTEL | 200 LIGHTHOUSE LANE; APT. B3 SWANSBORO NC 28584 |
| ROBINSON BRADSHAW & HINSON P.A. | ATTN: DAVID M. SCHILLI ESQ.,TY E. SHAFFER ESQ. 101 NORTH TRYON ST, STE 1900 CHARLOTTE NC 28246 |

| Claim Name | Address Information |
|---|---|
| RONALD J. ROSE JR. | 26 PHEASANT RUN BALLSTON SPA NY 12020 |
| ROOB, CHAE S. | 8584 CHANHASSEN HILLS DR. SOUTH, CHANHASSEN MN 55317 |
| ROPES & GRAY LLP | ATTN: MARK I. BANE,ANNE H. PAK 1211 AVENUE OF THE AMERICAS NEW YORK NY 10036-8704 |
| ROPES & GRAY LLP | JAMES M. WILTON, ESQ. PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| SANDNER, CHARLES | 1970 N. LESLIE #3779 PAHRUMP NV 89060 |
| SAUL EWING LLP | ATTN: JOYCE A. KUHNS 500 E. PRATT STREET, 8TH FLOOR BALTIMORE MD 21202 |
| SCOTT GENNETT | 16 WILDWOOD DRIVE LAKE GROVE NY 11755 |
| SEC NY REGIONAL OFFICE | ATTN: ALISTAR BAMBACH BANKRUPTCY DIV_STE 400 3 WORLD FINANCIAL CENTER NEW YORK NY 10281-1022 |
| SECRETARY OF STATE | ATTN: BANKRUPTCY / FRANCHISE TAX DEPT. TOWNSEND BUILDING SUITE 1 401 FEDERAL STREET DOVER DE 19901 |
| SECRETARY OF TREASURY | 820 SILVERLAKE BLVD., SUITE 100 DOVER DE 19904 |
| SECURITIES & EXCHANGE COMMISSION | SECRETARY OF THE TREASURY 100 F STREET, NE WASHINGTON DC 20549 |
| SECURITIES AND EXCHANGE COMMISSION | NEW YORK REGIONAL OFFICE ATTN: GEORGE S. CANELLOS, REGIONAL DIRECTOR 3 WORLD FINANCIAL CENTER, SUITE 400 NEW YORK NY 10281-1022 |
| SEGURA, MANUEL | 215 SHERIDAN APT. #B-43 PERTH AMBOY NJ 08861 |
| SHEPPARD MULLIN RICHTER & HAMPTON LLP | ATTN: CARREN B SHULMAN ESQ,KIMBERLY K SMITH ESQ 30 ROCKEFELLER PLAZA, 24TH FL NEW YORK NY 10112 |
| SIRLIN GALLOGLY & LESSER, P.C. | ATTN: DANA S. PLON ESQ. 123 SOUTH BROAD STREET, SUITE 2100 PHILADELPHIA PA 19109 |
| SKADDEN ARPS SLATE MEAGHER & FLOM LLP | ATTN: SARAH E. PIERCE ONE RODNEY SQUARE, PO BOX 636 WILMINGTON DE 19899-0636 |
| SMITH ANDERSON BLOUNT DORSETT MITCHELL & JERNIGAN | LLP, ATTN: AMOS U. PRIESTER IV ESQ. ANNA B. OSTERHOUT ESQ. P.O. BOX 2611 RALEIGH NC 27602-2611 |
| SMITH KATZENSTEIN & FURLOW | ATTN: KATHLEEN M. MILLER ESQ. 800 DELAWARE AVE., 7TH FL WILMINGTON DE 19801 |
| SPECTRUM GROUP MANAGEMENT LLC | ATTN: DAVID D.R. BULLOCK 1250 BROADWAY, 19TH FLOOR NEW YORK NY 10001 |
| STEMPEL BENNETT CLAMAN & HOCHBERG P.C. | ATTN: EDMOND P. O'BRIEN ESQ. 675 THIRD AVE, 31ST FL NEW YORK NY 10017 |
| STEVEN S. HONIGMAN | ATTORNEY FOR SUPERIOR AVIATION BEIJING CO. LTD 500 EAST 77TH STREET NEW YORK NY 10162 |
| STEWART, MIRIAM L. | 2615 BAILEY'S CROSSROADS RD. BENSON NC 27504 |
| STUTTS, MICHAEL | 1616 HASTINGS BLUFF MCKINNEY TX 75070 |
| SULLIVAN HAZELTINE ALLINSON LLC | ATTN: WILLIAM D. SULLIVAN ESQ. 901 N. MARKET STREET, SUITE 1300 WILMINGTON DE 19801 |
| SUMITOMO ELECTRIC | ATTN: CHRIS FINCH CREDIT MANAGER 78 ALEXANDER DRIVE, PO BOX 13445 TRIANGLE PARK NC 27709 |
| SWARTZ CAMPBELL LLC | ATTN: NICHOLAS SKILES ESQ. 300 DELAWARE AVENUE, SUITE 1410 WILMINGTON DE 19801 |
| THE INTECH GROUP INC. | ATTN: ERNIE HOLLING PRESIDENT 305 EXTON COMMONS EXTON PA 19341 |
| THE INTERPUBLIC GROUP OF COMPANIES | ATTN: NICHOLAS VIANNA 1114 AVENUE OF THE AMERICAS, 19TH FLOOR NEW YORK NY 10036 |
| THOMPSON, MICHAEL R. | 564 OLD CANDIA ROAD CANDIA NH 03034 |
| TIM STEELE | POWER OF ATTORNEY FOR WAYNE SCHMIDT P.O. BOX 37 CHRISTOPHER LAKE SK S0J 0N0 CANADA |
| TISHLER & WALK, LTD. | JEFFREY B. ROSE 200 S. WACKER DRIVE, SUITE 3000 CHICAGO IL 60606 |
| TOTMAN, CARMEL TURLINGTON | 3029 MCDADE FARM ROAD RALEIGH NC 27616 |
| TW TELECOM INC. | ATTN: LINDA BOYLE 10475 PARK MEADOWS DR, STE 400 LITTLETON CO 80124 |
| U.S. DEPT OF JUSTICE CIVIL DIV | ATTN: SETH B. SHAPIRO ESQ. P.O. BOX 875, BEN FRANKLIN STATION WASHINGTON DC 20044 |
| UNISYS CORPORATION | ATTN: JANET FITZPATRICK P.O. BOX 500, M/S E8-108 BLUE BELL PA 19424 |
| UNIVERSAL SERVICE ADMINISTRATIVE CO | ATTN: DAVID CAPOZZI,ACTING GENERAL COUNSEL 2000 L STREET NW, SUITE 200 WASHINGTON DC 20036 |

| Claim Name | Address Information |
|---|---|
| UPHOLD, LOIS DIANE | 201 CAMDEN PARK DRIVE GOLDSBORO NC 27530 |
| US ATTORNEY'S OFFICE | DISTRICT OF DELAWARE 1007 N. ORANGE STREET WILMINGTON DE 19801 |
| US DEPARTMENT OF LABOR | FRANCES PERKINS BUILDING 200 CONSTITUTION AVE NW WASHINGTON DC 20210 |
| VEDDER PRICE P.C. | ATTN: MICHAEL L. SCHEIN & MICHAEL J. RIELA 1633 BROADWAY, 47TH FL NEW YORK NY 10019 |
| VEDDER PRICE P.C. | COUNSEL TO MIKE ZAFIROVSKI ATTN: DOUGLAS J. LIPKE, ESQ.; ROBERT F. SIMON, ESQ 222 NORTH LASALLE STREET, SUITE 2600 CHICAGO IL 60601 |
| VEGA, DEBRA | 818 GLENCO ROAD DURHAM NC 27703 |
| VIDMER, CLAUDIA | 213 ORCHARD LANE GLEN ELLYN IL 60137 |
| VONBRIESEN & ROPER S.C. | ATTN: RANDALL D. CROCKER ESQ. 411 E WISCONSIN AVE, STE 700 MILWAUKEE WI 53202 |
| VORYS, SATER, SEYMOUR AND PEASE LLP | TIFFANY STRELOW COBB, ESQ. 52 EAST GAY STREET COLUMBUS OH 43215 |
| WACHTELL, LIPTON, ROSEN & KATZ | ATTN: PHILIP MINDLIN, ESQ.; DOUGLAS K. MAYER, ESQ. BENJAMIN M. ROTH, ESQ.; GREGORY E. PESSIN, ESQ; BRIAN M. WALKER, ESQ. COUNSEL TO GOOGLE INC. AND RANGER INC. 51 WEST 52ND STREET NEW YORK NY 10019 |
| WADLOW, JERRY | PO BOX 79 WEWOKA OK 74884 |
| WATSON, THELMA | PO BOX 971 BATH SC 29816 |
| WEIR & PARTNERS LLP | JEFFREY S. CIANCIULLI, ESQ. COUNSEL TO ACME PACKET, INC. 824 MARKET STREET, SUITE 800 WILMINGTON DE 19801-4939 |
| WERB & SULLIVAN | ATTN: DUANE D. WERB ESQ. 300 DELAWARE AVE, 13TH FL WILMINGTON DE 19801 |
| WICK PHILLIPS GOULD & MARTIN, LLP | ANDREW M. GOULD, ESQ. COUNSEL FOR ERICSSON INC. AND TELEFONAKTIEBOLAGET LM ERICSSON (PUBL.) 2100 ROSS AVENUE, SUITE 950 DALLAS TX 75201 |
| WILLKIE FARR & GALLAGHER LLP | ATTN: ALAN J. LIPKIN ESQ.,JEREMY E. CRYSTAL ESQ. 787 7TH AVE NEW YORK NY 10019 |
| WILLKIE FARR & GALLAGHER LLP | MARC ABRAMS, ESQ.; BRIAN E. O'CONNOR, ESQ; SAMEER ADVANI, ESQ. 787 SEVENTH AVENUE NEW YORK NY 10019-6099 |
| WILSON ELSER MOSKOWITZ EDELMAN & DICKER LLP | ATTN: MARK G. LEDWIN ESQ. 3 GANNETT DR WHITE PLAINS NY 10604 |
| WOLFE, PAUL DOUGLAS | 113 RED DRUM LANE GLOUCESTER NC 28528 |
| WOLFF & SAMSON PC | ATTN: ROBERT E. NIES ESQ. THE OFFICES AT CRYSTAL LAKE ONE BOLAND DRIVE WEST ORANGE NJ 07052 |
| WOMBLE CARLYLE SANDRIDGE & RICE, PLLC | STEVEN K. KORTANEK, ESQ.; MATTHEW P. WARD, ESQ. COUNSEL TO GOOGLE INC. AND RANGER INC. 222 DELAWARE AVENUE, SUITE 1501 WILMINGTON DE 19801 |
| WREAD, BRENDA L. | 3408A WATER VISTA PARKWAY LAWRENCEVILLE GA 30044 |
| YATES, KIM M. | 207 TOMATO HILL ROAD LEESBURG FL 34748 |
| YOUNG CONAWAY | ATTN: JAMES L. PATTON,EDWIN J. HARRON THE BRANDYWINE BLDG 17TH FL. 1000 WEST STREET WILMINGTON DE 19801 |

<div style="border:1px solid">

**Total Creditor count  273**

</div>

NORTEL
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| ASHURST LLP | ANGELA PEARSON, ANTONIA CROKE BOARDWALK HOUSE 5 APPOLD STREET LONDON EC2A 2HA UNITED KINGDOM |
| BENNETT JONES LLP | KEVIN ZYCH, S. RICHARD ORZY, GAVIN FINLAYSON, RICHARD SWAN, SEAN ZWEIG, JONATHAN BELL, AMANDA MCLACHLAN 3400 ONE FIRST CANADIAN PLACE TORONTO ON M5X 1A4 CANADA |
| BORDEN LADNER GERVAIS LLP | EDMOND F. B. LAMEK, JAMES SZUMSKI BARRISTERS AND SOLICITORS 40 KING STREET WEST TORONTO ON M5H 3Y4 CANADA |
| CAW-CANADA | BARRY E. WADSWORTH, LEWIS GOTTHEIL LEGAL DEPARTMENT 205 PLACER COURT TORONTO ON M2H 3H9 CANADA |
| DAVIES WARD PHILLIPS & VINEBERG LLP | ROBIN B. SCHWILL, SEAN CAMPBELL, JAMES DORIS, LOUIS SARABIA 44TH FLOOR, 1 FIRST CANADIAN PLACE TORONTO ON M5X 1B1 CANADA |
| ERNST & YOUNG INC. | MURRAY MCDONALD, BRENT BEEKENKAMP ERNST & YOUNG TOWER 222 BAY ST. P.O. BOX 251 TORONTO ON M5K 1J7 CANADA |
| HOGAN LOVELLS INTERNATIONAL LLP | ANGELA DIMSDALE GILL, JOHN TILLMAN,MATTHEW BULLEN, DAVID GRAVES, KATHERINE TALLETT-WILLIAMS ATLANTIC HOUSE, HOLBORN VIADUCT LONDON EC1A 2FG UNITED KINGDOM |
| KOSKIE MINSKY | MARK ZIGLER, SUSAN PHILPOTT, ARI KAPLAN, BARBARA WALANCIK 20 QUEEN STREET WEST, SUITE 900 TORONTO ON M5H 3R3 CANADA |
| LAX O'SULLIVAN SCOTT LISUS LLP | MATTHEW P. GOTTLIEB, TRACY WYNNE, PAUL MICHELL, JESSICA ZHI SUITE 1920, 145 KING STREET WEST TORONTO ON M5H 1J8 CANADA |
| MCCARTHY TETRAULT LLP | BARBARA J. BOAKE, JAMES D. GAGE, ELDER C. MARQUES, PAUL STEEP SUITE 5300, TORONTO DOMINION BANK TOWER TORONTO ON M5K 1E6 CANADA |
| MCCARTHY TETRAULT LLP | BYRON SHAW, SHARON KOUR, KELLY PETERS SUITE 5300 TORONTO DOMINION BANK TOWER TORONTO ON M5K 1E6 CANADA |
| MCMILLAN LLP | SHERYL E. SEIGEL BROOKFIELD PLACE 181 BAY ST SUITE 4400 TORONTO ON M5J 2T3 CANADA |
| NELLIGAN O'BRIEN PAYNE LLP | JANICE B. PAYNE, STEVEN LEVITT,CHRISTOPHER ROOTHAM BARRISTERS AND SOLICITORS 50 O'CONNOR ST. STE 1500 OTTAWA ON K1P 6L2 CANADA |
| OSLER HOSKIN AND HARCOURT LLP | LYNDON BARNES, EDWARD SELLERS, BETSY PUTNAM, ADAM HIRSH, ALEXANDER COBB 100 KING STREET WEST 1 FIRST CANADIAN PLACE STE 6100, P.O. BOX 50 TORONTO ON M5X 1B8 CANADA |
| PALIARE ROLAND ROSENBERG ROTHSTEIN LLP | KENNETH T. ROSENBERG, MASSIMO (MAX) STARNINO, LILY HARMER, KAREN JONES 35TH FLOOR, 155 WELLINGTON STREET WEST TORONTO ON M5V 3H1 CANADA |
| PALIARE ROLAND ROSENBERG ROTHSTEIN LLP | TINA LIE, MICHELLE JACKSON, JACQUELINE CUMMINS 35TH FLOOR 155 WELLINGTON STREET WEST TORONTO ON M5V 3H1 CANADA |
| SHIBLEY RIGHTON LLP | ARTHUR O. JACQUES, THOMAS MCRAE BARRISTERS AND SOLICITORS 250 UNIVERSITY AVE STE 700 TORONTO ON M5H 3E5 CANADA |
| THORNTON GROUT FINNIGAN LLP | MICHAEL BARRACK, D.J. MILLER, REBECCA LEWIS, ANDREA MCEWAN, JOHN FINNIGAN, MICHAEL SHAKRA SUITE 3200 100 WELLINGTON STREET WEST P.O. BOX 329 TORONTO-DOMINION CENTRE TORONTO ON M5K 1K7 CANADA |
| TORYS LLP | TONY DEMARINIS, SCOTT BOMHOF, SHEILA BLOCK, ANDREW GRAY, ADAM SLAVENS 79 WELLINGTON ST. W. STE 3000 BOX 270 TD CENTRE TORONTO ON M5K 1N2 CANADA |

**Total Creditor count  19**

**EXHIBIT C**

FILED UNDER SEAL

**EXHIBIT D**

| Claim Name | Address Information |
|---|---|
| 3G AMERICAS LLC | CHRIS PEARSON 1750-112TH AVE. NE #B220 BELLEVUE WA 98004 |
| 485 LEXINGTON OWNER LLC | STEMPEL BENNETT ET AL 675 THIRD AVE – 31ST FLOOR NEW YORK NY 10017 |
| A & J ELECTRIC FORKLIFT SALES INC | 6670 ELM STREET BAILEY NC 27807 |
| A-1 TELECOMMUNICATIONS LLC | PO BOX 366 LIBERTYTOWN MD 21762 |
| A.T. KEARNEY, INC. | ATTN: TRISH BRIM, OFFICE MANAGER 16000 N. DALLAS PARKWAY, STE 850 DALLAS TX 75248 |
| AAA SOUND SERVICE LTD | 295 MT READ BLVD ROCHESTER NY 14611 |
| AAI BLUEMOUNTAIN FUND PLC | TRANSFEROR: MARBLEGATE SPECIAL OPP. MAST C/O BLUEMOUNTAIN CAPITAL MANAGEMENT, LLC 280 PARK AVENUE, 5TH FLOOR EAST NEW YORK NY 10017 |
| AAI BLUEMOUNTAIN FUND PLC | TRANSFEROR: WATERSTONE OFFSHORE AD FUND, C/O BLUEMOUNTAIN CAPITAL MANAGEMENT, LLC 280 PARK AVENUE, 5TH FLOOR EAST NEW YORK NY 10017 |
| AASTRA TELECOM U.S., INC. | 155 SNOW BLVD. CONCORD ON L4K 4N9 CANADA |
| ABBIGAIL FRASER | 2302 EASTSIDE DR APT 24 AUSTIN TX 78704-5203 |
| ABEDI, BEHZAD S. | 114 PINNACLE RIDGE DANVILLE CA 94506 |
| ABELLO, BERNARDO R. | 15 MORNINGSIDE DRIVE CORAL GABLES FL 33133 |
| ABIDI, SALMAN | 3060 BENT CREEK TER ALPHARETTA GA 30005-8703 |
| ABO-MAHMOOD, MOHAMMED | 1811 BAKER RIDGE RD SHERMAN TX 75090 |
| ABORO, PEREARI | 1230 W SPRING VALLEY RD   APT 322 RICHARDSON TX 75080-7708 |
| ACCELINK TECHNOLOGIES CO LTD | 88 YOUKEYUAN ROAD, HONGSHAN DISTRICT WUHAN 430074 CHINA |
| ACCENTURE LLP | 900 W TRADE STREET NO 800 CHARLOTTE NC 28202-1144 |
| ACCULOGIC INC | 175 RIVIERA DR MARKHAM ON L3R 5J6 CANADA |
| ACE AMERICAN INSURANCE COMPANY AND OTHER | MEMBERS OF THE ACE GROUP OF COMPANIES 436 WALNUT STREET WA02J PHILADELPHIA PA 19106 |
| ACE AMERICAN INSURANCE COMPANY AND OTHER | CHRISTINA M. REGER, ESQ 1 S BROAD ST  STE 1500 PHILADELPHIA PA 19107-3401 |
| ACHILLES INFORMATION INC | 400 N SAM HOUSTON PKWY E SUITE 325 HOUSTON TX 77060-3557 |
| ACKLEY, RAYMOND | 403 HICKORY ST CARY NC 27513 |
| ACORDA, AMELIA Q. | 2257 LENOX PL. SANTA CLARA CA 95054 |
| ACTIX INC | 12012 SUNSETHILLS ROAD RESTON VA 20190 |
| AD, YOUSSEF | 1324 KENTSHIRE CIR PLANO TX 75025 |
| ADAMICK, STANLEY M. JR. | 7438 N OLEANDER CHICAGO IL 60631-4310 |
| ADAMS, KIRK | 5113 SHAGBARK DR DURHAM NC 27703 |
| ADAMYK, GORDON B | 137 BROADMEADOW RD GROTON MA 01450 |
| ADCOX, SARA | 100 CROSSWIND DRIVE CARY NC 27513 |
| ADD ON DATA | 323 ANDOVER STREET WILMINGTON MA 01887-1035 |
| ADIRONDACK WIRE AND CABLE | PO BOX 579 BELLOWS FALLS VT 05101 |
| ADP NATIONAL ACCT SERVICES | PRO BUSINESS, INC. MONETTE DAY 4125 HOPYARD RD PLEASANTON CA 94588 |
| AEGIS BUSINESS SOLUTIONS LIMITED | PO BOX 1543 PORT OF SPAIN 1543 TRINIDAD & TOBAGO |
| AEROFLEX | AEROFLEX WEINSCHEL 5305 SPECTRUM DRIVE FREDERICK MD 21703-7362 |
| AFFILIATED DISTRIBUTORS INC | 1005 PLACID AVENUE PLANO TX 75220 |
| AFFILIATES OF VERIZON COMMUNICATIONS INC | DARRYL S. LADDIN, ESQ. ARNALL GOLDEN GREGORY LLP 171 17TH STREET NW, SUITE 2100 ATLANTA GA 30363-1031 |
| AFL TELECOMMUNICATIONS LLC | 13726 COLLECTIONS CENTER DR CHICAGO IL 60693-0137 |
| AGILENT TECHNOLOGIES INC | 4187 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| AHMAD, AZEEM | 1328 WATERDOWN DR ALLEN TX 75013 |
| AHMAD, REAZ | 637 FRANCES WAY RICHARDSON TX 75081 |
| AHTEN, TRACY S. | 1409 GLASTONBURY DR PLANO TX 75075 |
| AHUJA, BINU | 30 DANJOU DRIVE MARLBOROUGH MA 01752 |
| AJILON LLC | 175 BROADHOLLOW ROAD MELVILLE NY 11747 |
| AKAI, CARL | 1040 LUCY LANE ALLEN TX 75013 |

| Claim Name | Address Information |
|---|---|
| AL-DAYAA, HANI | 72 OLD STAGE ROAD CHELMSFORD MA 01824 |
| AL-DAYAA, HANI | HANI AL-DAYAA 72 OLD STAGE ROAD CHELMSFORD MA 01824 |
| ALAGAPPAN MUTHURAMAN | 14041 MARILYN LANE SARATOGA CA 95070 |
| ALAZMA, MANAR | ALFUNDUQ ST.390 APARTMENT 72 DIPLOMATIC DISTRICT 61 P.O. BOX 26660 DOHA QAT |
| ALBERT G OFFERS | 2352 HEDGEWOOD LANE ALLEN TX 75013 |
| ALBERT ZHOU | 4632 SUNDANCE DRIVE PLANO TX 75024 |
| ALDHIZER, WILLIAM R. | 1619 OLD HUNDRED ROAD MIDLOTHIAN VA 23114 |
| ALEXANDER, STACIE | 338 MELVIN JACKSON DR. CARY NC 27519 |
| ALFORD, MARIANNE P. | 1520 BROKEN BOW TRAIL CARROLLTON TX 75007 |
| ALGO COMMUNICATION PRODUCTS, LTD. | 4500 BEEDIE STREET BURNABY BC V5J 5L2 CANADA |
| ALIMOGLU, FEVZI | 131 ORCHARD STREET APT 42 SOMERVILLE MA 02144 |
| ALLEN SYSTEMS GROUP INC | 1333 THIRD AVENUE SOUTH NAPLES FL 34102 |
| ALLEN, SHAWN | 4618 HANNAFORD DR TOLEDO OH 43623 |
| ALLIANCE FOR TELECOMMUNICATION | INDUSTRY SOLUTIONS ATIS 1200 G STREET NW WASHINGTON DC 20005 |
| ALLIED ELECTRONICS INC | 3505 BOCA CHICA BLVD BROWNSVILLE TX 78521-4063 |
| ALPEROVICH, ZHANNA | 3109 PRESTON MEADOW DR PLANO TX 75093 |
| ALPHA NETWORKS INC. | C/O JOON M. KHANG, ESQ. KHANG & KHANG LLP 1901 AVENUE OF THE STARS, #200 LOS ANGELES CA 90067 |
| ALSHABOUT, NADIM | 1431 GARDENIA ST. IRVING TX 75063 |
| ALSTON, VIOLET | PO BOX 1442 PITTSBORO NC 27312 |
| ALSTON, VIOLET L | PO BOX 1442 PITTSBORO NC 27312 |
| ALTERNATE COMMUNICATIONS INTERNATIONAL | LTD 509B CENTRE ST SW HIGH RIVER AB T1V 2C2 CANADA |
| ALVARION LTD | 21A HABARZEL STREET TEL AVIV 69710 ISRAEL |
| ALZINDANI, ABDUL | 260 TRENTON AVE PATERSON NJ 07503-1529 |
| AMERICAN ELECTRONIC COMPONENTS INC | 90 FANNY ROAD BOONTON NJ 07005-1065 |
| AMINZADEH, HOSSAIN | 106 MOONLIGHT DRIVE MURPHY TX 75094 |
| AMREP VENDOR INSPECTION SERVICE PTE | 10031 PINES BOULEVARD, SUITE 213 PEMBROKE PINES FL 33024 |
| AMY SECRIST | 3221 SPRING RAIN CT OAK HILL VA 20171 |
| ANDA NETWORKS INC | 1274 GENEVA DRIVE SUNNYVALE CA 94089-1122 |
| ANDERSON GORECKI & MANARAS LLP | 33 NAGOG PARK ACTON MA 01720-3421 |
| ANDERSON GORECKI & MANARAS LLP | ANDERSON GORECKI & MANARAS LLP PO BOX 553 CARLISLE MA 01741 |
| ANDERSON, BRYAN A. | 19 FROTHINGHAM ROAD BURLINGTON MA 01803 |
| ANDERSON, CARL A. | 8945 HUNTCLIFF TRACE ATLANTA GA 30350 |
| ANDERSON, JULIE | 212 BOG HILL LN CARY NC 27519 |
| ANDERSON, RONALD H. | 1606 NAVARRO CT ALLEN TX 75013 |
| ANDERSON, STUART | 178 RUE ROBERT DORION EAST GATINEAU QC 69H 7A5 CANADA |
| ANDREW LUDWICK | C/O BOIES, SCHILLER & FLEXNER LLP ATTN: DAVID SHAPIRO, ESQ. 1999 HARRISON ST., SUITE 900 OAKLAND CA 94612 |
| ANDUX, ALBERT | 9304 MIRANDA DR. RALEIGH NC 27617 |
| ANGEL L OLAVARRIETA | 836 JACKSON AVE ELIZABETH NJ 07201 |
| ANH-DAO DO | 5017 DUNSTER DR. MCKINNEY TX 75070 |
| ANIXTER INC | ATTN: STEVE BALK, VP GLOBAL SHARED SRVCS 2301 PATRIOT BOULEVARD MAIL STOP 2N GLENVIEW IL 60026 |
| ANSTEAD, VICTORIA | 3894 RIDGE LEA RD., APT. A AMHERST NY 14228 |
| ANSTEAD, VICTORIA | 3894 RIDGE LEA RD APT A AMHERST NY 14228-2759 |
| ANSTEAD, VICTORIA M. | 3894 RIDGE LEA RD APT A AMHERST NY 14228-2759 |
| AON CONSULTING | WILLIAM GRUBBS 1100 REYNOLDS BLVD. WINSTON SALEM NC 27105 |
| APANI NETWORKS | C/O C T CORPORATION SYSTEM 818 WEST 7TH STREET LOS ANGELES CA 90017 |
| APANI NETWORKS | 1800 E IMPERIAL HIGHWAY, SUITE 210 BREA CA 92821 |
| APANI NETWORKS | 2929 E. IMPERIAL HWY, SUITE 110 BREA CA 92821 |

| Claim Name | Address Information |
|---|---|
| APPELL, MARTIN | 12002 BROWNING LN DALLAS TX 75230 |
| APPLEBY HUNTER BAILHACHE | CLIFTON HOUSE GRAND CAYMAN CAYMAN ISLANDS |
| APPLIED DISCOVERY INC | 13427 NE 16TH STREET STE 200 BELLEVUE WA 98005 |
| APPLIED SIMULATION TECHNOLOGY INC | 2025 GATEWAY PLACE SAN JOSE CA 95110-1008 |
| APPLIED SIMULATION TECHNOLOGY INC | 2025 GATEWAY PL STE 210 SAN JOSE CA 95110-1094 |
| APRIMO, INC. | ATTN: GEORGE LAWRENCE 900 EAST 96TH STREET SUITE 400 INDIANAPOLIS IN 46240 |
| AQUAPRIX INC | 2026 W WINTON AVENUE HAYWARD CA 94545 |
| AR GRAY & ASSOCIATES | 265 HYMUS BOULEVARD POINT CLARE QC H9R 1G6 CANADA |
| ARCHANA VIJAYALAKSHMANAN | 1108 BIG CANYON DR FLOWER MOUND TX 75028-4298 |
| ARCHIVE AMERICA, INC | C/O CONTRACT ADMINISTRATION 3455 NW 54 STREET MIAMI FL 33142 |
| ARELLANO, ALICIA | 6206 FIREFLY DRIVE SAN JOSE CA 95120 |
| ARGO PARTNERS | TRANSFEROR: ATLANTA SYMPHONY ORCHESTRA 12 WEST 37TH ST, 9TH FLOOR NEW YORK NY 10018 |
| ARGO PARTNERS | TRANSFEROR: INFORMATION TODAY INC 12 WEST 37TH ST, 9TH FLOOR NEW YORK NY 10018 |
| ARGO PARTNERS | TRANSFEROR: LYNX PHOTO NETWORKS 12 WEST 37TH ST, 9TH FLOOR NEW YORK NY 10018 |
| ARGO PARTNERS | TRANSFEROR: DUARTE DESIGN INC 12 WEST 37TH ST, 9TH FLOOR NEW YORK NY 10018 |
| ARGO PARTNERS | TRANSFEROR: ANIXTER INC 12 WEST 37TH ST, 9TH FLOOR NEW YORK NY 10018 |
| ARGO PARTNERS | TRANSFEROR: ROCKNESS EDUCATION SERVICES 12 WEST 37TH ST, 9TH FLOOR NEW YORK NY 10018 |
| ARGUS TECHNOLOGIES (AUSTRALIA) PTY | 10-12 LEXINGTON DRIVE NSW NSW 2153 AUSTRALIA |
| ARICENT TECHNOLOGIES HOLDINGS LTD | SIDLEY AUSTIN LLP ATTN: JEFFREY E. BJORK 555 WEST FIFTH STREET SUITE 400 LOS ANGELES CA 90013 |
| ARICENT TECHNOLOGIES HOLDINGS LTD | ATTN: SHAWN M. SODERBERG 660 THIRD STREET, 4TH FLOOR SAN FRANCISCO CA 94107 |
| ARKANSAS AUDITOR OF STATE | ATTN: ROB SCOTT, ADMINISTRATOR UNCLAIMED PROPERTY DIVISION 1401 WEST CAPITOL AVENUE, SUITE 325 LITTLE ROCK AR 72201 |
| ARMOUDIAN, ANTRANIK G. | P.O. BOX 938 MOUNDS OK 74047 |
| ARNOLD & PORTER LLP | 399 PARK AVE NEW YORK NY 10022-4690 |
| ARNOLD, JEFFREY | 20903 W. 48TH ST SHAWNEE KS 66218 |
| ARNOLD, LINDA L. | 525 TERRACE OAKS DRIVE ROSWELL GA 30075 |
| AROCHA, JANET | 720 WEST 74TH PLACE HIALEAH FL 33014 |
| ARTOLA, PATSY | 10720 WINDING WOOD TRAIL RALEIGH NC 27613 |
| ASHANTI DAWSON | 9 BENEDICT AVE WHITE PLAIN NY 10603 |
| ASHBY, ROBERT L. | 11985 HWY. 641 SOUTH HOLLADAY TN 38341 |
| ASHRAFI, BASHIR | 7 AUTUMN LEAF DR # 9 NASHUA NH 03060 |
| ASM CAPITAL | 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL AS PURCHASER OF DAITO | PRECISION, INC. 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL III, L.P. | TRANSFEROR: MERCURY COMPUTER SYSTEMS INC ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL III, L.P. | TRANSFEROR: MERCURY COMPUTER SYSTEMS INC 7600 JERICHO TURNPIKE SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL III, L.P. | TRANSFEROR: EXCELOCITY INC 7600 JERICHO TURNPIKE SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL III, L.P. | TRANSFEROR: SIPERA SYSTEMS, INC. 7600 JERICHO TURNPIKE SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL III, L.P. | TRANSFEROR: CALIFORNIA SOFTWARE LABORATO 7600 JERICHO TURNPIKE SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL III, L.P. | TRANSFEROR: AMERICAN FURUKAWA, INC. 7600 JERICHO TURNPIKE SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL III, L.P. | TRANSFEROR: LAYNE COMMUNICATIONS 7600 JERICHO TURNPIKE SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL III, L.P. | TRANSFEROR: EION INC 7600 JERICHO TURNPIKE SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL III, L.P. | TRANSFEROR: STRENGTH TEK FITNESS & WELLNESS 7600 JERICHO TURNPIKE SUITE 302 |

| Claim Name | Address Information |
|---|---|
| ASM CAPITAL III, L.P. | WOODBURY NY 11797 |
| ASM CAPITAL III, L.P. | TRANSFEROR: TELCORDIA TECHNOLOGIES, INC. 7600 JERICHO TURNPIKE SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL III, L.P. | TRANSFEROR: WESTON SOLUTIONS, INC. 7600 JERICHO TURNPIKE SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL III, L.P. | TRANSFEROR: BERRYMAN TRANSFER & STORAGE 7600 JERICHO TURNPIKE SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL III, L.P. | TRANSFEROR: CALL, JENSEN & FERRELL ASM CAPITAL 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL III, L.P. | TRANSFEROR: GLOBAL IP SOLUTIONS, INC. 7600 JERICHO TURNPIKE SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL III, L.P. | TRANSFEROR: PITNEY BOWES MGMT SERVICES 7600 JERICHO TURNPIKE SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL III, L.P. | TRANSFEROR: DAITO PRECISION INC 7600 JERICHO TURNPIKE SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL III, L.P. | TRANSFEROR: DEKA IMMOBILIEN INVESTMENT 7600 JERICHO TURNPIKE SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL IV, L.P. | TRANSFEROR: MINERVA NETWORKS INC 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL IV, L.P. | TRANSFEROR: ALPHA NETWORKS INC. 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL IV, L.P. | TRANSFEROR: ONE BOSTON PLACE L.L.C 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL IV, L.P. | TRANSFEROR: SECUREMATICS INC 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL IV, L.P. | TRANSFEROR: KLEBSCH, MICHAEL B ASM CAPITAL 7600 JERICHO TURNPIKE SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL IV, L.P. | TRANSFEROR: THIBODEAUX, DAVID ASM CAPITAL 7600 JERICHO TURNPIKE SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL IV, L.P. | TRANSFEROR: LAVZON, ROBERT ASM CAPITAL 7600 JERICHO TURNPIKE SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL IV, L.P. | TRANSFEROR: MOORE III, JAMES V. ASM CAPITAL 7600 JERICHO TURNPIKE SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL IV, L.P. | TRANSFEROR: PIPER, ROBERT M. ASM CAPITAL 7600 JERICHO TURNPIKE SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL IV, L.P. | TRANSFEROR: PEAVEY, WILLIAM L., JR. ASM CAPITAL 7600 JERICHO TURNPIKE SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL IV, L.P. | TRANSFEROR: FARMER, ANGELIQUE 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL IV, L.P. | TRANSFEROR: CHAN, KA WAI 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL IV, L.P. | TRANSFEROR: ELBAKOURY, HESHAM 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL IV, L.P. | TRANSFEROR: LIAW, JER JIANN 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL IV, L.P. | TRANSFEROR: HALL, ROBERT R. 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL IV, L.P. | TRANSFEROR: WALTERS, ROBERT 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL IV, L.P. | TRANSFEROR: EL-BEIK, ESSAM 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL IV, L.P. | TRANSFEROR: PHILLIPS, JOANNE H. 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL IV, L.P. | TRANSFEROR: FORTUNE, SHERRY-ANN 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL IV, L.P. | TRANSFEROR: ORY, DENIS ASM CAPITAL 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL IV, L.P. | TRANSFEROR: YI QUN ZHU ASM CAPITAL 7600 JERICHO TURNPIKE SUITE 302 WOODBURY NY |

| Claim Name | Address Information |
|---|---|
| ASM CAPITAL IV, L.P. | 11797 |
| ASM CAPITAL IV, L.P. | TRANSFEROR: JOHNSON, STEVEN M. 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL IV, L.P. | TRANSFEROR: ZOUNON, LISETTE Z. 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL IV, L.P. | TRANSFEROR: RADISYS CORPORATION 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL IV, L.P. | TRANSFEROR: DAVIS, JAMES 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: KEMPER CONSULTING ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: SILICON MECHANICS, INC ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: TRANSLATIONS COM ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: ACADEMIC BENCHMARKS INC ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: GOVERNMENT TECHNOLOGY EXEC ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: PRIMO MICROPHONES, INC. ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: PRECISION MEASUREMENTS CORP ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: QUARRY INTEGRATED COMMUNICAT ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: SECURELOGIX CORPORATION ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: ARBOR INDUSTRIES U.S.A., INC ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: CRIMSON HEXAGON INC ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: KAON INTERACTIVE INC ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: DANNEMANN SIEMSEN BIGLER & I ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: MASSEY & BOWERS LLC ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: THE QUALITY GROUP INC ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: WELLS FARGO BANK, N.A. ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: SODEXHO ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: FORD & HARRISON LLP ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: MITEC TELECOM INC. ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: TELOGY, LLC ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: KEYTECH USA, INC. ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: ACCESSIBLE SYSTEMS ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: EURODATA ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 |

| Claim Name | Address Information |
| --- | --- |
| ASM CAPITAL, L.P. | WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: AMERICAN FURUKAWA, INC. ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: GLADECK & ASSOCIATES LLC ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: DIGITAL LIGHTWAVE ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: FOLLOWUP NET LLC ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: KIRK CONSULTING GROUP INC ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: INTEC BILLING INC ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: TTI ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: ACME PACKET INC. ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: ADEX CORPORATION ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: KAISER ASSOCIATES INC ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: PARAGON COMMUNICATIONS ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: FREEDOM CAD SERVICES INC. ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: QUASAR, INC. ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: TAKE ONE PRODUCTIONS, LTD. ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: CNG GLOBAL SERVICES INC ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: NETFORMX, INC. ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: KK TECHNOLOGIES INC ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: THE IMPACT GROUP 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: TROP, PRUNER & HU, P.C. 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: GOOGLE, INC. 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: UNIVERSITY OF OTTAWA ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: WMS VISION INC ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: NEWBURY NETWORKS, INC. ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: ASP TECHNOLOGIES, INC. ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: HARRIS INTERACTIVE ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: AVATECH SOLUTIONS, INC. ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: TRANSPERFECT/TRANSLATIONS ATTN: ADAM MOSKOWITZ 7600 JERICHO |

| Claim Name | Address Information |
|---|---|
| ASM CAPITAL, L.P. | TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: TAYLOE, GORDON B. ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: MCCAULEY, JOEL SR. ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: KLINGLER, PAUL R. ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: ALEJO, LUCINDA M. ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: GRAY, MICHAEL S. ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: FILIPPI, GARY J. ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: WATSON, ROBERT ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: ROBBINS, ARLENE ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: GANAPATHIRAMAN, SUJATHA ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: VIGREUX, GILBERT ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: GROTE, CHARLES R ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: MCMAHAN, KEVIN ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: BROWN, WALTER J. ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: RENUART, JACQUELINE ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: TODARO, THOMAS ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: KILLEBREW, MELISSA ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: BYNUM, JAIMIE ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: RATTRAY, STEPHEN A. ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: PRESTIPINO, JAY R. ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: ABBOTT, HARVEY F. ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: ABULGUBEIN, KHAMIS ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: DAVIS, BRIAN P ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, SUCCESSOR BY ASSIGNMENT TO | CARLSON MARKETING CANADA LTD. ATTN: ADAM MOSKOWITZ, MANAGING GEN PRTNR 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM SIP, L.P. | TRANSFEROR: OCLARO (NORTH AMERICA), INC. ASM CAPITAL 7600 JERICHO TURNPIKE SUITE 302 WOODBURY NY 11797 |
| ASM SIP, L.P. | TRANSFEROR: OCLARO TECH.PLC F/K/A BOOKHA ASM CAPITAL 7600 JERICHO TURNPIKE SUITE 302 WOODBURY NY 11797 |
| ASM SIP, L.P. | TRANSFEROR: FRENCH, CARRIE ASM CAPITAL 7600 JERICHO TURNPIKE SUITE 302 WOODBURY NY 11797 |

| Claim Name | Address Information |
|---|---|
| ASM SIP, L.P. | TRANSFEROR: JUNOR, ROBERT MARK ASM CAPITAL 7600 JERICHO TURNPIKE SUITE 302 WOODBURY NY 11797 |
| ASM SIP, L.P. | TRANSFEROR: WALTON, PATRICIA B. ASM CAPITAL 7600 JERICHO TURNPIKE SUITE 302 WOODBURY NY 11797 |
| ASM SIP, L.P. | TRANSFEROR: KOEHLER, DONALD E ASM CAPITAL 7600 JERICHO TURNPIKE SUITE 302 WOODBURY NY 11797 |
| ASM SIP, L.P. | TRANSFEROR: PERKINS, JESSE ASM CAPITAL 7600 JERICHO TURNPIKE SUITE 302 WOODBURY NY 11797 |
| ASM SIP, L.P. | TRANSFEROR: CLOUSE, GARY ASM CAPITAL 7600 JERICHO TURNPIKE SUITE 302 WOODBURY NY 11797 |
| ASM SIP, L.P. | TRANSFEROR: FELIX, AVONDA ASM CAPITAL 7600 JERICHO TURNPIKE SUITE 302 WOODBURY NY 11797 |
| ASM SIP, L.P. | TRANSFEROR: FISCHER, TIM ASM CAPITAL 7600 JERICHO TURNPIKE SUITE 302 WOODBURY NY 11797 |
| ASM SIP, L.P. | TRANSFEROR: JOHNSON, ROBERT ASM CAPITAL 7600 JERICHO TURNPIKE SUITE 302 WOODBURY NY 11797 |
| ASM SIP, L.P. | TRANSFEROR: BUCKSER, RENAE ASM CAPITAL 7600 JERICHO TURNPIKE SUITE 302 WOODBURY NY 11797 |
| ASM SIP, L.P. | TRANSFEROR: CRAWFORD, BLAKE ASM CAPITAL 7600 JERICHO TURNPIKE SUITE 302 WOODBURY NY 11797 |
| ASM SIP, L.P. | TRANSFEROR: MOUNT, JOE ASM CAPITAL 7600 JERICHO TURNPIKE SUITE 302 WOODBURY NY 11797 |
| ASM SIP, L.P. | TRANSFEROR: WILDEE, CHANDRA ASM CAPITAL 7600 JERICHO TURNPIKE SUITE 302 WOODBURY NY 11797 |
| ASM SIP, L.P. | TRANSFEROR: BRIDGEWATER, BENNYFER ASM CAPITAL 7600 JERICHO TURNPIKE SUITE 302 WOODBURY NY 11797 |
| ASM SIP, L.P. | TRANSFEROR: FAZAL, ASIA ASM CAPITAL 7600 JERICHO TURNPIKE SUITE 302 WOODBURY NY 11797 |
| ASM SIP, L.P. | TRANSFEROR: FABER, RUSSELL ASM CAPITAL 7600 JERICHO TURNPIKE SUITE 302 WOODBURY NY 11797 |
| ASM SIP, L.P. | TRANSFEROR: EDWIN, FADI ASM CAPITAL 7600 JERICHO TURNPIKE SUITE 302 WOODBURY NY 11797 |
| ASM SIP, L.P. | TRANSFEROR: FENTRESS, BRANDON ASM CAPITAL 7600 JERICHO TURNPIKE SUITE 302 WOODBURY NY 11797 |
| ASM SIP, L.P. | TRANSFEROR: CAMPBELL, MICHAEL ASM CAPITAL 7600 JERICHO TURNPIKE SUITE 302 WOODBURY NY 11797 |
| ASM SIP, L.P. | TRANSFEROR: LENZ, JAMES D. ASM CAPITAL 7600 JERICHO TURNPIKE SUITE 302 WOODBURY NY 11797 |
| ASM SIP, L.P. | TRANSFEROR: WRIGHT, RANDY ASM CAPITAL 7600 JERICHO TURNPIKE SUITE 302 WOODBURY NY 11797 |
| ASM SIP, L.P. | TRANSFEROR: JACKSON, TOM ASM CAPITAL 7600 JERICHO TURNPIKE SUITE 302 WOODBURY NY 11797 |
| ASM SIP, L.P. | TRANSFEROR: PIERANNUNZI, KEN ASM CAPITAL 7600 JERICHO TURNPIKE SUITE 302 WOODBURY NY 11797 |
| ASM SIP, L.P. | TRANSFEROR: SCHNEIDER, PATRICIA ASM CAPITAL 7600 JERICHO TURNPIKE SUITE 302 WOODBURY NY 11797 |
| ASM SIP, L.P. | TRANSFEROR: SYNROD, STEPHEN A. ASM CAPITAL 7600 JERICHO TURNPIKE SUITE 302 WOODBURY NY 11797 |
| ASM SIP, L.P. | TRANSFEROR: JONES, TINITA ASM CAPITAL 7600 JERICHO TURNPIKE SUITE 302 WOODBURY NY 11797 |
| ASM SIP, L.P. | TRANSFEROR: HAMM, H. JOSEPH ASM CAPITAL 7600 JERICHO TURNPIKE SUITE 302 WOODBURY NY 11797 |
| ASM SIP, L.P. | TRANSFEROR: OCKELMANN, GREGORY ASM CAPITAL 7600 JERICHO TURNPIKE SUITE 302 |

| Claim Name | Address Information |
| --- | --- |
| ASM SIP, L.P. | WOODBURY NY 11797 |
| ASM SIP, L.P. | TRANSFEROR: DUBAY, MARY LOUISE ASM CAPITAL 7600 JERICHO TURNPIKE SUITE 302 WOODBURY NY 11797 |
| ASSENZA, CHARLES | 4668 MEANS DRIVE PLANO TX 75024 |
| ASSURANCE TECHNOLOGY CORP | 303 LITTLETON ROAD CHELMSFORD MA 01824-3311 |
| AT&T | ATTN: JAMES GRUDUS, ESQ. AT&T INC. ONE AT&T WAY, ROOM 3A218 BEDMINSTER NJ 07921 |
| AT&T CORP, ET AL | ATTN: JAMES W. GRUDUS, ESQ. ONE AT&T WAY, ROOM 3A218 BEDMINSTER NJ 07921 |
| AT&T CORP. | ATTORNEY: JAMES GRUDUS, ESQ. ONE AT&T WAY, ROOM 3A218 BEDMINSTER NJ 07921 |
| AT&T GLOBAL SERVICES | PO BOX 8102 AURORA IL 60507-8102 |
| AT&T INC. | AT&T ATTORNEY: JAMES GRUDUS, ESQ. ONE AT&T WAY, ROOM 3A218 BEDMINSTER NJ 07921 |
| AT&T KNOWLEDGE VENTURES LP | 6500 RIVER PLACE BLVD AUSTIN TX 78730-1119 |
| AT4 WIRELESS, S.A. | ATTN: MS. LAURA LUQUE CABEZAS PTA. C./SEVERO OCHOA 2 CAMPANILLAS MALAGA 29590 SPAIN |
| ATKINS, CHRISTOPHER M. | 1813 BAGSHOT CT. WAKE FOREST NC 27587 |
| ATMOS ENERGY/MID-TEX DIVISION | ATTN: BANKRUPTCY GROUP ATMOS ENERGY CORPORATION P.O. BOX 650205 DALLAS TX 75265-0205 |
| ATT MOBILITY LLC | C/O B-LINE, LLC MS 550 PO BOX 91121 SEATTLE WA 98111-9221 |
| AURITAS LLC | 4907 INTERNATIONAL PKWY, SUITE 1051 SANFORD FL 32771 |
| AV METRO INC. | 5401 ETTA BURKE CT. RALEIGH NC 27606 |
| AVAGO TECHNOLOGIES CORP | 350 WEST TRIMBLE RD SAN JOSE CA 95131-1008 |
| AVAIL MEDIA INC | 11911 FREEDOM DRIVE RESTON VA 20190-5668 |
| AVCON INC | PO BOX 4793 CARY NC 27519-4793 |
| AVENUE A RAZORFISH | 821 SECOND AVENUE SUITE 1800 SEATLE WA 98104 |
| AVENUE TC FUND, L.P. | TRANSFEROR: EXCELIGHT COMMUNICATIONS INC ATTN: DAVID S. LEINWAND, ESQ. 399 PARK AVENUE, 6TH FLOOR NEW YORK NY 10022 |
| AVENUE TC FUND, L.P. | TRANSFEROR: DUN & BRADSTREET ATTN: DAVID S. LEINWAND, ESQ. 399 PARK AVENUE, 6TH FLOOR NEW YORK NY 10022 |
| AVENUE TC FUND, L.P. | TRANSFEROR: CLAIMS RECOVERY GROUP LLC ATTN: DAVID S. LEINWAND, ESQ. 399 PARK AVENUE, 6TH FLOOR NEW YORK NY 10022 |
| AVENUE TC FUND, L.P. | TRANSFEROR: MCKINSEY & COMPANY, INC. ATTN: DAVID S. LEINWAND, ESQ. 399 PARK AVENUE, 6TH FLOOR NEW YORK NY 10022 |
| AVENUE TC FUND, L.P. | TRANSFEROR: LONGACRE INSTITUTIONAL OPPOR ATTN: DAVID S. LEINWAND, ESQ. 399 PARK AVENUE, 6TH FLOOR NEW YORK NY 10022 |
| AVENUE TC FUND, L.P. | TRANSFEROR: HAIN CAPITAL HOLDINGS, LTD ATTN: DAVID S. LEINWAND, ESQ. 399 PARK AVENUE, 6TH FLOOR NEW YORK NY 10022 |
| AVENUE TC FUND, L.P. | TRANSFEROR: RADIO FREQUENCY SYSTEMS, INC ATTN: DAVID S. LEINWAND, ESQ. 399 PARK AVENUE, 6TH FLOOR NEW YORK NY 10022 |
| AVERY, KAREN | 4945 CHATSWORTH LN SUWANEE GA 30024-1384 |
| AVNET, INC. | 5400 PRAIRIE STONE PKWY HOFFMAN EST IL 60192-3721 |
| AWARD SOLUTIONS, INC. | 2100 LAKESIDE BLVD, SUITE 300 RICHARDSON TX 75082 |
| AYMAN AISHAT | 1613 ARBOR CREEK DRIVE GARLAND TX 75040 |
| AZIZ, FOUAD | 110 CITADEL CREST CIRCLE NW CALGARY AB T3G 4G3 CANADA |
| BABAK NAMIRANIAN | 8513 NE 202ND WAY BOTHELL WA 98011-2282 |
| BABB, LISA I | 8425 CATSKILL CT PLANO TX 75025-4212 |
| BABU, AMBILI | 3276 BRITTANY CT SAN JOSE CA 95135-1062 |
| BACCUS, JEFFREY | 9313 WESTERN TRAIL IRVING TX 75063 |
| BACKSHALL, DONALD | 10200 ROADSTEAD WAY W RALEIGH NC 27613 |
| BACO ENTERPRISES INC | 1985 ROUTE 34 WALL NJ 07719 |
| BAGETAKOS, GEORGE | 1971 COLVIN RUN DRIVE HENDERSON NV 89052 |
| BAKER & MCKENZIE | ONE PRUDENTIAL PLAZA CHICAGO IL 60601 |

| Claim Name | Address Information |
| --- | --- |
| BAKER & MCKENZIE S C | EDIFICIO SCOTIABANK INVERLAT MEXICO D F 11009 MEXICO |
| BAKER & MCKENZIE TORONTO | BCE PLACE 181 BAY STREET TORONTO ON M5J 2T3 CANADA |
| BAKER, DAVID | 1729 FALMOUTH DR. PLANO TX 75025 |
| BAKER, MELINDA P. | 6516 BROWNLEE DRIVE NASHVILLE TN 37205 |
| BANDOPADHAY, ANU | 16 LAKESIDE TERRACE WESTFORD MA 01886 |
| BANK OF NEW YORK MELLON, THE, AS | INDENTURE TRUSTEE ATTN: MICHAEL J. RIELA, VEDDER PRICE PC 1633 BROADWAY, 47TH FLOOR NEW YORK NY 10019 |
| BANK OF NEW YORK MELLON, THE, AS | LATHAM & WATKINS LLP ATTN ROBERT J ROSENBERG, MICHAEL J RIELA 885 THIRD AVENUE NEW YORK NY 10022 |
| BANK OF NEW YORK MELLON, THE, AS | BANK OF NEW YORK MELLON, AS INDENTURE TRUSTEE, CORPORATE TRUST RISK ATTN: MARTIN N FEIG 101 BARCLAY STREET, FLOOR 8W NEW YORK NY 10286 |
| BANK OF NEW YORK MELLON, THE, AS | BANK OF NEW YORK MELLON, AS INDENTURE TRUSTEE, CORPORATE TRUST RISK ATT: MARTIN N FEIG 101 BARCLAY STREET, FLOOR 8W NEW YORK NY 10286 |
| BANKS, ROSLYN | 2730 OAK TRL CARROLLTON TX 75007 |
| BANKS, ROSLYN | ROSLYN BANKS 2730 OAK TRL CARROLLTON TX 75007 |
| BARBER, EILEEN  B. | 7270 MAXWELL ROAD SODUS NY 14551-9352 |
| BARCODE GIANT | 200 W MONROE ST STE 1050 CHICAGO IL 60606-5122 |
| BARCODES LLC | 200 W MONROE ST STE 1050 CHICAGO IL 60606-5122 |
| BARFKNECHT, JOHN D. | 3020 AMYX HILL ROAD PONDER TX 76259 |
| BARHAM, RHONDA | 5128 LINKSLAND DRIVE HOLLY SPRINGS NC 27540 |
| BARHAM, RHONDA | RHONDA BARHAM 5128 LINKSLAND DRIVE HOLLY SPRINGS NC 27540 |
| BARIAHTARIS, ROBERT | 4209 LASSITER MILL ROAD UNIT 449 RALEIGH NC 27609 |
| BARIL, NOEL F | PO BOX 5321 MASSENA NY 13662-5321 |
| BARIL, NOEL F. | PO BOX 5321 MESSENA NY 13662-5321 |
| BARKEL, THOMAS J. | 11312 BRANDON DRIVE DENTON TX 76207-5600 |
| BARKER, BRYCE M. JR. | 214 FAIRCLOTH ST RALEIGH NC 27607 |
| BARNES & NOBLE INC | 76 NINTH AVENUE NEW YORK NY 10011 |
| BARNHILL, SHERRIL, A. | 108 CAYMUS CT CARY NC 27519 |
| BARRAN, DANIEL | 2616 N.E. 27TH TERRACE FT. LAUDERDALE FL 33306 |
| BARRETT, JAMES P. | 122 KLONDIKE AVE  APT 101 HAVERHILL MA 01832-8627 |
| BARRIOS, ALVIO S. | 14351 S.W. 22ND ST. MIAMI FL 33175 |
| BARRY, CHARLES | 19693 E. IDA DRIVE AURORA CO 80015 |
| BARRY, CHARLES | CHARLES BARRY 19693 E. IDA DRIVE AURORA CO 80015 |
| BARTHALMUS, MARINA TERNEUS | 1429 FAIRWAY RIDGE DRIVE RALEIGH NC 27606 |
| BARTZOKAS, ROBERT | 5432 CAMINITO BAYO LA JOLLA CA 92037 |
| BARTZOKAS, ROBERT J. | 5432 CAMINITO BAYO LA JOLLA CA 92037 |
| BASIL, NIPUN | 5 CARDINAL CIRCLE SHREWSBURY MA 01545 |
| BASSO, WILLY | 6588 BUENA VISTA DR MARGATE FL 33063 |
| BASVI AYULURI | 2400, PLENTYWOOD DR PLANO TX 75025 |
| BAUTISTA, MARC | 7813 AQUA VISTA DRIVE PLANO TX 75025 |
| BAXTER, TIMOTHY | 404 WHISPERWOOD DRIVE CARY NC 27518 |
| BAYOLA, WILLI P. | 427 FINCASTLE DRIVE RALEIGH NC 27607 |
| BCE, INC. | ATTN: MR. LYNTON RONALD WILSON OXFORD TOWER 130 ADELAIDE STREET WEST, SUITE 2212 TORONTO ON M5H 3P5 CANADA |
| BDO SEIDMAN, LLP | ATTN: LAURENCE W. GOLDBERG 4035 PREMIER DR., SUITE 333 HIGH POINT NC 27265-8143 |
| BEAR INTERNATIONAL TECHNOLOGIES | PO BOX 14333 RALEIGH NC 27620 |
| BEASLEY, TIMOTHY H. | 3417 SONG SPARROW DRIVE WAKE FOREST NC 27587 |
| BEATTIE, GORDON | 1525 MARSHALL FARM ST WAKE FOREST NC 27587 |
| BEATTIE, GORDON W. | 1525 MARSHALL FARM ST WAKE FOREST NC 27587 |

| Claim Name | Address Information |
|---|---|
| BECKHAM, DALE R. | 2194 JOHNSON RD CANYON LAKE TX 78133-3187 |
| BEELINE.COM, INC. | JONES DAY ATTN: ROBBIN S. RAHMAN; DANIEL MERRETT 1420 PEACHTREE ST., N.E. SUITE 800 ATLANTA GA 30309 |
| BEELINE.COM, INC. | ATTN: JENNY LEE 1 INDEPENDENT DRIVE SUITE 2500 JACKSONVILLE FL 32202 |
| BEENE, CINDY J. | 7908 SAN ISABEL DR. PLANO TX 75025 |
| BELANGER, KERRY E | 1054 EAGLE RIDGE WAY MILPITAS CA 95035 |
| BELANGER, MICHAEL | 2549 GREEN OAK DRIVE CARROLLTON TX 75010 |
| BELDEN (CANADA) INC. | ATTN: TRACEY MEALING 130 WILLMOTT STREET COBOURG ON K9A 4M3 CANADA |
| BELL MICROPRODUCTS CANADA-TENEX DATA ULC | ATTN: ROBERT S. MCWHORTER, ESQ. NOSSAMAN LLP 915 L STREET, SUITE 1000 SACRAMENTO CA 95814 |
| BELL MICROPRODUCTS CANADA-TENEX DATA ULC | C/O ROBERT S MCWHORTER, ESQ NOSSAMAN LLP 915 L STREET, SUITE 1000 SACRAMENTO CA 95814 |
| BELLAMY, DEBRA | 1721 SAGAMORE CT RALEIGH NC 27604 |
| BELMAN, DAVID | 750 ADGER ROAD COLUMBIA SC 29205 |
| BENEDICT, GEORGE E. | 1610 POETS GLADE DRIVE APEX NC 27523 |
| BENESTER WILLIAMS | 3589 SANDDOLLAR CT UNION CITY CA 94587 |
| BENFIELD, KEITH R. | 10012 KILNSTONE LANE RALEIGH NC 27613 |
| BENJAMIN J FRANKLIN | 5847 SANDSTONE DRIVE DURHAM NC 27713 |
| BENNEFELD, BRIAN | 4705 W. ELGIN ST. BROKEN ARROW OK 74012 |
| BENNETT, PATRICIA M | 3053 CHESTERWOOD CT. MYRTLE BEACH SC 29579 |
| BENNETT, SUZAN | 142 CASTLE HILL RD WINDHAM NH 03087 |
| BENSON, ALBERT W. | 195 GALLUP ROAD SPENCERPORT NY 14559 |
| BENSON, ROBERT A. | 513 WESTBROOK DR. RALEIGH NC 27615 |
| BERG, KEN | 5925 178TH STREET SE SNOHOMISH WA 98296 |
| BERGER, CLINTON | 4868 S. DANUBE WAY AURORA CO 80015 |
| BERGER, CLINTON | CLINTON BERGER 7775 S. FLANDERS ST CENTENNIAL CO 80016 |
| BERKEMEYER ATTORNEYS & COUNSELORS | EDIFICIO JACARANDA 4TO PISO BENJAMIN CONSTANT 835 ASUNCION PARAGUAY |
| BERKOWITZ, MARTIN | 71 REDWOOD RD NEWTON CENTER MA 02459 |
| BERLANGA, MIGUEL | 529 ROTHSCHILD LN MURPHY TX 75094 |
| BERNAL, ERNIE | 3124 SHETLAND CT. FAIRFIELD CA 94533 |
| BERRY, BIRGIT | 165 SLY FOX WAY SEDALIA CO 80135 |
| BERRY, JOYCE | PO BOX 2784 LEBANON TN 37088 |
| BERTEAU, KAREN J | 8328 BARBER OAK DR PLANO TX 75025 |
| BESSE, MARK ALDEN | 2210 MORNING GLORY DR. RICHARDSON TX 75082 |
| BEST, ROBERT | 808 NORTHCLIFT DR RALEIGH NC 27609 |
| BEST, ROBERT E | 808 NORTHCLIFT DR RALEIGH NC 27609 |
| BETTA, CARL E. | 50 EAST RD., UNIT 7-E DELRAY BEACH FL 33483 |
| BEVINGTON, CHRISTIAN C. | 19 MALER LANE PATCHOGUE NY 11772 |
| BHARATIA, JAYSHREE | 1717 PANTIGO DR. PLANO TX 75075 |
| BHARGAVA, AKHIL | 37 FAIRCHILD DR READING MA 01867 |
| BHAT, SUNIL | 8236, NOVARO DR. PLANO TX 75025 |
| BHATT, JITENDRA D | 204 WILLINGHAM ROAD MORRISVILLE NC 27560 |
| BIARD, JAMES | 120 ST. ALBANS DRIVE, APT. #505 RALEIGH NC 27609 |
| BIARD, JAMES A. | 120 ST. ALBANS DRIVE, APT. #505 RALEIGH NC 27609 |
| BIBBY, BRIAN | 6309 VALLEY VIEW DR MCKINNEY TX 75071 |
| BIERSBACH, MELISSA | 6901 DELAMATER RD. DERBY NY 14047 |
| BIERSCHENK, ANDREA | 4325 HANOVER ST. DALLAS TX 75225 |
| BIG TIME | BIG TIME AUDIO 170 MULBERRY BEND JONESBOROUGH TN 37659 |
| BIG TIME AUDIO | 170 MULBERRY BEND JONESBOROUGH TN 37659 |
| BIGHAM, KENNETH | 1310 KILMORY DR CARY NC 27511 |

| Claim Name | Address Information |
|---|---|
| BILL, LAWRENCE M. | 4816 ST SIMONS TER WAXHAW NC 28173-6823 |
| BINH V NGUYEN | 12591 WESTMINISTER AVE UNIT 111 GARDEN GROV CA 92843 |
| BINNER, SCOTT E. | 2505 JAKIN WAY NW SUWANEE GA 30024 |
| BINNING, PAVITER SINGH | 5945 AIRPORT ROAD SUITE 360 MISSISSAUGA ON L4V 1R9 CANADA |
| BIRD, THOMAS | 1325 INDIAN WOOD DR. BROOKFIELD WI 53005 |
| BIRKETT, DIANA | 5732 CR 2592 ROYSE CITY TX 75189 |
| BISCHOFF, MANFRED, DR. | PRINZENWEG 7 STARNBERG 82319 GERMANY |
| BISSLAND, RICHARD G | 77 CRANBERRY RUN SOUTHAMPTON NJ 08088 |
| BISSONNETTE, PIERRE | 912 NW 132 AVE SUNRISE FL 33325 |
| BLACKLEY, KAREN | 3165 TOM HUNT RD. OXFORD NC 27565 |
| BLACKWELL PARTNERS LLC | TRANSFEROR: MOVIUS INTERACTIVE CORPORATI C/O DUMAC, INC 280 SOUTH MANGUM STREET, SUITE 210 DURHAM NC 27701 |
| BLACKWELL PARTNERS LLC | TRANSFEROR: FAIR HARBOR CAPITAL, LLC C/O DUMAC, INC 280 SOUTH MANGUM STREET, SUITE 210 DURHAM NC 27701 |
| BLACKWELL PARTNERS LLC | TRANSFEROR: GFI, A DIVISION OF THOMAS & C/O DUMAC INC, ATTN: JANNINE LALL 280 SOUTH MANGUM STREET. SUITE 210 DURHAM NC 27701 |
| BLACKWELL PARTNERS LLC | TRANSFEROR: HARRIS STRATEX NETWORKS OPER C/O DUMAC, INC. 280 SOUTH MANGUM STREET, SUITE 210 DURHAM NC 27701-3675 |
| BLACKWELL PARTNERS LLC | TRANSFEROR: SONAR CREDIT PARTNERS II, LL C/O DUMAC, INC., ATTN: JANNINE LALL 280 SOUTH MANGUM STREET, SUITE 210 DURHAM NC 27701-3675 |
| BLANCHARD, JAMES J | 500 EIGHTH STREET, NW WASHINGTON DC 20004 |
| BLANCO, JORGE | 8101 SW 62ND PLACE SOUTH MIAMI FL 33143 |
| BLANK, JOSEPH JOHN III | 6018 SHERWOOD COURT NASHVILLE TN 37215 |
| BLANKENSHIP, STEPHANIE | 1530 VIA CAMPO AUREO SAN JOSE CA 95120 |
| BLISS, RALPH F. | 249 ASTLE STREET TEWKSBURY MA 01876 |
| BLOW, SONYA | 1004 FARNSWORTH ROAD WAKE FOREST NC 27587 |
| BLUE MOUNTAIN CREDIT ALTERNATIVES MASTER | TRANSFEROR: MARBLEGATE SPECIAL OPP. MAST FUND LP; C/O BLUEMOUNTAIN CAPITAL MGMT 280 PARK AVENUE, 5TH FLOOR EAST NEW YORK NY 10017 |
| BLUE MOUNTAIN CREDIT ALTERNATIVES MASTER | TRANSFEROR: WATERSTONE MKT NEUTRAL MASTE FUND LP; C/O BLUEMOUNTAIN CAPITAL MGMT 280 PARK AVENUE, 5TH FLOOR EAST NEW YORK NY 10017 |
| BLUE MOUNTAIN CREDIT ALTERNATIVES MASTER | TRANSFEROR: BLUE MOUNTAIN LONG/SHORT CRE FUND LP; C/O BLUEMOUNTAIN CAPITAL MGMT 280 PARK AVENUE, 12TH FLOOR NEW YORK NY 10017 |
| BLUE MOUNTAIN DISTRESSED MASTER FUND, LP | TRANSFEROR: MARBLEGATE SPECIAL OPP. MAST C/O BLUEMOUNTAIN CAPITAL MANAGEMENT, LLC 280 PARK AVENUE, 5TH FLOOR EAST NEW YORK NY 10017 |
| BLUE MOUNTAIN DISTRESSED MASTER FUND, LP | TRANSFEROR: WATERSTONE OFFSHORE AD FUND, C/O BLUEMOUNTAIN CAPITAL MANAGEMENT, LLC 280 PARK AVENUE, 5TH FLOOR EAST NEW YORK NY 10017 |
| BLUE MOUNTAIN GUADALUPE PEAK FUND L.P. | TRANSFEROR: BLUE MOUNTAIN LONG/SHORT CRE C/O BLUEMOUNTAIN CAPITAL MANAGEMENT, LLC 280 PARK AVENUE, 12TH FLOOR NEW YORK NY 10017 |
| BLUE MOUNTAIN KICKING HORSE FUND L.P. | TRANSFEROR: MARBLEGATE SPECIAL OPP. MAST C/O BLUEMOUNTAIN CAPITAL MANAGEMENT LLC 280 PARK AVENUE, 5TH FLOOR EAST NEW YORK NY 10017 |
| BLUE MOUNTAIN LONG/SHORT CREDIT MASTER | TRANSFEROR: MARBLEGATE SPECIAL OPP. MAST FUND L.P.; C/O BLUEMOUNTAIN CAPITAL MGMT 280 PARK AVENUE, 5TH FLOOR EAST NEW YORK NY 10017 |
| BLUE MOUNTAIN LONG/SHORT CREDIT MASTER | TRANSFEROR: WATERSTONE MF FUND, LTD FUND L.P.; C/O BLUEMOUNTAIN CAPITAL MGMT 280 PARK AVENUE, 5TH FLOOR EAST NEW YORK NY 10017 |
| BLUE MOUNTAIN MONTENVERS MASTER FUND SCA | TRANSFEROR: MARBLEGATE SPECIAL OPP. MAST SICAV-SIF; C/O BLUEMOUNTAIN CAPITAL MGMT 280 PARK AVENUE, 5TH FLOOR EAST NEW YORK NY 10017 |
| BLUE MOUNTAIN MONTENVERS MASTER FUND SCA | TRANSFEROR: WATERSTONE DISTRESSED OPPORT SICAV-SIF; C/O BLUEMOUNTAIN CAPITAL MGMT 280 PARK AVENUE, 5TH FLOOR EAST NEW YORK NY 10017 |
| BLUE MOUNTAIN TIMBERLINE LTD. | TRANSFEROR: MARBLEGATE SPECIAL OPP. MAST C/O BLUEMOUNTAIN CAPITAL MANAGEMENT, LLC 280 PARK AVENUE, 5TH FLOOR EAST NEW YORK NY 10017 |
| BLUE MOUNTAIN TIMBERLINE LTD. | TRANSFEROR: WATERSTONE OFFSHORE AD FUND, C/O BLUEMOUNTAIN CAPITAL MANAGEMENT, LLC 280 PARK AVENUE, 5TH FLOOR EAST NEW YORK NY 10017 |

| Claim Name | Address Information |
|---|---|
| BLUEMOUNTAIN KICKING HORSE FUND L.P. | TRANSFEROR: WATERSTONE MKT NEUTRAL MASTE C/O BLUEMOUNTAIN CAPITAL MANAGEMENT, LLC 280 PARK AVENUE, 5TH FLOOR EAST NEW YORK NY 10017 |
| BOARDMAN, ANN E. | 111 BRAMBLE CT. RALEIGH NC 27615 |
| BOECK, DALE | 100 SOUTHWICK COURT CARY NC 27513 |
| BOEHLKE, MARK | 4555 SW115TH STREET OCALA FL 34476 |
| BOGGESS, ANITA F. | 2643 S DURANGO #204 LAS VEGAS NV 89117 |
| BOLAND, TERRENCE | 404 S KENTUCKY ST MCKINNEY TX 75069 |
| BOLAND, THOMAS L. | 11252 SW 139TH PLACE DUNNELLON FL 34432 |
| BOLEN, LARRY T. | 617 FALL WHEAT DRIVE MURPHY TX 75094 |
| BOLEN, PETER M. | 4316 BLACKBEARD ROAD VIRGINIA BEACH VA 23455 |
| BOLING, LAYLA | 1908 EASTSIDE AVE NASHVILLE TN 37206 |
| BONACORDA, ANTHONY | 1246 CONNETQUOT AVE CENTRAL ISLIP NY 11722 |
| BONAMI, MARIO | BRIAN ANDERSON, CORPORATE ATTORNEY BELDEN, INC. 7733 FORSYTH BOULEVARD, SUITE 800 SAINT LOUIS MO 63105 |
| BORCHGREVINK, JACK | 12006 TIDESWEPT COURT HOUSTON TX 77095 |
| BORDEN LADNER GERVAIS LLP | WORLD EXCHANGE PLAZA STE 1100 100 QUEEN STREET CANADA ON K1P 1J9 CANADA |
| BOREAL SYSTEMS SA | 18 DE JULIO 2062 MONTEVIDEO MO 11500 URUGUAY |
| BORIS, RICHARD A. | 5208 BARTONS ENCLAVE LN. RALEIGH NC 27613 |
| BORQUE, NORMAND | BRIAN ANDERSON, ATTORNEY BELDEN, INC. 7733 FORSYTH BOULEVARD, SUITE 800 ST. LOUIS MO 63105 |
| BORSTOCK, JAMES | 3295 FIFTH STREET OCEANSIDE NY 11572 |
| BORSTOCK, JAMES | JAMES BORSTOCK 3295 FIFTH ST OCEANSIDE NY 11572 |
| BOSTELMANN, ORLYN | 1209 OAKMONT RICHARDSON TX 75081 |
| BOSTELMANN, ORLYN | ORLYN BOSTELMANN 1209 OAKMONT RICHARDSON TX 75081 |
| BOTHWELL, GW | 7171 EAST PARADISE CANYON RD PARADISE VALLEY AZ 85253 |
| BOTLAGUDUR, SREENIVAS | 14 OLD CHURCH CT. WESTWOOD NJ 07675 |
| BOTTORFF, PAUL A. | 1470 SAND HILL RD., APT 102 PALO ALTO CA 94304 |
| BOUBY, AMANDA | 310 LAKESIDE CT SUNRISE FL 33326 |
| BOUNDS, KATHY | 204 CASTLEBURY CREEK CT CARY NC 27519 |
| BOURGEOIS, GEORGE H. JR. | 8713 SILVERTHORNE DR. RALEIGH NC 27612 |
| BOVARNICK, ELLEN | 120 MATTISON COVE NE ATLANTA GA 30319 |
| BOVENIZER, WILLIAM | 11 BOLLAND CRESCENT AJAX, ONTARIO L1S 3G8 CANADA |
| BOVENIZER, WILLIAM | 11 BOLLAND CRES AJAX L1S 3G8 CANADA |
| BOVENIZER, WILLIAM | 11 BOLLAND CRESCENT AJAX ON L1S 3G8 CANADA |
| BOWBEER, TERI | 65 GREG CT ALAMO CA 94507-2841 |
| BOWERY OPPORTUNITY FUND LP | TRANSFEROR: NSIGHT INC ATTN: VLADIMIR JELISAVCIC 1325 AVE OF AMERICAS 28TH FLOOR NEW YORK NY 10019 |
| BOWERY OPPORTUNITY FUND LP | TRANSFEROR: SIGNET6 ATTN: VLADIMIR JELISAVCIC 1325 AVE OF AMERICAS 28TH FLOOR NEW YORK NY 10019 |
| BOWERY OPPORTUNITY FUND LP | TRANSFEROR: SHARED TECHNOLOGIES INC. ATTN: VLADIMIR JELISAVCIC 1325 AVE OF AMERICAS 28TH FLOOR NEW YORK NY 10019 |
| BOWERY OPPORTUNITY FUND LTD | TRANSFEROR: BARNES & THORNBURG LLP ATTN: VLADIMIR JELISAVCIC 1325 AVE OF AMERICAS 28TH FLOOR NEW YORK NY 10019 |
| BOWERY OPPORTUNITY FUND LTD | TRANSFEROR: MORLEY MOSS ELECTRICAL CONT ATTN: VLADIMIR JELISAVCIC 1325 AVE OF AMERICAS 28TH FLOOR NEW YORK NY 10019 |
| BOWERY OPPORTUNITY FUND, L.P. | TRANSFEROR: LINEX TECHNOLOGIES, INC. ATTN: VLADIMIR JELISAVCIC 1325 AVENUE OF AMERICAS, 28TH FLOOR NEW YORK NY 10019 |
| BOWERY OPPORTUNITY FUND, L.P. | TRANSFEROR: ZOHO CORPORATION ATTN: VLADIMIR JELISAVCIC 1325 AVENUE OF AMERICAS, 28TH FLOOR NEW YORK NY 10019 |
| BOYD, JUDY L. | 2032 LUCILLE ST. LEBANON TN 37087 |
| BOYD, MELVIN E. | 540 WALAPAI DRIVE FUQUAY VARINA NC 27526 |

| Claim Name | Address Information |
|---|---|
| BRACKETT, JAMES | 6769 N.W. 81ST COURT PARKLAND FL 33067 |
| BRADFORD ADRIAN | 3827 PAXTON AVE APT 1012 CINCINNATI OH 45209-2425 |
| BRADFORD BROWN | 3501 N JUPITER RD APT 1 RICHARDSON TX 75082 |
| BRADFORD, WANDA | 8132 GRAND CANYON DRIVE PLANO TX 75025 |
| BRADLEY R BERGESON | 3205 GRAND OAK LN NEW HILL NC 27562 |
| BRADLEY, JOYCE | 3306 TOLER RD ROWLETT TX 75089 |
| BRAHMANANDAM, SHRIRAM | 1231, REMBRANDT DRIVE SUNNYVALE CA 94087 |
| BRAND, RICHARD C. | 281 ADDISON AVE. PALO ALTO CA 94301 |
| BRAZEAU, KEVIN J. | 1808 STONE BROOK LANE BIRMINGHAM AL 35242 |
| BRAZEAU, KEVIN JOSEPH | 1808 STONE BROOK LANE BIRMINGHAM AL 35242 |
| BREAKFIELD, CHARLES | 5610 CLIFF HAVEN DRIVE DALLAS TX 75236 |
| BREAKFIELD, CHARLES | CHARLES BREAKFIELD 5610 CLIFF HAVEN DR DALLAS TX 75236 |
| BRENNION, JAMES | JIM BRENNION |
| BRENNION, JAMES | 533 BIGELOW STREET MARLBOROUGH MA 01752 |
| BREUER & CO. | 701 EDGEWATER DR STE 360 WAKEFIELD MA 01880-6243 |
| BREWER, DAVID J. | 9075 OLD KEITH BRIDGE RD GAINESVILLE GA 30506 |
| BRIAN HANCHEY | 940 BLEMONT CT LUCAS TX 75002-7520 |
| BRIARD, ERNIE | 5 PROMENADE AVE OTTAWA ON K2E-DX4 CANADA |
| BRIDGEWATER SYSTEMS INC | AMDOCS INC. 1390 TIMBERLAKE MANOR PARKWAY CHESTERFIELD MO 63017 |
| BRISTOL, SHARMILA | 104 HORNE CREEK COURT CARY NC 27519 |
| BROADCOM CORPORATION | 5300 CALIFORNIA AVENUE IRVINE CA 92617 |
| BROADWING COMMUNICATIONS, LLC | 1025 ELDORADO BLVD. BROOMFIELD CO 80021 |
| BROADWING COMMUNICATIONS, LLC | LEVEL 3 COMMUNICATIONS, LLC ATTN: KIM BARTLETT 1025 ELDORADO BLVD BROOMFIELD CO 80021 |
| BROCKMANN & COMPANY | C/O PETER BROCKMANN 11 LIBERTY DR NORTHBOROUGH MA 01532 |
| BROGDEN, DEBORAH GOSS | 2530 SAM MOSS HAYES RD. CREEDMOOR NC 27522-9334 |
| BROGDEN, JAMES EDWARD JR. | 2530 SAM MOSS HAYES RD. CREEDMOOR NC 27522-9334 |
| BROOKS, KELLY | 1200 CHIPPER LANE WAKE FOREST NC 27587 |
| BROUGH, CHARLES L. | 1220 N. WEST ST. NAPERVILLE IL 60563 |
| BROUWER, LINDA | 1120 VIENNA DRIVE #487 SUNNY VALE CA 94089 |
| BROWER, KOLLEN | 1303 ABERDEEN DRIVE ALLEN TX 75002 |
| BROWN, ARTHUR | NORTEL EMPLOYEE # 1555528 395 MACMILLER RD MORRISVILLE VT 05661 |
| BROWN, JUSTIN | 451 JUNIPERO ST PLEASANTON CA 94566-7619 |
| BROWN, LARRY | 2635 HIGHLAND PASS ALPHARETTA GA 30004 |
| BROWN, MICHAEL | 1185 MEADOW BRIDGE ARRINGTON TN 37014 |
| BROWN, ROBERT ELLIS | CAE, INC. 8585 COTE-DE-LIESSE SAINT-LAURENT QC H4T 1G6 CANADA |
| BROWN, ROBERT ELLIS | SCHATZ & NOBEL, P.C. ATTN: ROBERT IZARD, ESQ. CORPORATE CENTER 20 CHURCH ST., SUITE 1700 HARTFORD CT 06103 |
| BROWN, ROBERT ELLIS | C/O BERGER & MONTAGUE, P.C. ATTN: TODD S. COLLINGS, ESQ. 1622 LOCUST STREET PHILADELPHIA PA 19103 |
| BROWN, ROBERT ELLIS | C/O BERGER & MONTAGUE, P.C. ATTN: ELLEN T. NOTEWARE, ESQ. 1622 LOCUST STREET PHILADELPHIA PA 19103 |
| BROWN, ROBERT ELLIS | C/O WHATLEY DRAKE, L.L.C. ATTN: JOE R. WHATLEY, JR., ESQ. 2323 2ND AVENUE NORTH PO BOX 10647 BIRMINGHAM AL 35202 |
| BROWN, ROBERT ELLIS | BRANSTETTER, KILGORE, STRANCH & JENNINGS ATTN: GANE B. STRANCH, ESQ. 227 SECOND AVENUE NORTH, FOURTH FLOOR NASHVILLE TN 37201 |
| BROWN, ROBERT ELLIS | C/O LAW OFFICE OF J. HOUSTON GORDON ATTN: C. DAVID BRILEY, ESQ. 511 UNION STREET, SUITE 1610 NASHVILLE TN 37219 |
| BROWN, ROBERT ELLIS | C/O KELLER ROHRBACK, P.L.C. ATTN: RON KILGARD, ESQ. 3101 NORTH CENTRAL AVENUE SUITE 900, NATIONAL BANK PLAZA PHOENIX AZ 85012 |

| Claim Name | Address Information |
|---|---|
| BROWN, ROBERT ELLIS | ROBBINS, UMEDA & FINK, LLP 600 B ST STE 1900 SAN DIEGO A9 921014507 |
| BROWN, ROBERT ELLIS | C/O KELLER ROHRBACK, L.L.P. ATTN: LYNN LINCOLN SARKO, ESQ. 1201 THIRD AVENUE, SUITE 3200 SEATTLE WA 98101 |
| BROWN, ROBERT ELLIS | C/O KELLER ROHRBACK, L.L.P. ATTN: DAVID COPLEY, ESQ. 1201 THIRD AVENUE, SUITE 3200 SEATTLE WA 98101 |
| BROWN, SANDRA | 4655 LOWER RIVER ROAD LEWISTON NY 14092 |
| BROWN, SHELIA ANN | 2003 CARNATION DRIVE DURHAM NC 27703 |
| BROWN, TIM | 1637 PRESCOTT CIRCLE FLOWER MOUND TX 75028 |
| BRULEE, LINDA | 13717 UTOPIA ROAD POWAY CA 92064 |
| BRULEE, LINDA D | 13717 UTOPIA RD POWAY CA 92064 |
| BRUNELLE, GUY | 1142 AV.DES NENUPHARS LAVAL PQ H7Y 2H3 CANADA |
| BRUNER, JOHN | 3401 HORSESHOE BEND RALEIGH NC 27613 |
| BRUNER, JOHN | JOHN BRUNER 3401 HORSESHOE BEND RALEIGH NC 27613 |
| BRUNO, MICHAEL | 258 SILVERBELL COURT WEST CHESTER PA 19380 |
| BRYAN R STRICKLAND | 614 SLOOP POINTE LN KURE BEACH NC 28449 |
| BRYAN, STEVE | 406 KINSEY STREET RALEIGH NC 27603 |
| BRYANT, ADAM | 88 TAYLOR STREET ANNANDALE VANCLUSE ANNANDALE 2038 AUS |
| BRYANT, ALAN | 262 N 7TH ST. SURF CITY NJ 08008 |
| BRYANT, ALAN | 262 N 7TH ST SURF CITY NJ 08008-5205 |
| BRYANT, ALAN | ALAN BRYANT 262 N 7TH ST SURF CITY NJ 08008-5205 |
| BSI SUB, INC | C/O BLUESOCKET INC 10 NORTH AVENUE BURLINGTON MA 01803 |
| BSI SUB, INC | C/O BLUESOCKET INC. ATTN: MADIS LILLELUND 10 NORTH AVENUE BURLINGTON MA 01803 |
| BSI SUB, INC | C/O GOODWIN PROCTER LLP ATTN: JON HERZOG EXHANGE PLACE BOSTON MA 02109 |
| BT AMERICAS, INC. | PROSKAUER ROSE LLP 1585 BROADWAY ATTN: SCOTT K. RUTSKY, ESQ. NEW YORK NY 10036 |
| BT AMERICAS, INC. | 2160 EAST GRAND AVENUE ATTN: NEIL HOBBS EL SEGUNDO CA 90245 |
| BTS USA INC | 300 FIRST STAMFORD PLACE, 4TH FLOOR STAMFORD CT 06902 |
| BUCHANAN, CATHERINE C. | 1329 CHICOTA DR. PLANO TX 75023 |
| BUCKLEY, STEPHEN G | 920 HILDRETH ST DRACUT MA 01826 |
| BUDIHARDJO, PETER S. | 103 LOCHFIELD DRIVE CARY NC 27518 |
| BUHLER, AARON | 13870 TAHOE LANE FRISCO TX 75035 |
| BULENGO, RAYMOND C. | 748 HERITAGE WAY WESTON FL 33326 |
| BULLDOG INVESTORS GENERAL PARTNERSHIP | TRANSFEROR: CRT SPECIAL INVESTMENTS LLC ATTN: B. DEMO 250 PEHLE, SUITE 708 SADDLE BROOK NJ 07663 |
| BURGESS, JOHN | 417 FUCHSIA LANE SAN RAMON CA 94582 |
| BURKE, PAUL | 1 ORCHID CIRCLE BURLINGTON MA 01803 |
| BURKEY, MARTHA | 104 MEADOWSTONE CT. CARY NC 27513 |
| BURLESON, JONATHAN C. | 1331 HILL VIEW TRL WYLIE TX 75098-6657 |
| BURTON, RICHARD H. | 112 NORTHAMPTON DR. CANTON GA 30115 |
| BURWELL, SCOTT A. | 8633 BAYBRIDGE WYND RALEIGH NC 27613 |
| BUSTILLO, ADAM D | 611 LONE RIDGE WAY MURPHY TX 75094 |
| BUTNER, BRENDA R. | 514 SHASTEEN BEND DRIVE WINCHESTER TN 37398 |
| BUYERZONE COM | 125 WALNUT STREET WATERTOWN MA 02472 |
| C-MARK CORP | 10515 MARKISON ROAD DALLAS TX 75238 |
| CABAN, BRENDA | 995 CORAL CLUB DR. CORAL SPRINGS FL 33071 |
| CABIBI, FRANCIS J. | 10816 CHERRY HILLS DR CHERRY VALLEY CA 92223-5534 |
| CABLE & WIRELESS PANAMA SA | APARTADO 659 PANAMA 9A PANAMA |
| CABLE ONE | 1314 N 3RD STREET PHOENIX AZ 85004-1748 |
| CABLEVISION LIGHTPATH INC | PO BOX 360111 PITTSBURGH PA 15251-6111 |
| CABOT, GERRY | 5452 GOLDEN CURRANT WAY PARKER CO 80134 |
| CABRAL, JUSTO | PO BOX 8650 BAYAMON PR 9608650 |

| Claim Name | Address Information |
|---|---|
| CABRAL, ROBERT | 33 HICKORY LANE HUDSON MA 01749 |
| CABRAL, ROBERT J. | 33 HICKORY LANE HUDSON MA 01749 |
| CADENCE DESIGN SYSTEMS INC | ATTN: ROBERT GARCIA 2655 SEELY ROAD BUILDING 5 SAN JOSE CA 95134 |
| CADENCE DESIGN SYSTEMS INC | 2655 SEELY AVENUE BUILDING 5 ATTENTION: ROBERT GARCIA SAN JOSE CA 95134-1931 |
| CAFFREY, RAYMOND F. | 791 NONAVILLE RD MT JULIET TN 37122 |
| CAFFRY, ANNABELLE, INDIVIDUALLY AND AS | TRUSTEE OF THE JOHN W. CAFFREY TRUST C/O PATRICIA ANTONELLI, PARTRIDGE SNOW 180 SOUTH MAIN STREET PROVIDENCE RI 02903 |
| CAGIANNOS, ELIAS | 87 WOODLAND RD MADISON NJ 07940 |
| CAHILL, JOHN | 668 CRESCENT RIDGE TRAIL MABLETON GA 30126 |
| CAIN-MURPHY, MARY | 8320 LAKEWOOD DR RALEIGH NC 27613 |
| CALA TELECOM SERVICES | CALA TELECOM SERVICES LTD UNIT 27 SEYMOUR PARK KINGSTON 6 JAMAICA |
| CALHOUN, RANDY | 107 POPPY HILLS DR. MONTGOMERY TX 77316 |
| CALHOUN, RANDY | 107 POPPY HILLS DR. MONTGOMERY TX 7731600 |
| CALIAN TECHNOLOGY SERVICES | 2 BEAVERBROOK ROAD KANATA ON K2K 1L1 CANADA |
| CALIFORNIA EMPLOY DEV DEPT | 3321 POWER INN RD SACRAMENTO CA 95827-7250 |
| CALKINS, DAVID E. | 300 NORTHVIEW DR RICHARDSON TX 75080 |
| CALLANAN, RICHARD P. | 29 SYCAMORE LANE RIDGEFIELD CT 06877 |
| CAMERON, WILFRED J. | 5355 RIVERVIEW DRIVE SAINT AUGUSTINE FL 32080 |
| CAMIANT, INC. | 200 NICKERSON ROAD, 2ND FLOOR MARLBOROUGH MA 01752 |
| CAMPBELL CREEK, LTD. | TIMOTHY R. DUNN, CFO 5601 GRANITE PARKWAY, SUITE 800 DALLAS TX 75024 |
| CANADIAN RED CROSS | 170 METCALFE STREET OTTAWA ON K2P 2P2 CANADA |
| CANAL VIEW PROPERTIES III, LLC | WOODS OVIATT GILMAN LLP ATTN: PAUL S. GROSCHADL, ESQ. 700 CROSSROADS BLD.; 2 STATE STREET ROCHESTER NY 14614 |
| CANNARELLA, ROBERT A | 17 REEVES STREET SMITHTOWN NY 11787 |
| CANTATA TECHNOLOGY INC | 15 CRAWFORD STREET NEEDHAM MA 02494 |
| CANTWELL SR, JAMES J | 2524 HEATH PL RESTON VA 20191 |
| CANTWELL, JAMES J JR | 2524 HEATH PL RESTON VA 20191 |
| CANTWELL, JAMES J SR | 2524 HEATH PLACE RESTON VA 20191 |
| CANTWELL, JAMES J., SR. | 2524 HEATH PLACE RESTON VA 20191-4224 |
| CANTWELL, JR, JAMES J | 2524 HEATH PL RESTON VA 20191 |
| CAO, NHAN T. | 93 OAK STREET DEER PARK NY 11729 |
| CAO, TIMOTHY | 1472 MIWOK PL. MORGAN HILL CA 95037 |
| CAPITOL CAFE | 101 CONSTITUTION AVE NW WASHINGTON DC 20001 |
| CAPITOL SOLUTIONS GOV'T RELATIONS | CONSULTANTS LLC 1455 PENNSYLVANIA AVE. #400 WASHINGTON DC 20004 |
| CAPORUSSO, DEBRA-JANE | 4 FIELDHOUSE AVE EAST SETAUKET NY 11733 |
| CARBONARA, FRANCESCA | 18 FAIRVIEW LN MECHANICVILLE NY 12118-3639 |
| CARDINAL, PAUL J | 9N559 KASHARE TR ELGIN IL 60124 |
| CAREVIC, ROSS | 321 MURRAY FARM DR APT 611 FAIRVIEW TX 75069-6899 |
| CAREY, DENNIS | 1179 ROSEWOOD DRIVE ATLANTA GA 30306 |
| CARLIN SYSTEMS INC | 31 FLOYDS RUN BOHEMIA NY 11716 |
| CARLIN, SONJA | 11706 DARLINGTON AVE APT 402 LOS ANGELES CA 90049-5517 |
| CARLSON, DANIEL JAMES | 2924 CANIS CIRCLE GARLAND TX 75044 |
| CARMEN TORRES | PO BOX 3046 AMELIA CONT. ST CATANO 963 PUERTO RICO |
| CAROLINA TELEPHONE AND TELEGRAPH | COMPANY LLC PO BOX 7971 SHAWNEE MISSION KS 66207-0971 |
| CAROLYN P PODGER | 133 CASTLEFERN DR CARY NC 27513 |
| CARR LLP | 670 FOUNDERS SQUARE 900 JACKSON STREET DALLAS TX 75202 |
| CARREON, JOHNNY E | 4769 NW 22ND ST COCONUT CREEK FL 33063 |
| CARRIER ACCESS CORP | 5393 PEARL PARKWAY BOULDER CO 80301-2490 |
| CARRILLO, MARIA | 3244 SAN RIVAS SAN JOSE CA 95148 |

| Claim Name | Address Information |
|---|---|
| CARRILLO, OMAR | 6824 TUDOR DRIVE PLANO TX 75023 |
| CARROLL, CHARLES | 36 KAILEYS WAY GROTON MA 01450 |
| CARTER, JULIE | 1495 23RD STREET SW NAPLES FL 34117 |
| CARTER, JULIE | JULIE CARTER 1495 23RD STREET SW NAPLES FL 34117 |
| CARTER-MAGUIRE, MELANIE | PO BOX 1068 WHITE STONE VA 22578 |
| CARUSO, BENJAMIN | 16026 DIAMOND ROCK DRIVE CYPRESS TX 77429 |
| CASE, CHAD | 8711 CAPITOL AVE. OMAHA NE 68114 |
| CASEY, JAMES | 2617 SODA SPRINGS DRIVE MCKINNEY TX 75071 |
| CASON, TAMMY | 10442 COLLINGHAM DRIVE FAIRFAX VA 22032 |
| CASON, TAMMY | TAMMY CASON 10442 COLLINGHAM DRIVE FAIRFAX VA 22032 |
| CASTAGNOLI, MARISA | 515 GRAPE ST DENVER CO 80220 |
| CATER TIME VENDING & DISTRIBUTING, INC. | 430 E US HWY 69 CLAYCOMO MO 64119 |
| CATHERINE E HOWARD | 300 DUNBAR CT FRANKLIN TN 37064 |
| CAVASSO, BLAINE | 3704 ARBOR VISTA DR. PLANO TX 75093 |
| CAVIUM NETWORKS | 805 EAST MIDDLEFIELD ROAD MOUNTAIN VIEW CA 94043-4025 |
| CCH INC | PO BOX 4307 CAROL STREAM IL 60197-4307 |
| CDS DATACOMM INC. | 1100 PROFESSIONAL DR. STE 100 PLANO TX 75074 |
| CDW COMPUTER CENTERS INC | 75 REMITTANCE DR CHICAGO IL 60675-1515 |
| CENTIS, RONALD D. | 505 OLD COURSE CIRCLE MCKINNEY TX 75070 |
| CENTRO DE TECNOLOGIA DE LAS COMUNIC | PARQUE TECNOLOGICO DE ANDALUCI CAMPANILLAS 29590 SPAIN |
| CENTURYTEL | PO BOX 4300 CAROL STREAM IL 60197-4300 |
| CESAR A LAFAURIE | 101 WILLOWCREEK BLVD SWEETWATER TN 37874 |
| CHACON, ANA | 2048 50TH AVENUE SACRAMENTO CA 95822 |
| CHADWICK, STEPHEN A. | 1853 RUTHERFORD #2 LOUISVILLE KY 40205 |
| CHAKRAVARTHY K GARIMELLA | 701 LEGACY DR, APARTMENT PLANO TX 75023 |
| CHAN, KWEI SAN | 1845 FEDERAL AVE., APT. 303 LOS ANGELES CA 90025 |
| CHANDLER, DAWN M. | 989 W. GREEN ST FRANKLINTON NC 27525 |
| CHANDLER, MELANIE L. | 801 HOLT GROVE CT. NASHVILLE TN 37211 |
| CHANG, DAI PENG | 660 OAKDALE DR. PLANO TX 75025 |
| CHANG, WEN-JEN | 2813 VALLEY SPRING DRIVE PLANO TX 75025 |
| CHANG, YUAN-SHEN | 4340 PHYLLIS LN PLANO TX 75074 |
| CHAPPELL, TOMMA C. | 1282 BRUNELL STREET THE VILLAGES FL 32163 |
| CHARLES BROUGH | 1220 N WEST ST NAPERVILLE IL 60563 |
| CHARLES E KULINS | 1179 JULIA LANE NORTH BELLM NY 11710-1922 |
| CHARLES K ROBERTS | 2321 SKY HARBOR DR PLANO TX 75025-6078 |
| CHATTOS, DANIEL J | 1920 E 2ND ST APT 2302 EDMOND OK 73034-6377 |
| CHAU, JOSEPH | 4 CAMELOT RD WINDHAM NH 03087 |
| CHAVEZ, AURELIA | 4204 LAVACA DRIVE PLANO TX 75074 |
| CHAVEZ, TOM | 6408 CALLE LOMAS EL PASO TX 79912 |
| CHAWLA, TEJMOHAN | 405 JASLIE DR CARY NC 27518 |
| CHEN, ALICIA | PO BOX 307 BREMEN GA 30110 |
| CHEN, JIAYIN | 84 ANN LEE RD. HARVARD MA 01451 |
| CHEN, JING YANG | 519 SAGINAW CT ALLEN TX 75013-8522 |
| CHEN, SHEAU-LI | 2407 SPRINGPARK WAY RICHARDSON TX 75082 |
| CHEN, WAN | WAN CHEN 4124 SILVERTHORNE ST RICHARDSON TX 75082 |
| CHEN, WAN | 341 SHADY OAKS DR. PLANO TX 75094 |
| CHEN, XIAOPING | 3312 GRAND MESA DRIVE PLANO TX 75025 |
| CHENEY, FRANKLIN K., JR. | 3716 KOOMEN LN RALEIGH NC 27606 |
| CHENG, SHU-ERDIANA | 2313 PRIMROSE DR. RICHARDSON TX 75082 |

| Claim Name | Address Information |
|---|---|
| CHENGXIAN ZHANG | 4844 MARINER DRIVE FRISCO TX 75034 |
| CHENMING | CHENMING USA INC 30631 SAN ANTONIO STREET HAYWARD CA 94544-7103 |
| CHEROKEE INTERNATIONAL LLC | 2841 DOW AVENUE TUSTIN CA 92780-7246 |
| CHERUKU, MAHESH | 5717 SWEETBRIAR DRIVE RICHARDSON TX 75082 |
| CHESNUT, GORDON | 5800 NW 63RD PLACE PARKLAND FL 33067 |
| CHETAN CHANDRA | 103 STATEHOUSE CT MORRISVILLE NC 27560-5525 |
| CHEUNG, PAULINUS | 6605 MISTY HOLLOW DR PLANO TX 75024 |
| CHIAMVIMONVAT, PATRA | 815 RIVERSIDE DRIVE LOS ALTOS CA 94024 |
| CHICO, JUAN J | 875 NANDINA DR. WESTON FL 33327 |
| CHIN, ALEX | 2448 CIMMARON DR. PLANO TX 75025 |
| CHINA TELECOM (AMERICAS) CORPORATION | SUITE 201, 607 HERNDON PARKWAY HERNDON VA 20170 |
| CHIRACHANCHAI, SUVANEE | 2921 SHASTA DR. PLANO TX 75025 |
| CHISHOLM, ELAINE | 2125 8TH AVENUE W APT. 2 SEATTLE WA 98119 |
| CHISOON LEE | 3369 LOUIS ROAD PALO ALTO CA 94303 |
| CHIU, YEI-FANG | 6820 PENTRIDGE DRIVE PLANO TX 75024 |
| CHIU, YEI-FANG | YEI-FANG CHIU 6820 PENTRIDGE DRIVE PLANO TX 75024 |
| CHIZMAR, CHARLES E. | 2503 ST. MARYS STREET RALEIGH NC 27609 |
| CHODEY, ANULEKHA | 3512 CORTE BELLA CT SAN JOSE CA 95148 |
| CHOI, SEUNGCHUL | 202 CAVISTON WAY CARY NC 27519 |
| CHRISTENSEN, STEPHEN | 6745 RIDGEFIELD DR ALPHARETTA GA 30005 |
| CHRISTIAN ELMAALOUF | 1032 ENCHANTED ROCK DR ALLEN TX 75013 |
| CHRISTOPHER & WEISBURG PA | 200 EAST LAS OLAS BLVD FT LAUDERDALE FL 33301 |
| CHRISTOPHER PLUMMER | PO BOX 12971 RALEIGH NC 27605-2971 |
| CHRISTOPHER STONE | 199 HARVARD ST #2 CAMBRIDGE MA 02139-2716 |
| CHRONOWIC, PETER | 323 HOGANS VALLEY WAY CARY NC 27513 |
| CHUA, JUNNE W. | 7629 BROWNLEY PLACE PLANO TX 75025 |
| CHUBB INSURANCE CO OF CANADA | C/O EDWARD C DOLAN HOGAN & HARTSON, LLP 555 13TH STREET NW WASHINGTON DC 20004 |
| CHUCK DRAKE OF PWCS EDU | 8217 SUNSET DRIVE MANASSAS VA 20110-3813 |
| CHURCHILL, PATRICIA T. | 2622 RED PINE RD HILLSBOROUGH NC 27278 |
| CHWEDCZUK, DAREK | P.O. BOX 4200 ALPHARETTA GA 30023 |
| CIE USA DFW CHAPTER | PO BOX 833025 RICHARDSON TX 75083-3025 |
| CINCINNATI BELL TELEPHONE | 221 E. 4TH STREET ML347-200 CINCINNATI OH 45202 |
| CINCINNATI BELL WIRELESS | 221 E. 4TH SRREET ML347-200 CINCINNATI OH 45202 |
| CINTAS FIRST AID & SAFETY | 15621 W 87TH STREET PKWY # 222 LENEXA KS 66219-1435 |
| CIRILLO, ROBERT | 201 LIVELY OAKS WAY HOLLY SPRINGS NC 27540 |
| CITRIX SYSTEMS, INC. | ATTN: CORPORATE COUNSEL 4988 GREAT AMERICA PARKWAY SANTA CLARA CA 95054 |
| CITY AND COUNTY OF DENVER/ TREASURY | ATTN: KAREN KATROS, BANKRUPTCY ANALYST 201 W. COLFAX AVENUE, DEPARTMENT 1001 DENVER CO 80202 |
| CITY CHEMICAL PRP GROUP (WINTER PARK FL) | C/O ROGER W. SIMS, ESQ. GROUP LEGAL COUNSEL PO BOX 1526 ORLANDO FL 32812 |
| CITY OF COLORADO SPRINGS SALES TAX | DIVISION, COLORADO SPRINGS CITY ATTORNEY'S OFFICE, KENNETH HODGES, ESQ. 30 S. NEVADA, STE 501 COLORADO SPRINGS CO 80903 |
| CITY OF KANSAS CITY, MISSOURI | REVENUE DIVISION MARK RHUEMS 414 EAST 12TH STREET, SUITE 201W KANSAS CITY MO 64106 |
| CITY OF SANTA CLARA | MUNICIPAL SERVICES 1500 WARBURTON AVE SANTA CLARA CA 95050 |
| CITY OF SUNRISE | PO BOX 31432 TAMPA FL 33631-3432 |
| CLAIMS RECOVERY GROUP, LLC | AS ASSIGNEE OF: DONALD M. MOSS 92 UNION AVENUE CRESSKILL NJ 07626 |
| CLARK, CALVIN C. | 11061 MORGAN DRIVE LAVON TX 75166 |
| CLARK, GEORGE A | 53 BRATTLE STREET WORCESTER MA 01606 |
| CLARK-SELLERS, KATHRYN | 3005 LATTYES LANE RALEIGH NC 27613 |

| Claim Name | Address Information |
|---|---|
| CLARKE, JOHN | 170 CLARK RD LOWELL MA 01852 |
| CLAUSEN, LISA | 6719 ST JOHNS CT RALEIGH NC 27616 |
| CLAUSSENIUS, RANDALL | 4611 CRISTY WAY CASTRO VALLEY CA 94546 |
| CLEGHORN, JOHN | 31ST FLOOR, SUITE 3115, SOUTH TOWER ROYAL BANK PLAZA 200 BAY STREET TORONTO ON M5J 2J5 CANADA |
| CLINGER, LINDA C | 3918 RAVINES DR. ALLENDALE MI 49401 |
| CLOUGH, DONALD | 343 FOX HILL FARM DRIVE HILLSBOROUGH NC 27278 |
| CLOUSE, GARY | 250 PIT ROAD CORDOVA AL 35550 |
| CMP AMS | 90 BEVIER ST BINGHAMTON NY 13904-1020 |
| COBB, KERRI S. | 2721 DUNBAR DRIVE MCKINNEY TX 75070 |
| COCA-COLA COMPANY, THE | ATTN: JOE JOHNSON, NAT 2008 P.O. BOX 1734 ATLANTA GA 30313 |
| COFACE NORTH AMERICA INSURANCE COMPANY | TRANSFEROR: JACO ELECTRONICS, INC 50 MILLSTONE RD., BLDG. 100, STE 360 EAST WINDSOR NJ 08520 |
| COHEN, IRIS IRLANDA | 7761 S.W. 182 TERRACE PALMETTO BAY FL 33157 |
| COLE, JAMES | C/ O BELDEN, INC. ATTN: BRIAN ANDERSON, CORPORATE ATTORNEY 7733 FORSYTH BOULEVARD, SUITE 800 SAINT LOUIS MO 63105 |
| COLE, JANE A. | 4  MCALLISTER  WAY METHUEN MA 01844-2275 |
| COLE, JANIE W. | 12400 WHARTON'S WAY RALEIGH NC 27613 |
| COLE, JEFFREY | 11006 ANCIENT FUTURES DR TAMPA FL 33647-3575 |
| COLGAN, KEVIN | 1201 PARK DRIVE RALEIGH NC 27605 |
| COLLA, SERGIO | 310 OAKBERRY WAY SAN JOSE CA 95123-5122 |
| COLLA, SERGIO | SERGIO COLLA 310 OAKBERRY WAY SAN JOSE CA 95123-5122 |
| COLLINS, ROBBIE D | 2432 GEORGETOWN DRIVE CARROLLTON TX 75006 |
| COLONIAL GAS COMPANY D/B/A KEYSPAN | ENERGY DELIVERY NEW ENGLAND ELISA M. PUGLIESE, ESQ. 175 E. OLD COUNTRY ROAD HICKSVILLE NY 11801 |
| COLONTONIO, MARY ELLEN | POB 603, FAIRY ISLAND MAHOPAC NY 10541 |
| COMBAT NETWORKS INC. | 236 WESTBROOK ROAD OTTAWA ON K0A 1L0 CANADA |
| COMCAST | PO BOX 3005 SOUTHEASTERN PA 19398-3005 |
| COMEAU, WILLIAM J | 29 CANTERBURY FOREST PLAISTOW NH 03865 |
| COMMERCE INSURANCE COMPANY | ATTN: PAT MORISSETTE (PVA897-MKVY95) 11 GORE ROAD WEBSTER MA 01570 |
| COMMONWEALTH ALLIANCES LLC | 205 WEST THIRD ST FRANKFORT KY 40601-2701 |
| COMMONWEALTH OF MASSACHUSETTS | DEPARTMENT OF REVENUE PO BOX 9564 BOSTON MA 02114-9564 |
| COMMONWEALTH OF MASSACHUSETTS | DEPARTMENT OF REVENUE BANKRUPTCY UNIT, 7TH FLOOR 100 CAMBRIDGE ST - P.O. BOX 9564 BOSTON MA 02114-9564 |
| COMMONWEALTH OF PENNSYLVANIA | DEPARTMENT OF REVENUE BUREAU OF COMPLIANCE PO BOX 280946 HARRISBURG PA 17128-0946 |
| COMPASS | COMPASS LEXECON 332 SOUTH MICHIGAN AVE CHICAGO IL 60604-4397 |
| COMPTEL SERVICES INC | 41 POPE RD HOLLISTON MA 17462218 |
| COMPTON, BARRY | 13105 POWELL RD WAKE FOREST NC 27587 |
| COMPUCOM | 12655 N CENTRAL EXPRESSWAY DALLAS TX 75243 |
| COMPUCOM SYSTEMS INC | COMPUCOM P.O. BOX 951654 DALLAS TX 75395-1654 |
| COMPUTER ASSOCIATES INTERNATIONAL, INC | ATTENTION: ROBERT AUSTEN, 5TH FLOOR ONE COMPUTER ASSOCIATES PLAZA ISLANDIA NY 11749 |
| COMPUTER SCIENCES CORPORATION | C/ O DLA PIPER LLP (US) ATTN: RICHARD M. KREMEN 6225 SMITH AVENUE BALTIMORE MD 21209 |
| COMPUWARE CORPORATION | ATTN: ELLEN JUDD ONE CAMPUS MARTIUS DETROIT MI 48226 |
| COMSTOCK, DOUGLAS R. | 9401 N MANOR DR ZEBULON NC 27597 |
| COMTEL, S.A. | AVENIDA 4 SUR, NO. 30, BELLA VISTA APARTADO 0823-05880 PANAMA PANAMA |
| CONCENTRIX CORP | 3750 MONROE AVE PITTSFORD NY 14534 |
| CONLEY ROSE, P.C. | 5601 GRANITE PKWY  STE 500 PLANO TX 75024-6678 |

| Claim Name | Address Information |
|---|---|
| CONLEY, DOUGLAS | BRIAN ANDERSON, CORPORATE ATTORNEY BELDEN, INC. 7733 FORSYTH BOULEVARD, SUITE 800 SAINT LOUIS MO 63105 |
| CONLEY, EDWARD J | 18942 PATTON DRIVE CASTRO VALLEY CA 94546 |
| CONNECTICUT OFFICE OF THE TREASURER | ATTN: MARIA GREENSLADE,ASST DEP TREA UNCLAIMED PROPERTY DIVISION 55 ELM STREET, 7TH FLOOR HARTFORD CT 06106-1773 |
| CONNECTRONICS INC | 11159 F SOUTH TOWNE SQUARE SAINTT LOUIS MO 63123-7824 |
| CONNOR, DANIEL J. | 2032 SORRELWOOD COURT SAN RAMON CA 94582 |
| CONOLY, STEVE F. | 5410 THAYER DRIVE RALEIGH NC 27612 |
| CONTEXT CAPTIAL GROUP | C/O JEFFREY B. ROSE TISHLER & WALD, LTD. 200 SOUTH WACKER DRIVE, SUITE 3000 CHICAGO IL 60606 |
| CONTINENTAL RESOURCES INC | 175 MIDDLESEX TPKE, PO BOX 9137 BEDFORD MA 01730-9137 |
| CONTINUOUS COMPUTING CORPORATION | 9450 CARROLL PARK DRIVE SAN DIEGO CA 92121-2256 |
| CONTINUOUS COMPUTING CORPORATION | 9380 CARROLL PARK DRIVE SAN DIEGO CA 92121-2256 |
| CONTRARIAN FUNDS, LLC | TRANSFEROR: VARAHA SYSTEMS INCORPORATED ATTN: ALISA MUMOLA 411 WEST PUTNAM AVENUE, SUITE 425 GREENWICH CT 06830 |
| CONTRARIAN FUNDS, LLC | TRANSFEROR: SVA BIZSPHERE ENTWICKLUNGS U ATTN: ALISA MUMOLA 411 WEST PUTNAM AVENUE, SUITE 425 GREENWICH CT 06830 |
| CONTRARIAN FUNDS, LLC | TRANSFEROR: SYMMETRICOM INC ATTN: ALISA MUMOLA 411 WEST PUTNAM AVENUE, SUITE 425 GREENWICH CT 06830 |
| CONTRARIAN FUNDS, LLC | TRANSFEROR: DANET GMBH ATTN: ALISA MUMOLA 411 WEST PUTNAM AVENUE, SUITE 425 GREENWICH CT 06830 |
| CONTRARIAN FUNDS, LLC | TRANSFEROR: SQUIRE SANDERS & DEMPSEY LLP ATTN: ALISA MUMOLA 411 WEST PUTNAM AVENUE, SUITE 425 GREENWICH CT 06830 |
| CONTRARIAN FUNDS, LLC | TRANSFEROR: NUI SOLUTIONS ATTN: ALISA MUMOLA 411 WEST PUTNAM AVENUE, SUITE 425 GREENWICH CT 06830 |
| CONTRERAS, KARLA | 3809 SAN JACINTO UNIT #C DALLAS TX 75204 |
| COOK, JAMES | 4009 GREENFIELD DR RICHARDSON TX 75082 |
| COOK, JERRY ALLEN | 212 OVERLOOK DRIVE WOODSTOCK GA 30188 |
| COOK, SANDRA | 145 WOODLAWN RD MEBANE NC 27302 |
| COOK, WAYNA MICHELLE | 118 JUDSON DRIVE HENDERSONVILLE TN 37075 |
| COOMANS, JEFF | 574 POIPU DR HONOLULU HI 96825-2034 |
| COONEY, GEORGE V | 345 BORDER RD CONCORD MA 01742 |
| COOPER, DONNA L. | 5133 GRANDALE DRIVE DURHAM NC 27713 |
| COPELAND, JEFFERY | 4436 GOODMAN ROAD ADAMS TN 37010 |
| COPPOCK, JEFFREY S | 2133 BLUFFS DRIVE LIVERMORE CA 94551 |
| COQUELIN, VALERIE | 9422 ERIE CT DALLAS TX 75218 |
| COQUELIN, VALERIE | VALERIE COQUELIN 9422 ERIE CT DALLAS TX 75218 |
| CORBETT, JAMES F. | 60 BARE HILL ROAD TOPSFIELD MA 01983 |
| CORE BROOKFIELD LAKES, LLC | 18000 WEST SARAH LANE, STE 250 BROOKFIELD WI 53045 |
| CORISSA D DONAGHY | 5 WESTVIEW RD NATICK MA 01760 |
| CORNING CABLE SYSTEMS | 800 17TH STREET NW HICKORY NC 28601-3336 |
| CORONA, RONALD | 2714 TOWNBLUFF DR. PLANO TX 75075 |
| CORRE OPPORTUNITIES FUND LP | AS ASSIGNEE OF SASKEN COMMUNICATION 1370 AVENUE OF THE AMERICAS 29TH FL NEW YORK NY 10019 |
| CORRE OPPORTUNITIES FUND, L.P. | TRANSFEROR: ROGER LUSSIER ATTN: CLAIMS PROCESSING (BANKRUPTCY) 1370 AVENUE OF THE AMERICAS, 29TH FLOOR NEW YORK NY 10019 |
| CORRE OPPORTUNITIES FUND, L.P. | TRANSFEROR: LABRA ELECTRONICS ATTN: CLAIMS PROCESSING (BANKRUPTCY) 1370 AVENUE OF THE AMERICAS, 29TH FLOOR NEW YORK NY 10019 |
| CORRE OPPORTUNITIES FUND, L.P. | TRANSFEROR: MINDWAVE RESEARCH, INC ATTN: CLAIMS PROCESSING (BANKRUPTCY) 1370 AVENUE OF THE AMERICAS, 29TH FLOOR NEW YORK NY 10019 |
| CORRE OPPORTUNITIES FUND, L.P. | TRANSFEROR: ANDREW, LLC. ATTN: CLAIMS PROCESSING (BANKRUPTCY) 1370 AVENUE OF |

| Claim Name | Address Information |
|---|---|
| CORRE OPPORTUNITIES FUND, L.P. | THE AMERICAS, 29TH FLOOR NEW YORK NY 10019 |
| CORRE OPPORTUNITIES FUND, L.P. | TRANSFEROR: CELLSITE INDUSTRIES,INC ATTN: CLAIMS PROCESSING (BANKRUPTCY) 1370 AVENUE OF THE AMERICAS, 29TH FLOOR NEW YORK NY 10019 |
| CORRE OPPORTUNITIES FUND, L.P. | TRANSFEROR: NEWCOMM 2000 ATTN: CLAIMS PROCESSING (BANKRUPTCY) 1370 AVENUE OF THE AMERICAS, 29TH FLOOR NEW YORK NY 10019 |
| CORRE OPPORTUNITIES FUND, L.P. | TRANSFEROR: BLUE HERON MICRO OPPORTUNITI ATTN: CLAIMS PROCESSING (BANKRUPTCY) 1370 AVENUE OF THE AMERICAS, 29TH FLOOR NEW YORK NY 10019 |
| CORRE OPPORTUNITIES FUND, L.P. | TRANSFEROR: GLOBALWARE SOLUTIONS INC ATTN: CLAIMS PROCESSING (BANKRUPTCY) 1370 AVENUE OF THE AMERICAS, 29TH FLOOR NEW YORK NY 10019 |
| CORRE OPPORTUNITIES FUND, L.P. | TRANSFEROR: ACTUA ATTN: CLAIMS PROCESSING (BANKRUPTCY) 1370 AVENUE OF THE AMERICAS, 29TH FLOOR NEW YORK NY 10019 |
| CORRE OPPORTUNITIES FUND, L.P. | TRANSFEROR: DAVID WAITT CONSULTING ATTN: CLAIMS PROCESSING (BANKRUPTCY) 1370 AVENUE OF THE AMERICAS, 29TH FLOOR NEW YORK NY 10019 |
| CORRE OPPORTUNITIES FUND, L.P. | TRANSFEROR: NEW HORIZONS ATTN: CLAIMS PROCESSING (BANKRUPTCY) 1370 AVENUE OF THE AMERICAS, 29TH FLOOR NEW YORK NY 10019 |
| CORRE OPPORTUNITIES FUND, L.P. | TRANSFEROR: SLANT CONSULTANTS LLC ATTN: CLAIMS PROCESSING (BANKRUPTCY) 1370 AVENUE OF THE AMERICAS, 29TH FLOOR NEW YORK NY 10019 |
| CORRE OPPORTUNITIES FUND, L.P. | TRANSFEROR: THIRD WAY ATTN: CLAIMS PROCESSING (BANKRUPTCY) 1370 AVENUE OF THE AMERICAS, 29TH FLOOR NEW YORK NY 10019 |
| CORRE OPPORTUNITIES FUND, L.P. | TRANSFEROR: GARLICK, HARRISON & MARKISON ATTN: CLAIMS PROCESSING (BANKRUPTCY) 1370 AVENUE OF THE AMERICAS, 29TH FLOOR NEW YORK NY 10019 |
| CORRE OPPORTUNITIES FUND, L.P. | TRANSFEROR: DEGREE CONTROLS, INC ATTN: CLAIMS PROCESSING (BANKRUPTCY) 1370 AVENUE OF THE AMERICAS, 29TH FLOOR NEW YORK NY 10019 |
| CORRE OPPORTUNITIES FUND, L.P. | TRANSFEROR: PATTON BOGGS LLP ATTN: CLAIMS PROCESSING (BANKRUPTCY) 1370 AVENUE OF THE AMERICAS, 29TH FLOOR NEW YORK NY 10019 |
| CORRE OPPORTUNITIES FUND, L.P. | TRANSFEROR: GENBAND USA LLC ATTN: CLAIMS PROCESSING (BANKRUPTCY) 1370 AVENUE OF THE AMERICAS, 29TH FLOOR NEW YORK NY 10019 |
| CORRE OPPORTUNITIES FUND, L.P. | TRANSFEROR: ANDREW TELECOMMUNICATIONS PR ATTN: CLAIMS PROCESSING (BANKRUPTCY) 1370 AVENUE OF THE AMERICAS, 29TH FLOOR NEW YORK NY 10019 |
| CORRE OPPORTUNITIES QUALIFIED MASTER FND | TRANSFEROR: CORRE OPPORTUNITIES FUND, L. ATTN: CLAIMS PROCESSING (BANKRUPTCY) 1370 AVENUE OF AMERICAS, 29TH FLOOR NEW YORK, NY 10019 |
| CORRE OPPORTUNITIES QUALIFIED MASTER FND | TRANSFEROR: SONAR CREDIT PARTNERS II, LL ATTN: CLAIMS PROCESSING (BANKRUPTCY) 1370 AVENUE OF AMERICAS, 29TH FLOOR NEW YORK, NY 10019 |
| CORTLAND WOLFE | 1186 S CLAYTON ST DENVER CO 80210-2013 |
| COTE, GERARD | BRIAN ANDERSON, CORPORATE ATTORNEY BELDEN, INC. 7733 FORSYTH BOULEVARD, SUITE 800 SAINT LOUIS MO 63105 |
| COUTURE, DENNIS L | 7104 RIVER BIRCH DR RALEIGH NC 27613 |
| COVACH, LOUIS W. | 6305 SARATOGA CIR DAVIE FL 33331 |
| COVACH, LOURDES G. | 6305 SARATOGA CIR DAVIE FL 33331 |
| COVEY, NIEL A. | 23314 SE 13 CT SAMMAMISH WA 98075 |
| COWGILL, WILLIAM DANIEL | 1157 NECK RD PONTE VEDRA FL 32082 |
| COX BUSINESS | ATTN: TISHA WILES 401 N 117TH ST OMAHA NE 68154 |
| COX, JEFFREY | 341 LINWOOD AVE APT 2 NEWTONVILLE MA 2460 |
| COX, JON | 928 CAROUSEL DR BEDFORD TX 76021 |
| COX, JON H | 928 CAROUSEL DR BEDFORD TX 76021 |
| COYNE, KRISTIN L. | 212 BAKER ST CHATTANOOGA TN 37405-4104 |
| COZART, WILLIAM DAVID | 108 COMBS COURT WENDELL NC 27591 |
| COZYN, MARTIN A. | 2104 COUNTRY HILL LN LOS ANGELES CA 90049-6822 |
| CRAIG HARMON | 11170 STONEBROOK DRIVE MANASSAS VA 20112-3051 |
| CRANE, MICHAEL | 1728 CALLANDALE AVE. CARY NC 27518 |
| CRAWFORD, BRUCE A. | 1807 GRIST STONE CT. ATLANTA GA 30307 |
| CREAMER, BOYCE HARRY, JR. | 27 GATE 11 CALABASH NC 28467-2621 |

| Claim Name | Address Information |
| --- | --- |
| CRESCENT CROWN PEAKVIEW TOWER, LLC | C/O CRESCENT REAL ESTATE EQUITIES, LLC ATTN: C. ROBERT BAIRD, ESQ. 777 MAIN STREET, SUITE 2000 FORT WORTH TX 76102 |
| CRIM | MUNICIPAL REVENUE COLLECTION SAN JUAN 00919-5387 PUERTO RICO |
| CROMER, ALTON NORTH | 2925 OPTIMIST FARM ROAD APEX NC 27539 |
| CROOKS, JULIE | 4840 HALEY FARMS DRIVE CUMMING GA 30028 |
| CROSBY, JOHN, JR. | 1006 BLUE RIDGE PLACE RICHARDSON TX 75080 |
| CROSS, MARY | P.O. BOX 24871 NASHVILLE TN 37202-4871 |
| CROUSE, CIMARRON | 15 HIGHLAND RD WESTPORT CT 06880 |
| CROWELL & MORING LLP | C/O JAMES J. REGAN, ESQ. 1001 PENNSYLVANIA AVENUE, N.W. WASHINGTON DC 20004-2595 |
| CROWL, JOHN C. | 13921 GARNETT ST. OVERLAND PARK KS 66221 |
| CRT SPECIAL INVESTMENTS LLC | TRANSFEROR: CRT CAPITAL GROUP LLC JOSEPH E. SARACHEK 262 HARBOR DRIVE STAMFORD CT 06902 |
| CRT SPECIAL INVESTMENTS LLC | TRANSFEROR: STANDEL, RICHARD R., JR. JOSEPH E. SARACHEK 262 HARBOR DRIVE STAMFORD CT 06902 |
| CRT SPECIAL INVESTMENTS LLC | TRANSFEROR: MANGUM, DAVID R JOSEPH E. SARACHEK 262 HARBOR DRIVE STAMFORD CT 06902 |
| CRT SPECIAL INVESTMENTS LLC | TRANSFEROR: GRAHAM, ROBERT M JOSEPH E. SARACHEK 262 HARBOR DRIVE STAMFORD CT 06902 |
| CRT SPECIAL INVESTMENTS LLC | TRANSFEROR: RITCHIE, ROBERT FRASER JOSEPH E. SARACHEK 262 HARBOR DRIVE STAMFORD CT 06902 |
| CRT SPECIAL INVESTMENTS LLC | TRANSFEROR: EDWARDS II, CLYDE L. JOSEPH E. SARACHEK 262 HARBOR DRIVE STAMFORD CT 06902 |
| CRT SPECIAL INVESTMENTS LLC | TRANSFEROR: LASITTER, CAROL M JOSEPH E. SARACHEK 262 HARBOR DRIVE STAMFORD CT 06902 |
| CRT SPECIAL INVESTMENTS LLC | TRANSFEROR: BURKE, ROBERT E. JOSEPH E. SARACHEK 262 HARBOR DRIVE STAMFORD CT 06902 |
| CRT SPECIAL INVESTMENTS LLC | TRANSFEROR: DOMINO, ANTHONY JOSEPH E. SARACHEK 262 HARBOR DRIVE STAMFORD CT 06902 |
| CRT SPECIAL INVESTMENTS LLC | TRANSFEROR: ANDERSON, DEBRA JOSEPH E. SARACHEK 262 HARBOR DRIVE STAMFORD CT 06902 |
| CRT SPECIAL INVESTMENTS LLC | TRANSFEROR: CROSSON, KEN JOSEPH E. SARACHEK 262 HARBOR DRIVE STAMFORD CT 06902 |
| CRT SPECIAL INVESTMENTS LLC | TRANSFEROR: BARTON, WILLIAM C. JOSEPH E. SARACHEK 262 HARBOR DRIVE STAMFORD CT 06902 |
| CRT SPECIAL INVESTMENTS LLC | TRANSFEROR: MOORE, JOE T., III JOSEPH E. SARACHEK 262 HARBOR DRIVE STAMFORD CT 06902 |
| CRT SPECIAL INVESTMENTS LLC | TRANSFEROR: GREEN, JAMES A. JOSEPH E. SARACHEK 262 HARBOR DRIVE STAMFORD CT 06902 |
| CRT SPECIAL INVESTMENTS LLC | TRANSFEROR: NATHANSON JOSEPH E. SARACHEK 262 HARBOR DRIVE STAMFORD CT 06902 |
| CRT SPECIAL INVESTMENTS LLC | TRANSFEROR: SCHWANTES, ROGER A. JOSEPH E. SARACHEK 262 HARBOR DRIVE STAMFORD CT 06902 |
| CRT SPECIAL INVESTMENTS LLC | TRANSFEROR: SIGNIANT CORP JOSEPH E. SARACHEK 262 HARBOR DRIVE STAMFORD CT 06902 |
| CRT SPECIAL INVESTMENTS LLC | TRANSFEROR: MATTEUCCI, DENNIS D. JOSEPH E. SARACHEK 262 HARBOR DRIVE STAMFORD CT 06902 |
| CRT SPECIAL INVESTMENTS LLC | TRANSFEROR: WELLS FARGO BANK AS SUCCESSO JOSEPH E. SARACHEK 262 HARBOR DRIVE STAMFORD CT 06902 |
| CT CORPORATION SYSTEM | 2727 ALLEN PARKWAY SUITE 1000 HOUSTON TX 77019-2120 |
| CT LIEN SOLUTIONS | PO BOX 200824 HOUSTON TX 77216 |
| CTS ELECTRONIC COMPONENTS, INC. | 2375 CABOT DR LISLE IL 60532-3631 |
| CUESTA, GEORGE | 2124 BRAMPTON CT WALNUT CREEK CA 94598 |
| CULVER, JOHN K. | 3007 BROWNSBORO VISTA DRIVE LOUISVILLE KY 40242 |

| Claim Name | Address Information |
|------------|---------------------|
| CULVER, STEPHEN | 1141 FOXFIRE ROAD BARDSTOWN KY 40004 |
| CUMMING, CARMAN DANIEL (DAN) | 407 MISTY MEADOW DR. ALLEN TX 75013 |
| CUMMINGS, CHAPPELLE | PO BOX 3767 HUNTSVILLE AL 35810 |
| CUNANAN, MARIO S | 2659 GLEN FENTON WAY SAN JOSE CA 95148 |
| CUONG V DO | 1600 ROLLING BROOK DR ALLEN TX 75002 |
| CURLEY, DONNA | 216 RANGEWAY ROAD # 173 NORTH BILLERICA MA 01862 |
| CURLEY, TIM | 1140 BAY LAUREL DRIVE MENLO PARK CA 94025 |
| CURMON, JACQUELYN N | 7584 SILVER VIEW LANE RALEIGH NC 27613 |
| CURRENT ANALYSIS INC | 21335 SIGNAL HILL PLAZA STERLING VA 20164 |
| CURTIS STRAUSS LLC | 527 GREAT ROAD LITTLETON MA 01460-1208 |
| CURTIS, CHERICIA | 3111 CREEK HAVEN DR. HIGHLAND VILLAGE TX 75077 |
| CUSACK, JOHN | 37 BRIAR ST APT 19 GLEN ELLYN IL 60137 |
| CUSTOM SOLUTIONS | 5003 WILVERINE DRIVE SUMMERVILLE SC 29485-9065 |
| CYRUS RADPAY | 7001 STONERIDGE DR FRISCO TX 75034-5839 |
| D BRENT HARSH | 401 LIVINGSTONE DR CARY NC 27513-2920 |
| D'AGOSTINO, ROSEMARY | 18 BJORKLUND AVE WORCESTER MA 01605 |
| D'AMICO, SUSAN | 101 BIRCH GLEN CT CARY NC 27513 |
| D'AMICO, SUSAN BETH | 101 BIRCH GLEN CT. CARY NC 27513 |
| D'SOUZA, RUSSEL | 425 GRANT AVE. APT 32 PALO ALTO CA 94306 |
| DACA 2010L, LP | TRANSFEROR: FDR FORENSIC DATA RECOVERY 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DACA V, LLC | TRANSFEROR: THE TOTAL QUALITY GROUP INC 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DACA V, LLC | TRANSFEROR: MARKERTEK VIDEO SUPPLY 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DACA V, LLC | TRANSFEROR: QVOX VOICEWORKS 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DACA V, LLC | TRANSFEROR: EMPSIGHT INTERNATIONAL LLC 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DACA V, LLC | TRANSFEROR: CBL DATA RECOVERY TECH. 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DAHAN, BARUK | 6 CHURCH MOUNT LONDON N2-0RP UNITED KINGDOM |
| DAHL, STEVE A. | 1508 EDELWEISS DR ALLEN TX 75002-4671 |
| DAHLING, ALICIA | 502 NE 7 AVE UNIT # 1 FORT LAUDERDALE FL 33301 |
| DALE OXENDINE | PO BOX 4952 SANFORD NC 27331 |
| DALEY, JANE E. | 7717 E. SOARING EAGLE WAY SCOTTSDALE AZ 85266 |
| DALTON, JENNIFER | 7270 MAXWELL RD. SODUS NY 14551 |
| DANA BEST | 408 BRISTOL ST ROANOKE TX 76262-6415 |
| DANFORTH, JEFFREY | 25132 FORTITUDE TER CHANTILLY VA 02152-6052 |
| DANG, HUNG | 1410 NORMANDY LANE ALLEN TX 75002 |
| DANG, HUNG | HUNG DANG 1410 NORMANDY LANE ALLEN TX 75002 |
| DANIEL J BOWEN | 2916 LEGGING LANE RALEIGH NC 27615 |
| DANIEL J SASSIN | 136 LAGONI LANE LAKE PLACID FL 33852 |
| DANIEL SIEGEL | 1109 KIT LANE PLANO TX 75023 |
| DANIEL, DAVID D. | 11928 SINGING BROOK RD. FRISCO TX 75081 |
| DANIEL, RICHARD | P.O. BOX 4276 CARY NC 27519 |
| DAO, TUYEN | 6545 WESTWAY DRIVE THE COLONY TX 75056 |
| DARREN GOODWIN | 4153 FOXWOOD TRAIL RIO RANCHO NM 87124 |
| DAS, DEEPANKAR | 103 SERENA CT MOUNTAIN VIEW CA 94043 |
| DATA CONNECTION LTD | BROOKER, D 100 CHURCH ST. ENFIELD EN2 6BQ UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| DATA GROUP OF COMPANIES | F/ K/ A RELIZON, INC. 80 AMBASSADOR DRIVE MISSISSAUGA ON L5T 2Y9 CANADA |
| DATA GROUP OF COMPANIES, THE | 9195 TORBRAM ROAD BRAMPTON ON L6S 6H2 CANADA |
| DATA-COM TELECOMMUNICATIONS | 354 ROUTE 206 SOUTH FLANDERS NJ 07836 |
| DATAMONITOR | 245 FIFTH AVENUE 4TH FLOOR NEW YORK NY 10016 |
| DATTATREYA, MOHAN | 1569 BLACKHAWK DR SUNNYVALE CA 94087 |
| DATTILO JR., AUGUST V. | 3111 AMBERCREST LOOP JEFFERSONVILLE IN 47130 |
| DAUTENHAHN, DAVID | 13913 HAYES OVERLAND PARK KS 66221 |
| DAVID CRITCHLEY | 5600 SIX MILE RIDGE ROA CUMMING GA 30041 |
| DAVID KIRSCH | 1430 COLLEGIATE CIRCLE, APT 204 RALEIGH NC 27606 |
| DAVID MANNION | 298 DAVIS STREET NORTHBOROUGH MA 01532 |
| DAVID RICHARD | 2408 DUNBROOK CT RALEIGH NC 27604 |
| DAVID SAHS | 3909 CARRIZO DR. PLANO TX 75074 |
| DAVID TOTTEN | 7100 SARATOGA SPRINGS L RALEIGH NC 27613 |
| DAVID URCIUOLO | 8 NELSON ST NATICK MA 01760 |
| DAVIES, GORDON ALLAN | 1039 CEDAR ROAD BLVD OAKVILLE ON L6J 2C2 CANADA |
| DAVILA, PRISCILLA C. | 2302 TUCKER ROAD HARLINGEN TX 78552 |
| DAVIS, ANDREA | 7003 CHARDONAY CT SMYRNA TN 37167 |
| DAVIS, JOYCE G. | 501 ORCHID LIGHTS CT GRIFFIN GA 30223-7264 |
| DAVIS, MARK | 4760 HAMPTONS DR ALPHARETTA GA 30004 |
| DAVIS, MARK A. | 4760 HAMPTONS DR ALPHARETTA GA 30004 |
| DAVIS, RAYMOND A. | 15 SKYLARK COURT NEW BRITAIN CT 06053 |
| DAVISON, PIERRE | DAVISON, PIERRE PO BOX 7687 CHARLESTON WV 25356-0687 |
| DAVISON, PIERRE | 5579 DORSET RD. LYNDHURST OH 44124 |
| DAVY, ERRINGTON | 1501 NW 108 AVE APT 329 PLANTATION FL 33322 |
| DAVY, ERRINGTON TONY | 1501 NW 108TH AVE, APT 329 PLANTATION FL 33322 |
| DAWBER, CHRISTOPHER | BRIAN ANDERSON, CORPORATE ATTORNEY BELDEN, INC. 7733 FORSYTH BOULEVARD, SUITE 800 SAINT LOUIS MO 63105 |
| DAWDA, KIRIT D | 173 FAIRMEADOW WAY MILPITAS CA 95035 |
| DAWN SMITH | 8109 WESTSIDE BLVD FULTON MD 20759-2590 |
| DAY, BEVERLY S. | 54 FLAT RIVER CHURCH RD. ROXBORO NC 27574 |
| DAY, MEGHAN | 847 BRYAN STREET RALEIGH NC 27605 |
| DC TECHNOLOGY, INC. | PO BOX 240748 CHARLOTTE NC 28224 |
| DE ALMEIDA, HYACINTH G. | 1428 WESTMONT DR ALLEN TX 75013 |
| DEALMEIDA, HYACINTH | 1428 WESTMONT DR ALLEN TX 75013 |
| DEALTO, ANDREA C. | 9100 GRASSINGTON WAY RALEIGH NC 27615 |
| DEAN, JACKIE S. | 1510 NORTHSIDE ROAD CREEDMOOR NC 27522 |
| DEAN, WILLIAM | 6516 ELKHURST DRIVE PLANO TX 75023 |
| DEAN, WILLIAM L | 9090 BARON WAY SALINE MI 48176 |
| DEAR, ARTHUR | 109 DONNA PLACE CARY NC 27513 |
| DEBBIE LEE CLAWSON | 1018 BARD DR GARLAND TX 75040 |
| DEBOER, DONALD | 1701 LANDON LN MCKINNEY TX 75071-7662 |
| DEBON, PASCAL | 12, RUE DES POISSONNIERS NEUILLY-SUR-SEINE 92200 FRANCE |
| DEBOURG-BROWN, DEBORAH J. | 2110 BUCK QUARTER FARM RD HILLSBOROUGH NC 27278 |
| DEBT ACQUISITION COMPANY OF AMERICA V | TRANSFEROR: CRITICAL POWER RESOURCE LLC ATTN: ANDREW WHATNALL 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DECKER, JAMES D III | 2332 INVERNESS CIRCLE JAMISON PA 18929 |
| DECKER, STEVEN | 6608 MISSION RIDGE MCKINNEY TX 75071 |
| DEES COMMUNICATIONS CORPORATION | 1800 NE 44TH ST STE 240 RENTON WA 98056-1697 |
| DEFINA, PAUL | 2314 BRASSTOWN LANE APEX NC 27502 |

| Claim Name | Address Information |
|---|---|
| DEJONGH, JOHN P. | 30014 VILLAGE PARK DRIVE CHAPEL HILL NC 27517 |
| DELAURENTIS, LORRAINE | 7317 ANGEL FIRE DRIVE PLANO TX 75025 |
| DELBRIDGE, ANNETTE | 7729 KENSINGTON MANOR LANE WAKE FOREST NC 27587 |
| DELL COMPUTER CORP | 155 GORDON BAKER RD NORTH YORK ON M2H 3N5 CANADA |
| DELL MARKETING, L.P. | 811 BARTON SPRINGS RD STE 811 AUSTIN TX 78704-1166 |
| DELLER, JILL J. | 2303 LAKESIDE DRIVE ARLINGTON TX 76013 |
| DELTA ENERGY SYSTEMS (SWEDEN) AB | BOX 3096 VAXJO SE-350 33 SWEDEN |
| DELTA NETWORKS INTERNATIONAL LTD-MACAO | COMMERCIAL OFFSHORE – VICTOR CHENG/PRES. FLAT Q, 17/F., EDIFICIO CENTRO COM. CHENG FENG, 336-342 ALAMEDA DR. CARLOS D'ASSUMPCAO MACAO |
| DELTA NETWORKS INTERNATIONAL LTD-MACAO | DELTA PRODUCTS CORPORATION FREMONT OFFICE YAO CHOU / SENIOR VICE PRESIDENT 4405 CUSHING PARKWAY FREMONT CA 94538 |
| DELTA NETWORKS, INC. | VICTOR CHENG / PRESIDENT 186 RUEY KUANG ROAD NEIHU TAIPEI 11491 TAIWAN, R.O.C. |
| DELTA NETWORKS, INC. | DELTA PRODUCTS CORPORATION FREMONT OFFICE YAO CHOU / SENIOR VICE PRESIDENT 4405 CUSHING PARKWAY FREMONT CA 94538 |
| DELTRAP, CHRISTINE | 3274 W SHADOWLAWN AVE NE ATLANTA GA 30305 |
| DELZER, MARCI | 5016 VILLAGE LAWN DR RALEIGH NC 27613 |
| DEMANTY, JOY | 428 AVENIDA ABETOS SAN JOSE CA 95123 |
| DEMEL, ERNEST | RCS BOX 426 NEW YORK NY 10101 |
| DEMOTSES, KAREN | 95 SUMMER STREET NORTH ANDOVER MA 01845 |
| DENAPOLI, DAVID | 2140 WHITE BIRCH DR YORKTOWN HEIGHTS NY 10598 |
| DENAPOLI, DAVID W. | 2140 WHITE BIRCH DR YORKTOWN HEIGHT NY 10598 |
| DENG, HUI | 1820 RICE CT. ALLEN TX 75013 |
| DENNING, GRADY WAYNE | 6 CROSSWINDS ESTATES DRIVE PITTSBORO NC 27312 |
| DENNING, LINDA | 6 CROSSWINDS EST DR PITTSBORO NC 27312 |
| DENNING, LINDA | LINDA DENNING 6 CROSSWINDS EST DR PITTSBORO NC 27312 |
| DENNIS NEGRICH | P.O. BOX 1044 ALLEN TX 75013-0017 |
| DENNIS, GREGORY | 141-05 PERSHING CRESCENT APT 218 BRIARWOOD NY 11435 |
| DENT, ANDREW | 5033 NW 121 DR CORAL SPRINGS FL 33076 |
| DENT, ANDREW | ANDREW DENT 5033 NW 121 DR CORAL SPRINGS FL 33076 |
| DEPARTMENT OF REVENUE | STATE OF MISSOURI BOX 475 JEFFERSON CITY MO 65105 |
| DEPARTMENT OF STATE | CORPORATION BUREAU HARRISBURG PA 17105-8722 |
| DEPEW, BRUCE | 516 NANTAHALA DR DURHAM NC 27713 |
| DEPT OF COMMERCE & CONSUMER AFFAIRS | 335 MERCHANT ST STE 203 HONOLULU HI 96813-2921 |
| DEPT OF STATE – TAXATION & FINANCE | DISSOLUTION UNIT ALBANY NY 12227-0001 |
| DEREK PEPER | 1227 GREENWAY DR ALLEN TX 75013 |
| DEROSA, JOSEPH | LAW OFFICES OF JACQUELINE L . GIORGIO PC 3601 HEMPSTEAD TURNPIKE, SUITE 305 LEVITTOWN NY 11756 |
| DESERT PALACE, INC., DBA CAESAR'S PALACE | HOTEL & CASINO ROBERT G. AISENSTEIN, ESQ. 2114 FOUNTAIN SPRINGS DRIVE HENDERSON NV 89074 |
| DESHPANDE, VYENKATESH | 3220 FOXBORO PLACE SAN JOSE CA 95135 |
| DESHPANDE, VYENKATESH | VYENKATESH DESHPANDE 3220 FOXBORO PLACE SAN JOSE CA 95135 |
| DESOUSA, SALLY | 5517 NETHERBY CT. RALEIGH NC 27613 |
| DEUTSCHE BANK SECURITIES INC. | TRANSFEROR: INTL BUSINESS MACHINES CORP ATTN: JEFFREY OLINSKY 60 WALL STREET, 3RD FLOOR NEW YORK NY 10005 |
| DEUTSCHE BANK SECURITIES, INC. | TRANSFEROR: WIPRO LIMITED ATTN: MATT WEINSTEIN 60 WALL STREET, 3RD FLOOR NEW YORK NY 10005 |
| DEVINCENTIS, CARL | 53 CINDY LANE ROWLEY MA 01969 |
| DEVLIN, TERENCE | 790 REGISTRY LANE ATLANTA GA 30342 |
| DHOKIA, ANILA | 24054 NE 100TH STREET REDMOND WA 98053 |
| DIAMOND, JEFF | 6517 25TH AVE NE, UNIT #D SEATTLE WA 98115 |

| Claim Name | Address Information |
|---|---|
| DIASHYN, PETER | 3167 DALLAS CT SANTA CLARA CA 95051 |
| DIBLER, TONY | 9001 E 77TH ST. SOUTH TULSA OK 74133 |
| DICAPRIO, ANGELA | 1305 TRELLIS PLACE ALPHARETTA GA 30004 |
| DIEP, KHANH | 3088 GREENFIELD DR. RICHARDSON TX 75082 |
| DIETZ, JEFFREY  B. | 10 ORCHARD PARK DRIVE READING MA 01867 |
| DIGI KEY CORP | 701 BROOKS AVENUE SOUTH THIEF RIVER FALLS MN 56701-0677 |
| DIGI-KEY CORPORATION | PO BOX 677 THIEF RIVER FALLS MN 56701 |
| DIGIKEY | DIGI KEY CORP PO BOX 250 THIEF RIVER FALLS MN 56701-0250 |
| DILL, WERNER A. | 166 CLAREMONT ST DEER PARK NY 11729-1305 |
| DINH, VIET | 308 RUNNING BEAR CT EULESS TX 76039 |
| DIRK LORENZEN | 526 SOUTH 104TH ST MESA AZ 85208-7187 |
| DISE, ROGER | 6909 WEDGESTONE DR. PLANO TX 75023 |
| DISNEY, JESSICA | 1032 SOUZA DRIVE EL DORADO HILLS CA 95762 |
| DIV X NETWORKS | 4780 EASTGATE MALL SAN DIEGO CA 92121 |
| DIV X NETWORKS | 10350 SCIENCE CENTER DR. SAN DIEGO CA 92121 |
| DJOKO, SURNJANI | 5411 LINCOLNSHIRE DR. RICHARDSON TX 75082 |
| DLA PIPER LLP (US) | C/O RICHARD M KREMEN THE MARBURY BUILDING 6225 SMITH AVENUE BALTIMORE MD 21209-3600 |
| DMITRY FONAREV | 10 JOHN POULTER RD LEXINGTON MA 02421 |
| DO, IVY | 3808 FALL WHEAT DR. PLANO TX 75075 |
| DOAN, THUY | 10709 SPYGLASS HILL ROWLETT TX 75089 |
| DOBYNS, NORMAN L. | PO BOX 47 WEEMS VA 22576 |
| DOCULINK INTERNATIONAL INC. | 120 HERZBERG RD OTTAWA ON K2K 3B7 CANADA |
| DODD, RANDY | 111 FAIRWAY DRIVE WHITEFISH MT 59937 |
| DOERK, MICHAEL | 15922 WINDY MEADOW DR DALLAS TX 75248 |
| DOERK, MICHAEL | MICHAEL DOERK 15922 WINDY MEADOW DR DALLAS TX 75248 |
| DOHNER, ROY F | 33711 BRIGANTINE DR DANA POINT CA 92629 |
| DOLGOV, DIMITRI | 26 REGENCY DRIVE POUGHKEPSIE NY 12603 |
| DOMINO INTEGRATED SOLUTIONS GROUP | PO BOX 202198 DALLAS TX 75320-2198 |
| DONAHEE, GARY R | 11973 ROCK BLUFF DR. FRISCO TX 75033 |
| DONALD J BRUNTON | 4700 IVYLEAF LN MCKINNEY TX 75070 |
| DONNELLY, DANIEL | 675 WOOD VALLEY TRACE ROSWELL GA 30076 |
| DONNELLY, DORIS | 1001 SUTERLAND RD CARY NC 27511 |
| DONOVAN, WILLIAM J. | 909 DOMINION HILL DRIVE CARY NC 27519 |
| DOOLEY, KEVIN | 6 LINDEN ST CHELMSFORD MA 01824 |
| DOOLITTLE, JOHN | 1284 FIELDCREST LANE OAKVILLE ON L6M2L7 CANADA |
| DOOLITTLE, JOHN | MAYER BROWN LLP ATTN: BRIAN TRUST 1675 BROADWAY NEW YORK NY 10019 |
| DOOLITTLE, JOHN M | 1284 FIELDCREST LANE OAKVILLE ON L6M 2L7 CANADA |
| DOOLITTLE, JOHN MARSHALL | 1284 FIELDCREST LANE OAKVILLE ON L6M 2L7 CANADA |
| DOTY, MICHAEL | 182 STARK LN. SHERMAN TX 75090 |
| DOWELL, BETTY | 17406 DOWELL CR DALLAS TX 75252 |
| DOWNING, DAVID | 4820 LUDWELL BRANCH CRT. RALEIGH NC 27612 |
| DOWNING, DAVID | DAVID DOWNING 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| DOXEY, EVELYN N | 741 GENERAL GEORGE PATTON RD NASHVILLE TN 37221 |
| DOYLE, PAUL | 438 WALDEN SHORES DRIVE BRUNSWICK GA 31525 |
| DRAKAGE, MARK | 1321 APACHE LN APEX NC 27502 |
| DRAKE, ANTHONY L. | 1709 GUILDFORD ST GARLAND TX 75044-7611 |
| DRAKE, IRENE | 209 ROYAL TOWER WAY CARY NC 27513 |

| Claim Name | Address Information |
|---|---|
| DRAWBRIDGE SPECIAL OPP. FUND LTD. | TRANSFEROR: WISTRON INFOCOMM (TEXAS) COR C/O FORTRESS INVESTMENT GROUP 1345 AVENUE OF THE AMERICAS, 46TH FLOOR NEW YORK NY 10105 |
| DRAWBRIDGE SPECIAL OPP. FUND LTD. | TRANSFEROR: WISTRON INFOCOMM TECHNOLOGY C/O FORTRESS INVESTMENT GROUP 1345 AVENUE OF THE AMERICAS, 46TH FLOOR NEW YORK NY 10105 |
| DRAWBRIDGE SPECIAL OPP. FUND LTD. | TRANSFEROR: WISTRON CORPORATION C/O FORTRESS INVESTMENT GROUP 1345 AVENUE OF THE AMERICAS, 46TH FLOOR NEW YORK NY 10105 |
| DRAWBRIDGE SPECIAL OPP. FUND LTD. | TRANSFEROR: DRAWBRIDGE SPECIAL OPPORTUNI C/O FORTRESS INVESTMENT GROUP LLC 1345 AVENUE OF THE AMERICAS, 23RD FLOOR NEW YORK NY 10105 |
| DRAWBRIDGE SPECIAL OPP. FUND LTD. | TRANSFEROR: DRAWBRIDGE SPECIAL OPPORTUNI C/O FORTRESS INVESTMENT GROUP 1345 AVENUE OF THE AMERICAS, 46TH FLOOR NEW YORK NY 10105 |
| DRAWBRIDGE SPECIAL OPPORTUNITIES FUND LP | TRANSFEROR: WISTRON INFOCOMM (TEXAS) COR C/O FORTRESS INVESTMENT GROUP LLC 1345 AVENUE OF THE AMERICAS, 46TH FLOOR NEW YORK NY 10105 |
| DRAWBRIDGE SPECIAL OPPORTUNITIES FUND LP | TRANSFEROR: WISTRON INFOCOMM TECHNOLOGY C/O FORTRESS INVESTMENT GROUP LLC 1345 AVENUE OF THE AMERICAS, 46TH FLOOR NEW YORK NY 10105 |
| DRAWBRIDGE SPECIAL OPPORTUNITIES FUND LP | TRANSFEROR: WISTRON CORPORATION C/O FORTRESS INVESTMENT GROUP LLC 1345 AVENUE OF THE AMERICAS, 46TH FLOOR NEW YORK NY 10105 |
| DUBAL, PRAVINA K. | 2211 SUMMIT RIDGE LOOP MORRISVILLE NC 27560-5905 |
| DUBAY, MARY LOUISE | 2428 MCCARRAN DRIVE PLANO TX 75025 |
| DUBAY, MARY LOUISE | 2428 MCCARRAN DRIVE PLANO TX 75025-6090 |
| DUFFY, BRIAN J. | 3613 WATERWAY BLVD ISLE OF PALMS SC 29451 |
| DUKE REALTY OHIO | C/O DUKE REALTY CORPORATION ATTN: LISA STARCEVICH 6133 N. RIVER ROAD, SUITE 200 ROSEMONT IL 60018 |
| DUKE UNIVERSITY | FUQUA SCHOOL OF BUSINESS DURHAM NC 27708-0112 |
| DUONG, ANDREW | 300 11TH AVE., APT. 207 SEATTLE WA 98122 |
| DUONG, ANDREW | 300 11TH AVE APT 207 SEATTLE WA 98122-5315 |
| DURKEE, MR. PETER | 24251 S CENTRAL POINT RD CANBY OR 97013 |
| DUROSOMO, VICTOR I. | 1881 SW 164TH AVENUE MIRAMAR FL 33027 |
| DV DIE CUTTING INC | 45 PRINCE STREET DANVERS MA 01923-1437 |
| DYKSTRA, JOHN W. | 725 TIMBER LANE SHOREVIEW MN 55126 |
| DYNDIKOVA, YULIA | 253 VINEYARD DR SAN JOSE CA 95119 |
| EASON, W JEFFREY | 9029 MAYFIELD COURT BRENTWOOD TN 37027 |
| EASYLINK SERVICES INTERNATIONAL CORP. | 33 KNIGHTSBRIDGE ROAD PISCATAWAY NJ 08854 |
| EATON CORPORATION | GLOBAL TRADE CREDIT DEPT. ATTN: RUPAL PATEL 1000 EATON BLVD. MAILCODE 3N CLEVELAND OH 44122 |
| EBM PAPST | 110 HYDE ROAD FARMINGTON CT 06032-2835 |
| ECOMPANY STORE INC | ATTN: CHERYL FOLKNER, CONTROLLER P. O. BOX 1070 CHARLOTTE NC 28201-1070 |
| EDWARD WILLIAMS | 2212 WALDEN CREEK DRIVE APEX NC 27523 |
| EDWARDS, CHRIS | 2033 W MCDERMOTT DR STE 320 ALLEN TX 75013-4675 |
| EDWIN BURNETTE | 2671 BOWDEN DR CREEDMOOR NC 27522 |
| EGAN, LYNN C | 9413 ATHERTON COURT BRENTWOOD TN 37027-8700 |
| EGGERS, RICHARD R | 843 ELMIRA DR SUNNYVALE CA 94087 |
| EICHMANN, ROBERT J. | 15 HASKELL AVENUE LEOMINSTER MA 01453 |
| EILEEN P TOLKEN | 542 BAYPORT AVE BAYPORT NY 11705 |
| EIS COMKYL | 48376 MILMONT DR FREMONT CA 94538-7324 |
| EJ TECHNOLOGIES GMBH | CLAUDE LORRAIN STR 7 MUENCHEN 81543 GERMANY |
| EL-BEIK, ESSAM | 6061 VILLAGE BEND DR APT 1516 DALLAS TX 75206 |
| EL-BEIK, ESSAM | ESSAM EL-BEIK 6061 VILLAGE BEND DR APT 1516 DALLAS TX 75206 |
| ELDORADO ACQUISITION THREE LLC | FKA TELCOVE, INC FKA ADELPHIA BUS. SOLUT. ATTN: KIM BARLETT 1025 ELDORADO BLVD. BROOMFIELD CO 80021 |
| ELECTRO RENT CORPORATION | C/O JEFFREY KURTZMAN, ESQUIRE KLEHR HARRISON HARVEY BRANZBURG & ELLERS 260 S BROAD STREET PHILADELPHIA PA 19102 |

| Claim Name | Address Information |
|---|---|
| ELECTRO RENT CORPORATION | KLEHR HARRISON HARVEY BRANZBURG & ELLERS DOMENIC PACITTI 919 N. MARKET STREET, SUITE 1000 WILMINGTON DE 19801 |
| ELIE, DENNIS | 8201 BUCKELL LAKE ROAD HOLLY MI 48442 |
| ELKINGTON & FIFE | BOX 2406 PHILADELPHIA PA 19178-2406 |
| ELLEN BOVARNICK | 120 MATTISON COVE NE ATLANTA GA 30319 |
| ELLIS, SUSAN RENEE | PO BOX 405 BAHAMA NC 27503 |
| ELLIS, WILLIAM ROY | 12151 NW 10TH STREET CORAL SPRINGS FL 33071 |
| ELMAALOUF, CHRISTIAN | 1032 ENCHANTED ROCK DR. ALLEN TX 75013 |
| ELTEK VALERE, INC. | CHRISTOPHER J. HORVAY/GOULD & RATNER LLP 222 N. LASALLE ST., SUITE 800 CHICAGO IL 60601 |
| ELVERT L DORSEY | 2214 ARRINGTON ST DURHAM NC 27707 |
| EMBARQ FLORIDA, INC | PO BOX 7971 SHAWNEE MISSION KS 66207-0971 |
| EMBURY, JEFFERY D. | 27 WORLD'S FAIR DRIVE SOMERSET NJ 08873 |
| EMBURY, JEFFERY D. | 957 ENGLEWOOD LN. PLANO TX 75025 |
| EMC CORPORATION | C/O RECEIVABLE MANAGEMENT SERVICES (RMS) PO BOX 5126 TIMONIUM MD 21094 |
| EMC CORPORATION | EMC CORPORATION ATTN: RONALD ROWLAND, ESQ. C/O RECEIVABLE MANAGEMENT SERVICES 307 INTERNATIONAL CIRCLE, SUITE 270 HUNT VALLEY MD 21094 |
| EMC CORPORATION | C/O RECEIVABLE MANAGEMENT SERVICES (RMS) PO BOX 4396 TIMONIUM MD 21094 |
| EMC CORPORATION | C/O RMS PO BOX 5126 TIMONIUM MD 21094 |
| EMC CORPORATION | C/O RMS BANKRUPTCY SERVICES PO BOX 5126 TIMONIUM MD 21094 |
| EMPLOYMENT DEVELOPMENT DEPARTMENT | BANKRUPTCY GROUP MIC 92E PO BOX 826880 SACRAMENTO CA 94280-0001 |
| ENABLE CORPORATION | 665 BROADWAY, SUITE 301 NEW YORK NY 10012-2331 |
| ENCOMENDEROS, CARLOS | PO BOX 670156 CORAL SPRINGS FL 33067 |
| ENGELBRECHT, ELIZABETH CYRINE | 105 GREENVIEW DR CHAPEL HILL NC 27516 |
| EQUIPTO ELECTRONICS CORP | 351 WOODLAWN AVE AURORA IL 60506-9988 |
| EQUITY TRUST COMPANY CUSTODIAN | TRANSFEROR: LE, DANIEL N. FBO 109806 & 109595 IRAS C/O FAIR HARBOR CAPITAL, PO BOX 237037 NEW YORK NY 10023 |
| EQUITY TRUST COMPANY CUSTODIAN FBO | TRANSFEROR: LAFRENIERE, SYLVIE 109806 & 109595 IRAS C/O FAIR HARBOR CAPITAL, LLC, PO BOX 237037 NEW YORK NY 10023 |
| ERIC BRIGGS | 549 KANSAS CITY SAN FRANCISCO CA 94107-2314 |
| ERIC GREEN | 1113 MORNINGSTAR ROCKWALL TX 75087 |
| ERIC XAVIER SCHOCH | 708 BRISTLEWOOD MCKINNEY TX 75070 |
| ERICKSON, LEIGH | 2700 BUCK HILL DR. PLANO TX 75025 |
| ERKEL, ENIS | FATMAKADIN SOK. MARMARA APT. NO. 14.29 SUADIYE ISTANBUL 34740 TURKEY |
| ERNST & YOUNG INC. | TRANSFEROR: GUANGDONG NORTEL TELECOMMUNI ATTN: SHARON HAMILTON 222 BAY ST, PO BOX 251, TORONTO DOMINION TORONTO ON M5K 1J7 CANADA |
| ERNST & YOUNG INC. | TRANSFEROR: GUANGDONG NORTEL TELECOMM. E ATTN: SHARON HAMILTON 222 BAY ST, PO BOX 251, TORONTO DOMINION TORONTO ON M5K 1J7 CANADA |
| ERNST & YOUNG LLP | 2323 VICTORY AVE STE 2000 DALLAS TX 75219-7686 |
| ESALES MEDIA INC | PATRIZIA GILLESPIE 11257 NW 20 DR. CORAL SPRINGS FL 33071 |
| ESALES MEDIA INC | ATTN: FRED MERCADO 11257 NW 20TH DRIVE CORAL SPRINGS FL 33071-5714 |
| ESCH, ANTHONY | PO BOX 925 ANNA TX 75409 |
| ESHELMAN, JAMES A. | 1806 EUCLID ROAD DURHAM NC 27713-2417 |
| ESI INTERNATIONAL INC | 4301 N FAIRFAX DRIVE ARLINGTON VA 22203 |
| ESPINOSA, JOSE J. | 840 FALLING WATER RD WESTON FL 33326 |
| ESTATE OF DAVID LAUSON | 4806 VIRGINIA WOODS DR MCKINNEY TX 75071 |
| ESTATE OF JOHN DEREK MANSELL DAVIES | C/O GERALD K. GIMMEL, PERSONAL REP. 4 PROFESSIONAL DR., SUITE 145 GAITHERSBURG MD 20879 |
| ESTEVEZ, IGNACIO | 921 TANGLEWOOD CIR WESTON FL 33327-1846 |
| ETELEMETRY, INC. | PMB 102 1127 HIGH RIDGE RD STAMFORD CT 06905-1203 |

| Claim Name | Address Information |
|---|---|
| EULER, DAVID | 2900 LOFTSMOOR LN PLANO TX 75025 |
| EULER, DAVID | DAVID EULER 2900 LOFTSMOOR LN PLANO TX 75025 |
| EVANS, DANIEL B. | 11908 FAIRLIE PLACE RALEIGH NC 27613 |
| EVANS, DEBORAH | 8 VALLEY RANCH COVE LITTLE ROCK AR 72223 |
| EVANS, TERRY | 16104 XANDER STREET ACCOKEEK MD 20607 |
| EVERETT, EDWARD E. JR. | 4505 MANOR CREEK DRIVE CUMMING GA 30040 |
| EVERSMEYER. CLAUDIA | 8601 BRAEWOOD BAY DR LITTLE ELM TX 75068-4403 |
| EZUKA, ALVIN HIROSHI | 16 GRIFFITH PL DURHAM NC 27703-4353 |
| FABRICIO, PATRICIA LARA | 5104 WHITE OAK LANE TAMARAC FL 33319 |
| FACTIVA DOW JONES REUTERS BUSINESS | PO BOX 300 PRINCETON NJ 08543-0300 |
| FAILS, VERNON II | P.O. BOX 134 WAMEGO KS 66547 |
| FAILS, VERNON II | VERNON FAILS II 7865 LOUIS VIEUX RD WAMEGO KS 66547-9536 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: CARNEVALE CONSULTING LLC ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: NORTH CAROLINA STATE UNIV. ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: HON HAI PRECISION INDUSTRY C ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: CHRYSALIS SOFTWARE INC ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: KONTRON MODULAR COMPUTERS GM ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: INJENTEK INJECT ENGINEERING ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: PANGEA3 LLC ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: STR SOFTWARE COMPANY ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: SYMMETRICS BUSINESS INTELLIG ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: WEBREACH INC ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: THOMSON FINANCIAL LLC ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: SMITH INDUSPAC ONTARIO ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: BECKER MEISEL LLC ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: KONET CORP.(2) ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: GOLF GEORGIA ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: BOULDER LOGIC LLC ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: RITZ-CARLTON HOTEL COMPANY, ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: ETHINGTON, ALVIN M. ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: AVCON ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: KAREN R DORSEY ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: LUBNA AHMED ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY |

| Claim Name | Address Information |
|---|---|
| FAIR HARBOR CAPITAL, LLC | 10023 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: ZHONGXIN YU ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: TONYA LOWE ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: LOWE, TONYA ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: TIGER DIRECT ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: ERNEST HIGGINBOTHAM ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: SAYWELL, JOHN G ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: GEORGE DEDOPOULOS ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: FRANK ZARSK ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: TAYLOR TRUE NGUYEN ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: YOUNG, RONALD ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: SMITH, GREGORY A. ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: SIKDAR, ASIR ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: MILLER, JASON ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: DAI, DIANA ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: STRAUSS, JEFF ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: READY, JANA T. ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: HAN, QUN ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: WHITE, JAMES ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: CLEMONS, THOMAS S. ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: HAMOUDA, JOSEPH ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: SHIRALLIE, KAMYAR ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: TAVARES, ANTONIO CESAR ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: ANGOSS SOFTWARE ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC AS | ASSIGNEE OF DARRYL SMITH PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC AS | ASSIGNEE OF JACQUELINE ROBINSON PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC AS | ASSIGNEE OF KHAI VO PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC AS | ASSIGNEE OF LINDA CHMIELESKI PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC AS | ASSIGNEE OF BRUCE PAWELK (GID 191069) PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC AS | ASSIGNEE OF JOANNA ZHOU (GID 0532561) PO BOX 237037 NEW YORK NY 10023 |
| FARAG, MOUNIR E | 3125 STONECREST DR CUMMING GA 30041-1142 |
| FARALLON CAPITAL (AM) INVESTORS | TRANSFEROR: HAIN CAPITAL HOLDINGS, LLC ATTN: MICHAEL LINN ONE MARITIME PLAZA, |

| Claim Name | Address Information |
| --- | --- |
| FARALLON CAPITAL (AM) INVESTORS | SUITE 2100 SAN FRANCISCO CA 94111 |
| FARALLON CAPITAL (AM) INVESTORS, LP | TRANSFEROR: HAIN CAPITAL HOLDINGS, LLC ATTN: MICHAEL LINN ONE MARITIME PLAZA, SUITE 2100 SAN FRANCISCO CA 94111 |
| FARALLON CAPITAL AA INVESTORS L.P. | TRANSFEROR: FARALLON CAPITAL PARTNERS, L C/O FARALLON CAPITAL MANAGEMENT, LLC ONE MARITIME PLAZA, SUITE 2100 SAN FRANCISCO CA 94111 |
| FARALLON CAPITAL INSTIT. PART. II, L.P. | TRANSFEROR: HAIN CAPITAL HOLDINGS, LLC ATTN: MICHAEL LINN ONE MARITIME PLAZA, SUITE 2100 SAN FRANCISCO CA 94111 |
| FARALLON CAPITAL INSTITUT PARTN III, L.P | TRANSFEROR: HAIN CAPITAL HOLDINGS, LLC ATTN: MICHAEL LINN ONE MARITIME PLAZA, SUITE 2100 SAN FRANCISCO CA 94111 |
| FARALLON CAPITAL INSTITUTION PART., L.P. | TRANSFEROR: HAIN CAPITAL HOLDINGS, LLC ATTN: MICHAEL LINN ONE MARITIME PLAZA, SUITE 2100 SAN FRANCISCO CA 94111 |
| FARALLON CAPITAL INSTITUTION PART., L.P. | TRANSFEROR: HAIN CAPITAL HOLDINGS, LLC C/O FARALLON PART., L.L.C. ATTN: M LINN ONE MARITIME PLAZA, SUITE 2100 SAN FRANCISCO CA 94111 |
| FARALLON CAPITAL OFFSHORE INVEST II, L.P | TRANSFEROR: HAIN CAPITAL HOLDINGS, LLC ATTN: MICHAEL LINN ONE MARITIME PLAZA, SUITE 2100 SAN FRANCISCO CA 94111 |
| FARALLON CAPITAL PARTNERS, L.P. | TRANSFEROR: HAIN CAPITAL HOLDINGS, LLC ATTN: MICHAEL LINN ONE MARITIME PLAZA, SUITE 2100 SAN FRANCISCO CA 94111 |
| FARMER, C. GREGORY | 621 A STREET NE WASHINGTON DC 20002 |
| FARMER, CECIL GREGORY | 621 A ST., N.E. WASHINGTON DC 20002 |
| FARMER, RUSSELL E. | 5716 HENRY COOK BLVD APT 11307 PLANO TX 75024-4563 |
| FARVARDIN, ANOOSH | 601 SNEAD DR PLANO TX 75025 |
| FARZANEGAN, FREDERICK | 5705 DUNSTAN CT RALEIGH NC 27613 |
| FARZANEGAN, FREDERICK | FREDERICK FARZANEGAN 5705 DUNSTAN CT RALEIGH NC 27613 |
| FAULKNER, TERESA B. | 608 19TH STREET BUTNER NC 27509 |
| FCS NORTH AMERICA, INC | 1430 GLENCOE DRIVE ARCADIA CA 91006 |
| FEDEX FREIGHT INC. FKA | FEDEX FREIGHT EAST & FEDEX FREIGHT WEST PO BOX 840 HARRISON AR 72602-0840 |
| FEIGEL, JAMES | 3505 GRAVEL CIRCLE NORTH SOUTHLAKE TX 76092 |
| FEIOCK, GERALD | 88 GREEN RD. CHURCHVILLE NY 14428 |
| FELFE, SIDNEY J. | 1045 WOODHAVEN CIR. ROCKWALL TX 75087 |
| FELLI, PHILIPPE | BRIAN ANDERSON, CORPORATE ATTORNEY BELDEN, INC. 7733 FORSYTH BOULEVARD, SUITE 800 SAINT LOUIS MO 63105 |
| FERNANDES, DEAN | 76 ALEXANDRIA DR MANALAPAN NJ 07726 |
| FERNANDES, DEAN | 76 ALEXANDRIA DRIVE ENGLISHTOWN NJ 07726 |
| FERNANDES, DEAN | DEAN FERNANDES 76 ALEXANDRIA DR MANALAPAN NJ 07726 |
| FERNANDES, NICOLE | 70 BILLINGS ST. LOWELL MA 01850 |
| FERREIRA, CHRISTOPHER J. | 2 CREEK ROAD WHITEHOUSE STATION NJ 08889 |
| FETTERS, KAREN | 2945 SPINDLETOP DRIVE CUMMING GA 30041 |
| FIG, SAMMIE R. | 107 OXFORD CIRCLE KNIGHTDALE NC 27545 |
| FIGUEROA, JOSE | 2563 SW 157TH AVE MIRAMAR FL 33027 |
| FINCH, CARL E. | 4108 ANGEL WING CT LUTZ FL 33558 |
| FINERTY, EDMUND | 417 NORTHSIDE DR CHAPEL HILL NC 27516 |
| FINISAR CORPORATION | 1389 MOFFETT PARK DRIVE SUNNYVALE CA 94089 |
| FINK, BRAD | 25129 NE 47 CT REDMOND WA 98053 |
| FINNEGAN HENDERSON FARABOW GARRETT | 901 NEW YORK AVE NW WASHINGTON DC 20001-4413 |
| FIRST ADVANTAGE | PO BOX 403532 ATLANTA GA 30384-3532 |
| FIRST ADVANTAGE | 100 CARILLON PARKWAY ST PETERSBURG FL 33716 |
| FIRST DIGITAL TELECOM | BILLING DEPARTMENT SALT LAKE CITY UT 84110-1499 |
| FIRST TECH | 1231 COLLIER RD NW STE E ATLANTA GA 30318-2322 |
| FISCHER & COMPANY | ATTN: CHRIS JOYNER, EXEC V.P. TWO GALLERIA TOWER 13455 NOEL R., STE 1900 DALLAS TX 75240 |
| FISHBEIN, SHELDON | 20226 STAGG ST. WINNETKA CA 91306-2515 |

| Claim Name | Address Information |
| --- | --- |
| FISHENCORD, MICHAEL SCOTT | 503 KAMBER LN WYLIE TX 75098 |
| FISHER, WILLIAM H. III | 605 LAKE ROAD CREEDMOOR NC 27522 |
| FISHMAN, ROBERT L. | P.O. BOX 4 PLYMOUTH VT 05056 |
| FITZGERALD, DAVID A. | 8216 INVERSTONE LN. RALEIGH NC 27606 |
| FIXSEN, CHRISTOPHER | CHRISTOPHER FIXSEN 203 PITCH PINE LANE CHAPEL HILL NC 27514 |
| FIXSEN, CHRISTOPHER | 10060 FOUNTAIN CHAPEL HILL NC 27517-6384 |
| FLAHERTY, LAUREN | C/O RACHEL B. MERSKY, ESQUIRE MONZACK MERSKY MCLAUGHLIN AND BROWDER, P.A., 1201 N. ORANGE ST STE 400 WILMINGTON DE 19801 |
| FLAKE, JOHN | 23 EVERGREEN PL SPARTA NJ 07871 |
| FLANAGAN, THOMAS P | 56 HAINAULT RD FOXROCK DUBLIN 18 IRELAND |
| FLANAGAN, THOMAS P | 56 HAINAULT RD FOXROCK DUBLIN IRELAND 18 IRL |
| FLECK, SHAWN | 13016 TOWNFIELD DRIVE RALEIGH NC 27614 |
| FLECK, SHAWN | SHAWN FLECK 13016 TOWNFIELD DRIVE RALEIGH NC 27614 |
| FLEECE, CLAIRE | 45 ADELHAIDA LANE EAST ISLIP NY 11730 |
| FLOOD, DEBORAH | 3 BARTLETT ST MELROSE MA 02176 |
| FLORES, GERARDO | 1141 BROOKHILL WAY GID # 5040031 CARY NC 27519 |
| FLORY, JOHN | 27293 POTOMAC COLLISON RD POTOMAC IL 61865 |
| FODELL, CHARLES E | 8413 GREY ABBEY PLACE RALEIGH NC 27615 |
| FOGLIA, JUDY | 6516 CRESTMOOR LANE SACHSE TX 75048 |
| FOLEY, NANCY | 22020 DE LA GUERRA WOODLAND HILLS CA 91364 |
| FONTAINE, MICHEL J | BOX 2636 N. HATLEY J0B2C0 CANADA |
| FORBIS, STANLEY | 309 YARROW CT GRAND PRAIRIE TX 75052 |
| FORD, CATHY | 3289 LEAH CT LEBANON TN 37087 |
| FORDEN, RONALD KEITH | 7000 INDEPENDENCE PKWY PMB 160-202 PLANO TX 75025 |
| FORDS THEATRE | 511 TENTH STREET NW WASHINGTON DC 20004 |
| FOREGROUND SECURITY | 1732 KERSLEY CIRCLE HEATHROW FL 32746 |
| FOREST NETWORKS LLC | 217 PARK STREET WEST ROXBURY MA 02132 |
| FORMAN, BRIAN | 12 ELLA ROAD SPARTA NJ 07871 |
| FORSTER, LISA | 6 MORNING DOVE CT. CLAYTON NC 27520 |
| FORTIER, L. YVES | OGILVY RENAULT SUITE 500-1 PLACE VILLE MARIE MONTREAL QC H3B 1R1 CANADA |
| FORTUNE, ANTHONY W. | 900 WILLIE RD. MONTICELLO FL 32344 |
| FOSTER, GREGORY | 811 LAWRENCE DRIVE GILROY CA 95020 |
| FOSTER, LINWOOD | 7575 FRANKFORD RD. # 623 DALLAS TX 75252 |
| FOULOIS, MARA | 10910 BELMONT BLVD. MASON NECK VA 22079 |
| FOULOIS, MARA E. | 10910 BELMONT BLVD. MASON NECK VA 22079 |
| FRADETTE, MAURICE J. | 36 GLENWOOD ROAD WEST HARTFORD CT 06107 |
| FRANCIS, PATRICIA P | 8218 SUMMER PLACE DRIVE AUSTIN TX 78759 |
| FRANCISCO AGUILAR | 8747 CHAUNCEY TOWN ROAD LAKE WACCAM NC 28450 |
| FRANCISCO RAMOS | CALLE  18 NO 1361 PUERTO NUEVO SAN JUAN PR 00920 |
| FRAZIER, SHANNON | 1017 SHANNON COURT RALEIGH NC 27603 |
| FREITAS, TIMOTHY M. | 26 FLETCHER ST FOXBORO MA 02035 |
| FRISBY, GARY GRAYSON | 2100 KATESBRIDGE LANE RALEIGH NC 27614 |
| FRISCH, MARK | 10 WHISPERING IVY WAY MENDHAM NJ 07945 |
| FROMMER, EARL J. | 10 SPRUCE STREET TOWNSEND MA 01469 |
| FRONTIER COMMUNICATIONS | PO BOX 20567 ROCHESTER NY 14602-0567 |
| FROST & SULLIVAN INCORPORATED | 7550 WEST INTERSTATE 10 SAN ANTONIO TX 78229 |
| FRY'S ELECTRONICS, INC. | ATTN: LEGAL DEPT 600 EAST BROKAW ROAD SAN JOSE CA 95112 |
| FRYS ELECTRONICS | 600 EAST BROKAW ROAD SAN JOSE CA 95112-1016 |
| FULCRUM DISTRESS OPPORTUNITIES FUND I | TRANSFEROR: RICHARDSON, PAMELA 111 CONGRESS AVENUE SUITE 2550 AUSTIN TX 78701 |

| Claim Name | Address Information |
|---|---|
| LP | TRANSFEROR: RICHARDSON, PAMELA 111 CONGRESS AVENUE SUITE 2550 AUSTIN TX 78701 |
| FULCRUM DISTRESS OPPORTUNITIES FUND I LP | TRANSFEROR: STANDEL JR, RICHARD 111 CONGRESS AVENUE SUITE 2550 AUSTIN TX 78701 |
| FURMANIAK, DARIUSZ | 131 LONGCHAMP LN CARY NC 27519 |
| GABRIEL GOMEZ | 119 WINDSOR DR MURPHY TX 75094 |
| GAGLIONE, SEBASTIAN F. | 22 OLDE WOODE ROAD SALEM NH 03079 |
| GAGLIONE, SEBASTIAN F. | SEBASTIAN GAGLIONE 22 OLDE WOODE ROAD SALEM NH 03079 |
| GAGNON, JEAN PAUL | 934 PARADIS QUEBEC QC GIV2T6 CANADA |
| GALLAGHER, DAVID | 3809 BOSTWYCK DR FUQUAY VARINA NC 27526 |
| GALLARDO, FRANK | 407 GAZELLE TRAIL WINCHESTER VA 22602 |
| GALLARDO, WILFRIDO | 166 W. PLUM ST. BRENTWOOD NY 11717 |
| GAMACHE, YVAN | BRIAN ANDERSON, CORPORATE ATTORNEY BELDEN, INC. 7733 FORSYTH BOULEVARD, SUITE 800 SAINT LOUIS MO 63105 |
| GANAPATHY, AKILA | 3979 WILL ROGERS DR., SAN JOSE CA 95117 |
| GANGULY, SUPRIYA | 2122 HANEY LANE VIENNA VA 22182 |
| GANN, FREDDIE | 792 BRIDLEWOOD CT. CHICO CA 95926 |
| GAO, HONGWEI | 4421 VANDERPOOL DRIVE PLANO TX 75024 |
| GAO, LANYUN | 2405 RAVENHURST DR PLANO TX 75025-4751 |
| GARCIA, ODAR | 1035 KAYLIE ST GRAND PRAIRIE TX 75052 |
| GARCIA-MALDONADO, ROSA C. | 6656 LURAIS DR. LAKE WORTH FL 33463 |
| GARNICA, KEVIN THOMAS | 120 LINCOLNSHIRE LANE SPRINGBORO OH 45066 |
| GARRAMONE, MICHAEL ALBERT | 6404 OTHELLO PLACE DALLAS TX 75252 |
| GARREPALLY, CHANDRA | 3223 KELSEY LN CORALVILLE IA 52241-4401 |
| GARRET J BROUSSARD | 1111 WINDSONG TRAIL RICHARDSON TX 75081 |
| GARRETT, JUDITH | 32 1/2 WEST PINE ST PLAISTOW NH 03865 |
| GARRETT, TONY L. | 1825 NEW HOPE CHURCH RD APEX NC 27523 |
| GARRICK, LYNN J. | 32535 GREEN BEND CT MAGNOLIA TX 77354-6858 |
| GARVEY, HOWARD | 5303 103 CREEDMOOR RD RALEIGH NC 27612 |
| GARWATOSKI, HEIDI | 1722 ASHLEY DOWNS DRIVE APEX NC 27502 |
| GATEWAY ASSOCIATES, LTD. | C/O THE BOYER COMPANY 90 SOUTH 400 WEST, SUITE 200 SALT LAKE CITY UT 84101 |
| GATLA, SRIMANI REDDY | 48988 MANNA GRASS TER FREMONT CA 94539-8414 |
| GATLIN-WILSON, ASHLEY | 413 WHISPERFIELD MURPHY TX 75094 |
| GAUDREAULT, CARMEN | 817 CARPENTER TOWN LANE CARY NC 27519 |
| GAUGHAN, JEROME | 5616 ROSLYN RD. DURHAM NC 27712 |
| GE FANUC INTELLIGENT PLATFORMS | ATTN: NATHAN B. SMITH, ESQ. 2500 AUSTIN DRIVE CHARLOTTESVILLE VA 22911 |
| GEARHART, KYLE | 34 TYLER TRAIL HILTON NY 14468 |
| GELO, DONALD | 1956 WILTON CIRCLE RALEIGH NC 27615 |
| GEMMELL, PATRICK | 506 HOLLOWRIDGE CT. CARY NC 27519 |
| GENERAL ELECTRIC CAPITAL CORP | 44 OLD RIDGEBURY ROAD DANBURY CT 06810-5105 |
| GENERAL ELECTRIC CAPITAL CORP | 1010 THOMAS EDISON BLVD SW CEDAR RAPIDS IA 52404 |
| GENG XIN | 3617 MASON DR. PLANO TX 75025 |
| GENTLEMAN, JEANNINE | 3 PRINCETON ST. PEABODY MA 01960 |
| GENTRY, TIMOTHY | 5 PARK PL APT 715 ANNAPOLIS MD 21401-3467 |
| GEOMANT KFT. | F.A.O. ROBERT SIMON MARTANVOLGY UT 17 BUDAPEST 1124 HUNGARY |
| GEORGE SPINK | 16354 AUDUBON VILLAGE D WILDWOOD MO 63040 |
| GEORGE, PATRICIA NICHOLS | 3109 MEGWOOD COURT APEX NC 27539 |
| GEORGIA DEPARTMENT OF REVENUE | COMPLIANCE DIVISION BANKRUPTCY SECTION P.O. BOX 161108 ATLANTA GA 30321 |
| GEORGIA TECHNOLOGY AUTHORITY GTA | 47 TRINITY AVENUE STE 300 ATLANTA GA 30334-9006 |
| GEORGIA TELEPHONE ASSOCIATION | 1900 CENTURY BLVD ATLANTA GA 30345 |

| Claim Name | Address Information |
|---|---|
| GERAGHTY, JAMES | 19 HICKORY DR AMHERST NH 03031 |
| GERBEC, FRANK | 260 GUELPH ST. POB 74062 GEORGETOWN ON L7G 5L1 CANADA |
| GERVITZ, GARY | 14 ABBY WOOD SAN ANTONIO TX 78257 |
| GETABSTRACT INC | 20900 NE 30TH AVE SUITE 315 AVENNTURA FL 33180 |
| GFI, A DIVISION OF THOMAS & BETTS | MANUFACTURING INC. C/O BRETT D FALLON ESQ, MORRIS JAMES LLP 500 DELAWARE AVENUE WILMINGTON DE 19801 |
| GFI, A DIVISION OF THOMAS & BETTS | BRETT D FALLON, ESQ MORRIS JAMES LLP 500 DELAWARE AVENUE SUITE 1500 WILMINGTON DE 19801 |
| GHODGAONKAR, KIRAN | 199 ANAHEIM TERRACE SUNNYVALE CA 94086 |
| GIBSON DUNN CRUTCHER LLP | DEPT 0723 LOS ANGELES CA 90084-0723 |
| GIBSON TECHNOLOGIES | 3100 WOODCREEK DR DOWNERS GROVE IL 60515-5427 |
| GILBERT, VIRGINIA A | 3675 RADCLIFFE BLVD DECATUR GA 30034 |
| GILBERTSON, WAYNE | 34 WEDGEWOOD DRIVE HAWTHORN WOODS IL 60047-7552 |
| GILL, GUY D. | 1015 LONSDALE COURT ALPHARETTA GA 30022 |
| GILLETTE, KATHRYN H. | 2212 EFFINGHAM CIRCLE RALEIGH NC 27615 |
| GILLIS, PATRICIA | 38 OAK STREET HUDSON MA 01749 |
| GLASS, CHARLES THOMAS | 2605 TIMOTHY DRIVE FUQUAY VARINA NC 27526 |
| GLEASON, STEVEN | 1236 SHADOW BEND DRIVE FENTON MO 63026 |
| GLEASON, STEVEN P | 1236 SHADOW BEND DRIVE FENTON MO 63026 |
| GLOBAL CROSSING CONFERENCING | GLOBAL CROSSING ATTN: SANDRA ALLEN 200 GALLERIA OFFICE CENTER SUITE 402 SOUTHFIELD MI 48034 |
| GLOBAL CROSSING CONFERENCING | DEPARTMENT 518 DENVER CO 80291-0518 |
| GLORIA GRIGGS | PO BOX 996 PROSPER TX 75078-0996 |
| GLOVATA, SALLY | 2050 MAGNOLIA DRIVE, #2 LAKE HAVASU CITY AZ 86403 |
| GLYMPH, STEVEN W | 1401 DIXIE TRAIL RALEIGH NC 27607 |
| GO TO MARKET INC DBA NEXT LEVEL | 9350 S DADELAND BLVD MIAMI FL 33156-2706 |
| GOFF, BILL J. | 7400 MALDEN CT. PLANO TX 75025-2479 |
| GOINS, PETRA B. | 2982 MARLOW LANE RICHARDSON TX 75082 |
| GOLDBERG, CHARLOTTE | 1011 STONE PORT LANE ALLEN TX 75002 |
| GOLDEN, JASON | 3339 EDEN WAY CARMEL IN 46033 |
| GOLDER | GOLDER ASSOCIATES INC 3730 CHAMBLEE TUCKER ROAD ATLANTA GA 30341 |
| GORDON, DAVID | 113 WHEATLEY WAY CARY NC 27513 |
| GORDON, DOUGLAS S. | 3904 SADDLEHEAD DRIVE PLANO TX 75075 |
| GORDON-GRANT, I. HYACINTH | 4020 S.W. 151 TERRACE MIRAMAR FL 33027 |
| GOTTLIEB, PAMELA | 12079 NW 50TH DRIVE CORAL SPRINGS FL 33076 |
| GOTTLIEB, PAMELA | PAMELA GOTTLIEB 12079 NW 50TH DRIVE CORAL SPRINGS FL 33076 |
| GOTTLIEB, PAMELA A. | 12079 NW 50TH DRIVE CORAL SPRINGS FL 33076 |
| GOUDSMIT, JAC | C/O JEFFREY B. ROSE TISHLER & WALD, LTD. 200 SOUTH WACKER DRIVE, SUITE 3000 CHICAGO IL 60606 |
| GOULET, ROY | 25 LAKEHURST COURT DURHAM NC 27713 |
| GOUYONNET, CARLOS | CARLOS GOUYONNET 14000 NOEL RD. #1516 DALLAS TX 75240-7323 |
| GOUYONNET, CARLOS | 14255 PRESTON RD APT 838 DALLAS TX 75254 |
| GOWIN, VINOD | 8208 MANATEE CT RALEIGH NC 27616 |
| GOWIN, VINOD | VINOD GOWIN 8208 MANATEE CT. RALEIGH NC 27616 |
| GOWIN, VINOD N. | 8208 MANATEE CT RALEIGH NC 27616 |
| GRABOWSKI, EDWARD | 516 LYNDENBURY DR APEX NC 27502 |
| GRACE, SAMUEL J. | 2964 COVE TRACE CHARLOTTESVILLE VA 22911 |
| GRAHAM, ROBERT M. | P. O. BOX 9096 RANCHO SANTA FE CA 92067 |
| GRAINGER, BRIAN | 6648 S MARION ST CENTENNIAL CO 80121 |
| GRAINGER, BRIAN | BRIAN GRAINGER 6648 S MARION STREET CENTENNIAL CO 80121 |

| Claim Name | Address Information |
|---|---|
| GRAINGER, WESLEY | 28119 CARMEL VALLEY BOERNE TX 78015-4858 |
| GRANDMONT CONSULTING INC | 1350 ERINDALE CRESCENT LONDON ON N5X 1V9 CANADA |
| GRANT, SIDNEY BEAUSOLEIL | 241 RAINBOW DRIVE # 14143 LIVINGSTON TX 77399 |
| GRAPEVINE-COLLEYVILLE INDEPENDENT SCHOOL | DISTRICT - ATTN: ELIZABETH BANDA CALVO PERDUE, BRANDON, FIELDER, COLLINS & MOTT P.O. BOX 13430 ARLINGTON TX 76094-0430 |
| GRASBY, ROBERT | 3077 HILARY DR SAN JOSE CA 95124 |
| GRAY-PRESTON, CARROLL | 101 HALLEY'S CT MORRISVILLE NC 27560 |
| GRAYBAR ELECTRIC COMPANY, INC. | STEVENS & LEE, P.C. - JOHN D. DEMMY 1105 NORTH MARKET STREET, 7TH FLOOR WILMINGTON DE 19801 |
| GRAYBAR ELECTRIC COMPANY, INC. | 4601 CAMBRIDGE ROAD FORT WORTH TX 76155 |
| GRAYBAR ELECTRIC COMPANY, INC. | LOOPER REED & MCGRAW, P.C. BEN L. ADERHOLT 1300 POST OAK BLVD., SUITE 2000 HOUSTON TX 77056 |
| GREEN, STEPHANIE | 1274 COUNTY ROAD 4205 BONHAM TX 75418 |
| GREENLEAVES, NEIL | 910 ROBLE LANE SANTA BARBARA CA 93103 |
| GREER, NORMA | 3201 TOLER ROAD ROWLETT TX 75089 |
| GREGORY A REETZ | 906 COUNTY ROAD 486 LAVON TX 75166 |
| GRELCK, KENNETH | 117 TARKINGTON CT. MORRISVILLE NC 27560 |
| GREVE, DANIEL | 480 LASSITER DRIVE HIGHLAND HEIGHTS OH 44143 |
| GRIFFIN, DAVID L. | 102 BOROTRA CT. CARY NC 27511 |
| GRIFFIN, JIM L. | 112 CROSSWIND DR. CARY NC 27513 |
| GRIFFIN, LARNA E. | 8212 MUIRFIELD DRIVE FUQUAY VARINA NC 27526 |
| GRIFFIN, SHAWN M. | 3293 EAST FORD RD SYLVA NC 28779 |
| GRIGG, THOMAS JR | 3724 WOODLAWN CT BUFORD GA 30519-4616 |
| GRIZZAFFI, PAUL | 8595 MARKHAM DRIVE FRISCO TX 75035 |
| GROLLEAU | RUE DE MOULIN DE LA BUIE MONTILLIERS 49310 FRENCE |
| GROOT INDUSTRIES, INC. | C/O CHRISTOPHER COMBEST, ATTORNEY QUARLES & BRADY LLP 300 N. LASALLE STREET, SUITE 4000 CHICAGO IL 60654 |
| GROTH, LOUISE | 1127 LINCOLN COURT SAN JOSE CA 95125 |
| GRUENEICH, MYRON | 364 WINDWARD DR HENRICO NC 27842 |
| GRUNBAUM, DAVID | 23 WOODLAND DR. MARLBOROUGH MA 01752-1653 |
| GSMA MOBILE WORLD CONGRESS GEORGE P | JOHNSON UK LTD PICTON HOUSE KINGSTON UPON THAMES, SRY KT1 1HN UNITED KINGDOM |
| GTCI | 701 MAPLE CREEK DR FAIRVIEW TX 75069-0140 |
| GTCI | COWLES & THOMPSON, PC ATTN: STEPHEN C. STAPLETON 901 MAIN STREET, SUITE 3900 DALLAS TX 75222 |
| GUBBINS, ANDRES | 495 BRICKELL AVE., APT. 421 MIAMI FL 33131 |
| GUBBINS, ANDRES | 495 BRICKELL AVE APT 421 MIAMI FL 33131-2771 |
| GUERIN & RODRIGUEZ LLP | 5 MT ROYAL AVE MARLBORO MA 01752 |
| GUERRA SANZ, LUIS | 15070 SW 37TH ST. DAVIE FL 33331 |
| GUPTA, SURESH | 1043 BANDELIER DR ALLEN TX 75013 |
| GUREVITCH, MORRIS | 17890 ABERDEEN WAY BOCA RATON FL 33496 |
| GUTIERREZ, JORGE | 6309 KIT CREEK RD. MORRISVILLE NC 27560 |
| GUTTSCHALK-POWER, LORI | 108 LOCKFIELD DRIVE CLAYTON NC 27520 |
| GYGER, MICHAEL | 1117 E. VANDERGRIFF DR. #1406 CARROLLTON TX 75006 |
| HAAG, MICHAEL | 28801 98TH STREET SALEM WI 53168 |
| HAAG, MICHAEL J | 28801 98TH STREET SALEM WI 53168 |
| HACKER, COLLEEN | 3024 WYNTREE COURT MATTHEWS NC 28104 |
| HACKNEY, JOEL | 315 MEADOWMONT LANE CHAPEL HILL NC 27517 |
| HADFIELD, BRIAN | 859 N SILVER FOX DR GRANTSVILLE UT 84029-8052 |
| HADFIELD, BRIAN | BRIAN HADFIELD 859 N SILVER FOX DR GRANTSVILLE UT 840298052 |
| HAFEEZ, IMRAN | 604 SAINT GEORGE RICHARDSON TX 75081 |

| Claim Name | Address Information |
|---|---|
| HAGEMEYER NORTH AMERICA INC | 2820 YONKERS ROAD RALEIGH NC 27604-3230 |
| HAGEMEYER NORTH AMERICA INC | PO BOX 404753 ATLANTA GA 30384-4753 |
| HAGGBLADE, TED | 3812 PILOT DRIVE PLANO TX 75025 |
| HAIN CAPITAL GROUP, LLC | TRANSFEROR: GOODMAN-PROCKNOW, DEBRA ATTN: ROBERT KOLTAI 301 ROUTE 17 NORTH, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: BALDWIN FB 301 ROUTE 17, 7TH FLOOR ATTN: GANNA LIBERCHUK RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: HAIN CAPITAL HOLDINGS, LTD 301 ROUTE 17, 7TH FLOOR ATTN: GANNA LIBERCHUK RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: TESTING HOUSE DE MEXICO S DE 301 ROUTE 17, 7TH FLOOR ATTN: GANNA LIBERCHUK RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: WEBSLINGERZ, INC. 301 ROUTE 17, 7TH FLOOR ATTN: GANNA LIBERCHUK RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: CALLIDUS SOFTWARE INC 301 ROUTE 17, 7TH FLOOR ATTN: GANNA LIBERCHUK RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: AIRSPAN NETWORKS INC. ATTN: GANNA LIBERCHUK 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: SYSELOG SA 301 ROUTE 17, 7TH FLOOR ATTN: GANNA LIBERCHUK RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: THORPE, MACK, JR. 301 ROUTE 17, 7TH FLOOR ATTN: GANNA LIBERCHUK RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: GRELCK, KENNETH 301 ROUTE 17, 7TH FLOOR ATTN: GANNA LIBERCHUK RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | AS ASSIGNEE FOR SAMUEL T. MEGASON 301 ROUTE 17 NORTH, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: ZABELNY, JAN M. ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: KEITH, ERNEST ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: BUTLER, CALVIN ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: BRYAN, BRANDY ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | AS ASSIGNEE FOR ERNEST KEITH 301 ROUTE 17 NORTH, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: COUCH, SHARLENE S. ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: RAVENSCRAFT, ALEX ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: ZANCHELLI, MICHAEL T. ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: WOLF, BILL ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: WHITFIELD, JAMES THOMAS, JR. ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: CHRISTMANN, DUSTIN ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: EMBRY, SHARON V. ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: STEPP, FLOYD ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: SMITH, DAWN ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: FAWCETT, ERIC ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR |

| Claim Name | Address Information |
|---|---|
| HAIN CAPITAL HOLDINGS, LLC | RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: SCHWEM, KURT ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: ROVIRA, ALBA ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: REED, WILLIAM E. ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: HARDY, SHARON H. ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: MACHALICEK, REBECCA ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: HENNEBERGER, JOSEPH M. ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: COOK, CASEY ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: PAUDDAR, SANDEEP ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: DYER, TIMOTHY ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: SCHWERTNER, KRISTEN R. ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: DAVIS, LORRAINE D. ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: BAKER, RICHARD T. ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: LEONARD, RUSSELL ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: OWENS, LAUREN ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: NATIVIDAD, EMILIO, JR. ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: BOLGER, JOHN ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: PALOS, JOE ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: CORCORAN, MARK R. ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: TRATE, MICHAEL ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: WILLIAMS, SHARON R. ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: PHILLIPS, ERIC C. ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: HAYWARD, DONALD ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: SWANSON, THOMAS H. ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: ELLERMAN, SUSAN ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: WALLIS, RONALD J. ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: RAHMAN-WHITT, HAFEEZAH ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |

| Claim Name | Address Information |
|---|---|
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: REDISH, PAUL ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: AMICK, LINDA HOLLENBEC ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: PISKE, GREGORY ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: PULLIN, FRED ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: MOLDREM, JILL P. ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: MCDADE, LEE J. ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: WILLIAMS, JEFFREY E. ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: ATNAFE, WOUBIT ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: WHITTED BRASWELL, TASHA ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: VOSBURG, WILLIAM ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: AMERSHEK, THOMAS D. ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: MEATON, MIHAELA ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: NISKALA, KEITH ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: LLOYD, MARK W. ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: BIGGERS, TRACY ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: COLE, TONYA L ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: BUXTON, CYNTHIA ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: CROSS, PATRICIA A. ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: CREASY, JEFFREY ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: STRATTON, MARK E. ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: SOROKA, STEPHEN ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: HUGHES, PAUL ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: GARNER, CHRISTOPHER ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: DOYLE, DANIEL ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: PHELPS, BILLIE G. ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: GROOMS, PAUL M. ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: CHALEMELA, DEEPIKA ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR |

| Claim Name | Address Information |
|---|---|
| HAIN CAPITAL HOLDINGS, LLC | RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: HALL, NITA J. ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: RUUS, KIRSTEN ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: SHAREE JOPLIN ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: MCCALLUM, RUSSELL L. ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: VIDETTO, RONALD ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: DARTE, SUZANNE ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: CHOPRA, MOHIT ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: OWENS, RICK ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: BAILS, RICHARD ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: DELISSIO, ANTHONY ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: CARR, STEVEN M. ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: BOVINETTE, JOHN D. ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: HORTON, CLIFTON D. ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: STEGMAN, KENNETH ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: PIRACHA, ANWAR A. ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: SALGADO, MARK ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: JAMESON, JEFF ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: NICHOLS, ALEX G. ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: MOLINA, JUANA M. ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: GENCARELLI, LOUIS A ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: TAYLOR, THOMAS ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: BAKER, DEBRA L. ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: KEARLEY, DEREK ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: WILKE, THERESA C. ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: JORDAN, WILLIAM D. ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: PEGRAM, KIMBERLY ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |

| Claim Name | Address Information |
| --- | --- |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: HOLLOWELL, GAY ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: CARROLL, RUSSELL ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: CARLSON, MICHAEL ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: DAVIS, ROBERT ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: DAS, JAYA V ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: ALMS, MICHAEL ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: MARTIN, JO ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: VENTURINI, ALFIERO ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: KLING, RAYMOND J ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: CORPENING, STEPHEN K. ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: CAUDILL, ROGER W. JR ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: ABELLA, OSCAR I ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: ABELLA, TONI C. ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: HOPKINS, RICHARD ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: BEACH, ELIZABETH ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: BLASIAK, MARK ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: BEAUCHAMP, JULIE A. ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: BORISON, KENNETH ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: JIANG, XUEMING ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: MELANSON, LEO ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: WALTON, EDWARD ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: JULIANO, FRANK ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: MCCONNELL, JAMES EARL ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: BOWENS, LEONARDO D. ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: BUTCHER, TERRY J. ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: ESTES, JEFFREY S. ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: HETZEL, BRADLEY D. ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR |

| Claim Name | Address Information |
|---|---|
| HAIN CAPITAL HOLDINGS, LLC | RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: HERRICK, WILLIAM ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: TRUESDALE, JEFFREY LOUIS ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: TOLER, KATHLEEN ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: KUMAR, RAVI ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: ROGERS, RON ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: PIATT, JEFFERY W. ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | AS ASSIGNEE FOR LINDA HOLLENBEC AMICK 301 ROUTE 17 NORTH, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | AS ASSIGNEE FOR WILLIAM REED 301 ROUTE 17 NORTH, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | AS ASSIGNEE FOR FLOYD STEPP 301 ROUTE 17 NORTH, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: SMITH, DANA MATTHEW ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: PYLE, MARK ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: MAZIARZ, THOMAS P. ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: HSIEH, PEN ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: MERRITT, CLARENCE ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: PIRACHA, NASIR A. ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: NAYLOR, JERRY ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: HANSEN, KRISTEN ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: FRETTE, LEE B. ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: LI, RICHARD ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: WILLIAMSON, PAMELA J. ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: LILLARD, CARLA A. ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: SEARS, RANDOLPH R. ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: LANE, HENRY ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: SHANK, EDWARD ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: WOODLIEF, DAVID W. ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: RENBARGER, STEVEN ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: SCHWARTZ, SUSAN FOX ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |

| Claim Name | Address Information |
| --- | --- |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: WENDELL, WILLIAM ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: RENNIX, CLARISSA ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: BISHOP, HUNTER L. ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: ALVAREZ, CARLOS ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: MCCRANEY, STEVEN ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: WEST, KENNETH LEON ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: NEUMEISTER JR., ROBERT M. ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: TIN INC. D/B/A TEMPLE-INLAND ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: BRADSHAW, CHARLES W., JR. ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: FAUROTE, JOSEPH H. ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: TIN INC., D/B/A TEMPLE – INL ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: CHEPREGI, TERRI A. ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | AS ASSIGNEE FOR AKILA SAIFULLAH 301 ROUTE 17 NORTH, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | AS ASSIGNEE FOR BRETT WALDICK 301 ROUTE 17 NORTH, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | AS ASSIGNEE FOR KIRITKUMAR PATEL 301 ROUTE 17 NORTH, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | AS ASSIGNEE FOR JERI D. DARDEN 301 ROUTE 17 NORTH, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | AS ASSIGNEE FOR GEORGE BERKLEY 301 ROUTE 17 NORTH, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | AS ASSIGNEE FOR JULIA DOVEL 301 ROUTE 17 NORTH, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | AS ASSIGNEE FOR TERRON E. WILLIAMS 301 ROUTE 17 NORTH, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | AS ASSIGNEE FOR DANA SMITH 301 ROUTE 17 NORTH, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | AS ASSIGNEE FOR NEIL R. FISHER 301 ROUTE 17 NORTH, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: NORTH, THERESA J. ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: LAMBERT, BOBBIE ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: KEMP, CHRISTAL ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: ALDERMAN, DONALD SANFORD ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: BAUMANN, VINCENT ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: HAMILL, TIMOTHY ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: CLARK, SCOTT ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR |

| Claim Name | Address Information |
|---|---|
| HAIN CAPITAL HOLDINGS, LLC | RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: GARRISON, JOHN E. ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: GRAMMER, WANDA R. ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: BROOM, JAMES ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: DICKERSON, PAUL, JR. ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: DICKERSON JR, PAUL ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: PARSONS, PAUL A. ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: JOHNSON, KEITH ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: JOYNER, KATINA ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: SEZER, ORAL T. ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: RAY, DANIEL G. ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: SEZER, ORAL ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: COOPER, LINDA F. ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: GID 4713310 ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: MUEHLENBEIN, WILLIAM ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: STEVENS, DONALD ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: LEGER, ANTHONY ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: TBG INSURANCE SERVICES, INC. ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: BRIDENSTINE, ANN ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: DAIGLE, JEAN ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: KINSEY, BRIAN ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: MCCABE, ROBERT A. ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: PIERRET, MARK ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: MONTGOMERY, CINDA H. ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: BOISVERT, DAVID ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: GREEN, ROBERT J ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: RAMSAYER, CHRISTOPHER G. ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |

| Claim Name | Address Information |
|---|---|
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: MARDIROSIAN, PAUL ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: ANTHONY D SUTHERLAND ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: SUTHERLAND, ANTHONY ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: GEORGE, SHINOY ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: GLOVER, JOHNNY F. ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: PAULUS, PATRICK ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: BOLING, EDWARD D. ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: MISIAK, TOM ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: GRAMAN, ROGER A. ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: PLATT, DANIEL ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: WEISBARTH, THEODORE R. ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: RHEA, STEPHANIE ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: GAVASTO, PAULA M. ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: MADISON, SUZANNE ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: WALSER, DONNA P. ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: WENTZ, CALVIN ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: WILKERSON, BEVERLY ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: SMITH, CONNIE ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: SCHUSTER, JAC ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: MALIK, IMAD ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: ELLIS, JOHN RANDALL ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: GASIKOWSKI, WILLIAM ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: BECKMAN, CHARLES A. ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: BORIS, RICHARD A. ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: JOANNOU, DION C. ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: CATES, MARK R. ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: HUBOI, PETER ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR |

| Claim Name | Address Information |
| --- | --- |
| HAIN CAPITAL HOLDINGS, LLC | RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: GRIFFIN, KIMBERLY ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: BOSWELL, JOSEPH A ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: MILLER, ROBERT ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: HOOD, MARY M. ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: KADLIK, PETER ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: DALTON-LAY, ANDREA LYNETTE ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: STONE, LISA S. KAY ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: DENNIS, LOUISE ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: HELMS, DAVID ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: DALRYMPLE, NEIL ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: TARLTON, JASON ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: PAYNE, TERESA L. ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: COLLINS, TOMEKA ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: FOSTER, SANDRA L. ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: ANNETT, TONY ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: CORCORAN, CINDY ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: LAMBERT, ELIZABETH ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: ZELENACK-TERRELL, LOUISE ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: POWELL, WILLIAM ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: PIASENTIN, RICHARD ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: JOANNOU, DION ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: TRAUD, RONALD A. ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: BOND, BARRY W. ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: YOUNG, MELISSA ANN ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: FRAME, DAVID J ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: HOLTON, DONALD ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |

| Claim Name | Address Information |
|---|---|
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: BREKKE, LAWRENCE ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: ORTIZ, BESSIE ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: CHRISTOPHER, RAYMOND O. ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: MURUGESAN, HAMSA ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: PELL, SHELIA A. ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: HEARING, VERONICA ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: KRISHNAMURTHY, SHRIDHAR ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: MATAYA, MICHAEL ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: TROUT, PAUL ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: HEMINGER, FRANCESCA M. ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: MASTERS, SANDRA L. ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: FRAME, DAVID ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: MILLER, BRUCE ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: GANNON, CELESTE ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: GRANGER, KATHERINE ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: GARCIA, JAIRO H. ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: MOREE, MONTESCUE D. ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: WESLEY, DEBORAH ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: VAUGHAN, DONNA ANN ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: PERSECHINO, DINO ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: REDMOND, YOLANDA T. ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: GUVENC, AYDIN A. ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: MARTIN, LOUIS S. ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: KUMHYR, VALERIE ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: GRANATA, DOMINIC ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: YANG, LING ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: TURNER, CORY B. ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR |

| Claim Name | Address Information |
|------------|---------------------|
| HAIN CAPITAL HOLDINGS, LLC | RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: KRATZ, JOHN ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: PRICE, JOSILEN ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: ORLANDO, CHRISTINE ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: MOETTELI, ROBERT ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: THILBERG, RONALD ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: DICKSON, DAVID E. ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: LUBKE, JERRI ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: DEMARTINO, FAYE ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: MARKOWSKI, PHYLLIS ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: HAILE, MATTHEW E. ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: GEPPI, LEIGH ANNE ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: BENTIVEGNA, KAREN ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: HYDE, JONATHAN KELLY ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: ADAMS, CLARENCE ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: ADAMS, LAURIE ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: ALMS, MICHAEL P. ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: ANSTEAD, VICTORIA ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: AVERY, PATRICIA ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: BASS, JANET E. ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: BEASLEY, BRENT ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: BENNETT, STEVEN E. ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: BENSON, GLORIA D. ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: BLOOM, SHIRLEY ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: DEAN, NAJAM U. ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: BORRON, JEFFREY ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: BOYER, BONNIE J. ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |

| Claim Name | Address Information |
|---|---|
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: BRADY, ELLEN ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: BROWN, NANCY ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: BROWN, REMAJOS ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: BULLOCK, DENNIS WAYNE ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: CARLSEN, ROGER G. ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: CARR, BARBARA ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: CRAIG, JAMES P. ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: DAY, MARILYN ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: DEKEL, NORMA ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: DIKENS, THOMAS M.D. ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: DO, KHANH ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: DUNAGAN, ELIZABETH D. ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: DUNHAM, CHARLES JR. ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: DUNSTON, BARBARA ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: FAIRCLOTH, DEBORAH ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: ELLIOT, JOHN S. ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: FAISON, NANETTE ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: FANNING, SHARITA ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: FOX, DAVID ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: FRANCIS, BRUCE ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: GAIER, JON ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: GALLAGHER, BARBARA ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: JURASEVICH, MARIE ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: HOWARD, SCOTT ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: GUEVARRA, EDWARD G, JR. ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: LAWRENCE, PETER ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: GRISSOM, CRICKETT ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR |

| Claim Name | Address Information |
|---|---|
| HAIN CAPITAL HOLDINGS, LLC | RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: HAZELRIG, KENNETH S. ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: HUNT, JAMES ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: HEINBAUGH, ALAN ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: HEAD, JANETTE M. ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: HOVATER, GEORGE I ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: HAMES, JANETTA ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: JONES, DEBORAH ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: IRISH, DIANNA ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: JONES, PATTIE R. ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: GREEN, MARILYN ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: CULLEN, EMILY D. ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: GARRETT, GARY ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: GENNETT, SCOTT ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: DURANT, FRED ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: GRAHAM-CHAPMAN, HERMAN ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: HATRIDGE, GEORGE ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: HEISLER, RONALD ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: JACOBS, WANDA ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: JONES, JOYCE ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: KELLY, SHARON ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: KILMER, TERESA ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: KLOS, ROBERT ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: KU, TUNG ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: LEE, JAMES JEROME ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: LEONARD, KEVIN ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: LINDOW, FRED S. ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |

| Claim Name | Address Information |
|---|---|
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: LITZ, DAVID ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: LOGAN, KERRY W ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: LONG, VERNON M ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: MACIVER, RALPH ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: MADDRY, SHIRLEY ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: MANN, FELICIA JONES ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: MARTEL, ROBERT ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: MCCAFFREY, LEAH KATHRYN ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: MCCARTHY, MICHAEL ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: MCDONALD, WILLIAM ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: MENDEZ, RENEE ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: MERWIN, PATRICK C. ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: MORRISON, DAVID ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: MUCKLEROY, KEM ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: MURRAY, KENNETH ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: NEUMANN, JANE F. ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: NGUYEN, KIM ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: OWENBY, DANNY ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: ROBERTSON, JOYCE ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: PAPERNO, SUSAN ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: PHILLIPS, MARK A. ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: POWELL, PAMELA ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: PURDUM, LEONA ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: RAYMOND, CAROL F. ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: REED, WILLIAM A. ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: REESE, KATHLEEN A. ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: REXROAD, MICHAEL ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR |

| Claim Name | Address Information |
|---|---|
| HAIN CAPITAL HOLDINGS, LLC | RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: RICHARDSON, CYNTHIA ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: ROHRBAUGH, BRENDA ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: ROSE, RONALD J., JR. ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: SANDNER, CHARLES E. ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: SARAN, NARINDER ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: SCHMIDT, CYNTHIA ANN ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: SCHMIDT, WAYNE J. ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: SCOGGINS, LISA ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: SEGURA, MANUEL ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: SEYMOUR, LYNETTE KAY ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: SIMMONS, HAROLD ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: SMITH, REBECCA (TAMMY) ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: SMITH, ROY ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: SORIANO, CHAD ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: STEPP, OLIVE JANE ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: STUTTS, MICHAEL ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: THOMPSON, MICHAEL ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: TORAIN, MAE ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: TOTMAN, CARMEL T. ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: TURNER, BRUCE ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: TURNER, RAYMOND T. ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: UNDERWOOD, CAROLINE ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: UPHOLD, LOIS DIANE ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: VEGA, DEBRA L. ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: VENNEMAN, ADELA ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: WATSON, THELMA ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |

| Claim Name | Address Information |
|---|---|
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: AIKEN, SANDRA G. ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: WHITE, CAROLYN ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: WILSON, NANCY ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: WILSON, RANDALL ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: WILSON, VADA ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: YATES, KIM ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: ENGLEMAN, RICHARD ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: BROWN, PAMELA M ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: MASSENGILL, TERRY ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: MCWALTERS, MICHAEL ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: MANN, WENDY BOSWELL ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: PAROSKI, STEPHEN ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: DAVID, DANIEL D. ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: BARRY, CHARLES VINCENT ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: HENRY, BRAD LEE ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: HODGES, RICHARD B. ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: REID, VERLENE ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: ROSSI, JOHN J. ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: WADLOW, JERRY ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: STEWART, MERIAM ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: ASHLEY, ILENE ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: MCFARLAND, DENNIS ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: MARTIN, DENISE ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: COE, JEFFREY D. ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: WINGARD, REBECCA LYNN ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: NGUYEN, LY T ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: SIEGEL, GARY ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR |

| Claim Name | Address Information |
|---|---|
| HAIN CAPITAL HOLDINGS, LLC | RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: GRAVES, WILLIAM ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: HENDERSON, CALVIN ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: MOON, MARY ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: WILSON, ROBERT ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: ROY, JOHN ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: DAVISON, JANE C. ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: GAROS, JOHAN K. ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: CUMMINGS, OVETTA (SAUNDERS) ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: ORGAN, WALTER ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: PATTEN, STEPHANIE C. ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: BROWNE, STEPHEN V. ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: THOMAS, JAMES P. ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: MILLIGAN, DAVID ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: LEE, MACIE ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: DAWES, CLIFFORD ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: CARPENTER JR, JOHN ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: MILFORD, JOHN S ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: SULLIVAN, PATRICK ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: REPPE, GREGORY OLE ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: CHEN, YUN ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: MAULTSBY, CRYSTAL ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: KALLAM, MICHELLE L. ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: HINSON, NANCY C. ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: MILLS, CHRISTINE A. ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: HALE, DAVID ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: HODGES, WANDA B. ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |

| Claim Name | Address Information |
|---|---|
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: CHRISTIAN, PAUL ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: NEWELL, PAMELA ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: COOK, JASON ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: BURTON, JR. ROBERT ALLEN ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: BREWER, TOMMY JOE ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: SEITZ, RONALD ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: KNOUSE, MICHAEL ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: MCKISSACK, ROCHELLE ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: HAWKINS, JOHN ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: ROLLINGS, LINDA K. ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: SAMPER, DONNA ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: LOCKLEAR, DANIEL ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: NEWMAN, ROBERT M. ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: CHI, LONG K. ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: JACOTA, OANA ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: GU, JIONG ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: THOMPSON, DEANA G. ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: PALANIVELU, VENKATASUBRAMANI ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: CHRISTNER, TIMOTHY A. ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: SMITH, PATRICIA MUMLEY ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: WANG, CHIH-WEI ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: KINCAID, GARY ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: CONNOLLY, JAMES ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: ANSELMO, LORENA ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: LAYMAN, SARAH ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: CLUNAN, PATRICK H. ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: WILLIAMS, DEBORAH W. ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR |

| Claim Name | Address Information |
|---|---|
| HAIN CAPITAL HOLDINGS, LLC | RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: KENT, SHANNON E. ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: RUFFINI, PHIL ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: OUELLETTE, PAUL ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: SAUNDERCOOK, JOSEPH ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: MEDNAX SERVICES, INC. ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: BARKER, BRYCE M. JR. ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: BASS, MICHELLE J. ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: BLACKLEY, BETSY ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: CHILDRESS, ROBERT ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: GREER, DEBORAH A. ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: CHILDRESS, GEOFFREY ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: LA RUE, DOROTHEA ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: BIJALA, USHA LEELA ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: PANNALA, NAVEEN REDDY ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: CALHOUN, RANDY ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: REICHERT, GEORGE ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: SHELER, DOROTHY 5058563 ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: PERKINSON, TERRY T ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | AS ASSIGNEE FOR JEFFREY COE 301 ROUTE 17 NORTH, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | AS ASSIGNEE FOR BRIAN KINSEY 301 ROUTE 17 NORTH, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | AS ASSIGNEE FOR KEITH JOHNSON 301 ROUTE 17 NORTH, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | AS ASSIGNEE FOR JOHNNY GLOVER 301 ROUTE 17 NORTH, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | AS ASSIGNEE FOR BARRY BOND 301 ROUTE 17 NORTH, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | AS ASSIGNEE FOR MELISSA YOUNG 301 ROUTE 17 NORTH, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | AS ASSIGNEE FOR LING YANG 301 ROUTE 17 NORTH, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | AS ASSIGNEE FOR CALVIN HENDERSON 301 ROUTE 17 NORTH, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | AS ASSIGNEE FOR DION JOANNOU 301 ROUTE 17 NORTH, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | AS ASSIGNEE FOR PAUL MARDIROSIAN 301 ROUTE 17 NORTH, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | AS ASSIGNEE FOR WILLIAM MUEHLENBEIN 301 ROUTE 17 NORTH, 7TH FLOOR RUTHERFORD |

| Claim Name | Address Information |
|---|---|
| HAIN CAPITAL HOLDINGS, LLC | NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | AS ASSIGNEE FOR PAUL CHRISTIAN 301 ROUTE 17 NORTH, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | AS ASSIGNEE FOR STEPHEN BROWNE 301 ROUTE 17 NORTH, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | AS ASSIGNEE FOR GEOFFREY CHILDRESS 301 ROUTE 17 NORTH, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | AS ASSIGNEE FOR RAQUEL KLEIN 301 ROUTE 17 NORTH, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | AS ASSIGNEE FOR MICHAEL KNOUSE 301 ROUTE 17 NORTH, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | AS ASSIGNEE FOR WILLIAM N. BARTOSH 301 ROUTE 17 NORTH, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: STRICKLAND, SCOTT ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: JAMES D CLARKE ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: ADAMS, BRIAN GLENN ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: KELLY JR, WILLIAM M ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: SCULLION, MICHAEL J ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: WARD, JENNIFER ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: BUONOCORE, DOMINIC J. ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: BHATE, ANURADHA ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: MACKEY, SUSAN ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: RIPLEY, VIRGINIA ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: EMERY, SEAN ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: CAMPBELL, PATRICIA ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: PHILLIPS, LILLIAN ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: ROSSI, RYAN ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: ROWE, KEVIN W. ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: JESIONEK, ANDRZEJ ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: PAVLIS, PETER J. ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: MCCOY, STACY E. ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: MESSER, GERRY ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: WYCKOFF, JILL A ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: GREGORY, DANIELLE ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR |

| Claim Name | Address Information |
|---|---|
| HAIN CAPITAL HOLDINGS, LLC | RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: ELLIS, STEVEN ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: GOOCH, SHARON ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: NGUYEN, KHOA VAN ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: TAYLOR, AUDREY ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: RIZZOLO, DAVID J ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: SOOTS, RUSSELL ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: HOLLEY, CHAUNTELE M. ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: WOODS, CRAIG ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: RUSK, ROBIN ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: MILLER, TERRENCE ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: NOVELLINE, DAVID ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: FREY, MICHAEL SCOTT ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: MOSS, JOHN ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: CHEN, JIANYONG ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: COFFEY, BOBBIE ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: REMICK, RONALD ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: GOODIN, VICKIE ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: BURKERT, WILLIAM KENNETH, JR ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: ZANGA, JAMES M. ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: BLANKENSHIP, CURTIS ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: MULLER, MICHAEL ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: HOLTON, RACHELLE ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: LABORE, RICHARD ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: ALLEN, JOHN B. ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: JOHNSON, ROBERT ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: EISLER, MARK ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |

| Claim Name | Address Information |
|---|---|
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: GRAY, STEVEN J. ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: REID, DOUGLAS M ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: PIERCE, LINDA ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: ASHCRAFT, RICHARD D. ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: THOMPSON, CHRISTOPHER CLAY ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: WHITE, JOHN STERLING ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: CONSTABLE, JOSEPH ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: MOTL, LORI A. ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: BUENAVENTURA, YVELISSE ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: HEARN, TERRY W. ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: FLOYD, PRESTON ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: ROBERTS, CRAIG ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: GUNTHER, MATTHEW ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: CLEMENS, DAVID H. ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: MATTHEWS, RICHARD LEE ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: ILSE, WARREN ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: CARPENTER, DAVID ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: BURNS, JOHN A. ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: ANDERS, DEBORAH ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: DETMER, KEVIN ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: GORHUM, JAMES WAYNE ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: CAO, BETTY L. ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: HUANG, XIAOYAN ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: HODGES, JOSEPH T. JR. ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: HAY, JENNIFER ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: PAILA, CHAKRAVARTHY ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: FROST, INGGIT ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR |

| Claim Name | Address Information |
|---|---|
| HAIN CAPITAL HOLDINGS, LLC | RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: DHONDT, LUC ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: SCHOFIELD, BONNIE G. ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: O'QUINN, HERBERT W ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: ABEL, LEE R., JR. ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: DEAN JR., JOHN L. ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: METCALF, BRANDON ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: ARNOT, JAMES ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: CASTILLO, LYDIA ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: RIGHT MANAGEMENT INC. ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: LEBLANC, KENNETH J. ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: GERALD, WILLIAM ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: VINAIXA, TANIA ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | AS ASSIGNEE FOR JOHN STERLING WHITE 301 ROUTE 17 NORTH, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: FITZPATRICK, JAMES ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: PHAM, AN ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: CAMPBELL, STEPHEN ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: NGUYEN, DOUG ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: FOCHT, RONALD D. ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: HAYNES, WENDY ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: AKIN, MARJORIE ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: SIMPSON, JA'NELLE ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: NGUYEN, THUY ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: IAGER, CARIN ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: WHITNEY-FRUEH, LAURIE ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: GUNDUZHAN, EMRE ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: HUTCHINS, JEFFREY, L. ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |

| Claim Name | Address Information |
|---|---|
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: MENDELSOHN, STEPHEN ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: VANTOORN, DAREK L. ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: BARNES, DEBBIE ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: SCHATZ, BOBBIE F. ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: JONES, DONNA ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: KASHANIAN, ALI ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: NGUYEN, LAN ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: LEGASPY, AMERICA ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: LI, BIN ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: PATEL, KISHOR A ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: CALCAGNO, RICHARD ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: DONATO, RICHARD A. ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: HARTSHORN, TEFFIE ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: LUGAR, BRENDA W. ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: JONES, MAIJA ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: SILVA, JAIME ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: HERMAN, RON ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: MILLIGAN, PATRICK ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: CLIFTON, CRAIG ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: HUMPHRESS, JOHN W. ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: CLINE, BARRY ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: LEE, CATHY L ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: APTER, WILLIAM ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: O'KEEFE, CHRISTINE ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: HERZOG, JANET ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: GILES, DANIEL ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: WEAVER, PHILIP A ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR |

| Claim Name | Address Information |
|---|---|
| HAIN CAPITAL HOLDINGS, LLC | RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: SURTI, BHAWNA ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: UNGAR, JAMES ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: MICHAELS, TESA ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: TEMPLETON, MIKE A. ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: VIKRAM BELUM ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: KHAN, JAWAD ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: STERNS, BRENDA ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: LY, VICTOR ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: NG, NORMA ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: LEE, JAY ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: RIDER, CHERYL ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: LAZCANO, SANTIAGO ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: MICKENS, DELBERT J. ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: HUDSON, JO DEE ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC AS ASSIGNEE | FOR OVETTA (SAUNDERS) CUMMINGS 301 ROUTE 17 NORTH, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LTD | AS ASSIGNEE FOR THOMAS D. TARDIFF 301 ROUTE 17 NORTH, 7TH FLOOR RUTHERFORD NJ 07055 |
| HAIN CAPITAL HOLDINGS, LTD | TRANSFEROR: INDUSPAC RTP ATTN: GANNA LIBERCHUK 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LTD | TRANSFEROR: M1 PROFESSIONAL SERVICES INC ATTN: RACHEL YAMNIK 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LTD | TRANSFEROR: HRUSKA, ROBERT ATTN: RACHEL YAMNIK 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LTD | TRANSFEROR: DANIEL, BOBBY ATTN: RACHEL YAMNIK 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LTD | TRANSFEROR: WEHN, TIM ATTN: RACHEL YAMNIK 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LTD | TRANSFEROR: RITZ, CHARLES ATTN: RACHEL YAMNIK 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LTD | TRANSFEROR: MAROULIS, EFSTATHIOS ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LTD | TRANSFEROR: MCCORMICK, STANFORD ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LTD | TRANSFEROR: WOLFE, CORTLAND ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LTD | TRANSFEROR: ANDRASSY, FRANK ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |

| Claim Name | Address Information |
|---|---|
| HAIN CAPITAL HOLDINGS, LTD | TRANSFEROR: ALTMAN, RICHARD SCOTT ATTN: GANNA LIBERCHUK 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LTD | TRANSFEROR: CRITICAL PATH STRATEGIES INC ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LTD | TRANSFEROR: CORN, DAVID ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LTD | TRANSFEROR: CORN, DAVID H. ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LTD | TRANSFEROR: COOMER, GEORGE ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LTD | TRANSFEROR: GARRETT, ROBIN ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LTD | TRANSFEROR: ROSZKO, RICHARD ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LTD | TRANSFEROR: STEWART, JOHN ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LTD | TRANSFEROR: TARDIFF, THOMAS D. ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LTD | TRANSFEROR: CARTER, KIMBERLY ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LTD | TRANSFEROR: OWENS, RAYMOND ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LTD | TRANSFEROR: CARPENTER, EARL EDWARD III ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LTD | TRANSFEROR: KENAS, ROBERT ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LTD | TRANSFEROR: BARTOSH, WILLIAM N. ATTN: GANNA LIBERCHUK 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAITHCOCK, PEGGY MELINDA | 5021 MONRING EDGE DR RALEIGH NC 27613 |
| HALE, JR., ROBERT LEE | 174 MONTIBELLO DRIVE MOORESVILLE NC 28117 |
| HALE, MITCHELL E. | 34 LISA BETH CIRCLE DOVER NH 03820 |
| HALL, SCOTT A. | 606 O'PHELAN LN GARLAND TX 75044 |
| HAMPDEN TELEPHONE CO | 525 JUNCTION RD MADISON WI 53717 |
| HAMPEL, TODD | 294 EL PORTAL WAY SAN JOSE CA 95119 |
| HAMRICK, EILEEN C. | 4125 LASSITER ROAD WAKE FOREST NC 27587-8478 |
| HAN, QUN | 24 SPENCER AVE APT 2 SOMERVILLE MA 02144 |
| HANIG, HARMON | PO BOX 1103 LAFAYETTE CA 94549-1103 |
| HANKEL, MARK C | 8 FOX HOLLOW PLAISTOW NH 03865 |
| HANLON, BRION R. | 2728 WELBORN ST # 316 DALLAS TX 75219 |
| HANNIBAL L GOUJAT | 11753 VALLEYDALE DR DALLAS TX 75230 |
| HANSEN, CRAIG R. | 5 LONGMEADOW LANE PEPPERELL MA 01463 |
| HANSEN, MELISSA | 673 BLACKBERRY TR. LAWRENCEVILLE GA 30043 |
| HANSON, RICHARD I. | 10786 PORTER LN SAN JOSE CA 95127 |
| HARBISON, SANDRA | 5816 STRATFORD LANE THE COLONY TX 75056 |
| HARDEN, JAMES E., III | 1460 CHINOOK COURT LILBURN GA 30047-7437 |
| HARDY, BRIAN | 10935 PARKER VISTA PLACE PARKER CO 80138 |
| HARMS, TISHA | 3202 GRANTHAM DRIVE RICHARDSON TX 75082 |
| HAROLD TASKER | 1950 ELM TREE ROAD ELM GROVE WI 53122 |
| HARPER, KERRIE | 9312 CUTRIGHT DR RALEIGH NC 27617 |
| HARPER, WILLIAM D. JR. | 4017 BROWN PL RALEIGH NC 27604 |
| HARR, ROSHAN | 1181 CRANBERRY AVE SUNNYVALE CA 94087 |

| Claim Name | Address Information |
|---|---|
| HARRELL L DOTSON | 204 PLANTATION TOOL TX 75143 |
| HARRIS ENVIRONMENTAL SYSTEMS | 11 CONNECTOR ROAD ANDOVER MA 01810-5993 |
| HARRIS, EARL, JR. | 3402 E. MARITANA DRIVE SAINT PETERSBURG FL 33706 |
| HARRIS, KAREN | 157 BEAVERBROOK CT DANVILLE VA 24541 |
| HARRIS, KAREN | KAREN HARRIS 157 BEAVERBROOK CT DANVILLE VA 24541 |
| HARRISON, JASON | 420 BROWN THRASHER COURT ALPHARETTA GA 30009 |
| HART, CHERYL | 5806 COX FARM ESTATE PARKER TX 75002 |
| HARTE HANKS EUROPE | EKKELGAARDEN 6 HASSELT 3500 BELGIUM |
| HARTLIN, WAYNE | 52 KINGFISHER DR MANDEVILLE LA 70448 |
| HARTLIN, WAYNE | WAYNE HARTLIN 52 KINGFISHER DR MANDEVILLE LA 70448 |
| HARTMAN, PAUL L. | DAVID J. HUTCHINGSON THE LAND TITLE BUILDING, SUITE 201 106 N. 4TH AVE. ANN ARBOR MI 48104 |
| HARTMAN, PAUL L. | 12627 GREEN TREE TRAIL SOUTH LYON MI 48178 |
| HARTTER, WILLIAM | 11 NEWCOMB DR HILTON NY 14468 |
| HARTTER, WILLIAM | KENNETH W. GORDON GORDON & SCHAAL, LLP 1039 MONROE AVENUE ROCHESTER NY 14620 |
| HARWERTH, MIKE | 3251 12TH AVENUE ANOKA MN 55303 |
| HASAN, MOHAMMED Q. | 430 BUCKINGHAM ROAD #720 RICHARDSON TX 75081 |
| HASSETT, CHRISTINE | 47 RADBURN DRIVE COMMACK NY 11725 |
| HATFIELD, GARY | PO BOX 1475 CELINA TX 75009 |
| HATFIELD, GARY | GARY HATFIELD PO BOX 1475 CELINA TX 75009 |
| HAUGHEY, KAREN D. | 3024 OAKSIDE CIR. ALPHARETTA GA 30004 |
| HAWKINS, SHERMAN V. | 1045 PINE GROVE PTE. DR. ROSWELL GA 30075-2704 |
| HAWLEY, DAWNA | 8400 STERLING BRIDGE RD CHAPEL HILL NC 27516 |
| HAYES, KENNETH | 1671 LITTLE RIVER DR. SALINAS CA 93906 |
| HAYES, MICHAEL P. | 128 AMESBURY LANE CARY NC 27511 |
| HAYNES AND BOONE, LLP | ATTN: STEPHEN M. PEZANOSKY, PARTNER 2323 VICTORY AVENUE, SUITE 700 DALLAS TX 75219 |
| HAYNES, JOSEPH | 10533 DORCHESTER WAY WOODSTOCK MD 21163 |
| HAYNES, STEPHEN | 10709 CAHILL RD RALEIGH NC 27614 |
| HAYSSEN, CARL III | 6 WINCHESTER DR ANDOVER MA 01810 |
| HE, QIAN | 4308 HELSTON DR PLANO TX 75024 |
| HEALY, BLANCHE | 353 JOANNE CT BARTONSVILLE PA 18321 |
| HEDRICH, NORMAN | 4901 EAST VIEW COURT MCKINNEY TX 75070 |
| HEDRICK, RANDY R. | 201 WHITE SPRINGS CIRCLE RALEIGH NC 27615 |
| HEIGHINGTON, SANDRA | PO BOX 868 MOUNT AIRY NC 27030-0868 |
| HEIGHT, JOY | 4200 MOUNTAIN BRANCH DRIVE WAKE FOREST NC 27587 |
| HELEIN & MARASHLIAN, LLC | 1420 SPRING HILL RD STE 205 MCLEAN VA 22102-3038 |
| HELLMAN, JEANNE | 1003 NAPA PL APEX NC 27502 |
| HELLMAN, JEANNE | JEANNE HELLMAN 1003 NAPA PL APEX NC 27502 |
| HELMS, JAMES | 5018 WINEBERRY DR DURHAM NC 27713 |
| HEMINGWAY & HANSEN LLP | D. SCOTT HEMINGWAY 1700 PACIFIC AVE., SUITE 4800 DALLAS TX 75201 |
| HEMMERLE, LISA | 205 ARVO LANE CARY NC 27513 |
| HENDERSON ELECTRIC INC | 18427 W MCNICHOLS DETROIT MI 48219-4113 |
| HENDERSON, MARGARET | 1416 BERKLEY ROAD ALLEN TX 75002 |
| HENDERSON, NEAL | 818 KENTWOOD DRIVE STATESVILLE NC 28677 |
| HENINGTON, MARK | 7912 LA COSA DR DALLAS TX 75248-4440 |
| HENNESSY, AILEEN | 3520 NEIMAN ROAD PLANO TX 75025 |
| HEO, JOON | 1409 CALLAWAY DR. PLANO TX 75075 |
| HERBISON, DANIEL A. | 284 OLD HWY 47 CHARLOTTE TN 37036 |

| Claim Name | Address Information |
|---|---|
| HERNANDEZ MCGARY, ELIA | 3113 KINGSTON DRIVE RICHARDSON TX 75082 |
| HERNANDEZ MCGARY, ELIA | ELIA HERNANDEZ MCGARY 3113 KINGSTON DRIVE RICHARDSON TX 75082 |
| HERNANDEZ, THOMAS G. | 2859 SHADY GROVE RD. SUNSET SC 29685 |
| HERR, CHRIS | P.O. BOX 237 SEQUIM WA 98382-4304 |
| HERR, SCOTT A. | 2413 PRIMROSE DR RICHARDSON TX 75082 |
| HERRAGE, ROBERT | 110 N. CARRIAGE HOUSE WAY WYLIE TX 75098 |
| HESCH, DR. MORITZ, ATTORNEY-AT-LAW | FRESHFIELDS BRUCKHAUS DERINGER ALSTERARKADEN 27 HOHE BLEICHEN 7 HAMBURG D-20354 GERMANY |
| HESLOP, MICHAEL | 8404 WEST 127 CR OVERLAND PARK KS 66213 |
| HESLOP, MICHAEL | 8404 W. 127TH CIR OVERLAND PARK KS 66213 |
| HESTER, BOB | 1219 ELIOT ROAD FRANKLIN TN 37064 |
| HEWITT ASSOCIATES LLC | 100 HALF DAY RD LINCOLNSHIRE IL 60069-3242 |
| HEWITT, HOWARD | 18045 GOOSEBERRY DR ROWLAND HEIGHTS CA 91748 |
| HEWLETT PACKARD FINANCIAL SERV | ATTN: LAWRENCE KOVACS 420 MOUNTAIN AVENUE MURRAY HILL NJ 07974 |
| HEWLETT PACKARD PUERTO RICO BV | TORRE CHARDON, 350 CHARDON AVE SAN JUAN 00918 PUERTO RICO |
| HEWLETT-PACKARD COMPANY | ATTN: KEN HIGMAN 2125 E KATELLA AVENUE # 400 ANAHEIM CA 92806 |
| HICE, JAN | 6215 WILLIAM EDGAR DRIVE ALEXANDRIA VA 22310 |
| HICKERSON, TAMI | 531 BLUFF VIEW DRIVE PEGRAM TN 37143 |
| HICKEY,KENNETH | 5 WARD FARM CIRCLE FRAMINGHAM MA 01701 |
| HICKS, TONY M. | 1331 EDMONTON DR. LEWISVILLE TX 75077 |
| HIGGINS, MORRIS W. | 600 TALIA CIRCLE FAIRVIEW TX 75069 |
| HIGGINS, SHARON | 1309 ARBORETUM DR CHAPEL HILL NC 27517-9160 |
| HIGHSMITH, JASPER H. | 13714 HALLIFORD DR TAMPA FL 33624 |
| HIGHWOODS REALTY LIMITED PARTNERSHIP | HIHGWOODS PROPERTIES, INC CREDIT & COLLECTIONS MANAGER 3100 SMOKETREE CT., SUITE 600 RALEIGH NC 27604 |
| HIGHWOODS REALTY LIMITED PARTNERSHIP | FKA HIGHWOODS FORSYTH LP 2200 CENTURY PARKWAY, SUITE 800 ATLANTA GA 30345 |
| HILBIG, DAVID | 1420 FARINGDON DR. PLANO TX 75075 |
| HILGER, DAVID J. | 3748 CREEKSIDE CT. ANN ARBOR MI 48105 |
| HILL, ROOSEVELT | 2617 CHADBOURNE DRIVE PLANO TX 75023 |
| HILL, ROOSEVELT | ROOSEVELT HILL 2617 CHADBOURNE DRIVE PLANO TX 75023 |
| HILLIS, RUTH | 1811 BLAIR BLVD. NASHVILLE TN 37212 |
| HILTS, LEE | 8608 ERINSBROOK DRIVE RALEIGH NC 27617 |
| HINES RIVERFRONT PLAZA LP | C/O HUNTON & WILLIAMS ATTN TARA L. ELGIE 951 EAST BYRD STREET RICHMOND VA 23219 |
| HINES RIVERFRONT PLAZA LP | C/O HUNTON & WILLIAMS ATTN TARA L ELGIE 951 EAST BYRD ST RICHMOND VA 23219-4052 |
| HINZ, LORNE | 7309 LOUGHEED PLAZA PLANO TX 75025 |
| HINZ, LORNE C | 7309 LOUGHEED PLAZA PLANO TX 75025 |
| HIRSCH, DUANE | 130 OAK CURVE BURNSVILLE MN 55306-5515 |
| HIRSCH, DUANE | DUANE HIRSCH 130 OAK CURVE BURNSVILLE MN 55306-5515 |
| HIRSCH, DUANE J. | 130 OAK CURVE BURNSVILLE MN 55306 |
| HIRSCH, DUANE JOSEPH | 130 OAK CURVE BURNSVILLE MN 55306-5505 |
| HISCOCK & BARCLAY LLP | ONE PARK PLACE 300 S STATE STREET SYRACUSE NY 13202 |
| HISCOE, DAVID | 3448 BRADLEY PLACE RALEIGH NC 27607 |
| HITCHINGS, GAYLA LINDSAY | 203 BENEDETTI CT. CARY NC 27513 |
| HIX, JAMES G. | 2709 SAFARI CIR PLANO TX 75025 |
| HOADLEY, JOHN | 4413 GLENSHIRE COURT MCKINNEY TX 75070 |
| HOANG CHAU | 6835 LANDING DRIVE GRAND PRAIR TX 75054 |
| HOANG, VINH | 2200 STACIA CT PLANO TX 75025 |
| HOANG, VINH | VINH HOANG 2200 STACIA CT. PLANO TX 75025 |

| Claim Name | Address Information |
|---|---|
| HOBBY, LAURIE A. | 521 DES MOINES DR HERMITAGE TN 37076 |
| HOCURSCAK, SHARYN L. | 35 PIKES HILL ROAD STERLING MA 01564 |
| HOFF, RONALD | 405 KELLY RIDGE DR APEX NC 27502 |
| HOFFMAN, JASON | P.O. BOX 81533 LAS VEGAS NV 89180 |
| HOFFMAN, WILLIAM A JR | 340 ROCK RIDGE PL ESCONDIDO CA 92027 |
| HOFFMEISTER, JEFFREY M. | 900 THORNBERRY DR. MCKINNEY TX 75071 |
| HOGAN, BRIAN | BRIAN HOGAN 124-B BIM STREET CARRBORO NC 27510 |
| HOGAN, BRIAN | 100 YUKON LANE CHAPEL HILL NC 27514 |
| HOLLAND, MIKE | 1716 WEST WILLIAMS ST. APEX NC 27523 |
| HOLLER, GREGORY J | 102 SCOTS COVE LN CARY NC 27518 |
| HOLLIMAN, CHARA E. | 3520 ROUNDWOOD FOREST DRIVE ANTIOCH TN 37013 |
| HOLLOMAN, BESSIE J. | 473 EWING DRIVE NASHVILLE TN 37207 |
| HOLMES, KIM | 2765 73RD AVE SE MERCER ISLAND WA 98040-2629 |
| HOLMES, KIM B | 2765 73RD AVE SE MERCER ISLAND WA 98040-2629 |
| HOLMES, KIMBERLY | 106 HUDGINS RD EVA AL 35621-9143 |
| HOLMES, MARY | 2765 73RD AVE SE MERCER ISLAND WA 98040-2629 |
| HOLMES, ROBERT D. | 1107 S WELLINGTON POINT RD MCKINNEY TX 75070-6964 |
| HOLT, MICHAEL | 8236 CLARKS BRANCH DRIVE RALEIGH NC 27613 |
| HOLTZ, CLIFF | CLIFF HOLTZ 5851 S COLORADO BLVD GREENWOOD VLG CO 80121-1903 |
| HOLTZ, CLIFF | 8990 E. VASSAR AVE. DENVER CO 80231 |
| HON HAI PRECISION INDUSTRY CO | 1688 RICHARD AVE SANTA CLARA CA 95050 |
| HONEYCUTT, WILLIAM DANIEL | 137 NICKLAUS DR GARNER NC 27529 |
| HONG, CUONG D. | 5374 NW 118TH AVENUE CORAL SPRINGS FL 33076 |
| HONIGMAN MILLER SCHWARTZ & COHN | 222 NORTH WASHINGTON SQUARE LANSING MI 48933-1800 |
| HOOPER, WAYNE | 1530 LAKE KOINONIA DR WOODSTOCK GA 30189 |
| HOOVERS INC | PO BOX 671032 DALLAS TX 75267-1032 |
| HOPF, BRIAN | 1081 SILVERLEAF DR. YOUNGSVILLE NC 27596 |
| HOPF, BRIAN | BRIAN HOPF 1081 SILVERLEAF DR. YOUNGSVILLE NC 27596 |
| HORNE, ROBERT | 3417 LOCUST COVE RD GAINESVILLE GA 30504 |
| HOROWITZ, STEVEN | 5908 ST. AGNES DRIVE PLANO TX 75093 |
| HOROWITZ, STEVEN | STEVEN HOROWITZ 5908 ST AGNES DR PLANO TX 75093 |
| HOU, SREY | 13306 CARTHAGE LANE DALLAS TX 75243 |
| HOU, SREY | SREY HOU 13306 CARTHAGE LANE DALLAS TX 75243 |
| HOULE, KENNETH | 136 WINDSOR DR MURPHY TX 75094 |
| HOULE, KENNETH | KENNETH HOULE 136 WINDSOR DR MURPHY TX 75094 |
| HOUSE, PAUL | PAUL HOUSE PO BOX 54 BADDECK NS B0E 1B0 CANADA |
| HOUSE, PAUL | 8108 UPPER LAKE DRIVE RALEIGH NC 27615 |
| HOUSTON, WENDY | 4213 HOPPER ST. RALEIGH NC 27616 |
| HOWARD-SHANKS, STACY | 2002 DRAKE RICHARDSON TX 75081 |
| HOWELL, MICHAEL J. | 1205 W. YAKIMA AVE SELAH WA 98942 |
| HOWK, LARRY | 4302 LAKE HILL DR ROWLETT TX 75089 |
| HOYOS, RICARDO C. | 1421 SAINT GABRIELLE LN  APT 4101 WESTON FL 33326-4027 |
| HSIEH, YA-CHEN | 1765 HAMILTON AVE PALO ALTO CA 94303 |
| HUANG, JOCELYN | 4525 LONG TREE DRIVE PLANO TX 75093 |
| HUANG, MICHAEL C. | 26 PARKWAY GARDENS BLVD. HAUPPAUGE NY 11788 |
| HUB PROPERTIES TRUST | 255 WASHINGTON ST STE 300 NEWTON MA 02458-1634 |
| HUBER SUHNER | HUBER & SUHNER INC 19 THOMPSON DRIVE ESSEX JUNCTION VT 05452-3408 |
| HUDDLESTON BOLEN, LLP | ATTN: JANET SMITH HOLBROOK P.O. BOX 2185 HUNTINGTON WV 25722 |
| HUGH F JOHNSON | 433 WALNUT ST CARY NC 27511 |

| Claim Name | Address Information |
|---|---|
| HUGHES, DEAN W | 1335 WEST 13TH AVE BROOMFIELD CO 80020 |
| HUGHES, PATRICIA | 6836 GREYSTONE DR. RALEIGH NC 27615 |
| HUGHES, ROB | AKA ROBIN SCOTT HUGHES 521 SUNCREEK DR. ALLEN TX 75013 |
| HULL, GREGORY | 815 NW GAME CREEK LEES SUMMIT MO 64081 |
| HUME, JAMES W | 8700 BEAR CREEK DR. MCKINNEY TX 75070 |
| HUNT, JULIE | 2616 GLENDALE AVE DURHAM NC 27704 |
| HUNT, SHIRLEY | 427 MASSACHUSETTS AVE ST. CLOUD FL 34769 |
| HURLBERT, ROYDELL S | 2387 AMES ROAD CORTLAND NY 13045 |
| HURLY, GEOFFREY | 243 BYRNE PLACE SW EDMONTON AB T6W 1E3 CANADA |
| HURST, SHAWN | 13038 COBBLE STONE AUBREY TX 76227 |
| HUSSAIN MOHAMMED | 430 E. BUCKINGHAM RD. APT. 1510 RICHARDSON TX 75081 |
| HUSSAIN, AHMED BAQUER | H.NO. 5-9-165/1 CHAPEL ROAD HYDERABAD 500001 INDIA |
| HUTTON COMMUNICATIONS | PO BOX 201439 DALLAS TX 75320-1439 |
| HYLAND, MARY F | 7 CLAUDINE CT E NORTHPORT NY 11731 |
| I AND C, S.A. | 22 CALLE 5-14, ZONA 14 GUATEMALA, CITY GUATEMALA |
| I AND C, S.A. | 25 CALLE 5-14, ZONA 14 GUATEMALA CITY GUATEMALA |
| I&G DIRECT REAL ESTATE 18, LP | ROBERT L. STRILER, ESQ. MCCARTHY, LEONARD & KAEMMERER, LC 400 S. WOODS MILL RD, SUITE 250 CHESTERFIELD MO 63017 |
| IACOVIELLO, VINCE | 20 BROADVIEW AVE. MADISON NJ 07940 |
| IBERO AMERICAN PRODUCTIONS INC | 630 NINTH AVENUE NEW YORK NY 10036 |
| IBRACE INSTITUTO BRASILEIRO DE | AV JOSE DE SOUZA CAMPOS 753 CAMPINAS SP 13025-320 BRAZIL |
| IBRAHIM, TAREK F. | 224 HUDSON ST., # 4B HOBOKEN NJ 07030 |
| IDRISSI, YAHYA | 2501 WINDSOR PLACE PLANO TX 75075 |
| IDRISSI, YAHYA | YAHYA IDRISSI 2501 WINDSOR PLACE PLANO TX 75075 |
| IDT COMMUNICATION TECHNOLOGY LTD | BLOCK C 9F KAISER ESTATE HUNGHOM KOWLOON HONG KONG CHINA |
| IEEE | 445 HOES LANE PISCATAWAY NJ 08854 |
| IGOR ZHADANOVSKY | 38 FALMOUTH RD NEWTON MA 02465 |
| IIL INC | 200 BAY STREET SUITE 3240 TORONTO ON M5J 2J1 CANADA |
| IL ENVIRONMENTAL PROTECTION AGENCY | DIVISION OF LEGAL COUNSEL # 21 1021 NORTH GRAND AVE. EAST SPRINGFIELD IL 62794 |
| ILUSHIN, VLADIMIR F. | 5904 MOSSBROOK TRL DALLAS TX 75252-3206 |
| ILX GROUP PLC | GEORGE HOUSE, PRINCES COURT BEAM HEATH WAY, NANTWICH CHESHIRE CW5 6GD UNITED KINGDOM |
| IMA CONSULTING | 3 CHRISTY DR STE 100 CHADDS FORD PA 19317-9663 |
| IMAGISTICS INTERNATIONAL INC | 8304 ESTERS BOULEVARD IRVIN TX 75063 |
| INCIDENT REPORTS INC | 11921 FREEDOM DRIVE RESTON VA 20190 |
| INDUSTRIAL ELECTRIC WIRE & CABLE | 15550 NORTH 78TH STREET SCOTTSDALE AZ 85260-1742 |
| INFONETICS RESEARCH INC | 900 E HAMILTON AVE SUITE 230 CAMPBELL CA 95008 |
| INFOSYS TECHNOLOGIES LTD. | PLOT NO 45 & 46 ELECTRONICS CITY HOSUR ROAD BANGALORE KA 560100 INDIA |
| INGRAM, ROBERT ALEXANDER | GLAXOSMITHKLINE PLCC 5 MOORE DRIVE, MAIL DROP #50.2032 RESEARCH TRIANGLE PARK NC 27709 |
| INMAN, BECKY | 5523 MORNINGSIDE AVE DALLAS TX 75206 |
| INNOVATIVE SYSTEMS LLC | 1000 INN0VATIVE DRIVE MITCHELL SD 57301 |
| INOVERIS LLC | 3971 HOOVER RD GROVE CITY OH 43123-2839 |
| INROADS, INC | ATTN: JILL HATCH 10 SOUTH BROADWAY SUITE 300 SAINT LOUIS MO 63102 |
| INSIGHT | ATTN: CREDIT DEPT. 3480 LOTUS DR PLANO TX 75075 |
| INSULATION SUPPLY | 1901 HARPERS WAY TORRANCE CA 90501-1522 |
| INTECH GROUP, INC., THE | 305 EXTON COMMONS EXTON PA 19341 |
| INTEL AMERICAS, INC. | KATELYN ROOD WILMERHALE 60 STATE STREET BOSTON MA 02109 |
| INTEL AMERICAS, INC. | ATTN: ROBERT PACILEO, ESQ. 2200 MISSION COLLEGE BLVD. SANTA CLARA CA 95054 |
| INTELLIGRAPHICS, INC | 1401 N. CENTRAL EXPRESSWAY # 320 RICHARDSON TX 75080 |

| Claim Name | Address Information |
| --- | --- |
| INTERATELL | RUA PORTUGAL SANTANA DO PARNAMBA SP 06502-370 BRAZIL |
| INTERNATIONAL DATA CORP | 5 SPEEN STREET FRAMINGHAM MA 01701 |
| INTERNATIONAL SOS ASSISTANCE | 3600 HORIZON BOULEVARD TREVOSE PA 19053 |
| IOVANNI, BARRY | 75 SLEEPER CIRCLE FREMONT NH 03044 |
| IPULSE | 26 MALLINSON ROAD LONDON W11 1BP UNITED KINGDOM |
| IPULSE | 9-10 SAVILE ROW LONDON W1S 3PF UNITED KINGDOM |
| IRON MOUNTAIN | 1000 CAMPUS DRIVE COLLEGEVILLE PA 19426-3976 |
| IRON MOUNTAIN INC | PO BOX 915004 DALLAS TX 75391-5004 |
| IRON MOUNTAIN INFORMATION MANAGEMENT INC | JOSEPH P. CORRIGAN, ESQ. 754 ATLANTIC AVENUE, 10TH FLOOR BOSTON MA 02111 |
| IRON MOUNTAIN INFORMATION MANAGEMENT INC | JOSEPH P CORRIGAN, ESQ 745 ATLANTIC AVENUE 10TH FLOOR BOSTON MA 02111 |
| IRON MOUNTAIN INFORMATION MANAGEMENT INC | JOSEPH P CORRIGAN ESQ IRON MOUNTAIN INFORMATION MANAGEMENT INC 745 ATLANTIC AVENUE 10TH FLOOR BOSTON MA 02111 |
| IRON MOUNTAIN INTELLECTUAL PROPERTY | PO BOX 27131 NEW YORK NY 10087 |
| IRVINE COMPANY LLC, THE | FINLAYSON & WILLIAMS LLP 15615 ALTON PARKWAY, SUITE 250 IRVINE CA 92618 |
| ISOM, RON | 1127 NORTH SHANNON DRIVE FARMINGTON UT 84025 |
| ISUPPLI CORPORATION | 1700 E. WALNUT AVE STE 600 EL SEGUNDO CA 90245-2631 |
| ITEL HOUSE (INNINGS TELECOM EUROPE LTD) | SANDPIPER COURT CHESTER BUSINESS PARK CHESTER CH4 9QU UNITED KINGDOM |
| ITOH INTERNATIONAL PATENT OFFICE | 32ND FL YEBISU GARDEN PL TOWER 20-3 EBISU 4-CHOME, SHIBUYA-KU TOKYO 150-6032 JAPAN |
| ITS INC | 6700 PIONEER PARKWAY JOHNSTON IA 50131 |
| IVEY, DONALD M. | 1203 PINKERTON LANE ALLEN TX 75002 |
| IVEY, THOMAS JR | 3429 MELROSE DR COLUMBUS GA 31906 |
| IZZARD, RANDAL S. | 2605 NAVASOTA DRIVE LITTLE ELM TX 75068 |
| J MOCK & CO SA | NO 15A JARDINES DE ALMA ROSA SANTO DOMINGO DOMINICAN REPUBLIC |
| JABAUT, RENEE | 5553 CHESBRO AVE. SAN JOSE CA 95123 |
| JABIL CIRCUIT | C/O HOLLAND & KNIGHT ATTN: KEITH S. SHOTZBERGER 100 NORTH TAMPA STREET, SUITE 4100 TAMPA FL 33602 |
| JABIL CIRCUIT | C/O HOLLAND & KNIGHT ATTN: KEITH S. SHOTZBERGER, ESQ. 100 NORTH TAMPA STREET, SUITE 4100 TAMPA FL 33602 |
| JACK MORTON WORLDWIDE INC | 14 TH FLOOR NEW YORK NY 10022-3902 |
| JACKSON LEWIS LLP | ATTN: ANNE KRUPMAN ONE NORTH BROADWAY WHITE PLAINS NY 10601 |
| JACKSON, PALMA | 553 FIRST AVE PETROLIA ON N0N 1R0 CANADA |
| JACQUELINE REVILL | 1513 HERITAGE GARDEN ST WAKE FOREST NC 27587 |
| JAGATIC, FRANK | 1288 LANGLEY CR NAPERVILLE IL 60563 |
| JAIN, SANJAY | 73 PEABODY ST. MIDDLETON MA 01949 |
| JAMES BARAN | P. O. BOX 940905 PLANO TX 75094-0905 |
| JAMES BUSCH | 3713 MULBERRY LN BEDFORD TX 76021 |
| JAMES E MCLEISH | 498 NORTH STREET TEWKSBURY MA 01876 |
| JAMES HARPER JR | 101 CHERTSEY CT CARY NC 27519 |
| JAMES L BEARD | 1530 HADDENHAM DRIVE CUMMING GA 30041 |
| JAMES ZUKAS | 10900 QUIMBY POINT LANE RESTON VA 20191-5006 |
| JAMES, JOSEPH M. | 309 S 62ND ST BROKEN ARROW OK 74014-6935 |
| JAMES, LAWRENCE | 104 WIDGEON COURT LYNCHBURG VA 24503 |
| JAMES, LAWRENCE | LAWRENCE JAMES 140 PRIVATE ROAD 1500A MORGAN TX 76671 |
| JAMES, RYAN S. | 805 BUFFALO SPRINGS DRIVE ALLEN TX 75013 |
| JAMES, WILLIAM | 4095 OBERLIN WAY ADDISON TX 75001 |
| JAMOUSSI, BILEL | 14 POLIQUIN DRIVE NASHUA NH 03062 |
| JAMOUSSI, BILEL | BILEL JAMOUSSI 7 JARED CIRCLE NASHUA NH 03063 |

| Claim Name | Address Information |
|---|---|
| JAMPANA, SRINIVASA | 859 DEERFIELD RD ALLEN TX 75013 |
| JANAGAMA, PRAMATHI | 2913 AGAVE LOOP ROUND ROCK TX 78681-2456 |
| JANE LIU | 3516 AQUA SPRINGS DR. PLANO TX 75025 |
| JANECZEK, ANTHONY | 1 INDIGO LANE WESTFORD MA 01886 |
| JANEEN ROSE | 3101 TAMPA DR GARLAND TX 75043 |
| JANIS, MARK R. | 193 VIA SODERINI APTOS CA 95003 |
| JANKOWSKY, DEBRA | 11 ROSEWOOD CT. EPPING NH 03042 |
| JANUSIS, CHARLES | 247 WESTFORD RD TYNGSBORO MA 01879-2504 |
| JARED WHIPPLE | PO BOX 194 227 N EAGLE4 DIGHTON KS 67839 |
| JAUCH, THOMAS E. | 7014 CREEKVIEW DR PENDLETON NY 14094 |
| JAVA, LAWRENCE ALERRE | 204 HARDWOOD RIDGE COURT CLAYTON NC 27520-9405 |
| JAZAYERI, TONY | 18 HANOVER DRIVE WEST CHESTER PA 19382 |
| JAZAYERI, TONY | TONY JAZAYERI 5325 CORINTHIAN BAY DR. PLANO TX 75093 |
| JDS UNIPHASE CORPORATION | 430 N MCCARTHY BLVD MILPITAS CA 95035 |
| JDS UNIPHASE CORPORATION | 430 N MCCARTHY BLVD SAN FRANCISCO CA 95035 |
| JEANICE CROWLEY | 3825 NANTUCKET DR PLANO TX 75023 |
| JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC | TRANSFEROR: SONAR CREDIT PARTNERS, LLC 520 MADISON AVE. THIRD FLOOR NEW YORK NY 10022 |
| JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC | TRANSFEROR: SONAR CREDIT PARTNERS II, LL 520 MADISON AVE. THIRD FLOOR NEW YORK, NY 10022 |
| JEFFREY FRISBEE | 201 BRIGHTS WAY DAWSONVILLE GA 30534 |
| JEFFREY M CLOWERS | 2248 CONSTITUTION DR SAN JOSE CA 95124 |
| JEFFREY Y HUANG | 4704 BASIL DR MCKINNEY TX 75070 |
| JENG, JOE | 4400 STATEN ISLAND DR PLANO TX 75024 |
| JENG, JOE | JOE JENG 4400 STATEN ISLAND DR PLANO TX 75024 |
| JENG, SHU-CHING | 4400 STATEN ISLAND DRIVE PLANO TX 75024 |
| JENKINS, FREDERIC, H. | 242 OLD FOREST CREEK DR. CHAPEL HILL NC 27514 |
| JENNINGS, JEAN | 410 BROOKHAVEN TRAIL SMYRNA TN 37167 |
| JERSEY CENTRAL POWER & LIGHT | A FIRSTENERGY COMPANY 331 NEWMAN SPRINGS RD BUILDING THREE RED BANK NJ 07701 |
| JESSE RODMAN | 1302 APACHE LN APEX NC 27502-6420 |
| JESSE WANG | 4208 HAMPSHIRE ST. PLANO TX 75093 |
| JGRAPH LTD | 35 PARRACOMBE WAY NORTHAMPTON NN3 3ND GREAT BRITAIN |
| JHA, RASHMI | 104 GLEN CAIRN CT. APEX NC 27502 |
| JI, JOANN | JOANN JI 2500 MERCHANTS ROW BLVD APT 157 TALLAHASSEE FL 32311-3660 |
| JI, JOANN | 1157 FAIRLAKE TRCE APT 1607 WESTON FL 33326-2809 |
| JIMENEZ DE ARECHAGA VIANA & BRAUSE | CERRITO 415 PISO 6 MONTEVIDEO URUGUAY |
| JIMENEZ, JEANETTE | 4451 SW 132 AVENUE MIAMI FL 33175 |
| JIMENEZ, JOSE A. | 10 RIDGEWOOD TER TARRYTOWN NY 10591 |
| JIN, JING | 1086 PELHAM AVE. MISSISSAUGA ON L5E 1L2 CANADA |
| JING WU | 12455 SE ONE ROSA DR. CLACKAMAS OR 97086 |
| JO ANN MILLER | 2061 STANRICH CT. MARIETTA GA 30062 |
| JOANNOU, DION | 2839 NORTH EAST 24TH PLACE FORT LAUDERDALE FL 33305 |
| JOEL NAHON | 5904 CARTERS OAK CT BURKE VA 22015 |
| JOHN BRINKMEYER | 710 NORFORK DRIVE WYLIE TX 75098 |
| JOHN CROSBY JR. | 1006 BLUE RIDGE PLACE RICHARDSON TX 75080 |
| JOHN DURRETT | 1327 CANTERBURY DR. ALLEN TX 75013 |
| JOHN FLAKE | 23 EVERGREEN PL SPARTA NJ 07871 |
| JOHN HOWARD | 2906 LAS CAMPANAS DALLAS TX 75234 |
| JOHN P MALLOY | 8 CLIVE PLACE E NORTHPORT NY 11731 |

| Claim Name | Address Information |
|---|---|
| JOHN PIPPY | 6105 ALLSDALE DRIVE RALEIGH NC 27617 |
| JOHN TRAVERS | 2821 LA NEVASCA LN CARLSBAD CA 92009 |
| JOHN, PHILIP | 1705 CRYSTAL WAY PLANO TX 75074 |
| JOHNS, RICHARD L. | 11212 SADDLEWOOD CT RALEIGH NC 27614 |
| JOHNSON, BARRY | 3700 GLENROCK CIRCLE RALEIGH NC 27613-4435 |
| JOHNSON, DONALD | 2512 DANDELION LN ROWLETT TX 75089 |
| JOHNSON, ELEANOR | 239 BISHOP DRIVE GAINESVILLE FL 32607 |
| JOHNSON, EVERETT GRIER | 3404 APPLING WAY DURHAM NC 27703 |
| JOHNSON, GLENDA F. | 1103 DOVE BROOK DRIVE ALLEN TX 75002 |
| JOHNSON, KEITH | 2230 BENT CREEK MANOR ALPHARETTA GA 30005 |
| JONES, ANN J. | PO BOX 294 BIG ISLAND VA 24526 |
| JONES, D.J. | 12425 CILCAIN CT. RALEIGH NC 27614 |
| JONES, EUGENE W. | 405 PLEASANT VALLEY RD. ALFRED STATION NY 14803 |
| JONES, REBECCA | 4225 MABRY ROAD ROSWELL GA 30075 |
| JONES, TINITA | 102 BARRINGTON OVERLOOK DR DURHAM NC 27703 |
| JONES, VIRGINIA M. | 3050 CROOKED STICK DR. CUMMING GA 30041 |
| JONNADA, NAVEEN | 4016 HEARTHLIGHT CT PLANO TX 75024 |
| JORGE A FERNANDEZ | 5116 SW 4 ST MIAMI FL 33134 |
| JORGE RODRIGUEZ | 153 LAFAYETTE PL LYNDHURST NJ 07071 |
| JORGENSEN, LADELL | 2130 WINGED FOOT ROAD HALF MOON BAY CA 94019 |
| JOSE MIGUEL PORTO | 19195 MYSTIC POINTE DRIVE #1806 AVENTURA FL 33180 |
| JOSEPH, SONIA | 2232 HOMESTEAD LN PLANO TX 75025-5524 |
| JOY JENNINGS | 7247 EDGERTON DR DALLAS TX 75231-8135 |
| JOY, DANIEL | 15 STEARNS AVE MEDFORD MA 02155 |
| JPMORGAN CHASE VASTERA PROFESSIONAL | SERVICES, INC., ATTN: DAVID J WARAGER VP & ASST. GN COUNSEL 1 CHASE MANHATTAN PLAZA, 25TH FLOOR NEW YORK NY 10005-1401 |
| JPMORGAN CHASE VASTERA PROFESSIONAL | JPMORGAN CHASE VASTERA PROFESSIONAL SERVICES, INC., ATTN: DAVID J WARAGER VP & ASST. GEN COUNSEL 1 CHASE MANHATTAN PLAZA, 25TH FLOOR NEW YORK NY 10005-1401 |
| JUDAH, WILLIAM A. | 1733 TAKELA FOREST SE FAIRMOUNT GA 30139-2379 |
| JUNIEL, LINDA M. | 1117 GRANT AVE LANTANA TX 76226-5546 |
| JUSTIN WOO | 709 WILLIAMS WAY RICHARDSON TX 75080-3114 |
| KADI, SERGIO | 16208 E LULLWATER DRIVE PANAMA CITY BEACH FL 32413 |
| KAEPPLEIN, MARK | 11 PALMER STREET ARLINGTON MA 02474 |
| KAFAEI, NAVID | 14862 DANEWAY FRISCO TX 75035 |
| KAISER, PATRICK | 1900 NEW HAVEN ROAD GRAPEVINE TX 76051 |
| KAKADIA, VIJAY | 600 S ABEL ST UNIT 318 MILPITAS CA 95035-8691 |
| KAKOU, JACOB | 302 AFFINITY LANE CARY NC 27519 |
| KAKOU, JACOB | JACOB KAKOU 302 AFFINITY LANE CARY NC 27519 |
| KAKOU, JACOB T | 302 AFFINITY LANE CARY NC 27519 |
| KALFA, JOHN P. | 75 JOHNSON PL WOODMERE NY 11598 |
| KALSEY, DAVID | 7270 LYNE BAY DR. ROSEVILLE CA 95747 |
| KALSI, VISHAL | 4387 LAIRD CIRCLE SANTA CLARA CA 95054 |
| KANADAY, CINDY F. | 249 SPENCER CREEK RD FRANKLIN TN 37069 |
| KANATEK TECHNOLOGIES | KTI KANATEK TECHNOLOGIES INC 535 LEGGET DRIVE SUITE 400 KANATA ON K2K 3B8 CANADA |
| KAO, FRANK | 4219 LAVACA TRL CARROLLTON TX 75010 |
| KAO, IUE-FANG H. | 19785 VIEWRIDGE DR. SARATOGA CA 95070 |
| KAPIL, VIVEK | 2712 MERLIN DR. LEWISVILLE TX 75056 |
| KAPIL, VIVEK | VIVEK KAPIL 2712 MERLIN DR LEWISVILLE TX 75056 |
| KAPLAN, JULIE GRAFFAM | 10 FLETCHER RD. WINDHAM NH 03087 |

| Claim Name | Address Information |
|---|---|
| KARIA, ARVINDKUMAR | 3517 LAKEBROOK DR PLANO TX 75093 |
| KARIA, ARVINDKUMAR J | 3517 LAKEBROOK DR PLANO TX 75093 |
| KASPER, JAMES E. (0206746) | 219 REMINGTON AVE GALLATIN TN 37066 |
| KASPER, JOHN | 305 HIGHLANDS BLUFF CARY NC 27518 |
| KASPER, JOHN | JOHN KASPER 305 HIGHLANDS BLUFF CARY NC 27518 |
| KASPER, KENNETH W. | 21837 N BRADFORD DR MARICOPA AZ 85138-9012 |
| KASSNER, RONALD | 17745 S. AUSTIN RD MANTECA CA 95336 |
| KATANIZADEH, BEHROOZ | 8724 FAIRVIEW OAKS LN. LONE TREE CO 80124 |
| KATHLEEN MCCAULEY | 1266 LIBERTY LANE GALLATIN TN 37066 |
| KATHRYN SOHL BEASLEY | 1818 WEANNE DR. RICHARDSON TX 75082 |
| KAUFMAN, AMY | 9336 TIBET POINTE CIR WINDERMERE FL 34786 |
| KAVITHA KARANAM | 6301 STONEWOOD DR #2510 PLANO TX 75024 |
| KAY N HILL | 9603 CLUBVALLEY WAY RALEIGH NC 27617 |
| KAYE, DOUGLAS J. | 631 BELMONT CREST DR. MARIETTA GA 30067 |
| KAYRA KING | 130-47 230 ST SPRINGFIELD NY 11413 |
| KEARNEY, DEBORAH | 3769 BELLTOWN RD OXFORD NC 27565 |
| KEATES, ROB | 10519 138 ST NW EDMONTON, AB T5N 2J5 CANADA |
| KEEGAN, SUSAN | 8 QUAIL RIDGE DRIVE FLEMINGTON NJ 08822 |
| KEEGAN, SUSAN M. | 8 QUAIL RIDGE DRIVE FLEMINGTON NJ 08822 |
| KEELAN, WILLIAM M. | 3105 BUCKINGHAM ROAD DURHAM NC 27707 |
| KEITH POWER | 3 TRENT RD HOOKSETT NH 03106 |
| KELLEY, MATTHEW ADAMS | 106 WILD BROOK COURT CARY NC 27519 |
| KELLY SERVICES, INC. | 999 W BIG BEAVER ROAD TROY MI 48084 |
| KELLY, DON | 2000 E. ARAPAHO ROAD APT 5140 RICHARDSON TX 75081 |
| KELLY, F MICHAEL | 204 GLEN ABBEY DR CARY NC 27513 |
| KELLY, HAROLD | 6428 BRANDYWINE RD RALEIGH NC 27607 |
| KELLY, WILLIAM | 14 COHASSETT LANE CHERRY HILL NJ 08003 |
| KELLY, WILLIAM P | 14 COHASSET LANE CHERRY HILL NJ 08003 |
| KEN PRINCE | 1416 WESTMONT DR MCKINNEY TX 75070 |
| KENNEDY, JACLYN A. | 1606 ROLLINS DR ALLEN TX 75013 |
| KENNEDY, SCOTT | 13523 W SOLA DRIVE SUN CITY WEST AZ 85375 |
| KENNEDY, SCOTT | SCOTT KENNEDY 13523 W SOLA DRIVE SUN CITY WEST AZ 85375 |
| KENNETH FELDMANN | 5715 BUCKHORN RD EFLAND NC 27243 |
| KENNEY, KAREN B. | 3229 ALPHAWOOD DR APEX NC 27539-6814 |
| KENTUCKY STATE TREASURER | 1050 US HWY 127 SOUTH FRANKFORT KY 40601-4326 |
| KERBER, STEPHEN A. | PO BOX 1115 UPTON MA 01568 |
| KESSEL, ROBERT | 2245 MONROE DRIVE ALPHARETTA GA 30004 |
| KETSLER, JOSEPH | 7617 WAASLAND DRIVE PLANO TX 75025 |
| KETSLER, RITA | 7617 WAASLAND DR PLANO TX 75025 |
| KETTERER, DAVID | 101 BAYWOOD PLACE CHAPEL HILL NC 27516 |
| KETTERER, DAVID | DAVID KETTERER 101 BAYWOOD PLACE CHAPEL HILL NC 27516 |
| KEVIN J BOYLE II | 107 DRYSDALE CT CARY NC 27511 |
| KEVIN K VINKLER | 3800 CLOUDCREST DRIVE PLANO TX 75074 |
| KEY EQUIPMENT FINANCE INC | PO BOX 74225 2025 ONTARIO AV CLEVELAND OH 44115-4225 |
| KEYLOR, STEPHEN W. | 19 HILLSIDE AVE STONEHAM MA 02180 |
| KEYSPAN GAS EAST CORP DBA NATIONAL GRID | ELISA M. PUGLIESE, ESQ. 175 E. OLD COUNTRY ROAD HICKSVILLE NY 11801 |
| KGP LOGISTICS, INC. AS SUCCESSOR-IN- | INTEREST TO EMBARQ LOGISTICS ATTN: ANTHONY J. CARUSO 3305 HIGHWAY 60 W. FARIBAULT MN 55021 |
| KHAN, AMNA | 2224 MEADOWSTONE DR. CARROLLTON TX 75006 |

| Claim Name | Address Information |
|---|---|
| KHAN, MUHAMMAD | 804 LOTUS DR RICHARDSON TX 75081-5196 |
| KHAN, SHAMSHAD | 17710 ASHFORD GRANDE WAY ORLANDO FL 32820 |
| KHATRI, MADAN | 760 EASTON LANE ELK GROVE VILLAGE IL 60007 |
| KIDD, GAIL B. | 5512 ORCHARD ORIOLE TR WAKE FOREST NC 27587 |
| KIEU, KIM | 4108 RYAN LN RICHARDSON TX 75082 |
| KIM, ETHAN K. | 2102 CASTLEBURG DR. APEX NC 27523 |
| KIMBERLY EMRICH | 6605 CANDLECREEK LANE PLANO TX 75024 |
| KIMBERLY L KELSEY | 2008 COLBY LANE WYLIE TX 75098 |
| KIMBERLY LECHNER | 433 OGDEN STREET DENVER CO 80218 |
| KINAMON, ROBERT | 21515 N E 143RD PL WOODINVILLE WA 98072 |
| KING, BARBARA J. | 9809 LA CIENEGA ST. LAS VEGAS NV 89183 |
| KING, CALVIN | PO BOX 831822 RICHARDSON TX 75083 |
| KING, CANDICE | 4807 PIN OAK PARK APT 82 HOUSTON TX 77081-2213 |
| KING, JAMES R. JR. | 4133 SETTLEMENT DR. DURHAM NC 27713-9153 |
| KING, JOSEPH | 8311 SAN BENITO WAY DALLAS TX 75218 |
| KING, SUSAN M. | 1550 CALAVERAS AVENUE SAN JOSE CA 95126 |
| KINGSBURY, DANIEL E | 221 SADDLEBROOK GARLAND TX 75044-4642 |
| KINGSLEY, SUSAN E. | 644 HERMOSA AVENUE HERMOSA BEACH CA 90254 |
| KINNEY, JAMES B | PO BOX 3165 INUVIK NT X0E OTO CANADA |
| KIRFMAN, JOHN | 8413 MEADOWVIEW ST ROWLETT TX 75088 |
| KIRK MEDEFESSER | 4004 MUSCOVY DRIVE MCKINNEY TX 75070 |
| KIRKLAND, ANGELIC M. | 161 HILLTOP CIRCLE SPRING BRANCH TX 78070 |
| KIRN, JOHN | JOHN KIRN 205 AUSTIN PAUL DRIVE NEWMARKET ON L3X 2-K4 CANADA |
| KIRN, JOHN | 17 KENNY CIRCLE BARRIE ON L4N 6C7 CANADA |
| KITCHENS, MICHELLE | 6626 S. CROCKER WAY LITTLETON CO 80120 |
| KLEIN, JARED | 1960 OLD BYRE WAY APEX NC 27502 |
| KNAPP, WILLIAM A. | 506 DEKEMONT LN. BRENTWOOD TN 37027 |
| KNIGHT, DANNY L. | 1441 BRADFORD LANE MONROE GA 30656-6451 |
| KNIGHT, PAUL | 39 NORTH HANCOCK ST. LEXINGTON MA 02420 |
| KNIGHT, STACY R. | 4505 SUDBURY COURT SUWANEE GA 30024 |
| KNOUSE, MICHAEL EUGENE | 4701 121 ST # 15 LUBBOCK TX 79424 |
| KNUDSEN, PAUL | 801 SADDLEBROOK DRIVE LUCAS TX 75002 |
| KNUDSEN, PAUL | PAUL KNUDSEN 2221 LAKESIDE BLVD RICHARDSON TX 75082-4399 |
| KOBE, KEVIN | 10406 S. CORN RD. LONE JACK MO 64070 |
| KODIAK TECHNOLOGY PARTNERS LLC | 5200 DALLAS HIGHWAY POWDER SPRINGS GA 30127 |
| KOEHLER JR., EDWIN C. | 7319 FURNACE ROAD ONTARIO NY 14519 |
| KOELBL, LEE | 4637 BATTEN WAY SAN JOSE CA 95135 |
| KOERNER, FLOYD | 212 VICTORY LN ERWIN NC 28339 |
| KOHLMAN, TARALYN | 5800 NW 83RD TERRACE PARKLAND FL 33067 |
| KOLLEN BROWER | 1206 MORROW LN ALLEN TX 75002 |
| KOLMAN, ELIZABETH | 2907 FOXCREEK DR RICHARDSON TX 75082 |
| KONET PR | PO BOX 366243 SAN JUAN 00936-6243 PUERTO RICO |
| KONTRON CANADA INC | 616 CURE BOIVIN BOISBRIAND QC J7G 2A7 CANADA |
| KONTRON CANADA INC | 616 CURI BOIVIN BOISBRIAND QC J7G 2A7 CANADA |
| KOOK, FERNGENE | 3183 NW 85TH AVE CORAL SPRINGS FL 33065 |
| KOOK, FERNGENE | FERNGENE KOOK 3183 NW 85TH AVE CORAL SPRINGS FL 33065 |
| KOOP, JERRY | 10209 SAULS RD RALEIGH NC 27603 |
| KOREST, PHILIP J | 5223 INVERNESS DR DURHAM NC 27712 |
| KOTLIAR, MICHAEL | 205 GLENMORE ROAD CHAPEL HILL NC 27516 |

| Claim Name | Address Information |
|---|---|
| KOUNG, CHING-CHUN | 3058 BLACKFIELD DRIVE RICHARDSON TX 75082 |
| KRAFT, ROBERT ANDREW | 1408 OAKHILL DRIVE PLANO TX 75075 |
| KRATZ, ALAN | 9696 WALNUT STREET APT # 1508 DALLAS TX 75243-2379 |
| KRATZ, ALAN | ALAN KRATZ 9696 WALNUT STREET APT. #1508 DALLAS TX 75243-2379 |
| KRIGER, SIDNEY A. | 25 LARCH RD NEWTON MA 02468 |
| KRISHNAN, VENKATRAMAN | 2045 JADEWOOD DR MORRISVILLE NC 27560 |
| KROL, EDWARD J. | 2 TORONTO ALISO VIEJO CA 92656 |
| KROLL ONTRACK INC. | ATTN: TAMMY DUNLAP 9023 COLUMBINE ROAD EDEN PRAIRIE MN 55347 |
| KROPUENSKE, GARY | 569 CIRCLE DRIVE FAIRMOUNT IN 46928 |
| KUBINA, GREG | 38750 ADCOCK DR. FREMONT CA 94536 |
| KUBITSCHEK, LEO | 10070 TIMBERSTONE RD. ALPHARETTA GA 30022 |
| KUBLISKI, KAREN, V. | 7527 SPICEWOOD DR. GARLAND TX 75044 |
| KUCZYNSKI, ROBERT | 150 BAYVIEW DR NORTH HERO VT 05474 |
| KUEHNE & NAGEL | 12 FORGE PARK DRIVE FRANKLIN MA 02038 |
| KUMAR, RAHUL | C-701 NEELACHAL APT, PLOT NO 3, SECTOR 4 DWARKA NEW DELHI 110078 INDIA |
| KUMAR, SURENDRA | 47734 BRILES CT FREMONT CA 94539 |
| KUMARAN SYSTEMS INC | 701 EVANS AVENUE SUITE 509 TORONTO ON M9C 1A3 CANADA |
| KUNST, SARAH | 1800 SILVERPINE CIRCLE MECHANICSBURG PA 17050 |
| KUO, JILL HSIU-CHING | 3512 MATAGORDA SPRINGS DR. PLANO TX 75025 |
| KUROWSKI, LISA | 8512 ZINFANDEL PLACE RALEIGH NC 27615 |
| KURT GRIGSBY | 517 MUSTANG RIDGE MURPHY TX 75094 |
| KWON, NAURRY | 1420 NW LOVEJOY ST #431 PORTLAND OR 97209 |
| KWON, NAURRY | NAURRY KWON 1420 NW LOVEJOY ST  APT 431 PORTLAND OR 97209-2743 |
| L & R TRAILER INC | 12124 HARRY HINES DALLAS TX 75234 |
| LAFLEUR, STEPHEN PAUL | 11119 PAGEWYNNE DR FRISCO TX 75035 |
| LAFRENIERE, SYLVIE | 3517 HARLINGTON LN RICHARDSON TX 75082 |
| LAGIOS, GREGORY S. | 11 BAY POINT ROAD CENTER OSSIPEE NH 03814 |
| LAM, IGNATIUS | 29215 NE DAVID LANE NEWBERG OR 97132 |
| LAMARQUE, JESSIE | 15607 FOX MEADOW LANE FRISCO TX 75035 |
| LAMARQUE, JESSIE | JESSIE LAMARQUE 15607 FOX MEADOW LANE FRISCO TX 75035 |
| LANCASTER, KENNETH F | 4116 BATTLE FIELD DRIVE GARNER NC 27529 |
| LANCASTER, TERRI L | 4101 WILL ROGERS DRIVE SAN JOSE CA 95117 |
| LANDON, JAMES N | 105 SANDY BEACH ROAD SHOHOLA PA 18458 |
| LANDRY, RICHARD | 1970 48TH STREET CT MARION IA 52302-6050 |
| LANDRY, ROSARIO | 103 TRAILVIEW DRIVE CARY NC 27513 |
| LANE, ALLAN G. | 601  15TH STREET BUTNER NC 27509 |
| LANE, W.M. | 1610 NANTUCKET CIR. APT. 218 SANTA CLARA CA 95054 |
| LANGAN, THOMAS C. | 16 COACH DRIVE DRACUT MA 01826 |
| LANGEN, WILLIAM F. | 21 CHERRY ST. LEOMINSTER MA 01453 |
| LANGUAGE LINE SERVICES | 1 LOWER RAGSDALE DRIVE, BUILDING # 2 MONTEREY CA 93940 |
| LANIER WORLDWIDE INC | 4667 NORTH ROYAL ATLANTA DRIVE TUCKER GA 30084 |
| LANIER, GAYLE S. | 1932 OLDE MILL FOREST DR RALEIGH NC 27606 |
| LANNOM, ANGELA | 1490 E OLD ALEXANDRIA RD WATERTOWN TN 37184 |
| LARKIN, WILLIAM T. | 2410 PRIMOSE DR. RICHARDSON TX 75082 |
| LASALLE, WILLIAM | 136 PENNSYLVANIA AVENUE BRYN MAWR PA 10910 |
| LASALLE, WILLIAM | 136 PENNSYLVANIA AVENUE BRYN MAWR PA 19010 |
| LASSITER, JAMES | 1011 BUCKINGHAM CIRCLE FRANKLIN TN 37064 |
| LATHON, DENNIS | 28745 VILLAGE LANE FARMINGTON HILLS MI 48334 |
| LATORRE-PARRA, HUMBERTO | 597 HONEYSUCKLE LANE WESTON FL 33327 |

| Claim Name | Address Information |
|---|---|
| LAURA OGLESBY | 1437 MEADOWBROOK LN IRVING TX 75061-4434 |
| LAW DEBENTURE TRUST COMPANY OF NEW YORK | ATTN: JAMES D. HEANEY, MANAGING DIRECTOR 400 MADISON AVENUE NEW YORK NY 10017 |
| LAW DEBENTURE TRUST COMPANY OF NEW YORK | DANIEL A. LOWENTHAL, ESQ. PATTERSON BELKNAP WEBB & TYLER LLP 1133 AVENUE OF THE AMERICAS NEW YORK NY 10036-6710 |
| LAW DEBENTURE TRUST COMPANY OF NY | ATTN: ROBERT L. BICE, II, SENIOR VP 400 MADISON AVENUE, 4TH FLOOR NEW YORK NY 10017 |
| LAWRENCE BREKKE | 2150  12  3/8  AVE CAMERON WI 54822-9557 |
| LAYER 3 COMMUNICATIONS | 1670 OAKBROOK DR NORCROSS GA 30093 |
| LAYNE, SAMUEL | 9317 W. 139TH ST OVERLAND PARK KS 66221 |
| LAZAROU, MARC | 19 PUGSLEY AVENUE RICHMOND HILL L4C 8B6 CANADA |
| LE, CANH | 3406 W. COUNTRY CLUB DR, UNIT 173 IRVING TX 75038 |
| LEADCOM INTEGRATED SOLUTIONS USA | 2645 EXECUTIVE PARK DRIVE WESTON FL 33331 |
| LEBLANC, MARY JO A. | 1030 FOREST EDGE DRIVE CORALVILLE IA 52241 |
| LEDFORD, BRUCE | PO BOX 881 SANFORD NC 27330 |
| LEDFORD, BRUCE A. | PO BOX 881 SANFORD NC 27331 |
| LEE, CHARLES | 1103 CR 3470 HAWKINS TX 75765 |
| LEE, KENNETH G. | 3904 OLD COACH ROAD RALEIGH NC 27616 |
| LEE, LAUREN | 3332 LANGSTON DR. PLANO TX 75025 |
| LEE, TIMOTHY | 710 WAKEHURST DR CARY NC 27519 |
| LEE, YOWCHYI A | 6821 MYRTLE BEACH PLANO TX 75093 |
| LEE, YU-TEN | 949 MARLINTON COURT SAN JOSE CA 95120 |
| LEE, YUET | 2195 CANYON OAK LANE DANVILLE CA 94506 |
| LEGER, JEAN-BERTIN J | 612 WELLS COURT UNIT 202 CLEARWATER FL 33756 |
| LEGGETT, TERRY | 5320 WEST HARBOR VILLAGE DR. UNIT 402 VERO BEACH FL 32967 |
| LEGGETT, TERRY | 5320 W.HARBOR VILLAGE DR. VERO BEACH FL 32967 |
| LEGNANTE, KRISTI | 1153 MOORES POND ROAD YOUNGSVILLE NC 27596 |
| LEKICH, IVO | 1235 VICTORIA LANE WEST CHESTER PA 19380-4046 |
| LEKICH, IVO A. | 1235 VICTORIA LN. WEST CHESTER PA 19380-4046 |
| LEONARD, BRIAN ALAN | 525 INLET WOODS CT ALPHARETTA GA 30005 |
| LEONPACHER, PATRICK | 324 GRAND OAKS DR. NICEVILLE FL 32578 |
| LESANE, BARBARA | 2906 HOLBROOK ST DURHAM NC 27704 |
| LESLIE CASH | 5337 ALLENSVILLE RD ROXBORO NC 27574-7264 |
| LEU, YUH L | 1624 BROADMOOR DRIVE ALLEN TX 75002 |
| LEUTERITZ, MARK | 1 LONE OAK CIRCLE LADERA RANCH CA 92694 |
| LEVEL 3 COMMUNICATIONS LLC | ATTN: KIM BARTLETT 1025 ELDORADO BLVD. BROOMFIELD CO 80021 |
| LEVEL 3 ENHANCED SERVICES, LLC | LEVEL 3 COMMUNICATIONS, LLC ATTN: KIM BARLETT 1025 ELDORADO BLVD. BROOMFIELD CO 80021 |
| LEVY | LEVY RESTAURANTS 7994 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| LEWIS, JONATHAN | 35 ALMA AVE BELMONT MA 02478 |
| LEWIS, JONATHAN | JONATHAN LEWIS 35 ALMA AVE BELMONT MA 02478 |
| LEWIS, PATRICK B. | 7009 S. NETHERLAND WAY AURORA CO 80016 |
| LEWIS, SANDRA | 6 BEVEL COURT DURHAM NC 27703 |
| LEXIS NEXIS CANADA INC | 123 COMMERCE VALLEY DRIVE EAST SUITE 700 MARKHAM ON L3T 7W8 CANADA |
| LEXISNEXIS | PO BOX 7247-7090 PHILADELPHIA PA 19170-7090 |
| LEXISNEXIS A DIVISION OF REED ELSEVIER | KIM CRAMER 9443 SPRINGBORO PIKE MIAMISBURG OH 45342 |
| LEXISNEXIS, A DIV OF REED ELSEVIER INC. | ATTN: BETH FARNHAM 9443 SPRINGBORO PIKE MIAMISBURG OH 45342 |
| LG-NORTEL CO. LTD. | C/O DAVID SOON YOUB KWON 7TH, 8TH FLOOR, GS TOWER 679 YOKSAM-DONG, KANGNAM-GU SEOUL 135-985 KOREA |
| LI, HAIYAN | 1022 CORVETTE DR SAN JOSE CA 95129-2903 |
| LI, JENNY Z | 1746  MANDAN  PL FREMONT CA 94539-6708 |

| Claim Name | Address Information |
|---|---|
| LI, JENNY Z. | 1750 HALFORD AVE # 204 SANTA CLARA CA 95051 |
| LI, MINQI | 668 WATER OAK PLANO TX 75025 |
| LI, WUJUN | 15 HAZELNUT ST ACTON MA 01720-4149 |
| LI, XING | 3304 AQUA SPRINGS DR PLANO TX 75025 |
| LIANG, MEI | 2018 PRIMROSE DR IRVING TX 75063 |
| LIAO, TUAN | 209 GLENMORE RD CHAPEL HILL NC 27516 |
| LIAO, TUAN | TUAN LIAO 209 GLENMORE RD CHAPEL HILL NC 27516 |
| LIGHT READING/HEAVY READING | 240 W 35TH ST FL 8 NEW YORK NY 10001-2506 |
| LIGHTFOOT, THUY | 3220 CEDAR RIDGE RICHARDSON TX 75082 |
| LIH-EN SHEE | 4704 HOLLY BERRY DR PLANO TX 75093 |
| LIMERICK, CURTIS P. | 508 SAGINAW COURT ALLEN TX 75013 |
| LIN, BAI | 2111 E. BELTLINE ROAD, 116A RICHARDSON TX 75081 |
| LIND, DAVID | 140 CALADO AVE. CAMPBELL CA 95008 |
| LINDANI PHIRI | 106 COLLIER PL APT 2B CARY NC 27513 |
| LINGEN, RICHARD A. | 473 HARRISON AVE MILLER PLACE NY 11764 |
| LIONBRIDGE | 1050 WINTER ST WALTHAM MA 02451 |
| LIQUIDITY SOLUTIONS INC AS ASSIGNEE OF | EDGAR MURPHY III ONE UNIVERSITY PLAZA, STE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS INC AS ASSIGNEE OF | EDWARD LUCENTE ONE UNIVERSITY PLAZA, STE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: RAPID SHEET METAL INC D/B/A REVENUE MANAGEMENT ONE UNIVERSITY PLAZA, SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: KEY SERVICES INC ONE UNIVERSITY PLAZA SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: SANT CORPORATION, THE ONE UNIVERSITY PLAZA SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: METROPOLITAN TULSA INVESTMENTS LLC ONE UNIVERSITY PLAZA, SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: BEHRINGER HARVARD TIC MGMT. ONE UNIVERSITY PLAZA SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: INGATE SYSTEMS INC ONE UNIVERSITY PLAZA SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: VIRTUAL CONSOLE, LLC ONE UNIVERSITY PLAZA SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: WIDEVINE TECHNOLOGIES INC ONE UNIVERSITY PLAZA SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: SYMON COMMUNICATIONS INC. ONE UNIVERSITY PLAZA SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: EXHIBIT SURVEYS INC. ONE UNIVERSITY PLAZA SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: AMERICAN BROADBAND INC ONE UNIVERSITY PLAZA SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: CALIFORNIA STATE TEACHERS ONE UNIVERSITY PLAZA SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: EAST CAMELBACK ROAD, INC. ONE UNIVERSITY PLAZA SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: BUTTERMORE, THOMAS N., JR. ONE UNIVERSITY PLAZA SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: LINDT, JACK ONE UNIVERSITY PLAZA SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: WARNICK, JON P ONE UNIVERSITY PLAZA SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: DONOVAN, WILLIAM ONE UNIVERSITY PLAZA SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: DONOVAN, WILLIAM J. ONE UNIVERSITY PLAZA SUITE 312 HACKENSACK NJ 07601 |

| Claim Name | Address Information |
|---|---|
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: BALLOTA, DONNA H. ONE UNIVERSITY PLAZA SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: OLSON, WILLIAM D. ONE UNIVERSITY PLAZA SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: KAZIMIERSKI, WLODZIMIERZ ONE UNIVERSITY PLAZA SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: DAWDA, KIRIT D ONE UNIVERSITY PLAZA SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: CRAMER, CARL ONE UNIVERSITY PLAZA SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: PARISH, SAUNDERS D ONE UNIVERSITY PLAZA SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: TWYNHAM, ANDREW ONE UNIVERSITY PLAZA SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: TWYNHAM, ANDREW S ONE UNIVERSITY PLAZA SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: ARNOLD, JEFFREY J. ONE UNIVERSITY PLAZA SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: JONES, STEPHEN G. ONE UNIVERSITY PLAZA SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: BINGAMAN, PETER ONE UNIVERSITY PLAZA SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | AS ASSIGNEE OF ANDY N. VO ONE UNIVERSITY PLAZA, STE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | AS ASSIGNEE OF KUO-LI CHANG ONE UNIVERSITY PLAZA, STE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | AS ASSIGNEE OF JON P. WARNICK ONE UNIVERSITY PLAZA, STE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: LERNER, MARK S ONE UNIVERSITY PLAZA SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: FITZPATRICK, KEVIN M. ONE UNIVERSITY PLAZA SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: STANLEY, CHRISTOPHER N. ONE UNIVERSITY PLAZA SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: LARJ, MICHAEL G. ONE UNIVERSITY PLAZA SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: VANISH, GEORGE ONE UNIVERSITY PLAZA SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: KING, DONALD ONE UNIVERSITY PLAZA SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: SAMUELSON, TERRI ONE UNIVERSITY PLAZA SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: SMITH, DOUGLAS ONE UNIVERSITY PLAZA SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: GIGLIOTTI, THOMAS A ONE UNIVERSITY PLAZA SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: WILLIAM M KNOWLES ONE UNIVERSITY PLAZA SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: DANIEL T PEARSON ONE UNIVERSITY PLAZA SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: RICHARD S GREAVES ONE UNIVERSITY PLAZA SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: NASIR GHAFOOR ONE UNIVERSITY PLAZA SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: THUAN NGUYEN ONE UNIVERSITY PLAZA SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: RICCITELLI, ROBERT ONE UNIVERSITY PLAZA SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: ROETEN, GREGG ONE UNIVERSITY PLAZA SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: TERRY L CAMPBELL ONE UNIVERSITY PLAZA SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: HUNGLE, TERRY G ONE UNIVERSITY PLAZA SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: BARTLETT, ELLEN ONE UNIVERSITY PLAZA SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: GREEN, QUEENA S ONE UNIVERSITY PLAZA SUITE 312 HACKENSACK NJ 07601 |

| Claim Name | Address Information |
|---|---|
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: COWIE, GRAEME ONE UNIVERSITY PLAZA SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: GHIONE, RICH ONE UNIVERSITY PLAZA SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: LAMBERT, MICHAEL K ONE UNIVERSITY PLAZA SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: HARPER, JAMES JR ONE UNIVERSITY PLAZA SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: GANNON, MATT ONE UNIVERSITY PLAZA SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | AS ASSIGNEE OF DENNIS DEBORD ONE UNIVERSITY PLAZA, STE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | AS ASSIGNEE OF YVONNE M. SANKS AKA GID 0187231 ONE UNIVERSITY PLAZA, STE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: KATRINA CABRAL ONE UNIVERSITY PLAZA SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: NICOLE A ALEXANDER ONE UNIVERSITY PLAZA SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | AS ASSIGNEE OF JAMES W. ROWAN ONE UNIVERSITY PLAZA, STE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | AS ASSIGNEE OF ANTHONY E HOLLAND ONE UNIVERSITY PLAZA, STE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | AS ASSIGNEE OF ALBERT FINCH ONE UNIVERSITY PLAZA, STE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | AS ASSIGNEE OF EDUARDO ALVAREZ ONE UNIVERSITY PLAZA, STE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | AS ASSIGNEE OF KAREN DARDEN ONE UNIVERSITY PLAZA, STE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | AS ASSIGNEE OF VINCENT T. DOAN ONE UNIVERSITY PLAZA, STE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | AS ASSIGNEE OF LINH T. NGUYEN ONE UNIVERSITY PLAZA, STE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | AS ASSIGNEE OF THU-ANH T. TRAN ONE UNIVERSITY PLAZA, STE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | AS ASSIGNEE OF KEITH MARSHALL ONE UNIVERSITY PLAZA, STE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | AS ASSIGNEE OF CHARLES R. BRIDGES ONE UNIVERSITY PLAZA, STE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: MARPLE, LYNN ONE UNIVERSITY PLAZA SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: TRAMMELL, DAVID ONE UNIVERSITY PLAZA SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: ROOTS, RONALD ONE UNIVERSITY PLAZA SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: JACKSON, JAMES E. JR. ONE UNIVERSITY PLAZA SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: CIOFFI, ANTHONY ONE UNIVERSITY PLAZA SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: PREO, DAVID W. JR. ONE UNIVERSITY PLAZA SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: SPECK, BRUCE A. ONE UNIVERSITY PLAZA SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: WHITAKER, SUSAN ONE UNIVERSITY PLAZA SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: NANCE, MANLY ONE UNIVERSITY PLAZA SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: PHILLIPS, ALLAN ONE UNIVERSITY PLAZA SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: OGLETREE DEAKINS ONE UNIVERSITY PLAZA SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: GLASS, DAVID J. ONE UNIVERSITY PLAZA SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: JOSE PAULINO ONE UNIVERSITY PLAZA SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: PEPER, DEREK ONE UNIVERSITY PLAZA SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: HAWKINS, CHETLEY ONE UNIVERSITY PLAZA SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: LYNCH, MICHAEL J. ONE UNIVERSITY PLAZA SUITE 312 HACKENSACK NJ 07601 |

| Claim Name | Address Information |
|---|---|
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: AGNEW, BRUCE K. ONE UNIVERSITY PLAZA SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: LEWIS, PATRICK B. ONE UNIVERSITY PLAZA SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: PEDDI, RAJYALAKSHMI ONE UNIVERSITY PLAZA SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: ARGENTO, BENNY J. JR. ONE UNIVERSITY PLAZA SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: BROOKS, SUSAN W. ONE UNIVERSITY PLAZA SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: FIELDS, O'DELL M. ONE UNIVERSITY PLAZA SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: CURTIS, CHRIS L. ONE UNIVERSITY PLAZA SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: DAMPOLO, CONRAD G. ONE UNIVERSITY PLAZA SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: JOHNSON, EDDIE S. JR. ONE UNIVERSITY PLAZA SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: REECE, BRADLEY V. ONE UNIVERSITY PLAZA SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: AUCOIN, CAROL ONE UNIVERSITY PLAZA SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: GREEN, STEPHANIE ONE UNIVERSITY PLAZA SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: WILLIAMS, JEANETTE ONE UNIVERSITY PLAZA SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: OFFERS, ALBERT ONE UNIVERSITY PLAZA SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: RADWAN, MIKE ONE UNIVERSITY PLAZA SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: WOLFSON, CASH ONE UNIVERSITY PLAZA SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: ROEL, ROBERTA C ONE UNIVERSITY PLAZA SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: MOPPIN, MARK ONE UNIVERSITY PLAZA SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: LOCKWOOD, FRANK E. ONE UNIVERSITY PLAZA SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: PARENTON, ROBERT ONE UNIVERSITY PLAZA SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: LLANES, RODOLFO ONE UNIVERSITY PLAZA SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: MOHAN, DEEPA ONE UNIVERSITY PLAZA SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: GOULD, CATHERINE B. ONE UNIVERSITY PLAZA SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: HOY, GREGORY J. ONE UNIVERSITY PLAZA SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: ROBERTSON, FRANCES ONE UNIVERSITY PLAZA SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: SCHMEHL, EDWARD ONE UNIVERSITY PLAZA SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: MILLER, JAMES E. ONE UNIVERSITY PLAZA SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: WARREN, THOMAS ONE UNIVERSITY PLAZA SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: BARABE, AMY ONE UNIVERSITY PLAZA SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: COOPER, CHARLES ONE UNIVERSITY PLAZA SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: HEALD JR., RICHARD D. ONE UNIVERSITY PLAZA SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: BLATTER, KEVIN ONE UNIVERSITY PLAZA SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: MILLER, LOIS ONE UNIVERSITY PLAZA SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: WOOD, RICHARD ONE UNIVERSITY PLAZA SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: DIMAGGIO, DIANE ONE UNIVERSITY PLAZA SUITE 312 HACKENSACK NJ 07601 |

| Claim Name | Address Information |
|---|---|
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: CALMENSON, KENNETH ONE UNIVERSITY PLAZA SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: MCARTHUR, BRANT ONE UNIVERSITY PLAZA SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: BICKHAM, JEFF D ONE UNIVERSITY PLAZA SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: JENSON, CHARLES E. ONE UNIVERSITY PLAZA SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: MISSINI, DENNIS ONE UNIVERSITY PLAZA SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: XO COMMUNICATIONS, INC. ONE UNIVERSITY PLAZA SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: LEUTERITZ, MARK ONE UNIVERSITY PLAZA SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: BLANKENSHIP, RICHARD L. ONE UNIVERSITY PLAZA SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: WILLIAMS, NANCY J. ONE UNIVERSITY PLAZA SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: ROGERS, BERTHA ONE UNIVERSITY PLAZA SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: ARMSTRONG, DRURY P ONE UNIVERSITY PLAZA SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: BRIEDA, PAUL ONE UNIVERSITY PLAZA SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: ONE CAPITAL MALL INVESTORS, ONE UNIVERSITY PLAZA SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | 336 RED ELM DRIVE DURHAM NC 27713 |
| LIQUIDITY SOLUTIONS, INC. | 380 LITTLEFIELD ACRES LOOP RD LUMBERTON NC 28358 |
| LIQUIDITY SOLUTIONS, INC. | 106 HANOVER CT HENDERSONVILLE TN 37075 |
| LITSAS, JOHN N | 1000 RAVENSCAR DRIVE RALEIGH NC 27615 |
| LIU, DIANA | 1608 HAYES ST SAN FRANCISCO CA 94117 |
| LLOYD, BARRY | 39 CLOVER HILL CIRCLE TYNGSBOROUGH MA 01879 |
| LLOYD, JESSICA A. | 336 BARBOUR STREET CLAYTON NC 27520 |
| LO, DIANA | 1513 ADOLFO DRIVE SAN JOSE CA 95131 |
| LOBRUTTO, ROSS | 1164 EAGLES WATCH TRAIL WINTER SPRINGS FL 32708 |
| LOCKE, TERRY | 2004 WHITNEY LANE MCKINNEY TX 75070 |
| LOCKHART, LEWIS | 1600 LIATRIS LANE RALEIGH NC 27613 |
| LOCKHART, LEWIS | LEWIS LOCKHART 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| LOCKWOOD, MICHAEL D | APDO# 413 - 4013 ALAJUELA ATENAS 20501 CRI |
| LODER, KAREN T | 183 LAGOON DR NORTHFIELD IL 60093 |
| LOE, ELLEN | 13436 DIMARCO STREET VENICE FL 34293 |
| LOEN, ERIK | 7 RED BIRCH COURT DANVILLE CA 94506 |
| LOEN, ERIK R. | 7 RED BIRCH COURT DANVILLE CA 94506 |
| LOFTIN-HAYES, MARY GRACE | 4309 HORSESHOE BEND MATTHEWS NC 28104 |
| LOG ME IN, INC. | 320 SUMMER ST BOSTON MA 02210-1701 |
| LOGIX SOURCE DIRECT CARIBBEAN LTD | PLAZA BAL HARBOUR GALERIAS PAITILLA PANAMA |
| LONG ISLAND LIGHTING COMPANY DBA LIPA | ELISA M PUGLIESE, ESQ. 175 E. OLD COUNTRY ROAD HICKSVILLE NY 11801 |
| LONG, ANDREW | 1104 BAYFIELD DRIVE RALEIGH NC 27606 |
| LONG, TAMMY M. | 3218 FOY JANE TRAIL BURLINGTON NC 27217 |
| LONGACRE INSTITUTIONAL OPPORTUNITY FUND | TRANSFEROR: MIR3 INC ATTN: VLADIMIR JELISAVCIC 810 SEVENTH AVENUE, 33RD FLOOR NEW YORK NY 10019 |
| LONGACRE INSTITUTIONAL OPPORTUNITY FUND | TRANSFEROR: ALFRED WILLIAMS & CO ATTN: VLADIMIR JELISAVCIC 810 SEVENTH AVENUE, 33RD FLOOR NEW YORK NY 10019 |
| LONGACRE INSTITUTIONAL OPPORTUNITY FUND | TRANSFEROR: SHEEHAN PHINNEY BASS + GREEN ATTN: VLADIMIR JELISAVCIC 810 SEVENTH AVENUE, 33RD FLOOR NEW YORK NY 10019 |
| LONGACRE INSTITUTIONAL OPPORTUNITY FUND | TRANSFEROR: WALKER & ASSOCIATES INC ATTN: VLADIMIR JELISAVCIC 810 SEVENTH |

| Claim Name | Address Information |
| --- | --- |
| LONGACRE INSTITUTIONAL OPPORTUNITY FUND | AVENUE, 33RD FLOOR NEW YORK NY 10019 |
| LONGACRE INSTITUTIONAL OPPORTUNITY FUND | TRANSFEROR: TOMORROW 35 CENTURY, LP ATTN: VLADIMIR JELISAVCIC 810 SEVENTH AVENUE, 33RD FLOOR NEW YORK NY 10019 |
| LONGACRE INSTITUTIONAL OPPORTUNITY FUND | TRANSFEROR: EMERSON NETWORK POWER ATTN: VLADIMIR JELISAVCIC 810 SEVENTH AVENUE, 33RD FLOOR NEW YORK NY 10019 |
| LONGACRE INSTITUTIONAL OPPORTUNITY FUND | TRANSFEROR: ASTEC AMERICA INC ATTN: VLADIMIR JELISAVCIC 810 SEVENTH AVENUE, 33RD FLOOR NEW YORK NY 10019 |
| LONGACRE INSTITUTIONAL OPPORTUNITY FUND | TRANSFEROR: BWCS LTD ATTN: VLADIMIR JELISAVCIC 810 SEVENTH AVENUE, 33RD FLOOR NEW YORK NY 10019 |
| LONGACRE INSTITUTIONAL OPPORTUNITY FUND | TRANSFEROR: WIND TELECOM, S.A. ATTN: VLADIMIR JELISAVCIC 810 SEVENTH AVENUE, 33RD FLOOR NEW YORK NY 10019 |
| LONGACRE OPPORTUNITY FUND, L.P. | TRANSFEROR: COLLEVECCHIO ENTERPRISES, IN 810 SEVENTH AVENUE, 33RD FLOOR ATTN: VLADIMIR JELISAVCIC NEW YORK NY 10019 |
| LONGACRE OPPORTUNITY FUND, L.P. | TRANSFEROR: COVERGENCE INC 810 SEVENTH AVENUE, 33RD FLOOR ATTN: VLADIMIR JELISAVCIC NEW YORK NY 10019 |
| LONGACRE OPPORTUNITY FUND, L.P. | TRANSFEROR: GINTEL ATTN: VLADIMIR JELISAVCIC 810 SEVENTH AVENUE, 33RD FLOOR NEW YORK NY 10019 |
| LONGACRE OPPORTUNITY FUND, L.P. | TRANSFEROR: GRANDMONT CONSULTING INC ATTN: VLADIMIR JELISAVCIC 810 SEVENTH AVENUE, 33RD FLOOR NEW YORK NY 10019 |
| LONGACRE OPPORTUNITY FUND, L.P. | TRANSFEROR: ASCENTIUM CORPORATION 810 SEVENTH AVENUE, 33RD FLOOR ATTN: VLADIMIR JELISAVCIC NEW YORK NY 10019 |
| LONGACRE OPPORTUNITY FUND, L.P. | TRANSFEROR: PHOENIX TELECOM SOLUTIONS 810 SEVENTH AVENUE, 33RD FLOOR ATTN: VLADIMIR JELISAVCIC NEW YORK NY 10019 |
| LONGACRE OPPORTUNITY FUND, L.P. | TRANSFEROR: PHOENIX TELECOM SOLUTIONS, I 810 SEVENTH AVENUE, 33RD FLOOR ATTN: VLADIMIR JELISAVCIC NEW YORK NY 10019 |
| LONGACRE OPPORTUNITY FUND, L.P. | TRANSFEROR: CENTRAL GENERAL ENGINEERING ATTN: VLADIMIR JELISAVCIC 810 SEVENTH AVENUE, 33RD FLOOR NEW YORK NY 10019 |
| LONGACRE OPPORTUNITY FUND, L.P. | TRANSFEROR: SECURITAS SECURITY SERVICES ATTN: VLADIMIR JELISAVCIC 810 SEVENTH AVENUE, 33RD FLOOR NEW YORK NY 10019 |
| LONGACRE OPPORTUNITY FUND, L.P. | TRANSFEROR: IMPULSE TECHNOLOGIES ATTN: VLADIMIR JELISAVCIC 810 SEVENTH AVENUE, 33RD FLOOR NEW YORK NY 10019 |
| LONGACRE OPPORTUNITY FUND, L.P. | TRANSFEROR: FAIR HARBOR CAPITAL, LLC ATTN: VLADIMIR JELISAVCIC 810 SEVENTH AVENUE, 33RD FLOOR NEW YORK NY 10019 |
| LONGACRE OPPORTUNITY FUND, L.P. | TRANSFEROR: ESQUADRA PUBLICITARIA ATTN: VLADIMIR JELISAVCIC 810 SEVENTH AVENUE, 33RD FLOOR NEW YORK NY 10019 |
| LONGACRE OPPORTUNITY FUND, L.P. | TRANSFEROR: HARTE-HANKS, INC. AND ITS AF ATTN: VLADIMIR JELISAVCIC 810 SEVENTH AVENUE, 33RD FLOOR NEW YORK NY 10019 |
| LONGACRE OPPORTUNITY FUND, L.P. | TRANSFEROR: HARTE HANKS INC ATTN: VLADIMIR JELISAVCIC 810 SEVENTH AVENUE, 33RD FLOOR NEW YORK NY 10019 |
| LONGAKER, DAVID J. | 1016 BALBOA AVE. BURLINGAME CA 94010 |
| LOONEY, ROBERT J | 3600 HOODS HILL RD. NASHVILLE TN 37215 |
| LOONEY, ROBERT J | 3600 HOODS HILL RD NASHVILLE TN 37215-2023 |
| LOPEZ, RICARDO A | C-5 6TH STREET ALTURAS FLAMBOYAN BAYAMON PR 00959 |
| LOPEZ, ROBERTO | 919 CEDARVALE CT DALLAS TX 75217 |
| LOPEZ, ROBERTO | ROBERTO LOPEZ 919 CEDARVALE CT DALLAS TX 75217 |
| LORENZO, CHRISTOPHE | 3502 NORWOOD CIRCLE RICHARDSON TX 75082 |
| LORIMER, DEBORAH G. | 226 APPLEBY COURT SMYRNA TN 37167 |
| LORLETHA A FELDER | 1402 BARLOW DALLAS TX 75224 |
| LOS ANGELES COUNTY TREASURER & TAX | COLLECTOR PO BOX 54110 LOS ANGELES CA 90054-0110 |
| LOUIS, CATHERINE | 310 RUSTIC RIDGE RD CARY NC 27511 |
| LOUISVILLE METRO REVENUE COMMISSION | PO BOX 35410 617 W JEFFERSON ST LOUISVILLE KY 40232-5410 |
| LOVING, LEONIE J. | 695 SAINT IVES DRIVE ATHENS GA 30606 |

| Claim Name | Address Information |
|---|---|
| LOVING, ROBERT B. | 695 SAINT IVES DR ATHENS GA 30606-3872 |
| LOWE MARTIN GROUP | PO BOX 9702, TERMINAL OTTAWA ON K1G 4E9 CANADA |
| LOWE, RICHARD | 701 BANDERA DRIVE ALLEN TX 75013 |
| LU, HONGFENG | 3429 DANBURY LN PLANO TX 75074 |
| LUCERO, MARTIN | 3011 CHANCELLORS WAY NE WASHINGTON DC 20017 |
| LUKER, OLIVER | BARIO SAN ROMANO VILLANUEVA DE SANTO ADRIANO ASTURIAS 33115 SPAIN |
| LUMINENTOIC | 20550 NORDHOFF STREET CHATSWORTH CA 91311-6113 |
| LUNA, MILLIE | 2613 HEADS AND TAILS LN MCKINNEY TX 75071 |
| LUNGUANG QU | 6227 SPENCERS GLEN WAY SUGAR LAND TX 77479 |
| LUO, JIANJUN | 407 QUAIL CREEK DR. PLANO TX 75094 |
| LUTHI & CO LAW OFFICES | AMERICA HOUSE PO BOX 33113 35 SHAUL HAMELECH BLVD TEL AVIV 64927 ISRAEL |
| LUTZ, PAUL M. | 4738 JOBE TRAIL NOLENSVILLE TN 37135 |
| LYELL, MIKE | 2034 GLENDWICK LN GARLAND TX 75040 |
| LYELL, MIKE | MIKE LYELL 2034 GLENWICK LN GARLAND TX 75040 |
| LYNCH, ARNOLD | 190 TURNER WAY HAMPSTEAD NC 28443 |
| LYNHAM, SUSAN | 163 BUCKINGHAM DRIVE REHOBOTH BEACH DE 19971 |
| M JUDY WONG | 1410 SUMMERPLACE DR ALLEN TX 75002 |
| M. SCOTT JOHNSON & ASSOCIATES | C/O SHAFFER & SHAFFER, PLLC ATTN: TODD A. MOUNT 330 STATE STREET MADISON WV 25130 |
| M. SCOTT JOHNSON & ASSOCIATES | D/B/A WEST VIRGINIA INSURANCE AGENCY 130 BROOKSHIRE LANE BECKLEY WV 25801 |
| MA, CHEN-CHEN | 7921 CONSTITUTION DR PLANO TX 75025 |
| MACAPULAY, SALLY | 1736 SEVILLE WAY SAN JOSE CA 95131 |
| MACAPULAY, SALLY Y. | 1736 SEVILLE WAY SAN JOSE CA 95131 |
| MACHADO MEYER SENDACZ E OPICE | RUA DA CONSOLACAO 247 SAO PAULO 01301-903 BRAZIL |
| MACKEY, DANIEL | 700 JUSTIN DR. UNIT 2 WEYMOUTH MA 02188 |
| MACKINNON, PETER | 16 RICHARD AVE CAMBRIDGE MA 02140-1015 |
| MACKINNON, PETER | 706 BANDERA DR. ALLEN TX 75013 |
| MACRO 4, INC. | C/O UNICOM PLAZA, SUITE 310 ATTN: JOSEPH T GAUTHIER, ESQ 15535 SAN FERNANDO MISSION BLVD. MISSION HILLS CA 91345 |
| MACRO4 INC | PO BOX 19157 NEWARK NJ 07195-0157 |
| MADER, JACQUES D. | 822 BONNIE CT MURPHY TX 75094 |
| MADI, HAMID | 4605 SPRINGERLY LANE RALEIGH NC 27612 |
| MADSEN, CLINT | 2212 MAUMELLE DRIVE PLANO TX 75023 |
| MADSEN, CLINT | CLINT MADSEN 2212 MAUMELLE DR. PLANO TX 75023 |
| MAGINLEY, RONALD | 621 JOHN CLOSE MURPHY TX 75094 |
| MAHMOOD AHMAD | 5611 NEW CASTLE DR RICHARDSON TX 75082 |
| MAJUMDAR, ABHIJIT | 609 QUAIL RUN DR. MURPHY TX 75094 |
| MALCOLM, BARRY L | 1140 LONE OAK LN SW ORONOCO MN 55960 |
| MALIK, ALKA | 40 FREDERICK STREET BELMONT MA 02478 |
| MALONE-WILLIAMSON, CONNIE C | 197 HILL COUNTY RD 4141 ITASCA TX 76055 |
| MALZAHN, MARK J. | 1013 TIMBERLINE LN ALLEN TX 75002 |
| MANITIUS, JERZY | 12412 SHALLOWFORD DR RALEIGH NC 27614 |
| MANLEY, JAMES P. | 4116 CHRISTOPHER WAY PLANO TX 75024 |
| MANLEY, JOHN P | 2290 BOWMAN ROAD OTTAWA ON K1H 6V6 CANADA |
| MANNING, BRIAN | 500 KINGS COUNTY CT ALPHARETTA GA 30004 |
| MANTON, PAM | 5910 DERBY ROCK LOOP MANITOU SPRINGS CO 80829 |
| MAR, JUNG | 355 ALDENSHIRE PL ATLANTA GA 30350 |
| MARCANO, PEDRO | 51 MASSACHUSSETS AVE WALPOLE MA 02081 |
| MARCANTI, LARRY | 250 CONVENTION DR. APT 733 FAIRVIEW TX 75069 |

| Claim Name | Address Information |
|---|---|
| MARCEL GALLANT | 11600 AUDELIA RD APT 28 DALLAS TX 75243 |
| MARCUS MATTHIAS | 24615 SE 1ST STREET SAMMAMISH WA 98074 |
| MARGHOOB, SHAMAHRUKH | 2480 IRVINE BLVD  APT 113 TUSTIN CA 92782-8011 |
| MARGOZZI, MICHAEL A. | 230 LA VIA AZUL COURT MORGAN HILL CA 95037 |
| MARIE MITRANO | 253 BEDFORD ST LEXINGTON MA 02420 |
| MARISA CASTAGNOLI | 515 GRAPE ST DENVER CO 80220 |
| MARK BUFORD | 1005 SUGARBERRY LN FLOWER MOUNT TX 75028 |
| MARK EISLER | 1413 BEAVER RUN ROAD GREENSBURG PA 15601 |
| MARK HOOPER | 1546 MAURICE LANE #36 SAN JOSE CA 95129 |
| MARK RAGUSA | 1620 GREAT WOODS ROAD WAKE FOREST NC 27587 |
| MARKET PROBE | 2655 NORTH MAYFAIR ROAD MILWAUKEE WI 53226 |
| MARKOVICH, JOHN M. | 5713 COUNTRY FOREST DR. RALEIGH NC 27606 |
| MARLOW, JOHN | 10617 TIMBERKNOLL DR RALEIGH NC 27617 |
| MARTIN E KELLY | 26 WHIPPOORWILL DR SHREWSBURY MA 01545 |
| MARTIN, CHRISTOPHER | 1220 HUNTSMAN DR. DURHAM NC 27713 |
| MARTIN, CHRISTOPHER | CHRISTOPHER MARTIN 1220 HUNTSMAN DR DURHAM NC 27713 |
| MARTIN, EDLENE | 8005 CHADBOURNE CT RALEIGH NC 27613 |
| MARTIN, EDLENE | EDLENE MARTIN 8005 CHADBOURNE CT RALEIGH NC 27613 |
| MARTIN, JOHN | HYDERALLY & ASSOCIATES, P.C. ATTN: TY HYDERALLY, ESQ. 33 PLYMOUTH ST., STE. 202 MONTCLAIR NJ 07042 |
| MARTIN, JOHN | 12 HARDENBERGH STREET SOMERSET NJ 08873 |
| MARTIN, STANLEY | 4753 OLD BENT TREE LN # 1206 DALLAS TX 75287 |
| MARTIN, WADE | 4058 BARBER MILL RD CLAYTON NC 27520 |
| MARY DUBAY | 2428 MCCARRAN DR PLANO TX 75025 |
| MARY P DEER | 3030 LAKEWOOD DR WESTON FL 33332 |
| MARYAK, JENIFER | 10720 DUNHILL TER RALEIGH NC 27615 |
| MARYAK, JENIFER | JENIFER MARYAK 10720 DUNHILL TER RALEIGH NC 27615 |
| MASOUD IZADKHAH | 4701 14TH ST APT 14304 PLANO TX 75074 |
| MATHIEU, RUDY | C/O JEFFREY B. ROSE TISHLER & WALD, LTD. 200 SOUTH WACKER DRIVE, SUITE 3000 CHICAGO IL 60606 |
| MATHUR, RITESH | 9610 CLIFFSIDE DRIVE IRVING TX 75063 |
| MATSUBARA MURAKI & ASSOC | 22-1 ICHIBAN CHO CHIYODA KU 102-0082 JAPAN |
| MATTHEW ANDERSON | 8508 DELAVAN CIRCLE RALEIGH NC 27613 |
| MATTHEW SAENZ | 895 REDBIRD DR SAN JOSE CA 95125 |
| MAUNG, ZAW | 4012 DUCLAIR DRIVE MCKINNEY TX 75070 |
| MAYE, CLEVON J | 1106 MAPLE AVE APEX NC 27502 |
| MAYNOR, PAUL | 11211 AVOCET LANE, APT 103 RALEIGH NC 27617 |
| MAYO, JOANNE D. | 102 PINEHILL WAY CARY NC 27513 |
| MBA SOLLICITORS R/S VIRGINIE BOUET | 4 AVENUE VAN DYCK PARIS 75008 FRANCE |
| MCALISTER, STEVE | 94 GREEN LEVEL DR. ANGIER NC 27501 |
| MCBRIDE, ROBERT O. | 4308 DENSIFLORUM CT WILMINGTON NC 28412 |
| MCCAAN ERICKSON PUERTORICO | JOSE E. COLON SANTANA 315 COLL & TOSTE SAN JUAN PR 00918 PUERTO RICO |
| MCCABE, KATHLEEN D | 2868 COUNTRY LN ELLICOTT CITY MD 21042 |
| MCCAIN, JOSEPH | 3762 DOVE CREEK CELINA TX 75009 |
| MCCALL, JOHN JR. | P.O. BOX 222022 DALLAS TX 75222 |
| MCCARTHY, AUDREY A. | 537 N MERCER STREET ROCKY MOUNT NC 27801 |
| MCCLAIN, JENNIFER | 3105 FOXBORO DR. RICHARDSON TX 75082 |
| MCCLAIN, STERLIN | 12713 SOFT BREEZE LN WAKE FOREST NC 27587 |
| MCCLUNEY, FRANCINE | 1006 STONES LANDING KNIGHTDALE NC 27545 |

| Claim Name | Address Information |
|---|---|
| MCCOLGAN, GILLIAN | 2 BIRCH ROAD WILMINGTON MA 01887 |
| MCCOLLOM, MOLLY | 19 PARK PLACE RICHARDSON TX 75081 |
| MCCORMICK, RICHARD D. | C/ O CAMPBELL, KILLIN, BRITTAN & RAY, LLC ATTN: RICHARD O. CAMPBELL 270 SAINT PAUL STREET, SUITE 200 DENVER CO 80206 |
| MCCORMICK, RICHARD D. | 2045 EAST ALAMEDA AVENUE DENVER CO 80209 |
| MCCOY, ALTON | 144 ROAN DRIVE GARNER NC 27529 |
| MCCOY, ALTON | ALTON MCCOY 144 ROAN DRIVE GARNER NC 27529 |
| MCCOY, ANDRE | PO BOX 2034 BALA CYNWYD PA 19004 |
| MCCOY, LAWRENCE W. | 321 CHAPARRAL DRIVE RICHARDSON TX 75080 |
| MCCRAY, MICHAEL | 40080 E. 88TH AVENUE BENNETT CO 80102 |
| MCCRORY, EILEEN | 216 CONCORD RD. LINCOLN MA 01773 |
| MCCRORY, EILEEN | EILEEN MCCRORY 216 CONCORD RD LINCOLN MA 01773 |
| MCCULLOUGH, JEFFREY D. | 2904 WHITEHART LANE RALEIGH NC 27606 |
| MCDONALD COUNTY TELEPHONE COMPANY | PO BOX 207 PINEVILLE MO 64856-0207 |
| MCDONALD, NORA | 2318 CRESTVIEW LN ROWLETT TX 75088 |
| MCDONALD, NORA | NORA MCDONALD 2318 CRESTVIEW LN ROWLETT TX 75088 |
| MCDONALD, RODNEY | 8690 NW 56TH ST CORAL SPRINGS FL 33067 |
| MCDONOUGH, MICHAEL J., III | 31 OLDE YORKE RD RANDOLPH NJ 07869 |
| MCDOUGALL, RON | 11 ROYAL TROON CRES. MARKHAM, ONT. L6C 2A6 CANADA |
| MCEACHRON, DAVID E | 18966 SARATOGA GLEN PLACE SARATOGA CA 95070 |
| MCFARLAND, DANA | 7026 APEX BARBECUE ROAD APEX NC 27502 |
| MCFARLAND, LISA C. | 21 SUNNY OAKS PL DURHAM NC 27712 |
| MCFEELY, SCOTT | 4 JACOB ROAD WINDHAM NH 03087 |
| MCGEE-SMITH ANALYTICS, LLC | 87 HORACE GREELEY RD AMHERST NH 30311612 |
| MCGONAGLE, NANCY S | 35 LIP LIP LANE NORDLAND WA 98358 |
| MCGOVERN, JAMES | 3505 MAPLELEAF LANE RICHARDSON TX 75082 |
| MCGOWAN, ROSEMARY | 1850 HAMMERLY DR FAIRVIEW TX 75069 |
| MCGRATH RENT CORP DBA TRS-RENTELCO | PO BOX 619260 1830 WEST AIRFIELD DR DFW AIRPORT TX 75261 |
| MCGRATH, DAVID | 20 PARKER STREET ROCHDALE MA 01542 |
| MCGREGOR, DOUGLAS | 2083 COUNTY ROAD 13 PICTON K0K 2T0 CANADA |
| MCI INTERNATIONAL INC | PO BOX 382077 PITTSBURGH PA 15251-8077 |
| MCKENNA LONG & ALDRIDGE LLP | 1900 K STREET NW, SUITE 100 WASHINGTON DC 20006 |
| MCKENNA, DONALD R | 65 PEMBROKE RD DARIEN CT 06820 |
| MCKEVITT, TOM, JR. | 11104 E CAROL AVE SCOTTSDALE AZ 85259 |
| MCKINNEY, KIMBERLY | 639 W. 110TH STREET LOS ANGELES CA 90044 |
| MCKINZIE, PHYLLIS A. | 2306 HONEYSUCKLE DR RICHARDSON TX 75082-4399 |
| MCLARENS CANADA | 5915 AIRPORT RD MISSISSAUGA ON L4V 1T1 CANADA |
| MCLAUGHLIN, JAMES | PO BOX 831583 RICHARDSON TX 75083 |
| MCLAUGHLIN, SHARON | 4917 REDWOOD DR. MCKINNEY TX 75070 |
| MCLAURIN, MARVA | 2607 DEARBORN DR DURHAM NC 27704 |
| MCLEAN, LORI SUSAN | 3100 CORNWALL ROAD DURHAM NC 27707 |
| MCMAHON, GAYLE | 2020 GRAND PRIX DRIVE ATLANTA GA 30345 |
| MCMAHON, KARIN | KARIN WEST 3121 PARKSIDE DRIVE PLANO TX 75075 |
| MCMAHON, KARIN | 11528 SOUTHERLAND DRIVE DENTON TX 76207 |
| MCMAHON, LAURIE | 281 STONEWOOD AVE GREECE NY 14616 |
| MCMANIS FAULKNER, A PROFESSIONAL CORP. | 50 W. SAN FERNANDO STREET, 10TH FLOOR SAN JOSE CA 95113 |
| MCMANUS, THOMAS K | 710 ASH CREEK CT ROSWELL GA 30075 |
| MCMASTER CARR | MCMASTER CARR SUPPLY CO PO BOX 740100 ATLANTA GA 30374-0100 |
| MCNITT, STEVE | 3441 SUNDANCE DR GAINESVILLE GA 30506 |

| Claim Name | Address Information |
|---|---|
| MCPHERSON, GEOFFREY L. | 541 CAROLYN LANE GALLATIN TN 37066 |
| MCPHERSON, MICHAEL D. | 14111 VANCE JACKSON RD APT 9201 SAN ANTONIO TX 78249-1998 |
| MCPHERSON, RODERICK | 406 PASEO DE LA CONCHA REDONDO BEACH CA 90277 |
| MCQUEEN, LINDA C | 4643 MALONE CT RALEIGH NC 27616-5473 |
| MCRITCHIE, MICHAEL J. | 958 MCCUTCHEON CRES MILTON ON L9T 6M9 CANADA |
| MCROBERTS, CHRISTOPHER | 3403 RED BIRD LN GRAPEVINE TX 76051 |
| MEADOW BROOK OFFICE, LLC | SAGE M. SIGLER, ESQ., ALSTON & BIRD, LLP 1201 W. PEACHTREE STREET ATLANTA GA 30309-3424 |
| MEADOWS, BARBARA L. | 1436 NORWOOD CREST CT. RALEIGH NC 27614 |
| MEDIA5 CORPORATION | 4229 GARLOCK SHERBROOKE QC J1L2C8 CANADA |
| MEDIATEC PUBLISHING, INC. | ATTN: VINCE CZARNOWSKI 111 E. WACKER DRIVE, SUITE 1290 CHICAGO IL 60601 |
| MEDNAX SERVICES, INC. | F/K/A PEDIATRIX MEDICAL GROUP, INC. C/O CHARLES W. THROCKMORTON, ESQ. 2525 PONCE DE LEON, 9TH FLOOR CORAL GABLE FL 33134 |
| MEHROTRA, ASHISH | 4316 CUTTER SPRINGS CT. PLANO TX 75024 |
| MEI, HELENA | 4462 TERRA BRAVA PLACE SAN JOSE CA 95121 |
| MEI, HUA | 4462 TERRA BRAVA PL SAN JOSE CA 95121 |
| MELDRUM, PATRICIA BRIDGET | 5408 SOUTHERN HILLS DR FRISCO TX 75034 |
| MENCHACA, ARMANDO | 8603 SUNVIEW PARK SAN ANTONIO TX 78224 |
| MENDEZ, ROSITA | 5500 CRESTWOOD DRIVE KANSAS CITY MO 64110 |
| MENDONCA, TIMOTHY A. | 490 FOREST PARK ROAD OLDSMAR FL 34677 |
| MENESES, KAREN | 3154 NW 72 AVENUE POMPANO BEACH FL 33063 |
| MERCER, JONATHAN | 1618 MINERAL SPRINGS ALLEN TX 75002 |
| MERCHANT, DAVID L. | 18 BURNHAM ROAD WINDHAM NH 03087 |
| MERCURY COMMUNICATIONS SA | LEANDRO N ALEM 584 6 FLOOR CAPITAL FEDERAL BUENOS AIRES 1001 ARGENTINA |
| MERRILL, ALBERT III (DECEASED) | JOANNE MERRILL 316 PONFIELD RD W FOREST HILL MD 20150 |
| MERRILL, DANA | 11421 PACESFERRY DR. RALEIGH NC 27614 |
| MERRILL, DANA | DANA MERRILL 11421 PACESFERRY DR RALEIGH NC 27614 |
| MERTELY, MELISSA | 1110 GLENMONT CT. ALLEN TX 75013 |
| MESSER, KRYSTN | 80 DOE COURT APEX NC 27523-8400 |
| METIA SOLUTIONS INC | 10220 NE POINTS DR STE 200 KIRKLAND WA 98033-7864 |
| MIAMI VALLEY DOWN SYNDROME ASSOC | 1133 S EDWIN C MOSES BLVD DAYTON OH 45408-2071 |
| MIAMI-DADE COUNTY | 5680 SW 87TH AVENUE MIAMI FL 33173 |
| MICHAEL A MOORE | 107 HOBSON PLACE LOUISBURG NC 27549 |
| MICHAEL BATISTA | 4600 S FOUR MILE RUN DR APT 916 ARLINGTON VA 22204-3516 |
| MICHAEL HARRINGTON | 6501 ARBOR GRANDE WAY RALEIGH NC 27615 |
| MICHAEL KOSTEN | 16813 MINK RD WOODINVILLE WA 98077 |
| MICHAEL P SMITH | 1943 FIRESIDE DRIVE CHAPEL HILL NC 27517 |
| MICHAEL SONIDO | 2113 CORWITH DRIVE MORRISVILLE NC 27560 |
| MICHAEL, CHRISTINA | 4804 CALAIS CT NE MARIETTA GA 30067 |
| MICHAILOV, SERGEI | 6056 WILLOW WOOD LANE DALLAS TX 75252 |
| MICROSOFT CORPORATION | PO BOX 844505 DALLAS TX 75284-4505 |
| MICROVISION, INC. | JAMES M. WILTON, ESQ. 800 BOYLSTON ST STE 3600 BOSTON MA 02199-3600 |
| MICROVISION, INC. | 6244  185TH  AVE  NE  STE 240 REDMOND WA 98052-5045 |
| MIDDLETON, DANIEL JAY | 4912 TRAILRIDGE PASS ATLANTA GA 30338 |
| MIKAYELYAN, VAGHARSHAK | 22484 RIVERSIDE DR #2 CUPERTINO CA 95014 |
| MILAN, NORBERTO | JAMES BROMLEY AND LISA SCHWEITZER CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| MILAN, NORBERTO | 7 MINNETONKA ROAD SEA RANCH LAKES FL 33308 |
| MILARSKY, MORRIS SEAN | 8801 GATEHOUSE RD PLANTATION FL 33324 |
| MILLER, CLYDE E. | 1680 CENTER GROVE CHURCH ROAD MONCURE NC 27559 |

| Claim Name | Address Information |
|---|---|
| MILLER, KAREN | 11924 SYCAMORE GROVE LN. RALEIGH NC 27614 |
| MILLER, KYLE | PO BOX 702921 DALLAS TX 75370-2921 |
| MILLER, LINDA G. | 8912 COLESBURY DRIVE RALEIGH NC 27615 |
| MILLER, PATRICE K | 215 LOWER COUNTRY DR GAITHERSBURG MD 20877 |
| MILLIGAN, PATRICK | 2609 PELICAN BAY DR. PLANO TX 75093 |
| MILLRY TELEPHONE CO | PO BOX 561 MILLRY AL 36558-0561 |
| MILSTEAD, JAMES D | 558 EAST HEMLOCK ST OXNARD CA 93033 |
| MILSTEAD, JAMES D | 558 EAST HEMLOCK OXNARD CA 93033 |
| MILTON BERNAL | 2925 INGRAM RD SACHSE TX 75048 |
| MIR3 INC | 3398 CARMEL MTN RD, SUITE 120 SAN DIEGO CA 92121-1044 |
| MIRABAL, ROSANNA | 9103 NW 81ST COURT TAMARAC FL 33321 |
| MISSINI, DENNIS | 616 RUSSETWOOD LANE POWDER SPRINGS GA 30127 |
| MISSION WEST PROPERTIES, L.P. | ATTN: RAY MARINO 10050 BANDLEY DRIVE CUPERTINO CA 95014 |
| MISSOURI TELECOMMUNICATIONS | PO BOX 785 JEFFERSON CITY MO 65102-0785 |
| MITCHELL, RANDOLPH | 1617 WENDY LANE EFLAND NC 27243 |
| MITEC TELECOM INC | 9000 TRANS CANADA HIGHWAY POINTE CLAIRE QC H9R 5Z8 CANADA |
| MIZERK, THOMAS | 1220 FOXDALE DR. ADDISON IL 60101 |
| MIZERK, THOMAS E | 1220 FOXDALE DR ADDISON IL 60101 |
| MLCOCH, SANDRA | 416 RIDGEVIEW TRAIL MCKINNEY TX 75071 |
| MOHAMMED, IMTIAZ | 6823 CORTE DE FLORES PLEASANTON CA 94566 |
| MOLEX | ATTN : MIKE FRITZ 2222 WELLINGTON COURT LISLE IL 60532 |
| MOLINA, FRANCISCO | 5279 NW 117 AVE CORAL SPRINGS FL 33076 |
| MOLINA, LAWRENCE S. JR. | P.O. BOX 28473 ST LOUIS MO 63146-0973 |
| MOLLOY, JOHN | 1491 SEQUOIA AVE. SAN BRUNO CA 94066-2646 |
| MOLODETSKIY, PAVEL | 3425 JUDAH STREET SAN FRANCISCO CA 94122 |
| MONARCH MASTER FUNDING LTD | TRANSFEROR: RIVERSIDE CLAIMS LLC C/O MONARCH ALTERNATIVE CAPITAL LP 535 MADISON AVENUE, 26TH FLOOR NEW YORK NY 10022 |
| MONARCH MASTER FUNDING LTD | C/O MONARCH ALTERNATIVE CAPITAL LP MICHAEL GILLIN 535 MADISON AVE, 26TH FLOOR NEW YORK NY 10022 |
| MONETTE, MADELEINE | 2 CHARLTON STREET, APT 11K NEW YORK NY 10014 |
| MONGA, INDERMOHAN S | 2091 MIDDLEFIELD ROAD PALO ALTO CA 94301 |
| MONK, APRIL J | 449 ASHLEY PL MURPHY TX 75094 |
| MONTANINO, PATRICK J | 83 WHITE ROCK LANE PORT LUDLOW WA 98365 |
| MONTES, TINA E | 11351 NW 29 STREET SUNRISE FL 33323 |
| MONTGOMERY, GEORGE G | 9808 ST ANNES DR PLANO TX 75025 |
| MONTGOMERY, KISHA | 12817 DOVE FIELD LN BALCH SPRIN TX 75180 |
| MOORE WALLACE NORTH AMERICA INC | 1200 LAKESIDE DRIVE BANNOCKBURN IL 60015-1243 |
| MOORE, CURTIS W. | 7231 TANGLEGLON DRIVE DALLAS TX 75248 |
| MOORE, KERRY | 7304 EDGEWOOD DRIVE PLANO TX 75025 |
| MORALES, ERNEST | 3104 TIERRA HUMEDA DRIVE EL PASO TX 79938 |
| MORALES, ERNEST | ERNEST MORALES 3104 TIERRA HUMEDA DR EL PASO TX 79938 |
| MORAN, GAYLE | 5151 EDLOE ST. #13304 HOUSTON TX 77005 |
| MORE DIRECT, INC. | BOX 347331 PITTSBURGH PA 15250-4331 |
| MORENO, RICHARD | 701 TORREY PINES LANE GARLAND TX 75044 |
| MORFE, CLAUDIO | 112 NEWBRIDGE ROAD SUDBURY MA 01776 |
| MORGAN, MELINDA L. | 5716 KING FOREST LANE MCKINNEY TX 75071 |
| MORGAN, SHEILA M. | PO BOX 1387 STERLING MA 1564 |
| MORLEY, MICHEL EICHAMER | 7657 HENRY KNOX DRIVE LORTON VA 22079 |
| MORRIS, DON | 1609 RICHLAND DR RICHARDSON TX 75081 |

| Claim Name | Address Information |
|---|---|
| MORRIS, STEVEN | 13045 TOWNFIELD DR RALEIGH NC 27614 |
| MORRIS, TIMOTHY B. | 2126 ESTES PARK DRIVE ALLEN TX 75013 |
| MORRISETTE PAPER CO INC | PO BOX 651591 CHARLOTTE NC 28265-1591 |
| MORRISON, PAUL | C/O DAVID PLUFKA KEEFE & GRIFFITHS, P.C. 10 SOUTH BROADWAY, STE 500 ST. LOUIS MO 63012 |
| MORRISON, PAUL E. | 2241 COLLEGE AVE. QUINCY IL 62301-3231 |
| MORRISON, ROBERT | 300 MAYODAN DRIVE CARY NC 27511 |
| MORRISSEY, KEVIN | 369 MAIN ST. LEOMINSTER MA 01453 |
| MORSE, JOHN | 5438 HUNTER RD OOLTEWAH TN 37363 |
| MORSE, JOHN C. | 5438 HUNTER RD. OOLTEWAH TN 37363 |
| MOSCA, MICHELE | 115 CHATHAM FOREST DRIVE PITTSBORO NC 27312 |
| MOSELEY, ROBERT J. | PO BOX 600278 DALLAS TX 75360-0278 |
| MOSTYN, WILLIAM | 555 INDIAN CREEK DR TROPHY CLUB TX 76262 |
| MOSTYN, WILLIAM | WILLIAM MOSTYN 555 INDIAN CREEK DR TROPHY CLUB TX 76262 |
| MOTON, GARY L. | 3319 HILLPARK LANE CARROLLTON TX 75007 |
| MOTT, ROBERT | 5113 OLDE SOUTH RD RALEIGH NC 27606 |
| MOURSY, WANDA M. | 5217 TRACKWAY DR. KNIGHTDALE NC 27545 |
| MOUSSA, HACHEM | PO BOX 830776 RICHARDSON TX 75083-0776 |
| MOVING SOLUTIONS | MOVING SOLUTIONS INC 927 WRIGLEY WAY MILPITAS CA 95035-5407 |
| MOYANO, VICENTE | 988 NW 110TH AVENUE CORAL SPRINGS FL 33071 |
| MOYSE, PETER | 234 CHERRY LANE FLORAL PARK NY 11001 |
| MRV COMMUNICATIONS, INC. | 20415 NORDHOFF STREET CHATSWORTH CA 91311-6112 |
| MUCERINO, JOSEPH | 6017 ROCK CLIFF LANE, APT D ALEXANDRIA VA 22315 |
| MULLANEY, KEVIN | 214 TRIMBLE AVE CARY NC 27511 |
| MULTISERVICE FORUM | 48377 FREMONT BOULEVARD FREMONT CA 94538-6565 |
| MUNIZ, RICHARD | 1491 LOUSER RD ANNVILLE PA 17003 |
| MURASH, BARRY | 11812 EAGLES GLEN DRIVE AUSTIN TX 78732 |
| MURPH, DARREN | 709 TREASURE POINT RD. BATH NC 27808-9190 |
| MURPHY, PATRICK G. | 433 FOX TRAIL ALLEN TX 75002 |
| MURPHY, PETER | 5555 GROVE POINT RD ALPHARETTA GA 30022 |
| MURTAZA SYED | 33 BEECH ST BILLERICA MA 01821-4035 |
| MUSCA, DANIEL G. | 2612 OAK GROVE DR PLANO TX 75074 |
| MUSEUM OF NATURE AND SCIENCE | PO BOX 151469 DALLAS TX 75315 |
| MUSKIEWICZ, STEPHEN | 4 BEAN RD. MERRIMACK NH 03054-3049 |
| MUTHURAMAN, ALAGAPPAN | 14041 MARILYN LN SARATOGA CA 95070 |
| MYCOM INTERNATIONAL | 4TH FLOOR THAMES CENTRAL 90 HATFIELD ROAD SLOUGH SL1 1QE UNITED KINGDOM |
| NABORS, CALVIN | 1724 CRYSTAL CREEK DR. DURHAM NC 27712 |
| NADOLNY, ARNO | 9600 COLT ROAD APT 915 PLANO TX 75025 |
| NAGARAJ, KESAVAMURTHY | 4201 WARMINSTER DR PLANO TX 75093 |
| NAKAMURA, TETSUYUKI | 105 SANDY HOOK WAY CARY NC 27513 |
| NAKKALA, VENKATESH | 1415 FAIRFAX WOODS DR APEX NC 27502 |
| NAM, HYEJIN | 1709 COVENTRY LN ALLEN TX 75002 |
| NANCE, JIM | 1204 DAME SUSAN LANE LEWISVILLE TX 75056 |
| NANCY SPRINGER | 43655 CALLE ESPADA LA QUINTA CA 92253 |
| NAPIER-WILSON, DIANNE | 14538 WOOD ROAD ALPHARETTA GA 30004 |
| NAQVI, JAFFAR | JAFFAR NAQVI 2909 BENCHMARK DR PLANO TX 75023 |
| NAQVI, JAFFAR | 13 SUVA COURT SAN RAMON CA 94582 |
| NARAYANAN, RAVI KUMAR | 2912 MONTELL CT PLANO TX 75025 |
| NARUMANCHI, SRINIVASU | 2113 SPICEWOOD DR. ALLEN TX 75013 |

| Claim Name | Address Information |
|---|---|
| NATARAJAN, GOVINDARAJAN T | 7416 ANGEL FIRE DR PLANO TX 75025 |
| NATH, UMAR | 45637 PARKMEADOW COURT FREMONT CA 94539 |
| NATH, UMAR | PREVIOUSLY UMAR MOHAMMED 45637 PARKMEADOW COURT FREMONT CA 94539 |
| NATHOO, FARID | 1255 JASMINE CIRCLE WESTON FL 33326 |
| NATIONAL ENVELOPE CORPORATION | ATTN: VALERIE SKRIVANEK 3211 INTERNET BLVD, STE 200 FRISCO TX 75034 |
| NATIONAL FUEL GAS DISTRIBUTION CORP. | LEGAL DEPARTMENT 6363 MAIN STREET WILLIAMSVILLE NY 14221 |
| NATIONAL GRID | 300 ERIE BLVD WEST SYRACUSE NY 13202 |
| NATIONAL INSTITUTE OF AEROSPACE | 100 EXPLORATION WAY HAMPTON VA 23666-6147 |
| NATIONAL INTEGRATED SYSTEMS INC. | 47676 GALLEON DR PLYMOUTH MI 48170-2467 |
| NATIVE DISCOVERY SOLUTIONS LLC | 15700 MOHAWK CIRCLE OVERLAND PARK KS 66224-3881 |
| NAZARETH, DESIRE | 437 CHARLEVILLE CT CARY NC 27519 |
| NEARMUG | ATTN: JILL A. ADLER, CMP, CONFERENCE COORDINATOR 11 DOUGAL LANE EAST NORTHPORT NY 11731 |
| NEC ELECTRONICS AMERICA, INC. | ATTN: ALISON LEE 2880 SCOTT BLVD. M/S SC1401 SANTA CLARA CA 95050 |
| NEELY, ED | 104 VALLEY PL CHAPEL HILL NC 27516 |
| NEFF, WENDELL ALLEN | C/O JEFFREY B. ROSE TISHLER & WALD, LTD. 200 SOUTH WACKER DRIVE, SUITE 3000 CHICAGO IL 60606 |
| NEHA WADHERA | 631 BOAR CIR FREMONT CA 94539-6044 |
| NEI | 3501 E. PLANO PARKWAY PLANO TX 75074 |
| NELSON, BILL | 24 WESTCOTT DRIVE HOPKINTON MA 01748 |
| NELSON, WILLIAM | 24 WESTCOTT DRIVE HOPKINTON MA 01748 |
| NELSON, WILLIAM K. | 24 WESCOTT DRIVE HOPKINTON MA 01748 |
| NELSON, WILLIAM K. | 24 WESTCOTT DRIVE HOPKINTON MA 01748 |
| NEMERTES RESEARCH | 19225 BLACKHAWK PARKWAY MOKENA IL 60448 |
| NETAS TELEKOMUNIKASYON A.S. | YENISEHIR MAH. OSMANLI BULVARI NO:11 34912 KURTK™Y-PENDIK ISTANBUL TURKEY |
| NETWORK ENGINEERING | NETWORK ENGINEERING 3010 LBJ FREEWAY SUITE 350 DALLAS TX 75234-2714 |
| NETWORK EQUIPMENT TECHNOLOGIES, INC. | 6900 PASEO PADRE PARKWAY FREMONT CA 94555 |
| NEUTRAL TANDEM INC | ONE SOUTH WACKER DRIVE CHICAGO IL 60606-4686 |
| NEW BOSTON 175 CAPITAL LLC | 60 STATE STREET, SUITE 1500 BOSTON MA 02109-1803 |
| NEW HORIZONS | 5400 S MIAMI BLVD STE 140 DURHAM NC 27703-8465 |
| NEW HORIZONS | 901 COPE INDUSTRIAL WAY PALMER AK 99645 |
| NEW HORIZONS | 901 COPE INDUSTRIAL WAY PALMER AK 99645-6739 |
| NEW JERSEY DEPARTMENT OF TREASURY | ATTN: STEPHEN SYLVESTER, ADMIN UNCLAIMED PROPERTY DIVISION P.O. BOX 214 TRENTON NJ 08695-0214 |
| NEW YORK LIFE INSURANCE CO | 51 MADISON AVENUE NEW YORK NY 10010-1603 |
| NEW YORK STATE DEPARTMENT OF | TAXATION AND FINANCE BANKRUPTCY SECTION PO BOX 5300 ALBANY NY 12205-0300 |
| NEWCOMM 2000 | PO BOX 1314 SABANA SECA 952 PUERTO RICO |
| NEWCOMM 2000 | SABANA SECA PR 00952 PUERTO RICO PR 00952-1314 |
| NEWS EXPRESS | PO BOX 53358 WASHINGTON DC 20009 |
| NEWTON INSTRUMENT CO | 111 EAST A STREET BUTNER NC 27509-2426 |
| NEWTON WELLESLEY HOSPITAL | 2014 WASHINGTON ST NEWTON MA 02462-1607 |
| NEXTEL COMMUNICATIONS | 2452 LACY LANE CARROLLTON TX 75006 |
| NFORMI, SULE | 1833 MOUNTAIN LAUREL LANE ALLEN TX 75002 |
| NG, ALEXANDER | 5739 DESERET TRAIL DALLAS TX 75252 |
| NG, CHI CHIU | 22 F, HENG TIEN MANSION 2, TAI FUNG AVE TAIKOO SHING HONG KONG, SAR |
| NG, KENNY W. | 52 BRIARWOOD DRIVE HUNTINGTON NY 11743 |
| NG, SCARLETTE | 3868 WILDFOWER CMN FREMONT CA 94538-5570 |
| NGO, MANH | 1742 GRAND TETON DR. MILPITAS CA 95035 |
| NGUYEN, ANH DONG | 3808 MARCHWOOD DR RICHARDSON TX 75082 |
| NGUYEN, CANH TAN | 2026 CAMPERDOWN WAY SAN JOSE CA 95121 |

| Claim Name | Address Information |
|---|---|
| NGUYEN, DINH | 500 STONEFIELD COURT SAN JOSE CA 95136 |
| NGUYEN, HOANG-NGA | 829 BABOCK CT RALEIGH NC 27609 |
| NGUYEN, NGA | 3419 MEADOW BLUFF LANE SACHSE TX 75048 |
| NGUYEN, TAN | 3809 HIBBS STREET PLANO TX 75025 |
| NIBBY, CHESTER JR. | 183 BRIDGE ST BEVERLY MA 01915 |
| NIBBY, CHESTER JR. | CHESTER NIBBY JR 183 BRIDGE ST BEVERLY MA 01915 |
| NICHOLS, JOHN W. | 11825 N. EXETER WAY RALEIGH NC 27613 |
| NICKLIS, STEPHEN | 101 RUSHING BREEZE CT APEX NC 27502 |
| NICKSON, ALFRED | 807 RIDGEMONT DRIVE ALLEN TX 75002 |
| NICOLAS TAUSANOVITCH | 27 FARRWOOD RD. WINDHAM NH 03087 |
| NICOLE HAMMAN | 2504 W KIOWA AVE MESA AZ 85202-6359 |
| NICOLE P LEWIS | 1210 KILMINGTON COURT ALPHARETTA GA 30004 |
| NIELSEN, GERALD T. | 2920 CEDAR RIDGE DR. MCKINNEY TX 75070 |
| NIELSON, DAVID D | 504 S HORIZON CIRCLE SIOUX FALLS SD 57106 |
| NIESHALLA, MARK | 8521 HARBOR DRIVE RALEIGH NC 27615 |
| NIMAL GUNARATHNA | 8020 CASE DR PLANO TX 75025 |
| NIMMALA, PREETI | 4016 HEARTLIGHT CT PLANO TX 75024 |
| NITHYANANDAN, VANGAL | 312 W MEADOWS LN DANVILLE CA 94506-1335 |
| NIYAZ ANSARI | 3832 OXBOW CREEK LANE PLANO TX 75074 |
| NMI BRASIL LTDA | ROD SP 101 SN KM 09 HORTOLANDIA SP 13187-000 BRAZIL |
| NOBLE, AMBER | 2114 COLEY FOREST PL. RALEIGH NC 27607 |
| NOONDAY OFFSHORE, INC. | TRANSFEROR: HAIN CAPITAL HOLDINGS, LLC ATTN: MICHAEL LINN ONE MARITIME PLAZA, SUITE 2100 SAN FRANCISCO CA 94111 |
| NOONDAY OFFSHORE, INC. | TRANSFEROR: HAIN CAPITAL HOLDINGS, LLC C/O FARALLON CAP MAN., LLC. ATTN: M LINN ONE MARITIME PLAZA, SUITE 2100 SAN FRANCISCO CA 94111 |
| NORBURY, THOMAS | 59 THUNDER RD MILLER PLACE NY 11764 |
| NORMA JORDAN | 3029 WOODS WALK WAY ROCKY MOUNT NC 27804 |
| NORMAN, GLEN | 40425 CHAPEL WAY, # 307 FREMONT CA 94538 |
| NORTEL DE MEXICO, S. DE R.L. DE C.V. | C/O ANNA VENTRESCA, GENERAL COUNSEL CORPORATE AND CORPORATE SECRETARY 5945 AIRPORT ROAD MISSISSAUGA ON L4R 1R9 CANADA |
| NORTEL DE MEXICO, S. DE R.L. DE C.V. | MAYER BROWN LLP ATTN: BRIAN TRUST 1675 BROADWAY NEW YORK NY 10019 |
| NORTEL NETWORKS (ASIA) LIMITED | C/O ANNA VENTRESCA, GENERAL COUNSEL 5945 AIRPORT ROAD MISSISSAUGA ON L4V 1R9 CANADA |
| NORTEL NETWORKS (ASIA) LIMITED | MAYER BROWN LLP ATTN: BRIAN TRUST 1675 BROADWAY NEW YORK NY 10019 |
| NORTEL NETWORKS (INDIA) PRIVATE LIMITED | C/O ANNA VENTRESCA, GENERAL COUNSEL CORPORATE AND CORPORATE SECRETARY 5945 AIRPORT ROAD MISSISSAUGA ON L4V 1R9 CANADA |
| NORTEL NETWORKS (INDIA) PRIVATE LIMITED | MAYER BROWN LLP ATTN: BRIAN TRUST 1675 BROADWAY NEW YORK NY 10019 |
| NORTEL NETWORKS DE MEXICO, S.A. DE C.V. | C/O ANNA VENTRESCA, GENERAL COUNSEL CORPORATE AND CORPORATE SECRETARY 5945 AIRPORT ROAD MISSISSAUGA ON L4V 1R9 CANADA |
| NORTEL NETWORKS DE MEXICO, S.A. DE C.V. | MAYER BROWN LLP ATTN: BRIAN TRUST 1675 BROADWAY NEW YORK NY 10019 |
| NORTEL NETWORKS KOREA LIMITED | C/O ANNA VENTRESCA, GENERAL COUNSEL CORPORATE AND CORPORATE SECRETARY 5945 AIRPORT ROAD MISSISSAUGA ON L4V 1R9 CANADA |
| NORTEL NETWORKS KOREA LIMITED | MAYER BROWN LLP ATTN: BRIAN TRUST 1675 BROADWAY NEW YORK NY 10019 |
| NORTEL NETWORKS NETAS | TELEKOMUNIKASYON A.S. ALEMDAG CADDESI NO. 171 UMRANIYE ISTANBUL 34768 TURKEY |
| NORTEL NETWORKS PERU S.A.C. | C/O ANNA VENTRESCA, GENERAL COUNSEL CORPORATE AND CORPORATE SECRETARY 5945 AIRPORT ROAD MISSISSAUGA ON L4V 1R9 CANADA |
| NORTEL NETWORKS PERU S.A.C. | MAYER BROWN LLP ATTN: BRIAN TRUST 1675 BROADWAY NEW YORK NY 10019 |
| NORTH CAROLINA DEPARTMENT OF REVENUE | ANGELA C. FOUNTAIN BANKRUPTCY MANAGER COLLECTIONS EXAMINATION DIVISION PO BOX 1168 RALEIGH NC 27602-1168 |
| NORTH STATE COMMUNICATIONS | GINNY WALTER LINWOOD FOSTER 111 N MAIN ST HIGH POINT NC 27261-2326 |
| NORTHERN TELECOM PCN LIMITED, ET AL | HERBERT SMITH LLP / KEVIN LLOYD EXCHANGE HOUSE PRIMROSE STREET LONDON EC2A 2HS |

NORTEL
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| NORTHERN TELECOM PCN LIMITED, ET AL | UNITED KINGDOM |
| NORTHERN TELECOM PCN LIMITED, ET AL | ATTN: SIMON FREEMANTLE FLEMING HOUSE 71 KING STREET MAIDENHEAD BERKSHIRE SL6 1DU UNITED KINGDOM |
| NORTHERN TRUST COMPANY | C/O CLARKE GAGLIARDI 50 SOUTH LA SALLE ST. CHICAGO IL 60603 |
| NORTHERN TRUST CORPORATION | 50 SOUTHERN LA SALLE STREET CHICAGO IL 60675 |
| NORTHROP GRUMMAN INFORMATION | 850 NORTH DOROTHY DRIVE RICHARDSON TX 75081 |
| NORWOOD, CHRISTINE | 332 CAROLINE DRIVE WENDELL NC 27591 |
| NOTARIO, RACHEL | 4139 BONESO CIR SAN JOSE CA 95134 |
| NOVATIONS GROUP, INC | 10 GUEST ST. SUITE 300 BOSTON MA 02135 |
| NUANCE COMMUNICATIONS | 1 WAYSIDE ROAD BURLINGTON MA 01803-4609 |
| NUERA COMMUNICATIONS INC | 10445 PACIFIC CENTER COURT SAN DIEGO CA 92121-4339 |
| O'BOYLE, MICHAEL J. | 408 TIRRELL HILL ROAD GOFFSTOWN NH 03045 |
| O'BRIEN, FRANCIS J. | 10 DEER POND CT. WARWICK NY 10990-2313 |
| O'CONNELL, DAVID | PO BOX 461263 GARLAND TX 75046-1263 |
| O'HARA, ROBERT J. | 11316 DUNLEITH DRIVE RALEIGH NC 27614 |
| O'LEARY, ROBERT | 15 LAKE SHORE DRIVE SOUTH RANDOLPH NJ 07869 |
| O'TOOL, ANDREW PAUL | 1130 CALISTOGA WAY SAN MARCOS CA 92078 |
| OCE IMAGISTICS INC | 300 COMMERCE SQUARE BLVD BURLINGTON NJ 08016-1270 |
| OFS CABLES | 1 BRIGHTWAVE BLVD CARROLLTON GA 30117-5261 |
| OFS FITEL DENMARK APS | C/ O FITEL, LLC ATTN: JANA KAPLAN 2000 NORTHEAST EXPRESSWAY, SUITE 2H02 NORCROSS GA 30071 |
| OFS FITEL, LLC | ATTN: JANA KAPLAN 2000 NORTHEAST EXPRESSWAY SUITE 2H 02 NORCROSS GA 30071 |
| OHIO SECRETARY OF STATE | PO BOX 1028 COLUMBUS OH 43216 |
| OLSON, ERIC | 2060 BOONE CIRCLE FRISCO TX 75033 |
| OLSON, MICHAEL J. | 1701 MCGRATH STREET MILFORD IA 51351 |
| OMAR D ALVAREZ | 13056 TIERRA CREEL LN EL PASO TX 79938 |
| OMEGA CORPORATECENTER L.P. | ELEVEN PARKWAY CENTER, SUITE 300 PITTSBURGH PA 15520 |
| OMERAGIC, MERIMA | 18 MIDDLESEX ROAD MERRIMACK NH 03054 |
| OMERAGIC, MERIMA | MERIMA OMERAGIC 18 MIDDLESEX ROAD MERRIMACK NH 03054 |
| OMNITEL COMMUNICATIONS | 608 E CONGRESS ST NORA SPRINGS IA 50458-8634 |
| OMNITURE, INC. | BRENT D. WRIDE RAY QUINNEY & NEBEKER PC PO BOX 45385 SALT LAKE CITY UT 84145-0385 |
| ON COMPUTER SERVICES | 3047 EAST MEADOWS BOULEVARD MEQUITE TX 75149 |
| ONEACCESS SA | 28 RUE DE LA REDOUTE FONTENAY AUX ROSES 92260 FRANCE |
| OPLINK COMMUNICATIONS INC | 46335 LANDING PARKWAY FREMONT CA 94538-6407 |
| OPNEXT, INC. | 1 CHRISTOPHER WAY EATONTOWN NJ 07724 |
| OPSWAT, INC. | 398 KANSAS ST SAN FRANCISCO CA 94103-5130 |
| OPTICAL NN HOLDINGS | TRANSFEROR: HAIN CAPITAL HOLDINGS, LLC ATT: MICHAEL LINN ONE MARITIME PLAZA, SUITE 2100 SAN FRANCISCO CA 94111 |
| OPTICAL NN HOLDINGS, LLC | TRANSFEROR: HAIN CAPITAL HOLDINGS, LLC ATT: MICHAEL LINN ONE MARITIME PLAZA, SUITE 2100 SAN FRANCISCO CA 94111 |
| OPTICAL NN HOLDINGS, LLC | TRANSFEROR: HAIN CAPITAL HOLDINGS, LLC ATTN: MICHAEL G. LINN ONE MARITIME PLAZA, SUITE 2100 SAN FRANCISCO CA 94111 |
| OPTICAL NN HOLDINGS, LLC | TRANSFEROR: HAIN CAPITAL HOLDINGS, LTD ATTN: MICHAEL G. LINN ONE MARITIME PLAZA, SUITE 2100 SAN FRANCISCO CA 94111 |
| OPTICAL NN HOLDINGS, LLC | TRANSFEROR: UNITED STATES DEBT RECOVERY ATTN: MICHAEL G. LINN ONE MARITIME PLAZA, SUITE 2100 SAN FRANCISCO CA 94111 |
| OPTICAL NN HOLDINGS, LLC | TRANSFEROR: WB CLAIMS HOLDING - NORTEL, ATTN: MICHAEL G. LINN ONE MARITIME PLAZA, SUITE 2100 SAN FRANCISCO CA 94111 |
| OPTICAL NN HOLDINGS, LLC | TRANSFEROR: SPCP GROUP, LLC ATTN: MICHAEL G. LINN ONE MARITIME PLAZA, SUITE 2100 SAN FRANCISCO CA 94111 |

NORTEL
SERVICE LIST

| Claim Name | Address Information |
|------------|---------------------|
| OPTIME CONSULTING INC | 2400 N COMMERCE PKWY  STE 302 WESTON FL 33326-3253 |
| ORACLE | P.O. BOX 44471 SAN FRANCISCO CA 94144 |
| ORACLE CORP CANADA INC | 110 MATHESON BOULEVARD WEST MISSISSAUGA ON L5R 3P4 CANADA |
| ORACLE USA, INC. | C/ O BUCHALTER NEMER, P. C. ATTN: SHAWN CHRISTIANSON, ESQ. 55 SECOND STREET, 17TH FLOOR SAN FRANCISCO CA 94105-3493 |
| ORBE, JOHN | 2008 KEHRSBORO DRIVE CHESTERFIELD MO 63005 |
| ORBE, JOHN F | 2008 KEHRSBORO DRIVE CHESTERFIELD MO 63005 |
| ORDER, KIM | 15 DANE CIRCLE TYNGSBORO MA 01879 |
| ORDONEZ, JR., TEO | 10 ELIOT CIRCLE SALINAS CA 93906 |
| ORLANDO, MICHAEL | 2321 UNIVERSITY CLUB DR. AUSTIN TX 78732 |
| ORR, ROSA | 4645 MAYER TRACE ELLENWOOD GA 30294 |
| OTIS, KIRK | PO BOX 25-1193 PLANO TX 75025-1193 |
| OVERCASH, LISA D. | 5001 DEER LAKE TRAIL WAKE FOREST NC 27587 |
| OWENS, RICHARD N. | 213 LECKFORD WAY CARY NC 27513 |
| OWENS, WILLIAM A | C/O EDWIN K SATO BUCKNELL STEHLIK SATO & STUBNER, LLP 2003 WESTERN AVENUE, SUITE 400 SEATTLE WA 98121 |
| OWENS, WILLIAM A. | C/O EDWIN K. SATO BUCKNELL STEHLIK SATO & STUBNER, LLP 2003 WESTERN AVENUE, #400 SEATTLE WA 98121 |
| OWINGS, JOHN | 8237 TREEMONT PL FRISCO TX 75034 |
| OWINGS, JOHN R. | 8237 TREEMONT PLACE FRISCO TX 75034 |
| OZMEN, SALIH SINAN | 81 ELM AVENUE LARKSPUR CA 94939 |
| PACIFIC ELECTRICAL | PACIFIC ELECTRICAL CONTRACTORS PO BOX 1430 MEDFORD OR 97501 |
| PACIFIC GAS AND ELECTRIC COMPANY | ATTN: BARBARA DAMLOS, ESQ. LAW DEPT. PO BOX 7442 SAN FRANCISCO CA 94120-7442 |
| PAGE, CHRISTOPHER LEE | 2920 LAUREN OAKS DRIVE RALEIGH NC 27616 |
| PALIGA, ROBERT SCOTT | 8904 CREEKSTONE CT. RALEIGH NC 27615 |
| PALMER, CAROLYN | 3171 WINDING LAKE DR GAINESVILLE GA 30504 |
| PALMER, CAROLYN G. | 3171 WINDING LAKE DRIVE GAINESVILLE GA 30504 |
| PAMALA WILLIAMS | 6717 GREAT WATER DR FLOWERY BRANCH GA 30542 |
| PAMPERIN, RAY | 10308 HY 9 MOUNTAIN VIEW AR 72560 |
| PANDYA, VAISHALI | 3037 SUMMERHILL CT SAN JOSE CA 95148 |
| PANDYA, VAISHALI | VAISHALI PANDYA 3037 SUMMERHILL CT SAN JOSE CA 95148 |
| PANEA, DANIEL L. | 350 HILLTOP RD LITTLETON NH 03561 |
| PANGAIA PARTNERS, LLC | C/O FORMAN HOLT ELAIDES & RAVIN LLC 80 ROUTE 4 EAST, SUITE 290 PARAMUS NJ 07652 |
| PANGAIA PARTNERS, LLC | FORMAN HOLT ELAIDES & RAVIN LLC JOSEPH CERRA 80 ROUTE 4 EAST, SUITE 290 PARAMUS NJ 07652 |
| PANKO, JOHN S. | 3623 COURTLAND DRIVE DURHAM NC 27707 |
| PANKOW, WALLACE | 102 MASTER COURT CARY NC 27513-3311 |
| PAOLETTI, MICHAEL | 9211 CALABRIA DR # 119 RALEIGH NC 27617 |
| PAPANTONIS, BASIL | 515 BIRCHINGTON CLOSE ALPHARETTA GA 30022 |
| PAPPAS, NICHOLAS | 21 LISAND DRIVE FAIRPORT NY 14450 |
| PAPROCKI, GERALD | 110 SILVER FOX CT CARY NC 27511 |
| PARBHOO, DINESH | 5841 BERKSHIRE LN DALLAS TX 75209 |
| PARISH, SAUNDERS D | 532 WOODSIDE DRIVE HIDEAWAY TX 75771 |
| PARK, EDWARD N. III | 817 WATER HICKORY DR. CARY NC 27519 |
| PARKER CHOMERICS | 77 DRAGON COURT WOBURN MA 01888-4104 |
| PARKER HANNIFIN CORPORATION | 6035 PARKLAND BLVD. CLEVELAND OH 44124 |
| PARKER, DEBORAH | 117 ANTLER PT. DR CARY NC 27513 |
| PARKER, JOHN KEVIN | 903 SPRING BROOK DR ALLEN TX 75002-2304 |
| PARKER, KATHERINE | 1111 SUNRISE DR ALLEN TX 75002 |

| Claim Name | Address Information |
|---|---|
| PARKER, KATHERINE | KATHERINE PARKER 1111 SUNRISE DR ALLEN TX 75002 |
| PARKER, LARUE T. | 349 ALPINE DRIVE MONCURE NC 27559 |
| PARKER, SUSAN M. | 23 CASTLE DR. GROTON MA 01450 |
| PARKER, TIMOTHY | 730 SUGAR PINE RD. SCOTTS VALLEY CA 95066 |
| PARKER, TIMOTHY | 730 SUGAR PINE RD SCOTTS VALLEY CA 95066-3929 |
| PARRI, SAM | 4613 DALROCK DR. PLANO TX 75204 |
| PASTRANO, SCOTT | 6606 MAPLESHADE LN, # 4D DALLAS TX 75252 |
| PATEL, AVNISH | 2670 HAMPTONS CHASE ALPHARETTA GA 30005 |
| PATEL, SAURIN | 2613 SAGEHILL DR FT WORTH TX 76123 |
| PATRICIA A BASULTO | 5732 GOLDFIELD DRIVE SAN JOSE CA 95123 |
| PATRICIA CALHOUN | 713 LOGAN CT WYLIE TX 75098 |
| PATRICK LEWIS | 7009 SOUTH NETHERLAND W AURORA CO 80016 |
| PATRICK T MATTIN | 2 JEWETT HILL DRIVE IPSWICH MA 01938 |
| PATTERSON, CARROL | 2616 ALEXA CT PLANO TX 75075 |
| PATTERSON, MAUREEN T. | 111 ISLE OF VENICE DR FORT LAUDERDALE FL 33301 |
| PATTON, NANCY N. | 21 KIRKLAND DR. STOW MA 01775 |
| PATTON, NANCY N. | NANCY NORTEMAN 21 KIRKLAND DR STOW MA 01775-1076 |
| PAUL BRYAN | 1221 NEWBERRY DR ALLEN TX 75013 |
| PAUL HASTINGS JANOFSKY ANDWALKER LL | 515 SOUTH FLOWER ST LOS ANGELES CA 90071-2228 |
| PAUL, CLINTON | 174 HILLCREST DR BARRINGTON IL 60010 |
| PAUL, KAREN | 273 ASTOR DRIVE SAYVILLE NY 11782 |
| PAULA S HOLDEN | 2715 SADDLE DRIVE DURHAM NC 27712 |
| PAULEY, GLENN | 146 LONG DR QUEENSTOWN MD 21658-1215 |
| PAULK, PATRICIA | PO BOX 801433 SANTA CLARITA CA 91380 |
| PAYLOR, TONYA | 615 OXFORD DRIVE WYLIE TX 75098 |
| PAZ, SUSANA E. | 4481 W MCNAB RD  APT 21 POMPANO BEACH FL 33069-4986 |
| PCCW GLOBAL INC | PO BOX 512654 PHILADELPHIA PA 19175-2654 |
| PEACE, TONETTE P. | 1425 VANGUARD PLACE DURHAM NC 27713 |
| PEARCE, HARRY J. | 455 WISHBONE DRIVE BLOOMFIELD HILLS MI 48304 |
| PEARSON, CLARK | 2308 GLASGOW DR CERES CA 95307 |
| PEARSON, HARRIET E. | 11108 COACHMAN'S WAY RALEIGH NC 27614 |
| PECOT, KENNETH W. | 700 THOMAS CT. SOUTHLAKE TX 76092 |
| PEDRAZA, RAUL | 4960 SW 5 CT MARGATE FL 33068 |
| PEEBLES, MICHELLE M. | 1044 SOMERSET RD. RALEIGH NC 27610 |
| PEIRETTI, DANIEL | 1475 KITE CT WESTON FL 33327 |
| PELLEGRINI, GINA | 100 LOCKE WOODS ROAD RALEIGH NC 27603 |
| PELLEGRINO, MARY M | 106 MOONLIGHT WALK HOLBROOK NY 11741 |
| PELLEGRINO, ROBERT G. | 24 BRANTWOOD PLACE CLIFTON NJ 07013 |
| PENNA, PARIN J. | 15808 RIDGE ROAD ALBION NY 14411 |
| PENNINGTON, STACIE | 4237 RUSTIC RIDGE DRIVE THE COLONY TX 75056 |
| PENNSYLVANIA DEPARTMENT OF REVENUE | BANKRUPTCY DIVISION PO BOX 280946 HARRISBURG PA 17128-0946 |
| PENNSYLVANIA TELEPHONE ASSOCIA | 30 N 3RD ST STE 300 HARRISBURG PA 17101-1713 |
| PENNY, BRETT | 1020 THREE RIVERS DRIVE PROSPER TX 75078 |
| PENSION BENEFIT GUARANTY CORPORATION | ATTN: VICENTE MATIAS MURRELL, ATTORNEY OFFICE OF THE CHIEF COUNSEL 1200 K STREET, N.W., SUITE 340 WASHINGTON DC 20005-4026 |
| PEOPLECLICK, INC. | TWO HANNOVER SQ 7TH FL RALEIGH NC 27601 |
| PERALTA, EDUARDO | 4768 GRAPEVINE WAY DAVIE FL 33331 |
| PEREZ, ANTHONY D | 23 MARYETTA COURT SYOSSET NY 11791 |
| PEREZ, MARK J. | 1239 CASA MARCIA PLACE FREMONT CA 94539-3635 |

| Claim Name | Address Information |
| --- | --- |
| PEREZ, MILTON A. | 3042 SW 189 AVE. MIRAMAR FL 33029 |
| PERKINSON, TERRY T | 104 NATHANIEL COURT CARY NC 27511 |
| PERKOWSKI, DAVID | 12 DARIA DRIVE PEQUANNOCK NJ 07440 |
| PEROT SYSTEMS CORPORATION | POTTER ANDERSON & COOPER LLP LAURIE S. SILVERSTEIN/R. STEPHEN MCNEILL HERCULES PLAZA-6TH FLOOR 1313 NORTH MARKET STREET, PO BOX 951 WILMINGTON DE 19899 |
| PEROT SYSTEMS CORPORATION | ATTN: VICKI TROGDON PETROT SYSTEMS, LEGAL DEPARTMENT 2300 WEST PLANO PARKWAY PLANO TX 75075 |
| PERRINO, NICHOLAS J. | 1165 BANYON COURT NAPERVILLE IL 60540 |
| PERRY, MARY ELLEN | 1019 S. MAIN STREET FUQUAY VARINA NC 27526 |
| PERRY, ROY F. | 6719 WALKER CT LONGMONT CO 80503 |
| PERRY, SHIHDAR | 129 ROSEWALL LN CARY NC 27511 |
| PERSHWITZ, EDWARD | 2421 TROPHY DR PLANO TX 75025 |
| PERVASIVE SOFTWARE | 12365-B RIATA TRACE PARKWAY AUSTIN TX 78727 |
| PERVASIVE SOFTWARE INC | 12365-B RIATA TRACE PARKWAY AUSTIN TX 78727 |
| PESTANA, HENRY | 695 SPINNAKER WESTON FL 33326 |
| PETER CHRONOWIC | 323 HOGANS VALLEY WAY CARY NC 27513 |
| PETER CULOTTI | 44225 BRISTOW CIRCLE ASHBURN VA 20147 |
| PETERS, NORMAN | 300 BEACH DR NE APT 1702 SAINT PETERSBURG FL 33701 |
| PETERS, SCOTT C. | 5520 CLAIRE ROSE LN NW ATLANTA GA 30327-4829 |
| PETERSON, CRAIG | 750 WINDWALK DR ROSWELL GA 30076 |
| PETERSON, KAREN C. | 335 HADLEY DRIVE TRUMBULL CT 06611 |
| PETTY, CATHERINE M. | 1029 HEMINGWAY DRIVE RALEIGH NC 27609 |
| PETTY, MELISSA J. | 417 CANDLER TRAIL CANTON GA 30115 |
| PEZZULLO, WILLIAM | 2036 LAZIO LANE APEX NC 27502 |
| PHAM, JOHN | 1509 WEATHERED WOOD LN GARLAND TX 75040 |
| PHAM, TAM P. | 1903 BARCLAY PLACE RICHARDSON TX 75081 |
| PHAN, DUONG | 15 DEL PRADO DR CAMPBELL CA 95008-1820 |
| PHANETHONG, ASHLEY | 6304 JOHNSDALE ROAD RALEIGH NC 27615 |
| PHIFER, MARK P. | 5421 DEN HEIDER WAY RALEIGH NC 27606 |
| PHILLIPS, DOUGLASS M | 1004 DAWES STREET CHAPEL HILL NC 27516 |
| PHILLIPS, SUSAN | 6205 PARKHILL DR. ALEXANDRIA VA 22312 |
| PHIPPS, THOMAS | 13573 W HOLLY STREET GOODYEAR AZ 85338 |
| PHYLLIS C HINKLE | 3043 HESTER RD CREEDMOOR NC 27522 |
| PIASENTIN, RICHARD | 345 RED OSIER ROAD WATERLOO ON N2V 2V8 CANADA |
| PICCARRETO, JOSEPH A | 179 KEARNEY DRIVE ROCHESTER NY 14617 |
| PIERCE, DAVID | 3813 MERRIMAN DRIVE PLANO TX 75074 |
| PIERCE, MATTHEW | 153 EAST 43RD ST APT 4B NEW YORK NY 10017 |
| PIERCE, MICHAEL J. | 3790 CREEKWOOD DRIVE LOGANVILLE GA 30052 |
| PIETRZAK, ANDREW | 6 PECONIC LANE SELDEN NY 11784 |
| PILSWORTH, JANE | E13934 COMPTON RD. LA FARGE WI 54639 |
| PINEVIEW ASSOCIATES | C/O CIMINELLI DEVELOPMENT CO., INC. 350 ESSJAY ROAD, SUITE 101 WILLIAMSVILLE NY 14221 |
| PIORKOWSKI, RICHARD | 8256 E CULVER MESA AZ 85207 |
| PIRIH, ANTHONY M. | 900 ANDERSON DRIVE GREEN OAKS IL 60048 |
| POINDEXTER, SARAH J. | 8620 ANCHOR ON LANIER CT GAINESVILLE GA 30506-6785 |
| POLLEY, ALBERT | 15151 BRANDT ROAD LEAVENWORTH KS 66048 |
| POLYCOM, INC. | C/O VECTIS LAW GROUP 2225 E. BAYSHORE ROAD, SUITE 246 PALO ALTO CA 94303-3220 |
| PONDER, KIM | 107 HAB TOWER PLACE CARY NC 27513 |
| PONNUSAMY, SHANMUGASUNDARA | 311 CONCORD STREET DIX HILLS NY 11746 |
| PONTIFF, MARY | 2888 COLTSBRIDGE DRIVE LEWIS CENTER OH 43035 |

NORTEL
SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| POOLE, GINA R. | 620 E. PARKWAY ESTATES DR. OAK CREEK WI 53154 |
| POORMON, MELISSA | 106 WATERTREE LANE APEX NC 27502 |
| POPE, VALERIE | 416 HILL RD NASHVILLE TN 37220 |
| PORTER NOVELLI, INC. | ATTN: KELLY MENNE 1838 SOLUTIONS CENTER CHICAGO IL 60677-1008 |
| PORTER, HUI | 17319 CALLA DRIVE DALLAS TX 75252 |
| PORWAL, SAKET | 4312 NARBERTH DR. PLANO TX 75024 |
| POST, LYNDA | 2616 MOSSVINE DR CARROLLTON TX 75007 |
| POTEET, MICHAEL | 12839 PARAPET WAY OAK HILL VA 20171 |
| POTTS, KELLIE | 953 BAY DR. OLD HICKORY TN 37138 |
| POUSSARD, LEONARD | 567 TREMONT STREET # 23 BOSTON MA 02118 |
| POUSSARD, LEONARD | LEONARD POUSSARD 567 TREMONT STREET #23 BOSTON MA 02118 |
| POUSSON, BART P. | 1413 STARPOINT LANE WYLIE TX 75098 |
| POWERS, DAVID J | 217 APPLE BRANCH DR WOODSTOCK GA 30188 |
| POWERSOURCE 21 LLC | P.O. BOX 248 PITTSBORO NC 27312 |
| POWERWAVE TECHNOLOGIES ESTONIA OU PWAV | SWEDEN POIKMAE 1, TANASSILMA ASAKU VALD SWEDEN |
| POWNALL, JOHANNA | 3216 BRENNAN DR. RALEIGH NC 27613 |
| PRABHAKAR V MAMIDIPUDI | 4415 BURGESS HILL LN ALPHARETTA GA 30022 |
| PRABHALA, VENKATA SUJANA | 2113 SPICEWOOD DR. ALLEN TX 75013 |
| PRAKASH, MYSORE | 5504 ROLAND DR PLANO TX 75093 |
| PRASAD, RUCHI | 4213 ROCKINGHAM WAY PLANO TX 75093 |
| PRECISION COMMUNICATIONS SERVICES | 7710 NORTH 30TH STREET TAMPA FL 33610 |
| PREMIUMSOFT CYBERTECH LIMITED | UNIT 1605-06 LEVEL 16 TOWEL MONGKOK CHINA |
| PRESNELL, KRISTIN | 1088 ARCHES PARK DR ALLEN TX 75013-5649 |
| PRESNELL, KRISTIN | KRISTIN PRESNELL 1088 ARCHES PARK DR ALLEN TX 75013-5649 |
| PRESTON, ANDREW | 101 HALLEYS COURT MORRISVILLE NC 27560 |
| PRICE, HAROLD P. | 601 DYNASTY DRIVE CARY NC 27513 |
| PRICEWATERHOUSECOOPERS LLP | ATTN: LISA MILLMAN PO BOX 182 ROYAL TRUST TOWER, SUITE 3000 TORONTO ON M5K 1G8 CANADA |
| PRIEST, MARK | 9541 BELLS VALLEY DRIVE RALEIGH NC 27617 |
| PRIETO & CARRIZOSA SA | CRA 9 NO 74-08 OFIC 305 CONMUTADOR BOGOTA COLOMBIA |
| PRIME CAPITAL MASTER SPC, GOT WAT MAC | TRANSFEROR: WELLS FARGO BANK AS SUCCESSO SEGREGATED PORTFOLIO C/O WATERSTONE CAPITAL MANAGEMENT, L.P. PLYMOUTH MN 55447 |
| PRITCHARD, ALAN W. | 3248 BRETON DRIVE PLANO TX 75025 |
| PRO CONNECT TECHNOLOGY | 1700 CAPITOL AVE. PLANO TX 75074 |
| PRO CONNECT TECHNOLOGY | BRET L. BURDETTE 1700 CAPITOL AVE. PLANO TX 75074 |
| PROBUSINESS SERVICES INC | PO BOX 89-4188 LOS ANGELES CA 90189-4188 |
| PROCOM SERVICES | 10670 NORTH CENTRAL EXPRESSWAY # 460 DALLAS TX 75231 |
| PROFESSIONAL COMPUTER | 300 RDU CENTER DRIVE MORRISVILLE NC 27560 |
| PROGRESS SOFTWARE CORPORATION | FKA: IONA CORPORATION 14 OAK PARK DR BEDFORD MA 01730-1485 |
| PROTIVITI INC | 2613 CAMINO RAMON #3 SAN RAMON CA 94583-4289 |
| PROVANTAGE CORP | 7249 WHIPPLE AVENUE NW NORTH CANTON OH 44720-7143 |
| PROVOST, CURTIS M. | 3608 MCCREARY ROAD PARKER TX 75002-6906 |
| PROVOST, MICHAEL JR. | 230 SNOWDEN RD SEAGOVILLE TX 75159 |
| PRUNEDA, FERNANDO | 2905 CLEARMEADOW DR. MESQUITE TX 75181 |
| PSYCHIC BUNNY LLC | 453 S SPRING ST 90013 LOS ANGELES CA 90013 |
| PUBLIC SERVICE COMPANY OF N.CAROLINA INC | D/B/A PSNC ENERGY - M/C C-222 BANKRUPTCY 220 OPERATION WAY CAYCE SC 29033-3701 |
| PUND, CAROLYN BAJARIN | 3255 TREBOL LN SAN JOSE CA 95148 |
| PUTMAN, ROBERT | 2681 SAM MOSS HAYES RD. CREEDMOOR NC 27522 |
| PUTNAM, KENNETH | 39 WYMAN TRAIL MOULTONBOROUGH NH 03254 |

| Claim Name | Address Information |
|---|---|
| QMI-SAI GLOBAL | 20 CARLSON COURT SUITE 100 TORONTO ON M9W 7K6 CANADA |
| QUADRO SERVICES LLC | PO BOX 676 NEW YORK NY 10101 |
| QUATTLEBAUM, SONIA | 1410 WOODVINE WAY ALPHARETTA GA 30005 |
| QUEENS BALLPARK COMPANY, L.L.C. | NORTEL NETWORKS INC. ROCKSTAR CONSORTIUM  (+NT LAW MAIL ) 515 LEGGET DRIVE, SUITE 300 ZIP CODE:  K2K  3G4 KANATA ON 999999999 CANADA |
| QUEENS BALLPARK COMPANY, L.L.C. | ATTN: GENERAL COUNSEL CITI FIELD FLUSHING NY 11368 |
| QUEENS BALLPARK COMPANY, L.L.C. | QUEENS BALLPARK COMPANY, L.L.C. ATTN: SENIOR VICE PRESIDENT OF CORPORATE SALES & SERVICES 123-01 ROOSEVELTS AVE. FLUSHING NY 11368 |
| QUESTIONMARK CORPORATION | 535 CONNECTICUT AVE, SUITE 100 NORWALK CT 06854 |
| QUICK EAGLE NETWORKS | PO BOX 10519 SAN JOSE CA 95157-1519 |
| QUISLEX INC | 29 BROADWAY NEW YORK NY 10006 |
| QUISLEX INC | 757 THIRD AVE SUITE 2115 NEW YORK NY 10017 |
| QUON, JULIE | 310 COMMANDER LANE REDWOOD CITY CA 94065 |
| QWEST | PO BOX 29040 PHOENIX AZ 85038-9040 |
| QWEST | PO BOX 52187 PHOENIX AZ 85072-2187 |
| QWEST | PO BOX 91154 SEATTLE WA 98111-9254 |
| QWEST | PO BOX 91155 SEATTLE WA 98111-9255 |
| QWEST COMMUNICATIONS COMPANY, LLC | ATTN: JANE FREY 1801 CALIFORNIA ST RM 900 DENVER CO 80202-2658 |
| QWEST CORPORATION | ATTN: JANE FREY 1801 CALIFORNIA ST RM 900 DENVER CO 80202-2658 |
| RACHEL ZHANG | 4522 SHOREPOINTE WAY SAN DIEGO CA 92130 |
| RAD DATA COMMUNICATIONS INC | 900 CORPORATE DRIVE MAHWAH NJ 07430 |
| RADHAKRISHNAN, SUJITH | 104 GLEN CAIRN CT. APEX NC 27502 |
| RAFAEL CAMPO ASOCIADOS LTDA | INDUSTRIAL PROPERTY CALLE 113 NO-7-21 TORRE A OF. 508 BOGOTA COLOMBIA |
| RAFAEL, ROSE R | 3390 BROOKFIELD DR. LAS VEGAS NV 89120 |
| RAGSDALE, JAMES S | 70 W. CYPRESS ROAD LAKE WORTH FL 33467 |
| RAHEVAR, RAVINDRASINH | 5369 RIDGEWOOD DRIVE FREMONT CA 94555 |
| RAILEY, CHRISTOPHER | 6070 HEARDS CREEK DR NW ATLANTA GA 30328-3633 |
| RAINING DATA US INC | PO BOX 122335 DALLAS TX 75312-2335 |
| RAJAGOPALAN, SRINATH | 7017 CANYONBROOK DR PLANO TX 75074 |
| RALEIGH RADIOLOGY ASSOCIATES | PO BOX 12408 ROANOKE VA 24025-2408 |
| RAMAMURTHY, VENKATRAMAN | 1711 ADDISON LN JOHNS CREEK GA 30005-5000 |
| RAMIREZ, MELISSA A. | 11764 TWO TOWERS DR EL PASO TX 79936-2655 |
| RAMOS, LETICIA C | 2800 PLAZA DEL AMO UNIT # 478 TORRANCE CA 90503 |
| RAND TECHNOLOGY INC | 15225 ALTON PARKWAY, SUITE 100 IRVINE CA 92618-2351 |
| RANDY C FORD | 2064 SAILMAKER DRIVE LEWISVILLE TX 75067 |
| RANKIN, THOMAS | 2005 STERLING SILVER DR. APEX NC 27502 |
| RAPHAEL, JEROME M | 250 JEFFERSON AVE HADDONFIELD NJ 08033 |
| RAQUEL SINGER KLEIN | 1915 BRICKELL AVE #C-1007 MIAMI FL 33129 |
| RASMUSON, SCOTT | 702 WINTERWOOD CT. GARLAND TX 75044 |
| RATOO, KEVIN | 1830 RADIUS DRIVE APT# 1123 HOLLYWOOD FL 33020 |
| RATTRAY, STEPHEN A. | 4308 DENSIFLORUM COURT WILMINGTON NC 28412 |
| RAU, MARK W. | 5408 ESTATE LANE PLANO TX 75094 |
| RAUBOLT, TONY | 26824 KOERBER SAINT CLAIR SHORES MI 48081 |
| RAVENSWOOD SYSTEMS INC. | 35 LEXINGTON ST. BURLINGTON MA 01803 |
| RAY KERHAERT GARAGE INC | 1396 RIDGE ROAD WEST ROCHESTER NY 14615 |
| RAYBARMAN, BAPPADITYA (ROBERT) | 3208 TEAROSE DR. RICHARDSON TX 75082 |
| RAYMOND A MARINO | 301 S JUPITER RD APT 50 ALLEN TX 75002 |
| RAYMOND BULENGO | 748 HERITAGE WAY WESTON FL 33326 |
| RAZZAQUE, MD | 432 PARK BEND DRIVE RICHARDSON TX 75081 |

| Claim Name | Address Information |
|---|---|
| REAL TIME MONITORS | REAL TIME MONITORS INC 711 S CARSON, SUITE 4 CARSON CITY NV 89701-5292 |
| REAVES, JAMES E. | 8909 WELLSLEY WAY RALEIGH NC 27613 |
| REBECCA NEWTON | 656 RAVENS DEN RD. SEWANEE TN 37375 |
| REBECCA S LANCE | 408 RIVERCREST CT NASHVILLE TN 37214 |
| RECKSON OPERATING PARTNERSHIP L.P. | C/O STEMPEL BENNETT, ET AL 675 THIRD AVENUE - 31ST FLOOR NEW YORK NY 10017 |
| RECTOR, JENNIFER COX | 8208 WEST CHASE COURT NASHVILLE TN 37221 |
| RED HAT SOFTWARE INC | 100 E DAVIE ST RALEIGH NC 27601-1806 |
| RED HAT SOFTWARE INC | 1801 VARSITY DRIVE RALEIGH NC 27606-2072 |
| REDAPT SYSTEMS, INC. | 12226 134TH CT NE BLDG D REDMOND WA 98052 |
| REDDEN, RUSTY | 4355 THERESA DENISON TX 75020 |
| REDDEN, RUSTY | C/O BERNARD A. GUERRINI, P.C. ATTN: BERNARD A. GUERRINI 6500 GREENVILLE AVENUE, SUITE 320 DALLAS TX 75206 |
| REDDISH, RICHARD | 2126 PALERMO COURT ORANGE CA 92867 |
| REED SMITH LLP | 225 5TH AVE STE 1200 PITTSBURGH PA 15222-2716 |
| REED, CHRISTOPHER | 2608 N. MAIN STE B #146 BELTON TX 76513 |
| REED, MICHAEL | 744 E 74TH ST LOS ANGELES CA 90001 |
| REEM Y MUHANNA | PO BOX 851204 RICHARDSON TX 75085-1204 |
| REEVES, FRANK | 4904 OXTEN CIRCLE MCKINNEY TX 75070 |
| REEVES-HALL, ANDREW | THE CROW'S NEST 19 LYNCH HILL PARK WHITCHURCH HAMPSHIRE RG28 7NF UNITED KINGDOM |
| REGIMENT CAPITAL LTD. | TRANSFEROR: CRT SPECIAL INVESTMENTS LLC ATTN: ROB SPORK 222 BERKELEY STREET 12TH FLOOR BOSTON MA 02116 |
| REIFF, CRAIG A. | 36 APRIL DRIVE LITCHFIELD NH 03052 |
| REIMANN OSTERRIETH KOHLER HAFT | DUSSELDORFER STRABE 189 DUSSELDORF GERMANY |
| REL COMM INC | 250 CUMBERLAND ST STE 214 ROCHESTER NY 14605-2801 |
| REMFRY & SAGAR | ATTORNEYS AT LAW REMFRY HOUSE AT THE MILLENNIUM PLAZA SECTOR - 27, GURGAON - 122 002 NEW DELHI INDIA |
| REMFRY & SAGAR | 376-B (OLD NO. 202) AWAI SHANMUGAM SALAI CHENNAI 600086 INDIA |
| RENEE L CHRISTIAN | 5553 CHESBRO AVE SAN JOSE CA 95123 |
| REPASS, KATHLEEN AGNES | PO BOX 1205 BLACK MTN NC 28711-1205 |
| RERATE LIMITED INC | 3340 NE 190 ST #909 MIAMI FL 33180 |
| RESSNER, MICHAEL P | 5909 APPLEGARTH LANE RALEIGH NC 27614 |
| RESTORATION HOLDINGS LTD | C/O DISTRESSED LINE II FUND LLP ATTN: PAMELA M. LAWRENCE ONE DOCK STREET, SUITE 304 STAMFORD CT 06902 |
| RESTORATION HOLDINGS LTD | TRANSFEROR:C/O DISTRESSED LINE II FUND ATTN:PAMELA LAWRENCE ONE DOCK STREET, SUITE 304 STAMFORD CT 06902 |
| RESTORATION HOLDINGS LTD | TRANSFEROR:C/O DISTRESSED LINE II FUND ATTN: PAMELA M. LAWRENCE ONE DOCK STREET SUITE 304 STAMFORD CT 06902 |
| RESTORATION HOLDINGS LTD | TRANSFEROR:C/O DISTRESSED LINE II FUND ATTN: PAMELA LAWRENCE ONE DOCKET STREET SUITE 304 STAMFORD CT 06902 |
| REVELWOOD INC | 14 WALSH DR PARSIPPANY NJ 07054 |
| REVIERE, LESA R. | 204 IRONWOODS DRIVE CHAPEL HILL NC 27516 |
| REX HEALTHCARE | 4420 LAKE BOONE TRAIL RALEIGH NC 27607 |
| REYNOLDS, JACK Q | 1496 CURTISS AVE SAN JOSE CA 95125-2457 |
| RHODES, PATRICK A. | 41200 ENGLISH YEW PLACE LEESBURG VA 20175-8702 |
| RICAURTE, CHRISTOPHER | 365 FOREST AVENUE APT 2D PALO ALTO CA 94301 |
| RICCARDO A CANNONE | 8304 TRADING POST COURT NASHVILLE TN 37221-6520 |
| RICE, ALAN J. | 8244 NW 121ST WAY PARKLAND FL 33076 |
| RICHARD BLAND COLLEGE | 11301 JOHNSON ROAD PETERSBURG VA 23805-7100 |
| RICHARD KROPOSKI | 35 FLETCHER LANE HOLLIS NH 03049 |

| Claim Name | Address Information |
|---|---|
| RICHARD L MCQUEEN | 3218 BERRY HOLLOW DR MELISSA TX 75454 |
| RICHARD R LANCASTER | 1308 HAMPTON VALLEY RD CARY NC 27511 |
| RICHARDS, CHRISTINA | 147 GILMAN AVE CAMPBELL CA 95008 |
| RICHARDSON, JACK E. | 7405 BRADFORD PEAR DRIVE IRVING TX 75063 |
| RICHARDSON, STELLA | 6137 S. RIVERBEND DR. NASHVILLE TN 37221 |
| RICK D STEVENS | 14405 PINE COVE CT RALEIGH NC 27614 |
| RICKS, RICHARD C. | 2 BEECH HILL COURT HILTON HEAD ISLAND SC 29928 |
| RIDDICK, ANGELA E. | 11801 PEMBRIDGE LANE RALEIGH NC 27613 |
| RIDGWAY AND ASSOCIATES | 2030 CARSON AVENUE DORVAL QC H9S 1P3 CANADA |
| RIKHI, KUSHAL V | 3474 BUTCHER DR SANTA CLARA CA 95051 |
| RING, BRIAN | 910 NORWOOD LANE APEX NC 27502 |
| RISNER, RENEA L. | 1063 FAWN TRAIL KINGSTON SPRINGS TN 37082 |
| RITE AID CORPORATION | PO BOX 3165 HARRISBURG PA 17105 |
| RITSON, ROBERT A. | 9709 SPRING DRIVE FRISCO TX 75035 |
| RIVERA, DAVID R. | 34 GENESEE STREET HICKSVILLE NY 11801-4642 |
| RIVERSIDE CLAIMS LLC | TRANSFEROR: MARKETBRIDGE CORPORATION POST OFFICE BOX 626 PLANETARIUM STATION NEW YORK NY 10024-0540 |
| RIZO, NELSON E. | 319 DACIAN AVE. DURHAM NC 27701 |
| RIZOPOULOS, MELANIE | 51 PAULS PATH CORAM NY 11727 |
| RIZZO, TODD | 3508 GILLESPIE ROAD MCKINNEY TX 75070 |
| RK ELECTRIC INC | 42021 OSGOOD ROAD FREMONT CA 94539 |
| ROBERT A SHOEMAKER | 2 UTICA RD MARLTON NJ 08053 |
| ROBERT BARTZOKAS | 5432 CAMINITO BAYO LA JOLLA CA 92037 |
| ROBERT CALIGAN | 40 SOUTHCREEK COURT SAN JOSE CA 95138 |
| ROBERT E STAVE | 4336 DRIFTWOOD DR PLANO TX 75074 |
| ROBERT GAMBLE | 5455 CRABTREE PARK COURT RALEIGH NC 27612 |
| ROBERT JOHNSTON | 340 S LEMON AVE #5878 WALNUT CA 91789-2706 |
| ROBERT L JOHNSON | 1911 GINGER BLOSSOM AVE NORTH LAS V NV 89031 |
| ROBERT MILLER JR | 3427 FREEMAN ROAD DURHAM NC 27703 |
| ROBERT MOSELEY | PO BOX 600278 DALLAS TX 75360-0278 |
| ROBERT RITSON | 9709 SPRING DRIVE FRISCO TX 75035 |
| ROBERT, LYNN | 2 EVE LN RYE NY 10580-4114 |
| ROBERTS, DWAYNE | C/O JEFFREY B. ROSE TISHLER & WALD, LTD. 200 SOUTH WACKER DRIVE, SUITE 3000 CHICAGO IL 60606 |
| ROBERTS, MICHAELA | 420 NW DYES VIEW CT BREMERTON WA 98311 |
| ROBITALLE, STANLEY L | 4835 OXFORD DRIVE SARASOTA FL 34242 |
| ROCHESTER INSTITUTE OF TECHNOLOGY | SPONSORED PROGRAMS ACCOUNTING 7 LOMB MEMORIAL DR ROCHESTER NY 14623 |
| ROCK, HELEN | 108 CHADMORE DR CARY NC 27518 |
| ROCK, TERENCE | 856 BELLEVILLE DRIVE VALLEY COTTAGE NY 10989 |
| RODDA, BENJAMIN H. | 71  BAILEY  WOODS  LN  APT 104 COLLIERVILLE TN 38017-7001 |
| RODELY, JOSEPH E. | 3109 FELBRIGG DRIVE RALEIGH NC 27615 |
| RODGERS, DEBORAH | 127 SHADOW RIDGE PLACE CHAPEL HILL NC 27516 |
| RODRIGUE, FRANCOIS | 888 ST. FRANCOIS XAVIER APT # 1310 MONTREAL QC H2Y 0A8 CANADA |
| RODRIGUEZ, ABELARDO | ABELARDO RODRIGUEZ 2815 RIO BRAZOS SAN ANTONIO TX 78259-2629 |
| RODRIGUEZ, ABELARDO | 9585 GOLDENROD CIRCLE GARDEN RIDGE TX 78266 |
| RODRIGUEZ, JOSEPH | 1734 MAPLE LEAF DRIVE WYLIE TX 75098 |
| ROERTY, BARRY | 26 DEHART RD. MAPLEWOOD NJ 07040 |
| ROESE, JOHN | C/O RACHEL B. MERSKY, ESQUIRE MONZACK MERSKY MCLAUGHLIN AND BROWDER, P.A., 1201 N. ORANGE STREET SUITE 400 WILMINGTON DE 19801 |
| ROGER BEDORE | 13 BLACKSTONE DRIVE LIVINGSTON NJ 07039 |

| Claim Name | Address Information |
|---|---|
| ROLANDE, YALE | 1115 DE LA ROUSSELIERE MONTREAL QC HIA 2X3 CANADA |
| ROLF G HENDRICKSEN | 120 TENURE CIRCLE DURHAM NC 27713 |
| ROLLAND, CHESTER M. | 3121 KINGSTON DR RICHARDSON TX 75082 |
| ROMAN, PEDRO | 329 MADISON AVE HASBROUCK HEIGHTS NJ 07604 |
| ROMERO, ANTONIO | 1403 CREEKSIDE DR. RICHARDSON TX 75081 |
| ROMERO, ANTONIO | 1403 CREEKSIDE RICHARDSON TX 75081 |
| ROMERO, ANTONIO | 1403 CREEKSIDE DR RICHARDSON TX 75081-2911 |
| ROMULO MABANTA BUENAVENTURA SAYOC | 30TH FLOOR CITIBANK TOWER MAKATI CITY PHILLIPINES |
| ROOB, CHAE LIVINGSTON | 8584 CHANHASSEN HILLS DR. SOUTH CHANHASSEN MN 55317 |
| ROONEY, PATRICIA R | 4075 CALAROGA DR WEST LINN OR 97068 |
| ROOT, KAREN E. | 14 UPSTONE DRIVE NASHUA NH 03063 |
| ROPER, PATRICIA | 305 MONTIBELLO DRIVE CARY NC 27513 |
| ROSA M ARRIETA | 2572 JARDIN PLACE WESTON FL 33327 |
| ROSE LE | 921 CRESTMOOR DRIVE ALLEN TX 75013 |
| ROSE, RICHARD M. | 17 THERESA BLVD. WAPPINGERS FALLS NY 12590 |
| ROSENFELD, DAVID | 1915 MOUNTAIN TRAIL DR CHARLOTTE NC 28214-5429 |
| ROSS, CINDY L | 23750 OAK FLAT ROAD LOS GATOS CA 95033 |
| ROSS, ERIC JOHN | 508 THARPS LN RALEIGH NC 27614 |
| ROSS, TIMOTHY C. | 2008 RANGECREST ROAD RALEIGH NC 27612 |
| ROTH, JOHN A. | 993673 MONO-ADJALA TOWN LINE ORANGEVILLE ON L9W 2Z2 CANADA |
| ROTHFARB, ALLAN | 15624 BERNARDO CENTER DR APT 3602 SAN DIEGO CA 92127-1866 |
| ROTHFARB, ALLAN | ALLAN ROTHFARB 15624 BERNARDO CENTER DR APT 3602 SAN DIEGO CA 92127-1866 |
| ROUCH, ELIZABETH | 8904-103 LANGWOOD DRIVE RALEIGH NC 27613 |
| ROWAN, LYNN P. | 25 WESTVIEW RD. BROOKLINE NH 03033 |
| ROWE, CHARLES | C/O JEFFREY B. ROSE TISHLER & WALD, LTD. 200 SOUTH WACKER DRIVE, SUITE 3000 CHICAGO IL 60606 |
| ROYAL, MARK | 5610 EXETER DR RICHARDSON TX 75082 |
| ROYDEN HIGH | 1007 ORIOLE MURPHY TX 75094 |
| ROYER, MARTHA L. | 11022 FERNALD AVE. DALLAS TX 75218 |
| ROYER, MARTI | C/O MARTHA L. ROYER 11022 FERNALD AVE DALLAS TX 75218-1206 |
| RUBEN ARNEDO | 1315 SPRINGHAVEN DR. MESQUITE TX 75181 |
| RUDZINSKI, RANDY | 1924 PARIS AVE PLANO TX 75025 |
| RURAL IOWA INDEPENDENT TELEPHONE | 100 COURT AVE STE 218 DES MOINES IA 50309-2257 |
| RUSSELL R LIEBOLD JR | 23208 EAGLE GAP SAN ANTONIO TX 78255 |
| RUSSO PECK, MARIANNE | 31 BAY 38TH STREET BROOKLYN NY 11214 |
| RUTLEDGE, DEBBIE J | 305 TANGLEWOOD DRIVE MOUNT JULIET TN 37122-2821 |
| RYAN, RONALD | 7609 CALCUTTA RUN JONESTOWN TX 78645 |
| SABBIR AHMED | 5205 SPICEWOOD DRIVE MCKINNEY TX 75070 |
| SABRIX INC | 5665 SW MEADOWS ROAD LAKE OSWEGO OR 97035 |
| SAENZ, DANIEL R | 7810 SOLARI CT. PASADENA MD 21122 |
| SAFEWAY INC | 2800 YGNACIO VALLEY RD WALNUT CREEK CA 94597-3534 |
| SAGATOVSKI, NICOLAS | 9420 STONEY RIDGE LN ALPHARETTA GA 30022 |
| SAHA, PRITHWISH | 8444 COTONEASTER DR APT 2E ELLICOTT CITY MD 21043-7326 |
| SAIFEE, BENAZEER | 99 MEROKE LN EAST ISLIP NY 11730 |
| SAILAJA GANTI | 8521 MALTBY COURT PLANO TX 75024 |
| SAJDAK, CHRISTOPHER | 1405 STILLFOREST DR ALLEN TX 75002 |
| SAKHONKO, MALTI | 500 NORTHWOOD TRAIL SOUTHLAKE TX 76092 |
| SALAZAR, SILVINA L. | 3904 SANCTUARY DRIVE CORAL SPRINGS FL 33065 |
| SALB, RALPH | 4216 249TH CT SE ISSAQUAH WA 98029 |

| Claim Name | Address Information |
|---|---|
| SALB, RALPH | 4216 249TH COURT SE ISSAQUAH WA 98029 |
| SALEH, OSSAMA A. | 6617 BATTLEFORD DR RALEIGH NC 27613 |
| SALIBI, CAMILLE | 6811 N WOODRIDGE DR PARKLAND FL 33067 |
| SALLESE, CATHERINE | 95 KENWOOD ROAD METHUEN MA 01844 |
| SALLY N CHANDLER | 5606 MCCOMMAS BLVD DALLAS TX 75206 |
| SALZILLO, DALE | 3110 SLEDGE ROAD LOUISBURG NC 27549 |
| SALZILLO, DALE | DALE SALZILLO 3110 SLEDGE ROAD LOUISBURG NC 27549 |
| SAM NANCE | 8895 STATE ROUTE 147 SIMPSON IL 62985 |
| SAN PATRICIO PARKING SYSTEM | PMB 436 1353 ROAD 19 GUAYNABO PR 00966 |
| SANDESARA, AJITA | 1132 QUEENSBRIDGE WAY SAN JOSE CA 95120 |
| SANDESARA, VISHAL | 1132 QUEENSBRIDGE WAY SAN JOSE CA 95120 |
| SANDY WILLIAMS | 10704 RIVERBROOK CIRCLE HIGHLANDS R CO 80126 |
| SANKARAN, HARISH | 26023 JUNIPER STONE LN KATY TX 77494-2615 |
| SANMINA – SCI CORPORATION AND ITS AFF. | DRINKER BIDDLE & REATH LLP 500 CAMPUS DRIVE ATTN: ROBERT K. MALONE, ESQ FLORHAM PARK NJ 07932 |
| SANMINA – SCI CORPORATION AND ITS AFF. | DRINKER BIDDLE & REATH LLP 1100 N. MARKET STREET, SUITE 1000 ATTN: HOWARD A. COHEN, ESQ. WILMINGTON DE 19801-1254 |
| SANMINA – SCI CORPORATION AND ITS AFF. | C/O KLEE TUCHIN BOGDANOFF & STERN LLP ATTN DAVID FIDLER 1999 AVENUE OF THE STARS, 39TH FL LOS ANGELES CA 90067 |
| SANMINA – SCI CORPORATION AND ITS AFF. | ATTN: STEVE JACKMAN 2700 NORTH FIRST STREET SAN JOSE CA 95134 |
| SANMINA-SCI CORPORATION | DRINKER BIDDLE & REATH LLP 500 CAMPUS DRIVE ATTN: ROBERT K. MALONE, ESQ FLORHAM PARK NJ 07932 |
| SANMINA-SCI CORPORATION | DRINKER BIDDLE & REATH LLP 1100 N. MARKET STREET, SUITE 1000 ATTN: HOWARD A. COHEN, ESQ. WILMINGTON DE 19801-1254 |
| SANMINA-SCI CORPORATION | AND ITS AFFILIATES, ATTN: DAVID A FIDLER C/O KLEE, TUCHIN, BOGDANOFF & STERN LLP 1999 AVENUE OF THE STARS, 39TH FLOOR LOS ANGELES CA 90067 |
| SANT CORPORATION, THE | ATTN: MARK CLAVER 10260 ALLIANCE ROAD CINCINNATI OH 45242 |
| SANTITORO, SARAH | 1012 FRANKLIN COURT SIMI VALLEY CA 93065 |
| SAP AMERICA, INC. | C/O BROWN & CONNERY, LLP ATTN: DONALD K. LUDMAN, ESQUIRE 6 N. BROAD STREET, SUITE 100 WOODBURY NJ 08096 |
| SAP BUSINESS OBJECTS | C/O BROWN & CONNERY LLP ATTN: DONALD K. LUDMAN, ESQUIRE 6 N. BROAD STREET, SUITE 100 WOODBURY NJ 08096 |
| SARAH MILLER | 6200 S. ST. PAUL WAY LITTLETON CO 80121 |
| SARAH W LAYMAN | 1200 PARKROW PL IRVING TX 75060 |
| SARKER, TITAS | 9221 BLUE WATER DR PLANO TX 75025-6535 |
| SARKER, TITAS | TITAS SARKER 9221 BLUE WATER DR PLANO TX 75025-6535 |
| SARMIENTO, CLAUDIA | 4947 EVERGLADE COURT SANTA ROSA CA 95409 |
| SARNICKE, SAMUEL E | 118 SIMMONS RD MCMURRAY PA 15317 |
| SAS INSTITUTE INC | ATTN: HOWARD BROWNE SAS CAMPUS DRIVE CARY NC 27512-8000 |
| SATTAR, AAMIR | 1111 W. EL CAMINO REAL SUITE 109-296 SUNNYVALE CA 94087 |
| SATTAR, AAMIR | AAMIR SATTAR PO BOX 4104 SANTA CLARA CA 95056-4104 |
| SAUCIER, MADAME GUYLAINE | 1000 DE LA GAUCHETIERE STREET WEST SUITE 2500 MONTREAL QC H3B 0A2 CANADA |
| SAVAGE, RICHIE | 909 KNOTTS HILL PLACE KNIGHTDALE NC 27545 |
| SAVAGE, RUSSELL III | 4007 NUNN ROAD HUNTSVILLE AL 35802 |
| SAVAGE, RUSSELL III | RUSSELL SAVAGE III 4007 NUNN ROAD HUNTSVILLE AL 35802 |
| SAVARESE, PATRICK | 2705 VILLAGE DR BREWSTER NY 10509-1326 |
| SAWYER, NICOLE | 4536 COTTENDALE DR. DURHAM NC 27703 |
| SAYEEF RAHIM | 1807 OLYMPIA DR. ALLEN TX 75002 |
| SBA NETWORK SERVICES INC | 5900 BROKEN SOUND PARKWAY NW BOCA RATON FL 33487 |
| SBC GLOBAL SERVICES | JAMES GRUDUS, ESQ. AT&T INC. ONE AT&T WAY, ROOM 3A218 BEDMINSTER NJ 07921 |

| Claim Name | Address Information |
|---|---|
| SBC LONG DISTANCE, LLC | JAMES GRUDUS, ESQ. AT&T INC. ONE AT&T WAY, ROOM 3A218 BEDMINSTER NJ 07921 |
| SCHACHTEL INC DBA CTP SOLUTIONS | 5236 COLODNY DRIVE SUITE 200 AGOURA HILLS CA 91301-2692 |
| SCHAUER, SCOTT | 1337 FOUR WINDS DR RALEIGH NC 27615 |
| SCHECTER, ROGER A | 3 BLACKBERRY RD NASHVILLE TN 37215 |
| SCHERFF, MELANIE | 4713 EDINBURGH DR CARLSBAD CA 92010 |
| SCHESVOLD, BRUCE | 5718 MARVIN LOVING DR # 119 GARLAND TX 75043 |
| SCHIAVONE, CAROL | 37 HOLDEN RD SHIRLEY MA 01464 |
| SCHILTZ, ROBERT | 8 PETERS LANE BEDFORD VILLAGE NY 10506 |
| SCHLESSEL, KAREN H. | 15 CAMEO COURT CHERRY HILL NJ 08003 |
| SCHMAL, KAREN L. | 26 MONTROSE AVE WAKEFIELD MA 01880 |
| SCHMELZEL, JOHN | 2607 OLD MILL LANE ROLLING MEADOWS IL 60008 |
| SCHROEDER, RICHARD | 8120 NW 51 STREET LAUDERHILL FL 33351 |
| SCHWAB, CONNIE | 2631 PARADISE LANE MILLSTADT IL 62260 |
| SCI-TECH DISCOVERY CENTER | PO BOX 261544 PLANO TX 75026-5026 |
| SCOTT & YORK INTELLECTUAL PROPERTY | 45 GROSVENOR RD ST ALBANS HRT AL1 3AW UNITED KINGDOM |
| SCOTT, FLOY E. | 13297 MINK LANE CARMEL IN 46074 |
| SCOTT, FRED | C/O JEFFREY B. ROSE TISHLER & WALD, LTD. 200 SOUTH WACKER DRIVE, SUITE 3000 CHICAGO IL 60606 |
| SDL GLOBAL SOLUTIONS IRELAND | THE BOULEVARD BRAY IRELAND |
| SEAMAN, HAROLD | 118 WEST CODA CIRCLE DELRAY BEACH FL 33444 |
| SEAMAN, HAROLD E | 118 W CODA CIR DELRAY BEACH FL 33444-3630 |
| SEARCY, BONNIE L. | 6204 WYCKHURST COURT RALEIGH NC 27609-3517 |
| SEARLES, STEVE | 19119 STREAM CROSSING C LEESBURG VA 20176 |
| SEARLES, STEVEN | 19119 STREAM CROSSING CT LEESBURG VA 20176 |
| SECRETARY OF STATE | 600 W MAIN ST ROOM 322 JEFFERSON CITY MO 65101-0778 |
| SECRETARY OF STATE | PO BOX 94125 BATON ROUGE LA 70804-4125 |
| SECRETARY OF STATE | PO BOX 13697 AUSTIN TX 78711-3697 |
| SEDIN SA | PO BOX 6211 CH 1211 GENEVE 6 1211 SWITZERLAND |
| SEDIN, S.A. | PO BOX 6211 GENEVA 6 CH-1211 SWITZERLAND |
| SEELAENDER, ROGER | 201 CREEKVIEW LN LINCOLN AL 35096-6069 |
| SEID, GUY A. | 410 SAN MATEO DRIVE ALLEN TX 75013 |
| SELCHOW, DON | 17385 142ND ST. HAMBURG MN 55339 |
| SELF, CATHERINE | 1703 BAYHILL DR OLDSMAR FL 34677 |
| SENA TECHNOLOGIES, INC. | 3150 ALMADEN EXPY SUITE 238 SAN JOSE CA 95118-1250 |
| SENDELBACH, MARK | 1367 N. CHURCH CT. BELLBROOK OH 45305 |
| SENNA, STEVEN A. | 29 WESTRIDGE DR. BOLTON CT 06043 |
| SERODIO, LEONARDO | 10 HIGHLAND ST TYNGSBOROUGH MA 01879 |
| SEVERGNINI ROBIOLA GRINBERG & LARRE | RECONQUISTA 336 2 PISO BUENOS AIRES B C1003ABH ARGENTINA |
| SEYMOUR, BRIAN | 20 CARAVAN SITE, COW HOUSE LANE, ARMTHORPE, DONCASTER, SOUTH YORKSHIRE,  DN3 3EG ENGLAND UK |
| SGROI, PAUL | 4663 PINECREST TER EDEN NY 14057 |
| SHACT, NEAL | C/O JEFFREY B. ROSE TISHLER & WALD, LTD. 200 SOUTH WACKER DRIVE, SUITE 3000 CHICAGO IL 60606 |
| SHAH, KETAN | 108 NATCHEZ CT CARY NC 27519-9535 |
| SHAH, RAJIV | 2308 HIGH COUNTRY WY PLANO TX 75025 |
| SHAH, RAJIV | RAJIV SHAH 2308 HIGH COUNTRY WY PLANO TX 75025 |
| SHAIKH, RAOUF | 22756 HIGHCREST CIRCLE ASHBURN VA 20148 |
| SHANAHAN, MARY | 47 E 56TH STREET INDIANAPOLIS IN 46220 |
| SHANBHAG, RAJ | 639 LONSDALE AVE FREMONT CA 94539 |
| SHANBHAG, RAJ | RAJ SHANBHAG 639 LONSDALE AVE FREMONT CA 94539 |

| Claim Name | Address Information |
|---|---|
| SHANKS, JAMES | BRIAN ANDERSON, CORPORATE ATTORNEY BELDEN, INC. 7733 FORSYTH BOULEVARD, SUITE 800 SAINT LOUIS MO 63105 |
| SHAPIRO, CHARLES R. | 5000 LARCHMONT DRIVE RALEIGH NC 27612-2718 |
| SHAPPELL, MICHAEL J | 8180 MAJORS MILL DRIVE CUMMING GA 30041 |
| SHAPPELL, MICHAEL J. | 8130 MAJORS MILL DRIVE CUMMING GA 30041 |
| SHARP, JAMES | 3215 STONY CREEK CT LEWIS CENTER OH 43035 |
| SHARP, JAMES | JAMES SHARP 3215 STONY CREEK CT LEWIS CENTER OH 43035 |
| SHAVER, ALLEN DAVID | 5939 MARTIN HILLS LN HILLSBOROUGH NC 27278 |
| SHAW, RICHELLE F. | 1400 SCHOOL HOUSE RD RICHMOND VA 23231 |
| SHEA, JOHN L. III | 5203 TWIGHT DR FRISCO TX 75035-7007 |
| SHEARMAN & STERLING LLP | ATTN: WILLIAM J.F. ROLL, III ESQ. & SOLOMON J. NOH, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022-6069 |
| SHEEHAN, FLOR B. | 1302 NORTHPARK DRIVE RICHARDSON TX 75081 |
| SHEFFEY, RICKIE A. | 1923 THORNBERRY DR. MELISSA TX 75454-3021 |
| SHEFFIELD, BEVERLY | 3863 LANDSEER DRIVE ARGYLE TX 76226 |
| SHEN-CHOU, KANLI MARY | 3307 MORNING GLORY WAY RICHARDSON TX 75082 |
| SHEPHERD, FRANK J. | 2426-1 SHIPS MECHANIC ROW GALVESTON TX 77550 |
| SHEPPARD, JOHN E. | 4808 WOOD VALLEY DRIVE RALEIGH NC 27613-6334 |
| SHERALI, RAY | 72 WISTERIA LANE APEX NC 27523 |
| SHERMAN, JANET J | 302 SILVERCLIFF TRL CARY NC 27513 |
| SHERRELL, WENDELL F. | 1543 BRACKENSHIRE COVE COLLIERVILLE TN 38017 |
| SHI, ZHIMIN | 10 VALLEY RD LEXINGTON MA 02421 |
| SHIELDS, BRIAN | 1800 PARK RIDGE WAY RALEIGH NC 27614-9040 |
| SHIELDS, TIMOTHY | 4034 CHADERTON COURT DULUTH GA 30096 |
| SHIH, YUHSIANG | 3262 ORLANDO RD. PASADENA CA 91107 |
| SHIPE, DAVID | 104 HARDAWAY PT CLAYTON NC 27527 |
| SHISHAKLY, MARWAN | 9506 SHELLY KRASNOW LN. FAIRFAX VA 22031 |
| SHOAIB, MOHAMMED | 4609 BASIL DR MCKINNEY TX 75070 |
| SHOAIB, MOHAMMED | MOHAMMED SHOAIB 4609 BASIL DR MCKINNEY TX 75070 |
| SHOKO NOMOTO | 927 CRABTREE CROSSING P MORRISVILLE NC 27560 |
| SHORE, KEVIN | 8222 CRABTREE DRIVE AUSTIN TX 78750 |
| SHORT, BRIAN | 215 JULIET CR CARY NC 27513 |
| SHREWSBURY, MARK C. | PO BOX 353 ORMOND BEACH FL 32176 |
| SHU, STEPHEN | 381 DALKEITH AVENUE LOS ANGELES CA 90049 |
| SICILIANO, ROBERT | 3 LINK CT NEW CITY NY 10956-1623 |
| SICOTTE, LUC P. | 1933 PEMBROKE LANE MCKINNEY TX 75070 |
| SIEMENS ENTERPRISE COMM INC | 45925 HORSESHOE DRIVE, SUITE 1 DULLES VA 20166-6609 |
| SIERRA LIQUIDITY FUND, LLC | ASSIGNEE & ATTORNEY-IN-FACT FOR WHITNEY BLAKE CO., ASSIGNOR 19772 MACARTHUR BLVD., SUITE 200 IRVINE CA 92612 |
| SIERRA LIQUIDITY FUND, LLC | TRANSFEROR: QUEST FORUM 19772 MACARTHUR BLVD., SUITE 200 IRVINE CA 92612 |
| SIERRA LIQUIDITY FUND, LLC | TRANSFEROR: BRANDON, PAUL 19772 MACARTHUR BLVD., SUITE 200 IRVINE CA 92612 |
| SIERRA LIQUIDITY FUND, LLC | TRANSFEROR: PETERS, MICHAEL ALFRED 19772 MACARTHUR BLVD., SUITE 200 IRVINE CA 92612 |
| SIERRA OFFICE SUPPLY | 9950 HORN ROAD SACRAMENTO CA 95827 |
| SIERRA TELEPHONE CO INC | 49150 ROAD 426, PO BOX 219 OAKHURST CA 93644-0219 |
| SIGLER, RICHARD W. | 212 TRAILVIEW DRIVE CARY NC 27513 |
| SILLS, DENISE H. | 106 STONEYBROOK RD. CHAPEL HILL NC 27516 |
| SILVERNALE, ROBERT | 94 ELM STREET GOFFSTOWN NH 03045 |
| SIMES, TINA | 2414 WEST NORTHGATE DRIVE IRVING TX 75063 |
| SIMPLESOFT, INC. | 257 CASTRO STREET, SUITE 220 MOUNTAIN VIEW CA 94041 |

| Claim Name | Address Information |
|---|---|
| SINGER, DONNA | 218 FAIRFIELD DRIVE EAST HOLBROOK NY 11741 |
| SINGH, HIMANI | 1079 NOVEMBER DR. CUPERTINO CA 95014 |
| SINGH, INDERPAL | 5406 WELLINGTON DR RICHARDSON TX 75082 |
| SINNETT, WILLIAM G | 411 WALNUT ST. #4810 GREEN COVE SPRINGS FL 32043 |
| SIVA SIVALOGAN | 2013 FOX GLEN DR ALLEN TX 75013 |
| SIVAJI, SELVA | PMB 206 4474 WESTON RD. DAVIE FL 33331 |
| SIVAJI, SELVA | PMB 206 4474 WESTON RD DAVIE FL 33331-3195 |
| SIVANESAN, KATHIRAVETPILLAI | 16997 NW STALDER LANE PORTLAND OR 97229 |
| SKIDMORE, THOMAS P. | 16743 W 157TH TERRACE OLATHE KS 66062 |
| SKINNER, FRANCIS E. | 5312 EARLE RD RALEIGH NC 27606 |
| SKINNER, GREGORY | 79 SW 12TH ST., UNIT 3512 MIAMI FL 33130 |
| SLATTERY, STEVE | 507 LAREDO CIRCLE ALLEN TX 75013 |
| SLEDGE, KAREN | 3220 FORESTBROOK RICHARDSON TX 75082 |
| SLEDGE, KAREN | KAREN SLEDGE 2221 LAKESIDE BLVD RICHARDSON TX 75082-4399 |
| SLY, MICHAEL | 2518 HEATHER HILL CT PLANO TX 75075 |
| SMALLWOOD, ANTONIO | 4104 ROLL HEAD RD APEX NC 27502 |
| SMART, BRADLY R. | 3309 LORRAINE ST. ANN ARBOR MI 48108-1969 |
| SMILEY, KATHLEEN | 159 GIFFIN ROAD LOS ALTOS CA 94022 |
| SMITA SURA | 5229 LEVERING MILL ROAD APEX NC 27539 |
| SMITH III, ADRIAN | P.O. BOX 325 NEW HILL NC 27562 |
| SMITH JR., SHERWOOD H. | PO BOX 155 RALEIGH NC 27602 |
| SMITH, ALDEN W. | 4 MOUNTAIN AVENUE AYER MA 01432 |
| SMITH, BRANDON | 2627 WEST CATALPA STREET OLATHE KS 66061 |
| SMITH, JAMES E. | 1881 REGENCY WALK BOGART GA 30622 |
| SMITH, KATHLEEN E. | 14 JARDINE RD GARDINER MT 59030-9400 |
| SMITH, LISA | 1 GLORIA TERRACE DERRY NH 03038 |
| SMITH, ROBERT | 3408 STALLION COURT RALEIGH NC 27613 |
| SMITH, ROBERT | ROBERT SMITH 3408 STALLION CT RALEIGH NC 27613 |
| SMITH, ROBERT PAUL | 3408 STALLION CT RALEIGH NC 27613 |
| SMITH, ROBIN L. | 3226 PARKHURST LN. RICHARDSON TX 75082 |
| SMITH, SHELLIE B. | PO BOX 1967 COPPELL TX 75019 |
| SMITH, TRACY E. | 201 INDEPENDENCE ST SPRINGFIELD TN 37172 |
| SMITH, TRACY ELIZABETH | 201 INDEPENDENCE ST. SPRINGFIELD TN 37172 |
| SNIDER, KRISTI | 213 LIBERTY DR WYLIE TX 75098 |
| SNIPES, DONNA | 103 HOUSTON CIRCLE CARY NC 27513 |
| SNMP RESEARCH INTERNATIONAL INC | C/O CIARDI CIARDI & ASTIN ATTN: CARL D. NETT 919 N. MARKET STREET, SUITE 700 WILMINGTON DE 19801 |
| SNMP RESEARCH INTERNATIONAL INC | JOHN L. WOOD, ESQ. EGERTON, MCAFEE, ARMISTEAD & DAVIS, P.C. 900 SOUTH GAY STREET, SUITE 1400 KNOXVILLE TN 37902 |
| SNMP RESEARCH INTERNATIONAL INC | 3001 KIMBERLIN HEIGHTS ROAD KNOXVILLE TN 37920 |
| SNMP RESEARCH INTERNATIONAL, INC | C/O CIARDI CIARDI & ASTIN ATTN: MARY AUGUSTINE 919 N. MARKET STREET, SUITE 700 WILMINGTON DE 19801 |
| SNMP RESEARCH INTERNATIONAL, INC. | CIARDI CIARDI & ASTIN ATTN: JOSEPH MCMAHON, ESQ. 919 N. MARKET STREET, STE. 700 WILMINGTON DE 19801 |
| SNMP RESEARCH INTERNATIONAL, INC. | ATTN: JOHN L. WOOD, ESQ. EGERTON MCAFEE ARMISTEAD & DAVIS PC 900 S. GAY STREET, STE 1400 KNOXVILLE TN 37902 |
| SOBECK, JEFFREY S. | 7826 S LAKEVIEW ROAD TRAVERSE CITY MI 49684 |
| SOBERAY, DETLEF | 4550 CROSSTIE RD.  SOUTH JACKSONVILLE FL 32257 |
| SODEXHO INC. & AFFILIATES | 4880 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| SODEXHO MARRIOTT SERVICES | 4001 E CHAPEL HILL NELSON HWY RESEARCH TRIANGLE PARK NC 27709 |

| Claim Name | Address Information |
| --- | --- |
| SOFTWARE HOUSE INT | 2 RIVERVIEW DRIVE SOMERSET NJ 08873 |
| SOFTWARE SPECTRUM | 10 KINGSBRIDGE GARDEN CIRCLE MISSISSAUGA ON L5R 3K6 CANADA |
| SOLUS CORE OPPORTUNITIES LP | TRANSFEROR: MOSS, WANDA G. ATTN: JON ZINMAN 410 PARK AVENUE, 11TH FLOOR NEW YORK NY 10022 |
| SOLUS CORE OPPORTUNITIES LP | TRANSFEROR: BELMARES, NANCY J. ATTN: JON ZINMAN 410 PARK AVENUE, 11TH FLOOR NEW YORK NY 10022 |
| SOLUS CORE OPPORTUNITIES LP | TRANSFEROR: MUIGAI, SAMUEL N. ATTN: JON ZINMAN 410 PARK AVENUE, 11TH FLOOR NEW YORK NY 10022 |
| SOLUS CORE OPPORTUNITIES LP | TRANSFEROR: ABBOTT, ROBERT ATTN: JON ZINMAN 410 PARK AVENUE, 11TH FLOOR NEW YORK NY 10022 |
| SOLUS CORE OPPORTUNITIES LP | TRANSFEROR: OLDFATHER, DAVID ATTN: JON ZINMAN 410 PARK AVENUE, 11TH FLOOR NEW YORK NY 10022 |
| SOLUS CORE OPPORTUNITIES LP | TRANSFEROR: NICHOLAS, DANIEL J. ATTN: JON ZINMAN 410 PARK AVENUE, 11TH FLOOR NEW YORK NY 10022 |
| SOLUS CORE OPPORTUNITIES LP | TRANSFEROR: LAVIOLA, GINA M. ATTN: JON ZINMAN 410 PARK AVENUE, 11TH FLOOR NEW YORK NY 10022 |
| SOLUS CORE OPPORTUNITIES LP | TRANSFEROR: DOUGLAS, MICHAEL ATTN: JON ZINMAN 410 PARK AVENUE, 11TH FLOOR NEW YORK NY 10022 |
| SOLUS CORE OPPORTUNITIES LP | TRANSFEROR: PULLIAM, KIMBELY M. ATTN: JON ZINMAN 410 PARK AVENUE, 11TH FLOOR NEW YORK NY 10022 |
| SOLUS CORE OPPORTUNITIES LP | TRANSFEROR: RANADE, MILIND ATTN: JON ZINMAN 410 PARK AVENUE, 11TH FLOOR NEW YORK NY 10022 |
| SOLUS CORE OPPORTUNITIES LP | TRANSFEROR: PETERSON, JEFFREY ATTN: JON ZINMAN 410 PARK AVENUE, 11TH FLOOR NEW YORK NY 10022 |
| SOLUS CORE OPPORTUNITIES LP | TRANSFEROR: LEAVELL, BRENT ATTN: JON ZINMAN 410 PARK AVENUE, 11TH FLOOR NEW YORK NY 10022 |
| SOLUS CORE OPPORTUNITIES LP | TRANSFEROR: MILLER, JANET ATTN: JON ZINMAN 410 PARK AVENUE, 11TH FLOOR NEW YORK NY 10022 |
| SOLUS CORE OPPORTUNITIES LP | TRANSFEROR: QUICK, JANET ATTN: JON ZINMAN 410 PARK AVENUE, 11TH FLOOR NEW YORK NY 10022 |
| SOLUS CORE OPPORTUNITIES LP | TRANSFEROR: QUICK, JOHN ATTN: JON ZINMAN 410 PARK AVENUE, 11TH FLOOR NEW YORK NY 10022 |
| SOLUS CORE OPPORTUNITIES LP | TRANSFEROR: CARROLL, RODNEY ATTN: JON ZINMAN 410 PARK AVENUE, 11TH FLOOR NEW YORK NY 10022 |
| SOLUS CORE OPPORTUNITIES LP | TRANSFEROR: LOWMAN, TERESITA (SITA) ATTN: JON ZINMAN 410 PARK AVENUE, 11TH FLOOR NEW YORK NY 10022 |
| SOLUS CORE OPPORTUNITIES LP | TRANSFEROR: YERONICK, MARY FRAN ATTN: JON ZINMAN 410 PARK AVENUE, 11TH FLOOR NEW YORK NY 10022 |
| SOLUS CORE OPPORTUNITIES LP | TRANSFEROR: WEIGLER, SEAN ATTN: JON ZINMAN 410 PARK AVENUE, 11TH FLOOR NEW YORK NY 10022 |
| SOLUS CORE OPPORTUNITIES LP | TRANSFEROR: FLETCHER, ERIKA ATTN: JON ZINMAN 410 PARK AVENUE, 11TH FLOOR NEW YORK NY 10022 |
| SOLUS CORE OPPORTUNITIES LP | TRANSFEROR: DEUTSCHE BANK SECURITIES INC ATTN: JON ZINMAN 410 PARK AVENUE, 11TH FLOOR NEW YORK NY 10022 |
| SOLUS CORE OPPORTUNITIES LP | TRANSFEROR: BENDER, ALBERT ATTN: JON ZINMAN 410 PARK AVENUE, 11TH FLOOR NEW YORK NY 10022 |
| SOLUS CORE OPPORTUNITIES LP | TRANSFEROR: EVERHART, DONNA ATTN: JON ZINMAN 410 PARK AVENUE, 11TH FLOOR NEW YORK NY 10022 |
| SOLUS CORE OPPORTUNITIES LP | TRANSFEROR: ASM CAPITAL III, L.P. ATTN: JON ZINMAN 410 PARK AVENUE, 11TH FLOOR NEW YORK NY 10022 |
| SOLUS CORE OPPORTUNITIES LP | TRANSFEROR: MCDUFFIE, WILLIAM I. ATTN: JON ZINMAN 410 PARK AVENUE, 11TH FLOOR NEW YORK NY 10022 |
| SOLUS CORE OPPORTUNITIES LP | TRANSFEROR: WALSH, JOHN R. ATTN: JON ZINMAN 410 PARK AVENUE, 11TH FLOOR NEW |

| Claim Name | Address Information |
|---|---|
| SOLUS CORE OPPORTUNITIES LP | YORK NY 10022 |
| SOLUS OPPORTUNITIES FUND 1 LP | TRANSFEROR: PAVLIC, TERESA H C/O SOLUS ALTERNATIVE ASSETT MANAGEMENT 410 PARK AVENUE, 11TH FLOOR NEW YORK NY 10022 |
| SOLUS OPPORTUNITIES FUND 1 LP | TRANSFEROR: WHITING, MICHAEL C/O SOLUS ALTERNATIVE ASSETT MANAGEMENT 410 PARK AVENUE, 11TH FLOOR NEW YORK NY 10022 |
| SOLUS OPPORTUNITIES FUND 1 LP | TRANSFEROR: BUI, TAM B C/O SOLUS ALTERNATIVE ASSETT MANAGEMENT 410 PARK AVENUE, 11TH FLOOR NEW YORK NY 10022 |
| SOLUS OPPORTUNITIES FUND 1 LP | TRANSFEROR: HOLLIDAY-MOSLEY, ANNETTE C/O SOLUS ALTERNATIVE ASSETT MANAGEMENT 410 PARK AVENUE, 11TH FLOOR NEW YORK NY 10022 |
| SOLUS OPPORTUNITIES FUND 1 LP | TRANSFEROR: KILLION, MARY C/O SOLUS ALTERNATIVE ASSET MANAGEMENT 410 PARK AVENUE, 11TH FLOOR NEW YORK NY 10022 |
| SOLUS OPPORTUNITIES FUND 1 LP | TRANSFEROR: BISHOP, TAMMY C/O SOLUS ALTERNATIVE ASSETT MANAGEMENT 410 PARK AVENUE, 11TH FLOOR NEW YORK NY 10022 |
| SOLUS OPPORTUNITIES FUND 1 LP | TRANSFEROR: MATTHIAS, MARCUS C/O SOLUS ALTERNATIVE ASSET MANAGEMENT 410 PARK AVENUE, 11TH FLOOR NEW YORK NY 10022 |
| SOLUS OPPORTUNITIES FUND 2 LP | TRANSFEROR: MICKLOS, PAUL JAMES C/O SOLUS ALTERNATIVE ASSET MANAGEMENT 410 PARK AVENUE, 11TH FLOOR NEW YORK NY 10022 |
| SOLUS OPPORTUNITIES FUND 2 LP | TRANSFEROR: CATALE, MARIA C/O SOLUS ALTERNATIVE ASSET MANAGEMENT 410 PARK AVENUE, 11TH FLOOR NEW YORK NY 10022 |
| SOLUS OPPORTUNITIES FUND 2 LP | TRANSFEROR: EDWIN, FADI C/O SOLUS ALTERNATIVE ASSET MANAGEMENT 410 PARK AVENUE, 11TH FLOOR NEW YORK NY 10022 |
| SOLUS OPPORTUNITIES FUND 2 LP | TRANSFEROR: ARENCIBIA, MAYTE C/O SOLUS ALTERNATIVE ASSET MANAGEMENT 410 PARK AVENUE, 11TH FLOOR NEW YORK NY 10022 |
| SOLUS OPPORTUNITIES FUND 2 LP | TRANSFEROR: MACKIEL, JOAN C/O SOLUS ALTERNATIVE ASSET MANAGEMENT 410 PARK AVENUE, 11TH FLOOR NEW YORK NY 10022 |
| SOLUS RECOVERY FUND II MASTER LP. | TRANSFEROR: ADAMS, DEBRA K. ATTN: JON ZINMAN 410 PARK AVENUE, 11TH FLOOR NEW YORK NY 10022 |
| SOLUS RECOVERY FUND II MASTER LP. | TRANSFEROR: BALDWIN, ROBERT SHAW ATTN: JON ZINMAN 410 PARK AVENUE, 11TH FLOOR NEW YORK NY 10022 |
| SOLUS RECOVERY FUND II MASTER LP. | TRANSFEROR: COATES, BYRON ATTN: JON ZINMAN 410 PARK AVENUE, 11TH FLOOR NEW YORK NY 10022 |
| SOLUS RECOVERY FUND II MASTER LP. | TRANSFEROR: CONKLIN, JOHN ATTN: JON ZINMAN 410 PARK AVENUE, 11TH FLOOR NEW YORK NY 10022 |
| SOLUS RECOVERY FUND II MASTER LP. | TRANSFEROR: CURRLIN, GEORGE ATTN: JON ZINMAN 410 PARK AVENUE, 11TH FLOOR NEW YORK NY 10022 |
| SOLUS RECOVERY FUND II MASTER LP. | TRANSFEROR: DINH, HA K. ATTN: JON ZINMAN 410 PARK AVENUE, 11TH FLOOR NEW YORK NY 10022 |
| SOLUS RECOVERY FUND II MASTER LP. | TRANSFEROR: DOBBINS, RICHARD ATTN: JON ZINMAN 410 PARK AVENUE, 11TH FLOOR NEW YORK NY 10022 |
| SOLUS RECOVERY FUND II MASTER LP. | TRANSFEROR: DOWDY, JILL ATTN: JON ZINMAN 410 PARK AVENUE, 11TH FLOOR NEW YORK NY 10022 |
| SOLUS RECOVERY FUND II MASTER LP. | TRANSFEROR: GELL, NANCY F. ATTN: JON ZINMAN 410 PARK AVENUE, 11TH FLOOR NEW YORK NY 10022 |
| SOLUS RECOVERY FUND II MASTER LP. | TRANSFEROR: HUEBER, LORRAINE J. ATTN: JON ZINMAN 410 PARK AVENUE, 11TH FLOOR NEW YORK NY 10022 |
| SOLUS RECOVERY FUND II MASTER LP. | TRANSFEROR: JOHNSON, RONNIE ATTN: JON ZINMAN 410 PARK AVENUE, 11TH FLOOR NEW YORK NY 10022 |
| SOLUS RECOVERY FUND II MASTER LP. | TRANSFEROR: KAMBLE, KESHAV G ATTN: JON ZINMAN 410 PARK AVENUE, 11TH FLOOR NEW YORK NY 10022 |
| SOLUS RECOVERY FUND II MASTER LP. | TRANSFEROR: KING, KATRINA ATTN: JON ZINMAN 410 PARK AVENUE, 11TH FLOOR NEW YORK NY 10022 |
| SOLUS RECOVERY FUND II MASTER LP. | TRANSFEROR: KOTHARI, PRIYADARSHINI ATTN: JON ZINMAN 410 PARK AVENUE, 11TH FLOOR NEW YORK NY 10022 |

| Claim Name | Address Information |
|---|---|
| SOLUS RECOVERY FUND II MASTER LP. | TRANSFEROR: MASON, TIINA ATTN: JON ZINMAN 410 PARK AVENUE, 11TH FLOOR NEW YORK NY 10022 |
| SOLUS RECOVERY FUND II MASTER LP. | TRANSFEROR: MCKENNA, GREGORY ATTN: JON ZINMAN 410 PARK AVENUE, 11TH FLOOR NEW YORK NY 10022 |
| SOLUS RECOVERY FUND II MASTER LP. | TRANSFEROR: MONAHAN, MARY ATTN: JON ZINMAN 410 PARK AVENUE, 11TH FLOOR NEW YORK NY 10022 |
| SOLUS RECOVERY FUND II MASTER LP. | TRANSFEROR: SKIPPER, THEODORE ATTN: JON ZINMAN 410 PARK AVENUE, 11TH FLOOR NEW YORK NY 10022 |
| SOLUS RECOVERY FUND II MASTER LP. | TRANSFEROR: STONEHOUSE, DAVID ATTN: JON ZINMAN 410 PARK AVENUE, 11TH FLOOR NEW YORK NY 10022 |
| SOLUS RECOVERY FUND II MASTER LP. | TRANSFEROR: WENNERSTROM, JAMES A ATTN: JON ZINMAN 410 PARK AVENUE, 11TH FLOOR NEW YORK NY 10022 |
| SOLUS RECOVERY FUND II MASTER LP. | TRANSFEROR: WILLIAMS, WILLIAM G. ATTN: JON ZINMAN 410 PARK AVENUE, 11TH FLOOR NEW YORK NY 10022 |
| SOLUS RECOVERY FUND II MASTER LP. | TRANSFEROR: SHAW, DARRELL K. ATTN: JON ZINMAN 410 PARK AVENUE, 11TH FLOOR NEW YORK NY 10022 |
| SOLUS RECOVERY FUND II MASTER LP. | TRANSFEROR: WINGO, GARY L ATTN: JON ZINMAN 410 PARK AVENUE, 11TH FLOOR NEW YORK NY 10022 |
| SOLUS RECOVERY FUND II MASTER LP. | TRANSFEROR: PLOPPER, DAVID ATTN: JON ZINMAN 410 PARK AVENUE, 11TH FLOOR NEW YORK NY 10022 |
| SOLUS RECOVERY FUND II MASTER LP. | TRANSFEROR: TOOKE, RICHARD ATTN: JON ZINMAN 410 PARK AVENUE, 11TH FLOOR NEW YORK NY 10022 |
| SOLUS RECOVERY FUND II MASTER LP. | TRANSFEROR: HEINRICH, CHRISTOPHER ATTN: JON ZINMAN 410 PARK AVENUE, 11TH FLOOR NEW YORK NY 10022 |
| SOLUS RECOVERY FUND II MASTER LP. | TRANSFEROR: WALKER, JUDITH F. ATTN: JON ZINMAN 410 PARK AVENUE, 11TH FLOOR NEW YORK NY 10022 |
| SOLUS RECOVERY FUND II MASTER LP. | TRANSFEROR: REEVES, RITA ATTN: JON ZINMAN 410 PARK AVENUE, 11TH FLOOR NEW YORK NY 10022 |
| SOLUS RECOVERY FUND II MASTER LP. | TRANSFEROR: ROBINSON, ROBERT J. III ATTN: JON ZINMAN 410 PARK AVENUE, 11TH FLOOR NEW YORK NY 10022 |
| SOLUS RECOVERY FUND II MASTER LP. | TRANSFEROR: REINKE, KARL ATTN: JON ZINMAN 410 PARK AVENUE, 11TH FLOOR NEW YORK NY 10022 |
| SOLUS RECOVERY FUND II MASTER LP. | TRANSFEROR: WEISS, HOWARD ERIC ATTN: JON ZINMAN 410 PARK AVENUE, 11TH FLOOR NEW YORK NY 10022 |
| SOLUS RECOVERY FUND II MASTER LP. | TRANSFEROR: COOPER, CHARLES ALLEN ATTN: JON ZINMAN 410 PARK AVENUE, 11TH FLOOR NEW YORK NY 10022 |
| SOLUS RECOVERY FUND II MASTER LP. | TRANSFEROR: COOPER, CHARLES ATTN: JON ZINMAN 410 PARK AVENUE, 11TH FLOOR NEW YORK NY 10022 |
| SOLUS RECOVERY FUND II MASTER LP. | TRANSFEROR: ENGWER, DARWIN ATTN: JON ZINMAN 410 PARK AVENUE, 11TH FLOOR NEW YORK NY 10022 |
| SOLUS RECOVERY FUND II MASTER LP. | TRANSFEROR: O'MALLEY, JENNIFER ATTN: JON ZINMAN 410 PARK AVENUE, 11TH FLOOR NEW YORK NY 10022 |
| SOLUS RECOVERY FUND II MASTER LP. | TRANSFEROR: VANDERHOFF, MICHAEL 3665  T  W  HENDERSON  RD CUMMING GA 30041-2309 |
| SOLUS RECOVERY FUND III MASTER LP | TRANSFEROR: JOLLY, GEORGE A. C/O SOLUS ALTERNATIVE ASSET MANAGEMENT 410 PARK AVENUE 11TH FLOOR NEW YORK NY 10022 |
| SOLUS RECOVERY FUND LP | TRANSFEROR: SANDILANDS, PHILLIP EDWARD ATTN: JON ZINMAN 410 PARK AVENUE, 11TH FLOOR NEW YORK NY 10022 |
| SOLUS RECOVERY FUND LP | TRANSFEROR: MCDANAL, JOHN D. ATTN: JON ZINMAN 410 PARK AVENUE, 11TH FLOOR NEW YORK NY 10022 |
| SOLUS RECOVERY FUND LP | TRANSFEROR: CHANG, RAYMOND ATTN: JON ZINMAN 410 PARK AVENUE, 11TH FLOOR NEW YORK NY 10022 |
| SOLUS RECOVERY FUND LP | TRANSFEROR: SCOTT, JEFFREY ATTN: JON ZINMAN 410 PARK AVENUE, 11TH FLOOR NEW |

| Claim Name | Address Information |
|---|---|
| SOLUS RECOVERY FUND LP | YORK NY 10022 |
| SOLUS RECOVERY FUND LP | TRANSFEROR: BENTLEY, ANDREW ATTN: JON ZINMAN 410 PARK AVENUE, 11TH FLOOR NEW YORK NY 10022 |
| SOLUS RECOVERY FUND LP | TRANSFEROR: YOE, DIEDRA S. ATTN: JON ZINMAN 410 PARK AVENUE, 11TH FLOOR NEW YORK NY 10022 |
| SOLUS RECOVERY FUND LP | TRANSFEROR: CHANDRAMOULI, DEVAKI ATTN: JON ZINMAN 410 PARK AVENUE, 11TH FLOOR NEW YORK NY 10022 |
| SOLUS RECOVERY FUND LP | TRANSFEROR: ZAIDI, SYED M. ATTN: JON ZINMAN 410 PARK AVENUE, 11TH FLOOR NEW YORK NY 10022 |
| SOLUS RECOVERY FUND LP | TRANSFEROR: CONTROS, JACQUELINE ATTN: JON ZINMAN 410 PARK AVENUE, 11TH FLOOR NEW YORK NY 10022 |
| SOLUS RECOVERY FUND LP | TRANSFEROR: DEPRIEST, PATRICIA ATTN: JON ZINMAN 410 PARK AVENUE, 11TH FLOOR NEW YORK NY 10022 |
| SOLUS RECOVERY FUND LP | TRANSFEROR: LANEY, MICHAEL ATTN: JON ZINMAN 410 PARK AVENUE, 11TH FLOOR NEW YORK NY 10022 |
| SOLUS RECOVERY FUND LP | TRANSFEROR: MANNO, MICHAEL A. ATTN: JON ZINMAN 410 PARK AVENUE, 11TH FLOOR NEW YORK NY 10022 |
| SOLUS RECOVERY FUND LP | TRANSFEROR: PILCH, DONNA ATTN: JON ZINMAN 410 PARK AVENUE, 11TH FLOOR NEW YORK NY 10022 |
| SOLUS RECOVERY FUND LP | TRANSFEROR: ALVISO, CHRIS ATTN: JON ZINMAN 410 PARK AVENUE, 11TH FLOOR NEW YORK NY 10022 |
| SOLUS RECOVERY FUND LP | TRANSFEROR: ASEMOTA, CHARLES ATTN: JON ZINMAN 410 PARK AVENUE, 11TH FLOOR NEW YORK NY 10022 |
| SOLUS RECOVERY FUND LP | TRANSFEROR: BODDIE, ROBIN ATTN: JON ZINMAN 410 PARK AVENUE, 11TH FLOOR NEW YORK NY 10022 |
| SOLUS RECOVERY FUND LP | TRANSFEROR: BRANDT, KENNETH R. ATTN: JON ZINMAN 410 PARK AVENUE, 11TH FLOOR NEW YORK NY 10022 |
| SOLUS RECOVERY FUND LP | TRANSFEROR: CARDO, MARY-BETH ATTN: JON ZINMAN 410 PARK AVENUE, 11TH FLOOR NEW YORK NY 10022 |
| SOLUS RECOVERY FUND LP | TRANSFEROR: DELUCCA, JAMES ATTN: JON ZINMAN 410 PARK AVENUE, 11TH FLOOR NEW YORK NY 10022 |
| SOLUS RECOVERY FUND LP | TRANSFEROR: GUYDISH, DAVID ATTN: JON ZINMAN 410 PARK AVENUE, 11TH FLOOR NEW YORK NY 10022 |
| SOLUS RECOVERY FUND LP | TRANSFEROR: INGRAHAM, AMBER ATTN: JON ZINMAN 410 PARK AVENUE, 11TH FLOOR NEW YORK NY 10022 |
| SOLUS RECOVERY FUND LP | TRANSFEROR: KRATER, PAUL ATTN: JON ZINMAN 410 PARK AVENUE, 11TH FLOOR NEW YORK NY 10022 |
| SOLUS RECOVERY FUND LP | TRANSFEROR: ROTHACKER, RAINER ATTN: JON ZINMAN 410 PARK AVENUE, 11TH FLOOR NEW YORK NY 10022 |
| SOLUS RECOVERY FUND LP | TRANSFEROR: SMITH, JAMES R. ATTN: JON ZINMAN 410 PARK AVENUE, 11TH FLOOR NEW YORK NY 10022 |
| SOLUS RECOVERY FUND LP | TRANSFEROR: VAN LIEW, CATHERINE ATTN: JON ZINMAN 410 PARK AVENUE, 11TH FLOOR NEW YORK NY 10022 |
| SOLUS RECOVERY FUND LP | TRANSFEROR: ZENG, HELEN ATTN: JON ZINMAN 410 PARK AVENUE, 11TH FLOOR NEW YORK NY 10022 |
| SOLUS RECOVERY FUND LP | TRANSFEROR: ANDERSON, JOHN P., JR. ATTN: JON ZINMAN 410 PARK AVENUE, 11TH FLOOR NEW YORK NY 10022 |
| SOLUS RECOVERY FUND LP | TRANSFEROR: CHOPRA, MAYANK ATTN: JON ZINMAN 410 PARK AVENUE, 11TH FLOOR NEW YORK NY 10022 |
| SOLUS RECOVERY FUND LP | TRANSFEROR: PHILLIPS, JESSICA ATTN: JON ZINMAN 410 PARK AVENUE, 11TH FLOOR NEW YORK NY 10022 |
| SOLUS RECOVERY FUND LP | TRANSFEROR: LIGON, KEITH ATTN: JON ZINMAN 410 PARK AVENUE, 11TH FLOOR NEW YORK NY 10022 |

| Claim Name | Address Information |
|---|---|
| SOLUS RECOVERY FUND LP | TRANSFEROR: LENT, ROBERT ATTN: JON ZINMAN 410 PARK AVENUE, 11TH FLOOR NEW YORK NY 10022 |
| SOLUS RECOVERY FUND LP | TRANSFEROR: ECHARD JR., ALFRED ATTN: JON ZINMAN 410 PARK AVENUE, 11TH FLOOR NEW YORK NY 10022 |
| SOLUS RECOVERY FUND LP | TRANSFEROR: MILLS, ALINA ATTN: JON ZINMAN 410 PARK AVENUE, 11TH FLOOR NEW YORK NY 10022 |
| SOLUS RECOVERY FUND LP | TRANSFEROR: TONTIRUTTANANON, CHANNARONG ATTN: JON ZINMAN 410 PARK AVENUE, 11TH FLOOR NEW YORK NY 10022 |
| SOLUS RECOVERY FUND LP | TRANSFEROR: MOREN, CHRISTINA ATTN: JON ZINMAN 410 PARK AVENUE, 11TH FLOOR NEW YORK NY 10022 |
| SOLUS RECOVERY FUND LP | TRANSFEROR: MOFFITT, GARY ATTN: JON ZINMAN 410 PARK AVENUE, 11TH FLOOR NEW YORK NY 10022 |
| SOLUS RECOVERY FUND LP | TRANSFEROR: DIMILLO, LYNETTE ATTN: JON ZINMAN 410 PARK AVENUE, 11TH FLOOR NEW YORK NY 10022 |
| SOLUS RECOVERY FUND LP | TRANSFEROR: DIMILLO, STEVEN ATTN: JON ZINMAN 410 PARK AVENUE, 11TH FLOOR NEW YORK NY 10022 |
| SOLUS RECOVERY FUND LP | TRANSFEROR: HARRIS, TIMOTHY ATTN: JON ZINMAN 410 PARK AVENUE, 11TH FLOOR NEW YORK NY 10022 |
| SOLUS RECOVERY FUND LP | TRANSFEROR: TWEEDY, JOHN ATTN: JON ZINMAN 410 PARK AVENUE, 11TH FLOOR NEW YORK NY 10022 |
| SOLUS RECOVERY FUND LP | TRANSFEROR: RABON, LYNN ATTN: JON ZINMAN 410 PARK AVENUE, 11TH FLOOR NEW YORK NY 10022 |
| SOLUS RECOVERY FUND LP | TRANSFEROR: DEROSAS, RAMON ATTN: JON ZINMAN 410 PARK AVENUE, 11TH FLOOR NEW YORK NY 10022 |
| SOLUS RECOVERY FUND LP | TRANSFEROR: HASKINS, RANDY ATTN: JON ZINMAN 410 PARK AVENUE, 11TH FLOOR NEW YORK NY 10022 |
| SOLUS RECOVERY FUND LP | TRANSFEROR: WILLIAMS, TRACY A. ATTN: JON ZINMAN 410 PARK AVENUE, 11TH FLOOR NEW YORK NY 10022 |
| SOLUS RECOVERY FUND LP | TRANSFEROR: ELLERMAN, MARK ATTN: JON ZINMAN 410 PARK AVENUE, 11TH FLOOR NEW YORK NY 10022 |
| SOLUS RECOVERY FUND LP | TRANSFEROR: WILLIAMS AARON D. ATTN: JON ZINMAN 410 PARK AVENUE, 11TH FLOOR NEW YORK NY 10022 |
| SOLUS RECOVERY FUND LP | TRANSFEROR: CURTIS, DENNIS ATTN: JON ZINMAN 410 PARK AVENUE, 11TH FLOOR NEW YORK NY 10022 |
| SOLUS RECOVERY FUND LP | TRANSFEROR: O'LEARY, BRENT ATTN: JON ZINMAN 410 PARK AVENUE, 11TH FLOOR NEW YORK NY 10022 |
| SOLUS RECOVERY FUND LP | TRANSFEROR: RUFF, GEOFFREY E ATTN: JON ZINMAN 410 PARK AVENUE, 11TH FLOOR NEW YORK NY 10022 |
| SOLUS RECOVERY FUND LP | TRANSFEROR: DABRAL, AJAY ATTN: JON ZINMAN 410 PARK AVENUE, 11TH FLOOR NEW YORK NY 10022 |
| SOLUS RECOVERY FUND LP | TRANSFEROR: WOLFENBARGER, WILLIAM ATTN: JON ZINMAN 410 PARK AVENUE, 11TH FLOOR NEW YORK NY 10022 |
| SOLUS RECOVERY FUND LP | TRANSFEROR: CULOTTI, PETER L. ATTN: JON ZINMAN 410 PARK AVENUE, 11TH FLOOR NEW YORK NY 10022 |
| SOLUS RECOVERY FUND LP | TRANSFEROR: PETRYK, DIANA ATTN: JON ZINMAN 410 PARK AVENUE, 11TH FLOOR NEW YORK NY 10022 |
| SOLUS RECOVERY FUND LP | TRANSFEROR: PHAM, KEVIN DUNG ATTN: JON ZINMAN 410 PARK AVENUE, 11TH FLOOR NEW YORK NY 10022 |
| SOLUS RECOVERY FUND LP | TRANSFEROR: LITWINS, ROBERT ATTN: JON ZINMAN 410 PARK AVENUE, 11TH FLOOR NEW YORK NY 10022 |
| SOLUS RECOVERY FUND LP | TRANSFEROR: JACKSON, JONATHAN S. ATTN: JON ZINMAN 410 PARK AVENUE, 11TH FLOOR NEW YORK NY 10022 |
| SOLUS RECOVERY FUND LP | TRANSFEROR: DONDERO, A. MICHAEL ATTN: JON ZINMAN 410 PARK AVENUE, 11TH FLOOR |

| Claim Name | Address Information |
|---|---|
| SOLUS RECOVERY FUND LP | NEW YORK NY 10022 |
| SOLUS RECOVERY FUND LP | TRANSFEROR: CHERUPALLA, SHYAM ATTN: JON ZINMAN 410 PARK AVENUE, 11TH FLOOR NEW YORK NY 10022 |
| SOLUS RECOVERY FUND LP | TRANSFEROR: BOGEN, DONALD EUGENE ATTN: JON ZINMAN 410 PARK AVENUE, 11TH FLOOR NEW YORK NY 10022 |
| SOLUS RECOVERY FUND LP | TRANSFEROR: HANSEN, MARK J. ATTN: JON ZINMAN 410 PARK AVENUE, 11TH FLOOR NEW YORK NY 10022 |
| SOLUS RECOVERY FUND LP | TRANSFEROR: WELLER, BURTON ATTN: JON ZINMAN 410 PARK AVENUE, 11TH FLOOR NEW YORK NY 10022 |
| SOLUS RECOVERY FUND LP | TRANSFEROR: MUNIZ, RUEBEN ATTN: JON ZINMAN 410 PARK AVENUE, 11TH FLOOR NEW YORK NY 10022 |
| SOLUS RECOVERY FUND LP | TRANSFEROR: MCCARTY, MONTY ATTN: JON ZINMAN 410 PARK AVENUE, 11TH FLOOR NEW YORK NY 10022 |
| SOLUS RECOVERY FUND LP | TRANSFEROR: MCADOO, JOHN G, II ATTN: JON ZINMAN 410 PARK AVENUE, 11TH FLOOR NEW YORK NY 10022 |
| SOLUS RECOVERY FUND LP | TRANSFEROR: ORTT, ROBERT ATTN: JON ZINMAN 410 PARK AVENUE, 11TH FLOOR NEW YORK NY 10022 |
| SOLUS RECOVERY FUND LP | TRANSFEROR: WEEKS, THOMAS B. ATTN: JON ZINMAN 410 PARK AVENUE, 11TH FLOOR NEW YORK NY 10022 |
| SOLUS RECOVERY FUND LP | TRANSFEROR: LEE, GREG ATTN: JON ZINMAN 410 PARK AVENUE, 11TH FLOOR NEW YORK NY 10022 |
| SOLUS RECOVERY FUND LP | TRANSFEROR: WALKER, JAMIE L. ATTN: JON ZINMAN 410 PARK AVENUE, 11TH FLOOR NEW YORK NY 10022 |
| SOLUS RECOVERY FUND LP | TRANSFEROR: MULANGU, FABRICE ATTN: JON ZINMAN 410 PARK AVENUE, 11TH FLOOR NEW YORK NY 10022 |
| SOLUS RECOVERY FUND LP | TRANSFEROR: HINGORANI, MANOJ ATTN: JON ZINMAN 410 PARK AVENUE, 11TH FLOOR NEW YORK NY 10022 |
| SOLUS RECOVERY FUND LP | TRANSFEROR: LAM-CALDERON, NANCY ATTN: JON ZINMAN 410 PARK AVENUE, 11TH FLOOR NEW YORK NY 10022 |
| SOLUS RECOVERY FUND LP | TRANSFEROR: WALKER, D CARLISLE ATTN: JON ZINMAN 410 PARK AVENUE, 11TH FLOOR NEW YORK NY 10022 |
| SOLUS RECOVERY FUND LP | TRANSFEROR: COLSON, DAMON ATTN: JON ZINMAN 410 PARK AVENUE, 11TH FLOOR NEW YORK NY 10022 |
| SOLUS RECOVERY FUND LP | TRANSFEROR: KUO, CATHY ATTN: JON ZINMAN 410 PARK AVENUE, 11TH FLOOR NEW YORK NY 10022 |
| SOLUS RECOVERY FUND LP | TRANSFEROR: SCHOOLEY, RUSSELL ATTN: JON ZINMAN 410 PARK AVENUE, 11TH FLOOR NEW YORK NY 10022 |
| SOLUS RECOVERY FUND LP | TRANSFEROR: SIEMENS, WAYNE ATTN: JON ZINMAN 410 PARK AVENUE, 11TH FLOOR NEW YORK NY 10022 |
| SOLUS RECOVERY FUND LP | TRANSFEROR: XU, YUE ATTN: JON ZINMAN 410 PARK AVENUE, 11TH FLOOR NEW YORK NY 10022 |
| SOLUS RECOVERY FUND LP | TRANSFEROR: WININGER, STEVEN ATTN: JON ZINMAN 410 PARK AVENUE, 11TH FLOOR NEW YORK NY 10022 |
| SOLUS RECOVERY FUND LP | TRANSFEROR: SARTORI, THOMAS JR. ATTN: JON ZINMAN 410 PARK AVENUE, 11TH FLOOR NEW YORK NY 10022 |
| SOLUS RECOVERY FUND LP | TRANSFEROR: MITA, SADAHISA ATTN: JON ZINMAN 410 PARK AVENUE, 11TH FLOOR NEW YORK NY 10022 |
| SOLUS RECOVERY FUND LP | TRANSFEROR: DO, THUC ATTN: JON ZINMAN 410 PARK AVENUE, 11TH FLOOR NEW YORK NY 10022 |
| SOLUS RECOVERY FUND LP | TRANSFEROR: MOORE, FREDERICK I. ATTN: JON ZINMAN 410 PARK AVENUE, 11TH FLOOR NEW YORK NY 10022 |
| SOLUS RECOVERY FUND LP | TRANSFEROR: RATTRAY, STEPHEN A. ATTN: JON ZINMAN 410 PARK AVENUE, 11TH FLOOR NEW YORK NY 10022 |

| Claim Name | Address Information |
| --- | --- |
| SOLUS RECOVERY FUND LP | TRANSFEROR: WILSON, CHRISTOPHER ATTN: JON ZINMAN 410 PARK AVENUE, 11TH FLOOR NEW YORK NY 10022 |
| SOLUS RECOVERY FUND LP | TRANSFEROR: WAGNER, THEODORE ATTN: JON ZINMAN 410 PARK AVENUE, 11TH FLOOR NEW YORK NY 10022 |
| SOLUS RECOVERY FUND LP | TRANSFEROR: KURTZ, DAVID L. JR. ATTN: JON ZINMAN 410 PARK AVENUE, 11TH FLOOR NEW YORK NY 10022 |
| SOLUS RECOVERY FUND LP | TRANSFEROR: KING, DENNY ATTN: JON ZINMAN 410 PARK AVENUE, 11TH FLOOR NEW YORK NY 10022 |
| SOLUS RECOVERY FUND LP | TRANSFEROR: THOMAS, JOHN G. ATTN: JON ZINMAN 410 PARK AVENUE, 11TH FLOOR NEW YORK NY 10022 |
| SOLUS RECOVERY FUND LP | TRANSFEROR: COLE, JAMES W. ATTN: JON ZINMAN 410 PARK AVENUE, 11TH FLOOR NEW YORK NY 10022 |
| SOLUS RECOVERY FUND LP | TRANSFEROR: GHASEMIAN, ZAHRA ATTN: JON ZINMAN 410 PARK AVENUE, 11TH FLOOR NEW YORK NY 10022 |
| SOLUS RECOVERY FUND LP | TRANSFEROR: ADOM, PRINCE ATTN: JON ZINMAN 410 PARK AVENUE, 11TH FLOOR NEW YORK NY 10022 |
| SOLUS RECOVERY FUND LP | TRANSFEROR: ABELLO, BERNARDO ATTN: JON ZINMAN 410 PARK AVENUE, 11TH FLOOR NEW YORK NY 10022 |
| SOLUS RECOVERY FUND LP | TRANSFEROR: SOWARDS, ALAN ATTN: JON ZINMAN 410 PARK AVENUE, 11TH FLOOR NEW YORK NY 10022 |
| SOLUS RECOVERY FUND LP | TRANSFEROR: REYES, JORGE ATTN: JON ZINMAN 410 PARK AVENUE, 11TH FLOOR NEW YORK NY 10022 |
| SOLUS RECOVERY FUND LP | TRANSFEROR: STEIN, CRAIG F. ATTN: JON ZINMAN 410 PARK AVENUE, 11TH FLOOR NEW YORK NY 10022 |
| SOLUS RECOVERY FUND LP | TRANSFEROR: HOGAN, ROBERT A. ATTN: JON ZINMAN 410 PARK AVENUE, 11TH FLOOR NEW YORK NY 10022 |
| SOLUS RECOVERY FUND LP | TRANSFEROR: MCNULTY, KEITH J ATTN: JON ZINMAN 410 PARK AVENUE, 11TH FLOOR NEW YORK NY 10022 |
| SOLUS RECOVERY FUND LP | TRANSFEROR: BARRIOS, ALVIO ATTN: JON ZINMAN 410 PARK AVENUE, 11TH FLOOR NEW YORK NY 10022 |
| SOLUS RECOVERY FUND LP | TRANSFEROR: ZHOU, NIAN ATTN: JON ZINMAN 410 PARK AVENUE, 11TH FLOOR NEW YORK NY 10022 |
| SOLUS RECOVERY FUND LP | TRANSFEROR: GIBSON, ROBERT JOHN ATTN: JON ZINMAN 410 PARK AVENUE, 11TH FLOOR NEW YORK NY 10022 |
| SOLUS RECOVERY FUND LP | TRANSFEROR: DEUTSCHE BANK SECURITIES INC ATTN: JON ZINMAN 410 PARK AVENUE, 11TH FLOOR NEW YORK NY 10022 |
| SOLUS RECOVERY FUND LP | TRANSFEROR: PAFILIS, VASSILIS ATTN: JON ZINMAN 410 PARK AVENUE, 11TH FLOOR NEW YORK NY 10022 |
| SOLUS RECOVERY FUND LP | TRANSFEROR: VAUGHN, JERRY E ATTN: JON ZINMAN 410 PARK AVENUE, 11TH FLOOR NEW YORK NY 10022 |
| SOLUS RECOVERY FUND LP | TRANSFEROR: WILLIAMS, AVERY ATTN: JON ZINMAN 410 PARK AVENUE, 11TH FLOOR NEW YORK NY 10022 |
| SOLUS RECOVERY FUND LP | TRANSFEROR: ASM CAPITAL III, L.P. ATTN: JON ZINMAN 410 PARK AVENUE, 11TH FLOOR NEW YORK NY 10022 |
| SOLUS RECOVERY FUND LP | TRANSFEROR: TRYLOVICH, KAREN W ATTN: JON ZINMAN 410 PARK AVENUE, 11TH FLOOR NEW YORK NY 10022 |
| SOLUS RECOVERY FUND LP | TRANSFEROR: WEVER, JOHN P ATTN: JON ZINMAN 410 PARK AVENUE, 11TH FLOOR NEW YORK NY 10022 |
| SOLUS RECOVERY LH FUND LP. | TRANSFEROR: BAKER, VINCENT J. ATTN: JON ZINMAN 410 PARK AVENUE, 11TH FLOOR NEW YORK NY 10022 |
| SOLUS RECOVERY LH FUND LP. | TRANSFEROR: BARAN, MICHAEL F. ATTN: JON ZINMAN 410 PARK AVENUE, 11TH FLOOR NEW YORK NY 10022 |
| SOLUS RECOVERY LH FUND LP. | TRANSFEROR: BERGLUND, JOSEPH ATTN: JON ZINMAN 410 PARK AVENUE, 11TH FLOOR NEW |

| Claim Name | Address Information |
|---|---|
| SOLUS RECOVERY LH FUND LP. | YORK NY 10022 |
| SOLUS RECOVERY LH FUND LP. | TRANSFEROR: BRADEE, WILLIAM F. ATTN: JON ZINMAN 410 PARK AVENUE, 11TH FLOOR NEW YORK NY 10022 |
| SOLUS RECOVERY LH FUND LP. | TRANSFEROR: CHAPLIN, JEAN ATTN: JON ZINMAN 410 PARK AVENUE, 11TH FLOOR NEW YORK NY 10022 |
| SOLUS RECOVERY LH FUND LP. | TRANSFEROR: COLEMAN, STEPHEN M. ATTN: JON ZINMAN 410 PARK AVENUE, 11TH FLOOR NEW YORK NY 10022 |
| SOLUS RECOVERY LH FUND LP. | TRANSFEROR: CONRAD, LARRY G. ATTN: JON ZINMAN 410 PARK AVENUE, 11TH FLOOR NEW YORK NY 10022 |
| SOLUS RECOVERY LH FUND LP. | TRANSFEROR: COOPER, MICHAEL ATTN: JON ZINMAN 410 PARK AVENUE, 11TH FLOOR NEW YORK NY 10022 |
| SOLUS RECOVERY LH FUND LP. | TRANSFEROR: FERRELL, DWAYNE ATTN: JON ZINMAN 410 PARK AVENUE, 11TH FLOOR NEW YORK NY 10022 |
| SOLUS RECOVERY LH FUND LP. | TRANSFEROR: GAGLIONE, MICHAEL ATTN: JON ZINMAN 410 PARK AVENUE, 11TH FLOOR NEW YORK NY 10022 |
| SOLUS RECOVERY LH FUND LP. | TRANSFEROR: HAMILTON, CHARLES ATTN: JON ZINMAN 410 PARK AVENUE, 11TH FLOOR NEW YORK NY 10022 |
| SOLUS RECOVERY LH FUND LP. | TRANSFEROR: HOCKADAY, KELLY H. ATTN: JON ZINMAN 410 PARK AVENUE, 11TH FLOOR NEW YORK NY 10022 |
| SOLUS RECOVERY LH FUND LP. | TRANSFEROR: HORTON, JOYCE ATTN: JON ZINMAN 410 PARK AVENUE, 11TH FLOOR NEW YORK NY 10022 |
| SOLUS RECOVERY LH FUND LP. | TRANSFEROR: MENDONCA, TIMOTHY A. ATTN: JON ZINMAN 410 PARK AVENUE, 11TH FLOOR NEW YORK NY 10022 |
| SOLUS RECOVERY LH FUND LP. | TRANSFEROR: PERKINS, VANDORA S. ATTN: JON ZINMAN 410 PARK AVENUE, 11TH FLOOR NEW YORK NY 10022 |
| SOLUS RECOVERY LH FUND LP. | TRANSFEROR: POUGH, KEVIN ATTN: JON ZINMAN 410 PARK AVENUE, 11TH FLOOR NEW YORK NY 10022 |
| SOLUS RECOVERY LH FUND LP. | TRANSFEROR: STEVENS, LILLIEN ATTN: JON ZINMAN 410 PARK AVENUE, 11TH FLOOR NEW YORK NY 10022 |
| SOLUS RECOVERY LH FUND LP. | TRANSFEROR: VASILE, VINCENT ATTN: JON ZINMAN 410 PARK AVENEU, 11TH FLOOR NEW YORK NY 10022 |
| SOLUS RECOVERY LH FUND LP. | TRANSFEROR: WAITE, LORI K. ATTN: JON ZINMAN 410 PARK AVENUE, 11TH FLOOR NEW YORK NY 10022 |
| SOLUS RECOVERY LH FUND LP. | TRANSFEROR: WALTON, GERANIMA G. ATTN: JON ZINMAN 410 PARK AVENUE, 11TH FLOOR NEW YORK NY 10022 |
| SOLUS RECOVERY LH FUND LP. | TRANSFEROR: WEST, GLINDA ATTN: JON ZINMAN 410 PARK AVENUE, 11TH FLOOR NEW YORK NY 10022 |
| SOLUS RECOVERY LH FUND LP. | TRANSFEROR: WHITED, MORRIS N. ATTN: JON ZINMAN 410 PARK AVENUE, 11TH FLOOR NEW YORK NY 10022 |
| SOLUS RECOVERY LH FUND LP. | TRANSFEROR: YOUNG, DANIEL F. ATTN: JON ZINMAN 410 PARK AVENUE, 11TH FLOOR NEW YORK NY 10022 |
| SOLUS RECOVERY LH FUND LP. | TRANSFEROR: WELCH, WARD ATTN: JON ZINMAN 410 PARK AVENUE, 11TH FLOOR NEW YORK NY 10022 |
| SOLUS RECOVERY LH FUND LP. | TRANSFEROR: DANE, EUGENE ATTN: JON ZINMAN 410 PARK AVENUE, 11TH FLOOR NEW YORK NY 10022 |
| SOLUS RECOVERY LH FUND LP. | TRANSFEROR: CHONG, BAK LENG ATTN: JON ZINMAN 410 PARK AVENUE, 11TH FLOOR NEW YORK NY 10022 |
| SOLUS RECOVERY LH FUND LP. | TRANSFEROR: BORCHERS, WALTER SCOTT ATTN: JON ZINMAN 410 PARK AVENUE, 11TH FLOOR NEW YORK NY 10022 |
| SOLUS RECOVERY LH FUND LP. | TRANSFEROR: ROBINSON, DAVID A ATTN: JON ZINMAN 410 PARK AVENUE, 11TH FLOOR NEW YORK NY 10022 |
| SOLUS RECOVERY LH FUND LP. | TRANSFEROR: SLAUGHTER, SHARON ATTN: JON ZINMAN 410 PARK AVENUE, 11TH FLOOR NEW YORK NY 10022 |

| Claim Name | Address Information |
|---|---|
| SOLUS RECOVERY LH FUND LP. | TRANSFEROR: WHITE, ELISA ATTN: JON ZINMAN 410 PARK AVENUE, 11TH FLOOR NEW YORK NY 10022 |
| SOLUS RECOVERY LH FUND LP. | TRANSFEROR: HOSKINS, GEORGE B. ATTN: JON ZINMAN 410 PARK AVENUE, 11TH FLOOR NEW YORK NY 10022 |
| SOLUTION SOURCES PROGRAMMING, INC. | 1600 N 4TH ST SAN JOSE CA 95112 |
| SONAR CREDIT PARTNERS III, LLC | TRANSFEROR: A TELECOM TELEINFORMATICA LT 200 BUSINESS PARK DRIVE, SUITE 201 ARMONK, NY 10504 |
| SONAR CREDIT PARTNERS III, LLC | TRANSFEROR: TELSTRAT 200 BUSINESS PARK DRIVE, SUITE 201 ATTN: MICHAEL GOLDBERG ARMONK NY 10504 |
| SONAR CREDIT PARTNERS III, LLC | TRANSFEROR: TELSTRAT INC 200 BUSINESS PARK DRIVE, SUITE 201 ATTN: MICHAEL GOLDBERG ARMONK NY 10504 |
| SONAR CREDIT PARTNERS III, LLC | TRANSFEROR: SIMCO ELECTRONICS 200 BUSINESS PARK DRIVE, SUITE 201 ARMONK NY 10504 |
| SOOGOOR, UMAKANTH | UMAKANTH SOOGOOR 1119 WATERFORD WAY ALLEN TX 75013 |
| SOOGOOR, UMAKANTH | 1201 BRIDGEWAY LN ALLEN TX 75013-5601 |
| SORENSEN, CRAIG | 3203 WATERPARK DR. WYLIE TX 75098 |
| SOURCE PHOTONICS (MACAO COMMERCIAL | OFFSHORE) LIMITED F/K/A FIBERXON LIMITED 6TH FLOOR, EYANG BUILDING, NO. 3 QIMIN RD, LANGSHAN 2ND STREET, NANSHAN SHENZHEN 518057 CHINA |
| SOURCEFIRE INC | 9770 PATUXENT WOODS DR COLUMBIA MD 21046 |
| SOWARDS, ALAN | 103 LINDENTHAL CT CARY NC 27513 |
| SOWLES, JOHN W | 520 SUMMIT ROAD WATSONVILLE CA 95076 |
| SPARKLE POWER INC | 1000 ROCK AVE SAN JOSE CA 95131-1610 |
| SPCP GROUP, LLC | TRANSFEROR: NUANCE COMMUNICATIONS, INC ATTN: BRIAN A. JARMAIN 2 GREENWICH PLAZA, 1ST FLOOR GREENWICH CT 06830 |
| SPCP GROUP, LLC | TRANSFEROR: WESBELL ASSET RECOVERY CENTE ATTN: BRIAN A. JARMAIN 2 GREENWICH PLAZA, 1ST FLOOR GREENWICH CT 06830 |
| SPCP GROUP, LLC | TRANSFEROR: CRT SPECIAL INVESTMENTS LLC ATTN: BRIAN JARMAIN 2 GREENWICH PLAZA GREENWICH CT 06830 |
| SPCP GROUP, LLC | ATTN: SASHA IODICA 2 GREENWICH PLAZA GREENWICH CT 06830 |
| SPCP GROUP, LLC | TRANSFEROR: DOVER MASTER FUND II, L.P. ATTN: SASHA IUDICAN 2 GREENWICH PLAZA GREENWICH CT 06830 |
| SPCP GROUP, LLC | TRANSFEROR: DOVER MASTER FUND II, L.P. ATTN: SASHA IUDICA 2 GREENWICH PLAZA GREENWICH CT 06830 |
| SPEAR 1 PRODUCTION INC | 14881 QUORUM DRIVE DALLAS TX 75254 |
| SPEARS, EVA M. | 326 TERESA DR. ROLESVILLE NC 27571 |
| SPECK, BRUCE A | 121 AUGUSTA CT JUPITER FL 33458 |
| SPILLANE, DONALD | 106 PURPLE SAGE CT. CARY NC 27513 |
| SPIRENT COMMUNICATIONS INC. | 26750 AGOURA ROAD CALABASAS CA 91302 |
| SPIRIDE, ANDREEA | 3604 NEIMAN RD. PLANO TX 75025 |
| SPIRIDE, GHEORGHE | 3604 NEIMAN RD. PLANO TX 75025 |
| SPRINT NEXTEL | SPRINT NEXTEL - CORRESPONDENCE ATTN: BANKRUPTCY DEPT. PO BOX 7949 OVERLAND PARK KS 66207-0949 |
| SRIDARAN, JAYANTHI | 6924 THREE BRIDGES CIRCLE RALEIGH NC 27613 |
| SRIKANTH T MERIANDA | 7129 STONERIDGE DRIVE FRISCO TX 75034 |
| SRINIVASAN, SEKAR | 1809 EAGLE GLEN DR ROSEVILLE CA 95661-4025 |
| SRINIVASAN, SEKAR | SEKAR SRINIVASAN 1809 EAGLE GLEN DR ROSEVILLE CA 95661-4025 |
| SRIPRIYA KANNAN | 2836 18TH AVENUE EAST SHAKOPEE MN 55379 |
| SSA SISTEMAS | EDIF. BANCO GENERAL MARBELLA PANAMA |
| ST. PAUL PROPERTIES, INC. | C/O JOSEPH M. VANLEUVEN DAVIS WRIGHT TREMAINE LLP 1300 SW 5TH AVENUE, SUITE 2300 PORTLAND OR 97232 |
| STACY, MARK | 895 E SCHIRRA DR PALATINE IL 60074 |

| Claim Name | Address Information |
|---|---|
| STANELLE, RALPH J. | 2810 LINDA DRIVE ENNIS TX 75119 |
| STANFIELD, GORDON | 13004 SUSAN LANE SODDY DAISY TN 37379 |
| STANULIS, ROBERT | 2312 WARRINGTON AVE. FLOWER MOUND TX 75028 |
| STAPLES INC & SUBSIDIARIES | STAPLES CONTRACT AND COMMERCIAL ATTN: LATONYA BLACKWELL 300 ARBOR LAKE DRIVE COLUMBIA SC 29223 |
| STAPLES NATIONAL ADVANTAGE | 70 FIRST LAKE DRIVE LOWER SACKVILLE NS B4C 3E4 CANADA |
| STAR CITE INC | 1650 ARCH STREET PHILADELPHIA PA 19103 |
| STATE LICENSING BD FOR RESIDENTIAL | 237 COLISEUM DR MACON GA 31217-3805 |
| STATE OF IOWA | ATTN: BANKRUPTCY UNIT P.O. BOX 10471 DES MOINES IA 50306 |
| STATE OF MINNESOTA DEPARTMENT OF REVENUE | COLLECTION DIVISION BANKRUPTCY SECTION PO BOX 64447 - BKY SAINT PAUL MN 55164-0447 |
| STATHATOS, JEFF | 509 CAP ROCK DR RICHARDSON TX 75080 |
| STAUDAHER, STEVEN | 10 LORING WAY STERLING MA 01564 |
| STAUDAHER, STEVEN | STEVEN STAUDAHER 10 LORING WAY STERLING MA 01564 |
| STEARNS WEAVER MILLER, ET AL | ATTN: CONNIE GRAVER, PARALEGAL MUSEUM TOWER, STE 2200 150 WEST FLAGLER STREET MIAMI FL 33130 |
| STEARNS, MARGARET | 15 NARTOFF RD HOLLIS NH 03049 |
| STEDMAN, GARY H | 1600 HACKETT TRL MCKINNEY TX 75071 |
| STEELMAN, ALLISON | 230 WOODCREST RICHARDSON TX 75080 |
| STEFFENS, THOMAS | 407 VICTOR HUGO DR. CARY NC 27511 |
| STEFFENS, THOMAS | THOMAS STEFFENS 407 VICTOR HUGO DR. CARY NC 27511 |
| STEINMAN, JEFFREY | 2721 HALIFAX CT MCKINNEY TX 75070 |
| STEINMETZ, GEORGE J., III | 7506 WOODBRIDGE PLACE GARLAND TX 75044 |
| STEPHEN JONES | 85 WAYNE STREET SPRINGFIELD MA 01118 |
| STEPHEN JONES | 516 GROSVENOR DR RALEIGH NC 27615 |
| STEPHEN M BURNS | 432 N LYNNBANK RD HENDERSON NC 27537-2754 |
| STEPHENS, MICHAEL | 5611 NOB HILL RD DURHAM NC 27704 |
| STEPHENSON, CHARLES | 239 MURRAY FARM DR 1211 FAIRVIEW TX 75069 |
| STEPLER, PAUL | 1816 COTTON MILL DRIVE MCKINNEY TX 75070 |
| STERANTINO, SANDRA | 1112 SUDBURY CT RALEIGH NC 27609-5457 |
| STERLACE, BARBARA L | 1401 EL NORTE PARKWAY # 21 SAN MARCOS CA 92069 |
| STETTEN, CLAIRE | 15 BIS RUE DE L'EGLISE CHAMPIGNY-SUR-MARNE 94500 FRANCE |
| STEVEN M THOMAS | 1524 CONE AVE APEX NC 27502 |
| STEVEN W MOFFITT | 11 COTTON CT DIAMOND POINT NY 12824 |
| STEWART, TONY | 804 BROOKWATER DRIVE MCKINNEY TX 75071 |
| STEWART, TONY | TONY STEWART 804 BROOKWATER DRIVE MCKINNEY TX 75071 |
| STIGLITZ, ANTHONY | 856 SHADYLAWN RD CHAPEL HILL NC 27514 |
| STMICROELECTRONICS, INC. | J MARK CHEVALLIER, MCGUIRE, CRADDOCK & STROTHER, P.C. 500 N AKARD, SUITE 3550 DALLAS TX 75201 |
| STMICROELECTRONICS, INC. | 2501 N HARWOOD ST STE 1800 DALLAS TX 75201-1613 |
| STODDARD, JULIA | 110 SHADY CREEK TRAIL CARY NC 27513 |
| STONE, GEORGE | 41 LOUISE DR. HOLLIS NH 03049 |
| STONE, GEORGE | GEORGE STONE 41 LOUISE DR. HOLLIS NH 03049 |
| STORM TECHNOLOGY LTD | GALWAY BUSINESS PARK UPPER NEWCASTLE RD GALWAY IRELAND |
| STORR, GARY | 11416 JOHN ALLEN ROAD RALEIGH NC 27614 |
| STOUT, ALLEN K. | 533 PLOUGHMAN'S BEND DRIVE FRANKLIN TN 37064 |
| STOUT, DALE T. | 308 OAKLEY LANE DESTREHAN LA 70047 |
| STOUTE, MEISHA | 5426 W. WINSTON DRIVE LAVEEN AZ 85339 |
| STOUTE, MEISHA | MIESHA STOUTE 5426 W. WINSTON DRIVE LAVEEN AZ 85339 |
| STRASBURGER & PRICE LLP | PO BOX 849037 DALLAS TX 75284-9037 |

| Claim Name | Address Information |
|---|---|
| STRASSBURGER, RAYMOND | 2805 PINE HOLLOW RD OAKTON VA 22124 |
| STRASSBURGER, RAYMOND | RAYMOND STRASSBURGER 2805 PINE HOLLOW RD OAKTON VA 22124 |
| STRASSBURGER, RAYMOND L | 2805 PINE HOLLOW RD OAKTON VA 22124 |
| STRATA GROUP INCORPORATED | 502 EARTH CITY EXPRESSWAY EARTH CITY MO 63045-1315 |
| STRATALIGHT COMMUNICATIONS INC | 1830 BERING DR SAN JOSE CA 95112-4212 |
| STRATEGIC TECHNOLOGIES INC | PO BOX 75550 CHARLOTTE NC 28275-0550 |
| STRAUSS, RACHEL | 8609 COLD SPRINGS ROAD RALEIGH NC 27615-3108 |
| STRAYHORN, ROY | 4004 CAPUL ST. DURHAM NC 27703 |
| STREET, LINDSEY | 5500 FORTUNES RIDGE DR. # 97B DURHAM NC 27713 |
| STRICKLAND, BRYAN R | 614 SLOOP POINTE LN KURE BEACH NC 28449 |
| STROMMENGER, HOLLY | 503 E. 6TH LA CROSSE KS 67548 |
| STUDEBAKER, LAUREN | 208 WOODS DRIVE PLYMOUTH MEETING PA 19462 |
| STUKEL, MARK A. | 14601 HOWE DR LEAWOOD KS 66224 |
| STUKONIS, TARA | FLANAGAN, MAUREEN (DECEASED) 1330 2ND STREET WEST BABYLON NY 11704 |
| STUMPF, TERRY L. | 4421 WOODMILL RUN APEX NC 27539 |
| SUAREZ, JORGE HUMBERTO | 14720 GLENCAIRN ROAD MIAMI LAKES FL 33016 |
| SUAREZ, LIANA | 8047 LAGOS DE CAMPO BLVD TAMARAC FL 33073 |
| SUBBIAH, KANNAN | 7267 HICKORYWOOD LN PLEASANTON CA 94566 |
| SULTAN, KASHIF | 6814 CREEK VALE WAY APT 3H INDIANAPOLIS IN 46237-8800 |
| SUMETHASORN, NATEE | 3206 CALIENTE CT ARLINGTON TX 76017 |
| SUMRALL, JERRY | 4609 SE 33RD DEL CITY OK 73115 |
| SUN MICROSYSTEMS INC | BIALSON, BERGEN & SCHWAB ATTN: LAWRENCE SCHWAB/THOMAS M GAA 2600 EL CAMINO REAL SUITE 300 PALO ALTO CA 94306 |
| SUN MICROSYSTEMS INC | LAWRENCE SCHWAB/THOMAS M GAA BIALSON, BERGEN & SCHWAB 2600 EL CAMINO REAL SUITE 300 PALO ALTO CA 94306 |
| SUN, YUMIN | 3952 KIMBROUGH LN PLANO TX 75025 |
| SUN, YUMIN | YUMIN SUN 3952 KIMBROUGH LN PLANO TX 75025 |
| SUNRISE CONTRACTING SERVICES, LLC | 4603 HILLSBOROUGH RD STE H DURHAM NC 27705 |
| SUNSET LAND CO., LLC | C/O EDWARD J. TREDINNICK, ESQ. GREENE RADOVSKY MALONEY SHARE & HENNIGH LLP., FOUR EMBARCADERO CENTER, 40TH FL SAN FRANCISCO CA 94111 |
| SUPER PACKING AND CRATING | 5505 NORTH WEST 72ND AVENUE MIAMI FL 33166 |
| SUPERCLICK NETWORK INC | 10222 BOUL ST-MICHEL SUITE 300 MONTREAL-NORD QC H1H 5H1 CANADA |
| SURA, PIYUSH, N. | 5229 LEVERING MILL ROAD APEX NC 27539 |
| SURAPANENI, MADHAV | 813 COLD SPRINGS CT. MURPHY TX 75094 |
| SUSAN MURPHY SCHECHTER | 105 COOPER COURT PORT JEFFERSON NY 11777 |
| SUSHMA B HIREMATH | 4132 GREENFIELD DR. RICHARDSON TX 75082 |
| SUSIENKA, JOSEPH R. JR. | 53 PLUMMER PARK WHITINSVILLE MA 01588 |
| SUTCLIFFE, ANDREW J. | 34300 LANTERN BAY DRIVE UNIT 50 DANA POINT CA 92629 |
| SUTHERLAND ASBILL & BRENNAN LLP | 1275 PENNSYLVANIA AVENUE NW WASHINGTON DC 20004-2415 |
| SVG ADVISERS INC. | PATRICK J. POTTER 2300 N STREET, NW WASHINGTON DC 20037 |
| SWANSON, WILLIAM C. | 12046 RIDGEVIEW LANE PARKER CO 80138 |
| SWANSON, WILLIAM C. | 12046 RIDGEVIEW LN PARKER CO 80138-7141 |
| SWIFT, KAREN S. | 822 HAWTHORNE DRIVE ALLEN TX 75002 |
| SY, DARON | 1008 REDBUD DRIVE ALLEN TX 75002 |
| SYED, IQBAL | 4516 SOUTHGATE DRIVE PLANO TX 75024 |
| SYSTEMS & SOFTWARE SERVICES | 522 SOUTH NORTHWEST HIGHWAY BARRINGTON IL 60011 |
| SZAFRANSKI, KENNETH | 11601 N. GRACE CT. MEQUON WI 53092-3107 |
| SZASZ, DAVID | 14 LAURIE LN. DEDHAM MA 02026 |
| T-METRICS, INC. | 4430 STUART ANDREW BLVD CHARLOTTE NC 28217 |
| T-MOBILE USA INC. | PO BOX 53410 BELLEVUE WA 98015 |

| Claim Name | Address Information |
|---|---|
| TA, QUAN | 112 PRINCE WILLIAM LANE CARY NC 27511 |
| TAC CENTRE INC | 356 UNIVERSITY AVE WESTWOOD MA 02090 |
| TALX CORPORATION | 11432 LACKLAND RD SAINT LOUIS MO 63146 |
| TAN, DANIEL SHUSEN | 205 W MAIN ST # 201 RICHARDSON TX 75081 |
| TAN-ATICHAT, EDDIE | 46879 CRAWFORD ST FREMONT CA 94539 |
| TANDBERG, INC. | C/O SHANNON E. HOFF, ESQ. POYNER SPRUILL LLP 301 S. COLLEGE ST, SUITE 2300 CHARLOTTE NC 28202 |
| TANG, RONG | 3612 BRIARCLIFF DR. PLANO TX 75025 |
| TANNOR PARTNERS CREDIT FUND II, LP | TRANSFEROR: THEBIGWORD 150 GRAND STREET, SUITE 401 WHITE PLAINS NY 10601 |
| TANNOR PARTNERS CREDIT FUND II, LP AS | ASSIGNEE OF "TELESOFT " 150 GRAND STREET, SUITE 401 WHITE PLAINS NY 10601 |
| TANNOR PARTNERS CREDIT FUND, LP | TRANSFEROR: WJF TELECOM LLC 150 GRAND STREET, STE 401 WHITE PLAINS NY 10601 |
| TANNOR PARTNERS CREDIT FUND, LP | TRANSFEROR: MINI-CIRCUITS 150 GRAND STREET, STE 401 WHITE PLAINS NY 10601 |
| TANNOR PARTNERS CREDIT FUND, LP | TRANSFEROR: SS8 NETWORKS 150 GRAND STREET, STE 401 WHITE PLAINS NY 10601 |
| TANNOR PARTNERS CREDIT FUND, LP | TRANSFEROR: INNOVATIONAL IP SOLUTIONS, L 150 GRAND STREET, STE 401 WHITE PLAINS NY 10601 |
| TANNOR PARTNERS CREDIT FUND, LP | TRANSFEROR: DAGG, DAVID A. - PATENT ATTO 150 GRAND STREET, STE 401 WHITE PLAINS NY 10601 |
| TANNOR PARTNERS CREDIT FUND, LP | TRANSFEROR: COMMERCIAL ENERGY OF MONTANA 150 GRAND STREET, STE 401 WHITE PLAINS NY 10601 |
| TARSITANO, YVETTE | 1420 NORWOOD CREST CT RALEIGH NC 27614 |
| TASHJIAN, ROBERT | 35621 GALEN PLACE FREMONT CA 94536 |
| TASKER, HAROLD | 1950 ELM TREE ROAD ELM GROVE WI 53122 |
| TATA CONSULTANCY SERVICES LIMITED | ATTN: SATYA S HEGDE, ESQ 101 PARK AVENUE, 26TH FLOOR NEW YORK NY 10178 |
| TATA CONSULTANCY SERVICES LIMITED | KELLEY DRYE & WARREN LLP ATTN: TALAT ANSARI, ESQ. 101 PARK AVENUE, 28TH FLOOR NEW YORK NY 10178 |
| TATA CONSULTANCY SERVICES LIMITED | KELLEY DRYE & WARREN LLP ATTN: KRISTIN S. ELLIORR, ESQ. 101 PARK AVENUE, 28TH FLOOR NEW YORK NY 10178 |
| TAYLOR, BRIAN P. | 16 PINESTRAW WAY DURHAM NC 27713 |
| TAYLOR, INA C. | 106 WILLOWCROFT COURT GARNER NC 27529 |
| TAYLOR, KENNETH | 9401 SHADOW OAK WAY RALEIGH NC 27615 |
| TAYLOR, ROBERT C. | 11550 CORNHUSKER RD ALMA NE 68920-2515 |
| TDS | 9417 SCIENCE CENTER DR NEW HOPE MN 55428-3650 |
| TECHNOLOGY CENTER ASSOCIATES, L.P. | C/O DOUGLAS J. HANNOY FEIWELL & HANNOY, P.C. 251 N. ILLINOIS STREET, SUITE 1700 INDIANAPOLIS IN 46204 |
| TECHNOLOGY MARKETING CORP | 800 CONNECTICUT AVE #1 NORWALK CT 06854-1631 |
| TECHNOLOGY PARK V LIMITED PARTNERSHIP | JENNIFER V. DORAN, ESQ. HINCKLEY, ALLEN & SNYDER LLP 28 STATE STREET BOSTON MA 02109-1775 |
| TEJAS NETWORKS INDIA LTD | 58 1ST MAIN ROAD BANGALORE KA 560078 INDIA |
| TEK-PUENTES, FIGEN | 13110 MEADOWRIDGE DRIVE ROUGEMONT NC 27572 |
| TEKNOWLOGIC DOMINICANA C POR A | AV. 27 DE FEBRERO, ESQ., ABRAHAM LINCOLN UNICENTRO PLAZA SUITE 25B SANTO DOMINGO DN 10127 DOMINICAN REPUBLIC |
| TELCOVE NSVL | PO BOX 931843 ATLANTA GA 31193-1843 |
| TELE COMMUNICATION CONTRACTOR | VIA PORRAS NO. 65 SAN FRANCISCO PANAMA PANAMA |
| TELE COMMUNICATION CONTRACTOR | VIA PORRAS NO. 65, SAN FRANCISCO- PANAMA PANAMA PANAMA |
| TELE COMMUNICATION CONTRACTOR | P.O. BOX 0831-02179 PAITILLA PANAMA |
| TELE COMMUNICATION CONTRACTOR S A | VIA PORRAS NO. 65 PANAMA PANAMA |
| TELEFONICA INTERNACIONAL, S.A.U. | C/O CONNIE GRAVER, PARALEGAL STEARNS WEAVER MILLER, ET AL 150 WEST FLAGLER STREET, SUITE 2200 MIAMI FL 33130 |
| TELEFONICA USA, INC | 1111 BRICKELL AVE 10TH FLOOR MIAMI FL 33131 |
| TELEMATIC COMMUNICATIONS PTY LTD | T/AS ADVATEL 133 MORAY STREET SOUTH MELBOURNE VICTORIA 3205 AUSTRALIA |
| TELEPACIFIC COMMUNICATIONS | PO BOX 526015 SACRAMENTO CA 95852-6015 |

| Claim Name | Address Information |
|---|---|
| TELLABS NORTH AMERICA | F/K/A/ TELLABS OPERATIONS INC. 1415 DIEHL ROAD NAPERVILLE IL 60563 |
| TELLEZ, RAUL | 6927 TREERIDGE DRIVE CINCINNATI OH 45244 |
| TELSTRAT | 6900 K AVENUE PLANO TX 75074-2527 |
| TELTRONICS, INC. | 2511 CORPORATE WAY PALMETTO FL 34221-8478 |
| TENNESSEE TELECOMMUNICATIONS | 105 FOURTH AVENUE N SUITE 48 NASHVILLE TN 37219-2401 |
| TENNETI, SURYA | 828 PRIMROSE CT BELLE MEAD NJ 08502-6436 |
| TENNETI, SURYA | 97 ORION RD PISCATAWAY NJ 08854-5412 |
| TENNETI, SURYA | SURYA TENNETI 97 ORION RD PISCATAWAY NJ 08854-5412 |
| TEO, KA | 2009 GLENMERE DRIVE ALLEN TX 75013 |
| TERAN, CAROL | 15676 SW 52 COURT MIRAMAR FL 33027 |
| TERREMARK WORLDWIDE | C/O DIANE KATSULIS DIRECTOR OF LEGAL AFFAIRS 222 W. LAS COLINAS BLVD IRVING TX 75039 |
| TERRY, GEORGE W. III | 980 CUMBERLAND TER. DAVIE FL 33325 |
| TESSY, LEITH | 157 CEDAR STREET LEXINGTON MA 02421 |
| TEXAS STADIUM CORPORATION | 1 COWBOYS PKWY IRVING TX 75063-4924 |
| THANH T TRAN | 2013 BROOK TREE DR. GARLAND TX 75040 |
| THANH-THE T NGUYEN | 2619 WATERS EDGE DR. GRAND PRAIR TX 75054 |
| THE ADVERTISING CHECKING BUREAU INC | PO BOX 1000 DEPT 288 MEMPHIS TN 38148-0288 |
| THE SEAPORT GROUP LLC PROFIT SHARING PLN | TRANSFEROR: SONAR CREDIT PARTNERS II, LL M. WITTAUT, J. SILVERMAN & S. FRIEDBERG 360 MADISON AVENUE, 22ND FLOOR NEW YORK NY 10017 |
| THE SUFFOLK GROUP | ONE BOWDOIN SQUARE BOSTON MA 02114 |
| THE UNIVERSITY OF TEXAS AT AUSTIN | BUSINESS CAREER SERVICES AUSTIN TX 78712-1209 |
| THERMOTRON | 291 KOLLEN PARK DRIVE HOLLAND MI 49423 |
| THINKNET INC | 703 EVANS AVE ETOBICOKE ON M9C 5E9 CANADA |
| THOMAS C NEAL | 5828 POOLE DR. THE COLONY TX 75056 |
| THOMAS EMERICK | 9717 THORNCLIFF FRISCO TX 75035 |
| THOMAS P SKIDMORE | 16743 W 157TH TERRACE OLATHE KS 66062 |
| THOMAS REYNOLDS | 2305 BULL RUN DRIVE APEX NC 27539 |
| THOMAS, JACQUELINE | 9137 SILCHESTER COURT BURKE VA 22015 |
| THOMAS, JAMES P. | 9315 GLENASHLEY DR. CORNELIUS NC 28031 |
| THOMPSON, GEOFFREY O | 158 PASEO CT MOUNTAIN VIEW CA 94043-5286 |
| THOMPSON, JAMES L. | 20822 QUIET BROOK PLACE STERLING VA 20165 |
| THOMPSON, JAYSON A. | 79210 HAWKINS CHAPEL HILL NC 27517 |
| THOMPSON, JEFF | 7 N 224 WHISPERING TRAIL SAINT CHARLES IL 60175 |
| THOMPSON, JEFF | JEFF THOMPSON 7 N 224 WHISPERING TRAIL ST. CHARLES IL 60175 |
| THOMPSON, JEFF | ANN MARI LAMPARIELLO-PEREZ RATHJE & WOODWARD, LLC 300 E. ROOSEVELT RD #300 WHEATON IL 60187 |
| THOMPSON, VERNON J. | 1012 CHASE LN DENTON TX 76209-3504 |
| THOMSON, FREDERICK | 5971 PORTO ALEGRE DR. SAN JOSE CA 95120 |
| THOMSON, GEORGE | 28 NORTHUMBERLAND NASHVILLE TN 37215 |
| THORNTON, SABRINA L | 956 DICKENS RD LILBURN GA 30047 |
| THORPE, WANDA M | 6412 FAIRVIEW DR. PENSACOLA FL 32505 |
| THOTTUVELIL, MARY | 14762 BEDIVERE COURT DALLAS TX 75254 |
| TIDAL SOFTWARE INC | 755 SYCAMORE DR MILPITAS CA 95035-7411 |
| TIERNEY, MARK D | 2300 CROCKETT CT MCKINNEY TX 75070 |
| TIGER DIRECT | 7795 WEST FLAGLER STREET MIAMI FL 33144-2367 |
| TIGHE PATTON ARMSTRONG TEASDALE LLC | 1747 PENNSYLVANIA AVENUE NW WASHINGTON DC 20006-4642 |
| TILL, CHARLES | 7516 CHIPPENHAM CT RALEIGH NC 27613 |
| TILLMAN, BARRY | 1700 AUBURN DR. RICHARDSON TX 75081 |
| TIME MATTERS GMBH | GUTENBERGSTR 6 NEU - ISENBURG 63263 GERMANY |

| Claim Name | Address Information |
| --- | --- |
| TIMLER, PAUL | 14306 JUNIPER STREET LEAWOOD KS 66224 |
| TIMPERIO, TAMI | 332 SILVER BLUFF STREET HOLLY SPRINGS NC 27540 |
| TIMSON, WAYNE | 2986 PIEDMONT MANOR DR ORANGE PARK FL 32065 |
| TIPPING, CHRIS | 14011 NW CR 4050 BLOOMING GROVE TX 76626 |
| TMFECUADOR CIA. LTDA. | REPUBLICA DEL SALVADOR 1082 NACIONES UNIDAS EDIF. MANSION BLANCA P5 QUITO ECUADOR |
| TO, PAUL | 440 LANDEROS RIVER SAN MATEO CA 94403 |
| TODD MASEK | 2721 CASHLIN DR RALEIGH NC 27616-5567 |
| TOGASAKI, GORDON S. | SHOTO 1-19-3, SHIBUYA-KU TOKYO 150-0046 JAPAN |
| TOLF, ERIK S. | 32 OLD FARM ROAD BEDFORD NH 03110 |
| TOLLY GROUP INCORPORATED | PO BOX 812333 BOCA RATON FL 33481 |
| TOM CHAVEZ | 6408 CALLE LOMAS EL PASO TX 79912 |
| TOMOVICK, GARY | 1254 OAK RIDGE LANE PINOLE CA 94564 |
| TOP GUN VENTURES, LLC | ATTN: PETER DONOVAN 15305 DALLAS PARKWAY, SUITE 300 ADDISON TX 75001 |
| TORNES, RANDY | 4761 PAXTON LN FRISCO TX 75034 |
| TOSHACH, DAN | 19135 CORCORAN DR MANCHESTER MI 48158 |
| TOSHACH, DANIEL W | 19135 CORCORAN RD MANCHESTER MI 48158 |
| TOWERS PERRIN | 1 ALLIANCE CENTER SUITE 900 ATLANTA GA 30326 |
| TOWERS PERRIN FORSTER & CROSBY INC. | DBA TOWERS PERRIN 1500 MARKET STREET, CENTRE SQUARE EAST PHILADELPHIA PA 19102-4790 |
| TOWNLEY, JEFF | 4115 ENGLISH GARDEN WAY RALEIGH NC 27612 |
| TOWNSEND, GREGORY | 823 THATCHER WAY FRANKLIN TN 37064 |
| TOWNSEND, JACKSON N., III | 139 DAN MOODY TRAIL GEORGETOWN TX 78633 |
| TOWNSEND, SCOTT | 1500 STACY ROAD FAIRVIEW TX 75069 |
| TOZER, WILLIAM | 919 RAWHIDE PL NEWBURY PARK CA 91320-5564 |
| TRACI EVANS | 1624 CARPENTER DR PLANO TX 75074-8645 |
| TRAEGDE, BRUCE & PATRICIA; CONSERVATORS | PMB  25864 2637 E ATLANTIC BLVD POMPANO BEACH FL 33062-4939 |
| TRAILBLAZER STUDIOS NC, INC. | 1610 MIDTOWN PLACE RALEIGH NC 27609 |
| TRAN, HON | 402 OAK ISLAND DR CARY NC 27513 |
| TRAN, HUONG XUAN | 3905 DUNWICH DR RICHARDSON TX 75082 |
| TRAN, THANH T | 2013 BROOK TREE DR. GARLAND TX 75040 |
| TRAN-LEE, ANN N. | 4421 BRINKER COURT PLANO TX 75024 |
| TRANSLATIONS COM | THREE PARK AVENUE NEW YORK NY 10016 |
| TRAPEZE NETWORKS | ATTN: SUE BRENT 5753 W. LAS POSITAS BLVD. PLEASANTON CA 94588 |
| TRAVERS, JOHN | 2821 LA NEVASCA LN CARLSBAD CA 92009 |
| TRAVERS, JOHN | JOHN TRAVERS 2821 LA NEVASCA LN CARLSBAD CA 92009 |
| TRC MASTER FUND LLC | TRANSFEROR: BLAIR CONSULTING ATTN: TERREL ROSS 336 ATLANTIC AVENUE SUITE 302 EAST ROCKAWAY NY 11518 |
| TRC MASTER FUND LLC | TRANSFEROR: STRATUS TECHNOLOGIES INC ATTN: TERREL ROSS 336 ATLANTIC AVENUE SUITE 302 EAST ROCKAWAY NY 11518 |
| TRC MASTER FUND LLC | TRANSFEROR: INVENTORY MANAGEMENT PARTNER ATTN: TERREL ROSS 336 ATLANTIC AVENUE SUITE 302 EAST ROCKAWAY NY 11518 |
| TRC MASTER FUND LLC | TRANSFEROR: AXXION GROUP CORPORATION ATTN: TERREL ROSS 336 ATLANTIC AVENUE SUITE 302 EAST ROCKAWAY NY 11518 |
| TRC MASTER FUND LLC | TRANSFEROR: AVION SYSTEMS INC ATTN: TERREL ROSS 336 ATLANTIC AVENUE SUITE 302 EAST ROCKAWAY NY 11518 |
| TRC MASTER FUND LLC | TRANSFEROR: AMERICANS FOR TAX REFORM ATTN: TERREL ROSS 336 ATLANTIC AVENUE SUITE 302 EAST ROCKAWAY NY 11518 |
| TRC MASTER FUND LLC | TRANSFEROR: ROCKET SOFTWARE INC ATTN: TERREL ROSS 336 ATLANTIC AVENUE SUITE 302 EAST ROCKAWAY NY 11518 |
| TRC MASTER FUND LLC | TRANSFEROR: TELENET MARKETING SOLUTIONS ATTN: TERREL ROSS 336 ATLANTIC AVENUE |

| Claim Name | Address Information |
| --- | --- |
| TRC MASTER FUND LLC | SUITE 302 EAST ROCKAWAY NY 11518 |
| TRC MASTER FUND LLC | TRANSFEROR: CORNING INCORPORATED ATTN: TERREL ROSS 336 ATLANTIC AVENUE SUITE 302 EAST ROCKAWAY NY 11518 |
| TRC MASTER FUND LLC | TRANSFEROR: IBISKA TELECOM INC ATTN: TERREL ROSS 336 ATLANTIC AVENUE SUITE 302 EAST ROCKAWAY NY 11518 |
| TRC MASTER FUND LLC | TRANSFEROR: COGNIZANT US CORP ATTN: TERREL ROSS 336 ATLANTIC AVENUE SUITE 302 EAST ROCKAWAY NY 11518 |
| TRC MASTER FUND LLC | TRANSFEROR: MUNCK CARTER LLP ATTN: TERREL ROSS 336 ATLANTIC AVENUE SUITE 302 EAST ROCKAWAY NY 11518 |
| TRC MASTER FUND LLC | TRANSFEROR: MUNCK CARTER ATTN: TERREL ROSS 336 ATLANTIC AVENUE SUITE 302 EAST ROCKAWAY NY 11518 |
| TRC MASTER FUND LLC | TRANSFEROR: ADEPTRON TECHNOLOGIES CORPOR ATTN: TERREL ROSS 336 ATLANTIC AVENUE SUITE 302 EAST ROCKAWAY NY 11518 |
| TRC MASTER FUND LLC | TRANSFEROR: CONDUCTIVE CIRCUITS INC ATTN: TERREL ROSS 336 ATLANTIC AVENUE SUITE 302 EAST ROCKAWAY NY 11518 |
| TRC MASTER FUND LLC | TRANSFEROR: BAKER, DONELSON, BEARMAN, CA ATTN: TERREL ROSS 336 ATLANTIC AVENUE SUITE 302 EAST ROCKAWAY NY 11518 |
| TRC MASTER FUND LLC | TRANSFEROR: CONTINUOUS COMPUTING CORPORA ATTN: TERREL ROSS PO BOX 633 WOODMERE NY 11598 |
| TRIANGLE AMA | 114 SNOWCREST LANE HILLSBOROUGH NC 27278 |
| TRIMBLE NAVIGATION | 510 DEGUIGNE DRIVE SUNNYVALE CA 94085 |
| TROP, PRUNER & HU, P.C. | 1616 S. VOSS RD., STE. 750 HOUSTON TX 77057 |
| TROSCLAIR, TERRY | 2507 SAGE RIDGE DRIVE FRISCO TX 75034 |
| TROUTMAN SANDERS LLP | 600 PEACHTREE STREET, NE, STE 5200 ATLANTA GA 30308 |
| TROY, CATHERINE E. | 142 TREBLE COVE ROAD N. BILLERICA MA 01862 |
| TRS | TRS REN TELCO PO BOX 619260 DFW AIRPORT TX 75261-9260 |
| TRUEBA-GARZON, LAURA | 723 JUNIPER LN. WESTON FL 33327 |
| TRUITT, RHONDA | 4716 BASIL DRIVE MCKINNEY TX 75070 |
| TRUONG, DUNG | 616 ASHLEY PL MURPHY TX 75094 |
| TSAO, ALEX | 2 MOCCASIN LANE CHELMSFORD MA 01824 |
| TUCKER, ANGELA | 434 PLANK BRIDGE WAY MORRISVILLE NC 27560 |
| TUCKER, JAMES E | 2612 MILITARY PKWY MESQUITE TX 75149 |
| TUCKER, PAMELA H. | 6600 PENNY ROAD RALEIGH NC 27606 |
| TULLO, JOHN | 3520 MOONLIGHT DRIVE CHAPEL HILL NC 27516 |
| TULLO, JOHN | JOHN TULLO 3520 MOONLIGHT DRIVE CHAPEL HILL NC 27516 |
| TULLO, JOHN A | 3520 MOONLIGHT DRIVE CHAPEL HILL NC 27516 |
| TUMMALA, RAMBABU | 4324 GIOVANNI DR PLANO TX 75024 |
| TUONG MINH PROJECT MGMT. AGENCY (TMA) | 111 NGUYEN DINH CHINH STREET, PHU NHUAN DISTRICT HO CHI MINH CITY VIETNAM |
| TURNER, BENOIT | C/O BELDEN, INC. ATTN: BRIAN ANDERSON, CORPORATE ATTORNEY 7733 FORSYTH BOULEVARD, SUITE 800 SAINT LOUIS MO 63105 |
| TURNER, BRAD | 198 ALEXANDER CT. LUCAS TX 75002 |
| TURNER, SIDNEY | BRIAN ANDERSON, CORPORATE ATTORNEY BELDEN, INC. 7733 FORSYTH BOULEVARD, SUITE 800 ST. LOUIS MO 63105 |
| TURRAVILLE, TERESA L | 912 ARBOR CREST BLVD ANTIOCH TN 37013 |
| TUSSEY, STEPHEN | 4150 LANSFAIRE TERRACE SUWANEE GA 30024 |
| TUV RHEINLAND OF N.A INC. | 12 COMMERCE ROAD NEWTOWN CT 06470 |
| TUV RHEINLAND OF NORTH AMERICA INC | 1279 QUARRY LANE PLEASANTON CA 94566 |
| TUYET TRINH | 2411 HONEYSUCKLE DR RICHARDSON TX 75082 |
| TVSNET TECHNOLOGIES LIMITED | 7TH FLOOR MPL SILICON TOWERS NO. 23/1, VELACHERY TAMBARAM ROAD PALLIKARANAI CHENNAI-600100 INDIA |
| TVSNET TECHNOLOGIES LIMITED | TVSNET TECHNOLGIES LIMITED 701, UDYONG VIHAR, PHASE 5 HARYANA GURGAON 120024 |

| Claim Name | Address Information |
|---|---|
| TVSNET TECHNOLOGIES LIMITED | INDIA |
| TVSNET TECHNOLOGIES LIMITED | TVSNET TECHNOLOGIES LIMITED #14, DOMLUR EXTN, 2ND STAGE 3RD PHASE BANGALORE 560 071 INDIA |
| TVSNET TECHNOLOGIES LIMITED | TVSNET TECHNOLGIES LIMITED 3RD FLOOR, VBC SOLITAIRE 47 & 49, BAZULLAH ROAD, T NAGAR TN CHENNAI 600 017 INDIA |
| TWO TOWNE SQUARE LLC | C/O JAFFE RAITT HEUER & WEISS, P.C. ALICIA SCHEHR, ESQ. 27777 FRANKLIN ROAD, SUITE 2500 SOUTHFIELD MI 48034 |
| TWYMAN, STEVEN | 3328 DAINGERFIELD DR RALEIGH NC 27616 |
| TYCO ELECTRONICS CORP. | ATTN: GEORGE D NAGEL, JR. CREDIT DEPT 3826 2800 FULLING MILL ROAD MIDDLETOWN PA 17057 |
| TYNDALL, RONALD | 90 CALICO DRIVE APEX NC 27523 |
| TYRRELL, SHELDON C | 46 SPRING ISLAN DR OKATIE SC 29909 |
| TYSON, JOHN F. | 7 HARTFORD PLACE OTTAWA ON K2R-1A5 CANADA |
| TZANETEAS, GEORGE | 1033 NE 17TH WAY UNIT 1505 FT LAUDERDALE FL 33304 |
| U.S. BANK NATIONAL ASSOCIATION | FOWLER, WHITE, BOGGS ATTN: DONALD R. KIRK, ESQ. 501 EAST KENNEDY BLVD., SUITE 1700 TAMPA FL 33602 |
| U.S. BANK NATIONAL ASSOCIATION | TRANSFEROR: 1500 CONCORD TERRACE LP C/O WELLS FARGO COMMERCIAL MORTGAGE SRVC 1901 HARRISON STREET, 2ND FLOOR OAKLAND CA 94612 |
| UBS REALTY INVESTORS, LLC | DAVID L. POLLACK, ESQ. BALLARD SPAHR ANDREWS & INGERSOLL, LLP 1735 MARKET STREET, 51ST FLOOR PHILADELPHIA PA 19103 |
| ULINE | 2200 SOUTH LAKESIDE DR WAUKEGAN IL 60085-8361 |
| ULTIMATE SOLUTIONS | 10 CLEVER LANE TEWKSBURY MA 01876 |
| UNIQUE COMMUNICATIONS | 1665 W HORIZON RIDGE PARKWAY HENDERSON NV 89053 |
| UNISYS CORPORATION | 123 S BROAD ST STE 2100 PHILADELPHIA PA 19109-1042 |
| UNITED BUSINESS MEDIA LLC | DBA UBM TECHWEB, LIGHT READING/ HEAVEY READING P.O. BOX 9064 NEW YORK NY 10087-9064 |
| UNITED BUSINESS MEDIA LLC | D/A TECHWEB AND EVERYTHING CHANNEL 600 COMMUNITY DRIVE, 3RD FLOOR MANHASSET NY 11030 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: INROADS INC 5575 KIETZKE LANE, SUITE A RENO NV 89511 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: NATIONAL JOURNAL GROUP INC 5575 KIETZKE LANE, SUITE A RENO NV 89511 |
| UNITED STATES DEBT RECOVERY IV, LLC | TRANSFEROR: TELFUSION, INC. 5575 KIETZKE LANE, SUITE A RENO NV 89511 |
| UNITED STATES DEBT RECOVERY VIII, LP | TRANSFEROR: KURTZ, DAVID 5575 KIETZKE LANE, SUITE A RENO NV 89511 |
| UNITED STATES DEBT RECOVERY X, L.P. | ASSIGNEE OF KHADBAI, AZIZ 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY X, LP | TRANSFEROR: LECHNER, KIM 5575 KIETZKE LANE, SUITE A RENO NV 89511 |
| UNITED STATES DEBT RECOVERY X, LP | TRANSFEROR: KHADBAI, AZIZ 5575 KIETZKE LANE, SUITE A RENO NV 89511 |
| UNITED STATES DEBT RECOVERY X, LP | TRANSFEROR: JOHN MWAURA 5575 KIETZKE LANE, SUITE A RENO NV 89511 |
| UNITED STATES DEBT RECOVERY XI, L.P. | TRANSFEROR: BANK OF THE WEST ATTN: NATE JONES, ESQ. 5575 KIETZKE LANE, SUITE A RENO NV 89511 |
| UNITED STATES DEBT RECOVERY XI, LP | TRANSFEROR: PALMER, CAROLYN G. 5575 KIETZKE LANE, SUITE A RENO NV 89511 |
| UNITED STATES DEBT RECOVERY XI, LP | TRANSFEROR: FITZGERALD, LISA 5575 KIETZKE LANE, SUITE A RENO NV 89511 |
| UNITED STATES DEBT RECOVERY XI, LP | TRANSFEROR: BARTOSZEWICZ, JAMES 5575 KIETZKE LANE, SUITE A RENO NV 89511 |
| UNITED STATES DEBT RECOVERY XI, LP | TRANSFEROR: PALMER, GARY 5575 KIETZKE LANE, SUITE A RENO NV 89511 |
| UNITED STATES DEBT RECOVERY XI, LP | TRANSFEROR: PALMER, GARY S. 5575 KIETZKE LANE, SUITE A RENO NV 89511 |
| UNITED TELEPHONE COMPANY OF EASTERN | KANSAS PO BOX 7971 SHAWNEE MISSION KS 66207-0971 |
| URBANSKI, TIMOTHY M | 4277 MONTREAUX AVE MELBOURNE FL 32934-8712 |
| US CELLULAR | 8410 W BRYN MAWR AVENUE CHICAGO IL 60631-3486 |
| USAA STRATUM EXEC. CENTER JOINT VENTURE | STEVE A PEIRCE, FULBRIGHT & JAWORSKI LLP 300 CONVENT STREET, SUITE 2200 SAN ANTONIO TX 78205-3792 |
| VACA, DANIEL | 814 DUMONT DR RICHARDSON TX 75080 |

| Claim Name | Address Information |
|---|---|
| VACA, DANIEL | DANIEL VACA 4122 TRAVIS ST UNIT 19 DALLAS TX 752041865 |
| VAGG, JERI LYNN | 4869 MOTORWAY DRIVE WATERFORD MI 48328 |
| VAHDAT, VAHID | 4247 BONAVITA PLACE ENCINO CA 91436 |
| VALDEZ, JR., CIRIACO | 13208 W. 129TH TERRACE OVERLAND PARK KS 66213 |
| VALHOLL LTD | TRANSFEROR: CRT SPECIAL INVESTMENTS LLC ATTN: ROB SPORK 222 BERKELEY STREET 12TH FLOOR BOSTON MA 02116 |
| VALIA, ASHOKA | 875 CUMBERLAND DRIVE SUNNYVALE CA 94087 |
| VAN TASSEL, DIANE | PO BOX 1249 PITTSBORO NC 27312-1249 |
| VANBENSCHOTEN, GWENDOLYNN E. | 7024 ZITHER LANE LA VERGNE TN 37086-5261 |
| VANDYKE SOFTWARE | 4848 TRAMWAY RIDGE DR. NE #101 ALBUQUERQUE NM 87111 |
| VANDYKE SOFTWARE | 4848 TRAMWAY RIDGE DR. NE, SUITE 101 ALBUQUERQUE NM 87111 |
| VANLEEUWEN, NICK | 210 OXCROFT STREET CARY NC 27519 |
| VARGO, ROBERT M. | 1516 NORTH GLENEAGLE DRIVE GARNER NC 27529-4303 |
| VARMA, ANJALI | 6035 MARQUITA AVE DALLAS TX 75206 |
| VASERFIRER, IRINA | 1426 LUCKENBACH DR ALLEN TX 75013 |
| VAUGHAN, DEBORAH | 237 HERBET HILL DRIVE TIMBERLAKE NC 27583 |
| VAUGHN, DON | 3825 RIDGETOP LANE PLANO TX 75074 |
| VEALS, PERCY | 3100 INDEPENDENCE PKWY # 311268 PLANO TX 75075 |
| VEGA, MARIA A | 549 NW 130 WAY PEMBROKE PINES FL 33028 |
| VENKATRAMAN, CHANDRIKA | 10 NOUVELLE WAY UNIT S1213 NATICK MA 01760-1598 |
| VENTURA, JAYNE | 229 24TH STREET MANHATTAN BEACH CA 90266 |
| VENTURA, JAYNE L | 229 24TH STREET MANHATTAN BEACH CA 90266 |
| VENTURINO, STEPHEN | 1212 JOHNSON RD PALMYRA NY 14522 |
| VERGEL, NELSON A. | 1820 SUMMER GLEN CT ALLEN TX 75002 |
| VERINT AMERICAS INC | ATTN: PAIGE HONEYCUTT / DAN BERTOLINO 300 COLONIAL CENTER PARKWAY, SUITE 600 ROSWELL GA 30076 |
| VERINT AMERICAS INC. | ATTN: PAIGE HONEYCUTT 800 NORTH POINT PARKWAY ALPHARETTA GA 30005 |
| VERIZON WIRELESS SOUTH | 500 TECHNOLOGY DR  #550 SAINT CHARLES MO 63304-2225 |
| VERNON, KAREN SUE | 4507 SPRINGHILL ESTATES DRIVE PARKER TX 75002 |
| VERONICA HURTADO | 923 WATEKA WAY RICHARDSON TX 75080-4016 |
| VETIL, JACQUES | 213 PARKMEADOW DR CARY NC 27519 |
| VEZZA, BRIAN | 803 RAINIER COURT ALLEN TX 75002 |
| VEZZA, BRIAN | BRIAN VEZZA 803 RAINIER COURT ALLEN TX 75002 |
| VIA, RICHARD | 8805 LINDLEY MILL RD SNOW CAMP NC 27349 |
| VICTOR E CHESTER | 1510 FAIRVIEW DR MT JULIET TN 37122-3449 |
| VICTOR F PEREZ | 7125 B BOWERS ROAD UNIT B FREDERICK MD 21702 |
| VIEIRO, JORGE | 2101 WHITE DOVE PASS AUSTIN TX 78734 |
| VIEIRO, JORGE E | 2101 WHITE DOVE PASS AUSTIN TX 78734 |
| VIJAYA SHANTI GANNAMRAJU | 4455 LAGOON CT UNION CITY CA 94587 |
| VILLARREAL, ARMANDO | 2233 COUNTRY OAKS DR GARLAND TX 75040 |
| VILLESCAS, DOMINIC A | 6606 VALLEY VIEW LN SACHSE TX 75048 |
| VIRGINIA | VIRGINIA DEPARTMENT OF THE TREASURY DIVISION OF UNCLAIMED PROPERTY P.O. BOX 2478 RICHMOND VA 23218-2478 |
| VIRGINIA DEPARTMENT OF TAXATION | TAXING AUTHORITY CONSULTING SERVICES, PC BANKRUPTCY COUNSEL PO BOX 2156 RICHMOND VA 23218-2156 |
| VITAL NETWORK SERVICES INC | 14520 MCCORMICK DRIVE TAMPA FL 33626 |
| VMW LOGISTICS WASHINGTON DC | 1140 19TH STREET NW WASHINGTON DC 20036 |
| VOLT DELTA RESOURCES, LLC | ATTN: COLLECTIONS 1600 STEWART AVENUE - SUITE 305 WESTBURY NY 11590 |
| VONWIN CAPITAL MANAGEMENT, LP | TRANSFEROR: WALKER, JAMES E ROGER VON SPIEGEL, MANAGING DIRECTOR 261 FIFTH AVENUE, 22ND FLOOR NEW YORK NY 10016 |

| Claim Name | Address Information |
|---|---|
| VONWIN CAPITAL MANAGEMENT, LP | TRANSFEROR: MARTIN, JACQUELINE ROGER VON SPIEGEL, MANAGING DIRECTOR 261 FIFTH AVENUE, 22ND FLOOR NEW YORK NY 10016 |
| VONWIN CAPITAL MANAGEMENT, LP | TRANSFEROR: WALLACE, NORMAN L. JR ROGER VON SPIEGEL, MANAGING DIRECTOR 261 FIFTH AVENUE, 22ND FLOOR NEW YORK NY 10016 |
| VONWIN CAPITAL MANAGEMENT, LP | TRANSFEROR: SALTSMAN, ALTON ROGER VON SPIEGEL, MANAGING DIRECTOR 261 FIFTH AVENUE, 22ND FLOOR NEW YORK NY 10016 |
| VONWIN CAPITAL MANAGEMENT, LP | TRANSFEROR: CORDARO, THERESE ROGER VON SPIEGEL, MANAGING DIRECTOR 261 FIFTH AVENUE, 22ND FLOOR NEW YORK NY 10016 |
| VONWIN CAPITAL MANAGEMENT, LP | TRANSFEROR: RIKER, DANZIG, SCHERER, HYLA ROGER VON SPIEGEL, MANAGING DIRECTOR 261 FIFTH AVENUE, 22ND FLOOR NEW YORK NY 10016 |
| VONWIN CAPITAL MANAGEMENT, LP | TRANSFEROR: FREEMAN, TERRANCE ROGER VON SPIEGEL, MANAGING DIRECTOR 261 FIFTH AVENUE, 22ND FLOOR NEW YORK NY 10016 |
| VONWIN CAPITAL MANAGEMENT, LP | TRANSFEROR: HUNTON & WILLIAMS LLP ROGER VON SPIEGEL, MANAGING DIRECTOR 261 FIFTH AVENUE, 22ND FLOOR NEW YORK NY 10016 |
| VONWIN CAPITAL MANAGEMENT, LP | TRANSFEROR: THOMPSON, TED ROGER VON SPIEGEL, MANAGING DIRECTOR 261 FIFTH AVENUE, 22ND FLOOR NEW YORK NY 10016 |
| VONWIN CAPITAL MANAGEMENT, LP | TRANSFEROR: LADD, BECCA ROGER VON SPIEGEL, MANAGING DIRECTOR 261 FIFTH AVENUE, 22ND FLOOR NEW YORK NY 10016 |
| VONWIN CAPITAL MANAGEMENT, LP | TRANSFEROR: MONTELONGO, ROY ROGER VON SPIEGEL, MANAGING DIRECTOR 261 FIFTH AVENUE, 22ND FLOOR NEW YORK NY 10016 |
| VRABEL,JR., JOHN P. | 10 ROYALLMANOR CT O'FALLON MO 63368 |
| VU LONG HOANG | 2710 APOLLO DRIVE SAN JOSE CA 95121 |
| VU, JESSICA | 1472 MINOK PL MORGAN HILL CA 95037 |
| VY LE | 4407 MALLARD LN SACHSE TX 75048 |
| WADFORD, DEBORAH B. | 319 SHERRON RD. DURHAM NC 27703 |
| WAHEED, SHAHID | 5204 SAINT CROIX CT. RICHARDSON TX 75082 |
| WALCHLI, GARY | 7205 SILVER LODE LN SAN JOSE CA 95120 |
| WALDHAUER, ROBERT B. | 5039 RIVER ROCK WAY WOODSTOCK GA 30188 |
| WALES, SCOTT | 414 ROYAL VIEW ROAD SALADO TX 76571 |
| WALROD, DANIEL G. | 206 RIGGSBEE FARM DR. CARY NC 27519 |
| WALSH, GERARD | 4305 BRADY DRIVE PLANO TX 75024 |
| WALSH, GERARD | GERARD WALSH 4305 BRADY DR PLANO TX 75024 |
| WALSH, GLORIA | 13580 NW 7TH PLACE PEMBROKE PINES FL 33028 |
| WALSH, GLORIA | GLORIA WALSH 13580 NW 7TH PLACE PEMBROKE PINES FL 33028 |
| WALTER, VIRGINIA L. | 156 GLENWOOD DR. COPPELL TX 75019 |
| WALTERS, PEGGY | 1012 BARRYMORE LN ALLEN TX 75013 |
| WALTON, WILLIAM | 10210 ARROW CREEK DR. APT 107 RALEIGH NC 27617 |
| WALTRIP, KENNETH | 4904 HOT SPRINGS TRL FORT WORTH TX 76137-4162 |
| WANDERLICK, JEFFREY | 4 WHISPERING PINES LANE MERRIMACK NH 03054 |
| WANG, JIN | 23110 TURTLE ROCK TER CLARKSBURG MD 20871-4503 |
| WANG, LILY HOH | 4325 WONDERLAND DR PLANO TX 75093 |
| WANG, LIPING | 3429 DANBURY LN PLANO TX 75074 |
| WANG, XIN | 139 CORNELL DR. COMMACK NY 11725 |
| WANG, YIPING | 1617 NEVARRO DR ALLEN TX 75013-1187 |
| WANG, YUN | 102 MANOR GARDEN WAY CARY NC 27513 |
| WANLAND & ASSOCIATES, INC. ET. AL | C/O NYRAN ROSE PEARSON, ESQ. CAFFERTY FAUCHER LLP 30 N LASALLE STREET STE 3200 CHICAGO IL 60602 |
| WAQAAR KHAWAR | 11103 EMPIRE LAKES DR. RALEIGH NC 27617 |
| WARD, ANDREW D. | 1804 HIGHLAND PARK RD. DENTON TX 76205 |
| WARD, DENNIS | 4604 SPRING CREST COURT FUQUAY VARINA NC 27526 |
| WARD, WENDY | 555 STALLION DR. LUCAS TX 75002 |

| Claim Name | Address Information |
|---|---|
| WARING, JAMES | 41 SHALLOW STREAM ROAD CARMEL NY 10512 |
| WARNER, DAVID L. | 209 HARDWOOD RIDGE CT. CLAYTON NC 27520 |
| WARNER, DUSTIN | 961 CASTLEWOOD CANYON ROAD FRANKTOWN CO 80116 |
| WARREN MCCORMACK | 621 CARLTON COMMONS LAN CARY NC 27519 |
| WASHINGTON INDEPENDENT TELEPHONE | 2405 EVERGREEN PARK DR SW OLYMPIA WA 98507 |
| WASHINGTON RESOURCES | 8201 GREENSBORO DR STE 708 MCLEAN VA 22102-3818 |
| WATERSTONE MKT NEUTRAL MASTER FUND, LTD | TRANSFEROR: WELLS FARGO BANK AS SUCCESSO C/O WATERSTONE CAPITAL MANAGEMENT, LP ATN: CHRIS PARKS, 2 CARLSON PKWY, #260 PLYMOUTH MN 55447 |
| WATERSTONE OFFSHORE AD FUND, LTD. | TRANSFEROR: WELLS FARGO BANK AS SUCCESSO C/O WATERSTOME CAPITAL MANAGEMENT LP 2 CARLSON PKWY, SUITE 260 PLYMOUTH MN 55447 |
| WATERSTONE OFFSHORE ER FUND, LTD. | TRANSFEROR: WELLS FARGO BANK AS SUCCESSO C/O WATERSTONE CAPITAL MANAGMENT LP 2 CARLSON PARKWAY, SUITE 260 PLYMOUTH MN 55447 |
| WATKINS, NOEL | 47 H ST BOSTON MA 02127-1417 |
| WATSON WYATT INVESTMENT CONSULTING | 1079 SOLUTIONS CENTER CHICAGO IL 60677-1000 |
| WATSON, DALE | 342 WOODLAND PATH DALLAS GA 30132 |
| WATSON, RICHARD | 2504 BROWN DR FLOWER MOUND TX 75022 |
| WATTS, JUDITH | 155 EDGEWATER DR BRYAN OH 43506-9020 |
| WAYNE TRUDEAU | 2429 CHESTERWOOD DR. LITTLE ELM TX 75068 |
| WEATHERLY, JEWELL HILL | 215 MELROSE DRIVE PINEHURST NC 28374 |
| WEI, BO | 39 COBBLESTONE TERRACE MONTVILLE NJ 07045 |
| WEIDNER, WILLIAM | C/O JEFFREY B. ROSE TISHLER & WALD, LTD. 200 SOUTH WACKER DRIVE, SUITE 3000 CHICAGO IL 60606 |
| WEIL, NELSON L | 16651 CLEARY CIR DALLAS TX 75248 |
| WEINER, KEITH | C/O JEFFREY B. ROSE TISHLER & WALD, LTD. 200 SOUTH WACKER DRIVE, SUITE 3000 CHICAGO IL 60606 |
| WELDON, MARK | 301 FAYETTEVILLE ST, UNIT 2504 RALEIGH NC 27601 |
| WELLS, TODD | 26675 WESTBROOK CT SUN CITY CA 92586 |
| WENDT, DIETMAR | C/O RACHEL B. MERSKY, ESQUIRE MONZACK MERSKY MCLAUGHLIN AND BROWDER, P.A., 1201 N. ORANGE STREET, SUITE 400 WILMINGTON DE 19801 |
| WENHAM, TERENCE | 136 CARDINAL DRIVE ROSWELL GA 30075 |
| WENZEL, DANIEL | 1890 AZTEC CIRCLE CORONA CA 92879 |
| WESSELOW, STEPHEN | 113 BRAELANDS DR CARY NC 27518 |
| WEST COLONY OFFICE ASSOCIATES, LP | 330 GARFIELD ST SANTA FE NM 87501 |
| WEST VIRGINIA STATE TREASURER'S OFFICE | UNCLAIMED PROPERTY DIVISION ONE PLAYERS CLUB DRIVE CHARLESTON WV 25311-1639 |
| WEST, GLINDA | 5945 W PARKER RD APT 2523 PLANO TX 75093-7764 |
| WEST, GLINDA | GLINDA WEST 5945 W PARKER RD APT 2523 PLANO TX 75093-7764 |
| WESTMAN, MARK A. | 312 STROMER DRIVE CARY NC 27513 |
| WESTWOOD, SCOTT | 1017 E. FERRELL RD APEX NC 27523-7585 |
| WEXFORD & JAMES LLC | 2910 WESTOWN PARKWAY WEST DES MOINES IA 50266 |
| WEYAND, CHRIS | 305 LAGO GRANDE TRAIL WYLIE TX 75098 |
| WHITE, CARRIE S. | 6301 WIDGEON DRIVE PLANO TX 75024 |
| WHITE, ELAINE | 47 APPALOOSA CR TYNGSBORO MA 01879 |
| WHITE, IAIN ROBERT | 8530 MCKEE ROAD ROUGEMONT NC 27572 |
| WHITE, MITZI A. | 2606 E ILLINOIS AVE DALLAS TX 75216 |
| WHITEHURST, ANN | 1305 PATTERSON GROVE RD APEX NC 27502 |
| WHITFIELD, RONALD BRUCE | 4707 BAHAMA RD ROUGEMONT NC 27572 |
| WHITFIELD, VIVIAN | 476 SHOTWELL ROAD STE 102-235 CLAYTON NC 27520 |
| WHITFIELD, VIVIAN | VIVIAN WHITFIELD 901 TOWN CENTRE BLVD. STE.235 CLAYTON NC 27520 |
| WHITLOCK | WHITLOCK GROUP, THE 3900 GASKINS ROAD RICHMOND VA 23233 |
| WHITNEY, DAVID | 208 HALEY HOUSE LANE CARY NC 27519 |

| Claim Name | Address Information |
|---|---|
| WHITTON, MARK | 19206 MILL SITE PL. LEESBURG VA 20176 |
| WHITTON, MARK | 19206 MILLE SITE PL. LEESBURG VA 20176 |
| WHITWORTH, MARY JANE | 9215 WOODLAND TREE LANE CUMMING GA 30028 |
| WI-FI ALLIANCE | 10900 STONELAKE BLVD STE B-126 AUSTIN TX 78759-5828 |
| WICKERSHAM, MARY | 200 ELVA DRIVE APTOS CA 95003 |
| WIGGIN, CHRISTOPHER | PO BOX 223 528 N. SHORE ROAD SPOFFORD NH 03462 |
| WILFRED KIESER | 2425 DEER HORN DR PLANO TX 75025 |
| WILKINS, REGINALD L. | 317 CLARENDON CRESCENT RALEIGH NC 27610 |
| WILLARD T. ANDERSON PROPERTIES | C/O JOHN D. RODGERS, ESQ. DEILY MOONEY & GLASTETER, LLP 8 THURLOW TERRACE ALBANY NY 12203 |
| WILLIAM KIRKLAND | 412 RIDGEVIEW MURPHY TX 75094 |
| WILLIAMS, BRENT | 11805 PEMBRIDGE LN RALEIGH NC 27613 |
| WILLIAMS, CHARLES, III | 107 NEWFIELD LN SPRINGTOWN TX 76082-5418 |
| WILLIAMS, CHARLES, III | CHARLES WILLIAMS III 107 NEWFIELD LN SPRINGTOWN TX 76082-5418 |
| WILLIAMS, HEATHER | 2702 PENNY LANE MCKINNEY TX 75070 |
| WILLIAMS, MARGARET | 4358 RIVERVIEW AVENUE WEST LINN OR 97068 |
| WILLIAMS, MARK CAMERON | 400 APRIL BLOOM LN. CARY NC 27519 |
| WILLIAMS, PAUL JR. | 5509 PINE DR RALEIGH NC 27606 |
| WILLIFORD, CURTIS | 1013 VINSON CT CLAYTON NC 27520 |
| WILLIFORD, CURTIS | GEORGE M. OLIVER OLIVER & FRIESEN, PLLC PO BOX 1548 NEW BERN NC 27577 |
| WILLIS, KENNETH A. | 1875 GREENMEADOW DR. WALLED LAKE MI 48390 |
| WILMER CUTLER PICKERING HALE AND DORR | LLP WILMERHALE LLP C/O CRAIG GOLDBLATT 1875 PENNSYLVANIA AVENUE NW WASHINGTON DC 20006 |
| WILMER CUTLER PICKERING HALE AND DORR | WILMERHALE LLP C/O CRAIG GOLDBLATT 1875 PENNSYLVANIA AVENUE, NW WASHINGTON DC 20006 |
| WILSON, BOBBY | BOBBY WILSON ELECTRIC CO INC. 2 HIGHCROSS COURT RALEIGH NC 27613 |
| WILSON, JASON L. | 6808 N. BASKET OAK DR. EDWARDS IL 61528 |
| WILSON, JOHN | 14538 WOOD ROAD ALPHARETTA GA 30004 |
| WILSON, JOHN B. | 14538 WOOD ROAD ALPHARETTA GA 30004 |
| WILSON, JOHN B., VICE PRESIDENT | 14538 WOOD ROAD ALPHARETTA GA 30004 |
| WILTEL COMMUNICATIONS LLC | LEVEL 3 COMMUNICATIONS, LLC ATTN: KIM BARLETT 1025 ELDORADO BLVD BROOMFIELD CO 80021 |
| WIND RIVER SYSTEMS, INC. | ATTN: ACCOUNTS RECEIVABLE 500 WIND RIVER WAY ALAMEDA CA 94501 |
| WINDSTREAM | PO BOX 9001908 LOUISVILLE KY 40290-1908 |
| WINGATE, DONNA | 1 FOSTER RD MERRIMACK NH 03054 |
| WINGO, GARY L. | 9340 STONEY RIDGE LANE ALPHARETTA GA 30022 |
| WINJE, NORA | 678 COOLEDGE AVE ATLANTA GA 30306 |
| WINKELER, JOHN F | 700 TWIN CREEKS DR ALLEN TX 75013 |
| WINN, KEVIN J. | 113 SEQUOIA DR. TYNGSBORO MA 1879 |
| WIRELESS (TX) LP | ALAN J. LIPKIN, ESQ. WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019-6373 |
| WIRELESS (TX) LP | C/O W.P. CAREY & CO., LLC ATTN: DARREN POSTEL 50 ROCKEFELLER PLAZA NEW YORK NY 10020 |
| WIRELESS INTEGRATED NETWORKS INC. | NINOS HEROES 134 PTE. COL. CENTRO HERMOSILLO SONORA MEXICO CP 83000 MEXICO |
| WIRELESS INTEGRATED NETWORKS INC. | RICHARD K. WINTERS, MGR US OPERATIONS 23160 CARNOUSTIE DR PO BOX 1453 FOLEY AL 36535-1453 |
| WIREWERKS | WIREWERKS INC 10280 CHEMIN DE LA COTE-DE-LIESSE LACHINE H8T 1A3 CANADA |
| WISLOCKI, BOGDAN | 115 HAYWARD ST YONKERS NY 10704-1854 |
| WISTRON CORPORATION | 21F, NO 88, SECTION 1, HSIN-TAI-WU ROAD, HSI-CHIH TAIPEI HSIEN 221 TAIWAN, R.O.C. |

| Claim Name | Address Information |
| --- | --- |
| WITEC, LLC | TRANSFEROR: CORPORATE BUSINESS GROUP INC 1221 BRICKELL AVENUE 9TH FLOOR MIAMI FL 33131 |
| WITHROW, ROBERT | 27 GREENWOOD TER SWAMPSCOTT MA 01907-2126 |
| WITLOCK GROUP, THE | 12820 WEST CREEK PKWY STE M HENRICO VA 23238-1111 |
| WITT, DIANE | 1406 EDGEMONT DR SACHSE TX 75048 |
| WJF TELECOM LLC | 9410 DESOTO AVE # E CHATSWORTH CA 91311 |
| WOHLFORD, ROBERT | 6012 KNIGHT CREST COURT CHARLOTTE NC 28210 |
| WOINSKY, MELVIN N | 300 OCEAN AVE N #4B LONGBRANCH NJ 07740 |
| WOLF, JAMES | 7709 CHERRY CREEK DR PLANO TX 75025 |
| WOLFE, PAUL D. | 113 RED DRUM LN GLOUCESTER NC 28528 |
| WOLFE, RICHARD | 5917 RUSTIC WOOD LN DURHAM NC 27713 |
| WOMACK, KAREN D. | 114 FREHOLD CT CARY NC 27519 |
| WONG, CHARLES | 3612 LEIGHTON RIDGE DRIVE PLANO TX 75025 |
| WONG, CHO L | FLAT A1, 3/F SUMMIT COURT 144 TIN HAU TEMPLE ROAD NORTH POINT HONG KONG |
| WONG, CHO LUN | FLAT A1 3/F SUMMIT COURT 144 TIN HAU TEMPLE ROAD NORTH POINT HONG KONG |
| WONG, SHARON | 4400 CUTTER SPRINGS COURT PLANO TX 75024 |
| WONG, SYLVIA | 14739 TURNBRIDGE DRIVE FRISCO TX 75035 |
| WONG, TRACY | 3700 BARON COOPER PASS UNIT 101 RALEIGH NC 27612 |
| WONG, YOUNG | 3920. MYSTIC VALLEY PARKWAY, UNIT 1009 MEDFORD MA 02155 |
| WOOD, JEFFREY T. | 248 STAR MAGNOLIA DR. MORRISVILLE NC 27560 |
| WOOD, PATRICK | 8500 KEMPTON ROAD RALEIGH NC 27615 |
| WOODLIEF, DARLENE C. | 9100 WOODLIEF RD WAKE FOREST NC 27587 |
| WOODS, ALICIA | 7609 WESTOVER DRIVE ROWLETT TX 75089 |
| WOODS, WILLIAM P | 30903 CATARINA DRIVE WESTLAKE VILLAGE CA 91362 |
| WOODY, CHARMAIN | 1225 EAST 5TH ST #4 CARSON CITY NV 89701 |
| WOOTEN, JAMES A. | 110 QUAIL RIDGE ANGIER NC 27501 |
| WOOTEN, JAMES A. | 110 QUAIL RDG ANGIER NC 27501-9406 |
| WOOTEN, JODI | 904 CHESTNUT CT MURPHY TX 75094 |
| WORDEN MASTER FUND LP | TRANSFEROR: WISTRON INFOCOMM (TEXAS) COR C/O FORTRESS INVESTMENT 1345 AVENUE OF THE AMERICAS, 46TH FLOOR NEW YORK NY 10105 |
| WORDEN MASTER FUND LP | TRANSFEROR: WISTRON INFOCOMM TECHNOLOGY C/O FORTRESS INVESTMENT 1345 AVENUE OF THE AMERICAS, 46TH FLOOR NEW YORK NY 10105 |
| WORDEN MASTER FUND LP | TRANSFEROR: WISTRON CORPORATION C/O FORTRESS INVESTMENT 1345 AVENUE OF THE AMERICAS, 46TH FLOOR NEW YORK NY 10105 |
| WORSLEY, SHIRLEY E | PO BOX 1495 509 SIMCOE ST NIAGARA ON THE LAKE ON L0S1J-0 CANADA |
| WOW INTERNET-CABLE-PHONE | 7887 EAST BELLEVIEW AVE ENGLEWOOD CO 80111-6007 |
| WRC-07 REPRESENTATION FUND | 1550 CRYSTAL DR SUITE 300 ARLINGTON VA 22202-4135 |
| WRITING MACHINE | 19 CITY BUSINESS CENTRE, HYDE STREET WINCHESTER SO23 7TA UNITED KINGDOM |
| WV SECRETARY OF STATE | 1900 KANAWHA BLVD EAST CHARLESTON WV 25305-0770 |
| WYRICK, WENDY | 3505 BRENDEN COURT WYLIE TX 75098 |
| XIANG, JING | 100 CANTERBURY HILL RD ACTON MA 01720 |
| XIN SUN | 175 CALVERT DRIVE #7-2 CUPERTINO CA 95014 |
| XIN, GENG | 3617 MASON DRIVE PLANO TX 75025 |
| XIONG, NANCY | 1 FARMERS ROW ACTON MA 01720 |
| XIONG, RUI | 4316 BELVEDERE DR PLANO TX 75093 |
| XL RE LTD | TRANSFEROR: CRT SPECIAL INVESTMENTS LLC ATTN: ROB SPORK 222 BERKELEY STREET 12TH FLOOR BOSTON MA 02116 |
| XPEDX | 566 MAINSTREAM DRIVE NASHVILLE TN 37228 |
| XU, LI | 389 WASHINGTON ST APT 14J JERSEY CITY NJ 07302 |
| XU, SUSAN | 14818 FARMCOTE DR. FRISCO TX 75035 |

NORTEL
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| XU, YUE | 47 ABBEY RD. EULESS TX 76039 |
| XYDIAS, VASILIOS | 271 CRYSTAL ST HAVERHILL MA 01832 |
| YAHYAPOUR, KAZEM | 6100 CRESCENT KNOLL DR RALEIGH NC 27614 |
| YANG, STEVE | 9 N. LONDON DR. NASHUA NH 03062 |
| YANG, WENDY | 3961 KERN CT PLEASANTON CA 94588-4427 |
| YANG, YOW-HSIUNG | 1504 WINDING HOLLOW LANE PLANO TX 75093 |
| YE, BEIXING | 1315 LIGHTHOUSE LN ALLEN TX 75013-3407 |
| YEE & ASSOCIATES PC | PO BOX 802333 DALLAS TX 75380 |
| YEH, RAE-LING | 2143 CHANNEL ISLANDS DR. ALLEN TX 75013 |
| YIN L WAH | 4001 CLARK PARKWAY PLANO TX 75093 |
| YING QING HUANG | 28 MORRELL STREET WEST ROXBURY MA 02132 |
| YOAKUM, JOHN | 1704 KILARNEY DRIVE CARY NC 27511 |
| YOAKUM, JOHN | JOHN YOAKUM 1704 KILARNEY DR CARY NC 27511 |
| YOUNG, DAVID | 2528 SADDLERIDGE ROAD RALEIGH NC 27615 |
| YOUNG, MATHILDE | 1885 SHADY LN LUCAS TX 75002 |
| YOUNG, RONALD | 474 HIGHLAND RD APEX NC 27523 |
| YOUNGBLOOD, ERIC W | 1442 ROGERS COURT ALLEN TX 75013 |
| YU, KIN | 481214 LEIGH STREET FREMONT CA 94539 |
| YU, KIN | KIN YU 481214 LEIGH STREET FREMONT CA 94539 |
| YU, XIAOMIN | 20728 SCOFIELD DRIVE CUPERTINO CA 95014 |
| YU, XIAOMIN | XIAOMIN YU 20728 SCOFIELD DRIVE CUPERTINO CA 95014 |
| YU,GUISHENG | 3725 MASON DR PLANO TX 75025 |
| ZACCHILLI, DENISE M. | 107 CLINTON STREET MARLBORO MA 01752 |
| ZAFIROVSKI, MIKE | 1291 N. GREEN BAY ROAD LAKE FOREST IL 60045 |
| ZAKRYSCHA HUNTER | 411 BUCKINGHAM RD APT 1521 RICHARDSON TX 75081-5792 |
| ZAR, SHAKEEL | 1101 S. BOWSER ROAD RICHARDSON TX 75081 |
| ZELSMANN, SANDRA | 4012 LOST CREEK DR PLANO TX 75074 |
| ZHANG, HUI | 4109 CARMICHAEL DRIVE PLANO TX 75024 |
| ZHANG, LI | 2524 CIMA HILL DR PLANO TX 75025 |
| ZHANG, ZHIQIANG | 3332 LANGSTON DR. PLANO TX 75025 |
| ZHAO, KAI | 3912 COMPTON DR RICHARDSON TX 75082 |
| ZHAO, KAI | KAI ZHAO 3912 COMPTON DR RICHARDSON TX 75082 |
| ZHAO, KE | 99 GERARD RD NORWELL MA 02061-1549 |
| ZHENG, DAIYAN | 4893 ANNELISE DR. HARRISBURG NC 28075 |
| ZHOU, SHUN HUA | 16227 SHADYBANK DR DALLAS TX 75248-2958 |
| ZOMAX, INC. | KOHNER MANN & KAILAS, S.C. WASHINGTON BUILDING, BARNABAS BUSINESS CENTER, 4650 N. PORT WASHINGTON ROAD MILWAUKEE WI 53212-1059 |
| ZOU, GUANYUN | 2900 MONTELL CT PLANO TX 75025 |
| ZYXEL COMMUNICATIONS, INC. | 1130 N. MILLER ST. ANAHEIM CA 92806-2001 |

Total Creditor count  4632

**EXHIBIT E**

FILED UNDER SEAL