# EXHIBIT B

**COMPENSATION BY PROJECT CATEGORY**
**AUGUST 1, 2014 THROUGH AUGUST 31, 2014**

| Project Category | Total Hours | Total Fees |
|---|---|---|
| General Case Administration | 1.20 | $600.00 |
| Akin Gump Fee Applications/Monthly Billing Reports | 84.00 | $39,485.50 |
| Analysis of Other Professionals' Fee Applications/Reports | 4.30 | $2,517.50 |
| Retention of Professionals | 0.10 | $115.00 |
| Creditors' Committee Meetings | 53.90 | $33,293.00 |
| Court Hearings | 16.40 | $11,280.50 |
| Financial Reports and Analysis | 0.10 | $115.00 |
| General Claims Analysis/Claims Objections | 103.30 | $76,511.50 |
| Tax Issues | 1.60 | $1,230.00 |
| Asset/stock Transactions/Business Liquidations | 0.70 | $610.00 |
| Travel (billed at 50% of actual time) | 2.60 | $1,300.00 |
| Intercompany Analysis | 753.50 | $539,018.00 |
| **TOTAL** | **1,021.70** | **$706,076.00** |



**Akin Gump**
Strauss Hauer & Feld LLP

NORTEL NETWORKS INC. CREDITORS COMMITTEE
ATTN: JOHN  DOLITTLE
2221 LAKESIDE BOULEVARD
RICHARDSON, TX  75082

| | |
|---|---|
| Invoice Number | 1561817 |
| Invoice Date | 10/02/14 |
| Client Number | 687147 |
| Matter Number | 0001 |

Re: CHAPTER 11

FOR PROFESSIONAL SERVICES RENDERED THROUGH  08/31/14 :

MATTER SUMMARY OF TIME BILLED BY TASK :

| | | HOURS | VALUE |
|---|---|---|---|
| 0002 | General Case Administration | 1.20 | $600.00 |
| 0003 | Akin Gump Fee Application/Monthly Billing Reports | 84.00 | $39,485.50 |
| 0004 | Analysis of Other Professionals Fee Applications/Reports | 4.30 | $2,517.50 |
| 0006 | Retention of Professionals | 0.10 | $115.00 |
| 0007 | Creditors Committee Meetings | 53.90 | $33,293.00 |
| 0008 | Court Hearings | 16.40 | $11,280.50 |
| 0009 | Financial Reports and Analysis | 0.10 | $115.00 |
| 0012 | General Claims Analysis/Claims Objections | 103.30 | $76,511.50 |
| 0018 | Tax Issues | 1.60 | $1,230.00 |
| 0024 | Asset/Stock Transaction/Business Liquidations | 0.70 | $610.00 |
| 0025 | Travel | 2.60 | $1,300.00 |
| 0029 | Intercompany Analysis | 753.50 | $539,018.00 |
| | TOTAL | 1021.70 | $706,076.00 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1561817

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 08/07/14 | MCF | 0002 | Prepare ethical wall memo re attorney arrival (.7) and emails with F. Hodara and B. Kahn re same (.2). | 0.90 |
| 08/11/14 | MCF | 0002 | Review B. Kahn comments to ethical wall memo (.1); send to F. Hodara and incorporate comment (.1); send ethical wall memo to firm (.1). | 0.30 |
| 08/04/14 | MCF | 0003 | Review and edit June fee application for confidentiality and privilege. | 1.70 |
| 08/04/14 | RAW | 0003 | Review June prebill and expenses for privilege and confidentiality (4.0); emails re: same with M. Fagen (.2) and J. Lee and L. Jackson (.2). | 4.40 |
| 08/05/14 | MCF | 0003 | Review June prebill for confidentiality and privilege. | 1.10 |
| 08/05/14 | RAW | 0003 | Review June expenses for privilege and confidentiality (1.3); communications re: same with J. Lee (.1) and K. Herron (.2). Review July prebill for confidentiality and privilege (2.3). | 3.90 |
| 08/06/14 | MCF | 0003 | Review fee and expense excel sheets for fee examiner (.3) and send same to B. Kahn (.1). | 0.40 |
| 08/06/14 | RAW | 0003 | Review July prebill for confidentiality and privilege (0.4); communications re: same with J. Lee (.1); M. Fagen (.2). | 0.70 |
| 08/07/14 | FSH | 0003 | Review July prebill (.5) and e-mails w/ MF re same (.1). | 0.60 |
| 08/07/14 | RAW | 0003 | Communications re: prebill with M. Fagen and J. Lee. | 0.20 |
| 08/08/14 | MCF | 0003 | Emails with F. Hodara and R. Wirakesuma re July time. | 0.10 |
| 08/08/14 | RAW | 0003 | Review June disbursements for privilege and confidentiality. | 1.80 |
| 08/11/14 | MCF | 0003 | Review June prebill for confidentiality and privilege (2.9) and confer with R. Wirakesuma re prebills/expenses (.2). | 3.10 |
| 08/11/14 | RAW | 0003 | Review expenses against backup (2.8); communications with L. Jackson (.1; .2) and confer with M. Fagen re: same (.2). | 3.30 |
| 08/12/14 | RAW | 0003 | Track down expenses in June bill (0.9); emails with M. Fagen, D. Botter, L. Jackson re: same (0.4); emails re same with M. Andino (.2); review July prebill for privilege and confidentiality (4.7). | 6.20 |
| 08/13/14 | MCF | 0003 | Review and edit June prebill and expenses for confidentiality and privilege. | 1.70 |
| 08/13/14 | RAW | 0003 | Communications re: prebill with M. Fagen (.1) and J. Lee (.1). Communcations re: expense item with M. Andino and accounting (.3). | 0.50 |
| 08/14/14 | RAW | 0003 | Follow up on outstanding expense item (.2); communications re: same with D. Botter and M. Andino (.2); review expenses for privilege and confidentiality (1.7). | 2.10 |
| 08/15/14 | RAW | 0003 | Review expenses for privilege and confidentiality (2.6); emails with N. Moss, A. Evans, J. Lee, A. Qureshi, K. Herron and M. Fagen re: same (.9). | 3.50 |
| 08/18/14 | FSH | 0003 | Confer w/ M. Fagen re fee application. | 0.10 |
| 08/18/14 | MCF | 0003 | Review and edit June prebill for confidentiality and privilege. | 1.70 |
| 08/18/14 | RAW | 0003 | Emails re: expenses with A. Evans, N. Kunen, K. Herron, M  Fagen (.8); review expenses for privilege and confidentiality (1.6). | 2.40 |
| 08/19/14 | RAW | 0003 | Review July prebill for privilege and confidentiality. | 4.30 |
| 08/20/14 | MCF | 0003 | Final edits to June prebill (.8); prepare June fee application (1.8) and e-mails with B. Kahn re same (.1); edit same (.3). | 3.00 |
| 08/20/14 | RAW | 0003 | Review prebill for privilege and confidentiality. | 2.30 |
| 08/21/14 | FSH | 0003 | Work on 65th fee application (.5) and e-mails w/ BK and MF re same (.1). | 0.60 |
| 08/21/14 | BMK | 0003 | Review June invoice. | 1.70 |
| 08/21/14 | RAW | 0003 | Review July prebill for privilege and confidentiality (4.4); review invoices (1.1) and emails/communications with J. Yecies, K. Herron, J. Andron, M. Joseph, M. Fagen, P. Sanchez and J. Lee re: same (.9). | 6.40 |
| 08/22/14 | FSH | 0003 | Comm's w/ MF re fee applications (.1) and review info re same (.1). | 0.20 |
| 08/22/14 | TS | 0003 | Retrieval of file stamped copy of June fee statement for M. Fagen. | 0.20 |
| 08/22/14 | BMK | 0003 | Emails re: professional fees and June fee application. | 0.20 |
| 08/22/14 | MCF | 0003 | Review June fee application exhibits (2.3) and emails with F. Hodara re same (.2); prepare and assemble fee application for filing (.6) and send | 4.70 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1561817

Page 3
October 2, 2014

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | to local counsel for same (.1); emails with T. Southwell re fee application (.1); begin review of July fees and expenses (1.4). | |
| 08/22/14 | RAW | 0003 | Communications re: prebill with M. Fagen and J. Lee (.2); review June fee app (.4); emails re: filing (.1). | 0.70 |
| 08/25/14 | MCF | 0003 | Review and edit July prebill for confidentiality and privilege (3.2) and communications with R. Wirakesuma re same (.2); review June fee and expense excel spreadsheets for fee examiner (.2) and email to B. Kahn re same (.1); began preparing July fee application (1.2). | 4.90 |
| 08/26/14 | FSH | 0003 | Confer w/ BK re monthly fee application (.2). Confer w/ MF re same (.1). | 0.30 |
| 08/26/14 | BMK | 0003 | Review and comment on July invoice (.9); confer with F. Hodara re: fee application (.2) and with M. Fagen re: prebill (.1). | 1.20 |
| 08/26/14 | MCF | 0003 | Draft July fee application (1.7); review and edit July prebill (.7, .5) and confer with accounting re same (.2); confer with B. Kahn re same (.1) and further edits (.1) and confer with F. Hodara re same (.1); begin drafting 22nd interim fee application (.6). | 4.00 |
| 08/27/14 | FSH | 0003 | Review quarterly fee application (.1) and confer w/ MF re same (.1). Review July fee application and comment on same (.6). | 0.80 |
| 08/27/14 | PJS | 0003 | Review and prepare documents re fee application. | 5.10 |
| 08/27/14 | BMK | 0003 | Final review of fee applications (.7); confer with M. Fagen re: same (.1). | 0.80 |
| 08/27/14 | MCF | 0003 | Final review of invoice (.6); edit July fee application (1.4) and confer with B. Kahn re same (.1); review exhibits (1.1) and prepare fee application materials for F. Hodara (.3); edits to interim fee application (.4); confer with F. Hodara re fee application (.1) and prepare same for filing (.4). | 1.90 |
| 08/27/14 | RAW | 0003 | Preparations for filing fee application. | 0.40 |
| 08/28/14 | FSH | 0003 | Follow-up re fee applications and CNOs. | 0.30 |
| 08/28/14 | MCF | 0003 | Email with F. Hodara re payment from company (.1); email with MNAT re same (.1) and email with F. Hodara re same (.1). | 0.30 |
| 08/29/14 | TS | 0003 | Retrieval of file stamped copy of Akin July fee statement for M. Fagen. | 0.20 |
| 08/06/14 | MCF | 0004 | Email to Committee professionals re fee applications. | 0.10 |
| 08/07/14 | MCF | 0004 | Email with Committee professionals re fee applications. | 0.20 |
| 08/12/14 | BMK | 0004 | Emails re: fee examiner requests | 0.10 |
| 08/12/14 | MCF | 0004 | Review Capstone June fee application and comment on same (.5) and emails with J. Hyland re same (.1); further emails re same (.2); send to local counsel for filing (.1). | 0.90 |
| 08/20/14 | BMK | 0004 | Review Jefferies admin claim motion | 0.40 |
| 08/20/14 | MCF | 0004 | Emails with retained professional re fee apps (.1). Review draft Jefferies administrative claim motion (.3) and emails with team re same (.2). | 0.60 |
| 08/21/14 | MCF | 0004 | Emails with M. Wunder re fee apps. | 0.10 |
| 08/22/14 | FSH | 0004 | Examine court pleading re Jefferies. | 0.10 |
| 08/25/14 | FSH | 0004 | Examine fee applications of various parties. | 0.30 |
| 08/27/14 | MCF | 0004 | Review and comment on Capstone July fee application (.6) and emails with J. Hyland re same (.2); review Capstone interim fee application (.2) and emails with J. Hyland re same (.1); emails with Cassels re fee applications (.2). | 1.30 |
| 08/28/14 | MCF | 0004 | Emails with J. Hyland re Capstone fee application (.1) and email same to local counsel for filing (.1). | 0.20 |
| 08/11/14 | FSH | 0006 | Review info re retention of professional. | 0.10 |
| 08/05/14 | FSH | 0007 | Comm's w/ advisors re prep for Committee meeting. | 0.20 |
| 08/06/14 | FSH | 0007 | Analyze matters for upcoming Committee meeting (.4). Review draft minutes and agenda (.2). Confer w/ MF re same (.2). | 0.80 |
| 08/06/14 | TS | 0007 | Retrieve documentation for committee call minutes for R. Wirakesuma (1.6); organization of same (.3). | 1.90 |
| 08/06/14 | MCF | 0007 | Draft agenda for Committee call (.3); confer with F. Hodara re same (.2); draft minutes for Committee call (.2) and revise same (.1); email Committee call agenda (.1); email with Akin team re Committee | 1.10 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE                                              Page 4
Invoice Number: 1561817                                                        October 2, 2014

