# EXHIBIT A

## COMPENSATION BY PROJECT CATEGORY

Nortel Networks, Inc, *et al.*
(Case No. 09-10138 (KG))

September 1, 2014 through September 30, 2014

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Case Administration | 1.9 | $702.00 |
| Automatic Stay Matters | 11.0 | 5,267.00 |
| Fee Applications (MNAT- Filing) | 5.8 | 1,803.00 |
| Fee Applications (Others – Filing) | 21.9 | 8,212.50 |
| Fee Applications (MNAT- Objections) | .6 | 201.00 |
| Fee Applications (Others- Objections) | 7.7 | 2,838.00 |
| Non-Working Travel | 3.4 | 1,105.00 |
| Court Hearings | 14.3 | 5,517.50 |
| Claims Objections and Administration | 21.1 | 10,742.50 |
| Litigation/Adversary Proceedings | 1.8 | 631.50 |
| Professional Retention (MNAT – Objections) | .9 | 342.00 |
| Professional Retention (Others – Filing) | .9 | 321.50 |
| General Corporate Matters | .4 | 270.00 |
| Allocation | 158.5 | 82,076.00 |
| **TOTAL** | **250.2** | **$120,029.50** |

Nortel Networks, Inc.
63989-DIP
DATE: 10/20/14 16:43:28

PROFORMA 300981          AS OF 09/30/14          INVOICE# ******

### TIME ENTRIES

| INDEX | ID | LAST NAME | DATE | STAT | TASK | BILLED HOURS | BILLED AMOUNT | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | Case Administration | | | | | | |
| 3364605 | 594 | Conway | 09/10/14 | B | B110 | 0.20 | 50.00 | Emails from and M. Maddox re assistance w/matter filings |
| 3365352 | 594 | Conway | 09/11/14 | B | B110 | 0.10 | 25.00 | Discuss service of pleading w/B. Springart and L. Gast |
| 3369733 | 684 | Maddox | 09/18/14 | B | B110 | 0.30 | 75.00 | Revise Cleary pro hac chart (.2); emails with A Cordo re pro hacs (.1) |
| 3370436 | 684 | Maddox | 09/19/14 | B | B110 | 0.10 | 25.00 | Review notice of name change and email B Springart re updating 2002 list |
| 3373712 | 684 | Maddox | 09/24/14 | B | B110 | 0.10 | 25.00 | Emails with B. Springart re updated 2002 list |
| 3362658 | 904 | Cordo | 09/08/14 | B | B110 | 0.10 | 50.00 | Review e-mail from E. Karlik re; case calendar |
| 3367173 | 904 | Cordo | 09/15/14 | B | B110 | 0.10 | 50.00 | Review weekly calendar from E. Karlik |
| 3369396 | 904 | Cordo | 09/17/14 | B | B110 | 0.10 | 50.00 | Review emails re: revised 2002 list |
| 3370231 | 904 | Cordo | 09/18/14 | B | B110 | 0.10 | 50.00 | Emails with T. Jacobson re: USB |
| 3370205 | 904 | Cordo | 09/18/14 | B | B110 | 0.20 | 100.00 | Emails with M. Maddox re: pro hacs |
| 3377265 | 904 | Cordo | 09/29/14 | B | B110 | 0.10 | 50.00 | Review weekly case calendar from E. Karlik |
| 3362471 | 971 | Minott | 09/08/14 | B | B110 | 0.10 | 38.00 | Review weekly case calendar from E. Karlik |
| 3367174 | 971 | Minott | 09/15/14 | B | B110 | 0.10 | 38.00 | Email from E. Karlik re weekly case calendar |
| 3371894 | 971 | Minott | 09/22/14 | B | B110 | 0.10 | 38.00 | Email from E. Karlik re weekly case calendar |
| 3376942 | 971 | Minott | 09/29/14 | B | B110 | 0.10 | 38.00 | Email from E. Karlik re case calendar |
| | | | Total Task: | | B110 | 1.90 | 702.00 | |
| | | Automatic Stay Matters | | | | | | |
| 3364767 | 322 | Abbott | 09/10/14 | B | B140 | 0.10 | 65.00 | Corresp w/ Cordo re: discovery |
| 3368660 | 322 | Abbott | 09/16/14 | B | B140 | 0.10 | 65.00 | Review motion re: litigation |
| 3368746 | 322 | Abbott | 09/16/14 | B | B140 | 0.70 | 455.00 | Review motion re: litigation |
| 3370459 | 322 | Abbott | 09/19/14 | B | B140 | 0.10 | 65.00 | Review draft order re litigation |
| 3375914 | 322 | Abbott | 09/26/14 | B | B140 | 0.20 | 130.00 | Mtg w/ Cordo re: cost sharing motion |
| 3375816 | 322 | Abbott | 09/26/14 | B | B140 | 0.20 | 130.00 | Review cost sharing motion |
| 3376028 | 322 | Abbott | 09/26/14 | B | B140 | 0.10 | 65.00 | Telephone call w/ Cordo re: cost sharing motions |
| 3376597 | 322 | Abbott | 09/29/14 | B | B140 | 0.10 | 65.00 | Review corresp re: litigation |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3376033 | 684 | Maddox | 09/26/14 | B | B140 | 0.50 | 125.00 | File and serve Motion to Enforce the Automatic Stay (.3); emails and call with A Cordo re same (.2) |
| 3376040 | 684 | Maddox | 09/26/14 | B | B140 | 0.50 | 125.00 | File and serve Declaration in Support of Debtors' Motion for (A) an Order Enforcing and/or Extending the Automatic Stay, (B) an Order Enforcing the Court's Prior Orders, (C) a Protective Order, and (d) Related Relief Under Section 105(a) (.4); emails with A Cordo re same (.1) |
| 3376060 | 684 | Maddox | 09/26/14 | B | B140 | 0.20 | 50.00 | File and serve Debtors' Motion Pursuant to 11 U.S.C. §§ 105 and 363 for Entry of an Order Approving the Sharing of Costs Related to Third-Party Discovery |
| 3375918 | 684 | Maddox | 09/26/14 | B | B140 | 0.20 | 50.00 | Draft notice of Motion Pursuant to 11 U.S.C. §§ 105 and 363 for Entry of an Order Approving the Sharing of Costs Related to Third-Party Discovery (.1); e-mails with A Cordo re same (.1) |
| 3365443 | 734 | Hayes | 09/11/14 | B | B140 | 0.10 | 29.50 | Tele. w/B. Alleman re discovery-related motions |
| 3365469 | 734 | Hayes | 09/11/14 | B | B140 | 0.50 | 147.50 | Research re: discovery motions under local rules or bankruptcy rules (0.4); Email B. Alleman and A. Cordo re same (0.1) |
| 3364781 | 904 | Cordo | 09/10/14 | B | B140 | 0.20 | 100.00 | Emails with A. McCowen re: disco issues (.1); e-mail D. Abbott re: same (.1) |
| 3364784 | 904 | Cordo | 09/10/14 | B | B140 | 0.20 | 100.00 | Review e-mail from D. Abbott re: stay; respond re: same |
| 3366499 | 904 | Cordo | 09/11/14 | B | B140 | 0.10 | 50.00 | Call with D. Abbott re; discovery |
| 3370206 | 904 | Cordo | 09/18/14 | B | B140 | 0.30 | 150.00 | Call with O. Perales re: service question |
| 3370207 | 904 | Cordo | 09/18/14 | B | B140 | 0.20 | 100.00 | Emails with M. Cheney re: service lists and copies |
| 3370208 | 904 | Cordo | 09/18/14 | B | B140 | 0.50 | 250.00 | Further emails with calls with M. Cheney re: briefing |
| 3370214 | 904 | Cordo | 09/18/14 | B | B140 | 0.20 | 100.00 | Emails with M. Cheney re: language for notice |
| 3370839 | 904 | Cordo | 09/19/14 | B | B140 | 0.20 | 100.00 | Emails and calls with M. Cheney re: motion and filing |
| 3374424 | 904 | Cordo | 09/24/14 | B | B140 | 0.30 | 150.00 | Call with A. McCowen re: briefing status (.1); emails re: same (.2) |
| 3376684 | 904 | Cordo | 09/26/14 | B | B140 | 0.10 | 50.00 | Emails re: timing of filings |
| 3377128 | 904 | Cordo | 09/26/14 | B | B140 | 0.40 | 200.00 | Multiple emails with epiq re: service and motion (.3); emails with Cleary re: same (.1) |
| 3377129 | 904 | Cordo | 09/26/14 | B | B140 | 0.80 | 400.00 | Finalize and review emails re: service for motions and dec |
| 3376672 | 904 | Cordo | 09/26/14 | B | B140 | 0.90 | 450.00 | Finalize motions for filing |
| 3376675 | 904 | Cordo | 09/26/14 | B | B140 | 1.60 | 800.00 | Review motions (1.4); discuss same with D. Abbott (.1); emails with A. McCowen re: same (.1) |
| 3376678 | 904 | Cordo | 09/26/14 | B | B140 | 0.20 | 100.00 | Review and respond to e-mail from M. Cheney re: status of filing |
| 3376679 | 904 | Cordo | 09/26/14 | B | B140 | 0.20 | 100.00 | Discussion with D. Abbott re: depo motion (.1); e-mail D. Abbott and R. Eckenrod re: same (.1) |
| 3376681 | 904 | Cordo | 09/26/14 | B | B140 | 0.50 | 250.00 | Attn: to motion filing re: subpoenas |
| 3377115 | 904 | Cordo | 09/27/14 | B | B140 | 0.30 | 150.00 | Emails with D. Abbott and I. Rozenberg re: subpoenas and motion |
| 3377254 | 904 | Cordo | 09/29/14 | B | B140 | 0.10 | 50.00 | Review emails related to discovery disputes and subpoena |

Nortel Networks, Inc.
63989-DIP
DATE: 10/20/14 16:43:28

PRO FORMA 300984      AS OF 09/30/14      INVOICE# ******

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3377260 | 904 | Cordo | 09/29/14 | B | B140 | 0.10 | 50.00 | Emails with A. McCowen re: revised briefs |
| | | | | Total Task: | B140 | 11.00 | 5,267.00 | |

Fee Applications (MNAT - Filing)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3364484 | 684 | Maddox | 09/10/14 | B | B160 | 0.90 | 225.00 | Review pro forma for Aug |
| 3371620 | 684 | Maddox | 09/22/14 | B | B160 | 0.70 | 175.00 | Edit pro forma for MNAT |
| 3372703 | 684 | Maddox | 09/23/14 | B | B160 | 1.00 | 250.00 | Edit MNAT Aug pro forma |
| 3372753 | 684 | Maddox | 09/23/14 | B | B160 | 0.20 | 50.00 | Draft notice and COS re MNAT Aug fee app |
| 3372775 | 684 | Maddox | 09/23/14 | B | B160 | 0.80 | 200.00 | Draft MNAT Aug fee app (.6); emails with A Cordo and Accounting re fees (.2) |
| 3373580 | 684 | Maddox | 09/24/14 | B | B160 | 0.50 | 125.00 | File and serve MNAT Aug fee app |
| 3368705 | 904 | Cordo | 09/16/14 | B | B160 | 0.40 | 200.00 | Review MNAT pro forma |
| 3370919 | 904 | Cordo | 09/19/14 | B | B160 | 0.60 | 300.00 | Review and revise mnat pro forma |
| 3374421 | 904 | Cordo | 09/24/14 | B | B160 | 0.10 | 50.00 | Review e-mail from M. Maddox re: MNAT fee app |
| 3369256 | 971 | Minott | 09/17/14 | B | B160 | 0.10 | 38.00 | Email from M. Maddox re MNAT July fee application |
| 3373270 | 971 | Minott | 09/23/14 | B | B160 | 0.30 | 114.00 | Review MNAT August fee application |
| 3373288 | 971 | Minott | 09/23/14 | B | B160 | 0.10 | 38.00 | Office conference with A. Cordo re MNAT Aug. fee application |
| 3374288 | 971 | Minott | 09/24/14 | B | B160 | 0.10 | 38.00 | Office conference with M. Maddox re MNAT August fee app |
| | | | | Total Task: | B160 | 5.80 | 1,803.00 | |

Fee Applications (Others - Filing)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3368955 | 221 | Schwartz | 09/15/14 | B | B165 | 0.10 | 63.50 | Review Certification of Counsel Regarding The (A) Twenty-First Omnibus Order Allowing Certain Professionals Interim Compensation |
| 3359132 | 322 | Abbott | 09/03/14 | B | B165 | 0.10 | 65.00 | Mtg w/ Cordo re: expert fee apps |
| 3365195 | 546 | Fusco | 09/11/14 | B | B165 | 0.20 | 50.00 | Efile cert re omni fee order |
| 3374512 | 605 | Naimoli | 09/24/14 | B | B165 | 0.60 | 87.00 | Review and respond to email from A. Cordo re filing and service of report (.1); Prepare & efile Report by the Mergis Group of Staffing and Compensation Earned and Expenses Incurred for the Period of August 1, 2014 through August 31, 2014 (.3); document service (.2) |
| 3357266 | 684 | Maddox | 09/02/14 | B | B165 | 0.20 | 50.00 | Emails with A Cordo and B Witters re fee numbers |
| 3359663 | 684 | Maddox | 09/03/14 | B | B165 | 1.30 | 325.00 | Revise fee exhibit A for May-July (.3); prepare fee binders (1.0) |
| 3360617 | 684 | Maddox | 09/04/14 | B | B165 | 0.20 | 50.00 | Revise fee exhibit A for Feb-Apr |
| 3360687 | 684 | Maddox | 09/04/14 | B | B165 | 0.10 | 25.00 | E-mails with A Cordo re fee order |
| 3360656 | 684 | Maddox | 09/04/14 | B | B165 | 0.50 | 125.00 | Revise fee order for Feb-Apr |