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | meeting minutes (.1); discuss minutes with R. Wirakesuma (.1). | |
| 08/06/14 | RAW | 0007 | Review agenda for (.1) and prepare materials for committee call meeting (.3); discuss meeting minutes with M. Fagen (.1); and emails re: same with T. Southwell (.2); review samples to same (.2). | 0.90 |
| 08/07/14 | JLS | 0007 | Participate in Committee call. | 0.80 |
| 08/07/14 | FSH | 0007 | Prepare for Committee call (.3). Participate in same (.8). | 1.10 |
| 08/07/14 | RAJ | 0007 | Committee call re recent developments (.8); post-call meeting with Akin and Capstone professionals (.3). | 1.10 |
| 08/07/14 | AQ | 0007 | Attend Committee call (.8).  Professionals' meeting post-committee call with B. Kahn, M. Fagen and R. Wirakesuma (.3). | 1.10 |
| 08/07/14 | DHB | 0007 | Prepare for Committee call (.2); attend same (.8). | 1.00 |
| 08/07/14 | BMK | 0007 | Prepare for committee call (0.7); attend committee call (0.8); post-call discussion (.3); follow up to same (0.4). | 2.20 |
| 08/07/14 | JYY | 0007 | Participating in Committee Call (.8); drafting Committee Call summary (.1). | 0.90 |
| 08/07/14 | MCF | 0007 | Prepare for (.6) and participate in (.8) Committee call and post-call discussion with advisors (.3). | 1.70 |
| 08/07/14 | RAW | 0007 | Attend to logistics for committee calls going forward (.1); prepare for committee call (.1) and participate in same (.8) and post-call discussion (.3). | 1.30 |
| 08/13/14 | FSH | 0007 | Comm's w/ Capstone, AQ, RAJ, MF re Committee meeting (.3). Work on agenda (.1). | 0.40 |
| 08/13/14 | RAJ | 0007 | Develop agenda items for Committee call. | 0.40 |
| 08/13/14 | BMK | 0007 | Review committee call agenda (.1); emails with Fagen re: same (.1) | 0.20 |
| 08/13/14 | MCF | 0007 | Draft agenda for Committee call (.1); emails with B. Kahn (.1) and F. Hodara (.1) re same. Revise same (.1) and send to Committee (.1). Draft minutes for Committee call (.1) and prepare for same (.3). | 0.90 |
| 08/13/14 | RAW | 0007 | Prepare for committee call (.2), emails re: agenda for same (.2). | 0.40 |
| 08/14/14 | JLS | 0007 | Prepare for (1.1) and participate in (.4) call with committee. | 1.50 |
| 08/14/14 | FSH | 0007 | Prep for Committee call (.1). Participate in same (.4). | 0.50 |
| 08/14/14 | RAJ | 0007 | Call with Committee re post-trial briefing (.4); follow-up re same (.1). | 0.50 |
| 08/14/14 | AQ | 0007 | Particiate in Committee call (.4).  Review and analyze summaries of post-trial briefs in preparation for committee call (.4). | 0.80 |
| 08/14/14 | BMK | 0007 | Participate in committee call (portion) | 0.30 |
| 08/14/14 | JYY | 0007 | Preparing for Committee Call (.8); participating in Committee Call (.4); drafting Committee Call summary (.3). | 1.50 |
| 08/14/14 | MCF | 0007 | Attend Committee call. | 0.40 |
| 08/14/14 | RAW | 0007 | Prepare for committee call (.5); attend same (.4). | 0.90 |
| 08/18/14 | RAW | 0007 | Organize Nortel committee call minutes. | 3.10 |
| 08/19/14 | RAW | 0007 | Organize Nortel committee call minutes. | 1.50 |
| 08/20/14 | FSH | 0007 | Outline agenda issues (.2).  E-mails w/ MF re same (.1); communicate w/ MF re minutes (.1). | 0.40 |
| 08/20/14 | DHB | 0007 | Review agenda for committee call and emails re same. | 0.10 |
| 08/20/14 | MCF | 0007 | Draft agenda for Committee call (.1) and email with B. Kahn re same (.1); revise same (.1) and email F. Hodara and team re same (.1); draft minutes (.1) and revise same (.1); send same to Committee (.1). | 0.70 |
| 08/20/14 | RAW | 0007 | Emails re: committee call agenda (.2); organize Nortel committee call minutes  (1.2); communications re: same with M. Fagen and F. Hodara (.2). | 1.60 |
| 08/21/14 | JLS | 0007 | Participate in Committee call. | 0.70 |
| 08/21/14 | FSH | 0007 | Prepare for Committee call (.3). Participate in same (.7). | 1.00 |
| 08/21/14 | RAJ | 0007 | Prepare for Committee call (.2) with Committee re developments (.7); post-call meeting with D. Botter, B. Kahn, M. Fagen, R. Wirakesuma and Capstone (.3). | 1.20 |
| 08/21/14 | DHB | 0007 | Prepare for Committee call (.2); attend same (.7) and follow-up (.3). | 1.20 |
| 08/21/14 | BMK | 0007 | Prepare for committee call (0.2); attend committee call (0.7); follow up with Akin team re: same (0.3) | 1.20 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1561817

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 08/21/14 | JYY | 0007 | Attending Committee Call (.7); reviewing summary regarding same (.1). | 0.80 |
| 08/21/14 | MCF | 0007 | Prepare for (.4) and participate in (.7) Committee call and post-call discussions with FR team and Capstone (.3). | 1.40 |
| 08/21/14 | AME | 0007 | Attend Committee Call. | 0.70 |
| 08/21/14 | RAW | 0007 | Prepare for committee call (.2); attend same (.7); follow-up to same (.3). | 1.20 |
| 08/24/14 | RAW | 0007 | Organize Nortel committee call minutes. | 0.70 |
| 08/25/14 | MCF | 0007 | Confer with R. Wirakesuma re Committee meeting minutes. | 0.10 |
| 08/25/14 | RAW | 0007 | Organize Nortel committee call minutes (5.7); various communications re: same with Document Services (.3); confer with M. Fagen re: same (.1). | 6.10 |
| 08/26/14 | FSH | 0007 | Comm's re upcoming Committee call. | 0.10 |
| 08/26/14 | RAW | 0007 | Review minutes (.7); communicate re: same with Document Services (.3) and M. Fagen (.2). | 1.20 |
| 08/27/14 | FSH | 0007 | Comm w/ MF re Committee meeting schedule. | 0.10 |
| 08/27/14 | MCF | 0007 | Email to Committee re Committee call cancellation (.1); cancel same (.1). | 0.20 |
| 08/28/14 | MCF | 0007 | Review notes from previous Committee meetings (2.4); edit minutes re same (1.3) and communications with B. Kahn re same (.1). | 3.80 |
| 08/06/14 | FSH | 0008 | Review Notices from Court (.2) and make arrangements for hearing (.1). | 0.30 |
| 08/07/14 | RAW | 0008 | Preparations for telephonic hearing. | 0.30 |
| 08/08/14 | FSH | 0008 | Review amended hearing agenda (.1). Prep for telephonic hearing (.2). Participate in same (1.3). | 1.60 |
| 08/08/14 | RAJ | 0008 | Telephonic hearing with Judge Gross re 9019 discovery dispute. | 1.30 |
| 08/08/14 | AQ | 0008 | Telephonic court hearing re 9019 discovery issues (1.3); emails re same (.2). | 1.50 |
| 08/08/14 | DHB | 0008 | Attend a portion of telephonic hearing (.8); substantial correspondence re same (.3). | 1.10 |
| 08/08/14 | BMK | 0008 | Attend telephonic hearing re: Monitor's motion on ppi settlement (partial) (0.8); send summary of same to committee (0.3). | 1.10 |
| 08/08/14 | MCF | 0008 | Prepare for (.5) and participate in (1.3) telephonic hearing re 9019 settlement motion discovery issues. Draft email to Committee re same (.5) and review final version (.2). | 2.50 |
| 08/08/14 | RAW | 0008 | Prepare for telephonic hearing (.3); participate in same (1.3) and follow up to same (.1). | 1.70 |
| 08/11/14 | RAW | 0008 | Update case calendars re: omnibus hearing (.1); emails re: same with M. Fagen (.1). | 0.20 |
| 08/13/14 | RAW | 0008 | Update case calendars (.2); communications with R. Johnson (.2) and F. Hodara (.1) and M. Fagen (.2) re: same. | 0.70 |
| 08/15/14 | MCF | 0008 | Review agenda for 8/19 omnibus hearing (.3) and emails with F. Hodara, D. Botter and B. Kahn re same (.4); emails with C. Samis re attendance at same (.2). | 0.90 |
| 08/18/14 | MCF | 0008 | Prepare for 8/19 omnibus hearing by reviewing all pleadings filed in connection therewith (1.6); confer with F. Hodara re Committee position (.1) and prepare outline of same (.2); emails with local counsel re same (.2) and review pro hac motion (.1). | 2.20 |
| 08/19/14 | FSH | 0008 | Confer w/ MF re court hearing. | 0.10 |
| 08/19/14 | MCF | 0008 | Prepare for (.2) and attend (.6) omnibus hearing and confer with F. Hodara re same (.1). | 0.90 |
| 08/11/14 | FSH | 0009 | Examine excrow account statements. | 0.10 |
| 08/01/14 | DHB | 0012 | Work re 9019 ppi settlement pleadings and discovery. | 0.70 |
| 08/03/14 | DHB | 0012 | Continue review of 9019 ppi settlement pleadings and discovery requests (1.2); email communications with A. Qureshi re same and next steps (.3). | 1.50 |
| 08/04/14 | DHB | 0012 | Review Debtor's objection re adjournment and discovery re ppi settlement (.2) and consider next steps (.2). | 0.40 |
| 08/04/14 | BMK | 0012 | Review Debtors' objection to monitor's motion re: ppi settlement hearing | 0.30 |
| 08/04/14 | MCF | 0012 | Review Debtors' objection to Monitor's motion for adjournment re ppi | 1.10 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1561817