Nortel Networks, Inc.
63989-DIP
DATE: 10/20/14 16:43:28

PROFORMA 300984                AS OF 09/30/14                INVOICE# ******

| 3361091 | 684 | Maddox | 09/05/14 | B | B165 | 0.30 | 75.00 | Revise fee hearing binders for Feb-Apr |
|---|---|---|---|---|---|---|---|---|
| 3361811 | 684 | Maddox | 09/08/14 | B | B165 | 0.10 | 25.00 | Coordinate fee hearing binders to chambers |
| 3361826 | 684 | Maddox | 09/08/14 | B | B165 | 0.20 | 50.00 | Emails with fee auditor and A Cordo re May to July fee binders (.1); coordinate binders to auditor (.1) |
| 3362124 | 684 | Maddox | 09/08/14 | B | B165 | 0.20 | 50.00 | Emails with B Witters re fee numbers for fee order (.1); revise fee order (.1) |
| 3363250 | 684 | Maddox | 09/09/14 | B | B165 | 0.10 | 25.00 | Emails with A Cordo re 21st omnibus fee order |
| 3365126 | 684 | Maddox | 09/11/14 | B | B165 | 0.10 | 25.00 | Emails with T Minott and R Fusco re COC re fees |
| 3365763 | 684 | Maddox | 09/12/14 | B | B165 | 0.10 | 25.00 | E-mails with Epiq re service of omnibus fee order |
| 3368230 | 684 | Maddox | 09/16/14 | B | B165 | 0.20 | 50.00 | File Affidavit/Declaration of Service Re: Twenty-First Omnibus Order Allowing Certain Professionals Interim Compensation for Services Rendered and Reimbursement of Expenses (.1); emails with Epiq and T Minott re same (.1) |
| 3372776 | 684 | Maddox | 09/23/14 | B | B165 | 0.30 | 75.00 | Draft notice and COS re Huron Aug fee app (.2); emails with C Brown and A Cordo re same (.1) |
| 3372931 | 684 | Maddox | 09/23/14 | B | B165 | 0.50 | 125.00 | Edit Huron fee app (.2); edit notice of same (.1); emails with A Cordo re same (.1); file fee app (.1) |
| 3373984 | 684 | Maddox | 09/24/14 | B | B165 | 0.30 | 75.00 | Draft notice and COS re Mergis Aug fee app (.2); emails with A Cordo re same (.1) |
| 3377951 | 684 | Maddox | 09/30/14 | B | B165 | 0.30 | 75.00 | Draft notice and COS re Cleary Aug fee app (.2); emails with A Cordo and M Kahn re Cleary fee app (.1) |
| 3377974 | 684 | Maddox | 09/30/14 | B | B165 | 0.50 | 125.00 | File and serve Cleary Aug fee app (.4); emails with A Cordo and M Kahn re same (.1) |
| 3358001 | 904 | Cordo | 09/02/14 | B | B165 | 0.40 | 200.00 | Emails with M. Maddox re: fee apps (.1); call with M. Maddox re: same (.1); emails with J. Scarborough re; same (.2) |
| 3360093 | 904 | Cordo | 09/03/14 | B | B165 | 0.10 | 50.00 | Review weekly fee app e-mail from T. Minott |
| 3360094 | 904 | Cordo | 09/03/14 | B | B165 | 0.10 | 50.00 | Review e-mail from C. Samis re: fee apps |
| 3360096 | 904 | Cordo | 09/03/14 | B | B165 | 0.20 | 100.00 | Call with M. Kahn re: question about final fee app (.1); and hearings (.1) |
| 3360097 | 904 | Cordo | 09/03/14 | B | B165 | 0.10 | 50.00 | Discuss fee issues with D. Abbott |
| 3360098 | 904 | Cordo | 09/03/14 | B | B165 | 0.30 | 150.00 | Review fee apps and packages (.2); discuss same with T. Minott (.1) |
| 3362648 | 904 | Cordo | 09/08/14 | B | B165 | 0.20 | 100.00 | Discussions with M. Maddox re; fee order |
| 3362665 | 904 | Cordo | 09/08/14 | B | B165 | 0.10 | 50.00 | Emails with K. Ponder re: invoices |
| 3363537 | 904 | Cordo | 09/09/14 | B | B165 | 0.10 | 50.00 | Review E-mail from M. Maddox re: fee order |
| 3363539 | 904 | Cordo | 09/09/14 | B | B165 | 0.60 | 300.00 | Review fee order (.3); E-mail all professionals re: same (.1); discuss same with M. Maddox (.1); discuss fee apps with T. Minott (.1) |
| 3363541 | 904 | Cordo | 09/09/14 | B | B165 | 0.10 | 50.00 | Review E-mail from J. Forini re: quarterly fee hearing |
| 3363543 | 904 | Cordo | 09/09/14 | B | B165 | 0.20 | 100.00 | Review final fee app (.1); E-mail comments to M. Kahn (.1) |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3363546 | 904 | Cordo | 09/09/14 | B | B165 | 0.20 | 100.00 | Review E-mail from A. Collins re: fee hearing/draft order (.1); E-mail re: same (.1) |
| 3363548 | 904 | Cordo | 09/09/14 | B | B165 | 0.10 | 50.00 | Review E-mail from M. Kahn re: fee apps |
| 3364744 | 904 | Cordo | 09/10/14 | B | B165 | 0.20 | 100.00 | Review weekly fee app e-mail from T. Minott |
| 3364749 | 904 | Cordo | 09/10/14 | B | B165 | 0.20 | 100.00 | Review and respond to e-mail from M. Kahn re: invoice (.1); e-mail K. Ponder re: same (.1) |
| 3364791 | 904 | Cordo | 09/10/14 | B | B165 | 0.20 | 100.00 | Review expert fee app (.1); e-mail comments to M. Kahn re: same (.1) |
| 3366816 | 904 | Cordo | 09/11/14 | B | B165 | 0.10 | 50.00 | Review e-mail from T. Minott re: COC re omnibus fee order |
| 3366766 | 904 | Cordo | 09/11/14 | B | B165 | 0.30 | 150.00 | Review multiple emails from T. Minott re: fee hearing (.1); emails with T. Minott re: same (.2) |
| 3366934 | 904 | Cordo | 09/12/14 | B | B165 | 0.40 | 200.00 | Review e-mail from T. Minott re: jefferies fees (.1); e-mail K. Ponder re: same; review response re: same (.1); Review e-mail from Jefferies re:same (.1); further emails re: same (.1) |
| 3369363 | 904 | Cordo | 09/17/14 | B | B165 | 0.20 | 100.00 | Review E-mail from K. Ponder re: payments (.1); review T. Minott response re: same and respond re: same (.1) |
| 3369346 | 904 | Cordo | 09/17/14 | B | B165 | 0.10 | 50.00 | Review weekly fee app E-mail from T. Minott |
| 3370195 | 904 | Cordo | 09/18/14 | B | B165 | 0.20 | 100.00 | Review KCC invoice (.1); e-mail K. Ponder re: same (.1) |
| 3370224 | 904 | Cordo | 09/18/14 | B | B165 | 0.10 | 50.00 | Review emails from T. Minott and K. Shultea re: RLKS |
| 3374422 | 904 | Cordo | 09/24/14 | B | B165 | 0.50 | 250.00 | Review Mergis fee app (.2); e-mail T. Ross re: same (.1); emails with M. Maddox re: same; review and sign NOA and COS (.1); emails with T. Naimoli re: same (.1) |
| 3374419 | 904 | Cordo | 09/24/14 | B | B165 | 0.10 | 50.00 | Review weekly fee app e-mail from T. Minott |
| 3377264 | 904 | Cordo | 09/29/14 | B | B165 | 0.20 | 100.00 | Review e-mail from M. Kahn re: split invoices (.1); e-mail K. Ponder re: same (.1) |
| 3378434 | 904 | Cordo | 09/30/14 | B | B165 | 0.10 | 50.00 | Review additional emails re: Cleary fee app |
| 3378435 | 904 | Cordo | 09/30/14 | B | B165 | 0.30 | 150.00 | Review e-mail from M. Kahn re: fee app; respond re: same (.1); review app (.1); Review and sign NOA and COS (.1) |
| 3357946 | 971 | Minott | 09/02/14 | B | B165 | 0.10 | 38.00 | Email from A. Cordo re under seal expert fee applications |
| 3360039 | 971 | Minott | 09/03/14 | B | B165 | 0.10 | 38.00 | Email from C. Samis re under seal expert materials |
| 3360040 | 971 | Minott | 09/03/14 | B | B165 | 0.70 | 266.00 | Prep under seal expert materials re Cleary July fee application |
| 3360042 | 971 | Minott | 09/03/14 | B | B165 | 0.50 | 190.00 | Weekly fee application/CNO email to Nortel |
| 3360700 | 971 | Minott | 09/04/14 | B | B165 | 0.10 | 38.00 | Email to UST and Fee Examiner re Cleary retained professionals excel files re July fee application |
| 3363504 | 971 | Minott | 09/09/14 | B | B165 | 1.90 | 722.00 | Review and revise draft Fee Ex. A |
| 3363507 | 971 | Minott | 09/09/14 | B | B165 | 0.10 | 38.00 | Email from A. Cordo re Torys comment to Twenty-First Omnibus Fee Order |
| 3363497 | 971 | Minott | 09/09/14 | B | B165 | 0.10 | 38.00 | Review Twenty-First omnibus fee order |

Nortel Networks, Inc.                    PROFORMA  369984                    AS OF 09/30/14                    INVOICE# ******
63989-DIP
DATE: 10/20/14 16:43:28

| 3363498 | 971 | Minott | 09/09/14 | B | B165 | 0.10 | 38.00 | Email from J. Forini re comment to Omnibus Fee Order |
| 3363499 | 971 | Minott | 09/09/14 | B | B165 | 0.10 | 38.00 | Email from A. Cordo re draft Twenty-First Omnibus fee order |
| 3363500 | 971 | Minott | 09/09/14 | B | B165 | 0.10 | 38.00 | Emails from M. Maddox and T. Ross re Mergis Group July compensation report |
| 3364701 | 971 | Minott | 09/10/14 | B | B165 | 0.20 | 76.00 | Office conference with A. Cordo re Twenty-First Omnibus Fee Order |
| 3364702 | 971 | Minott | 09/10/14 | B | B165 | 0.50 | 190.00 | Weekly fee application/CNO email to Nortel |
| 3364697 | 971 | Minott | 09/10/14 | B | B165 | 0.10 | 38.00 | Office conference with M. Maddox re Twenty-First Omnibus Fee Order and McCarter & English Final Fee Order |
| 3364698 | 971 | Minott | 09/10/14 | B | B165 | 0.10 | 38.00 | Review COC re omnibus fee order |
| 3365079 | 971 | Minott | 09/11/14 | B | B165 | 0.40 | 152.00 | Draft COC re Twenty-First Omnibus fee order and McCarter & English final fee order |
| 3365080 | 971 | Minott | 09/11/14 | B | B165 | 0.20 | 76.00 | Office conference with M. Maddox re comment to omnibus fee order |
| 3365081 | 971 | Minott | 09/11/14 | B | B165 | 0.30 | 114.00 | Email from M. Maddox re McCarter & English final fee order (.1); email to J. Schierbaum re McCarter & English final fee order (.2) |
| 3365082 | 971 | Minott | 09/11/14 | B | B165 | 0.10 | 38.00 | Email to M. Maddox re McCarter final fee order |
| 3365087 | 971 | Minott | 09/11/14 | B | B165 | 0.30 | 114.00 | Email to debtor professionals re twenty-first omnibus fee order and 9/15 fee hearing |
| 3365181 | 971 | Minott | 09/11/14 | B | B165 | 0.10 | 38.00 | Office conference with R. Fusco re comment re omnibus fee order |
| 3365182 | 971 | Minott | 09/11/14 | B | B165 | 0.10 | 38.00 | Emails with M. Maddox and R. Fusco COC re fee orders |
| 3365091 | 971 | Minott | 09/11/14 | B | B165 | 0.10 | 38.00 | Emails with J. Schierbaum re McCarter & English twenty-seventh monthly fee application and final fee application |
| 3365095 | 971 | Minott | 09/11/14 | B | B165 | 0.10 | 38.00 | Email to M. Maddox re COC re twenty-first omnibus fee order |
| 3365908 | 971 | Minott | 09/12/14 | B | B165 | 0.10 | 38.00 | Email from M. Maddox re service of Omnibus fee order |
| 3368232 | 971 | Minott | 09/16/14 | B | B165 | 0.10 | 38.00 | Review AOS re Twenty-First Omnibus fee order and emails with M. Maddox re same |
| 3369259 | 971 | Minott | 09/17/14 | B | B165 | 0.40 | 152.00 | Weekly fee application/CNO email to Nortel |
| 3369252 | 971 | Minott | 09/17/14 | B | B165 | 0.10 | 38.00 | Email from M. Maddox re John Ray July fee application |
| 3369253 | 971 | Minott | 09/17/14 | B | B165 | 0.10 | 38.00 | Email from M. Maddox re Torys June and July fee applications |
| 3369254 | 971 | Minott | 09/17/14 | B | B165 | 0.10 | 38.00 | Email from M. Maddox re Chilmark Partners July fee application |
| 3369265 | 971 | Minott | 09/17/14 | B | B165 | 0.30 | 114.00 | Emails with K. Ponder re omnibus fee order and Jefferies request for payment of administrative expense claim |
| 3370128 | 971 | Minott | 09/18/14 | B | B165 | 0.10 | 38.00 | Email from K. Schultea re comments re RLKS May-July fee application |
| 3371004 | 971 | Minott | 09/19/14 | B | B165 | 0.10 | 38.00 | Email from M. Maddox re Crowell & Moring Feb.-July fee application |
| 3371005 | 971 | Minott | 09/19/14 | B | B165 | 0.10 | 38.00 | Email from M. Maddox re Ernst & Young June fee application |
| 3371006 | 971 | Minott | 09/19/14 | B | B165 | 0.10 | 38.00 | Email from M. Maddox re Cleary July fee application |

Nortel Networks, Inc.
63989-DIP
DATE: 10/20/14 16:43:28

PROFORMA 360984    AS OF 09/30/14    INVOICE# ******

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3371011 | 971 | Minott | 09/19/14 | B | B165 | 0.10 | 38.00 | Email from M. Cheney re Crowell & Moring Feb-July fee application |
| 3373282 | 971 | Minott | 09/23/14 | B | B165 | 0.10 | 38.00 | Email from M. Maddox re Notice and COS re Huron Consulting August fee application |
| 3373283 | 971 | Minott | 09/23/14 | B | B165 | 0.10 | 38.00 | Email from A. Cordo re Huron Consulting August fee application |
| 3373284 | 971 | Minott | 09/23/14 | B | B165 | 0.10 | 38.00 | Email from C. Brown re Huron Consulting August fee application |
| 3373273 | 971 | Minott | 09/23/14 | B | B165 | 0.10 | 38.00 | Email from M. Maddox re Huron Consulting August fee app |
| 3374279 | 971 | Minott | 09/24/14 | B | B165 | 0.10 | 38.00 | Email from J. Lee re EY June fee app |
| 3374282 | 971 | Minott | 09/24/14 | B | B165 | 0.50 | 190.00 | Weekly fee application/CNO email to Nortel |
| 3378510 | 971 | Minott | 09/30/14 | B | B165 | 0.20 | 76.00 | Email from M. Kahn re Cleary August fee application (.1); emails from A. Cordo and M. Maddox re same (.1) |
| | | | Total Task: | B165 | | 21.90 | 8,212.50 | |
| | | Fee Applications (MNAT - Objections) | | | | | | |
| 3369171 | 684 | Maddox | 09/17/14 | B | B170 | 0.10 | 25.00 | File CNO re MNAT July fee app |
| 3368775 | 684 | Maddox | 09/17/14 | B | B170 | 0.20 | 50.00 | Draft CNO re MNAT July fee app (.1); emails with A Cordo and T Minott re same (.1) |
| 3369359 | 904 | Cordo | 09/17/14 | B | B170 | 0.10 | 50.00 | Review E-mail from M. Maddox re: MNAT cno; respond re: same |
| 3369262 | 971 | Minott | 09/17/14 | B | B170 | 0.10 | 38.00 | Review MNAT July CNO and email to M. Maddox and A. Cordo re same |
| 3369250 | 971 | Minott | 09/17/14 | B | B170 | 0.10 | 38.00 | Email from A. Cordo re MNAT July CNO |
| | | | Total Task: | B170 | | 0.60 | 201.00 | |
| | | Fee Applications (Other - Objections) | | | | | | |
| 3360654 | 322 | Abbott | 09/04/14 | B | B175 | 0.10 | 65.00 | Review examiner's report re: 14th Torys app |
| 3360660 | 322 | Abbott | 09/04/14 | B | B175 | 0.10 | 65.00 | Review examiner's report re: 16th RLKS fee app |
| 3360661 | 322 | Abbott | 09/04/14 | B | B175 | 0.10 | 65.00 | Review examiner's report re: 21st Dentons fee app |
| 3360684 | 322 | Abbott | 09/04/14 | B | B175 | 0.10 | 65.00 | Review examiner's report re: 21st quarterly Cleary fee app |
| 3360686 | 322 | Abbott | 09/04/14 | B | B175 | 0.10 | 65.00 | Review examiner's report re: 21st quarterly Akin fee app |
| 3360630 | 684 | Maddox | 09/04/14 | B | B175 | 0.30 | 75.00 | Emails with various fee professionals re: final fee reports |
| 3363154 | 684 | Maddox | 09/09/14 | B | B175 | 0.10 | 25.00 | Draft CNO re Mergis July app |
| 3363251 | 684 | Maddox | 09/09/14 | B | B175 | 0.10 | 25.00 | Emails with T Minott and T Ross re Mergis July fee cno |
| 3363348 | 684 | Maddox | 09/09/14 | B | B175 | 0.10 | 25.00 | File CNO re Mergis Group July app |
| 3365071 | 684 | Maddox | 09/11/14 | B | B175 | 0.10 | 25.00 | Emails with C Brown and R Smith re: fee reports for May-July |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3368774 | 684 | Maddox | 09/17/14 | B | B175 | 0.30 | 75.00 | Emails with R Smith re CNO re John Ray fee app (.1); emails with Torys and T Minott re June and July fee CNO (.1); emails with Chilmark re fee CNO (.1) |
| 3369170 | 684 | Maddox | 09/17/14 | B | B175 | 0.40 | 100.00 | File CNO re Torys June fee app (.1); file CNO re Torys July fee app (.1); file CNO re Chilmark fee app (.1); file CNO re John Ray fee app (.1) |
| 3368778 | 684 | Maddox | 09/17/14 | B | B175 | 0.10 | 25.00 | Draft CNO re Chilmark July fee app |
| 3368779 | 684 | Maddox | 09/17/14 | B | B175 | 0.30 | 75.00 | Draft CNO re Torys June fee app (.1); draft CNO re Torys July fee app (.1); draft CNO re John Ray fee app (.1) |
| 3370415 | 684 | Maddox | 09/18/14 | B | B175 | 0.10 | 25.00 | Emails with T Minott and K Schultea re RLKS CNO |
| 3370416 | 684 | Maddox | 09/19/14 | B | B175 | 0.30 | 75.00 | Emails with T Minott and RJ Coleman re Cleary fee CNO for July (.1); emails with T Minott and J Lee re E&Y June fee CNO (.1); emails with T Minott and M Cheney re Crowell CNO (.1) |
| 3370417 | 684 | Maddox | 09/19/14 | B | B175 | 0.40 | 100.00 | Draft CNO re RLKS fee app (.1); draft CNO re Cleary fee app (.1); draft CNO re E&Y fee app (.1); draft CNO re Crowell fee app (.1) |
| 3370698 | 684 | Maddox | 09/19/14 | B | B175 | 0.40 | 100.00 | File CNO re Crowell fee app (.1); file CNO re RLKS fee app (.1); file CNO re Cleary fee app (.1); emails with RJ Coleman re Cleary CNO (.1) |
| 3373782 | 684 | Maddox | 09/24/14 | B | B175 | 0.10 | 25.00 | File E&Y CNO |
| 3358002 | 904 | Cordo | 09/02/14 | B | B175 | 0.10 | 50.00 | Emails with J. Scarborough re: fee reports |
| 3360886 | 904 | Cordo | 09/04/14 | B | B175 | 0.20 | 100.00 | Emails and discussion with D. Abbott re: fee report (.1); review report (.1) |
| 3360887 | 904 | Cordo | 09/04/14 | B | B175 | 0.50 | 250.00 | Review 6 fee examiner reports and emails related thereto |
| 3362661 | 904 | Cordo | 09/08/14 | B | B175 | 0.40 | 200.00 | Review e-mail from J. Scarborough re: preliminary report (.1); e-mail Huron re: report (.1); e-mail J. Ray re: Report (.1); review responses re: same and e-mail fee examiner re; same (.1) |
| 3366798 | 904 | Cordo | 09/11/14 | B | B175 | 0.30 | 150.00 | E-mail M. Maddox re: fee reports (.1); review two emails from M. Maddox re: same (.1); further emails with M. Maddox re: same (.1) |
| 3360698 | 971 | Minott | 09/04/14 | B | B175 | 0.10 | 38.00 | Email from M. Maddox re Cleary Feb.-Apr. final fee examiner report |
| 3360699 | 971 | Minott | 09/04/14 | B | B175 | 0.10 | 38.00 | Review Cleary Feb-Apr final fee examiner report |
| 3360701 | 971 | Minott | 09/04/14 | B | B175 | 0.10 | 38.00 | Email from M. Maddox re RLKS Feb.-Apr. final fee examiner report and review same |
| 3360702 | 971 | Minott | 09/04/14 | B | B175 | 0.10 | 38.00 | Email from R. Coleman re Cleary final fee examiner report |
| 3360703 | 971 | Minott | 09/04/14 | B | B175 | 0.10 | 38.00 | Email from M. Maddox re Torys Feb.-Apr. final fee examiner report and review same |
| 3363501 | 971 | Minott | 09/09/14 | B | B175 | 0.10 | 38.00 | Emails with M. Maddox re Mergis Group July CNO |
| 3363502 | 971 | Minott | 09/09/14 | B | B175 | 0.10 | 38.00 | Review Mergis Group July CNO |
| 3365092 | 971 | Minott | 09/11/14 | B | B175 | 0.10 | 38.00 | Email from M. Maddox re Huron Consulting May-July final fee examiner report |
| 3365094 | 971 | Minott | 09/11/14 | B | B175 | 0.10 | 38.00 | Email from M. Maddox re John Ray May-July final fee examiner report |
| 3369263 | 971 | Minott | 09/17/14 | B | B175 | 0.10 | 38.00 | Review John Ray May-July CNO and emails with M. Maddox re same |