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | settlement (.5) and email to FR team summarizing same (.3) revise summary (.2) and send to Committee (.1). | |
| 08/05/14 | FSH | 0012 | Review Debtors' opposition to Monitor request for expedited discovery re ppi settlement (.3). Comm's w/ RW and MF re analysis, dates (.1); review and analyze Monitor's motion for adjournment (.4). | 0.80 |
| 08/05/14 | RAJ | 0012 | Review debtors' response to Monitor's motion to adjourn objection deadline and for expedited discovery (.3); analyze document requests, interrogatories, and deposition notices from Monitor (1.2); analyze Bankruptcy Rules re procedural issues (.4); review bondholder group joinder / statement re Monitor's motion to adjourn deadline and for discovery (.2); emails among Akin/Capstone restructuring teams re strategy (.2). | 2.30 |
| 08/05/14 | DHB | 0012 | Email communications re PPI settlement issues. | 0.40 |
| 08/05/14 | BMK | 0012 | Review US Debtor objection and Ad Hoc joinder thereto re: Monitor's PPI motion. | 0.60 |
| 08/05/14 | MCF | 0012 | Review joinder from bondholder group re response to discovery and adjournment of objection deadline re 9019 interest settlement (.3) and emails with team re same (.2). | 0.50 |
| 08/05/14 | RAW | 0012 | Prepare for meeting re: PPI settlement discovery (.4); emails re: same with team and facilities/admin (.3). Summarize items in Monitor pleadings for F. Hodara (3.3); email communications re: same (.1). | 4.10 |
| 08/06/14 | FSH | 0012 | Review schedule re 9019 settlement (.2). Meet w/ DB, BK, RW, RAJ, MF and C. Kearns re same (1.0). Communications w/ AQ re same (.3). Analyze issues re same (.2). Calls w/ Committee members re same (.5). Communications w/ D. Botter re same (.1). Call with D. Lowenthal and F. Hodara re: same (.3). | 2.60 |
| 08/06/14 | RAJ | 0012 | Review order shortening notice re Monitor motion to adjourn (.1); analyze Debtors' 9019 motion to approve post-petition interest (PPI) settlement and executed settlement agreement (1.1); review and comment on draft brief regarding 9019 motion on post-petition interest settlement (.6); meeting with M. Fagen re edits to draft brief (.2); re-review Martin decision re 9019 settlement factors (.2); meet with Akin team and Capstone re: PPI settlement (1.0). | 3.20 |
| 08/06/14 | DHB | 0012 | Review and consider bondholder joinder re motion for adjournment (.2); emails re same (.2); meet with professionals and Akin team re Committee position re same (partial) (.4); email communications re settlement (.2); telephone calls with Committee members re same (.2). | 1.20 |
| 08/06/14 | BMK | 0012 | Attend team meeting with Akin and Capstone teams re: ppi settlement (1.0); call with Hodara and D. Lowenthal re: same (0.3); emails re: same (0.2) | 1.50 |
| 08/06/14 | MCF | 0012 | Meet with team and Capstone re ppi settlement (1.0); draft statement in support (3.6) and confer with R. Johnson re same (.2); revise same (1.6) and send to team (.2). Arrange dial-ins for ppi settlement preliminary hearing with local counsel (.2) and emails with team re same (.2). | 7.00 |
| 08/06/14 | RAW | 0012 | Prepare for meeting re: 9019 motion issues (.2); attend same with Akin team and Capstone (1.0); review communications re: same (.1); prepare logistics for telephone conference re: same (.3). | 1.60 |
| 08/07/14 | FSH | 0012 | Review and edit draft statement re ppi settlement (.4). Confer w/ AQ re discovery (.1). Conf. call w/ Debtor re discovery (.4). TC Committee member re foregoing matters (.2). Meet w/ RAJ, MF, DB, BK, RW re statement (.5). Review Movants Reply (.3) and confer w/ AQ re same (.1). Review and provide comments to revised draft (.3). Comm's w/ AQ, RAJ, DB re same (.2). Work on finalization of draft (.7); confer with BK re: same (.3). | 3.50 |
| 08/07/14 | RAJ | 0012 | Review comments to draft statement in support of 9019 (.1, .3, .2); meeting with Akin team re draft statement (.5); review public statements by CCC re 9019 (.4); review Monitor's supplemental statement of | 2.10 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1561817

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | objection re 9019 (.3); follow-up emails re UCC 9019 statement (.3). | |
| 08/07/14 | AQ | 0012 | Call with Cleary re 9019 discovery (.5).  Review and analyze 9019 pleadings and supplemental monitor objection (.4); confer with F. Hodara re: same (.1); and discovery (.1).  Confer with team re 9019 (.5) statement and edit same (.1). | 1.70 |
| 08/07/14 | DHB | 0012 | Telephone calls with Committee members re settlement (.2); communications with F. Hodara (.1) and telephone call with Committee members (.2) re: same; review and revise settlement support statement (.9); work with team re same (.5); review new drafts (.7); extensive email comments with team re same (.3) (.2). | 3.10 |
| 08/07/14 | BMK | 0012 | Revise and edit statement in support of ppi settlement (.9); meet with team re: same (.5); communications with Qureshi, Hodara re: same (0.5); confs with Hodara re: same (0.3); tc with Lowenthal re: same (0.1) | 2.30 |
| 08/07/14 | MCF | 0012 | Review F. Hodara comments to draft Committee statement in support of 9019 settlement re ppi on bondholder claims (.3); revise same (1.3); meet with Akin team re: same (.5); emails with R. Johnson re same (.2); revise same (.3) and send to Akin team (.2); emails with Akin team (.7) and C. Samis (.2) re same; revise same (.7) and send same to Akin team (.1). Review of same (.5). | 5.00 |
| 08/07/14 | RAW | 0012 | Discuss UCC pleading re: ppi settlement with F. Hodara, M. Fagen, R. Johnson, D. Botter, B. Kahn (.5); review same (.2); review new draft of UCC statement and run redline to same (.1); review monitor's reply in further support (.2) and correspondence re same (.3) | 1.30 |
| 08/08/14 | FSH | 0012 | Comm's w/ Committee members, BK re finalization of pleading (.3). Comm's w/ AQ, RAJ, BK re next steps (.1). | 0.40 |
| 08/08/14 | RAJ | 0012 | Emails with Akin restructuring team re 9019 issues (.3); follow-up email re 9019 hearing with Judge Gross (.1). | 0.40 |
| 08/08/14 | BMK | 0012 | Finalize statement in support of settlement (0.7); emails with PBGC re: same (0.1); call with PBGC re: same (0.1); emails with Hodara, Botter, Qureshi re: same (0.1). | 1.00 |
| 08/08/14 | MCF | 0012 | Email to Committee re Committee statement in support of 9019 interest settlement (.2) and emails with F. Hodara re same (.1); emails with team and C. Samis re same filing same (.4). | 0.70 |
| 08/11/14 | FSH | 0012 | Examine published article (.1). Call from creditor re status (.1). Comm's w/ AQ, DB, BK, Capstone re next steps in 9019 and memo re same (.6). Review transcript regarding specific 9019 issues (.4). | 1.20 |
| 08/11/14 | RAJ | 0012 | Emails re 9019 issues (.3); review transcript of 9019 court teleconference (.3). | 0.60 |
| 08/11/14 | DHB | 0012 | Email communications with team re 9019 (.2); review transcript re same (.4). | 0.60 |
| 08/11/14 | BMK | 0012 | Review transcript from 8/8 telephonic hearing re: 9019 settlement (.9); review issues re: ppi settlement motion and schedule (.6). | 1.50 |
| 08/11/14 | MCF | 0012 | Review transcript from 8/8 hearing re 9019 interest settlement (.3); emails with B. Kahn (.1) and B. Witters (.1) and team (.3) re same. | 0.80 |
| 08/11/14 | RAW | 0012 | Review emails re: settlement discovery and hearing dates. | 0.30 |
| 08/13/14 | FSH | 0012 | Comm's w/ Milbank, Cleary, RAJ, AQ re scheduling and other pending issues. | 0.20 |
| 08/13/14 | RAJ | 0012 | Emails re discovery issues for post-petition interest 9019. | 0.30 |
| 08/13/14 | DHB | 0012 | Email communications re status of PPI settlement and schedule for discovery. | 0.20 |
| 08/13/14 | BMK | 0012 | Review emails and documents re: schedule of ppi settlement motion matters. | 0.40 |
| 08/15/14 | MCF | 0012 | Review Demel response to Debtors' objection to claims motion (.4) and emails re same (.1); and confer with F. Hodara re: same (.1); review Debtors' objection to motion (.4) and VEBA joinder (.2); review original motion (.2) and original settlement (.2) and emails with team re same (.2). | 1.70 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1561817

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 08/18/14 | FSH | 0012 | Review memos re claims and analyze issues raised therein (.7). Comm's w/ Cleary, Milbank re settlement motion (.2). Review claims settlement pleadings (.2). Confer w/ MF re claim issue (.1). | 1.20 |
| 08/18/14 | RAJ | 0012 | Emails re PPI dispute and discovery issues (.2, .1). | 0.30 |
| 08/18/14 | DHB | 0012 | Email communications re PPI settlement (.1); telephone calls with creditors re status (.2) (.3). | 0.60 |
| 08/19/14 | FSH | 0012 | Review and analyze Canadian decision re interest claim (1.1). Meeting with B. Kahn and M. Fagen re: same (.5).  Numerous comm's w/ DB, BK, Cassels re same (.7). | 2.30 |
| 08/19/14 | RAJ | 0012 | Review and analyze Justice Newbould's decision re post-filing interest. | 1.70 |
| 08/19/14 | AQ | 0012 | Review and analyze Canada PPI ruling (.6) and emails regarding same (.2). | 0.80 |
| 08/19/14 | DHB | 0012 | Review Canadian decision re interest (.8); consider same (.4); emails re same (.2) (.2); telephone call with R. Jacobs re same (.1); emails and telephone calls with unsecured creditors re same (.3). | 2.00 |
| 08/19/14 | BMK | 0012 | Review and analyze Canadian ppi decision (2.0); confer with F. Hodara and M. Fagen re: same (.5). | 2.50 |
| 08/19/14 | MCF | 0012 | Review Newbould decision re ppi in Canadian estate (.6) and emails with team and Cassels re same (.5); draft email to Committee re same (.2) and meet with F. Hodara and B. Kahn re same (.5) and revise same (.1) and send to Committee (.1). | 2.00 |
| 08/20/14 | FSH | 0012 | Comm w/ BK re admin claim (.1). Comm's w/ parties re PPI settlement process (.3). Comm's w/ Capstone, DB, BK re interest decision (.1). Examine report re same (.1). Comm's w/ Cassels re decision (.3). Analyze case law (.2); confer with AQ re: decision (.2); respond to calls of creditors re Canadian decision and relation to US proceedings (.3). | 1.60 |
| 08/20/14 | RAJ | 0012 | Emails re discovery in PPI dispute. | 0.30 |
| 08/20/14 | AQ | 0012 | Confer with F. Hodara re Canadian PPI ruling. | 0.20 |
| 08/20/14 | DHB | 0012 | Continue analysis of Canadian PPI order (1.2); emails with AG team and Cassells team re: same (.3); further consideration of issues (.4); telephone calls with creditors re same (.2) (.2). Email communications re PPI scheduling. | 2.50 |
| 08/20/14 | MCF | 0012 | Analyze Canadian ppi decision (.6) and emails with FR team re same (.2); review Cassels analysis re Canadian ppi decision and related matters (.4) and further emails re same (.2). | 1.40 |
| 08/21/14 | JLS | 0012 | Analyze issues re: Canadian PPI decision. | 1.00 |
| 08/21/14 | RAJ | 0012 | Review Canadian caselaw related to post-filing interest issues (1.2); further emails re Canadian PPI decision (.3). | 1.50 |
| 08/21/14 | JYY | 0012 | Reviewing Canadian bond decision from J. Newbould (.8); communications with team regarding same (.3). | 1.10 |
| 08/21/14 | AME | 0012 | Review Canadian Court decision re: PPI. | 0.40 |
| 08/21/14 | NPS | 0012 | Review Canadian court decision (.9); e-mails w/ J. Yecies re same (.2). | 1.10 |
| 08/22/14 | FSH | 0012 | Comm's w/ Cleary and AQ re PPI discovery scheduling. | 0.20 |
| 08/22/14 | MCF | 0012 | Review filed Jefferies motion re administrative expense claim (.4) and email same to FR team (.2). | 0.60 |
| 08/26/14 | FSH | 0012 | Analyze issues related to recent ruling (.1) and comm w/ Cassels re same (.1). | 0.20 |
| 08/26/14 | MCF | 0012 | Confer with R. Wirakesuma re claims issues. | 0.30 |
| 08/26/14 | RAW | 0012 | Initial research re: bond claims (.9); correspondence with M. Fagen and B. Kahn re: same (.1); discuss same with M. Fagen (.3). | 1.30 |
| 08/27/14 | FSH | 0012 | Examine notice from creditor. | 0.10 |
| 08/27/14 | RAJ | 0012 | Emails re PPI discovery. | 0.10 |
| 08/27/14 | RAW | 0012 | Research re: cross-border claims issue. | 3.20 |
| 08/28/14 | BMK | 0012 | Research cross-border claims issues (1.8) and review memos re: same (1.4); discuss same with R. Wirakesuma (.2). | 3.40 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1561817