Nortel Networks, Inc.
63989-DIP
DATE: 10/20/14 16:43:28

PRO FORMA  368981                    AS OF 09/30/14                    INVOICE#  ******

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3369255 | 971 | Minott | 09/17/14 | B | B175 | 0.10 | 38.00 | Email from J. Forini re Chilmark July CNO |
| 3369260 | 971 | Minott | 09/17/14 | B | B175 | 0.20 | 76.00 | Review Torys June and July CNOs and email to M. Maddox re comment to same |
| 3369261 | 971 | Minott | 09/17/14 | B | B175 | 0.10 | 38.00 | Review Chilmark July CNO and emails with M. Maddox re same |
| 3369257 | 971 | Minott | 09/17/14 | B | B175 | 0.10 | 38.00 | Email from A. Collins re Torys June and July CNOs |
| 3369258 | 971 | Minott | 09/17/14 | B | B175 | 0.10 | 38.00 | Email from R. Smith re John Ray July CNO |
| 3370129 | 971 | Minott | 09/18/14 | B | B175 | 0.10 | 38.00 | Email to K. Schultea re RLKS May-July CNO |
| 3371012 | 971 | Minott | 09/19/14 | B | B175 | 0.10 | 38.00 | Review Crowell & Moring Feb-July CNO and emails with M. Maddox re same |
| 3371021 | 971 | Minott | 09/19/14 | B | B175 | 0.10 | 38.00 | Email from R. Coleman re Cleary July CNO |
| 3371023 | 971 | Minott | 09/19/14 | B | B175 | 0.10 | 38.00 | Email from M. Maddox re Cleary July CNO |
| 3371008 | 971 | Minott | 09/19/14 | B | B175 | 0.10 | 38.00 | Review CNO re RLKS May-July fee app and emails with M. Maddox re same |
| 3371009 | 971 | Minott | 09/19/14 | B | B175 | 0.10 | 38.00 | Email from R. Coleman re Cleary July CNO |
| 3371010 | 971 | Minott | 09/19/14 | B | B175 | 0.20 | 76.00 | Review draft Cleary July CNO (.1); emails with M. Maddox re same (.1) |
| 3374278 | 971 | Minott | 09/24/14 | B | B175 | 0.10 | 38.00 | Review CNO re EY June fee app and emails with M. Maddox re comment to same |
| 3374287 | 971 | Minott | 09/24/14 | B | B175 | 0.10 | 38.00 | Email from M. Maddox re EY June CNO |
| | | | | Total Task: | B175 | 7.70 | 2,838.00 | |
| | | Non-Working Travel | | | | | | |
| 3367509 | 322 | Abbott | 09/15/14 | B | B195 | 3.40 | 1,105.00 | Travel to and from NY for Ray Deposition |
| | | | | Total Task: | B195 | 3.40 | 1,105.00 | |
| | | Court Hearings | | | | | | |
| 3368953 | 221 | Schwartz | 09/12/14 | B | B300 | 0.10 | 63.50 | Review 9/15 agenda |
| 3365444 | 322 | Abbott | 09/11/14 | B | B300 | 0.10 | 65.00 | Corresp w/ Cordo re: agenda and hearing schedule |
| 3357790 | 684 | Maddox | 09/02/14 | B | B300 | 0.40 | 100.00 | Draft 9.15 agenda |
| 3360376 | 684 | Maddox | 09/04/14 | B | B300 | 0.10 | 25.00 | Emails with T Minott and A Cordo re 9.15 agenda |
| 3361085 | 684 | Maddox | 09/05/14 | B | B300 | 0.20 | 50.00 | Further emails with A Cordo and T Minott re agenda (.1); revise agenda (.1) |
| 3361038 | 684 | Maddox | 09/05/14 | B | B300 | 0.30 | 75.00 | Revise 9.15 agenda (.2); emails with T Minott and A Cordo same (.1) |
| 3364876 | 684 | Maddox | 09/10/14 | B | B300 | 0.20 | 50.00 | Emails with T Minott re agenda |
| 3365165 | 684 | Maddox | 09/11/14 | B | B300 | 0.40 | 100.00 | Serve 9.15 agenda and amended agenda (.2); draft NOS re same (.2) |
| 3365170 | 684 | Maddox | 09/11/14 | B | B300 | 0.10 | 25.00 | File NOS re agenda |

Nortel Networks, Inc.
63989-DIP
DATE: 10/20/14 16:43:28

PRO FORMA  366981                    AS OF 09/30/14                    INVOICE# ******

| 3364922 | 684 | Maddox | 09/11/14 | B | B300 | 0.10 | 25.00 | File 9.15 agenda |
| 3365134 | 684 | Maddox | 09/11/14 | B | B300 | 0.20 | 50.00 | File amended agenda (.1); coordinate copy to chambers (.1) |
| 3364926 | 684 | Maddox | 09/11/14 | B | B300 | 0.40 | 100.00 | Prepare hearing binder (.3); coordinate binder to chambers (.1) |
| 3364984 | 684 | Maddox | 09/11/14 | B | B300 | 0.20 | 50.00 | E-mails with T Minott and A Cordo re amended agenda |
| 3365063 | 684 | Maddox | 09/11/14 | B | B300 | 0.20 | 50.00 | Draft amended agenda |
| 3365067 | 684 | Maddox | 09/11/14 | B | B300 | 0.10 | 25.00 | Emails with A Cordo and M Cheney re omnibus hearing dates |
| 3365642 | 684 | Maddox | 09/12/14 | B | B300 | 0.20 | 50.00 | Draft 9.23 agenda (.1); emails with A Cordo and T Minott re same (.1) |
| 3369741 | 684 | Maddox | 09/18/14 | B | B300 | 0.10 | 25.00 | Emails with B Witters re hearings |
| 3371556 | 684 | Maddox | 09/22/14 | B | B300 | 0.30 | 75.00 | Draft COC re omnibus hearing dates (.2); emails with A Cordo re same (.1) |
| 3371639 | 684 | Maddox | 09/22/14 | B | B300 | 0.20 | 50.00 | File Certification of Counsel Regarding Omnibus Hearing Dates (.1); coordinate copy to chambers (.1) |
| 3372832 | 684 | Maddox | 09/23/14 | B | B300 | 0.10 | 25.00 | Serve omnibus hearing order |
| 3374852 | 684 | Maddox | 09/25/14 | B | B300 | 0.10 | 25.00 | Draft Oct 7 agenda |
| 3375904 | 684 | Maddox | 09/26/14 | B | B300 | 0.10 | 25.00 | Emails with A Cordo and T Minott re agenda for 10.7 |
| 3376809 | 684 | Maddox | 09/29/14 | B | B300 | 0.10 | 25.00 | E-mail with A Cordo and J Uziel re 10/7 agenda |
| 3360090 | 904 | Cordo | 09/03/14 | B | B300 | 0.20 | 100.00 | Call with K. Murphy re; hearing question |
| 3360890 | 904 | Cordo | 09/04/14 | B | B300 | 0.20 | 100.00 | Review agenda for the 15th (.1) and e-mail comments (.1) |
| 3361420 | 904 | Cordo | 09/05/14 | B | B300 | 0.30 | 150.00 | Review and revise agenda (.2) and emails with M. Maddox and T. Minott (.1) |
| 3361421 | 904 | Cordo | 09/05/14 | B | B300 | 0.10 | 50.00 | Further emails with T. Minott re; agenda |
| 3361422 | 904 | Cordo | 09/05/14 | B | B300 | 0.10 | 50.00 | Discuss agenda with T. Minott |
| 3362656 | 904 | Cordo | 09/08/14 | B | B300 | 0.10 | 50.00 | Review e-mail from J. Stam re: hearing |
| 3364748 | 904 | Cordo | 09/10/14 | B | B300 | 0.10 | 50.00 | Review emails re: agenda |
| 3364756 | 904 | Cordo | 09/10/14 | B | B300 | 0.30 | 150.00 | Discuss agenda with T. Minott (.1) and review emails re: same (.2) |
| 3364742 | 904 | Cordo | 09/10/14 | B | B300 | 0.10 | 50.00 | Review emails re: agenda sign off |
| 3366797 | 904 | Cordo | 09/11/14 | B | B300 | 0.10 | 50.00 | E-mail M. Maddox re: hearing dates; review response re: same |
| 3366802 | 904 | Cordo | 09/11/14 | B | B300 | 0.20 | 100.00 | Review emails from T. Minott and J. Uziel re: amended agenda |
| 3366808 | 904 | Cordo | 09/11/14 | B | B300 | 0.20 | 100.00 | Review e-mail from M. Cheney re: hearing dates; respond re: same (.1); e-mail W. Alleman re: same (.1) |
| 3366742 | 904 | Cordo | 09/11/14 | B | B300 | 0.30 | 150.00 | E-mail D. Abbott re: hearing status (.1); review response re: same and respond re: same (.1); emails with T. Minott re: same (.1) |
| 3366936 | 904 | Cordo | 09/12/14 | B | B300 | 0.10 | 50.00 | E-mail with T. Minott and M. Maddox re: hearing dates and agenda |
| 3367167 | 904 | Cordo | 09/15/14 | B | B300 | 0.10 | 50.00 | Review e-mail from N. Cusak re; hearing |

PRO FORMA  309981          AS OF 09/30/14          INVOICE# ******

| 3368606 | 904 | Cordo | 09/16/14 | B | B300 | 0.10 | 50.00 | Leave message for S. Scaruzzi re: hearing |
| 3370236 | 904 | Cordo | 09/18/14 | B | B300 | 0.10 | 50.00 | Review e-mail from E. Weiss re; briefs; respond re: same |
| 3370220 | 904 | Cordo | 09/18/14 | B | B300 | 0.10 | 50.00 | Review emails from F. Tabatabi and A. Fournier re: UKPC briefing |
| 3370218 | 904 | Cordo | 09/18/14 | B | B300 | 0.20 | 100.00 | Review and respond to emails from E. Weiss re: logistics (.1); e-mail J. Stam re: same (.1) |
| 3370837 | 904 | Cordo | 09/19/14 | B | B300 | 0.20 | 100.00 | Emails with R. Johnson re: court call |
| 3370918 | 904 | Cordo | 09/19/14 | B | B300 | 0.10 | 50.00 | Emails with C. Samis re: court call |
| 3371287 | 904 | Cordo | 09/21/14 | B | B300 | 0.50 | 250.00 | Call with D. Abbott re: hearing (.2); emails re: same (.1); emails with Cleary re: same (.2) |
| 3371939 | 904 | Cordo | 09/22/14 | B | B300 | 0.20 | 100.00 | Call with M. Cheney re; hearing |
| 3371942 | 904 | Cordo | 09/22/14 | B | B300 | 0.10 | 50.00 | Review and respond to e-mail from K. Ponder re: rent |
| 3376682 | 904 | Cordo | 09/26/14 | B | B300 | 0.20 | 100.00 | Further emails with M. Maddox re: agenda (.1); e-mail J. Uziel re: same (.1) |
| 3376680 | 904 | Cordo | 09/26/14 | B | B300 | 0.20 | 100.00 | Review agenda (.1); research re: same and emails with M. Maddox re: same (.1) |
| 3377252 | 904 | Cordo | 09/29/14 | B | B300 | 0.20 | 100.00 | Review e-mail from J. Uziel re: agenda (.1); respond re: same (.1) |
| 3360795 | 971 | Minott | 09/04/14 | B | B300 | 0.10 | 38.00 | Email from M. Maddox re 9/15 agenda |
| 3360796 | 971 | Minott | 09/04/14 | B | B300 | 0.10 | 38.00 | Email from A. Cordo re comments to draft 9/15 agenda |
| 3360797 | 971 | Minott | 09/04/14 | B | B300 | 0.10 | 38.00 | Email from M. Maddox re draft 9/15 agenda |
| 3361392 | 971 | Minott | 09/05/14 | B | B300 | 0.10 | 38.00 | Email to A. Cordo and M. Maddox re 9/15 agenda and PPI settlement motion |
| 3361393 | 971 | Minott | 09/05/14 | B | B300 | 0.10 | 38.00 | Emails from M. Maddox and A. Cordo re 9/15 draft agenda |
| 3361394 | 971 | Minott | 09/05/14 | B | B300 | 0.10 | 38.00 | Email to A. Cordo and M. Maddox re comment to 9/15 agenda |
| 3361395 | 971 | Minott | 09/05/14 | B | B300 | 0.10 | 38.00 | Email from A. Cordo re 9/15 agenda |
| 3361396 | 971 | Minott | 09/05/14 | B | B300 | 0.10 | 38.00 | Email to Cleary re draft 9/15 agenda |
| 3361397 | 971 | Minott | 09/05/14 | B | B300 | 0.10 | 38.00 | Emails with A. Cordo re 9/15 agenda |
| 3361398 | 971 | Minott | 09/05/14 | B | B300 | 0.20 | 76.00 | Review revised draft 9/15 agenda |
| 3361805 | 971 | Minott | 09/06/14 | B | B300 | 0.30 | 114.00 | Emails with M. Kahn, M. Maddox and R. Coleman re comments to draft 9/15 agenda |
| 3363503 | 971 | Minott | 09/09/14 | B | B300 | 0.20 | 76.00 | Emails with J. Uziel re 9/15 draft agenda |
| 3364720 | 971 | Minott | 09/10/14 | B | B300 | 0.10 | 38.00 | Email to M. Maddox re revised 9/15 agenda |
| 3364721 | 971 | Minott | 09/10/14 | B | B300 | 0.10 | 38.00 | Emails with J. Uziel re revised 9/15 agenda |
| 3364722 | 971 | Minott | 09/10/14 | B | B300 | 0.10 | 38.00 | Email to J. Uziel re revised 9/15 agenda |
| 3364723 | 971 | Minott | 09/10/14 | B | B300 | 0.20 | 76.00 | Revise draft 9/15 agenda |
| 3364724 | 971 | Minott | 09/10/14 | B | B300 | 0.10 | 38.00 | Office conference with A. Cordo re 9/15 agenda |