Page 9
October 2, 2014

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 08/28/14 | RAW | 0012 | Review memos re: bond claims issue (1.1); research same (4.6); discuss same with B. Kahn (.2). | 5.90 |
| 08/29/14 | BMK | 0012 | Review and summarize NNCC holder statement re: PPI settlement (0.9); emails re: PPI settlement schedule (0.5). | 1.40 |
| 08/29/14 | MCF | 0012 | Review notice of schedule re 9019 discovery (.2) and emails with B. Kahn re same (.1). | 0.30 |
| 08/29/14 | RAW | 0012 | Research cross-border claims issue (2.1); review filings re: PPI (.6). | 2.70 |
| 08/21/14 | KMR | 0018 | Telephone conversation with creditor re: tax issues. | 0.50 |
| 08/22/14 | KMR | 0018 | Reviewed follow up questions from creditor re: tax issues. | 0.30 |
| 08/28/14 | FSH | 0018 | Review information re tax claim, analyze issue (.3) and comm w/ BK re same (.1). | 0.40 |
| 08/29/14 | RAW | 0018 | Review emails re: tax research (.1) and client alert re: same (.3). | 0.40 |
| 08/21/14 | FSH | 0024 | Review info re potential sale of IP addresses (.2). Comm's w/ Cassels and Capstone re same (.1). | 0.30 |
| 08/21/14 | MCF | 0024 | Review info re potential sale. | 0.30 |
| 08/22/14 | FSH | 0024 | Examine info re IP address sale. | 0.10 |
| 08/19/14 | MCF | 0025 | Travel to and from omnibus hearing (extended delays) (actual time 5.2). | 2.60 |
| 08/01/14 | JLS | 0029 | Review and respond to corresp re: post-trial submissions (.4); Review and edit draft post-trial submissions (4.4). | 4.80 |
| 08/01/14 | FSH | 0029 | Work on closing brief (.8). Review CCC comments (.1). Confer w/ AQ re pleadings, findings (.3). | 1.20 |
| 08/01/14 | RAJ | 0029 | Review and comment on draft post-trial brief (1.3); meeting of Akin litigation team re post-trial brief, proposed findings of fact (FOF) and proposed conclusions of law (COL) (.8); emails re comments to contribution section of post-trial brief (.4); review A&M analysis re R&D funding (.5); review redline of revised FOF (1.3); review trial transcripts for additional inserts to FOF (.8). | 5.10 |
| 08/01/14 | AQ | 0029 | Litigation meeting with R. Johnson, A. Evans, N Stabile, C. Weinreb, J. Yecies regarding post-trial briefing. | 0.80 |
| 08/01/14 | AQ | 0029 | Review and edit revised proposed findings of fact (3.3); confer with M. Fagen re: same (.1). | 3.40 |
| 08/01/14 | AQ | 0029 | Call with Cleary re post-trial brief. | 0.40 |
| 08/01/14 | AQ | 0029 | Confer with F. Hodara re post-trial briefing. | 0.30 |
| 08/01/14 | DHB | 0029 | Begin review of conclusions of law draft. | 1.00 |
| 08/01/14 | CDD | 0029 | Attend to case management (1.6); post-trial preparation (.5). | 2.10 |
| 08/01/14 | BMK | 0029 | Review and comment on allocation post-trial brief. | 2.80 |
| 08/01/14 | LWL | 0029 | Compile current allocation press coverage for A. Qureshi/R. Wirakesuma. | 0.20 |
| 08/01/14 | JYY | 0029 | Communications with team regarding post-trial briefing (.8); litigation team meeting regarding post-trial briefing (.8). | 1.60 |
| 08/01/14 | KMR | 0029 | Continued review of draft statement of the facts. | 2.50 |
| 08/01/14 | MCF | 0029 | Emails with N. Stabile re post-allocation trial brief drafts (.1) and confer with A. Qureshi re same (.1); email to Committee re logistics of same (.1). | 0.30 |
| 08/01/14 | AME | 0029 | Attend meeting with A. Qureshi, R. Johnson, J. Yecies, N. Stabile, C. Weinreb re: post trial briefing (.8); review drafts of findings of fact, post-trial briefing, conclusions of law (.5). | 1.30 |
| 08/01/14 | CIW | 0029 | Attend team meeting re post-trial briefing (0.8); confer with N. Stabile re cite checking assignment (0.4). | 1.20 |
| 08/01/14 | NPS | 0029 | Review and revise post-trial filings (5.4) and communications w. J.Yecies, A. Evans, and B. Kahn re same (.6); Team meeting w/ C. Weinreb, J. Sorkin, J. Yecies, and A. Evans re same (.8); Communications w. R. Johnson re same (.7); Communications w/ A. Qureshi re same (.4); Meet with C. Weinreb re: assignment for same (.4); Communications w/ Alvarez & Marsal re same (0.4). | 8.70 |
| 08/02/14 | AQ | 0029 | Review and edit revised draft post-trial brief (6.1); emails regarding same (.4). | 6.50 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1561817

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 08/02/14 | DHB | 0029 | Begin review of latest draft of brief. | 1.20 |
| 08/02/14 | JYY | 0029 | Reviewing and editing draft post-trial brief from Cleary (2.8); various communications with team regarding draft post-trial brief, findings of fact, and conclusions of law (.5). | 3.30 |
| 08/02/14 | KMR | 0029 | Began reviewing draft post-trial closing brief and draft conclusions of law. | 1.70 |
| 08/02/14 | MCF | 0029 | Brief review of revisions to draft post-trial brief of US interests re allocation trial (.5) and send same to Committee (.2) and emails re same (.2). Brief review of revisions to draft proposed conclusions of law of US interests re allocation trial (.4) and send same to Committee (.2). | 1.50 |
| 08/02/14 | CIW | 0029 | Perform cite check of portion of the proposed findings of fact. | 2.00 |
| 08/02/14 | NPS | 0029 | Review and revise post-trial filings (.9) and various communications w/ A. Qureshi, Cassels Brock, and J. Yeces re same (.4). | 1.30 |
| 08/03/14 | JLS | 0029 | Review and respond to corresp re: post-hearing submissions (.5); Review and edit draft post-hearing submissions (1.5). | 2.00 |
| 08/03/14 | FSH | 0029 | Review aspects of draft post-trial brief and comments thereto (1.8). Review aspects of draft Conclusions of Law (2.2) and comm's thereon w/ AQ (.2). Review aspects of revised findings (2.0). Comm's w/ N. Stabile, AQ re foregoing documents (.4). | 6.60 |
| 08/03/14 | RAJ | 0029 | Edits to draft contribution section of post-trial brief (2.1); emails re same (.2, .1); review revised section of FOF (.5); emails re comments to FOF (.3). | 3.20 |
| 08/03/14 | AQ | 0029 | Review and edit revisions to post-trial brief (1.7) and emails re same (.1). | 1.80 |
| 08/03/14 | AQ | 0029 | Review and edit revisions to findings of fact (.8) and emails re same (.3). | 1.10 |
| 08/03/14 | AQ | 0029 | Review and analyze draft conclusions of law (2.2); and communications re: same (.3). | 2.50 |
| 08/03/14 | DHB | 0029 | Extensive email communications re brief, findings of fact and conclusions of law (.4) (.2); continue review and comments to brief (3.5). | 4.10 |
| 08/03/14 | JYY | 0029 | Reviewing comments from C. Weinreb on draft Findings of Fact and Conclusions of Law (2.5); various communications with team regarding comments to draft post-trial brief, findings of fact, and conclusions of law (.9). | 3.40 |
| 08/03/14 | KMR | 0029 | Continued review of draft conclusions of law. | 1.20 |
| 08/03/14 | MCF | 0029 | Emails with Akin team re draft proposed findings of fact and conclusions of law of US interests. | 0.30 |
| 08/03/14 | CIW | 0029 | Cite check and revise findings of fact, conclusions of law, and post-trial brief. | 8.10 |
| 08/03/14 | NPS | 0029 | Review and revise pre-trial brief (5.2); extensive communicatons with A. Qureshi (1.2); w/ R. Johnson (0.3); w/ J. Yecies and C. Weinreb re same (1.3). Communications w/ F. Hodara re same (0.2). | 8.20 |
| 08/04/14 | JLS | 0029 | Confer w/ J. Yecies and A. Qureshi re: post-trial submissions (.5); Review and edit draft post-trial briefing and submissions (3.5). | 4.00 |
| 08/04/14 | FSH | 0029 | Review Ad Hoc draft and comm's among US parties re same (2.3). Review Cassels comments (.6). Respond to call of creditor re pending issues (.4). Comm's w/ Committee members, AQ, DB and J. Yecies (.5) re: same. | 3.80 |
| 08/04/14 | RAJ | 0029 | Review and comment on revised draft of FOF (.7, .9); emails re FOF and COL (.2, .2); review and comment on revised draft pretrial brief (1.4, 1.2); confer with A. Qureshi re contribution section of brief (.4); edit contribution section of revised draft brief (2.2, 1.7); review ad hoc bondholder group draft post-trial brief (.8). | 9.70 |
| 08/04/14 | AQ | 0029 | Call with Cleary re contribution section of post-trial brief. | 0.50 |
| 08/04/14 | AQ | 0029 | Review and edit revisions to contribution section of brief (.3) and confer with R. Johnson re same (.4). | 0.70 |
| 08/04/14 | AQ | 0029 | Confer with J. Yecies and J. Sorkin re pro rata insert. | 0.50 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE                                           Page 11
Invoice Number: 1561817                                                         October 2, 2014