Nortel Networks, Inc.
63989-DIP
DATE: 10/20/14 16:43:28

PRO FORMA 369981   AS OF 09/30/14   INVOICE# ******

| 3364699 | 971 | Minott | 09/10/14 | B | B300 | 0.10 | 38.00 | Review draft 9/15 agenda |
| 3364700 | 971 | Minott | 09/10/14 | B | B300 | 0.10 | 38.00 | Emails with J. Uziel re 9/15 agenda |
| 3365179 | 971 | Minott | 09/11/14 | B | B300 | 0.10 | 38.00 | Emails with M. Maddox re 9/15 amended agenda |
| 3365180 | 971 | Minott | 09/11/14 | B | B300 | 0.10 | 38.00 | Review revised 9/15 amended agenda |
| 3365172 | 971 | Minott | 09/11/14 | B | B300 | 0.10 | 38.00 | Office conference with M. Maddox re comment re NOS re 9/15 agenda and amended agenda |
| 3365173 | 971 | Minott | 09/11/14 | B | B300 | 0.10 | 38.00 | Review NOS re 9/15 agenda and 9/15 amended agenda |
| 3365083 | 971 | Minott | 09/11/14 | B | B300 | 0.10 | 38.00 | Emails with D. Abbott re 9/15 hearing |
| 3365084 | 971 | Minott | 09/11/14 | B | B300 | 0.10 | 38.00 | Additional Email from D. Abbott re 9/15 fee hearing |
| 3365085 | 971 | Minott | 09/11/14 | B | B300 | 0.10 | 38.00 | Emails with A. Cordo re 9/15 fee hearing |
| 3365086 | 971 | Minott | 09/11/14 | B | B300 | 0.10 | 38.00 | Emails with M. Maddox re draft 9/15 amended agenda |
| 3365093 | 971 | Minott | 09/11/14 | B | B300 | 0.10 | 38.00 | Emails with J. Uziel re 9/15 amended agenda |
| 3365088 | 971 | Minott | 09/11/14 | B | B300 | 0.10 | 38.00 | Email from B. Kahn re 9/15 hearing |
| 3365089 | 971 | Minott | 09/11/14 | B | B300 | 0.10 | 38.00 | Email to M. Maddox re draft 9/15 amended agenda |
| 3365090 | 971 | Minott | 09/11/14 | B | B300 | 0.20 | 76.00 | Email to B. Kahn and C. Samis re 9/15 fee hearing |
| 3365096 | 971 | Minott | 09/11/14 | B | B300 | 0.10 | 38.00 | Email to Cleary re draft 9/15 amended agenda |
| 3365097 | 971 | Minott | 09/11/14 | B | B300 | 0.30 | 114.00 | Review 9/15 amended agenda |
| 3365900 | 971 | Minott | 09/12/14 | B | B300 | 0.10 | 38.00 | Email from M. Maddox re 9/23 agenda |
| 3365901 | 971 | Minott | 09/12/14 | B | B300 | 0.10 | 38.00 | Email to M. Maddox and A. Cordo re draft 9/23 agenda |
| 3365902 | 971 | Minott | 09/12/14 | B | B300 | 0.20 | 76.00 | Email from K. Mills re 9/15 amended agenda (.1); office conference with M. Maddox re same (.1) |
| 3365903 | 971 | Minott | 09/12/14 | B | B300 | 0.10 | 38.00 | Emails from M. Maddox and A. Cordo re 9/23 closing arguments |
| 3371895 | 971 | Minott | 09/22/14 | B | B300 | 0.10 | 38.00 | Email from A. Cordo re omnibus hearing dates |
| 3375988 | 971 | Minott | 09/26/14 | B | B300 | 0.10 | 38.00 | Further email from A. Cordo re 10/7 hearing |
| 3375989 | 971 | Minott | 09/26/14 | B | B300 | 0.10 | 38.00 | Emails from M. Maddox and A. Cordo re 10/7 hearing |
| 3375990 | 971 | Minott | 09/26/14 | B | B300 | 0.10 | 38.00 | Email from A. Cordo re draft 10/7 agenda |
| 3375992 | 971 | Minott | 09/26/14 | B | B300 | 0.10 | 38.00 | Email from M. Maddox re draft 10/7 agenda |
| 3377151 | 971 | Minott | 09/29/14 | B | B300 | 0.10 | 38.00 | Email from A. Cordo re 10/7 hearing |
| 3376955 | 971 | Minott | 09/29/14 | B | B300 | 0.10 | 38.00 | Email from J. Uziel re 10/7 hearing |

Total Task:  B300   14.30   5,517.50

Claims Objections and Administration

Nortel Networks, Inc.
63989-DIP
DATE: 10/20/14 16:43:28

| 3363687 | 203 | Culver | 09/08/13 | B | B310 | 0.20 | 123.00 | Review revisions to settlement agreement (.1); email J. Ray re same (.1) |
| 3362805 | 221 | Schwartz | 09/08/14 | B | B310 | 0.10 | 63.50 | Review Certification of Counsel Submitting Order Establishing Discovery Schedule and Other Procedures in Connection with the U.S. Debtors' 9019 Motion |
| 3366894 | 221 | Schwartz | 09/09/14 | B | B310 | 0.10 | 63.50 | Review Order Establishing Discovery Schedule and Other Procedures in Connection with the U.S. Debtors' 9019 Motion |
| 3366847 | 221 | Schwartz | 09/09/14 | B | B310 | 0.10 | 63.50 | Review Declaration in Support (Statement of the Official Committee of Unsecured Creditors Approving Settlement Agreement With Respect To The NNI Post Petition Interest Dispute And Related Issues) |
| 3366861 | 221 | Schwartz | 09/09/14 | B | B310 | 0.10 | 63.50 | Review Notice of Appeal |
| 3366886 | 221 | Schwartz | 09/09/14 | B | B310 | 0.20 | 127.00 | Review Response Statement with Respect to Debtors Motion for Entry of an Order Pursuant to Bankruptcy Rule 9019 Approving Settlement |
| 3368883 | 221 | Schwartz | 09/15/14 | B | B310 | 0.10 | 63.50 | Demel Statement of Issues on Appeal |
| 3368900 | 221 | Schwartz | 09/15/14 | B | B310 | 0.10 | 63.50 | Review Notices of Deposition The Monitor and Canadian Debtors' Deposition Notice of John J. Ray III in Connection with the U.S. Debtors' 9019 Motion |
| 3368975 | 221 | Schwartz | 09/16/14 | B | B310 | 0.10 | 63.50 | Review Order Granting Request of Jefferies LLC for Allowance and Payment of Administrative Expense Claim |
| 3357760 | 322 | Abbott | 09/02/14 | B | B310 | 0.10 | 65.00 | Review corresp from Eckenrod re: PPI discovery and production |
| 3357809 | 322 | Abbott | 09/02/14 | B | B310 | 0.10 | 65.00 | Review 9019 scheduling order |
| 3362403 | 322 | Abbott | 09/08/14 | B | B310 | 0.40 | 260.00 | Telephone call w/ Cordo re: discovery issue (.1); research re: same (.3) |
| 3362123 | 322 | Abbott | 09/08/14 | B | B310 | 0.10 | 65.00 | Corresp w/ Rosenthal, Schweitzer, Eckenrod, Beller re: discovery schedule on 9019 re: PPI |
| 3364162 | 322 | Abbott | 09/10/14 | B | B310 | 0.30 | 195.00 | Telephone call w/ Eckenrod re: discovery re: PPI settlement |
| 3365852 | 322 | Abbott | 09/12/14 | B | B310 | 0.30 | 195.00 | Corresp re: Pultman letter with Schweitzer, Rosenthal |
| 3367511 | 322 | Abbott | 09/15/14 | B | B310 | 5.00 | 3,250.00 | Attend Ray deposition and meetings in connection therewith |
| 3368661 | 322 | Abbott | 09/16/14 | B | B310 | 0.10 | 65.00 | Mtg w/ Cordo re: Demel appeal |
| 3375594 | 322 | Abbott | 09/25/14 | B | B310 | 0.30 | 195.00 | Review disco plan re: 9019 motion |
| 3374789 | 322 | Abbott | 09/25/14 | B | B310 | 0.20 | 130.00 | Telephone call w/ Eckenrod re: disco responses |
| 3375915 | 322 | Abbott | 09/26/14 | B | B310 | 0.10 | 65.00 | Review corresp re: PPI discovery |
| 3376598 | 322 | Abbott | 09/29/14 | B | B310 | 0.10 | 65.00 | Review draft response to rfpp re: PPI litigation |
| 3379608 | 322 | Abbott | 09/29/14 | B | B310 | 0.40 | 260.00 | Review draft response to emails re: PPI litigation |
| 3357826 | 684 | Maddox | 09/02/14 | B | B310 | 0.10 | 25.00 | Conf with A Cordo re service of Order Establishing Discovery Schedule and Other Procedures in Connection with the U.S. Debtors' 9019 Motion |
| 3359822 | 684 | Maddox | 09/03/14 | B | B310 | 0.40 | 100.00 | Serve Notice of Proposed Settlement of Certain Post-Petition Claims Against the Debtors (.2); draft NOS re same (.1); emails with A Cordo re same (.1) |

| 3359863 | 684 | Maddox | 09/03/14 | B | B310 | 0.10 | 25.00 | File NOS re Notice of Proposed Settlement of Certain Post-Petition Claims Against the Debtors |
| 3358832 | 684 | Maddox | 09/03/14 | B | B310 | 0.20 | 50.00 | Emails with Cleary and T Minott re service of order (.1); emails with Epiq re service of PPI Settlement Motion Discovery Scheduling Order (.1) |
| 3358863 | 684 | Maddox | 09/03/14 | B | B310 | 0.10 | 25.00 | File Affidavit/Declaration of Service Re: Notices of Transfer of Claim |
| 3361056 | 684 | Maddox | 09/05/14 | B | B310 | 0.10 | 25.00 | File AOS re Order Establishing Discovery Schedule and Other Procedures in Connection with the U.S. Debtors' 9019 Motion |
| 3361809 | 684 | Maddox | 09/08/14 | B | B310 | 0.10 | 25.00 | File Affidavit/Declaration of Service Re: Notices of Transfer of Claim |
| 3363356 | 684 | Maddox | 09/09/14 | B | B310 | 0.10 | 25.00 | File Affidavit/Declaration of Service Re: Notices of Transfer of Claim |
| 3366403 | 684 | Maddox | 09/15/14 | B | B310 | 0.10 | 25.00 | File AOS re notice of transfer of claim |
| 3368171 | 684 | Maddox | 09/16/14 | B | B310 | 0.10 | 25.00 | Emails with A Cordo re PPI scheduling order |
| 3372828 | 684 | Maddox | 09/23/14 | B | B310 | 0.50 | 125.00 | File Notice of Settlement of Certain Post-Petition Claims Against the Debtors (.1); emails with A Cordo re same (.1); serve notice (.1); draft NOS re same (.1); file NOS (.1) |
| 3373468 | 684 | Maddox | 09/24/14 | B | B310 | 0.20 | 50.00 | Call with Clerk's office re designation (.1); emails with A Cordo and T Minott re same (.1) |
| 3374696 | 684 | Maddox | 09/25/14 | B | B310 | 0.10 | 25.00 | File Affidavit/Declaration of Service Re: Notices of Transfer of Claim |
| 3376808 | 684 | Maddox | 09/29/14 | B | B310 | 0.30 | 75.00 | Draft AOS re Debtors' Responses and Objections to the Monitor and the Canadian Debtors' Requests for the Production of Documents Directed from the U.S. Debtors in Connection with the U.S. Debtors' 9019 Motion (.2); emails with A Cordo re same (.1) |
| 3358000 | 904 | Cordo | 09/02/14 | B | B310 | 0.20 | 100.00 | Review emails re: PPI Settlement documents |
| 3360091 | 904 | Cordo | 09/03/14 | B | B310 | 0.20 | 100.00 | Emails and call with B. Beller re: notice and service |
| 3360092 | 904 | Cordo | 09/03/14 | B | B310 | 0.30 | 150.00 | Review notice of proposed settlement (.1); emails with M. Maddox re: same (.1); emails with B. Beller re: same (.1) |
| 3360899 | 904 | Cordo | 09/04/14 | B | B310 | 0.20 | 100.00 | E-mail D. Spelfogel re: claim (.1); review response re: same (.1) |
| 3362654 | 904 | Cordo | 09/08/14 | B | B310 | 0.40 | 200.00 | Discussion with D. Abbott re: discovery issue (.2); research re: same (.2) |
| 3362663 | 904 | Cordo | 09/08/14 | B | B310 | 0.30 | 150.00 | Review Demel Designations and statements (.2); e-mail Cleary re: same (.1) |
| 3366827 | 904 | Cordo | 09/11/14 | B | B310 | 0.20 | 100.00 | Emails with B. Beller and T. Minott re: Demel |
| 3367169 | 904 | Cordo | 09/15/14 | B | B310 | 0.40 | 200.00 | Review appeal information and call with B. Beller re: appeals. |
| 3368604 | 904 | Cordo | 09/16/14 | B | B310 | 0.10 | 50.00 | Review emails from D. Abbott and R. Eckenrod re: PPI |
| 3368611 | 904 | Cordo | 09/16/14 | B | B310 | 0.20 | 100.00 | Discussion with D. Abbott re: Demel appeal (.1); e-mail B. Beller re: same (.1) |
| 3369345 | 904 | Cordo | 09/17/14 | B | B310 | 0.20 | 100.00 | Emails with D. Abbott re: PPI information |
| 3370223 | 904 | Cordo | 09/18/14 | B | B310 | 0.10 | 50.00 | Emails with M. Vaughn re: claims objections |
| 3371944 | 904 | Cordo | 09/22/14 | B | B310 | 0.10 | 50.00 | Review RFP re: PPI issue |

Nortel Networks, Inc.
63989-DIP
DATE: 10/20/14 16:43:28

PRO FORMA - 509981   AS OF 09/30/14   INVOICE# ******

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3373327 | 904 | Cordo | 09/23/14 | B | B310 | 0.40 | 200.00 | Calls with L. Lipner re: Demel appeals |
| 3373328 | 904 | Cordo | 09/23/14 | B | B310 | 0.20 | 100.00 | Attn: to finalization and filing of counter designations |
| 3375622 | 904 | Cordo | 09/25/14 | B | B310 | 0.20 | 100.00 | Research re: Nortel appeal (.1); e-mail Cleary team re: same (.1) |
| 3375627 | 904 | Cordo | 09/25/14 | B | B310 | 0.10 | 50.00 | Discuss appeal with D. Abbott |
| 3376677 | 904 | Cordo | 09/26/14 | B | B310 | 0.10 | 50.00 | Review notice of docketing of appeal |
| 3377250 | 904 | Cordo | 09/29/14 | B | B310 | 0.30 | 150.00 | Call with B. Beller re: appeal (.2); review e-mail re: same (.1) |
| 3377251 | 904 | Cordo | 09/29/14 | B | B310 | 0.20 | 100.00 | Follow up call with B. Beller re: appeal |
| 3377255 | 904 | Cordo | 09/29/14 | B | B310 | 0.60 | 300.00 | Emails with B. Beller re: PPI dispute and discovery (.2); calls with B. Beller re: same (.1); call with D. Abbott re: same (.1); emails with IT Lit Support re: same (.1); emails with B. Beller re: same (.1) |
| 3377256 | 904 | Cordo | 09/29/14 | B | B310 | 0.30 | 150.00 | Review emails re: responses re: subpoenas |
| 3377257 | 904 | Cordo | 09/29/14 | B | B310 | 0.40 | 200.00 | Emails with R. Eckenrod and B. Beller re: R&O (.2); review affidavit and e-mail re: same (.2) |
| 3378437 | 904 | Cordo | 09/30/14 | B | B310 | 0.20 | 100.00 | Review emails from R. Eckenrod and D. Abbott re: discovery plan |
| 3378433 | 904 | Cordo | 09/30/14 | B | B310 | 0.20 | 100.00 | Review Demel notice to change venue (.1); e-mail Cleary re: same (.1) |
| 3378430 | 904 | Cordo | 09/30/14 | B | B310 | 0.10 | 50.00 | Emails with L. Lipner re: Demel appeal |
| 3373094 | 964 | Alleman, Jr. | 09/23/14 | B | B310 | 0.20 | 80.00 | Confs. with A. Cordo and T. Minott re: supplementing the appellate record |
| 3357948 | 971 | Minott | 09/02/14 | B | B310 | 0.20 | 76.00 | Email to R. Eckenrod and B. Beller re Order re PPI Settlement Motion Discovery |
| 3357952 | 971 | Minott | 09/02/14 | B | B310 | 0.10 | 38.00 | Emails from A. Cordo and B. Beller re service of Order re PPI Settlement Motion Discovery |
| 3357953 | 971 | Minott | 09/02/14 | B | B310 | 0.10 | 38.00 | Email to B. Beller re service of Order re PPI Settlement Motion Discovery |
| 3357954 | 971 | Minott | 09/02/14 | B | B310 | 0.10 | 38.00 | Emails from B. Beller and A. Cordo re Order re PPI Settlement Motion discovery |
| 3357955 | 971 | Minott | 09/02/14 | B | B310 | 0.10 | 38.00 | Email from R. Eckenrod re Order re PPI Settlement Motion discovery |
| 3360041 | 971 | Minott | 09/03/14 | B | B310 | 0.10 | 38.00 | Email from M. Maddox re service of PPI Settlement Motion Discovery Order |
| 3360035 | 971 | Minott | 09/03/14 | B | B310 | 0.10 | 38.00 | Further emails from A. Cordo and B. Beller re Notice of Proposed Settlement of certain claims |
| 3360036 | 971 | Minott | 09/03/14 | B | B310 | 0.10 | 38.00 | Email from B. Beller re Notice of Proposed Settlement of Certain Claims |
| 3365174 | 971 | Minott | 09/11/14 | B | B310 | 0.10 | 38.00 | Email to A. Cordo re appeals issue |
| 3365176 | 971 | Minott | 09/11/14 | B | B310 | 0.10 | 38.00 | Office conference with W. Alleman re appeal issue |
| 3365177 | 971 | Minott | 09/11/14 | B | B310 | 0.40 | 152.00 | Research re counter-designation of record on appeal |
| 3365178 | 971 | Minott | 09/11/14 | B | B310 | 0.10 | 38.00 | Email from A. Cordo re Demel appeal |
| 3365171 | 971 | Minott | 09/11/14 | B | B310 | 0.10 | 38.00 | Email from A. Cordo re Demel appeal issue |