| Date | Tkpr | Task | | Hours |
|------|------|------|---|------|
| 08/04/14 | AQ | 0029 | Review and analyze revised pro rata insert. | 0.50 |
| 08/04/14 | AQ | 0029 | Review and edit draft Milbank brief (1.6) and emails re same (.2). | 1.80 |
| 08/04/14 | AQ | 0029 | Review and edit draft conclusions of law. | 2.40 |
| 08/04/14 | DHB | 0029 | Office conference with N. Stabile re brief comments (.4); begin review of Ad Hocs draft brief (1.5) and extensive email communications re same (.4). | 2.30 |
| 08/04/14 | CDD | 0029 | Attend to case management (2.5); communications with ediscovery re trial exhibits and materials (.6). | 3.10 |
| 08/04/14 | BMK | 0029 | Review and comment on draft allocation post-trial briefs. | 1.80 |
| 08/04/14 | LC | 0029 | Process and transfer data from case vendor and upload data for attorneys review (1.1); assist attorneys with documents review (1.7). | 2.80 |
| 08/04/14 | LWL | 0029 | Compile current press coverage for A. Qureshi/R. Wirakesuma. | 0.20 |
| 08/04/14 | JYY | 0029 | Reviewing and editing draft proposed findings of fact and conclusions of law (2.4); discuss same with C. Weinreb (.4); reviewing and editing draft section of post-trial brief (1.1); reviewing and editing draft brief from Bondholders (2.5); call with A. Qureshi and J. Sorkin regarding post trial briefing (.5). | 6.90 |
| 08/04/14 | KMR | 0029 | Continued review of closing brief and conclusions of law. | 1.30 |
| 08/04/14 | AME | 0029 | Review Cleary and Akin comments to drafts of findings of fact, post trial brief, and conclusions of law. | 1.50 |
| 08/04/14 | CIW | 0029 | Discuss Conclusions of Law with Jackie Yecies on the phone (0.4); incorporate Cassels' comments into the Conclusions of Law (0.8); review Cassels' comments to the post-trial brief (0.4). | 1.60 |
| 08/04/14 | NPS | 0029 | Review and revise post-trial filings (7.4) and communications w/ A. Evans, R. Johnson, and A. Qureshi re same (.4); Communications w/ Cleary Gottlieb re same (0.3) and w/ F. Hodara re same (.4); meet with D. Botter re: brief (.4). | 8.90 |
| 08/05/14 | JLS | 0029 | Review and edit post-trial submissions (4.1); confer with J. Yecies re: same (.4). | 4.50 |
| 08/05/14 | FSH | 0029 | Conference (.3) and e-mails (.2) w/ J. Yecies re drafts and review (.5). Commence review of revised brief (1.7). Confer w/ AQ re same (.4). Comm's w/N. Stabile re same (.2). | 3.30 |
| 08/05/14 | RAJ | 0029 | Review revised draft of post-trial brief (1.4, .7); edit draft contribution section of brief (.4, .5); review revisions to FOF/COL (1.1); call with A. Luft (Cleary) re revised draft (.1); emails with Akin team re contribution section of brief (.2, .1, .3). | 4.80 |
| 08/05/14 | AQ | 0029 | Confer with Cleary re post-trial pleadings. | 0.30 |
| 08/05/14 | AQ | 0029 | Review and edit latest revisions to post-trial briefing (2.2); call with J. Yecies re: same (.4). | 2.60 |
| 08/05/14 | AQ | 0029 | Confer with F. Hodara re post-trial briefing. | 0.40 |
| 08/05/14 | DHB | 0029 | Continue review of Ad Hoc brief (1.1); office conference with J. Yecies re comments thereto (.3); review of new draft of US interests brief (2.4). | 3.80 |
| 08/05/14 | CDD | 0029 | Attend to allocation case management (1.2); post-trial preparation (.6). | 1.80 |
| 08/05/14 | BMK | 0029 | Review and comment on allocation post trial brief | 2.80 |
| 08/05/14 | LC | 0029 | Prepare and produce exhibit documents and transcripts for attorneys review. | 1.80 |
| 08/05/14 | JYY | 0029 | Editing and updating draft section of post-trial brief (2.7); confer with J. Sorkin regarding same (.4); editing and updating draft brief from Bondholders (1.5); meet with D. Botter regarding draft brief from Bondholders (.3); confer with F. Hodara regarding draft section of post-trial brief (.3); call with A. Qureshi regarding post-trial briefing (.4); reviewing and editing draft conclusions of law (2.8); call with C. Weinreb (.2), N. Stabile (.4) and various communications with A. Evans (.4) re: same. | 9.40 |
| 08/05/14 | MCF | 0029 | Brief review of revisions to post-trial brief (.5); emails with A. Qureshi re same (.2); email same to Committee (.1); send to local counsel for review (.1). Update calendar invites for post-trial briefs (.2). | 1.10 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1561817

Page 12
October 2, 2014

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 08/05/14 | AME | 0029 | Review trial transcript for post trial brief (.3) and communicate with J. Yecies re: same (.4); review drafts of post trial brief and findings of fact (.6) and meet with N. Stabile re: same (.2). | 1.50 |
| 08/05/14 | CIW | 0029 | Call with J. Yecies re reply brief (0.2); research issue on fair valuation for post-trial brief (1.8). | 2.00 |
| 08/05/14 | NPS | 0029 | Review and revise post-trial filings (2.7); meet with A. Evans re: same (.2) and confer with J. Yecies (.4) re: same; correspondence with team re: same (.4). | 3.70 |
| 08/06/14 | JLS | 0029 | Review and edit post-trial submissions (2.8). Confer with J. Yecies re: same (.5); Review and respond to corresp re: case (.3). | 3.60 |
| 08/06/14 | FSH | 0029 | Review published report (.1). Continue review of allocation brief (2.0). Comm's w/ RAJ and AQ re portion of same (.2). Confer w/J. Yecies re brief draft (.2). Comm's w/ Cleary re filing matters (.1). | 2.60 |
| 08/06/14 | RAJ | 0029 | Review and comment on further revised draft of post-trial brief (.5, .4, .8); meeting with A. Qureshi, N. Stabile re draft brief (.3); further review transcripts for post-trial brief (.7); review draft Law Debenture brief (.2); review revised draft of ad hoc bondholder group post-trial brief (.8); further emails and calls re contribution section in draft brief (.4, .2); call with J. Yecies re: post-trial brief (.2). | 4.50 |
| 08/06/14 | AQ | 0029 | Call with Cleary re post-trial briefs. | 0.20 |
| 08/06/14 | AQ | 0029 | Confer with J. Yecies re revised contribution section (.4) and e-mails with team re: same (.1). | 0.50 |
| 08/06/14 | AQ | 0029 | Final review and edit of post-trial brief (1.8) and emails re same (.1); meet with R. Johnson and N. Stabile re: same (.3). | 2.20 |
| 08/06/14 | DHB | 0029 | Continue review of US interests brief changes (1.2); Ad Hocs changes (.4). | 1.60 |
| 08/06/14 | JYY | 0029 | Reviewing and updating post-trial brief (6.0); confer with F. Hodara re: same (.2); call with R. Johnson regarding same (.2); calls with A. Qureshi regarding same (.4); call with Milbank regarding Bondholders' brief (.4); confer with J. Sorkin regarding post-trial briefs (.5); calls with with C. Weinreb (.3) and N. Stabile (.2) regarding research for post-trial brief. | 8.20 |
| 08/06/14 | KMR | 0029 | Continued review of draft post-trial brief, conclusions of law and statement of the facts. | 2.50 |
| 08/06/14 | MCF | 0029 | Emails with litigation team re allocation post-trial briefing. | 0.20 |
| 08/06/14 | CIW | 0029 | Speak on the phone with J. Yecies re reply briefs (0.3); run redline of contribution section of post-trial brief and circulate to partners (0.4); perform cite check for pro rata section of post-trial brief (4.3). | 5.00 |
| 08/06/14 | NPS | 0029 | Review and revise post-trial filings (3.2); call with J. Yecies (.2) and e-mails with A. Evans, R. Johnson, and A. Qureshi re same (.5); Communications w/ J. Yecies, C. Weinreb, and F. Hodara re research (.3); meet with J. Yecies and R. Johnson re: post-trial brief (.3). | 4.50 |
| 08/07/14 | JLS | 0029 | Review and edit post-trial submissions (2.1); confer with A. Qureshi, J. Yecies, N. Stabile re: same (.6); correspondence re: same (.3). | 3.00 |
| 08/07/14 | FSH | 0029 | Review info from Cleary re brief (.1). Review info from Committee member re same (.1). Review and comment on revised draft brief (3.3). Conference w/ N. Stabile re same (.2). Confer w/ AQ, J. Yecies re pleadings (.2). Attention to filed briefs (.5). | 4.40 |
| 08/07/14 | RAJ | 0029 | Review edits to latest draft of post-trial brief (.4); analyze issues re contribution section (.2, .1); emails re same (.2, .1); review draft BNY-Mellon joinder (.1); review blacklines of final edits to FOF/COL (.4); call re final edits to post-trial brief (.1). | 1.60 |
| 08/07/14 | AQ | 0029 | Confer with Cleary re post-trial brief. | 0.20 |
| 08/07/14 | AQ | 0029 | Find review of changes to post trial brief and proposed findings and conclusions (.9); confer with F. Hodara and J. Yecies re: same (.2); and J. Sorkin, J. Yecies and N. Stabile re: same (.6). | 1.70 |
| 08/07/14 | CDD | 0029 | Communications with team re post trial briefing (.3); attend to allocation | 0.80 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE                                    Page 13
Invoice Number: 1561817                                                October 2, 2014

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| | | | case management (.5). | |
| 08/07/14 | BMK | 0029 | Review final comments to allocation post-trial brief. | 0.70 |
| 08/07/14 | LC | 0029 | Assist attorneys to transfer exhibit documents for review re allocation litigation. | 0.60 |
| 08/07/14 | FAS | 0029 | Distribute copies of post-trial briefing to Hodara and Qureshi (.1). Arrange for copying of same for distribution to team (1.4). | 1.50 |
| 08/07/14 | JYY | 0029 | Reviewing and editing post-trial brief (3.3); reviewing and editing proposed findings of fact and conclusions of law (2.8); confer with A. Qureshi, J. Sorkin, and N. Stabile regarding same (.6) and with A. Qureshi and F. Hodara re: same (.2); confer with Cleary team regarding same (.7). | 7.60 |
| 08/07/14 | KMR | 0029 | Continued review of post-trial brief (1.2); review status of case (0.7); began reviewing briefs from opposing parties (0.6). | 2.50 |
| 08/07/14 | MCF | 0029 | Emails with J. Yecies and lit team re post-allocation trial briefing (.3); prepare post-allocation trial briefing for Committee and Committee professionals (1.2). Review opening allocation trial transcript re creditor question (1.2) and email to D. Botter re same (.3). | 3.00 |
| 08/07/14 | NPS | 0029 | Review and revise post-trial filings (3.9); meeting with F. Hodara re: same (.2) and meeting w/ J. Yecies, A. Qureshi, J. Sorkin re same (.6); communications with team re: same (.5). | 5.20 |
| 08/08/14 | JLS | 0029 | Review corresp re: allocation case. | 0.20 |
| 08/08/14 | RAJ | 0029 | Emails re allocation post-trial briefs and confidentiality issues. | 0.20 |
| 08/08/14 | CDD | 0029 | Post trial preparation (.2); attend to case management (.3). | 0.50 |
| 08/08/14 | FAS | 0029 | Assemble sets of post trial briefs (2.5) and distribute same to team (.3). | 2.80 |
| 08/08/14 | LWL | 0029 | Compile current allocation trial press coverage for A. Qureshi/R. Wirakesuma. | 0.30 |
| 08/08/14 | JYY | 0029 | Reviewing post-trial briefs (2.8); e-mails with C. Weinreb regarding reply brief (.2); coordinate post-trial brief review with team (.4). | 3.40 |
| 08/08/14 | KMR | 0029 | Began reviewing post-trial briefs. | 2.00 |
| 08/08/14 | MCF | 0029 | Emails with lit and paraprofessional teams re distribution of post-trial briefs of other parties. | 0.30 |
| 08/08/14 | NPS | 0029 | Communications w/ Alvarez and Marsal re post-trial filings. | 0.40 |
| 08/09/14 | MCF | 0029 | Begin review of post-trial briefs of other parties re allocation dispute. | 1.90 |
| 08/10/14 | DHB | 0029 | Begin review of initial post-trial briefs. | 2.20 |
| 08/10/14 | KMR | 0029 | Continued review of post-trial briefs. | 1.50 |
| 08/10/14 | CIW | 0029 | Review post-trial briefs submitted by the UKPC and CCC. | 3.40 |
| 08/11/14 | JLS | 0029 | Review post-trial briefs and submissions from all parties. | 5.00 |
| 08/11/14 | FSH | 0029 | Confer w/ AQ re next steps (.2). Confer w/ A. LeBlanc re pending issues (.2). Review of allocation briefs (2.6). TC L. Schweitzer re pending issues (.3). Review Cassels memo re allocation issue (.4). Review drafting re same (.3). E-mails w/ B. Kahn re issues in briefs (.2). | 4.20 |
| 08/11/14 | RAJ | 0029 | Review Monitor's post-trial allocation brief (.5); call with I. Rozenberg re confidentiality issues (.2). | 0.70 |
| 08/11/14 | AQ | 0029 | Review and analyze EMEA post-trial pleadings (1.3); confer with F. Hodara re: same (.2) and J. Yecies re: same (.3). | 1.80 |
| 08/11/14 | DHB | 0029 | Continue review of post-trial briefs. | 2.70 |
| 08/11/14 | CDD | 0029 | Communication with team re additional allocation exhibits (.4); attend to allocation case management (.2). | 0.60 |
| 08/11/14 | LC | 0029 | Discuss and transfer exhibit documents for attorneys review re allocation litigation. | 1.40 |
| 08/11/14 | JYY | 0029 | Reviewing post-trial briefs (3.9); confer with A. Qureshi regarding post-trial briefing (.3); communications with N. Stabile, A. Evans and C. Weinreb regarding same (.8). | 5.00 |
| 08/11/14 | KMR | 0029 | Continued review of post trial briefs. | 1.50 |
| 08/11/14 | AME | 0029 | Communicate with J. Yecies, N. Stabile, C. Weinreb re: post-trial briefs. | 0.40 |
| 08/11/14 | CIW | 0029 | Correspond with team members re post-trial reply brief. | 0.30 |
| 08/11/14 | NPS | 0029 | Review and summarize post-trial briefs. | 4.20 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE                                    Page 14
Invoice Number: 1561817                                                    October 2, 2014