Nortel Networks, Inc.
63989-DIP
DATE: 10/20/14 16:43:28

PRO FORMA 308981      AS OF 09/30/14      INVOICE# ******

| 3365909 | 971 | Minott | 09/12/14 | B | B310 | 0.10 | 38.00 | Emails from A. Cordo and K. Mills re payment of administrative expense claim |
| 3365910 | 971 | Minott | 09/12/14 | B | B310 | 0.10 | 38.00 | Email from K. Mills re payment of administrative expense claim |
| 3365904 | 971 | Minott | 09/12/14 | B | B310 | 0.20 | 76.00 | Call with K. Mills re Jefferies Administrative Expense Request |
| 3365905 | 971 | Minott | 09/12/14 | B | B310 | 0.10 | 38.00 | Email to A. Cordo re Jefferies Administrative Expense Request |
| 3367171 | 971 | Minott | 09/15/14 | B | B310 | 0.10 | 38.00 | Emails with A. Cordo re Demel appeal issue |
| 3373276 | 971 | Minott | 09/23/14 | B | B310 | 0.60 | 228.00 | Research re Demel Appeal Motion |
| 3373277 | 971 | Minott | 09/23/14 | B | B310 | 0.20 | 76.00 | Office conferences with W. Alleman and A. Remming re Demel appeal |
| 3373279 | 971 | Minott | 09/23/14 | B | B310 | 0.20 | 76.00 | Research re Demel appeal |
| 3373285 | 971 | Minott | 09/23/14 | B | B310 | 0.10 | 38.00 | Emails with A. Cordo re claims issue |
| 3373311 | 971 | Minott | 09/23/14 | B | B310 | 0.10 | 38.00 | Email from A. Cordo re Demel counterdesignations and record on appeal |
| 3374289 | 971 | Minott | 09/24/14 | B | B310 | 0.10 | 38.00 | Multiple emails with M. Maddox and A. Cordo re counterdesignations and Demel appeal |
| | | | | Total Task: | B310 | 21.10 | 10,742.50 | |

Litigation/Adversary Proceedings

| 3380944 | 203 | Culver | 09/03/14 | B | B330 | 0.10 | 63.50 | Email from D. Crapo re: adversary proceeding |
| 3369772 | 684 | Maddox | 09/18/14 | B | B330 | 0.30 | 75.00 | File Certification of Counsel for Approval of Proposed Scheduling Order (Sterling) (.1); coordinate copy to chambers (.1); emails with T Minott re same (.1) |
| 3370033 | 684 | Maddox | 09/18/14 | B | B330 | 0.20 | 50.00 | Serve Twelfth Further Amended Scheduling Order (Sterling) (.1); draft NOS re same (.1) |
| 3370040 | 684 | Maddox | 09/18/14 | B | B330 | 0.10 | 25.00 | File NOS re Twelfth Further Amended Scheduling Order |
| 3370130 | 971 | Minott | 09/18/14 | B | B330 | 0.20 | 76.00 | Email to M. Gurgel re Sterling Mets Twelfth Further Amended Scheduling Order |
| 3370131 | 971 | Minott | 09/18/14 | B | B330 | 0.10 | 38.00 | Review NOS re Twelfth Further amended scheduling order and emails with M. Maddox re same |
| 3370121 | 971 | Minott | 09/18/14 | B | B330 | 0.10 | 38.00 | Emails with M. Gurgel and S. Mullen re COC re Sterling Mets amended scheduling order |
| 3370122 | 971 | Minott | 09/18/14 | B | B330 | 0.30 | 114.00 | Review certficiation of counsel re Sterling Mets revised scheduling order |
| 3370123 | 971 | Minott | 09/18/14 | B | B330 | 0.10 | 38.00 | Email to M. Maddox re COC re Sterling Mets scheduling order |
| 3370124 | 971 | Minott | 09/18/14 | B | B330 | 0.10 | 38.00 | Email from M. Maddox re COC re Sterling Mets scheduling order |
| 3370125 | 971 | Minott | 09/18/14 | B | B330 | 0.10 | 38.00 | Office conference with M. Maddox re Sterling Mets certification of counsel |
| 3370126 | 971 | Minott | 09/18/14 | B | B330 | 0.10 | 38.00 | Email to M. Gurgel re Sterling Mets COC |
| | | | | Total Task: | B330 | 1.80 | 631.50 | |

Professional Retention (MNAT - Objections)

| 3360034 | 971 | Minott | 09/03/14 | B | B350 | 0.20 | 76.00 | Draft 24th supplemental Abbott declaration in support of MNAT retention |
| 3366614 | 971 | Minott | 09/15/14 | B | B350 | 0.20 | 76.00 | Draft 24th supplemental Abbott Declaration in support of MNAT retention |
| 3370120 | 971 | Minott | 09/18/14 | B | B350 | 0.20 | 76.00 | Draft Abbott declaration in support of MNAT retention |
| 3374277 | 971 | Minott | 09/24/14 | B | B350 | 0.30 | 114.00 | Draft supplemental Abbott declaration re MNAT retention |
| | | | | Total Task: | B350 | 0.90 | 342.00 | |

Professional Retention (Others - Filing)

| 3361227 | 221 | Schwartz | 09/03/14 | B | B360 | 0.10 | 63.50 | Review Declaration in Support of Fifth Supplemental Declaration of James J. Regan in Support of the Application of the Debtors to Retain and Employ Crowell & Moring LLP |
| 3378404 | 605 | Naimoli | 09/30/14 | B | B360 | 0.40 | 58.00 | Review and respond to email from A. Cordo re filing and service of statement (.1); Prepare & efile Notice of Filing and Service of Debtors' Twenty-Second Ordinary Course Professional Quarterly Statement (.2); document service (.1) |
| 3378438 | 904 | Cordo | 09/30/14 | B | B360 | 0.40 | 200.00 | Review e-mail from E. Karlik re: report (.1); review report and exhibit (.2); emails with T. Naimoli re: COS; Review and sign same (.1) |
| | | | | Total Task: | B360 | 0.90 | 321.50 | |

General Corporate Matters (including Corporate Gover

| 3378051 | 327 | Harris | 09/30/14 | B | B400 | 0.40 | 270.00 | Correspondence w/ S. Jain re: Officer Resignation and Appointment |
| | | | | Total Task: | B400 | 0.40 | 270.00 | |

Allocation

| 3381429 | 203 | Culver | 09/23/14 | B | B500 | 4.50 | 2,857.50 | Attend post trial argument |
| 3359042 | 221 | Schwartz | 09/02/14 | B | B500 | 1.00 | 635.00 | Further review of UK Pension Trustee Limited and Board of Pension Protection Fund Post-Trial Brief |
| 3359102 | 221 | Schwartz | 09/03/14 | B | B500 | 1.00 | 635.00 | Review Closing Brief of Canadian Creditors Committee |
| 3362228 | 221 | Schwartz | 09/04/14 | B | B500 | 1.00 | 635.00 | Further review Closing Brief of Canadian Creditors Committee |
| 3362227 | 221 | Schwartz | 09/05/14 | B | B500 | 1.00 | 635.00 | Review Joint Administrators' Post-Hearing Submission Regarding Allocation |
| 3362230 | 221 | Schwartz | 09/08/14 | B | B500 | 2.00 | 1,270.00 | Further review Joint Administrators' Post-Hearing Submission Regarding Allocation |
| 3366887 | 221 | Schwartz | 09/09/14 | B | B500 | 0.10 | 63.50 | Review Joinder of Law Debenture Trust Company of New York, as Indenture Trustee to the Post-Trial Briefing |
| 3368120 | 221 | Schwartz | 09/10/14 | B | B500 | 1.00 | 635.00 | Review Proposed Findings of Facts and Conclusions of Law of U.S. Interests |
| 3365756 | 221 | Schwartz | 09/12/14 | B | B500 | 0.50 | 317.50 | Review Post-Trial Brief of Wilmington Trust |
| 3368186 | 221 | Schwartz | 09/16/14 | B | B500 | 2.00 | 1,270.00 | Further review of Proposed Findings of Fact and Conclusions of Law of U.S. Interests |

| 3369075 | 221 | Schwartz | 09/17/14 | B | B500 | 2.00 | 1,270.00 | Review Post-Trial Reply Brief of U.S. Interests |
| 3370531 | 221 | Schwartz | 09/19/14 | B | B500 | 1.50 | 952.50 | Review Supplemental Consolidated Proposed Findings of Fact of the Monitor and Canadian Debtors |
| 3378575 | 221 | Schwartz | 09/22/14 | B | B500 | 2.00 | 1,270.00 | Review Rebuttal Post-Trial Brief of the Monitor and Canadian Debtors |
| 3378647 | 221 | Schwartz | 09/23/14 | B | B500 | 0.50 | 317.50 | Further review Supplemental Consolidated Proposed Findings of Fact of the Monitor and Canadian Debtors |
| 3378648 | 221 | Schwartz | 09/23/14 | B | B500 | 0.70 | 444.50 | Review Reply Closing Brief of the Canadian Creditors Committee |
| 3378675 | 221 | Schwartz | 09/25/14 | B | B500 | 2.00 | 1,270.00 | Review Joint Administrators' Post Hearing Reply Submission Regarding Allocation of the Proceeds of the Nortel Asset Sales |
| 3357930 | 322 | Abbott | 09/02/14 | B | B500 | 3.80 | 2,470.00 | Review post trial brief of Joint Administrators |
| 3360054 | 322 | Abbott | 09/03/14 | B | B500 | 0.60 | 390.00 | Review CDN debtor/Monitor post trial brief |
| 3358452 | 322 | Abbott | 09/03/14 | B | B500 | 0.40 | 260.00 | Review Wilm Trust post trial brief |
| 3360779 | 322 | Abbott | 09/04/14 | B | B500 | 1.60 | 1,040.00 | Review CDN post trial brief |
| 3361354 | 322 | Abbott | 09/05/14 | B | B500 | 0.20 | 130.00 | Review CDN debtors/monitor post trial brief |
| 3362411 | 322 | Abbott | 09/08/14 | B | B500 | 2.40 | 1,560.00 | Review CDN debtor and monitor brief |
| 3362188 | 322 | Abbott | 09/08/14 | B | B500 | 0.10 | 65.00 | Review letter from UKPC to Newbould re: costs |
| 3363281 | 322 | Abbott | 09/09/14 | B | B500 | 0.50 | 325.00 | Review bondholder CDN appeal |
| 3363506 | 322 | Abbott | 09/09/14 | B | B500 | 1.90 | 1,235.00 | Review draft allocation reply brief |
| 3364171 | 322 | Abbott | 09/10/14 | B | B500 | 0.70 | 455.00 | Review revised draft of post trial reply brief re: allocation |
| 3368036 | 322 | Abbott | 09/16/14 | B | B500 | 0.20 | 130.00 | Mtg w/ Cordo re: Nortel motion re: discovery (.1); Bell invoice (.1) |
| 3368405 | 322 | Abbott | 09/16/14 | B | B500 | 0.10 | 65.00 | Review corresp from Bell re: testing for post trial arguments |
| 3372037 | 322 | Abbott | 09/22/14 | B | B500 | 9.00 | 5,850.00 | Allocation trial closing argument |
| 3372052 | 322 | Abbott | 09/22/14 | B | B500 | 0.10 | 65.00 | Review CDN /Monitor 9019 further doc requests |
| 3373790 | 322 | Abbott | 09/23/14 | B | B500 | 5.50 | 3,575.00 | Attend allocation trial closing argument |
| 3373794 | 322 | Abbott | 09/24/14 | B | B500 | 5.00 | 3,250.00 | Attend closing for allocation |
| 3375612 | 322 | Abbott | 09/25/14 | B | B500 | 0.10 | 65.00 | Mtg w/ Cordo re: subpoena motion |
| 3375917 | 322 | Abbott | 09/26/14 | B | B500 | 0.10 | 65.00 | Review corresp re: Bell billing from Sealy |
| 3378277 | 322 | Abbott | 09/30/14 | B | B500 | 0.30 | 195.00 | Tc w/ Cordo re: confi issues |
| 3378278 | 322 | Abbott | 09/30/14 | B | B500 | 0.70 | 455.00 | Tc w /Cordo, Rozenberg re: confi issues re: trial exhibits |
| 3372935 | 413 | Ngure | 09/12/14 | B | B500 | 0.50 | 122.50 | Downloaded documents from FTP re: allocation |
| 3372830 | 413 | Ngure | 09/15/14 | B | B500 | 1.00 | 245.00 | Downloaded various files from FTP sites re allocation |
| 3372833 | 413 | Ngure | 09/16/14 | B | B500 | 0.50 | 122.50 | Downloaded documents from FTP and made replacements re allocation |