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 08/12/14 | JLS | 0029 | Review corresp re: trial exhibits. | 0.20 |
| 08/12/14 | FSH | 0029 | Continue review of post-trial briefs (.6). Confer w/ AQ re arguments therein (.4). Examine info from RAJ re trial exhibits (.1). | 1.10 |
| 08/12/14 | RAJ | 0029 | Analyze evidentiary issues regarding settlement of trial record (.5, .2); emails with Akin litigation team re same (.6); confer with J. Yecies re: same (.2); analyze EMEA brief and proposed FOF/COL (1.8, 2.1); review transcripts of trial (.7); emails re confidentiality issues and redactions for post-trial briefing (.3). | 6.40 |
| 08/12/14 | AQ | 0029 | Confer with F. Hodara re post-trial briefs (.4). Review and analyze EMEA briefing (1.1). | 1.50 |
| 08/12/14 | DHB | 0029 | Continue review of post-trial briefs. | 1.20 |
| 08/12/14 | CDD | 0029 | Communicate with team re exhibits used at trial. | 0.30 |
| 08/12/14 | BMK | 0029 | Analysis of allocation post-trial briefs. | 1.70 |
| 08/12/14 | JYY | 0029 | Call with N. Stabile, A. Evans, C. Weinreb regarding post-trial briefing (.5); call with C. Weinreb regarding draft section of reply post-trial brief (.4); call with N. Stabile regarding trial record (.3); reviewing post-trial briefs (.3); confer with R. Johnson regarding trial record (.2). | 1.70 |
| 08/12/14 | KMR | 0029 | Continued review of post-trial briefs. | 1.50 |
| 08/12/14 | MCF | 0029 | Emails with Akin team re trial exhibits. | 0.20 |
| 08/12/14 | AME | 0029 | Call with J. Yecies, N. Stabile, C. Weinreb re: post trial briefs and replies (.5); review opposing parties' post trial briefs (.3). | 0.80 |
| 08/12/14 | CIW | 0029 | Participate in call with J. Yecies, N. Stabile, and A. Evans re post-trial reply brief (.2) (partial); call with J. Yecies re: post-trial reply brief (.4). | 0.60 |
| 08/12/14 | NPS | 0029 | Review post-trial briefs (2.3); call w/ A. Evans, C. Weinreb, J, Yecies (.5), and e-mails w/ Alvarez & Marsal re same (.1); call with J. Yecies re: trial record (.3). | 3.20 |
| 08/13/14 | JLS | 0029 | Review post-hearing briefs and summaries. | 4.60 |
| 08/13/14 | FSH | 0029 | Analyze IP allocation issues in briefs (.8). Continue review of briefs (1.8). | 2.60 |
| 08/13/14 | RAJ | 0029 | Further analyze post-trial allocation briefs (2.2); meeting with A. Qureshi re strategy (.3); confer with J. Yecies re briefs (.1); emails re briefs and next steps (.2, .2); emails re oral argument (.2); multiple emails re confidentiality issues and redactions (.3); review summaries of UKPC and CCC post-trial briefs (.5). | 4.00 |
| 08/13/14 | AQ | 0029 | Team meeting re post-trial briefing (partial) (.3). Review and analyze CCC post-trial briefing (.8); meet with J. Yecies and N. Stabile re: same (.7) and with R. Johnson re: same (.3). | 2.10 |
| 08/13/14 | LC | 0029 | Assist attorneys for reviewing allocation documents. | 0.60 |
| 08/13/14 | JYY | 0029 | Preparing summaries of post-trial briefs (3.4); confer with A. Qureshi, A. Evans, C. Weinreb, N. Stabile regarding same (.8); confer with R. Johnson re: same (.1); meeting with A. Qureshi and N. Stabile regarding post-trial briefing and closing arguments (.7); communications with team regarding follow-up items to meeting (.4). | 5.40 |
| 08/13/14 | KMR | 0029 | Continued review of post trial briefs. | 2.80 |
| 08/13/14 | AME | 0029 | Review and summarize opposing parties' post-trial briefs (4.7); meet with team (J. Yecies, A. Qureshi, N. Stabile, C. Weinreb) re: same (.8). | 5.50 |
| 08/13/14 | CIW | 0029 | Draft outline for pro rata insert for post-trial reply brief (1.6); team meeting re: same (.8). | 2.40 |
| 08/13/14 | RAW | 0029 | Commence review of post-trial briefs | 2.20 |
| 08/13/14 | NPS | 0029 | Review and summarize post-trial briefs (1.9); meet with J. Yecies and A. Qureshi re: same (.7); e-mails with team re: same (.3); team meeting re: same (.8). | 3.70 |
| 08/14/14 | JLS | 0029 | Review and analyze post-trial submissions and work on reply briefing (4.3); confer with J. Yecies re: same (.4). | 4.70 |
| 08/14/14 | FSH | 0029 | Continue review of post-trial briefs (2.0). Comm's w/ Cassels re issues therein (.2). | 2.20 |
| 08/14/14 | RAJ | 0029 | Further analyze post-trial allocation briefs and develop points for | 2.30 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | response (1.7); emails re post-trial briefing (.4); emails re confidentiality and redaction of briefs (.2). | |
| 08/14/14 | CDD | 0029 | Review new trial exhibits (.2); coordinate with team re new exhibits (.1). | 0.30 |
| 08/14/14 | LC | 0029 | Prepare and produce exhibit documents and transcripts re allocation litigation. | 1.30 |
| 08/14/14 | JYY | 0029 | Reviewing draft outline from C. Weinreb for post-trial brief (1.2); confer with C. Weinreb regarding same (.2); confer with J. Sorkin regarding post-trial briefing (.4); reviewing post-trial briefing and preparing for reply (2.7). | 4.50 |
| 08/14/14 | AME | 0029 | Communicate with N. Stabile re: review of post trial briefs in preparation for reply briefs. | 0.40 |
| 08/14/14 | CIW | 0029 | Draft outline for pro rata insert for post-trial reply brief (4.8); discuss same with J. Yecies (.2). | 5.00 |
| 08/14/14 | NPS | 0029 | Communications w/ A. Evans re post-trial briefs. | 0.70 |
| 08/15/14 | JLS | 0029 | Meet with A. Qureshi and J. Yecies re: post-trial briefing and case status (.5); Review post-trial briefs and work on reply (4.8). | 5.30 |
| 08/15/14 | RAJ | 0029 | Review revisions to post-trial allocation brief filed by Debtors (.4); further review Canadian submission (.8); emails re revisions submitted by parties (.3); review email and submissions by EMEA re additional deposition designations (.4). | 1.90 |
| 08/15/14 | AQ | 0029 | Review and analyze monitor findings of fact (1.1).  Call with Cleary re post-trial brief (.3).  Confer with J. Yecies and J. Sorkin re post-trial brief (.5). | 1.90 |
| 08/15/14 | BMK | 0029 | Review post-trial allocation brief issues. | 0.90 |
| 08/15/14 | JYY | 0029 | Meeting with A. Qureshi and J. Sorkin regarding post-trial briefing replies (.5); discuss same with M. Cross (.2); e-mails with team regarding same (.6). | 1.30 |
| 08/15/14 | MKC | 0029 | Discuss findings of fact with J. Yecies (0.2); e-mails re: findings of fact with D. Windscheffel (0.2); review Canadian Debtors' Proposed Findings of Fact (0.4). | 0.80 |
| 08/15/14 | MCF | 0029 | Continue to review post-trial briefs of other parties (1.8) and review corrected versions of same (.4) and emails re same (.2). | 2.40 |
| 08/15/14 | AME | 0029 | Communicate with J. Sorkin, J. Yecies, N. Stabile: review of findings of fact (.2); review opposing party's post-trial brief (.3) | 0.50 |
| 08/17/14 | FSH | 0029 | TC AQ re brief (.3). Analyze issues re same (.3). | 0.60 |
| 08/17/14 | AQ | 0029 | Confer with F. Hodara re post-trial briefing. | 0.30 |
| 08/17/14 | DHB | 0029 | Begin review of CCC brief. | 1.20 |
| 08/17/14 | NPS | 0029 | E-mail to J. Sorkin re team meeting. | 0.10 |
| 08/18/14 | JLS | 0029 | Mtg w/ M. Cross, A. Evans, N. Stabile re: responding to post-trial briefs (.5); Review and analyze post-trial submissions (4.0); Work on reply briefing (2.0). | 6.50 |
| 08/18/14 | FSH | 0029 | Continue review of post-trial briefs (1.6). Analyze aspects of Monitor's argument (.4). Examine brief revisions (.3). | 2.30 |
| 08/18/14 | RAJ | 0029 | Emails re revisions to post-trial briefs (.2); review CCC revised brief (.6); further analyze Monitor's brief and contractual issues (2.3). | 3.10 |
| 08/18/14 | AQ | 0029 | Confer with Milbank re post-trial briefing and settlement issues. | 0.20 |
| 08/18/14 | DHB | 0029 | Continue review of post-trial briefing. | 2.00 |
| 08/18/14 | BMK | 0029 | Review post-trial reply brief issues. | 2.30 |
| 08/18/14 | LC | 0029 | Assist attorneys for reviewing documents re allocation litigation. | 0.60 |
| 08/18/14 | MKC | 0029 | Meet with litigation J. Sorkin, A. Evans, N. Stabile re: proposed findings of fact (0.5); review Canadian Debtors' Proposed Findings of Fact (6.7); draft chart re: contrary evidentiary record for proposed findings of facts (1.2). | 8.40 |
| 08/18/14 | MCF | 0029 | Continue to review post-trial briefs of other parties. | 1.70 |
| 08/18/14 | AME | 0029 | Review opposing parties' post trial briefs to prepare for reply briefs (7.5) and communicate with N. Stabile re: same (.2); meet with J. Sorkin, M. Cross, N. Stabile re: review of opposing party's findings of fact to | 8.60 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | prepare for reply briefs (.5); attend to document and case management (.4). | |
| 08/18/14 | NPS | 0029 | Review and revise post-trial briefs (1.4) and meeting with A. Evans, J. Sorkin, M. Cross re: same (.5). | 1.90 |
| 08/19/14 | JLS | 0029 | Review and analyze proposed findings of fact (2.5); Review and analyze post-trial submissions (2.0); Work on reply to post-trial submissions (1.8); Review court ruling (.7). | 7.00 |
| 08/19/14 | FSH | 0029 | Examine corr re post-trial briefs. | 0.10 |
| 08/19/14 | RAJ | 0029 | Analyze Monitor's misrepresentations of factual record (1.2); review Monitor's brief for development of responsive brief (2.2). | 3.40 |
| 08/19/14 | BMK | 0029 | Review and analyze post-trial reply brief issues. | 3.30 |
| 08/19/14 | LC | 0029 | Prepare Post Trial Brief documents for attorneys review. | 2.80 |
| 08/19/14 | JYY | 0029 | Confer with N. Stabile regarding review of post-trial briefing and materials (.2); correspondence with team regarding hyperlinked post-trial briefs (.2). | 0.40 |
| 08/19/14 | MKC | 0029 | Review Canadian Debtors' Proposed Findings of Fact (2.4); draft chart re: disputed proposed findings of fact (3.1); review transcripts re: contrary evidentiary records (2.3). | 7.80 |
| 08/19/14 | AME | 0029 | Coordinate and attend to post-trial document management (.9) and communicate with C. Doniak and D. Chau re: same (.3); review opposing parties' post-trial briefs in preparation for reply briefs (5.8); meet with N. Stabile re: drafting reply brief (.4) | 7.40 |
| 08/19/14 | NPS | 0029 | Review and revise post-trial briefs (.6) and confer with J. Yecies (.2) and A. Evans (.4) re: same; e-mails re: same (.1). | 1.30 |
| 08/20/14 | JLS | 0029 | Work on reply to post-trial submissions (4.7); Meet with A. Qureshi and J. Yecies re: fact matrix (.3); Confer w/ R. Johnson (.3); A. Qureshi (.2); J. Yecies (.9) re: response to post-trial briefing; Review and respond to corresp re: case (.4). | 6.80 |
| 08/20/14 | FSH | 0029 | Continue review of post-trial briefs (2.0). Examine comm's from parties re briefs (.1). Confer w/ AQ re post-trial brief (.2). | 2.30 |
| 08/20/14 | RAJ | 0029 | Analyze potentially questionable statements from Monitor's proposed FOF (1.8); confer with J. Sorkin re same (.3); analyze transcripts of trial (1.5); emails re Monitor's statements of fact (.2); emails re confidentiality issues in post-trial briefs (.2). | 4.00 |
| 08/20/14 | AQ | 0029 | Confer with J. Sorkin re post-trial brief (.2). Review and analyze draft chart re monitor fact misrepresentations (.2); confer with F. Hodara re: post-trial brief (.2) and with J. Yecies and J. Sorkin re: same (.3). | 0.90 |
| 08/20/14 | BMK | 0029 | Review and analyze post-trial reply brief issues. | 2.80 |
| 08/20/14 | LC | 0029 | Prepare Post Trial Brief documents for attorneys review. | 1.90 |
| 08/20/14 | JYY | 0029 | Reviewing chart regarding Canadian proposed Findings of Fact with J. Sorkin (.9); confer with A. Qureshi and J. Sorkin regarding same (.3); reviewing draft reply post-trial brief insert outline from C. Weinreb (1.5); drafting reply post-trial brief insert (4.1). | 6.80 |
| 08/20/14 | MKC | 0029 | Review Canadian Debtors' Proposed Findings of Fact (3.3); revise chart re: disputed proposed findings of fact (1.2); review transcripts re: contrary evidentiary records (3.8). | 8.30 |
| 08/20/14 | AME | 0029 | Coordinate and attend to post-trial document management (1.3) and communicate with J. Yecies, B. Gifford, D. Chau re: same (.3); review post-trial briefs to prepare for reply brief and draft section of reply brief (5.1), meet with N. Stabile re: same (.4). | 7.10 |
| 08/20/14 | NPS | 0029 | Review and revise post-trial briefs (3.1); meet with A. Evans re: same (.4); correspondence with team re: same (.2). | 3.70 |
| 08/21/14 | JLS | 0029 | Mtg w/ M. Cross and A. Evans re: counter facts (.5); work on reply to post-trial submissions (1.8); discuss same with J. Yecies (.9). | 3.20 |
| 08/21/14 | FSH | 0029 | Continue review of post-trial briefs (3.2). Various communications w/ Litigators re same (.4). Analyze issues re same (.7). Comm w/ J. Borow re allocation (.1). Review MRDA provisions (.3). Review trial | 5.00 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1561817