PRO FORMA  369981                        AS OF 09/30/14                        INVOICE# ******

| 3372836 | 413 | Ngure | 09/17/14 | B | B500 | 1.00 | 245.00 | Downloaded more documents form various FTP sites re allocation |
|---|---|---|---|---|---|---|---|---|
| 3367999 | 415 | Poland | 09/10/14 | B | B500 | 0.10 | 24.50 | Set up upload site re allocation |
| 3368005 | 415 | Poland | 09/11/14 | B | B500 | 0.20 | 49.00 | Download documents re allocation to network, and supply USB drive. |
| 3372213 | 415 | Poland | 09/16/14 | B | B500 | 0.30 | 73.50 | Assist with download and organization of materials re allocation |
| 3372479 | 415 | Poland | 09/17/14 | B | B500 | 1.00 | 245.00 | Download and organize materials re allocation (.5); Copy final documents to Flash drives and label (.5) |
| 3373334 | 605 | Naimoli | 09/23/14 | B | B500 | 0.20 | 29.00 | Review and respond to email from A. Cordo re filing of document (.1); Prepare & efile Appellees' Counterdesignation of Record on Appeal and Statement of Issues to be Presented on Appeal (.1) |
| 3373335 | 605 | Naimoli | 09/23/14 | B | B500 | 0.20 | 29.00 | Review and respond to email from A. Cordo re filing of index (.1); Prepare & efile Index of Appellant's Designation and Appellee's Counterdesignation of Record on Appeal (.1) |
| 3377199 | 605 | Naimoli | 09/29/14 | B | B500 | 0.20 | 29.00 | Review and respond to email from A. Cordo re filing of affidavit (.1); Prepare & efile Affidavit of Service of Russell D. Eckenrod Re: Debtors' Responses and Objections to the Monitor and the Canadian Debtors' Requests for the Production of Documents Directed from the U.S. Debtors in Connection with the U.S. Debtors' 9019 Motion (.1) |
| 3364877 | 684 | Maddox | 09/10/14 | B | B500 | 0.20 | 50.00 | Emails with A Cordo re briefs and binders |
| 3364148 | 684 | Maddox | 09/10/14 | B | B500 | 0.30 | 75.00 | Draft under seal cover page for brief (.1); emails with A Cordo re same (.1); call with A Cordo re briefs (.1) |
| 3364613 | 684 | Maddox | 09/10/14 | B | B500 | 0.40 | 100.00 | File Post-Trial Reply Brief of the US Interests (.1); call and emails with A Cordo re same (.2); draft NOS re same (.1) |
| 3364614 | 684 | Maddox | 09/10/14 | B | B500 | 0.20 | 50.00 | Draft index for post brief binder |
| 3364183 | 684 | Maddox | 09/10/14 | B | B500 | 0.10 | 25.00 | Emails with A Cordo and J Chapman re brief |
| 3364925 | 684 | Maddox | 09/11/14 | B | B500 | 2.80 | 700.00 | Prepare index for post trial reply briefs (.3); prepare 4 sets of binders for same (2.5) |
| 3364921 | 684 | Maddox | 09/11/14 | B | B500 | 0.40 | 100.00 | Multiple emails with A Cordo and C Hayes re briefs (.2); calls with C Hayes re same (.1); emails with K Murphy re copies of briefs (.1) |
| 3364875 | 684 | Maddox | 09/11/14 | B | B500 | 0.10 | 25.00 | File NOS re Post-Trial Reply Brief of the US Interests (.1) |
| 3368030 | 684 | Maddox | 09/16/14 | B | B500 | 0.20 | 50.00 | File Book of Authorities for the US Interests |
| 3367938 | 684 | Maddox | 09/16/14 | B | B500 | 0.30 | 75.00 | Call with A Cordo re book of authorities (.1); emails with A Cordo and B Poland re same (.2) |
| 3367998 | 684 | Maddox | 09/16/14 | B | B500 | 0.40 | 100.00 | Prepare book of authorities for filing |
| 3369277 | 684 | Maddox | 09/17/14 | B | B500 | 0.10 | 25.00 | Coordinate book of authorities to chambers |
| 3368913 | 684 | Maddox | 09/17/14 | B | B500 | 0.20 | 50.00 | E-mails with E Schwartz re post trial reply briefs |
| 3368916 | 684 | Maddox | 09/17/14 | B | B500 | 0.30 | 75.00 | Emails with A Cordo re book of authorities (.1); retrieve same (.2) |
| 3369079 | 684 | Maddox | 09/17/14 | B | B500 | 0.60 | 150.00 | Retrieve and download first book of authorities for A Cordo (.5); e-mails with A Cordo re same (.1) |

PRO FORMA  369981          AS OF 09/30/14          INVOICE#  ******

| 3369081 | 684 | Maddox | 09/17/14 | B | B500 | 0.10 | 25.00 | Emails with A Cordo re bonds brief |
| 3370090 | 684 | Maddox | 09/18/14 | B | B500 | 0.80 | 200.00 | Revise post trial reply brief binders (.7); emails with A Cordo re same (.1) |
| 3370728 | 684 | Maddox | 09/19/14 | B | B500 | 0.50 | 125.00 | Emails and call with A Cordo re confidential brief removed from docket (.2); call with clerk's office re same (.1); draft notice of withdrawal of brief (.1); file notice (.1) |
| 3370761 | 684 | Maddox | 09/19/14 | B | B500 | 0.10 | 25.00 | Emails with A Cordo re motion and declaration filings |
| 3370539 | 684 | Maddox | 09/19/14 | B | B500 | 0.10 | 25.00 | File Notice of Service Re: Post-Trial Reply Brief of the US Interests |
| 3370428 | 684 | Maddox | 09/19/14 | B | B500 | 0.20 | 50.00 | File Post-Trial Reply Brief of the US Interests (.1); emails with A Cordo re same (.1) |
| 3370408 | 684 | Maddox | 09/19/14 | B | B500 | 0.80 | 200.00 | E-mails with A Cordo re appendix (.2); prepare Tab exhibits of appendix for filing (.6) |
| 3370412 | 684 | Maddox | 09/19/14 | B | B500 | 0.10 | 25.00 | Emails with W Weller (Morris James) re closing trial |
| 3370475 | 684 | Maddox | 09/19/14 | B | B500 | 0.10 | 25.00 | Draft NOS re brief |
| 3371242 | 684 | Maddox | 09/22/14 | B | B500 | 0.10 | 25.00 | Conf with A Cordo re Courtcall for hearing |
| 3364882 | 734 | Hayes | 09/10/14 | B | B500 | 0.10 | 29.50 | Emails w/ A. Cordo re: rebuttal briefs |
| 3365472 | 734 | Hayes | 09/11/14 | B | B500 | 3.70 | 1,091.50 | Compile and prepare electronic documents for delivery to Judge Gross's chambers (2.7); multiple emails re same (1.0) |
| 3365568 | 734 | Hayes | 09/12/14 | B | B500 | 0.10 | 29.50 | Multiple emails re: documents for USB drive to deliver to court |
| 3365608 | 734 | Hayes | 09/12/14 | B | B500 | 0.30 | 88.50 | Update flash drive (.2); coordinate delivery to chambers (.1) |
| 3368488 | 734 | Hayes | 09/16/14 | B | B500 | 0.10 | 29.50 | Emails w/A. Cordo re word versions of post-trial briefing for USB drive for court |
| 3368902 | 734 | Hayes | 09/17/14 | B | B500 | 0.10 | 29.50 | Review and respond to A. Cordo email re books of authorities for reply briefs |
| 3358003 | 904 | Cordo | 09/02/14 | B | B500 | 0.30 | 150.00 | Emails with M. Maddox, T. Minott, and Cleary re: service |
| 3360083 | 904 | Cordo | 09/03/14 | B | B500 | 0.30 | 150.00 | Review notes response |
| 3360085 | 904 | Cordo | 09/03/14 | B | B500 | 0.10 | 50.00 | Review e-mail from M. Shakra re: trial record |
| 3360900 | 904 | Cordo | 09/04/14 | B | B500 | 0.10 | 50.00 | Review e-mail from N. Asset re: record |
| 3360888 | 904 | Cordo | 09/04/14 | B | B500 | 0.10 | 50.00 | Review e-mail from M. Shakra re: trial record |
| 3360889 | 904 | Cordo | 09/04/14 | B | B500 | 0.10 | 50.00 | Review e-mail from J. Leclair re: staffing |
| 3360885 | 904 | Cordo | 09/04/14 | B | B500 | 0.30 | 150.00 | Emails with J. Gross and D. Kelly re: courtroom take down |
| 3361419 | 904 | Cordo | 09/05/14 | B | B500 | 0.20 | 100.00 | Review e-mail from C. Deardorf re: courtroom (.1); e-mail J. Gross re: same (.1) |
| 3362664 | 904 | Cordo | 09/08/14 | B | B500 | 0.10 | 50.00 | Follow up with L. Sealy re: credit |
| 3362666 | 904 | Cordo | 09/08/14 | B | B500 | 0.10 | 50.00 | E-mail D. Queen and K. Dandelet re: reply brief |
| 3362655 | 904 | Cordo | 09/08/14 | B | B500 | 0.30 | 150.00 | Emails with J. Alberto re: copies to chambers (.1); e-mail local counsel re: same (.2) |

PRO FORMA 369991                          AS OF 09/30/14                          INVOICE# ******

| 3362657 | 904 | Cordo | 09/08/14 | B | B500 | 0.50 | 250.00 | Attn: to allocation related items |
|---|---|---|---|---|---|---|---|---|
| 3362662 | 904 | Cordo | 09/08/14 | B | B500 | 0.10 | 50.00 | Review verizon invoice; e-mail K. Ponder re: same |
| 3362659 | 904 | Cordo | 09/08/14 | B | B500 | 0.20 | 100.00 | Further emails re; briefing (.1); Review e-mail from S. Melnick re; same (.1) |
| 3362660 | 904 | Cordo | 09/08/14 | B | B500 | 0.10 | 50.00 | Review letter from DJ Miller re: Nortel |
| 3363534 | 904 | Cordo | 09/09/14 | B | B500 | 0.20 | 100.00 | Emails with E. Weiss re: reply briefs |
| 3363535 | 904 | Cordo | 09/09/14 | B | B500 | 0.90 | 450.00 | Review reply brief |
| 3363536 | 904 | Cordo | 09/09/14 | B | B500 | 0.10 | 50.00 | Review email from F. Tababai re: record |
| 3363538 | 904 | Cordo | 09/09/14 | B | B500 | 0.10 | 50.00 | Review two emails re: adjustment to Newbould endorsement |
| 3363547 | 904 | Cordo | 09/09/14 | B | B500 | 0.20 | 100.00 | E-mail D. Abbott comments to brief to D. Queen and review response re: same (.1); discuss comments with D. Abbott (.1) |
| 3363545 | 904 | Cordo | 09/09/14 | B | B500 | 0.20 | 100.00 | Call with K. Murphy re: briefing |
| 3363542 | 904 | Cordo | 09/09/14 | B | B500 | 0.20 | 100.00 | Discussion with D. Abbott re: hearing and reply |
| 3363540 | 904 | Cordo | 09/09/14 | B | B500 | 0.30 | 150.00 | Review bonds appeal request |
| 3364732 | 904 | Cordo | 09/10/14 | B | B500 | 0.30 | 150.00 | Review discovery question from A. McCown (.1); discuss same with W. Alleman (.1); respond re: same (.1) |
| 3364736 | 904 | Cordo | 09/10/14 | B | B500 | 0.30 | 150.00 | Discussion with D. Abbott re: revised nortel brief (.1); Review D. Abbott comments re: same (.1); e-mail cleary re: same (.1) |
| 3364737 | 904 | Cordo | 09/10/14 | B | B500 | 0.30 | 150.00 | Emails with M. Maddox re; nortel filings (.1); Review under seal cover sheet (.1); further emails re: same (.1) |
| 3364738 | 904 | Cordo | 09/10/14 | B | B500 | 0.20 | 100.00 | Review e-mail from M. Gurgel re: filing deadline (.1); review A. Slavens response re: same; respond re: same (.1) |
| 3364739 | 904 | Cordo | 09/10/14 | B | B500 | 0.10 | 50.00 | Emails with M. Gurgel re: under seal cover sheet |
| 3364740 | 904 | Cordo | 09/10/14 | B | B500 | 0.10 | 50.00 | Review and revise under seal cover sheet and e-mail M. Maddox re: same |
| 3364741 | 904 | Cordo | 09/10/14 | B | B500 | 0.20 | 100.00 | EMails with J. Luton (.1) and M. Maddox (.1) re: reply briefs |
| 3364743 | 904 | Cordo | 09/10/14 | B | B500 | 0.30 | 150.00 | Review brief black line |
| 3364757 | 904 | Cordo | 09/10/14 | B | B500 | 0.10 | 50.00 | Further emails with S. Miller re: briefing |
| 3364758 | 904 | Cordo | 09/10/14 | B | B500 | 0.40 | 200.00 | Review 10 emails with as filed copies of briefs (.3); e-mail M. Maddox re: same (.1) |
| 3364750 | 904 | Cordo | 09/10/14 | B | B500 | 0.70 | 350.00 | Review final brief and finalize for filing (.4); emails with Cleary re: same (.3) |
| 3364751 | 904 | Cordo | 09/10/14 | B | B500 | 0.30 | 150.00 | Emails with S. Melnik re: CCC briefing |
| 3364752 | 904 | Cordo | 09/10/14 | B | B500 | 0.20 | 100.00 | Call with K. Murphy re: chambers |
| 3364753 | 904 | Cordo | 09/10/14 | B | B500 | 0.60 | 300.00 | Attn: to issues related to post trial briefing and USB keys |
| 3364754 | 904 | Cordo | 09/10/14 | B | B500 | 0.10 | 50.00 | Call with S. Miller re: briefing |
| 3364755 | 904 | Cordo | 09/10/14 | B | B500 | 0.10 | 50.00 | Review three emails from A. McLachlan re: Bonds book of authorities |

Nortel Networks, Inc.
63989-DIP
DATE: 10/20/14 16:43:28

PRO FORMA  369981                   AS OF 09/30/14                    INVOICE#  ******

| 3364745 | 904 | Cordo | 09/10/14 | B | B500 | 0.10 | 50.00 | Review revised cover sheet |
|---|---|---|---|---|---|---|---|---|
| 3364746 | 904 | Cordo | 09/10/14 | B | B500 | 0.30 | 150.00 | Review revised brief |
| 3364747 | 904 | Cordo | 09/10/14 | B | B500 | 0.30 | 150.00 | Review and respond to e-mail from S. Melnik re: CCC reply and binders (.2); additional emails re: same (.1) |
| 3364789 | 904 | Cordo | 09/10/14 | B | B500 | 0.20 | 100.00 | Review two notices of depo (.1); e-mail Cleary team re: same (.1) |
| 3366849 | 904 | Cordo | 09/10/14 | B | B500 | 0.80 | 400.00 | Review e-mail from T. Jacobson re: briefing; respond re: same (.1); emails with C. Hayes re: same (.1); research and download all related documents and send to C. Hayes (.4); further emails with C. Hayes and F. Tababati (.1); e-mail D. Abbott re: same (.1) |
| 3366500 | 904 | Cordo | 09/11/14 | B | B500 | 0.20 | 100.00 | Further emails with A. McLachlan re: book of authorities |
| 3366503 | 904 | Cordo | 09/11/14 | B | B500 | 0.20 | 100.00 | Review multiple emails from M. Maddox and K. Murphy re: briefing |
| 3366505 | 904 | Cordo | 09/11/14 | B | B500 | 0.10 | 50.00 | Further emails with C. Hayes re: briefing |
| 3366481 | 904 | Cordo | 09/11/14 | B | B500 | 0.10 | 50.00 | Review e-mail from T. Jacobson re: rebuttal briefs; respond re: same |
| 3366483 | 904 | Cordo | 09/11/14 | B | B500 | 0.20 | 100.00 | Emails with D. Abbott re: flashdrive and chambers |
| 3366488 | 904 | Cordo | 09/11/14 | B | B500 | 0.10 | 50.00 | Review and respond to e-mail from M. Maddox re: pleadings |
| 3366492 | 904 | Cordo | 09/11/14 | B | B500 | 0.30 | 150.00 | Review e-mail from A. Mclachlan re: briefs; respond re: same (.1); e-mail C. Hayes re: same (.1); review e-mail from F. Tababati re: briefing (.1) |
| 3366494 | 904 | Cordo | 09/11/14 | B | B500 | 0.20 | 100.00 | Call with C. Hayes re: flash drive (.1); call with chambers re: same (.1) |
| 3366496 | 904 | Cordo | 09/11/14 | B | B500 | 0.20 | 100.00 | Call with M. Cheney re: discovery question |
| 3366829 | 904 | Cordo | 09/11/14 | B | B500 | 0.20 | 100.00 | Review letter from S. Kukulozwize re: opinion (.1); review e-mail from J. Newbould re: same (.1) |
| 3366837 | 904 | Cordo | 09/11/14 | B | B500 | 0.10 | 50.00 | Emails with C. Hayes re: status of drive |
| 3366839 | 904 | Cordo | 09/11/14 | B | B500 | 0.20 | 100.00 | Review emails from M. Shakra and A. Hanrahan re: USB Materials |
| 3366844 | 904 | Cordo | 09/11/14 | B | B500 | 0.10 | 50.00 | Review e-mail rom L. Marino re: brief |
| 3366823 | 904 | Cordo | 09/11/14 | B | B500 | 0.30 | 150.00 | Review e-mail from J. Stam re: court reporter; respond re: same (.1); e-mail Wilcox re: same (.1); further emails with T. Jacobson and J. Stam re: same (.1) |
| 3366740 | 904 | Cordo | 09/11/14 | B | B500 | 0.20 | 100.00 | Review emails from C. Hayes and K. Murphy re: pleadings (.1); Review e-mail from J. Erickson re: debtor pleadings (.1); |
| 3366743 | 904 | Cordo | 09/11/14 | B | B500 | 0.10 | 50.00 | Review e-mail from M. Riela re: rebuttal briefs; e-mail C. Hayes re: same |
| 3366763 | 904 | Cordo | 09/11/14 | B | B500 | 0.20 | 100.00 | Emails with M. Maddox re: binders |
| 3366801 | 904 | Cordo | 09/11/14 | B | B500 | 0.10 | 50.00 | E-mail A. Hanrahan re: briefs; review response re: same |
| 3366784 | 904 | Cordo | 09/11/14 | B | B500 | 0.20 | 100.00 | Review emails from US Debtors and T. Jacobson re: word versions of submissions |
| 3366788 | 904 | Cordo | 09/11/14 | B | B500 | 0.40 | 200.00 | Further emails with T. Jacobson (.1), B. Choe (.1); and C. Hayes re: briefs (.2) |