Page 17
October 2, 2014

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| | | | information (.3). | |
| 08/21/14 | RAJ | 0029 | Review Cassels memorandum and related cases on "factual matrix" issues. | 1.40 |
| 08/21/14 | DHB | 0029 | Continue review of post-trial briefing (2.4); telephone call with creditor re tax/allocation issues (.5). | 2.90 |
| 08/21/14 | BMK | 0029 | Review allocation post-trial reply brief issues | 3.30 |
| 08/21/14 | LWL | 0029 | Compile current allocation trial press coverage for A. Qureshi/R. Wirakesuma. | 0.20 |
| 08/21/14 | JYY | 0029 | Reviewing outline for insert to post-trial brief (.9); drafting insert to pro rata post-trial brief (7.2); meeting with J. Sorkin regarding post-trial brief (.9); e-mails with A. Qureshi regarding same (.2); correspondence with team regarding allocation case status (.5). | 9.70 |
| 08/21/14 | MKC | 0029 | Revise chart re: disputed proposed findings of fact (2.2); review transcripts and affidavits re: evidentiary records (5.9); meet with A. Evans and J. Sorkin re: facts (.5). | 8.60 |
| 08/21/14 | MCF | 0029 | Emails with J. Yecies and A. Evans re allocation documents (.3); continue review of post-trial briefing materials (1.9); emails with J. Yecies re allocation theories (.3) and research re same (.7) and compile materials for J. Yecies (.3). | 3.50 |
| 08/21/14 | AME | 0029 | E-mails with F. Hodara, D. Botter, R. Johnson, J. Sorkin, B. Kahn, J. Yecies, M. Fagen, and R. Wirakesuma re: post-trial reply briefs (.3); communicate with J. Sorkin, M. Cross re: reply to opposing party's findings of fact (.3); meet with J. Sorkin, M. Cross re: reply to opposing party's findings of fact (.5); draft summary of Committee call for litigation team (1.0); review proposed findings of fact to rebut in reply brief (.5); review and revise draft section of reply brief (.5); review opposing party post-trial briefs (1.3); review trial documents for use in reply brief (.5) | 4.90 |
| 08/22/14 | JLS | 0029 | Review post-trial briefs and work on reply briefing (4.8); Review and respond to corresp re: scheduling issues (.3). | 5.10 |
| 08/22/14 | FSH | 0029 | Comm's w/ J. Sorkin re meeting (.1). Continue review of brief of Joint Administrators (1.8). Analyze issues therein (.4). | 2.30 |
| 08/22/14 | DHB | 0029 | Continue review of post-trial briefs. | 2.50 |
| 08/22/14 | JYY | 0029 | Confer with N. Stabile regarding post-trial briefing. | 0.20 |
| 08/22/14 | MKC | 0029 | Revise chart re: disputed proposed findings of fact (1.8); review evidentiary record re: evidence contrary to proposed findings of fact (6.0). | 7.80 |
| 08/22/14 | AME | 0029 | Review drafts of US Interests reply brief (.6); review US Interests findings of fact (4.5) | 5.10 |
| 08/22/14 | NPS | 0029 | Review and revise post-trial brief (4.7); confer with J. Yecies re: same (.2); correspondence re: same with team (.3). | 5.20 |
| 08/23/14 | AQ | 0029 | Review and analyze draft post-trial brief inserts. | 1.30 |
| 08/23/14 | DHB | 0029 | Continue review of post-trial briefs. | 1.20 |
| 08/23/14 | JYY | 0029 | Reviewing draft section of post-trial reply brief from N. Stabile (.6) and correspondence regarding same (.2); providing comments to same (.4). | 1.20 |
| 08/23/14 | NPS | 0029 | Review and revise post-trial brief (.9); various communications w/ J. Yecies and others re same (.3). | 1.20 |
| 08/24/14 | AME | 0029 | Review US Interests post-trial briefs. | 3.50 |
| 08/24/14 | NPS | 0029 | Review and revise post-trial brief (3.2); Communications w/ J. Yecies and others re same (.2). | 3.40 |
| 08/25/14 | JLS | 0029 | Review and analyze post-trial submissions and (2.1) work on reply briefing (2.9). | 5.00 |
| 08/25/14 | FSH | 0029 | Review Cassels analysis on post-trial brief issue and work on issues re same (1.4). Review aspects of filing of US interests and analyze Reply brief issues (2.6). Examine filings of allocation pleadings (.2). Review memo re Reply issues (.3). | 4.50 |
| 08/25/14 | RAJ | 0029 | Emails re redactions in publicly-filed briefs (.3); further analyze | 4.10 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE

Invoice Number: 1561817

Page 18

October 2, 2014

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| | | | arguments in Monitor's post-trial brief (1.6); review trial exhibits in record (.8); analyze contractual interpretation issues re ambiguity (1.4). | |
| 08/25/14 | AQ | 0029 | Review and edit draft post-trial brief inserts and materials cited. | 1.80 |
| 08/25/14 | AQ | 0029 | Review and analyze memo re post-trial brief (1.9) and confer with Cleary regarding same (.4). | 2.30 |
| 08/25/14 | DHB | 0029 | Continue review of briefs (2.5); review and analysis of Canadian factual matrix issues (.6). | 3.10 |
| 08/25/14 | BMK | 0029 | Research and analyze allocation reply brief issue | 1.80 |
| 08/25/14 | LWL | 0029 | Compile current allocation trial press coverage for A. Qureshi/R. Wirakesuma. | 0.20 |
| 08/25/14 | JYY | 0029 | Reviewing correspondence regarding post-trial briefing (.2); reviewing correspondence from F. Hodara regarding Cassels memo (.2). | 0.40 |
| 08/25/14 | MKC | 0029 | Review evidentiary record re: responses to Canadian Debtors' Proposed Findings of Fact. | 4.80 |
| 08/25/14 | MCF | 0029 | Prepare for meeting re post-trial reply briefs (.6) and continue to review briefs of other parties re same (2.1). | 2.70 |
| 08/25/14 | AME | 0029 | Review drafts of US Interests reply brief (.5); review opposing party's findings of fact for reply brief (2.3). | 2.80 |
| 08/25/14 | CIW | 0029 | Review CCC and UKPC post-trial briefs to prepare for team meeting (1.6); review pro rata and contribution post-trial brief inserts (1.0). | 2.60 |
| 08/25/14 | NPS | 0029 | Communcations w/ Alvarez & Marsal and R. Johnson re post-trial briefing. | 0.40 |
| 08/26/14 | JLS | 0029 | Review and analyze post-hearing briefs and work on reply brief (4.9); Meet with M. Cross and A. Evans to discuss analysis of Monitor's proposed findings of fact (.4); Review and respond to corresp re: post-hearing briefing (.3); Mtg w/ F. Hodara, R. Johnson, A. Qureshi, D. Botter, B. Kahn, M. Fagen, C. Weinreb, R. Wirakesuma, N, Stabile re: post-hearing briefs (1.7). | 7.30 |
| 08/26/14 | FSH | 0029 | Prep for meeting w/ Akin attorneys re post-trial reply brief (.4). Attend same (1.7). Comm's among parties re pleadings, Exhibits (.2). Review scheduling issues (.2). | 2.50 |
| 08/26/14 | RAJ | 0029 | Analyze documents in trial record for use in responsive briefing (1.8); meeting of Akin restructuring and litigation teams re strategy for next brief (1.7); further review transcripts (.7). | 4.20 |
| 08/26/14 | AQ | 0029 | Team meeting regarding reply brief (partial) (.8). Review and analyze trial transcript and exhibits related to monitor findings of fact (2.7). | 3.50 |
| 08/26/14 | DHB | 0029 | Continue consideration of factual matrix issues and memo (1.0); continue review of briefs (.7); meet with AG team re same (1.7); consider reply issues (.4). | 3.80 |
| 08/26/14 | BMK | 0029 | Prepare for team meeting re: allocation reply briefs (0.8); attend same (1.7); analyze reply brief issues (1.1). | 3.60 |
| 08/26/14 | LWL | 0029 | Compile current allocation trial press coverage for A. Qureshi/R. Wirakesuma. | 0.20 |
| 08/26/14 | JYY | 0029 | Confer with N. Stabile regarding post-trial briefing status (.3); reviewing team correspondence regarding briefing and closing arguments (.2); reviewing summary of team meeting from C. Weinreb (.3). | 0.80 |
| 08/26/14 | MKC | 0029 | Meet with J. Sorkin and A. Evans re: proposed findings of fact review (0.4); review evidentiary record re: proposed findings of fact (4.2). | 4.60 |
| 08/26/14 | MCF | 0029 | Prepare for (.3) and participate in post-trial brief session with F. Hodara, D. Botter, A. Qureshi, J. Sorkin, R. Johnson, N. Stabile, B. Kahn, C. Weinreb and R. Wirakesuma (1.7). | 2.00 |
| 08/26/14 | AME | 0029 | Review and revise findings of fact chart for reply brief (1.3) and communicate with M. Cross re: same (.4); meet with J. Sorkin and M. Cross re: findings of fact chart for reply brief (.4); review notes from team meeting (.2). | 2.30 |
| 08/26/14 | CIW | 0029 | Attend team meeting re reply post-trial briefing and closing arguments (1.7); draft summary of team meeting and circulate to team members | 3.10 |

| Date | Tkpr | Task | | Hours |
|------|------|------|----|------|
| | | | (0.4); identify and organize trial exhibits re allocation precedents at the request of R. Johnson (1.0). | |
| 08/26/14 | RAW | 0029 | Review post-trial briefs in preparation for meeting re: same (1.6); attend same with F. Hodara, D. Botter, R. Johnson, J. Sorkin, A. Qureshi, N. Stabile, C. Weinreb, B. Kahn, M. Fagen (1.7) and follow-up (.1). | 3.40 |
| 08/26/14 | NPS | 0029 | Confer w/ J. Yecies re case status (.3) and communications w/ C. Weinreb and R. Johnson re post-trial brief (1.2); Team meeting re case strategy (1.7); Communications w/ Alvarez & Marsal re post-trial brief (.9); Communications w/ F. Hodara and others re closing arguments (.3). | 4.40 |
| 08/27/14 | JLS | 0029 | Review and analyze post-trial submissions and work on reply briefing. | 5.60 |
| 08/27/14 | FSH | 0029 | Analyze Reply brief issues (.3). TC L. Schweitzer re same (.4). Memo to Akin attorneys re same (.1). | 0.80 |
| 08/27/14 | RAJ | 0029 | Further review exhibits re Alcatel/UMTS and Foundry (1.4); review edits to draft Contribution section of brief (.6, .3); confer with N. Stabile re next steps (.1); emails re next steps in post-trial briefing (.2). | 2.60 |
| 08/27/14 | AQ | 0029 | Review and edit reply brief inserts (1.1) and confer with N. Stabile re same (.3). | 1.40 |
| 08/27/14 | DHB | 0029 | Continue review of briefs (1.2); consider argument and begin drafting of same (.8); email communications re replies and final argument (.1). | 2.10 |
| 08/27/14 | JYY | 0029 | Reviewing team correspondence regarding post-trial briefing and closing arguments. | 0.50 |
| 08/27/14 | MKC | 0029 | Revise chart re: disputed proposed findings of fact. | 4.90 |
| 08/27/14 | MCF | 0029 | Review update re post-trial briefing (.1); review trial protocol re arguments (.1) and emails re same (.1). | 0.30 |
| 08/27/14 | AME | 0029 | Review and revise findings of fact chart for reply brief and (2.6) communicate with M. Cross re: same (.2). | 2.80 |
| 08/27/14 | CIW | 0029 | Performed line edits and added in citations to pro rata insert for reply brief. | 2.90 |
| 08/27/14 | NPS | 0029 | Review and revise post-trial brief (3.6) and confer with R. Johnson re: post-trial briefing next steps (.1) and with A. Qureshi re: inserts (.3); various communications with ream re: same (.5). | 4.50 |
| 08/28/14 | JLS | 0029 | Work on reply briefing in connection with post-trial briefs (4.6); Review corresp re: case (.4); meet with M. Cross re: factual matrix (.2). | 5.20 |
| 08/28/14 | FSH | 0029 | Comm's w/ Cleary, Akin attorneys re closing arguments. | 0.20 |
| 08/28/14 | RAJ | 0029 | Emails re contribution section of brief (.2, .1); further analyze MRDA and contractual issues for responsive post-trial briefing (1.4); review trial exhibits (.5). | 2.20 |
| 08/28/14 | DHB | 0029 | Continue to review briefing (1.5); emails re arguments and PPI (.1) and schedule (.1). | 1.70 |
| 08/28/14 | JYY | 0029 | Review correspondence from N. Stabile and C. Weinreb regarding edits to draft post-trial brief section. | 0.40 |
| 08/28/14 | MKC | 0029 | Meet with J. Sorkin re: chart on contrary evidence to Canadian Debtors' Proposed Findings of Fact (0.2); review evidentiary record re: same (4.4); revise chart re: same (0.7). | 5.30 |
| 08/28/14 | NPS | 0029 | Review and revise post-trial brief (1.1) and communications w/ A. Qureshi, R. Johnson, J. Sorkin and C. Weinreb re same (.4); Communications w/ F. Hodara re closing arguments (0.1). | 1.60 |
| 08/29/14 | JLS | 0029 | Review and edit draft section of reply brief (1.4); Review and respond to corresp re: case (.5). | 1.90 |
| 08/29/14 | AQ | 0029 | Review and edit revised post trial brief inserts and emails re same. | 0.80 |
| 08/29/14 | DHB | 0029 | Review TGF letter re costs (.1); continue review of US Interests briefing to consider appropriate reply positions (.7) (.4) (.3). | 1.50 |
| 08/29/14 | JYY | 0029 | Reviewing updated draft section of post-trial reply brief and regarding comments regarding same (1.1); reviewing correspondence from UKPC (.2). | 1.30 |
| 08/29/14 | KMR | 0029 | Reviewed potential US income tax consequences to NNI of potential allocation trial outcome. | 2.20 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE

Page 20

Invoice Number: 1561817

October 2, 2014

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 08/29/14 | AME | 0029 | Review comments to drafts of sections of reply brief. | 0.80 |
| 08/29/14 | NPS | 0029 | Review and revise post-trial brief (1.3); Communications w. A. Qureshi, C. Weinreb, and J. Yecies re same (.2). | 1.50 |
| 08/30/14 | JYY | 0029 | Reviewing correspondence from A. Qureshi regarding post-trial brief insert (.3); communications with team regarding post-trial briefing (.5). | 0.80 |
| 08/30/14 | AME | 0029 | Review comments to drafts of sections of reply brief and (.5) communicate with N. Stabile re: same (.1). | 0.60 |
| 08/30/14 | NPS | 0029 | Communications w/ J. Yecies and C. Weinreb re post-trial brief. | 0.70 |
| 08/31/14 | RAJ | 0029 | Edit contribution section of post-trial responsive brief (2.4); emails re same (.3). | 2.70 |
| 08/31/14 | JYY | 0029 | Reviewing updated draft of brief insert and providing comments regarding same to team. | 0.90 |
| 08/31/14 | AME | 0029 | Review drafts of sections of reply brief (1.0) and correspondence re: same (.2). | 1.20 |
| 08/31/14 | CIW | 0029 | Revise pro rata insert for US Interests' Reply Post-Trial Brief. | 2.30 |
| 08/31/14 | NPS | 0029 | Review and revise post-trial brief (2.4); Communications w/ A. Qureshi, C. Weinreb, and J. Yecies re same (.3). | 2.70 |

Total Hours 1021.70

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|---|------|---|-------|
| J L SORKIN | 99.50 | at | $810.00 | = | $80,595.00 |
| F S HODARA | 77.80 | at | $1150.00 | = | $89,470.00 |
| R A JOHNSON | 89.40 | at | $915.00 | = | $81,801.00 |
| A QURESHI | 57.20 | at | $950.00 | = | $54,340.00 |
| D H BOTTER | 58.70 | at | $1050.00 | = | $61,635.00 |
| K M ROWE | 24.00 | at | $760.00 | = | $18,240.00 |
| B M KAHN | 52.10 | at | $715.00 | = | $37,251.50 |
| J Y YECIES | 89.40 | at | $645.00 | = | $57,663.00 |
| M K CROSS | 61.30 | at | $595.00 | = | $36,473.50 |
| M C FAGEN | 95.70 | at | $500.00 | = | $47,850.00 |
| A M EVANS | 60.10 | at | $405.00 | = | $24,340.50 |
| C I WEINREB | 42.50 | at | $405.00 | = | $17,212.50 |
| R A WIRAKESUMA | 91.30 | at | $405.00 | = | $36,976.50 |
| N P STABILE | 86.40 | at | $575.00 | = | $49,680.00 |
| C D DONIAK | 9.50 | at | $565.00 | = | $5,367.50 |
| P J SPROFERA | 5.10 | at | $295.00 | = | $1,504.50 |
| L CHAU | 13.80 | at | $260.00 | = | $3,588.00 |
| T SOUTHWELL | 2.30 | at | $255.00 | = | $586.50 |
| F A SINGER | 4.30 | at | $275.00 | = | $1,182.50 |
| L W LANPHEAR | 1.30 | at | $245.00 | = | $318.50 |

Current Fees $706,076.00

FOR COSTS ADVANCED AND EXPENSES INCURRED:

| | |
|---|---|
| Computerized Legal Research - Lexis | $4,904.55 |
| Computerized Legal Research - Westlaw | $244.08 |
| Courier Service/Messenger Service- Off Site | $50.87 |
| Duplication - In House | $1,718.70 |
| Meals - Business | $473.29 |

| | |
|---|---|
| Meals (100%) | $1,500.35 |
| Research | $9.99 |
| Audio and Web Conference Services | $3,315.24 |
| Deposition | $627.15 |
| Travel - Airfare | $797.23 |
| Travel - Ground Transportation | $829.81 |
| Travel - Train Fare | $74.30 |

Current Expenses $14,545.56

**Total Amount of This Invoice**    **$720,621.56**