Nortel Networks, Inc.
63989-DIP
DATE: 10/20/14 16:43:28

PRO FORMA 369981                    AS OF 09/30/14              INVOICE# ******

| 3366794 | 904 | Cordo | 09/11/14 | B | B500 | 0.40 | 200.00 | Review email from W. Alleman re: local rules; respond re: same (.1); further emails re: same (.1); further emails with M. Cheney and C. Hayes re: same (.2) |
| 3366896 | 904 | Cordo | 09/12/14 | B | B500 | 0.40 | 200.00 | Further emails with canada (.1), missing parties (.2); and C. Hayes re: Finalizing disk (.2) |
| 3366933 | 904 | Cordo | 09/12/14 | B | B500 | 0.10 | 50.00 | Review e-mail from V. Sinha re: briefing |
| 3366943 | 904 | Cordo | 09/12/14 | B | B500 | 0.10 | 50.00 | Review two additional emails re: briefs |
| 3366946 | 904 | Cordo | 09/12/14 | B | B500 | 0.50 | 250.00 | Review e-mail from D. Stein re: closing (.1); respond re: same (.1); further emails with J. Erickson re: same (.1); emails with T. Minott and C. Hare re: logistics (.2) |
| 3366950 | 904 | Cordo | 09/12/14 | B | B500 | 0.40 | 200.00 | Review emails from B. Choe re: hyperlinked filed (.1); further e-mail re: same (.1); review meail from K. Stubits re: closing brief (.1); further emails with IT re: same (.1) |
| 3366956 | 904 | Cordo | 09/12/14 | B | B500 | 0.10 | 50.00 | Emails re: finalization of flash drive |
| 3366958 | 904 | Cordo | 09/12/14 | B | B500 | 0.20 | 100.00 | Review e-mail from C. Hare re: invoice for court (.1); e-mail K. Ponder re: same (.1) |
| 3366961 | 904 | Cordo | 09/12/14 | B | B500 | 0.10 | 50.00 | Review e-mail from L. Sealy re: status |
| 3367145 | 904 | Cordo | 09/15/14 | B | B500 | 0.20 | 100.00 | Further emails re: courtroom breakdown and logistics |
| 3367146 | 904 | Cordo | 09/15/14 | B | B500 | 0.50 | 250.00 | Review and revise folders with briefs |
| 3367147 | 904 | Cordo | 09/15/14 | B | B500 | 0.80 | 400.00 | Review stay relief motion |
| 3367148 | 904 | Cordo | 09/15/14 | B | B500 | 0.40 | 200.00 | Review emails from D. Kelley re: courtroom equipment and testing (.2); research and respond re: same (.2) |
| 3367149 | 904 | Cordo | 09/15/14 | B | B500 | 0.30 | 150.00 | Attn: to briefing and post trial brief and hyperlinked files |
| 3367150 | 904 | Cordo | 09/15/14 | B | B500 | 0.20 | 100.00 | Review logistics e-mail from N. Cusack |
| 3367151 | 904 | Cordo | 09/15/14 | B | B500 | 0.10 | 50.00 | Emails with D. Kelley re: status of equipment; e-mail D. Abbot re: same |
| 3367152 | 904 | Cordo | 09/15/14 | B | B500 | 0.30 | 150.00 | Emails with D. Kelley re: logistics (.1); e-mail Cleary re: same (.2) |
| 3367153 | 904 | Cordo | 09/15/14 | B | B500 | 0.10 | 50.00 | Multiple emails with IT re: hyperlinked briefs |
| 3367910 | 904 | Cordo | 09/15/14 | B | B500 | 0.20 | 100.00 | Review e-mail rom E. Weiss re: briefs; respond re: same (.1); e-mail IT re: same (.1) |
| 3368681 | 904 | Cordo | 09/16/14 | B | B500 | 0.10 | 50.00 | E-mail T. Ayers re: status |
| 3368704 | 904 | Cordo | 09/16/14 | B | B500 | 0.20 | 100.00 | Review e-mail from R. O' Conner re: revised brief; respond re: same (.1); e-mail IT Lit Support re: same (.1) |
| 3368607 | 904 | Cordo | 09/16/14 | B | B500 | 0.10 | 50.00 | Review emails from J. Leclair re: september requirements |
| 3368608 | 904 | Cordo | 09/16/14 | B | B500 | 0.20 | 100.00 | Call with A. Slavens re: briefing (.1); e-mail T. Jacobson re: same (.1) |
| 3368609 | 904 | Cordo | 09/16/14 | B | B500 | 0.30 | 150.00 | Further emails with T. Jacobson re: hyper linked briefs. |
| 3368610 | 904 | Cordo | 09/16/14 | B | B500 | 0.10 | 50.00 | Call with B'O'Conner re; briefing |

Nortel Networks, Inc.
63989-DIP
DATE: 10/20/14 16:43:28

PRO FORMA  369981                          AS OF 09/30/14                INVOICE#  ******

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3368583 | 904 | Cordo | 09/16/14 | B | B500 | 0.30 | 150.00 | Review e-mail from T. Jacobson re: briefing (.1); e-mail cleary re: same (.1); Review response re: same and additional emails re: same (.1) |
| 3368584 | 904 | Cordo | 09/16/14 | B | B500 | 0.40 | 200.00 | Review emails re: bondholder brief (.1); test links (.2); e-mail group re: same (.1) |
| 3368585 | 904 | Cordo | 09/16/14 | B | B500 | 0.20 | 100.00 | Further emails with T. Jacobson re: briefings |
| 3368586 | 904 | Cordo | 09/16/14 | B | B500 | 0.10 | 50.00 | Review e-mail from J. Stam re: september staffing |
| 3368587 | 904 | Cordo | 09/16/14 | B | B500 | 0.20 | 100.00 | Review letter from Daymark re: payment (.1); e-mail K.Ponder re: same (.1) |
| 3368588 | 904 | Cordo | 09/16/14 | B | B500 | 0.10 | 50.00 | Emails with J. Ngure re: hyper linked briefs |
| 3368589 | 904 | Cordo | 09/16/14 | B | B500 | 0.10 | 50.00 | Emails with E. Weiss and IT Lit Support re: revised briefing |
| 3368590 | 904 | Cordo | 09/16/14 | B | B500 | 0.20 | 100.00 | Review e-mail from R. O'Connor re: book of authorities (.1); emails with M. Maddox and IT re: same (.1) |
| 3368591 | 904 | Cordo | 09/16/14 | B | B500 | 0.10 | 50.00 | Review and respond to e-mail from J. Erickson re: epiq |
| 3368592 | 904 | Cordo | 09/16/14 | B | B500 | 0.20 | 100.00 | Review and respond to message from K. Murphy re: Trial start time (.1); call with S. Scaruzzi re: same (.1) |
| 3368593 | 904 | Cordo | 09/16/14 | B | B500 | 0.20 | 100.00 | Test links in revised brief (.1); e-mail E. Weiss re: same (.1) |
| 3368594 | 904 | Cordo | 09/16/14 | B | B500 | 0.10 | 50.00 | E-mail B. O' Conner re: binders |
| 3368595 | 904 | Cordo | 09/16/14 | B | B500 | 0.60 | 300.00 | Review project summary for trial costs (.4); emails with T. Ayers and J. Stam re: same (.1); e-mail K. Ponder and T. Ross re: same (.1) |
| 3368596 | 904 | Cordo | 09/16/14 | B | B500 | 0.10 | 50.00 | Further emails with K. Ponder re: rent payment |
| 3368597 | 904 | Cordo | 09/16/14 | B | B500 | 0.10 | 50.00 | Call with M. Maddox re: binders and BOA |
| 3368598 | 904 | Cordo | 09/16/14 | B | B500 | 0.50 | 250.00 | Discussion with D. Abbott re: bell and trial (.3);attn: to logistics (.2) |
| 3368599 | 904 | Cordo | 09/16/14 | B | B500 | 0.20 | 100.00 | Multiple emails re: book of authorties |
| 3368600 | 904 | Cordo | 09/16/14 | B | B500 | 0.20 | 100.00 | Further research re: bell contracts |
| 3368601 | 904 | Cordo | 09/16/14 | B | B500 | 0.20 | 100.00 | Further emails with B. O' Conner (.1) and T. Jacobson (.1) re: briefing |
| 3368602 | 904 | Cordo | 09/16/14 | B | B500 | 0.10 | 50.00 | Review message from T. Ayers re: letter |
| 3368603 | 904 | Cordo | 09/16/14 | B | B500 | 0.30 | 150.00 | Emails with A. Slavens and J. Erickson re: briefing |
| 3368612 | 904 | Cordo | 09/16/14 | B | B500 | 0.10 | 50.00 | Review e-mail from D. Kelley re: logistics |
| 3368605 | 904 | Cordo | 09/16/14 | B | B500 | 0.10 | 50.00 | Further emails with A. Slavens re: revised post trial briefing |
| 3369133 | 904 | Cordo | 09/16/14 | B | B500 | 0.30 | 150.00 | Multiple emails with T. Jacobson re: briefing |
| 3369135 | 904 | Cordo | 09/16/14 | B | B500 | 0.20 | 100.00 | Emails with F. Tabatabi re: revised brief |
| 3369136 | 904 | Cordo | 09/16/14 | B | B500 | 0.20 | 100.00 | Further emails with B. O'Conner rand T. Jacobson re: briefing |
| 3369137 | 904 | Cordo | 09/16/14 | B | B500 | 0.10 | 50.00 | E-mail with T. Ayers re: call with bell |
| 3369138 | 904 | Cordo | 09/16/14 | B | B500 | 0.10 | 50.00 | Review two emails from J. Leclair re: logisttics |

Nortel Networks, Inc.
63989-DIP
DATE: 10/20/14 16:43:28

PRO FORMA - 369981                                    INVOICE# ******
AS OF 09/30/14

| 3370155 | 904 | Cordo | 09/17/14 | B | B500 | 0.50 | 250.00 | Review e-mail from M. Gadomski re: logistics (.1); review footnote (.1); emails with M. Cheney re: same (.1); further of USB info (.1); emails with I. Rozenberg re: briefing (.1) |
|---|---|---|---|---|---|---|---|---|
| 3369336 | 904 | Cordo | 09/17/14 | B | B500 | 0.10 | 50.00 | Emails with K. Ponder and S. Moore re: payment |
| 3369337 | 904 | Cordo | 09/17/14 | B | B500 | 0.40 | 200.00 | Emails with M. Cheney and epiq re: motions |
| 3369338 | 904 | Cordo | 09/17/14 | B | B500 | 0.20 | 100.00 | Review message from M. Cheney (.1); send E-mail re: same (.1) |
| 3369339 | 904 | Cordo | 09/17/14 | B | B500 | 0.10 | 50.00 | E-mail M. Gadomski re: bell |
| 3369340 | 904 | Cordo | 09/17/14 | B | B500 | 0.10 | 50.00 | Call with T. Ross re: bell |
| 3369341 | 904 | Cordo | 09/17/14 | B | B500 | 0.10 | 50.00 | Call with D. Abbott re: bell |
| 3369342 | 904 | Cordo | 09/17/14 | B | B500 | 0.10 | 50.00 | Call with D. Kelly re: Bell |
| 3369343 | 904 | Cordo | 09/17/14 | B | B500 | 0.70 | 350.00 | Call with Bell re: change request |
| 3369344 | 904 | Cordo | 09/17/14 | B | B500 | 0.20 | 100.00 | Attn: to logistics |
| 3369347 | 904 | Cordo | 09/17/14 | B | B500 | 0.20 | 100.00 | Further emails re: EMEA |
| 3369348 | 904 | Cordo | 09/17/14 | B | B500 | 0.10 | 50.00 | Emails with K. Murphy re: BOA |
| 3369349 | 904 | Cordo | 09/17/14 | B | B500 | 0.10 | 50.00 | EMails with C. Hayes re: BOA for USB |
| 3369350 | 904 | Cordo | 09/17/14 | B | B500 | 0.20 | 100.00 | Review and respond to emails from T. Ross re: bell |
| 3369351 | 904 | Cordo | 09/17/14 | B | B500 | 0.10 | 50.00 | Review E-mail from N. Cusak re: trial logistics |
| 3369352 | 904 | Cordo | 09/17/14 | B | B500 | 0.10 | 50.00 | Update files and folders for USB drive |
| 3369353 | 904 | Cordo | 09/17/14 | B | B500 | 0.10 | 50.00 | Review E-mail from J. Leclair re: testing |
| 3369354 | 904 | Cordo | 09/17/14 | B | B500 | 0.10 | 50.00 | Call with D. Kelley re; logistics |
| 3369355 | 904 | Cordo | 09/17/14 | B | B500 | 0.10 | 50.00 | Emails with T. Jacobson and F. Tabatabi re: EMEA brief |
| 3369356 | 904 | Cordo | 09/17/14 | B | B500 | 0.30 | 150.00 | Review emails from T. Jacobson, F. Tabatabi, and Wilkie re: status of hyperlinked briefs |
| 3369357 | 904 | Cordo | 09/17/14 | B | B500 | 0.10 | 50.00 | Review and respond to T. Jacobson re: E-mail about word doc on revised and hyperlinks |
| 3369358 | 904 | Cordo | 09/17/14 | B | B500 | 0.10 | 50.00 | Review E-mail from T. Jacobson re: revised FOF |
| 3369361 | 904 | Cordo | 09/17/14 | B | B500 | 0.10 | 50.00 | Review E-mail from N. Cusack re: closing argument logistics |
| 3369362 | 904 | Cordo | 09/17/14 | B | B500 | 0.20 | 100.00 | Further emails re: UKPC Briefing and other hyperlinked logistics |
| 3369397 | 904 | Cordo | 09/17/14 | B | B500 | 0.20 | 100.00 | Draft e-mail to core parties re: meeting in chambers |
| 3369364 | 904 | Cordo | 09/17/14 | B | B500 | 0.10 | 50.00 | Review and respond to E-mail from L. Marino re: schedule of speakers |
| 3369365 | 904 | Cordo | 09/17/14 | B | B500 | 0.10 | 50.00 | Review and respond to E-mail from S. Moore re: payment address |
| 3369366 | 904 | Cordo | 09/17/14 | B | B500 | 0.10 | 50.00 | Review and respond to E-mail from D. Kelley re: logistics and epiq space |

Nortel Networks, Inc.
63989-DIP
DATE: 10/20/14 16:43:28

PRO FORMA  369981                    AS OF 09/30/14                    INVOICE# ******

| 3369367 | 904 | Cordo | 09/17/14 | B | B500 | 0.30 | 150.00 | Review E-mail from T. Jacobsonr e: brief; E-mail IT re: same (.1); E-mail wilkie re: same (.1); further emails re: brief (.1) |
|---|---|---|---|---|---|---|---|---|
| 3369368 | 904 | Cordo | 09/17/14 | B | B500 | 0.10 | 50.00 | Review E-mail from S. Dreschler re: courtroom break down |
| 3369369 | 904 | Cordo | 09/17/14 | B | B500 | 0.10 | 50.00 | Review E-mail from F. Tabatabi re: hyperlinked brief |
| 3369370 | 904 | Cordo | 09/17/14 | B | B500 | 0.30 | 150.00 | Emails with S. Moore and D. Kelley re: logistics |
| 3369371 | 904 | Cordo | 09/17/14 | B | B500 | 0.30 | 150.00 | Review E-mail from J. Alberto re: BOA (.1); review BOA (.1); E-mail J. Alberto re: same (.1) |
| 3369372 | 904 | Cordo | 09/17/14 | B | B500 | 0.30 | 150.00 | Call with S. Scaruzzi re: hearing (.1); leave message with D. Abbott re: same; E-mail D. Abbott re: same (.1); call with R. Eckenrod re: same (.1) |
| 3369373 | 904 | Cordo | 09/17/14 | B | B500 | 0.50 | 250.00 | Further emails and calls with D. Abbott and S. Scaruzzi re: chambers meeting |
| 3369374 | 904 | Cordo | 09/17/14 | B | B500 | 0.30 | 150.00 | E-mail N. Cusak re: logistics; review response re: same (.1); respond re: same and additional emails with N. Cusak and D. Kelley re: same (.2) |
| 3369375 | 904 | Cordo | 09/17/14 | B | B500 | 0.20 | 100.00 | Test canadian debtors links |
| 3369395 | 904 | Cordo | 09/17/14 | B | B500 | 0.20 | 100.00 | Attn: to getting USB over to court |
| 3370232 | 904 | Cordo | 09/18/14 | B | B500 | 0.30 | 150.00 | Emails with J. Stam re: logistics (.2); draft e-mail to core parties re: same (.1) |
| 3370233 | 904 | Cordo | 09/18/14 | B | B500 | 0.10 | 50.00 | Review e-mail from I. Rozenberg re: allocation briefing |
| 3370234 | 904 | Cordo | 09/18/14 | B | B500 | 0.20 | 100.00 | Attn: to trial logistics |
| 3370221 | 904 | Cordo | 09/18/14 | B | B500 | 0.10 | 50.00 | E-mail I. Rozenberg re: public brief; Review response re: same |
| 3370222 | 904 | Cordo | 09/18/14 | B | B500 | 0.10 | 50.00 | Review e-mail from J. Alberto re: public brief |
| 3370225 | 904 | Cordo | 09/18/14 | B | B500 | 0.20 | 100.00 | E-mail T. Conklin re: service update (.1); review emails from M. Cheney re: same (.1) |
| 3370226 | 904 | Cordo | 09/18/14 | B | B500 | 0.20 | 100.00 | Emails with R. Eckenrod re: chambers conference (.1); draft e-mail to core parties re: same (.1) |
| 3370227 | 904 | Cordo | 09/18/14 | B | B500 | 0.10 | 50.00 | Review e-mail re: page count and emails with epiq |
| 3370228 | 904 | Cordo | 09/18/14 | B | B500 | 0.10 | 50.00 | Emails with L. Marino and D. Kelley re: testing |
| 3370229 | 904 | Cordo | 09/18/14 | B | B500 | 0.20 | 100.00 | Emails with M. Maddox re: updated briefing |
| 3370230 | 904 | Cordo | 09/18/14 | B | B500 | 0.10 | 50.00 | Emails with L. Marino re: further logistics |
| 3370219 | 904 | Cordo | 09/18/14 | B | B500 | 0.20 | 100.00 | Emails with Torys and Cleary re: court call |
| 3370196 | 904 | Cordo | 09/18/14 | B | B500 | 0.10 | 50.00 | Research re: service and e-mail epiq re: Same |
| 3370204 | 904 | Cordo | 09/18/14 | B | B500 | 0.20 | 100.00 | Call with I. Rozenberg re: briefing |
| 3370215 | 904 | Cordo | 09/18/14 | B | B500 | 0.40 | 200.00 | Review e-mail from J. Gross re: trial time (.1); emails with Cleary re: same (.1); e-mail core parties list (.1); e-mail J. Gross (.1) |
| 3370216 | 904 | Cordo | 09/18/14 | B | B500 | 0.10 | 50.00 | Review and respond to e-mail from B. Choe re: trial logistics |
| 3370217 | 904 | Cordo | 09/18/14 | B | B500 | 0.20 | 100.00 | Review email from S. Melnick re: conference (.1); e-mail D. Abbott re: same (.1) |

| 3370209 | 904 | Cordo | 09/18/14 | B | B500 | 0.30 | 150.00 | Call with Bell re: change form |
| 3370210 | 904 | Cordo | 09/18/14 | B | B500 | 0.10 | 50.00 | Emails with M. Smoler re: BOA binders |
| 3370211 | 904 | Cordo | 09/18/14 | B | B500 | 0.20 | 100.00 | Emails with T. Jacobson and A. Hanrahan re: UKPC briefing |
| 3370212 | 904 | Cordo | 09/18/14 | B | B500 | 0.20 | 100.00 | Review e-mail from P. Ruby re: closing order (.1); review emails from J. Rosenthal and M. Gottlieb re: same (.1) |
| 3370213 | 904 | Cordo | 09/18/14 | B | B500 | 0.20 | 100.00 | Review e-mail from M. Fagen re: nortel fees; e-mail K. Ponder re: same (.1); Review response from K. Ponder and e-mail M. Fagen re: same (.1) |
| 3370498 | 904 | Cordo | 09/18/14 | B | B500 | 0.20 | 100.00 | Emails with M. Cheney and A. McCowen re: service issues |
| 3370499 | 904 | Cordo | 09/18/14 | B | B500 | 0.10 | 50.00 | Review emails from D. Abbott and J. Stam re: logistics |
| 3370840 | 904 | Cordo | 09/19/14 | B | B500 | 0.20 | 100.00 | E-mail core parties list re: brief (.1); Review brief (.1) |
| 3370841 | 904 | Cordo | 09/19/14 | B | B500 | 0.20 | 100.00 | Review emails re: status of testing |
| 3370842 | 904 | Cordo | 09/19/14 | B | B500 | 0.40 | 200.00 | Attn: to closing related logistics |
| 3370838 | 904 | Cordo | 09/19/14 | B | B500 | 0.40 | 200.00 | Attn: to brief filing in redacted form |
| 3370920 | 904 | Cordo | 09/19/14 | B | B500 | 0.20 | 100.00 | Review tear down quote (.1); e-mail L. Sealy re; same (.1) |
| 3370921 | 904 | Cordo | 09/19/14 | B | B500 | 0.10 | 50.00 | Emails with J. Alberto re: logistics |
| 3370817 | 904 | Cordo | 09/19/14 | B | B500 | 1.40 | 700.00 | Review e-mail from I. Rozenberg re: filings; respond re: same (.1); email E. Weiss re: same; review response re: same (.1); emails with M.Riela re: same (.1); attn: to filing and service of US brief (.3); emails with I. Rozenberg re: same (.1); e-mail with M. Maddox re: same (.1); e-mail core parties re: trial logistics (.2); attn: to trial logistics (.4) |
| 3370818 | 904 | Cordo | 09/19/14 | B | B500 | 0.10 | 50.00 | Review e-mail from S. Scaruzzi re: hearing and court call |
| 3370819 | 904 | Cordo | 09/19/14 | B | B500 | 0.20 | 100.00 | Emails with M. Maddox re: afternoon filing and prep |
| 3370820 | 904 | Cordo | 09/19/14 | B | B500 | 0.10 | 50.00 | Review and respond to e-mail from C. Hare re: court call |
| 3370821 | 904 | Cordo | 09/19/14 | B | B500 | 0.10 | 50.00 | Review emails from Law Deb re: filing |
| 3370822 | 904 | Cordo | 09/19/14 | B | B500 | 0.20 | 100.00 | Review e-mail from T. Ross re: bell and courtroom costs (.1); respond re: same (.1) |
| 3370823 | 904 | Cordo | 09/19/14 | B | B500 | 0.10 | 50.00 | Review and respond to e-mail from S. Scaruzzi re: sign in sheet |
| 3370824 | 904 | Cordo | 09/19/14 | B | B500 | 0.10 | 50.00 | Review e-mail from K. Murphy re: briefs |
| 3370825 | 904 | Cordo | 09/19/14 | B | B500 | 0.50 | 250.00 | Multiple Emails with C. Samis, J. Luton, and J. Alberto re: logistics (.3); further Emails re: same (.2) |
| 3370826 | 904 | Cordo | 09/19/14 | B | B500 | 0.10 | 50.00 | Emails with D. Abbott re: comments to stay relief order |
| 3370827 | 904 | Cordo | 09/19/14 | B | B500 | 0.10 | 50.00 | Review e-mail from P. Keane re: brief |
| 3370828 | 904 | Cordo | 09/19/14 | B | B500 | 0.20 | 100.00 | Emails with L. Schweitzer re: court call (.1); emails with C. Hare re: same (.1) |
| 3370829 | 904 | Cordo | 09/19/14 | B | B500 | 0.40 | 200.00 | Call with M. Cheney re; motion (.2); emails with D. Abbott re: same (.1); Emails with epiq re: Same (.1) |

Nortel Networks, Inc.
63989-DIP
DATE: 10/20/14 16:43:28

PRO FORMA 300981    AS OF 09/30/14    INVOICE# ******

| 3370830 | 904 | Cordo | 09/19/14 | B | B500 | 0.10 | 50.00 | Review and sign NOS for brief |
|---|---|---|---|---|---|---|---|---|
| 3370831 | 904 | Cordo | 09/19/14 | B | B500 | 0.10 | 50.00 | Review emails re: updated 2002 list |
| 3370832 | 904 | Cordo | 09/19/14 | B | B500 | 0.10 | 50.00 | Review multiple emails re: courtroom breakdown |
| 3370833 | 904 | Cordo | 09/19/14 | B | B500 | 0.10 | 50.00 | EMails with epiq, M. Cheney, and A. McCowen regarding service of motion |
| 3370834 | 904 | Cordo | 09/19/14 | B | B500 | 0.10 | 50.00 | Emails with K. Murphy and S. Melnick re: trial logistics |
| 3370835 | 904 | Cordo | 09/19/14 | B | B500 | 0.20 | 100.00 | Call with I. Rozenberg and B. O' Conner re: briefing |
| 3370836 | 904 | Cordo | 09/19/14 | B | B500 | 0.30 | 150.00 | Emails re: court call reservations |
| 3371294 | 904 | Cordo | 09/20/14 | B | B500 | 0.10 | 50.00 | Emails with D. Kelley and Cleary re: logistics |
| 3371112 | 904 | Cordo | 09/21/14 | B | B500 | 2.10 | 1,050.00 | Prepare for oral argument |
| 3372480 | 904 | Cordo | 09/22/14 | B | B500 | 0.20 | 100.00 | Multiple emails re: transcripts and trial logistics |
| 3371945 | 904 | Cordo | 09/22/14 | B | B500 | 0.20 | 100.00 | Attn: to post trial logistics |
| 3371943 | 904 | Cordo | 09/22/14 | B | B500 | 9.80 | 4,900.00 | Prepare for (1.5) and attend closing arguments (7.7); attn: to post trial items (.6) |
| 3372182 | 904 | Cordo | 09/22/14 | B | B500 | 0.10 | 50.00 | Review e-mail from K. Ponder re: status of credit |
| 3372183 | 904 | Cordo | 09/22/14 | B | B500 | 0.20 | 100.00 | Emails with M. Gadomski and D. Kelley re: status of break down |
| 3371937 | 904 | Cordo | 09/22/14 | B | B500 | 0.10 | 50.00 | E-mail A. Slavens re: potential filing |
| 3373326 | 904 | Cordo | 09/23/14 | B | B500 | 10.40 | 5,200.00 | Prep for (1.0) and attend trial (8.4); attn: to post trial items (1.0) |
| 3374418 | 904 | Cordo | 09/24/14 | B | B500 | 5.10 | 2,550.00 | Prepare for (.5) and attend trial (3.8); attn: to post trial matters (.8) |
| 3374420 | 904 | Cordo | 09/24/14 | B | B500 | 0.10 | 50.00 | Emails with J. Alberto re: logistics |
| 3374423 | 904 | Cordo | 09/24/14 | B | B500 | 0.10 | 50.00 | E-mail I. Rozenberg re: status of filings |
| 3375628 | 904 | Cordo | 09/25/14 | B | B500 | 0.20 | 100.00 | Discuss Bell issues with D. Abbott |
| 3375623 | 904 | Cordo | 09/25/14 | B | B500 | 0.20 | 100.00 | Review and respond to E-mail from M. Calloway re: logistics (.1); Review and respond to E-mail from J. Luton re: transcript (.1) |
| 3375616 | 904 | Cordo | 09/25/14 | B | B500 | 0.10 | 50.00 | Emails with D. Abbott and D. Kelley re: logistics |
| 3375617 | 904 | Cordo | 09/25/14 | B | B500 | 0.10 | 50.00 | Emails with D. Kelley re: break down |
| 3375618 | 904 | Cordo | 09/25/14 | B | B500 | 0.10 | 50.00 | Review E-mail from L. Sealey re: billing change form; respond re: same; |
| 3375620 | 904 | Cordo | 09/25/14 | B | B500 | 0.20 | 100.00 | Review many emails re: updated court schedule |
| 3375621 | 904 | Cordo | 09/25/14 | B | B500 | 0.20 | 100.00 | Review emails from M. Cheney re: status of filing |
| 3376683 | 904 | Cordo | 09/26/14 | B | B500 | 0.10 | 50.00 | Emails with J. Alberto re room |
| 3376676 | 904 | Cordo | 09/26/14 | B | B500 | 0.10 | 50.00 | Call with L. Sealey re: invoice |
| 3376685 | 904 | Cordo | 09/26/14 | B | B500 | 0.30 | 150.00 | Call with C. Samis re: transcripts (.1); emails with cleary re: same (.1); further emails re: same (.1) |

Nortel Networks, Inc.
63989-DIP
DATE: 10/20/14 16:43:28

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3377237 | 904 | Cordo | 09/29/14 | B | B500 | 0.20 | 100.00 | Emails with R. Eckenrod re: affidavit (.1); Review same and emails with T. Namoili re: same (.1) |
| 3377238 | 904 | Cordo | 09/29/14 | B | B500 | 0.10 | 50.00 | Review amended endorsement |
| 3377242 | 904 | Cordo | 09/29/14 | B | B500 | 0.10 | 50.00 | Review letter from R. Eckenrod re: objections |
| 3377258 | 904 | Cordo | 09/29/14 | B | B500 | 0.10 | 50.00 | E-mail with D. Kelley re: installation status |
| 3377259 | 904 | Cordo | 09/29/14 | B | B500 | 0.40 | 200.00 | Review two bell invoices (.2); call with L. Sealy re: same (.1); email T. Ross re: same (.1) |
| 3377261 | 904 | Cordo | 09/29/14 | B | B500 | 0.20 | 100.00 | Review invoice from Neeson (.1); e-mail K. Ponder re: same (.1) |
| 3377262 | 904 | Cordo | 09/29/14 | B | B500 | 0.40 | 200.00 | Emails and calls with D. Kelley re: invoice (.3); e-mail L. Sealy re: same (.1) |
| 3377263 | 904 | Cordo | 09/29/14 | B | B500 | 0.40 | 200.00 | Call with I. Rozenberg re: Trial exhibits |
| 3377266 | 904 | Cordo | 09/29/14 | B | B500 | 0.10 | 50.00 | Research re: nortel docket |
| 3378436 | 904 | Cordo | 09/30/14 | B | B500 | 0.70 | 350.00 | Call with I. Rozenberg and D. Abbott re: trial exhibits |
| 3378429 | 904 | Cordo | 09/30/14 | B | B500 | 0.30 | 150.00 | Call with L. Sealy re: status of change request (.1); emails re: same (.2) |
| 3378431 | 904 | Cordo | 09/30/14 | B | B500 | 0.50 | 250.00 | EMails with I. Rozenberg re: status (.2); call with D. Abbott re: same (.2); emails with I. Rozenberg re: same (.1) |
| 3364168 | 964 | Alleman, Jr. | 09/10/14 | B | B500 | 0.40 | 160.00 | Research re: discovery issues and e-mail R. Eckenrod re: same |
| 3364632 | 964 | Alleman, Jr. | 09/10/14 | B | B500 | 0.20 | 80.00 | Research and confs. with A. Cordo re: local rule/discovery question |
| 3365136 | 964 | Alleman, Jr. | 09/11/14 | B | B500 | 0.40 | 160.00 | Research re: discovery motion certifications and e-mail M. Cheney re: same |
| 3365527 | 964 | Alleman, Jr. | 09/11/14 | B | B500 | 0.30 | 120.00 | Call with C. Hayes re: local rules re: motions (.1); e-mails with A. Cordo and M. Cheney re: same (.1); review vm from M. Cheney re: same (.1) |
| 3365535 | 964 | Alleman, Jr. | 09/12/14 | B | B500 | 0.10 | 40.00 | Call M. Cheney re: local rules question |
| 3365077 | 971 | Minott | 09/11/14 | B | B500 | 0.10 | 38.00 | Email from A. Cordo re post-trial allocation reply brief |
| 3365078 | 971 | Minott | 09/11/14 | B | B500 | 0.10 | 38.00 | Email from M. Maddox re post-trial allocation reply brief |
| 3365896 | 971 | Minott | 09/12/14 | B | B500 | 0.20 | 76.00 | Review emails from D. Stein and J. Erickson re closing statements |
| 3365897 | 971 | Minott | 09/12/14 | B | B500 | 0.10 | 38.00 | Emails with A. Cordo re allocation closing arguments |
| 3365898 | 971 | Minott | 09/12/14 | B | B500 | 0.10 | 38.00 | Email to A. Ciabattoni re Epiq suite and closing arguments |
| 3365899 | 971 | Minott | 09/12/14 | B | B500 | 0.10 | 38.00 | Email to A. Cordo re Allocation closing arguments |
| 3371892 | 971 | Minott | 09/22/14 | B | B500 | 0.50 | 190.00 | Review closing argument trial transcript |
| 3371893 | 971 | Minott | 09/22/14 | B | B500 | 0.10 | 38.00 | Email from L. Stone re closing arguments morning transcript |
| 3373289 | 971 | Minott | 09/23/14 | B | B500 | 0.10 | 38.00 | Email from A. Graham re transcript |
| 3374286 | 971 | Minott | 09/24/14 | B | B500 | 2.30 | 874.00 | Attend closing arguments re allocation trial |

Total Task:  B500          158.50          82,076.00

Nortel Networks, Inc.
63989-DIP
DATE: 10/20/14 16:43:28

PRO FORMA - 586981                     As of 09/30/14                     INVOICE#  ******

FEE SUBTOTAL                    250.20          120,029.50