**<u>Exhibit A</u>**

**COMPENSATION BY PROJECT CATEGORY**[1]
Nortel Networks Inc., *et al.*
(Case No. 09-10138 (KG))


September 1, 2014 through September 30, 2014

| Project Category | Total Hours | Total Fees |
|---|---:|---:|
| Case Administration | 138.50 | $92,741.50 |
| Claims Administration and Objections | 12.00 | 7,083.50 |
| Employee Matters | 65.80 | 41,143.50 |
| Tax | 145.00 | 116,631.50 |
| Intellectual Property | 5.00 | 3,025.00 |
| Fee and Employment Applications | 161.50 | 76,445.00 |
| Litigation | 273.30 | 188,192.00 |
| Allocation/Claims Litigation | 2,947.20 | 2,029,794.50 |
| **TOTAL** | **3,748.30** | **$2,555,056.50** |

---

[1]       Note: This Application includes certain fees incurred during a period related to a previously submitted fee application, but not entered into the Cleary Gottlieb accounting system until the period covered by this Application.

**MATTER: 17650-004 CASE ADMINISTRATION[1]**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Cornelius, J. B | 09/02/14 | Research corporate issues | 1.00 | 735.00 | 38035048 |
| Cornelius, J. B | 09/02/14 | Corresp w/ T. Ross & K. Hailey re: corporate issues | .20 | 147.00 | 38035357 |
| Brod, C. B. | 09/02/14 | Conference w. L. Schweitzer re: case status (.10). | .10 | 116.50 | 38194709 |
| Lipner, L. A. | 09/02/14 | T/c w/S. Bomhof (Torys) re case issues (.2). Correspondence w L. Schweitzer re same (.2). | .40 | 298.00 | 38285787 |
| Ilan, D. | 09/02/14 | cf M. Prunella (0.2); review case law and corres M. Gurgel re same (.7). | .90 | 814.50 | 38126712 |
| Cheung, S. Y. | 09/02/14 | Circulated monitored docket online. | .50 | 105.00 | 38285577 |
| Valette, Z. | 09/03/14 | Organized, indexed, and prepared corporate documents per J. Cornelius. | 3.00 | 735.00 | 38070882 |
| Lipner, L. A. | 09/03/14 | Correspondence w J. Ray re residual business matters. | .50 | 372.50 | 38305809 |
| Ilan, D. | 09/03/14 | Respond to questions for brief (1); corres re brief (0.5); revise brief sections and corres M. Prunella re same (6) | 7.50 | 6,787.50 | 38126737 |
| Eckenrod, R. D. | 09/03/14 | EM and correspondence to client re: wind-down entity (.6); preparation of documentation re same (1.3); EM to local counsel re: wind-down entity (.2) | 2.10 | 1,564.50 | 38054153 |
| Cheung, S. Y. | 09/03/14 | Circulated monitored docket online. | .30 | 63.00 | 38285725 |
| Cornelius, J. B | 09/04/14 | Correspondence with Z. Valette regarding labels for corporate documents. | .10 | 73.50 | 38066612 |
| Cornelius, J. B | 09/04/14 | Correspondence with K. Hailey and L. Cohen regarding corporate documents. | .10 | 73.50 | 38066614 |
| Ilan, D. | 09/04/14 | Corres re brief, amend brief comments and provide to team | 2.00 | 1,810.00 | 38066707 |
| Cheung, S. Y. | 09/04/14 | Circulated updated docket online. | .30 | 63.00 | 38285819 |
| Ferguson, M. K. | 09/05/14 | Organized emails and draft agreements per B. Beller. (2.00) | 2.00 | 550.00 | 38141547 |

---

[1]     Note: This Application includes certain fees incurred during a period related to a previously submitted fee application, but not entered into the Cleary Gottlieb accounting system until the period covered by this Application.

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Valette, Z. | 09/05/14 | Met with J. Cornelius, L. Cohen and K. Hailey re corporate documents project (0.7). Updated document indexes as discussed in meeting per J. Cornelius. (0.6) | 1.30 | 318.50 | 38071113 |
| Cornelius, J. B | 09/05/14 | Correspondence with Z. Valette regarding corporate documents. | .10 | 73.50 | 38075083 |
| Cornelius, J. B | 09/05/14 | Office Conference with Z. Valette and K. Hailey regarding corporate documents. | .70 | 514.50 | 38088634 |
| Lipner, L. A. | 09/05/14 | Correspondence w L. Schweitzer re supplemental declaration (.2). Correspondence w L. Schweitzer re retention matter (.2). | .40 | 298.00 | 38306289 |
| Hailey, K. A. | 09/05/14 | Meeting w/ Z. Valette and J. Cornelius re case administration issue (0.7); Email follow-up with J. Cornelius regarding corporate documents (1.1). | 1.80 | 1,611.00 | 38277922 |
| Hailey, K. A. | 09/05/14 | Emails with R. Eckenrod, T. Ross, A. Stout and local counsel regarding subsidiary winddowns. | .90 | 805.50 | 38277977 |
| Ilan, D. | 09/05/14 | Review M. Prunella's comments on brief and submit brief | 1.10 | 995.50 | 38242514 |
| Eckenrod, R. D. | 09/05/14 | Review of issue re: wind-down entity (.2); EM to K. Hailey re: various wind-down issues (.5); review of tax pleadings re: wind-down entity (1.6); review of omnibus hearing agenda (.1); revisions to inter-estate agreements incorporating local advisor comments (.9) | 3.30 | 2,458.50 | 38068064 |
| Cheung, S. Y. | 09/05/14 | Circulated updated docket online. | .30 | 63.00 | 38285940 |
| Brod, C. B. | 09/08/14 | Conference w/ L. Schweitzer re: case status (.10). | .10 | 116.50 | 38203710 |
| Valette, Z. | 09/08/14 | Organized corporate documents and meeting with J. Cornelius re: same. | 2.50 | 612.50 | 38088458 |
| Cornelius, J. B | 09/08/14 | Review corporate document index. | .20 | 147.00 | 38110790 |
| Rosenthal, J. A | 09/08/14 | Reviewed core party correspondence | .20 | 233.00 | 38089271 |
| Ilan, D. | 09/08/14 | cfc C. Hunter re assignments; revise assignment and corres L. Lipner | 1.00 | 905.00 | 38134741 |
| Eckenrod, R. D. | 09/08/14 | EM to local advisor re: wind-down entity (.5); review of documentation re: wind-down entities (.4); EMs to local counsel and client re: wind-down entity (.2); EM to client and local advisor re: wind-down entity (.4); EM to local advisor re: wind-down entity document retention (.5) | 2.00 | 1,490.00 | 38077567 |
| Schweitzer, L. | 09/09/14 | L. Lipner e/m re SOW; J. Uziel e/ms re agenda letters. | .20 | 227.00 | 38112624 |

**MATTER: 17650-004 CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Cornelius, J. B | 09/09/14 | Corresp w/ Z. Valette re: corporate documents | .20 | 147.00 | 38109276 |
| Lipner, L. A. | 09/09/14 | Correspondence w J. Ray re residual business issue (.2). Internal correspondence re corporate documents (.2). | .40 | 298.00 | 38280197 |
| Hailey, K. A. | 09/09/14 | Emails with L. Lipner regarding corporate documents | .20 | 179.00 | 38276804 |
| Hailey, K. A. | 09/09/14 | Meeting with E. Eckenrod regarding subsidiary winddown items. | 1.00 | 895.00 | 38276963 |
| Eckenrod, R. D. | 09/09/14 | OM w/ K. Hailey re: various wind-down matters (1.0); EMs to local advisors re: same (.3); Communications w/ L. Lipner re: various matters (.3). | 1.60 | 1,192.00 | 38088828 |
| Cheung, S. Y. | 09/09/14 | Circulated updated docket online. | .20 | 42.00 | 38286188 |
| Brod, C. B. | 09/10/14 | Conference K. Hailey re case administration (.10). | .10 | 116.50 | 38205414 |
| Rosenthal, J. A | 09/10/14 | Emails regarding core party correspondence | .20 | 233.00 | 38108739 |
| Lipner, L. A. | 09/10/14 | Correspondence w L. Schweitzer re supplemental declaration (.4); Correspondence w D. Parker re property issue (.5). | .90 | 670.50 | 38179856 |
| Hailey, K. A. | 09/10/14 | Various communications with A. Stout, T. Ross, R. Eckenrod and local counsel regarding subsidiary winddowns and review of document regarding same (.7); T/c's with R. Eckenrod re: inter-state agreements (.3). | 1.00 | 895.00 | 38281846 |
| Ilan, D. | 09/10/14 | Team communications re IP issues | .40 | 362.00 | 38126785 |
| Eckenrod, R. D. | 09/10/14 | Review of EMs re: wind-down entities (.1); EMs to client re: wind-down entity (.8); EMs to L. Lipner re disclosure issue (.3); TCs w/ K. Hailey re: inter-estate agreements (.3); revisions to documentation re: same (2); EMs to local counsel re: same (.4); EM to L. Schweitzer re: filed claim (.2); | 4.10 | 3,054.50 | 38097989 |
| MacCallum, D. C | 09/10/14 | Respond to internal question re license issue | .30 | 181.50 | 38140375 |
| Cheung, S. Y. | 09/10/14 | Circulated updated docket online. | .50 | 105.00 | 38286511 |
| Hailey, K. A. | 09/11/14 | Conference call with T. Ross, D. Cozart regarding cash management. Emails with J. Ray and L. Schweitzer regarding same. | .50 | 447.50 | 38282127 |
| Valette, Z. | 09/11/14 | Prepared for meeting with J. Cornelius (0.5). Organized corporate documents with J. Cornelius (1.5). | 2.00 | 490.00 | 38107680 |

**MATTER: 17650-004 CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Cornelius, J. B | 09/11/14 | Prepare corporate documents w/ Z. Valette. | 1.50 | 1,102.50 | 38110762 |
| Cornelius, J. B | 09/11/14 | Correspondence with K. Hailey regarding corporate documents. | .10 | 73.50 | 38110765 |
| Hailey, K. A. | 09/11/14 | Various communications with R. Eckenrod, R. Reeb, A. Stout, D. Cozart, T. Ross, B. Murphy, local counsel and L. Schweitzer regarding subsidiary winddowns and review of documents regarding same (1.50) t/c w/ client and R. Eckenrod re: winddowns (.60). | 2.10 | 1,879.50 | 38282245 |
| Hailey, K. A. | 09/11/14 | Meeting and discussions with M. Cammarano, J. Cornelius regarding corporate documents. | .80 | 716.00 | 38282629 |
| Eckenrod, R. D. | 09/11/14 | TC w/ client (partial) and K. Hailey re: wind-down entity accounting (.6) | .60 | 447.00 | 38114158 |
| Whatley, C. A. | 09/11/14 | Docketed papers received. | 1.50 | 240.00 | 38174699 |
| Cheung, S. Y. | 09/11/14 | Circulated updated docket online. | .30 | 63.00 | 38286628 |
| Valette, Z. | 09/12/14 | Organized corporate documents per J. Cornelius. | 1.00 | 245.00 | 38128753 |
| Cornelius, J. B | 09/12/14 | Correspondence with Z. Valette regarding document access. | .20 | 147.00 | 38119392 |
| Cornelius, J. B | 09/12/14 | Prepare email to Cleary team regarding corporate documents. | .40 | 294.00 | 38119398 |
| Hailey, K. A. | 09/12/14 | Emails and telephone conferences with T. Ross, R. Eckenrod, A. Stout, and local counsel regarding subsidiary winddowns and review of documents regarding same. | 1.30 | 1,163.50 | 38285138 |
| Eckenrod, R. D. | 09/12/14 | EMs to K. Hailey re: wind-down entities | .40 | 298.00 | 38114164 |
| Beller, B. S. | 09/12/14 | Review vendor invoice | .10 | 52.50 | 38164868 |
| Whatley, C. A. | 09/12/14 | Docketed papers received. | 4.00 | 640.00 | 38175187 |
| Cheung, S. Y. | 09/12/14 | Circulated monitored docket online. | .20 | 42.00 | 38286817 |
| Eckenrod, R. D. | 09/14/14 | EMs to local advisors and K. Hailey re: wind-down entity (.4); draft EM to client re: wind-down entity update (.5); | .90 | 670.50 | 38124758 |
| Schweitzer, L. | 09/15/14 | B. Beller e/m re inquiry (0.1). | .10 | 113.50 | 38261349 |
| Whatley, C. A. | 09/15/14 | Docketed papers received. | 3.50 | 560.00 | 38175195 |
| Cheung, S. Y. | 09/15/14 | Circulated updated docket online. | .30 | 63.00 | 38286983 |
| Brod, C. B. | 09/16/14 | Conference Schweitzer re: case development (.10); telephone call Basham (.10); e-mail re: on-going e-mails Hailey regarding corporate work (.10). | .30 | 349.50 | 38207398 |

**MATTER: 17650-004 CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Valette, Z. | 09/16/14 | Added Corporate Document Indexes per J. Cornelius. (0.3) T/C's with J. Cornelius re: same (0.3). Finished preparing and organizing corporate documents with J. Cornelius (0.4). | 1.00 | 245.00 | 38132014 |
| Cornelius, J. B | 09/16/14 | Index and prepare corporate documents (.4); T/c's w/ Z. Valette re: indexes (.3). | .70 | 514.50 | 38132463 |
| Cornelius, J. B | 09/16/14 | Corresp w/ L. Cohen & K. Hailey re: corporate documents | .40 | 294.00 | 38132466 |
| Hailey, K. A. | 09/16/14 | Various Communications with T. Ross, R. Eckenrod, A. Stout and local counsel regarding subsidiary winddowns and review of documents regarding same. | 1.50 | 1,342.50 | 38285244 |
| Hailey, K. A. | 09/16/14 | Emails with J. Cornelius regarding Nortel corporate kit. | .50 | 447.50 | 38285334 |
| Ilan, D. | 09/16/14 | cfc J. Bromley and A. Luft re case issues | .20 | 181.00 | 38199180 |
| Eckenrod, R. D. | 09/16/14 | preparation of documentation re; wind-down entity (.8); EM to client and local advisors re: same (.3) | 1.10 | 819.50 | 38136084 |
| Beller, B. S. | 09/16/14 | Call w T. Ross re residual business matter | .30 | 157.50 | 38245987 |
| Whatley, C. A. | 09/16/14 | Docketed papers received. | 3.80 | 608.00 | 38175198 |
| Cheung, S. Y. | 09/16/14 | Circulated updated docket online. | .30 | 63.00 | 38293675 |
| Sweeney, T. M. | 09/16/14 | Distributed revised USBC/EDVA docket to attorneys. | .30 | 52.50 | 38165130 |
| Rosenthal, J. A | 09/17/14 | Edited proposed email regarding hearing and discovery issues. | .20 | 233.00 | 38153901 |
| Hailey, K. A. | 09/17/14 | Prep for call (.3); Conference call with A. Stout, R. Eckenrod, local advisor and local counsel regarding tax issue (.7). | 1.00 | 895.00 | 38268556 |
| Hailey, K. A. | 09/17/14 | Emails with local counsel, A. Stout, R. Eckenrod regarding subsidiary winddowns and review of documents regarding same. | .90 | 805.50 | 38268996 |
| Eckenrod, R. D. | 09/17/14 | TC w/ client, K. Hailey and local counsel/advisors re: wind-down entity (.7); preparation for same (.3); follow-up TC w/ client re: same (.2); follow-up EMs to K. Hailey re: same (.2); TC w/ local counsel re: hearing matters (.1); EMs to J. Rosenthal and L. Schweitzer re: same (.2) | 1.70 | 1,266.50 | 38146398 |
| Beller, B. S. | 09/17/14 | Correspondence w T. Ross re loan payoff issue | .30 | 157.50 | 38246796 |
| Cheung, S. Y. | 09/17/14 | Circulated updated docket online. | .30 | 63.00 | 38293720 |

**MATTER: 17650-004 CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Cornelius, J. B | 09/18/14 | O/c w/ S. Jain re: project on corporate matters | .50 | 367.50 | 38163481 |
| Hailey, K. A. | 09/18/14 | Various emails with A. Stout, R. Eckenrod, T. Ross and local counsel regarding subsidiary winddown. | .90 | 805.50 | 38268043 |
| Ilan, D. | 09/18/14 | cf re brief | .20 | 181.00 | 38199410 |
| Eckenrod, R. D. | 09/18/14 | EM to K. Hailey re: wind-down entity (.1); draft summary to client re: wind-down entity (1.2) | 1.30 | 968.50 | 38158692 |
| Beller, B. S. | 09/18/14 | Call w T. Ross re residual business matter (.4); call w WileyRein re same(.5) | .90 | 472.50 | 38250138 |
| Cheung, S. Y. | 09/18/14 | Circulated monitored updates online. | .30 | 63.00 | 38293738 |
| Hailey, K. A. | 09/19/14 | Review of disclosure statement emails from J. Cornelius and discussions regarding same. | .50 | 447.50 | 38265324 |
| Hailey, K. A. | 09/19/14 | Conference call with T. Ross, A. Stout, R. Eckenrod regarding subsidiary winddown status. (partial) | 1.00 | 895.00 | 38265357 |
| Hailey, K. A. | 09/19/14 | Various emails with local counsel regarding subsidiary winddowns. | .70 | 626.50 | 38265689 |
| Eckenrod, R. D. | 09/19/14 | TC w/ client and K. Hailey re: wind-down entity update and staffing (1.3); TCs w/ L. Bagarella and retained professional (partial) re: claim issues (.3); preparation of documentation re: wind-down entity (2.5); EMs to client re: wind-down entity updates (.2); EM to client re: wind-down entity issue (.3) | 4.60 | 3,427.00 | 38165715 |
| Sweeney, T. M. | 09/19/14 | Distributed revised USBC/DDE docket to attorneys. | .20 | 35.00 | 38200275 |
| Lipner, L. A. | 09/22/14 | T/c w/R. Eckenrod re case management (.2). T/c w/B. Beller re same (.2).  O/c w B. Beller re various case matters (0.90) and prep (.10). Revised draft operating reports (2.5). Correspondence w R. Eckenrod re same (.2). | 4.10 | 3,054.50 | 38245837 |
| Hailey, K. A. | 09/22/14 | Emails with local counsel, T. Ross regarding subsidiary winddowns. | .50 | 447.50 | 38245579 |
| Ilan, D. | 09/22/14 | cfs D. MacCallum re licenses; corres re notices | 1.00 | 905.00 | 38199978 |
| Eckenrod, R. D. | 09/22/14 | EMs to local counsel, client and K. Hailey re: wind-down entity | .80 | 596.00 | 38177795 |
| Beller, B. S. | 09/22/14 | Meet w L. Lipner re various case admin issues | .90 | 472.50 | 38252100 |
| Lipner, L. A. | 09/23/14 | Correspondence w B. Beller re case issue (.5). | .50 | 372.50 | 38265179 |
| Hailey, K. A. | 09/23/14 | Emails with A. Stout, T. Ross, and local counsel | .80 | 716.00 | 38244782 |

**MATTER: 17650-004 CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | regarding subsidiary winddowns. | | | |
| Ilan, D. | 09/23/14 | Meeting w/ Dave MacCallum re: licenses (1.00); corres re licenses and addtional related cfs Dave MacCallum (1.5) | 1.50 | 1,357.50 | 38200660 |
| Eckenrod, R. D. | 09/23/14 | EMs to client re: wind-down entity (.3); correspondence re: same (.5); TC w/ A. McCown re: subpoenas (.3); TC w/ L. Lipner re: same (.2) | 1.30 | 968.50 | 38189257 |
| Beller, B. S. | 09/23/14 | Draft email re case admin | .30 | 157.50 | 38252336 |
| Cheung, S. Y. | 09/23/14 | Circulated monitored updates online. | .20 | 42.00 | 38293890 |
| Hailey, K. A. | 09/24/14 | Emails and telephone conferences with T. Ross, R. Eckenrod and A. Stout regarding subsidiary winddowns and review of documents. | 1.10 | 984.50 | 38246627 |
| Eckenrod, R. D. | 09/24/14 | Review of documentation re: wind-down entity (.2); review of filings (.2); TC w/ B. Beller re: funds (.1); EM to B. Beller re: same (.2); | .70 | 521.50 | 38198996 |
| Beller, B. S. | 09/24/14 | E/m L. Schweitzer re case issue | .50 | 262.50 | 38252748 |
| Cheung, S. Y. | 09/24/14 | Circulated monitored updates online. | .30 | 63.00 | 38293916 |
| Hailey, K. A. | 09/25/14 | Review and revision of documents regarding wind-down entitiy. Emails with T. Ross, B. Murphy and A. Stout regarding same. | 1.70 | 1,521.50 | 38246788 |
| Hailey, K. A. | 09/25/14 | Various emails with T. Ross, A. Stout and local counsel regarding subsidiary winddowns and review of documents regarding same. | 1.10 | 984.50 | 38246857 |
| Eckenrod, R. D. | 09/25/14 | EMs to local advisors re: wind-down entities (1); prep of documentation re: same (.4) | 1.40 | 1,043.00 | 38210838 |
| Cheung, S. Y. | 09/25/14 | Circulated monitored docket online; circulated filing re Nortel. | .30 | 63.00 | 38293962 |
| Schweitzer, L. | 09/26/14 | E/ms Uziel re agenda letter (0.1). | .10 | 113.50 | 38262725 |
| Jain, S. | 09/26/14 | Review of corporate documents. | .80 | 564.00 | 38268070 |
| Jain, S. | 09/26/14 | Draft corporate documents for Nortel, and communication with K. Hailey and R. Eckenrod regarding same. | .80 | 564.00 | 38269233 |
| Jain, S. | 09/26/14 | Communication with K. Hailey and R. Eckenrod regarding corporate documents, meeting. | .80 | 564.00 | 38269259 |
| Jain, S. | 09/26/14 | Meeting with K. Hailey and R. Eckenrod re procedures for drafting corporate documents and next steps (.5).  Follow up communication regarding same (.2). | .70 | 493.50 | 38269620 |

**MATTER: 17650-004 CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Hailey, K. A. | 09/26/14 | Meeting with R. Eckenrod and S. Jain regarding corporate issues(.3, partial). Review of files regarding same (.2). | .50 | 447.50 | 38246977 |
| Hailey, K. A. | 09/26/14 | Review of documents regarding subsidiary winddown and emails with T. Ross, A. Stout and R. Eckenrod regarding same. | 1.90 | 1,700.50 | 38246996 |
| Hailey, K. A. | 09/26/14 | Discussions with L. Schweitzer and emails with M. Kennedy regarding subsidiary winddown issues. | .50 | 447.50 | 38247108 |
| Eckenrod, R. D. | 09/26/14 | EMs to client re: wind-down entity (.4); correspondence to client re: wind-down entities (.6); OM w/ S. Jain and K. Hailey (partial) re: corporate matters (.5); prep for same (.1); EM to RLKS re same (.2); EM to S. Jain re: same (.1) | 1.90 | 1,415.50 | 38221221 |
| Cheung, S. Y. | 09/26/14 | Circulated monitored updates online. | .30 | 63.00 | 38293989 |
| Graham, A. | 09/29/14 | Review of expenses invoice | .30 | 114.00 | 38263723 |
| Jain, S. | 09/29/14 | Verify process and draft documents relating to corporate matters. | .80 | 564.00 | 38270902 |
| Jain, S. | 09/29/14 | Communication with Y. Liu, local counsel regarding corporate documents. | .90 | 634.50 | 38272412 |
| Rosenthal, J. A | 09/29/14 | Reviewed core party correspondence and follow up emails regarding same. | .40 | 466.00 | 38247865 |
| Schweitzer, L. | 09/29/14 | Review court filng (0.1). | .10 | 113.50 | 38245745 |
| Lipner, L. A. | 09/29/14 | Prep for call (.2) T/c w/L. Schweitzer re case matters (.5).  T/c w/ B. Beller re same (.4). Reviewed correspondence re same (.2). Correspondence w B. Beller re same (.1). O/c w B. Beller re appeal (.4). Correspondence re request on appeal (.1).  T/c w/B. Beller re same (.2). Correspondence w B. Beller and L. Schweitzer re same (.2). Correspondence w D. Cozart (N) and L. Schweitzer re MOR (.2). T/c w/R. Eckenrod re various case matters (.2). Correspondence w L. Schweitzer re confidentiality agreement (.1). | 2.80 | 2,086.00 | 38246091 |
| Hailey, K. A. | 09/29/14 | Correspondence with L. Schweitzer and B. McRae re funds issues | .50 | 447.50 | 38265220 |
| Eckenrod, R. D. | 09/29/14 | EMs to S. Jain re corporate issues | .40 | 298.00 | 38243299 |
| Cheung, S. Y. | 09/29/14 | Circulated monitored docket online. | .30 | 63.00 | 38294045 |
| Rosenthal, J. A | 09/30/14 | Preparation for meeting (.3); Meeting with M. Parthum, L. Schweitzer and J. VanLare regarding next steps (.7). | 1.00 | 1,165.00 | 38251945 |

**MATTER:  17650-004 CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Jain, S. | 09/30/14 | Revise draft corporate documents. | .40 | 282.00 | 38273185 |
| Jain, S. | 09/30/14 | Communication with local counsel, K. Hailey, Y Liu regarding corporate documents. | .80 | 564.00 | 38273308 |
| Jain, S. | 09/30/14 | Reviewing corporate documents. | .90 | 634.50 | 38273447 |
| Schweitzer, L. | 09/30/14 | Ray e/ms (0.1); meeting Kahn re fee app (0.1). | .20 | 227.00 | 38269784 |
| Lipner, L. A. | 09/30/14 | T/c w/C. Armstrong (Goodmans) re confidentiality agreement (.1). Correspondence w L. Schweitzer re same (.2). | .30 | 223.50 | 38265770 |
| Hailey, K. A. | 09/30/14 | Meeting, telephone conferences and emails with S. Jain regarding corporate issue | .70 | 626.50 | 38264773 |
| Hailey, K. A. | 09/30/14 | Conference call with M. Kennedy and R. Eckenrod regarding wind-down entities (.9); and review of documents regarding same (.6). | 1.50 | 1,342.50 | 38264988 |
| Eckenrod, R. D. | 09/30/14 | TC w/ K. Hailey and Chilmark on issues list for wind-down entities (.9); prep for same (.4); draft EM to client re: same (.6); prep of documentation re: wind-down entity (.5) | 2.40 | 1,788.00 | 38260284 |
| Cheung, S. Y. | 09/30/14 | Circulated monitored updates online. | .30 | 63.00 | 38294055 |
| Sweeney, T. M. | 09/30/14 | Distributed revised USBC/DDE docket to attorneys. | .30 | 52.50 | 38264808 |
| | | **MATTER TOTALS:** | **138.50** | **92,741.50** | |

**MATTER:  17650-005 CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Lipner, L. A. | 09/02/14 | Correspondence w Z. Shea re claims issue (.4). | .40 | 298.00 | 38285877 |
| Cheung, S. Y. | 09/02/14 | Monitored docket online. | .50 | 105.00 | 38285589 |
| Lipner, L. A. | 09/03/14 | T/c w/ Z. Shea re claims issue. | .20 | 149.00 | 38305732 |
| Cheung, S. Y. | 09/03/14 | Circulated monitored docket online. | .20 | 42.00 | 38285734 |
| Lipner, L. A. | 09/04/14 | Correspondence w Z. Shea re claims inquiry (.2). | .20 | 149.00 | 38305891 |
| Cheung, S. Y. | 09/04/14 | Circulated updated docket online. | .20 | 42.00 | 38285835 |
| Lipner, L. A. | 09/05/14 | Correspondence w Z Shea re claims issue (.1). | .10 | 74.50 | 38306297 |
| Cheung, S. Y. | 09/05/14 | Circulated updated docket online. | .20 | 42.00 | 38285953 |
| Lipner, L. A. | 09/08/14 | T/c w/J. Uziel re tax issues (.3). Correspondence w L. Schweitzer re same (.1). T/c w/J. Thompson (EY) re tax claim issue (.4). Correspondence w J. Thompson (EY) re same (.1). | .90 | 670.50 | 38279719 |
| Lipner, L. A. | 09/09/14 | Correspondence w L. Schweitzer re claims issue (.1). | .10 | 74.50 | 38280159 |
| Cheung, S. Y. | 09/09/14 | Circulated updated docket online. | .30 | 63.00 | 38286201 |
| Lipner, L. A. | 09/10/14 | Correspondence w B. Beller re appeal and claims (1). Correspondence w L. Schweitzer re tax claim issue (.8). | 1.80 | 1,341.00 | 38179910 |
| Cheung, S. Y. | 09/10/14 | Circulated updated docket online. | .50 | 105.00 | 38286521 |
| Cheung, S. Y. | 09/11/14 | Circulated updated docket online. | .20 | 42.00 | 38286648 |
| Cheung, S. Y. | 09/12/14 | Circulated monitored docket online. | .30 | 63.00 | 38286835 |
| Cheung, S. Y. | 09/15/14 | Circulated updated docket online. | .20 | 42.00 | 38287042 |
| Cheung, S. Y. | 09/16/14 | Circulated updated docket online. | .20 | 42.00 | 38293683 |
| Schweitzer, L. | 09/17/14 | E/s Parthum re claims issue (0.1). | .10 | 113.50 | 38262175 |
| Gurgel, M. G. | 09/17/14 | Email to Lisa re: litigation planning. | .20 | 147.00 | 38146668 |
| Cheung, S. Y. | 09/17/14 | Circulated updated docket online. | .20 | 42.00 | 38293728 |
| Cheung, S. Y. | 09/18/14 | Circulated monitored updates online. | .20 | 42.00 | 38293739 |
| Schweitzer, L. | 09/19/14 | Review appeal drafts (0.2); Beller e/ms re same (.1). | .30 | 340.50 | 38243196 |
| Beller, B. S. | 09/19/14 | Call w J. Uziel re tax claim issue (.1); review correspondence and draft response (.4) | .50 | 262.50 | 38251944 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Lipner, L. A. | 09/22/14 | Correspondence w J. Uziel re tax claim issue (.5). Correspondence w Z. Shea re claims issue (.1). | .60 | 447.00 | 38245888 |
| Lipner, L. A. | 09/23/14 | T/c w/J. Uziel re claims issue (.1). | .10 | 74.50 | 38265256 |
| Cheung, S. Y. | 09/23/14 | Circulated monitored updates online. | .30 | 63.00 | 38293892 |
| Cheung, S. Y. | 09/24/14 | Circulated monitored updates online. | .20 | 42.00 | 38293920 |
| Cheung, S. Y. | 09/25/14 | Circulated monitored docket online and Nortel claims issues document. | .20 | 42.00 | 38293967 |
| Cheung, S. Y. | 09/26/14 | Circulated monitored updates online. | .20 | 42.00 | 38293992 |
| Schweitzer, L. | 09/29/14 | E/ms Beller re notice, review same (0.1); Merskey, Rosenthal e/m re discovery (0.2). | .30 | 340.50 | 38245585 |
| Lipner, L. A. | 09/29/14 | Correspondence w J. Uziel re tax claim issue (.1). | .10 | 74.50 | 38246120 |
| Cheung, S. Y. | 09/29/14 | Circulated monitored docket online. | .20 | 42.00 | 38294050 |
| Schweitzer, L. | 09/30/14 | Prep for meeting (.3); Meeting Rosenthal, Parthum, VanLare re claims discovery planning (.7). | 1.00 | 1,135.00 | 38269980 |
| Lipner, L. A. | 09/30/14 | T/c w/E. Karlik re tax claim (.1). Correspondence w J. Uziel re same (.5). | .60 | 447.00 | 38265483 |
| Cheung, S. Y. | 09/30/14 | Circulated monitored updates online. | .20 | 42.00 | 38294057 |
| | | **MATTER TOTALS:** | **12.00** | **7,083.50** | |

**MATTER:  17650-005 CLAIMS ADMINISTRATION
AND OBJECTIONS**

**MATTER:  17650-009 EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Lipner, L. A. | 09/02/14 | Revised document re: professional statement of work (.5). Correspondence re same w L. Bagarella (.2). | .70 | 521.50 | 38285911 |
| Bagarella, L. | 09/02/14 | Emails with L. Lipner regarding professional statement of work. | .50 | 367.50 | 38214994 |
| Eckenrod, R. D. | 09/02/14 | EM to E. Karlik re: records inquiry (.2); | .20 | 149.00 | 38051260 |
| Lipner, L. A. | 09/03/14 | Correspondence w retained professional re employee claims issues (.5).  T/c w/R. Eckenrod re same (.2).  T/C W/L. Bagarella re same (.1). | .80 | 596.00 | 38305789 |
| Bagarella, L. | 09/03/14 | Emails to L. Lipner with past correspondence regarding employee claims (.60). Telephone conversation with L. Lipner regarding employee claims (.40). | 1.00 | 735.00 | 38214786 |
| Eckenrod, R. D. | 09/03/14 | Review of notice re: settlements (.2); EMs to B. Beller re: same (.1); TC w/ L. Lipner, B. Beller, E. Karlik, others re: claim update (.2); | .50 | 372.50 | 38054155 |
| Beller, B. S. | 09/03/14 | Call w former employee re claim | .10 | 52.50 | 38147265 |
| Beller, B. S. | 09/03/14 | Prepare notice re: settlement issues | .40 | 210.00 | 38147381 |
| Beller, B. S. | 09/03/14 | Call w Nortel outside professionals re: employee issues | .20 | 105.00 | 38147520 |
| Lipner, L. A. | 09/04/14 | Correspondence w L. Bagarella and L. Schweitzer re professional statement of work (.2). | .20 | 149.00 | 38305885 |
| Bagarella, L. | 09/04/14 | Emails with professional regarding statement of work(.30). Emails with L. Lipner regarding same (.30). | .60 | 441.00 | 38214628 |
| Bagarella, L. | 09/05/14 | Attention to email from L. Schweitzer regarding employee issues. | .20 | 147.00 | 38214510 |
| Lipner, L. A. | 09/08/14 | Correspondence w B. Beller re appeal (.3). | .30 | 223.50 | 38279742 |
| Parthum, M. J. | 09/08/14 | Review email from R. Mersky. | .10 | 67.00 | 38079259 |
| VanLare, J. | 09/08/14 | Reviewed correspondence from opposing counsel re late filed claims | .10 | 75.50 | 38079277 |
| Beller, B. S. | 09/08/14 | E/m L. Lipner re counterdesignations for former employee appeal | .20 | 105.00 | 38150281 |
| Beller, B. S. | 09/08/14 | Review filing in former employee appeal | .20 | 105.00 | 38150579 |
| Ilan, D. | 09/09/14 | review employees issue | .30 | 271.50 | 38242766 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| VanLare, J. | 09/09/14 | Correspondence re late filed claims | .20 | 151.00 | 38089389 |
| Beller, B. S. | 09/09/14 | Revise counterdesignations re appeal | .40 | 210.00 | 38155673 |
| Lipner, L. A. | 09/10/14 | Correspondence w L. Schweitzer, J. Ray (N) and L. Bagarella re professional statement of work (.5). Correspondence w professional re background materials and process update (.2). Correspondence w M. Cilia (RLKS) re employee claims issue (.4). | 1.10 | 819.50 | 38179824 |
| Bagarella, L. | 09/10/14 | Emails with L. Lipner regarding professional statement of work for employee issues. | .50 | 367.50 | 38214259 |
| Parthum, M. J. | 09/10/14 | Emails with J. VanLare re: discovery. | .40 | 268.00 | 38100884 |
| VanLare, J. | 09/10/14 | Correspondence re late filed claims | .40 | 302.00 | 38092618 |
| Eckenrod, R. D. | 09/11/14 | TC and EMs w/ E. Karlik re: document requests | .40 | 298.00 | 38114160 |
| Beller, B. S. | 09/11/14 | Work on documents for former employee appeal | .30 | 157.50 | 38164507 |
| Beller, B. S. | 09/11/14 | Prepare Nortel ee notice re: settlement issues | .20 | 105.00 | 38164692 |
| Beller, B. S. | 09/12/14 | Call w E. Sutty (Elliott Greenleaf) re former employee appeal | .10 | 52.50 | 38164858 |
| Parthum, M. J. | 09/15/14 | Emails with J. VanLare re: additional discovery. | .20 | 134.00 | 38126572 |
| VanLare, J. | 09/15/14 | Correspondence re employee claims | .10 | 75.50 | 38125040 |
| Beller, B. S. | 09/15/14 | Call w A. Cordo re appeal (.2); draft counterdesignations (.6) | .80 | 420.00 | 38244491 |
| Ferguson, M. K. | 09/16/14 | Assisted with former employee appeal filing task per B. Beller. (2.20) | 2.20 | 605.00 | 38276488 |
| Eckenrod, R. D. | 09/16/14 | Review of notice re: claim settlements (.1); | .10 | 74.50 | 38136088 |
| VanLare, J. | 09/16/14 | Correspondence re late file claims | .10 | 75.50 | 38132760 |
| Beller, B. S. | 09/16/14 | E/m Huron re notice re: settlement issues | .30 | 157.50 | 38245516 |
| Beller, B. S. | 09/16/14 | Draft appeal documents | .60 | 315.00 | 38245575 |
| Ferguson, M. K. | 09/17/14 | Assisted with former employee appeal filing task per B. Beller. (2.00) | 2.00 | 550.00 | 38276508 |
| Parthum, M. J. | 09/17/14 | Internal emails re: response to R. Mersky. | .40 | 268.00 | 38146344 |
| Eckenrod, R. D. | 09/17/14 | Review of recently filed claims (.1); TC w/ RLKS, Huron, E. Karlik and B. Beller re: claim update (.2); TC w/ E. Karlik re record request (.1) | .40 | 298.00 | 38146402 |
| VanLare, J. | 09/17/14 | Correspondence re late filed employee claims | .10 | 75.50 | 38147502 |
| Beller, B. S. | 09/17/14 | Call w R. Eckenrod, M. Cilia, C. Brown (Huron) re employee claims (.2); prepare docs re appeal | .70 | 367.50 | 38246757 |

**MATTER: 17650-009 EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (.5) | | | |
| Bagarella, L. | 09/18/14 | Scheduling call with professional. | .20 | 147.00 | 38206805 |
| Parthum, M. J. | 09/18/14 | Revising and sending email to R. Mersky. | .20 | 134.00 | 38162545 |
| Eckenrod, R. D. | 09/18/14 | EMs to L. Bagarella and professional re: employee issues (.1) | .10 | 74.50 | 38158701 |
| VanLare, J. | 09/18/14 | Organized files re: employee issues | .10 | 75.50 | 38158624 |
| Beller, B. S. | 09/18/14 | Work on appeal documents | .20 | 105.00 | 38250329 |
| Bagarella, L. | 09/19/14 | Telephone conversation with professional and R. Ekcenrod regarding employee issues (.30). Follow up with R. Eckenrod regarding same (.20); Meeting w. A. Kohn re: employee issues (.50). | 1.00 | 735.00 | 38206723 |
| Beller, B. S. | 09/19/14 | E/m L. Schweitzer re appeal issue | .40 | 210.00 | 38251916 |
| Beller, B. S. | 09/20/14 | Work on employee appeal filings | .60 | 315.00 | 38246953 |
| Beller, B. S. | 09/21/14 | Prepare notice re: settlement issues | .80 | 420.00 | 38247031 |
| Lipner, L. A. | 09/22/14 | Correspondence w J. Ray (N) and L. Bagarella re professional statement of work (.2). | .20 | 149.00 | 38245917 |
| Bagarella, L. | 09/22/14 | Attention to emails from R. Eckenrod regarding professional issues. | .20 | 147.00 | 38206643 |
| Eckenrod, R. D. | 09/22/14 | EM to L. Bagarella and L. Lipner re: employee issues (.1); review of notices re: settlements (.5); TC w/ L. Lipner re: employee issues (.1); EM to RLKS re: same (.2) | .90 | 670.50 | 38177797 |
| Beller, B. S. | 09/22/14 | Finalize notice re: settlement issues | .60 | 315.00 | 38252067 |
| Beller, B. S. | 09/22/14 | Revise appeal documents | .40 | 210.00 | 38252119 |
| Schweitzer, L. | 09/23/14 | Beller, Cordo e/ms re appeal (0.1). | .10 | 113.50 | 38243662 |
| Lipner, L. A. | 09/23/14 | Correspondence w M. Cilia (RLKS) re claims issue (.2).  Internal correspondence and research re employee issues (2). Revised draft motion regarding same (.5). | 2.70 | 2,011.50 | 38265236 |
| Bagarella, L. | 09/23/14 | Review document re: employee issues (.50). Email to J. Uziel re same (.20). | .70 | 514.50 | 38206625 |
| Eckenrod, R. D. | 09/23/14 | EM to L. Lipner re: claimant inquiry (.1); | .10 | 74.50 | 38189264 |
| Beller, B. S. | 09/23/14 | Email for filing of notice | .10 | 52.50 | 38252287 |
| Beller, B. S. | 09/23/14 | Work on issue with counterdesignations for ee appeal | 3.00 | 1,575.00 | 38252518 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Schweitzer, L. | 09/24/14 | Cordo e/ms re appeal (0.1). | .10 | 113.50 | 38244522 |
| Lipner, L. A. | 09/24/14 | Prep for call (.4) T/C w M. Cilia (RLKS), C. Brown (Huron), R. Eckenrod, B. Beller re employee claims issues (.4). Correspondence w A. Cordo (MNAT) re appeal (.2). Correspondence w L. Bagarella re employee claims issues (.2). T/c w/ claimant re claims (.6). Correspondence w claimant re same (.3). | 2.10 | 1,564.50 | 38265393 |
| Eckenrod, R. D. | 09/24/14 | TCs w/ L. Lipner re claimant inquiries (.2); TC w/ B. Beller, L. Lipner re: claims update call (.4); | .60 | 447.00 | 38199000 |
| Beller, B. S. | 09/24/14 | Call re employee claims w R. Eckenrod, L. Lipner, Huron, others | .30 | 157.50 | 38252816 |
| Schweitzer, L. | 09/25/14 | Cordo e/ms re appeal (0.1). | .10 | 113.50 | 38244682 |
| Ferguson, M. K. | 09/25/14 | Assisted with researching docket items re employee issues per B. Beller. (3.50) | 3.50 | 962.50 | 38282858 |
| Lipner, L. A. | 09/25/14 | Correspondence w B. Beller re appeal (.2). | .20 | 149.00 | 38245997 |
| Bagarella, L. | 09/25/14 | Call with professional regarding employee issues. | .80 | 588.00 | 38284397 |
| Parthum, M. J. | 09/25/14 | Internal emails re: status of brief. | .20 | 134.00 | 38271939 |
| VanLare, J. | 09/25/14 | Reviewed brief re late filed claims | 3.00 | 2,265.00 | 38202320 |
| VanLare, J. | 09/26/14 | Reviewed brief re late filed claims | 1.70 | 1,283.50 | 38214471 |
| Beller, B. S. | 09/26/14 | Research re employee issues | 1.00 | 525.00 | 38251057 |
| VanLare, J. | 09/28/14 | Revised brief relating to late filed claims | 3.80 | 2,869.00 | 38217946 |
| Ricchi, L. | 09/29/14 | Compared charts re: employee issues per M. Parthum. | .80 | 220.00 | 38252786 |
| Ferguson, M. K. | 09/29/14 | Prepared production per J. Erickson and B. Beller. (1.70) | 1.70 | 467.50 | 38283883 |
| Lipner, L. A. | 09/29/14 | Correspondence w L. Bagarella re employee claims issues (.1). | .10 | 74.50 | 38246110 |
| Bagarella, L. | 09/29/14 | Review of email with documents from K. Schultea (RLKS) regarding employee claim (1), email to L. Lipner regarding call regarding employee issues (.2), meeting with A. Kohn regarding claim (.5), Communications with J. Uziel regarding email regarding employee issues (.3), review emails regarding same (.5). | 2.50 | 1,837.50 | 38284527 |
| Parthum, M. J. | 09/29/14 | Draft list of follow-up discovery items and related internal correspondence with paralegal team. | .70 | 469.00 | 38273333 |
| VanLare, J. | 09/29/14 | Correspondence re discovery (.5); revised brief re | 3.50 | 2,642.50 | 38232669 |

MATTER:  17650-009 EMPLOYEE MATTERS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | late filed claims (3) | | | |
| Beller, B. S. | 09/29/14 | Call w L. Lipner re ee appeal (.2); review law re employee issues (.3); correspondence re same (.5); meeting w L. Lipner re same (.4); E/m to L. Schweitzer re same (.2) | 1.60 | 840.00 | 38293323 |
| Lipner, L. A. | 09/30/14 | Correspondence w A. Cordo (MNAT) re appeal (.2). | .20 | 149.00 | 38265963 |
| Bagarella, L. | 09/30/14 | Prepare for call regarding employee claim documents (1), call with RLKS, etc. regarding employee claim documents (.7), review questions from E. Smith regarding employee issues (.7). | 2.40 | 1,764.00 | 38284820 |
| Parthum, M. J. | 09/30/14 | Meeting with J. Rosenthal, L. Schweitzer, and J. VanLare re: next steps for discovery and schedule, and preparation for same. | .70 | 469.00 | 38275080 |
| Eckenrod, R. D. | 09/30/14 | EM to E. Karlik re: document request | .10 | 74.50 | 38260288 |
| VanLare, J. | 09/30/14 | Meeting with J. Rosenthal, L. Schweitzer & M. Parthum re late filed claims (.7); revised brief re late filed claims and related correspondence (1.7) | 2.40 | 1,812.00 | 38245428 |
| Beller, B. S. | 09/30/14 | Review timing for employee appeal (.5) | .50 | 262.50 | 38293530 |
| | | **MATTER TOTALS:** | **65.80** | **41,143.50** | |

**MATTER:  17650-013 TAX**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| McRae, W. L. | 09/02/14 | Email with Jim Bromley to update him on fund points. | .30 | 343.50 | 38071614 |
| McRae, W. L. | 09/04/14 | Review of changes to funds issues. | .30 | 343.50 | 38072960 |
| Goodman, C. M. | 09/04/14 | Reviewing tax submission requests and email to L. Schweitzer re: same. | .30 | 226.50 | 38063996 |
| McRae, W. L. | 09/05/14 | Review of draft ruling re: funds issues. | 1.00 | 1,145.00 | 38073148 |
| Schweitzer, L. | 09/06/14 | E/ms Goodman, McRae re tax issues (0.3). | .30 | 340.50 | 38070645 |
| Goodman, C. M. | 09/07/14 | Review of document re: tax issues and related email to team. | 1.00 | 755.00 | 38070129 |
| McRae, W. L. | 09/08/14 | Review of ruling re: funds issues and follow up email traffic (0.4). Call with Lisa Schweitzer about allocation issues (0.2). Questions from Tim Ross about tax issues (0.2). Emails regarding tax issues (0.4). | 1.20 | 1,374.00 | 38214821 |
| Schweitzer, L. | 09/09/14 | Meeting Kennedy, McRae, Goodman, E&Y re tax issues (2.0). | 1.90 | 2,156.50 | 38112592 |
| McRae, W. L. | 09/09/14 | Reviewed materials sent by Jeff Wood with regard to meeting later this afternoon on funds as well as related issues (0.7). Meeting with L. Schweitzer, C. Goodman, EY and Chilmark to go over tax issues (1.9) | 2.60 | 2,977.00 | 38089422 |
| Goodman, C. M. | 09/09/14 | O/c A. Beakey, J. Wood, W. McRae, L. Schweitzer, M. Kennedy re: funds issues. | 1.90 | 1,434.50 | 38086753 |
| McRae, W. L. | 09/10/14 | Emails about tax issues. | .20 | 229.00 | 38215042 |
| McRae, W. L. | 09/11/14 | Emails about progress of funds issue and about tax issues. | .30 | 343.50 | 38215115 |
| McRae, W. L. | 09/11/14 | Emails about tax issues (0.2), and consideration of issues relating to tax matters  (0.3) | .50 | 572.50 | 38215138 |
| Goodman, C. M. | 09/11/14 | Email to L. Schweitzer re: EY analysis request | .20 | 151.00 | 38101251 |
| Goodman, C. M. | 09/11/14 | Conf call EY re: funds issue and prep re: same | .90 | 679.50 | 38106191 |
| Schweitzer, L. | 09/12/14 | Meeting with Goodman, McRae, etc. re tax meeting and docs (1.6). | 1.60 | 1,816.00 | 38261214 |
| McRae, W. L. | 09/12/14 | Discussed points about funds issues with EY L. Schweitzer and C. Goodman at conference (0.5) (partial). Discussions with Jeff Wood re: tax issues (0.3). | .80 | 916.00 | 38213798 |

**MATTER:  17650-013 TAX**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Goodman, C. M. | 09/12/14 | Discussion with W. McRae, L. Schweitzer, EY re: funds issues meeting and materials. | 1.60 | 1,208.00 | 38117210 |
| Schweitzer, L. | 09/15/14 | Wood e/m re: tax issues (0.1). | .10 | 113.50 | 38261362 |
| McRae, W. L. | 09/15/14 | Review of discussion points on funds issues provided by EY (0.5). Call with EY and Chilmark to discuss those discussion points (0.5). | 1.00 | 1,145.00 | 38129870 |
| Goodman, C. M. | 09/15/14 | Tc EY re meeting prep for Wednesday (.5 hours); review and markup of funds issues materials (.7 hours). | 1.20 | 906.00 | 38126495 |
| Schweitzer, L. | 09/16/14 | Review notice re: tax issues (0.3); prepare for Akin meeting, e/ms Ray re same (0.4). | .70 | 794.50 | 38261525 |
| Goodman, C. M. | 09/16/14 | Review of ruling re funds issues and sending comments to J. Wood on outline re: funds issues. | .70 | 528.50 | 38132858 |
| Schweitzer, L. | 09/17/14 | Meeting Ray, Kennedy, Akin, etc. re tax issues including client premeeting (3.0); f/u meeting Goodman, etc re same (0.5); meeting Hailey, Cornelius, Beller re same (1.9). | 5.40 | 6,129.00 | 38262076 |
| McRae, W. L. | 09/17/14 | Meeting prior to meeting with Akin to go over funds issues and related issues (0.5). Meeting with Akin (2.0). Discussion with tax authority and sent email summarizing same to team (0.5). More emails about potential meeting with tax authority (0.2). | 3.20 | 3,664.00 | 38211593 |
| Goodman, C. M. | 09/17/14 | Meeting with Akin re: funds issues (2 hours); pre-meeting (1 hour); post-meeting w/ L. Schweitzer (.5 hours); review of agreements re: funds issues (1 hour). | 4.50 | 3,397.50 | 38142280 |
| Cornelius, J. B | 09/17/14 | O/c w/ L. Schweitzer, K. Hailey, B. Beller and J. Cornelius re: fund. | 1.90 | 1,396.50 | 38163468 |
| Gelfand, B. | 09/17/14 | Discussed the funds issues project with internal team (1.9); and began review of relevant documentation (1.6). | 3.50 | 2,572.50 | 38251762 |
| Hailey, K. A. | 09/17/14 | Meeting with L. Schweitzer, B. Beller, J. Cornelius and B. Gelfand regarding meeting regarding funds issues. (partial) | 1.00 | 895.00 | 38268890 |
| Hailey, K. A. | 09/17/14 | Review of funds issues materials. | 1.30 | 1,163.50 | 38268963 |
| Beller, B. S. | 09/17/14 | Review ruling re: funds issues (.3); Call w L. Schweitzer re same (.2); Meeting w L. Schweitzer, K. Hailey, J. Cornelius and B. Beller re same (1.9); Draft motion (2.6) | 5.00 | 2,625.00 | 38246706 |

MATTER:  17650-013 TAX

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| McRae, W. L. | 09/18/14 | Call with Glenn Carrington and Jeff Wood and Corey Goodman about the Nortel matter and how best to approach certain tax issues. | .50 | 572.50 | 38212032 |
| Goodman, C. M. | 09/18/14 | Conf call EY re: funds issues (.20); meeting corporate team re: funds issues (1.5). | 1.70 | 1,283.50 | 38157051 |
| Cornelius, J. B | 09/18/14 | O/c w/ K. Hailey, C. Goodman, B. Beller & B. Gelfand re: fund docs (partial) | .70 | 514.50 | 38163474 |
| Gelfand, B. | 09/18/14 | Prepared for and participated in meeting to discuss funds issues and related issues (1.5); reviewed various related documents such as the related ruling and correspondence re: same (2.8). | 4.30 | 3,160.50 | 38251800 |
| Hailey, K. A. | 09/18/14 | Review of funds issues materials and emails regarding same. | 2.50 | 2,237.50 | 38267961 |
| Hailey, K. A. | 09/18/14 | Meeting with C. Goodman, B. Gelfand, B. Beller regarding funds issues and review of documents regarding same. | 1.50 | 1,342.50 | 38268227 |
| Beller, B. S. | 09/18/14 | Meeting w K. Hailey, B. Gelfand, C. Goodman, J. Cornelius re funds issues (partial) | 1.30 | 682.50 | 38250199 |
| Beller, B. S. | 09/18/14 | Review funds issues request materials | .80 | 420.00 | 38250319 |
| Schweitzer, L. | 09/19/14 | Ross, Uziel e/ms re tax issues. | .10 | 113.50 | 38243238 |
| Goodman, C. M. | 09/19/14 | Meeting with K Hailey, B. Gelfand, P. Christophorou, and B. Beller re: funds issue (1.5); and prep (.10). | 1.60 | 1,208.00 | 38165431 |
| Gelfand, B. | 09/19/14 | Continued to review funds-related documents (.80); participated in internal meeting to discuss outstanding issues (1.5); researched tax issues and continued drafting agreement re: funds issues (3.0). | 5.30 | 3,895.50 | 38252038 |
| Hailey, K. A. | 09/19/14 | Meeting with B. Gelfand, P. Christophorou, C. Goodman, B. Beller regarding funds issues (1.5); and prep (.50). | 2.00 | 1,790.00 | 38265389 |
| Hailey, K. A. | 09/19/14 | Review of funds issues materials and analysis. | 1.90 | 1,700.50 | 38265631 |
| Beller, B. S. | 09/19/14 | Meeting with B. Gelfand, C. Goodman, K. Hailey and P. Christophorou re: funds issues | 1.50 | 787.50 | 38251955 |
| Beller, B. S. | 09/19/14 | Draft motion re funds issues | 2.60 | 1,365.00 | 38251969 |
| Beller, B. S. | 09/19/14 | Emails re issues related to agreement | .60 | 315.00 | 38252016 |
| Beller, B. S. | 09/20/14 | Work on funds issues | 2.20 | 1,155.00 | 38246972 |
| McRae, W. L. | 09/21/14 | Reviewed emails re: funds issues. | .10 | 114.50 | 38213150 |

MATTER:  17650-013 TAX

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Goodman, C. M. | 09/21/14 | Email to G. Carrington re: funds issues. | .20 | 151.00 | 38166900 |
| Hailey, K. A. | 09/21/14 | Review of fund issues materials. | 1.10 | 984.50 | 38245603 |
| Beller, B. S. | 09/21/14 | Work on funds issues | 1.20 | 630.00 | 38247043 |
| Schweitzer, L. | 09/22/14 | E/ms Hailey, McRae re tax issues (0.2). | .20 | 227.00 | 38243526 |
| McRae, W. L. | 09/22/14 | Review and answered emails re: funds issues (0.5). Emails from Glenn Carrington relating to same and response thereto (0.1). | .60 | 687.00 | 38179627 |
| Gelfand, B. | 09/22/14 | Continued reviewing correspondence and related funds issues documents, and revising the agreement. | 3.30 | 2,425.50 | 38252560 |
| Hailey, K. A. | 09/22/14 | Review of funds issues documents and emails with L. Schweitzer, P. Christophrou, B. McRae, C. Goodman regarding same. | 1.60 | 1,432.00 | 38245042 |
| Beller, B. S. | 09/22/14 | Review correspondence re funds issues | .70 | 367.50 | 38252142 |
| Gelfand, B. | 09/23/14 | Continued to review ruling and revise the agreement. | 2.50 | 1,837.50 | 38189861 |
| Hailey, K. A. | 09/23/14 | Review of funds issues  documents and emails with C. Goodman, B. McRae, B. Gelfand and L. Schweitzer regarding same. | 1.60 | 1,432.00 | 38244756 |
| McRae, W. L. | 09/24/14 | Meeting with Kara Hailey and team to discuss funds issues (partial). | 1.00 | 1,145.00 | 38213927 |
| McRae, W. L. | 09/24/14 | Follow up emails and discussions with Glenn Carrington re: tax issues. | .50 | 572.50 | 38213929 |
| McRae, W. L. | 09/24/14 | Read through materials re: funds issues to follow up on one point raised by G. Carrington. | .30 | 343.50 | 38213968 |
| Goodman, C. M. | 09/24/14 | Email exchanges with team regarding funds issues. | .40 | 302.00 | 38200671 |
| O'Keefe, P. M. | 09/24/14 | Search for materials re: tax issues, as per B. Beller | .90 | 297.00 | 38197146 |
| Gelfand, B. | 09/24/14 | Prepared for (.3) and participated in conference call with teams to discuss funds issues  (1.5) and continue review and revision of the agreement and related funds issues materials (5.5). | 6.30 | 4,630.50 | 38229637 |
| Hailey, K. A. | 09/24/14 | Meeting with P. Christophorou, B. McRae, B. Gelfand, B. Beller regarding funds issues and questions. | 1.50 | 1,342.50 | 38246548 |
| Hailey, K. A. | 09/24/14 | Drafting of funds issues summary sheet and questions. | 1.00 | 895.00 | 38246568 |

MATTER:  17650-013 TAX

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Hailey, K. A. | 09/24/14 | Research regarding funds issues (2.0); emails with P. Christophorou, C. Goodman, B. Gelfand regarding same (.4). | 2.40 | 2,148.00 | 38246606 |
| Beller, B. S. | 09/24/14 | Meeting re funds issues w K. Hailey, B. Gelfand, W. McRae, P. Christophorou (1.50); and prep (0.20) | 1.70 | 892.50 | 38252806 |
| Beller, B. S. | 09/24/14 | Call w R. Eckenrod re funds issues question | .10 | 52.50 | 38252822 |
| Beller, B. S. | 09/24/14 | Revise motion re: funds issues | 2.20 | 1,155.00 | 38252829 |
| McRae, W. L. | 09/25/14 | Calls with Glenn Carrington. Etc. re: tax issue (0.5). More calls and email to tax authority on tax issues (0.5). | 1.00 | 1,145.00 | 38212579 |
| McKay, E. | 09/25/14 | Assisted in funds issues search per B. Beller (1.3) | 1.30 | 357.50 | 38211850 |
| Hailey, K. A. | 09/25/14 | Review of documents re: funds issues. | 1.90 | 1,700.50 | 38246821 |
| Beller, B. S. | 09/25/14 | Search for documents and correspondence w paralegals re tax issues | 2.20 | 1,155.00 | 38250967 |
| Schweitzer, L. | 09/26/14 | Meeting McRae, Hailey, Gelfand, Beller and Goodman re: tax issues (0.8 partial attendance); review materials re same (0.3). | 1.10 | 1,248.50 | 38262785 |
| McRae, W. L. | 09/26/14 | Meeting to discuss funds issues with Kara Hailey L. Schweitzer, B. Gelfand, B. Beller, and C. Goodman. | 1.30 | 1,488.50 | 38222101 |
| Goodman, C. M. | 09/26/14 | O/c w/ K. Hailey, L. Schweitzer, B. Gelfand, W. McRae, and B. Beller re: funds issues (partial participant). | .80 | 604.00 | 38216371 |
| Gelfand, B. | 09/26/14 | Prepared for (.50); and participated in internal meeting to discuss funds issues with teams (1.40); and prepared initial draft of the funds issues document for internal team (6.60). | 8.50 | 6,247.50 | 38229624 |
| Hailey, K. A. | 09/26/14 | Review of funds issues materials and email with L. Schweitzer regarding same. | .80 | 716.00 | 38247040 |
| Beller, B. S. | 09/26/14 | Telephone meeting w K. Hailey, L, Schweitzer (partial), B. Gelfand, W. McRae, C. Goodman (partial) re funds issues | 1.40 | 735.00 | 38251085 |
| Beller, B. S. | 09/27/14 | Revise motion re: funds issues | 2.50 | 1,312.50 | 38251829 |
| Hailey, K. A. | 09/28/14 | Review of Nortel funds issues documents (.80). Emails to L. Schweitzer and B. McRae regarding funds issues (.20). | 1.00 | 895.00 | 38246445 |
| Beller, B. S. | 09/28/14 | Revise motion re: funds issues | 1.00 | 525.00 | 38251882 |

**MATTER:  17650-013 TAX**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Schweitzer, L. | 09/29/14 | E/ms McRae re tax issue (0.2); t/c Lipner re same (0.5); Hailey e/ms re same (0.3). | 1.00 | 1,135.00 | 38245535 |
| McRae, W. L. | 09/29/14 | Call from Botter re: tax issues (0.1). call to Russ Kestenbaum re: funds issues (0.4). | .50 | 572.50 | 38242643 |
| Gelfand, B. | 09/29/14 | Reviewed the initial draft of agreement, materials and the related correspondence. | 1.50 | 1,102.50 | 38248023 |
| Beller, B. S. | 09/29/14 | Call w L. Lipner re funds issues (.4) | .40 | 210.00 | 38293356 |
| Schweitzer, L. | 09/30/14 | E/ms, t/cs Hailey re tax issue (0.4). | .40 | 454.00 | 38269938 |
| McRae, W. L. | 09/30/14 | More review of funds issues email and discussion with Glenn Carrington regarding same. | .50 | 572.50 | 38271919 |
| Lipner, L. A. | 09/30/14 | Revised materials re: funds issues (2.0). Review funds issues background materials (1.5). Correspondence re same w B. Beller and S. Bomhof (Torys) (.5). | 4.00 | 2,980.00 | 38304572 |
| Gelfand, B. | 09/30/14 | Continued to review correspondence and other documents regarding funds issues. | 1.00 | 735.00 | 38305889 |
| Hailey, K. A. | 09/30/14 | Emails and telephone conferences with B. McRae, C. Goodman, L. Schweitzer, P. Christophorou regarding funds issues and review of documents regarding same. | 2.00 | 1,790.00 | 38264928 |
| | | **MATTER TOTALS:** | **145.00** | **116,631.50** | |

**MATTER: 17650-013 TAX**

**MATTER:  17650-014 INTELLECTUAL PROPERTY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| MacCallum, D. C | 09/22/14 | Review of patent issues and summary of the same for litigation team. | 2.00 | 1,210.00 | 38192944 |
| MacCallum, D. C | 09/23/14 | Meeting w/ D. Ilan re licenses (1.0); Follow up research on IP issues (1.5); draft email to litigation team (.5). | 3.00 | 1,815.00 | 38189311 |
| | | **MATTER TOTALS:** | **5.00** | **3,025.00** | |

**MATTER:  17650-019 FEE AND EMPLOYMENT APPLICATIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Coleman, R. J. | 09/02/14 | Comm w/ Client, M. Kahn, P. O'Keefe, J. Erickson, others re: fee app issues (.6) | .60 | 402.00 | 38071385 |
| O'Keefe, P. M. | 09/02/14 | Follow up work related to outstanding expense disbursement issues, including communications with certain timekeepers and/or their assistants (1.30) Update internal Nortel timekeeper email list-serves, including communications and coordination with A. McCown, R. Coleman, J. Erickson and the IT Dept. (3.10) | 4.40 | 1,452.00 | 38049150 |
| Cusack, N. | 09/02/14 | Reviewed and revised expense issues chart as requested by R. Coleman and P. O'Keefe, and emailed re same | .50 | 190.00 | 38049335 |
| Kahn, M. J. | 09/02/14 | Attn to emails from P. O'Keefe re: disbursements (.10); Comms w/ R. Coleman, retained professionals re: August fees/expenses estimate (.30); t/c w/ retained professional re: fee app  (.20); Comms w/ retained professionals re: fee apps (.20). | .80 | 484.00 | 38100573 |
| Coleman, R. J. | 09/03/14 | Comm w/ M. Kahn, J. Erickson, P. O'Keefe, others re: fee app issues (.2) | .20 | 134.00 | 38071399 |
| O'Keefe, P. M. | 09/03/14 | Email to IT Dept. regarding all timekeeper email list-servs (.10) Email to A. McCown re: same (.10) Follow up e-mail to A. McCown, J. Erickson and R. Coleman regarding same (.30) | .50 | 165.00 | 38052171 |
| O'Keefe, P. M. | 09/03/14 | Work related to initial review of August expense disbursements | 2.90 | 957.00 | 38053255 |
| Erickson, J. R. | 09/03/14 | Comms team re August fee app billers (.1); review corr re disbursements from N. Cusack, P. O'Keefe (.1). | .20 | 76.00 | 38059797 |
| Kahn, M. J. | 09/03/14 | Comms w/ P. O'Keefe re: fee app disbursements (.10); Review retained professional fee apps, and comms re: same w/ retained professionals, A. Cordo (.60); T/c w/ A. Cordo re: same (.1); T/c w/ retained professional re: same (.10); Comms w/ Nortel billers, M. Ryan re: August diaries (.20). | 1.10 | 665.50 | 38100865 |
| Brod, C. B. | 09/04/14 | E-mail Ryan (.10). | .10 | 116.50 | 38195626 |
| Coleman, R. J. | 09/04/14 | Comm w/ MNAT, M. Kahn, P. O'Keefe, others re: fee app issues (.4); reviewing material regarding same (.2) | .60 | 402.00 | 38071422 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| O'Keefe, P. M. | 09/04/14 | Prepare August time details for review (.40) Communications with review team regarding same (.10) | .50 | 165.00 | 38061833 |
| Kahn, M. J. | 09/04/14 | Comms w/ P. O'Keefe re fee app disbursements (.10); work on estimate of August fees/expenses, and comms re: same R. Coleman (.10); T/c w/ R. Coleman re: Fee Examiner report (.10); Reviewing same, and summarizing same for C. Brod and L. Schweitzer (.30); Comms w/ R. Coleman re: fee app team tasks (.10). | .70 | 423.50 | 38101960 |
| Coleman, R. J. | 09/05/14 | Comm w/ MNAT, M. Kahn, others re: fee app issues (.2); reviewing material regarding same (.2) | .40 | 268.00 | 38071434 |
| O'Keefe, P. M. | 09/05/14 | Review time details for August fee application | 1.80 | 594.00 | 38067741 |
| Kahn, M. J. | 09/05/14 | Attn to draft hearing agenda and comms re: same Coleman. | .10 | 60.50 | 38102095 |
| Coleman, R. J. | 09/06/14 | Comm w/ MNAT, M. Kahn, others re: fee app issues (.1) | .10 | 67.00 | 38071443 |
| Kahn, M. J. | 09/06/14 | Review hearing agenda, providing comments to same to MNAT, and attn to emails re: same from R. Coleman, MNAT. | .20 | 121.00 | 38100970 |
| Beller, B. S. | 09/06/14 | Review diaries for August fee application | 1.00 | 525.00 | 38149940 |
| Coleman, R. J. | 09/07/14 | Comm w/ Client re: fee app issues (.1); preparation and reviewing material regarding same (.4) | .50 | 335.00 | 38073442 |
| Coleman, R. J. | 09/08/14 | Comm w/ M. Kahn, others re: fee app issues (.2); reviewing and filing correspondence from prior week (.6); work on fee app staffing issues (.5) | 1.30 | 871.00 | 38074984 |
| Kahn, M. J. | 09/08/14 | Review retained professional fee app, comms re: same w/ retained professional, and comms w/ other retained professional, R. Coleman re: fee app (.6). T/c w/ retained professional re: same (.10). | .70 | 423.50 | 38102513 |
| Coleman, R. J. | 09/09/14 | Comm w/ Client, A. Cordo, others re: fee app issues (.2); reviewing materials regarding same (.3) | .50 | 335.00 | 38086560 |
| Valette, Z. | 09/09/14 | Reviewed time details for Nortel fee applications. | 1.50 | 367.50 | 38088587 |
| O'Keefe, P. M. | 09/09/14 | Prepare August diaries for review and assign to team (.70)  Work related to review of August expenses while drafting the expense disbursements exhibit to the fee application (3.30) | 4.00 | 1,320.00 | 38086519 |
| Erickson, J. R. | 09/09/14 | Review professional compensation application per B. Beller. | .80 | 304.00 | 38089226 |

**MATTER:  17650-019 FEE AND EMPLOYMENT APPLICATIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Kahn, M. J. | 09/09/14 | Attn to email from A. Cordo and draft pleading re: Quarterly fee app (.10); t/c w/ P. O'Keefe re: fee app disbursements and retained professional fee app (.10); Review retained professional fee app, and explaining creation of work product re: same to P. O'Keefe (.40). | .60 | 363.00 | 38105713 |
| Coleman, R. J. | 09/10/14 | Comm w/ A. Cordo, M. Kahn, P. O'Keefe, J. Erickson, M. Ryan, mailroom, others re: fee app issues (.6); meeting with M. Kahn re: same (.7); reviewing materials regarding same (.3) | 1.60 | 1,072.00 | 38096121 |
| Ferguson, M. K. | 09/10/14 | Reviewed August diaries for fee app per R. Coleman. (2.00) | 2.00 | 550.00 | 38141636 |
| Valette, Z. | 09/10/14 | Reviewed time details for Nortel Fee App per R. Coleman. | 1.30 | 318.50 | 38101070 |
| O'Keefe, P. M. | 09/10/14 | Work related to review of August expenses while drafting the expense disbursements exhibit to the fee application | 4.70 | 1,551.00 | 38096416 |
| Erickson, J. R. | 09/10/14 | Review professional compensation application per B. Beller (.4); comms R. Coleman and team re disbursements (.3). | .70 | 266.00 | 38112766 |
| Kahn, M. J. | 09/10/14 | Comms w/ P. O'Keefe, R. Coleman, M. Ryan re: fee app disbursements (.3). Review retained professional fee app, and comms re: same Coleman (.50). Meeting w/ R. Coleman re: new team member tasks and fee app schedule (.7). Prep re: same (.10). | 1.60 | 968.00 | 38123208 |
| Beller, B. S. | 09/10/14 | Review professional fee report | .40 | 210.00 | 38164314 |
| Coleman, R. J. | 09/11/14 | Comm w/ L. Schweitzer, MNAT, M. Kahn, P. O'Keefe, J. Erickson, others re: fee app issues (.6); preparation and reviewing materials regarding same (.4) | 1.00 | 670.00 | 38102457 |
| Ferguson, M. K. | 09/11/14 | Reviewed August diaries for fee app per R. Coleman. (7.70) | 7.70 | 2,117.50 | 38141620 |
| O'Keefe, P. M. | 09/11/14 | Call with M. Kahn regarding expenses (.30) Call with M. Ryan (BIlling Dept.) regarding same (.10) Call with R. Coleman regarding expenses (.20) Email to M. Kahn regarding same (.20) Work related to review of August expenses while drafting the expense disbursements exhibit to the fee application (2.60) | 3.40 | 1,122.00 | 38106101 |
| O'Keefe, P. M. | 09/11/14 | Prepare document re: retained professional fee application as per M. Kahn | .40 | 132.00 | 38106128 |

**MATTER:  17650-019 FEE AND EMPLOYMENT APPLICATIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Kahn, M. J. | 09/11/14 | Comms w/ retained professional re: fee app (.10). T/c w/ same re: same (0.2). T/c w/ R. Coleman re: fee app logistics (.10). T/c w/ P. O'Keefe re: fee app disbursements (.30). Attn to emails from P. O'Keefe re: same (.10) | .80 | 484.00 | 38123659 |
| Coleman, R. J. | 09/12/14 | Comm w/ M. Kahn, P. O'Keefe, others re: fee app issues (.4); preparation and reviewing materials regarding same (.4); creating and preparing new member binders, including coordination regarding same (2.2) | 3.00 | 2,010.00 | 38109572 |
| Ferguson, M. K. | 09/12/14 | Reviewed August diaries and expenses for fee app per R. Coleman. (8.00) | 8.00 | 2,200.00 | 38141626 |
| O'Keefe, P. M. | 09/12/14 | Work related to review of August expenses while drafting the expense disbursements exhibit to the fee application | .70 | 231.00 | 38109792 |
| O'Keefe, P. M. | 09/12/14 | Review time details for August fee application (.50) Continue work related to review of August expenses while drafting the expense disbursements exhibit to the fee application (.30) | .80 | 264.00 | 38113671 |
| Kahn, M. J. | 09/12/14 | Attn to emails re: fee app disbursements, and comms re: same w/ P. O'Keefe and R. Coleman (.2); t/c w/ R. Coleman re: same (.10); T/c w/ P. O'Keefe re: same (.10); t/c w/ R. Coleman re: new member binder materials (.20); Review retained professional fee app, and comms re: same w/ J. Moessner (.40). | 1.00 | 605.00 | 38148722 |
| Beller, B. S. | 09/12/14 | Correspondence w L. Schweitzer re professional fee report | .10 | 52.50 | 38164809 |
| Ferguson, M. K. | 09/15/14 | Reviewed diaries for August fee app per R. Coleman. (4.70) | 4.70 | 1,292.50 | 38276422 |
| O'Keefe, P. M. | 09/15/14 | Work related to review of August expenses while drafting the expense disbursements exhibit to the fee application | 3.60 | 1,188.00 | 38124807 |
| Brod, C. B. | 09/16/14 | E-mail Ryan re: fee app issues status (.10). | .10 | 116.50 | 38207423 |
| Valette, Z. | 09/16/14 | Review August time details per R.J Coleman. (2.5) Met with P. O'Keefe re: same. (0.4); and follow-up (0.1) | 3.00 | 735.00 | 38131986 |
| O'Keefe, P. M. | 09/16/14 | Review time details for August fee application (5.50) Meeting with Z. Valette regarding same (.40) | 5.90 | 1,947.00 | 38132547 |

**MATTER:  17650-019 FEE AND EMPLOYMENT**
**APPLICATIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Kahn, M. J. | 09/16/14 | Work on retained professional fee apps and comms w/ Moessner, M. Ryan re: same (.30). Attn to email from P. O'Keefe re: fee app disbursements (.10). | .40 | 242.00 | 38174701 |
| Coleman, R. J. | 09/17/14 | Comm w/ M. Ryan re: diaries (.1); Diary review for August fee application (2.6); reviewing and preparing materials regarding same (.3) | 3.00 | 2,010.00 | 38141842 |
| Ferguson, M. K. | 09/17/14 | Meeting with P. O'Keefe to review August fee app issues. (0.60) | .60 | 165.00 | 38142063 |
| O'Keefe, P. M. | 09/17/14 | Work related to review of August expenses while drafting the expense disbursements exhibit to the fee application (3.30) Meeting with K. Ferguson regarding expense disbursements (.60) | 3.90 | 1,287.00 | 38142057 |
| Kahn, M. J. | 09/17/14 | Comms w/ R. Coleman, M. Ryan re: retained professional fee apps. | .10 | 60.50 | 38180485 |
| Coleman, R. J. | 09/18/14 | Comm w/ M. Kahn, J. Erickson, P. O'Keefe re: fee app issues (.4); Diary review for August fee application (2.2); meeting w/ M. Kahn, P. O'Keefe re: expenses issues (1.5); preparation, reviewing and preparing materials re: fee app (.7) | 4.80 | 3,216.00 | 38152008 |
| O'Keefe, P. M. | 09/18/14 | Prep for meeting regarding disbursements exhibit to August fee application | .30 | 99.00 | 38152186 |
| O'Keefe, P. M. | 09/18/14 | Meeting with M. Kahn and R. Coleman regarding expense disbursements | 1.50 | 495.00 | 38154108 |
| O'Keefe, P. M. | 09/18/14 | Work related to review of August expenses while drafting the expense disbursements exhibit to the fee application | 2.10 | 693.00 | 38156823 |
| Erickson, J. R. | 09/18/14 | Diary review for August fee app and comms M. Kahn, R. Coleman, R. O'Connor re same. | .40 | 152.00 | 38173000 |
| Kahn, M. J. | 09/18/14 | Comms w/ R. Coleman, P. O'Keefe, C. Brod re: fee app motion (.20); t/c w/ R. Coleman re: same (.10); Work regarding retained professional fee apps, including comms w/ retained professional (.20). T/c w/ retained professional re: same (.20); meeting with R. Coleman and P. O'Keefe re: fee app disbursements issues (1.50). | 2.20 | 1,331.00 | 38183733 |
| Beller, B. S. | 09/18/14 | Provide fee app motion language | .20 | 105.00 | 38250283 |

**MATTER:  17650-019 FEE AND EMPLOYMENT
APPLICATIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|---|---|---|---|---|---|
| Coleman, R. J. | 09/19/14 | Comm and coordination w/ C. Brod, L. Schweitzer, J. Bromley, MNAT, M. Kahn, P. Dubrowski, N. Abularach, M. Ryan, P. O'Keefe, others re: fee app issues (.9); T/c w/ M. Khan and P. O'Keefe re: fee app disbursements (.3); meeting with M. Kahn, P. Dubrowski re: same (1.1); preparation, reviewing and preparing materials re: fee app issues (1.4) | 3.70 | 2,479.00 | 38165708 |
| O'Keefe, P. M. | 09/19/14 | Call with R. Coleman and M. Kahn regarding expense disbursements (.30) Follow up call with R. Coleman re: same (.10) Work related to review of August expenses while drafting the expense disbursements exhibit to the fee application (5.70) | 6.10 | 2,013.00 | 38165463 |
| Erickson, J. R. | 09/19/14 | Comms P. O'Keefe, N. Cusack, L. Blas re disbursements. | .30 | 114.00 | 38173051 |
| Kahn, M. J. | 09/19/14 | T/c w/ R. Coleman and P. O'Keefe re: fee app disbursements (.30); Comms w/ P. O'Keefe, R. Coleman re: same (.30). T/c w/ R. Coleman re: new team member and related issues (.20). Meeting w/ R. Coleman, P. Dubrowski re: fee app tasks and other introduction to matter (1.10); Prep re: same (.10). | 2.00 | 1,210.00 | 38185490 |
| Coleman, R. J. | 09/22/14 | Comm and coordination w/ M. Kahn, J. Erickson, P. Dubrowski, P. O'Keefe, M. Ryan, others re: fee app issues (.7); preparation, reviewing and preparing materials re: fee app issues (.9) | 1.60 | 1,072.00 | 38175834 |
| O'Keefe, P. M. | 09/22/14 | Preparation for meeting (.10) Meeting with M. Kahn regarding expense disbursements exhibit draft (.20) Update expense disbursements exhibit draft (.60) | .90 | 297.00 | 38175955 |
| Erickson, J. R. | 09/22/14 | Diary review for August fee app and comms M. Kahn, R. Coleman, R. O'Connor, M.V. Ryan re same | 6.30 | 2,394.00 | 38178816 |
| Kahn, M. J. | 09/22/14 | Review and comment on fee app disbursements in working meeting with Peter Dubrowski (.7). Review fee app disbursements, and related comms w/ Dubrowski, R. Coleman, P. O'Keefe (.5). Meeting with P. O'Keefe to discuss comments on same (.2). T/c w R. Coleman re: disbursements (.10); draft fee app motion and comms re: same P. O'Keefe, R. Coleman, J. Erickson (.4); prepare retained professional materials for submission (.30). | 2.20 | 1,331.00 | 38212498 |
| Schweitzer, L. | 09/22/14 | Review professional compensation application, Beller e/ms re same (0.1). | .10 | 113.50 | 38243487 |

**MATTER:  17650-019 FEE AND EMPLOYMENT APPLICATIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Brod, C. B. | 09/23/14 | E-mail Coleman re: fee app issues (.10). | .10 | 116.50 | 38215629 |
| Coleman, R. J. | 09/23/14 | Comm and coordination w/ C. Brod, J. Moessner, M. Gurgel, D. Stein, M. Kahn, J. Erickson, P. O'Keefe, M. Ryan, others re: fee app issues (1.3); Call w/ P. O'Keefe and M. Khan re: fees request from trial team (.5); preparation, reviewing and preparing materials re: fee app issues (2.5) | 4.30 | 2,881.00 | 38186937 |
| O'Keefe, P. M. | 09/23/14 | Attention to correspondence regarding fee application (.30) Draft fee application review timeline for month of October (.60) Email to R. Coleman and M. Kahn regarding same (.10) Communications with R. Coleman regarding same (.10) | 1.10 | 363.00 | 38181842 |
| O'Keefe, P. M. | 09/23/14 | Prepare email regarding fee application review tasks during upcoming period (.50) Communications with K. Ferguson regarding same (.20) | .70 | 231.00 | 38184883 |
| O'Keefe, P. M. | 09/23/14 | Email to Lawyers' Travel Service regarding travel expense questions (.20) Update professional summary chart to August fee application motion as per M. Kahn (.60) Organize expense materials for M. Kahn (.50) | 1.30 | 429.00 | 38186270 |
| Cusack, N. | 09/23/14 | Teleconference and email with outside vendor re: expenses issues | 1.00 | 380.00 | 38191718 |
| Kahn, M. J. | 09/23/14 | T/c w/ P. O'Keefe and R. Coleman re: fees request from trial team (.5).  Follow up T/c w/ R. Coleman re: same (.10). Draft fee app motion and readying materials for C. Brod review, including comms re: same w/ R. Coleman and P. O'Keefe (1.2). | 1.80 | 1,089.00 | 38248093 |
| Beller, B. S. | 09/23/14 | Finalize and Send professional fee report to T Ross | .30 | 157.50 | 38252279 |
| Brod, C. B. | 09/24/14 | E-mails Coleman, Ryan re: fee app status (.10). | .10 | 116.50 | 38277029 |
| Coleman, R. J. | 09/24/14 | Comm w/ M. Kahn, P. O'Keefe, P. Dubrowski, others re: fee app issues (.4); meeting with P. O'Keefe (partial participant) and P. Dubrowski (partial participant) re: fee app issues (.7); preparation and preparing materials regarding meeting and fee app issues (1.0) | 2.10 | 1,407.00 | 38196941 |
| O'Keefe, P. M. | 09/24/14 | Prepare materials for meeting with R. Coleman and P. Dubrowski (1.00) | 1.00 | 330.00 | 38195483 |
| O'Keefe, P. M. | 09/24/14 | Meeting with R.J. Coleman regarding fee application issues (.20) Continue meeting with R.J. Coleman and P. Dubrowski regarding same (.40) | .60 | 198.00 | 38196712 |

**MATTER:  17650-019 FEE AND EMPLOYMENT
APPLICATIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Coleman, R. J. | 09/25/14 | Preparation, reviewing and preparing materials regarding fee app issues (1.1) | 1.10 | 737.00 | 38207188 |
| Kahn, M. J. | 09/26/14 | Attn to email from P. O'Keefe re: fee app disbursements. | .10 | 60.50 | 38251079 |
| Brod, C. B. | 09/28/14 | Review Fee App and diaries (4.0). | 4.00 | 4,660.00 | 38281142 |
| Brod, C. B. | 09/29/14 | Conference Kahn (.20); telephone call Coleman (.10); review Motion (.70). | 1.00 | 1,165.00 | 38277509 |
| Coleman, R. J. | 09/29/14 | Comm and coordination w/ C. Brod, M. Kahn, P. Dubrowski, J. Erickson, Lawyer's Travel, Word Processing, others re: fee app issues (.5); meeting w/ M. Kahn re: same (.8); Preparation, reviewing and preparing materials regarding fee app issues (2.4) | 3.70 | 2,479.00 | 38233912 |
| Erickson, J. R. | 09/29/14 | Diary review for August fee app and comms M. Kahn, R. Coleman, R. O'Connor, M.V. Ryan re same. | 1.20 | 456.00 | 38263496 |
| Kahn, M. J. | 09/29/14 | Meeting with C. Brod re: fee app motion (.20); meeting with J. Erickson re: same (.10); revising same per comments from C. Brod (.60); t/c w/ R. Coleman re: same (.10); attn to emails from and comms w/ Lawyers Travel, R. Coleman re: fee app disbursements (.20); t/c w/ R. Coleman re: same, motion (.10); meeting w/ R. Coleman re: fee app issues (.80). | 2.10 | 1,270.50 | 38276946 |
| Brod, C. B. | 09/30/14 | E-mails Coleman, Kahn re: fee app status (.10). | .10 | 116.50 | 38280509 |
| Coleman, R. J. | 09/30/14 | Comm and coordination w/ Client, C. Brod, M. Kahn, M. Ryan, P. Dubrowski, Word Processing, others re: fee app issues (1.0); preparation, reviewing and preparing materials regarding fee app issues (1.6); reviewing retained professional materials and making notes regarding same, including prep and preparing feedback re: same (3.8) | 6.40 | 4,288.00 | 38253333 |
| Cusack, N. | 09/30/14 | Reviewed fee app expenses issue, as requested by J. Erickson | .10 | 38.00 | 38263857 |

**MATTER:  17650-019 FEE AND EMPLOYMENT
APPLICATIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Kahn, M. J. | 09/30/14 | Readying fee app motion for filing, including comms w/ L. Schweitzer, A. Cordo, R. Coleman, P. Dubrowski re: same (.60); meeting w/ P. Dubrowski re: same (.3); work on retained professional materials issues, including comms w/ R. Coleman, retained professional re same (.2); t/cs w/ R. Coleman re: same (.20); t/c w/ R. Coleman re: fee app calendar (.10); attn to emails w/ R. Coleman, P. Dubrowski re: fee estimate (.10). | 1.50 | 907.50 | 38277262 |
| | | **MATTER TOTALS:** | **161.50** | **76,445.00** | |

**MATTER:  17650-021 LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| McCown, A. S. | 09/01/14 | Research and draft proposed order | 4.30 | 2,881.00 | 38060206 |
| Valette, Z. | 09/02/14 | Edited notebook per E. McKay. | 3.00 | 735.00 | 38051066 |
| Shartsis, B. C. | 09/02/14 | Review of trial exhibits for distribution | 2.00 | 1,050.00 | 38299784 |
| Shartsis, B. C. | 09/02/14 | Call w/ A. McCown RE:  doc distribution and followup | .20 | 105.00 | 38299788 |
| Shartsis, B. C. | 09/02/14 | Organizing documents to be sent out (2.1). | 2.10 | 1,102.50 | 38299793 |
| Herrington, D. | 09/02/14 | Review of research re litigation issues | .90 | 868.50 | 38229592 |
| Rozenberg, I. | 09/02/14 | Team emails and confs re potential motion | .50 | 447.50 | 38051444 |
| Erickson, J. R. | 09/02/14 | Production research for A. McCown and comms A. Rahneva re same (.1); comms A. McCown, P. O'Keefe re subpoena issues (.3). | .40 | 152.00 | 38059842 |
| McCown, A. S. | 09/02/14 | Research and draft proposed order | 2.40 | 1,608.00 | 38060239 |
| McCown, A. S. | 09/02/14 | Draft proposed e-mail for I. Rozenberg regarding third party subpoenas. | .40 | 268.00 | 38060284 |
| McCown, A. S. | 09/02/14 | Review legal memo prepared by outside counsel | .60 | 402.00 | 38060286 |
| Schweitzer, L. | 09/03/14 | T/c outside counsel, Rozenberg, A. McCown, B. Shartis, I. Rozenberg partial etc. re pending requests, motion (1.0). | 1.00 | 1,135.00 | 38057450 |
| Valette, Z. | 09/03/14 | Updated notebook per E. McKay. | 1.30 | 318.50 | 38070895 |
| Herrington, D. | 09/03/14 | Further review of research re litigation issues (1.60); call with C&M, L. Schweitzer, A. McCown, B. Shartsis, I. Rozenberg re strategy and emails re same (1.20);  review of email exchange (.2) and prep for meet and confer call with litigant and participation in call (1.50). | 4.50 | 4,342.50 | 38229602 |
| Rozenberg, I. | 09/03/14 | Conf w/ Crowell, D. Herrington, L. Schweitzer, A. McCown and B. Shartsis re: general strategy and follow-up re same including circulation of hearing transcript (1.2); prepare for, conduct and follow-up re meet and confer w/ litigant re subpoena (1.00); work on form letters to former employees (1.00); emails re: production issues, Meeting w/ A. McCown and B. Shartsis re: subpoenas (.8) Discuss meet and confernce w/ A. McCown (.4) | 6.00 | 5,370.00 | 38064135 |
| Erickson, J. R. | 09/03/14 | Comms A. McCown, P. O'Keefe re subponea issues (.1). | .10 | 38.00 | 38059794 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| McCown, A. S. | 09/03/14 | Participate in call with L. Schweitzer, D. Herrington, B. Shartsis, I. Rozenberg and Corwell Moring regarding third party subpoenas. | 1.20 | 804.00 | 38060356 |
| McCown, A. S. | 09/03/14 | Research and draft proposed order. | .20 | 134.00 | 38060364 |
| McCown, A. S. | 09/03/14 | Participate in meet and confer with counsel for litigant. | 1.50 | 1,005.00 | 38060378 |
| McCown, A. S. | 09/03/14 | Discuss follow up from meet and confer with I. Rozenberg. | .40 | 268.00 | 38060385 |
| McCown, A. S. | 09/03/14 | Draft and send summary of meet and confer to team (1.8) meet with I. Rozenberg and B. Shartsis re: subpoenas (0.8). | 2.60 | 1,742.00 | 38060388 |
| McCown, A. S. | 09/03/14 | Follow up with I. Rozenberg regarding proposed e-mail regarding third party subpoenas. | .30 | 201.00 | 38060396 |
| Shartsis, B. C. | 09/03/14 | Confeence call with Cleary team (including D. Herrington, outside counsel, L. Schweitzer, I. Rozenberg and A. McCown) (1.0) (partial); meeting with subpoena team re: subpoenas (I. Rozenberg and A. McCown) (.8); reading memorandum  re: subpoena issue (.3). | 2.10 | 1,102.50 | 38207410 |
| Graham, A. | 09/04/14 | Meeting with J. Erickson, A. McCown, B. Shartsis and B. O'Connor re subpoena | .60 | 228.00 | 38071753 |
| Graham, A. | 09/04/14 | Research re litigation issues | 1.60 | 608.00 | 38071761 |
| Schweitzer, L. | 09/04/14 | Ems McCown (.2).  T/c Zelbo re pending subpoenas (0.3). | .50 | 567.50 | 38063776 |
| Rozenberg, I. | 09/04/14 | Coordinate w/ Crowell (.50); emails and calls w/ team re subpoena, production and related issues (1.00). | 1.50 | 1,342.50 | 38064115 |
| Ilan, D. | 09/04/14 | review corres re subpoenas and comments to letter | .30 | 271.50 | 38066732 |
| Erickson, J. R. | 09/04/14 | Coordinate meeting re subpoena (.1); meeting A. McCown, B. Shartsis, R. O'Connor, A. Graham re subpoena (.6); comms A. Rahneva re same (.1); follow up work on proposed custodians and search terms and comms team re same (1.0). | 1.80 | 684.00 | 38070303 |
| McCown, A. S. | 09/04/14 | Update the team on strategy calls with outside counsel | .70 | 469.00 | 38064792 |
| McCown, A. S. | 09/04/14 | Find referrals for local counsel | .50 | 335.00 | 38064800 |
| McCown, A. S. | 09/04/14 | Meet with J. Erickson; R. O'Connor; A. Graham; B. Shartsis regarding subpoena. | .60 | 402.00 | 38064822 |
| McCown, A. S. | 09/04/14 | Prepare possible response to subpoena. | 2.30 | 1,541.00 | 38064829 |

MATTER: 17650-021 LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| O'Connor, R. | 09/04/14 | Meeting with J. Erickson, B. Shartsis, A. McCown, A. Graham re third party subpoena | .60 | 228.00 | 38072036 |
| O'Connor, R. | 09/04/14 | Review re third party subpoena | .30 | 114.00 | 38072138 |
| Shartsis, B. C. | 09/04/14 | Meeting with A. McCown, R. O'Connor, J. Erickson, A . Graham re: search terms (.6). | .60 | 315.00 | 38207531 |
| Herrington, D. | 09/05/14 | Review and comment on proposed email to litigant and emails re same (0.30); emails re comments on letter (0.50). | .80 | 772.00 | 38072084 |
| Rozenberg, I. | 09/05/14 | Work on subpoena issues including confs w/ A. McCown re potential searches, emails w/ responding parties re priority production of exhibits and coordinating w/ team on response to latest emails (2.50); work on letter re communications, including coordinating comments w/ other estates (1.00); coordinating w/ outside counsel (.50). | 4.00 | 3,580.00 | 38077474 |
| Ilan, D. | 09/05/14 | revise letter; cfc I. Rozenberg re comments | .80 | 724.00 | 38242486 |
| Erickson, J. R. | 09/05/14 | Comms A. McCown, A. Rahneva and team re subpoena searches. | .30 | 114.00 | 38070391 |
| McCown, A. S. | 09/05/14 | Work on subpoenas responses. | 4.10 | 2,747.00 | 38150450 |
| McCown, A. S. | 09/05/14 | Meet with I. Rozenberg regarding subpoena. | .40 | 268.00 | 38150492 |
| Shartsis, B. C. | 09/05/14 | Review of documents related to subpoena for confidentiality issues (1.1); review of subpoena related documents related to confidentiality (.1). | 1.20 | 630.00 | 38207669 |
| Schweitzer, L. | 09/06/14 | E/ms Rozenberg (0.2). | .20 | 227.00 | 38070653 |
| Rozenberg, I. | 09/06/14 | Corr w/ team and litigant re subpoena issues. | .50 | 447.50 | 38077463 |
| Herrington, D. | 09/08/14 | Emails re responses to litigants concerning subpoena issues and call with I. Rozenberg re same. | .90 | 868.50 | 38078607 |
| Rozenberg, I. | 09/08/14 | Coordinate w/ Crowell (.50); discuss w/ team subpoena, potential searches and related notice issues (1.50); review redactions to deposition transcripts for potential production (1.00); work on letter re communications (.50). | 3.50 | 3,132.50 | 38077790 |
| Ilan, D. | 09/08/14 | review corres re subpoena and review comments on  letter | .50 | 452.50 | 38134766 |
| Erickson, J. R. | 09/08/14 | Comms team re search terms meeting and prepare materials for same (.6); Meeting A. McCown, B. Shartsis, S. Reents (partial), and A. Rahneva re search terms (1.2). | 1.80 | 684.00 | 38089417 |

　　　　　　　　**MATTER: 17650-021 LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|---|---|---|---|---|---|
| McCown, A. S. | 09/08/14 | Review deposition transcripts for possible production | 3.80 | 2,546.00 | 38150664 |
| McCown, A. S. | 09/08/14 | Meet with S. Reents, J. Erickson, A. Rahneva and B. Shartsis regarding search terms for third party subpoenas. | 1.20 | 804.00 | 38150811 |
| McCown, A. S. | 09/08/14 | Revise and draft proposed order. | 1.10 | 737.00 | 38150833 |
| Rahneva, A. A. | 09/08/14 | Search term testing and analysis in response to subpoena | 2.50 | 950.00 | 38114272 |
| Rahneva, A. A. | 09/08/14 | Meeting with S. Reents, A. McCown, B. Shartsis, and J. Erickson re: response to subpoena (partial). | 1.00 | 380.00 | 38114276 |
| Shartsis, B. C. | 09/08/14 | Meeting with J. Erickson, A. McCown, A. Rahneva and S. Reents, regarding search terms (1.2); meeting with I. Rozenberg to discuss status (.4). | 1.60 | 840.00 | 38211090 |
| Shartsis, B. C. | 09/08/14 | Meeting regarding subpoena responses (1.9); review of emails on subpoena issues (.5). | 2.40 | 1,260.00 | 38211132 |
| Schweitzer, L. | 09/09/14 | McCown e/ms re subpoena (0.2). | .20 | 227.00 | 38112605 |
| Rozenberg, I. | 09/09/14 | work on subpoena issues, including team meetings re search teams (1.20), emails from litigant's counsel re requests, (.70) coordinate with purchaser re productions (1.1), review deposition transcripts for potential production (1.00); review and revise proposed order for potential motion to bankruptcy court and coordinate with outside counsel re same (2.00); emails re letter re communications (.50); set up email to firm re handling third party subpoenas generally (.50) | 7.00 | 6,265.00 | 38092478 |
| Ilan, D. | 09/09/14 | various corres re litigation issues; corres re letter | 1.00 | 905.00 | 38242675 |
| Erickson, J. R. | 09/09/14 | Reviewing prelim search results and team corr re search terms for subpoena response proposal and running additional searches. | 1.80 | 684.00 | 38089221 |
| McCown, A. S. | 09/09/14 | Meet with I. Rozenberg, B. Shartsis and S. Reents regarding proposed searches. | 1.20 | 804.00 | 38150857 |
| McCown, A. S. | 09/09/14 | Conduct preliminary review of documents for responsiveness to requests. | .80 | 536.00 | 38150866 |
| McCown, A. S. | 09/09/14 | Draft and edit proposed order. | 1.10 | 737.00 | 38150868 |
| McCown, A. S. | 09/09/14 | Research and work on proposed response | 2.00 | 1,340.00 | 38150890 |
| Rahneva, A. A. | 09/09/14 | Search term testing and analysis in response to subpoena | 2.00 | 760.00 | 38114273 |

MATTER: 17650-021 LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Shartsis, B. C. | 09/09/14 | Prep for meeting (.7). Meeting regarding subpoena responses (1.2); review of emails on subpoena issues (.5). | 2.40 | 1,260.00 | 38211398 |
| Graham, A. | 09/10/14 | Research re confidentiality issues in response to a subpoena | 1.30 | 494.00 | 38118932 |
| Schweitzer, L. | 09/10/14 | T/c Rozenberg, McCown re pending issues (0.6) (partial). | .60 | 681.00 | 38112638 |
| Lipner, L. A. | 09/10/14 | Correspondence w I. Rozenberg and T. Ross re discovery issue (.2). | .20 | 149.00 | 38179847 |
| Rozenberg, I. | 09/10/14 | Call w/ L. Schweitzer and A. McCown re: third party subpoena issues (1.2). Correspondence re: same (.3). coordinate w/ outside counsel on motion (1.50); work on subpoena, including draft of email and reviewing search criteria for proposed search (2.00); work on letter re communications (1.00). | 6.00 | 5,370.00 | 38118586 |
| Ilan, D. | 09/10/14 | Various corres re subpoenas | .60 | 543.00 | 38126777 |
| Ilan, D. | 09/10/14 | Revise letter | .80 | 724.00 | 38126787 |
| Erickson, J. R. | 09/10/14 | Running additional search terms and comms A. Rahneva and team re same. | 1.50 | 570.00 | 38112759 |
| McCown, A. S. | 09/10/14 | Call with I. Rozenberg and L. Schweitzer regarding third party subpoena responses and general strategy. | 1.20 | 804.00 | 38150918 |
| McCown, A. S. | 09/10/14 | Revise and edit proposed order. | 2.10 | 1,407.00 | 38150927 |
| McCown, A. S. | 09/10/14 | Meet with B. Shartsis and A. Rahneva regarding proposal for meet and confer. | 1.30 | 871.00 | 38150963 |
| McCown, A. S. | 09/10/14 | Work on proposal for meet and confer. | 1.40 | 938.00 | 38151252 |
| O'Connor, R. | 09/10/14 | Review docket and trial exhibits re subpoena | .50 | 190.00 | 38119876 |
| Rahneva, A. A. | 09/10/14 | Search term testing and analysis in response to subpoena (1.2); Met w/ A. McCown and B. Shartsis (1.3). | 2.50 | 950.00 | 38114274 |
| Shartsis, B. C. | 09/10/14 | Review of exhibits for confidential information (.6); research on document volume related to production request (.5); organizing information on document numbers w/A. McCown for I. Rozenberg (.8); organizing information on document numbers for I. Rozenberg (.4); organizing information on document numbers for A. McCown (.2) Meeting w/ A. McCown and A. Rahneva regarding meet and confer (1.0) (partial). | 3.50 | 1,837.50 | 38211494 |

**MATTER: 17650-021 LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Herrington, D. | 09/11/14 | Emails re question from litigant and proposed response (0.30); emails re response to request from purchaser (0.30). | .60 | 579.00 | 38229669 |
| Rozenberg, I. | 09/11/14 | Conf w/ A. McCown and emails re subpoena, letter re communications, and related issues. | 1.50 | 1,342.50 | 38118620 |
| Ilan, D. | 09/11/14 | review corres re purchaser request and instruct Alex | .70 | 633.50 | 38242813 |
| McCown, A. S. | 09/11/14 | Call with outside counsel regarding strategy update. | .40 | 268.00 | 38151105 |
| McCown, A. S. | 09/11/14 | Update team on third party subpoena issue | .50 | 335.00 | 38151272 |
| McCown, A. S. | 09/11/14 | Respond to litgiant inquiries. | .30 | 201.00 | 38151273 |
| Shartsis, B. C. | 09/11/14 | Call with A. McCown re: subpoena issue (.1) | .10 | 52.50 | 38247639 |
| Herrington, D. | 09/12/14 | Emails re negotiations with opposing counsel (0.60); emails re purchaser issue (0.30). | .90 | 868.50 | 38119298 |
| Rozenberg, I. | 09/12/14 | Emails re purchaser requests and related issues. | 1.00 | 895.00 | 38118634 |
| Ilan, D. | 09/12/14 | corres re purchaser request and corres re same | .80 | 724.00 | 38126861 |
| Rozenberg, I. | 09/13/14 | Review motion and related emails. | 1.00 | 895.00 | 38118653 |
| Rozenberg, I. | 09/14/14 | Emails w/ opposing counsel and team re subpoena. | 1.00 | 895.00 | 38118676 |
| Rozenberg, I. | 09/15/14 | Corr w/ team re proposed changes to letter re communications (.30); corr w/ outside counsel re potential motion (.20). | .50 | 447.50 | 38127056 |
| Ilan, D. | 09/15/14 | Review purchaser changes and comment to team | .60 | 543.00 | 38199133 |
| Herrington, D. | 09/15/14 | Review of filings in case and call with counsel re next steps and re litigant's request. | .70 | 675.50 | 38229741 |
| Rozenberg, I. | 09/16/14 | Comment on potential motion | 3.00 | 2,685.00 | 38136439 |
| Ilan, D. | 09/16/14 | Revise letter and email estates; corres estates re revision; provide revision to purchaser | 1.20 | 1,086.00 | 38199169 |
| MacCallum, D. C | 09/16/14 | Research re litigation issues | .50 | 302.50 | 38140289 |
| Schweitzer, L. | 09/17/14 | E/ms Rozenberg re litigation issues (0.4); revise motion (0.4). | .80 | 908.00 | 38262271 |
| Herrington, D. | 09/17/14 | Review of correspondence with litigant's counsel re subpoena (.6); and call with I. Rozenberg re same (.5). | 1.10 | 1,061.50 | 38146166 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Rozenberg, I. | 09/17/14 | Work on subpoena issues (.40); including conf w/ D. Herrington re strategic issues (.50); conf w/ A. McCown re: gathering cost estimate (.50); conf w/ B. Shartsis re research (.40); and emails w/ opposing counsel (.20); coordinate w/ Crowell re motion, including commenting on same and conf w/ M. Cheney re timing and related issues (2.00); emails re letter and requests re communications (.50). | 4.50 | 4,027.50 | 38146689 |
| Ilan, D. | 09/17/14 | Consider request from purchaser, cfc C. Hunter, corres team and reply | 1.00 | 905.00 | 38199320 |
| McCown, A. S. | 09/17/14 | Review motion | 1.30 | 871.00 | 38193144 |
| McCown, A. S. | 09/17/14 | Prepare for meet and confer | .80 | 536.00 | 38193148 |
| Shartsis, B. C. | 09/17/14 | Research re litigation issues (2.3); Meeting with I. Rozenberg re: subpoena issues (0.4); Review of documents related to subpoena (0.2)` | 2.90 | 1,522.50 | 38262050 |
| Schweitzer, L. | 09/18/14 | E/m McCown re motion (0.1). | .10 | 113.50 | 38262358 |
| Ferguson, M. K. | 09/18/14 | Prepared production per J. Erickson and A. McCown. (1.00) | 1.00 | 275.00 | 38280513 |
| Herrington, D. | 09/18/14 | Review and comment on draft motion | .80 | 772.00 | 38229907 |
| Rozenberg, I. | 09/18/14 | Work on subpoena, including review of research, emails from opposing counsel, and team emails re topics such as cost estimate (1.00); Call w/ outside counsel, A. McCown, B. Shartsis re: motion (1.00). | 2.00 | 1,790.00 | 38162415 |
| Ilan, D. | 09/18/14 | Corres estates and purchaser's counsel; corres opposing counsel and team re execution of letter | .90 | 814.50 | 38199379 |
| Erickson, J. R. | 09/18/14 | Coordinate production per A. McCown and update production index. | .50 | 190.00 | 38172979 |
| McCown, A. S. | 09/18/14 | Call with outside counsel, I. Rozenberg and B. Shartsis regarding motion strategy. (partial) | .90 | 603.00 | 38193188 |
| McCown, A. S. | 09/18/14 | Work on sending out revised production. | 1.20 | 804.00 | 38193194 |
| McCown, A. S. | 09/18/14 | Prepare for meet and confer | 1.00 | 670.00 | 38193201 |
| McCown, A. S. | 09/18/14 | Prepare to file motion | .60 | 402.00 | 38193212 |
| Shartsis, B. C. | 09/18/14 | Research re litigation issues (1.8); Meeting re: call with counsel  I. Rozenberg and A. McCown re: subpoena responses (1.0) and prep (0.2) | 3.00 | 1,575.00 | 38262823 |
| Schweitzer, L. | 09/19/14 | Meeting Rozenberg re motion re subpoenas (0.2); review materials; e/ms re same (0.2). | .40 | 454.00 | 38243120 |

MATTER: 17650-021 LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| McKay, E. | 09/19/14 | Prepared and sent out production per A. McCown (1.0). Added production cover letters to Notebook per A. McCown (0.5). | 1.50 | 412.50 | 38166409 |
| Herrington, D. | 09/19/14 | Review of emails re meet and confer with litigant's counsel re subpoena and call re same. | .70 | 675.50 | 38229979 |
| Rozenberg, I. | 09/19/14 | Coordinate w/ outside counsel re motion and related emails w/ client re cost-sharing (2.50); conf w/ estates A. McCown re cost-sharing (.50); work on subpoena, including corr w/ opposing counsel and discussing strategic issues w/ team (1.00). | 4.00 | 3,580.00 | 38171984 |
| Erickson, J. R. | 09/19/14 | Coordinate production per A. McCown and update production index. | .80 | 304.00 | 38173042 |
| McCown, A. S. | 09/19/14 | Send out production | .50 | 335.00 | 38193230 |
| Shartsis, B. C. | 09/19/14 | Pulling documents related to subpoena issues (0.3); Research on subpoena issue (0.3) | .60 | 315.00 | 38263054 |
| Herrington, D. | 09/19/14 | Research re: litigation issues (0.50); emails with team and client re litigant request  and email to counsel re same (0.80). | 1.30 | 1,254.50 | 38229956 |
| Schweitzer, L. | 09/22/14 | E/ms Herrington, Rozenberg re motions (0.3). | .30 | 340.50 | 38243506 |
| Herrington, D. | 09/22/14 | Communications re motions and plan for call with litigant | .90 | 868.50 | 38178543 |
| Rozenberg, I. | 09/22/14 | Work on draft of proposed order and related coordination w/ Cleary, outside counsel and Torys teams (2.00); preparation for meet and confer, including conf w/ D. Herrington and reviewing outline prepared by A. McCown (1.00). | 3.00 | 2,685.00 | 38184749 |
| Erickson, J. R. | 09/22/14 | Comms A. McCown, B. O'Connor re research for meet and confer with litigant (.2); collection research (.3); running additional search terms (.5) | 1.00 | 380.00 | 38178790 |
| McCown, A. S. | 09/22/14 | Prepare for meet and confer | 4.80 | 3,216.00 | 38193244 |
| McCown, A. S. | 09/22/14 | Conduct research for motion. | .60 | 402.00 | 38193249 |
| O'Connor, R. | 09/22/14 | Document research re litigation issues | .50 | 190.00 | 38223928 |
| O'Connor, R. | 09/22/14 | Document collection analysis | 1.30 | 494.00 | 38223946 |
| Schweitzer, L. | 09/23/14 | E/ms Rozenberg re draft motion (0.3). | .30 | 340.50 | 38243732 |
| Herrington, D. | 09/23/14 | Emails re motion | .50 | 482.50 | 38189830 |
| Lipner, L. A. | 09/23/14 | T/c w/ R. Eckenrod re discovery issues (.2). Correspondence w R. Eckenrod re same (.5). | .70 | 521.50 | 38265289 |
| Rozenberg, I. | 09/23/14 | Work on motion on third party discovery, | 6.00 | 5,370.00 | 38193298 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | including coordinating w/ outside counsel, drafting proposed order and editing draft motion (3.00); meet and confer and preparation and follow-up re same (2.50); coordinate w/ outside counsel re other third party discovery issues (.50) | | | |
| Ilan, D. | 09/23/14 | Corres re notice letters and check EDR; corres re purchaser letter | .80 | 724.00 | 38200648 |
| McCown, A. S. | 09/23/14 | Research, draft and edit motion. | 12.10 | 8,107.00 | 38193281 |
| McCown, A. S. | 09/23/14 | Participate in meet and confer (partial) | .40 | 268.00 | 38193284 |
| O'Connor, R. | 09/23/14 | Research re litigation issues | 1.50 | 570.00 | 38224074 |
| Shartsis, B. C. | 09/23/14 | Call w/ counsel re: meet and confer (1.8); Preparation for call re: subpoena issues (1); Email summarizing meet and confer call (0.6) | 3.40 | 1,785.00 | 38263643 |
| Schweitzer, L. | 09/24/14 | Revise motion and Rozenberg e/ms re same (0.3). | .30 | 340.50 | 38244537 |
| Herrington, D. | 09/24/14 | Emails re meet and confer and re motion | .50 | 482.50 | 38199790 |
| Rozenberg, I. | 09/24/14 | Work on motion re third party subpoenas, including reviewing and editing, coordinating w/ outside counsel and discussing same w/ T. Ross. | 3.50 | 3,132.50 | 38214793 |
| McCown, A. S. | 09/24/14 | Conduct research, draft, edit and revise motion and proposed order. | 7.00 | 4,690.00 | 38211860 |
| Kotoric, A. | 09/24/14 | Edited, cite-checked and bluebooked motion per A. McCown. | 1.00 | 245.00 | 38229625 |
| Valette, Z. | 09/24/14 | Cite-checked and edited third party subpoenas motion per A. McCown (1.3). | 1.30 | 318.50 | 38400152 |
| Kotoric, A. | 09/25/14 | Bluebooked and citechecked Motion per A. McCown. | 2.50 | 612.50 | 38229341 |
| Valette, Z. | 09/25/14 | Cite-checked and edited draft third party subpoena brief per A. McCown (3). Cite-checked and edited new version of draft brief per A. McCown (.8). | 4.30 | 931.00 | 38400169 |
| Schweitzer, L. | 09/25/14 | McCown e/ms re motion filing, service, etc. (0.2). | .20 | 227.00 | 38244755 |
| McKay, E. | 09/25/14 | Assisted in blue-booking and cite-checking motion per A. McCown (2.5) | 2.50 | 687.50 | 38211817 |
| Herrington, D. | 09/25/14 | Emails and meeting re motion | .80 | 772.00 | 38210683 |
| McCown, A. S. | 09/25/14 | Revise, edit and circulate draft cost sharing motion. | 8.70 | 5,829.00 | 38211921 |

MATTER: 17650-021 LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Schweitzer, L. | 09/26/14 | Meeting McCown re motion (0.4); review f/u drafts (0.4); review e/ms re same (0.3). | 1.10 | 1,248.50 | 38262685 |
| Valette, Z. | 09/26/14 | Edited notebook (ongoing per A. McCown). | .20 | 49.00 | 38232926 |
| Rozenberg, I. | 09/26/14 | Work on finalizing motions, including providing comments to same and confs and corr w/ litigant, purchaser, outside counsel and team re same. | 4.00 | 3,580.00 | 38222782 |
| McCown, A. S. | 09/26/14 | Finalize and file motion (6.40); Meeting w/ L. Schweitzer re: motion (.40). | 6.80 | 4,556.00 | 38245990 |
| Schweitzer, L. | 09/27/14 | E/m Rozenberg re subpoena e/m (0.1). | .10 | 113.50 | 38244832 |
| McCown, A. S. | 09/27/14 | Organize and file correspondence. | .80 | 536.00 | 38246022 |
| Schweitzer, L. | 09/29/14 | Rozenberg e/ms re litigant correspondence (0.1). | .10 | 113.50 | 38245758 |
| Herrington, D. | 09/29/14 | Emails re motion and re response to litigant's email re motion. | .40 | 386.00 | 38242898 |
| Rozenberg, I. | 09/29/14 | Work on issues re production of trial exhibits to parties issuing third party subpoenas, including privilege related issues, including conf w/ local Delaware counsel re same (1.00); coordinate w/ Torys re Canadian estate response (1.00); work on response re conferring on third party subpoena and motion (1.00). | 3.00 | 2,685.00 | 38246452 |
| Ilan, D. | 09/29/14 | Corres re purchaser | .20 | 181.00 | 38251042 |
| McCown, A. S. | 09/29/14 | Discuss possible production to with I. Rozenberg and B. Shartsis. | .40 | 268.00 | 38246055 |
| McCown, A. S. | 09/29/14 | Discuss notice of motion on docket with I. Rozenberg | .20 | 134.00 | 38246151 |
| Graham, A. | 09/30/14 | Meeting with A. McCown, B. Shartsis, A. Rahneva, J. Erickson and B. O'Connor regarding production for subpoena | .70 | 266.00 | 38263949 |
| Schweitzer, L. | 09/30/14 | T/c Rozenberg re motion issues (0.5); e/ms Rozenberg re motion (0.3). | .80 | 908.00 | 38269155 |
| McKay, E. | 09/30/14 | Sent production materials to Records and  MAO per A. McCown (0.6). | .60 | 165.00 | 38262516 |
| Valette, Z. | 09/30/14 | Discussed  notebook and upcoming tasks with E. McKay and updated notebook per A. McCown. | 1.00 | 245.00 | 38264488 |
| Herrington, D. | 09/30/14 | Emails re purchaser's request (0.70); review of litigation issues and emails re same (0.70). | 1.40 | 1,351.00 | 38267836 |

MATTER: 17650-021 LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Rozenberg, I. | 09/30/14 | Work on issues re production of trial exhibits to parties issuing third party subpoenas (.4); including conferences with L. Schweitzer (.5); and A. McCown re same (.6). | 1.50 | 1,342.50 | 38262452 |
| Erickson, J. R. | 09/30/14 | Coordinating meeting and comms team re production planning (.2); team meeting with A. Graham, A. McCown, B. Shartis, A. Rahneva and B. O'Connor (.7); follow up team correspondence re same (.3). | 1.20 | 456.00 | 38263804 |
| McCown, A. S. | 09/30/14 | Prep for meeting (.10); Meet with A. Rahneva, J. Erickson, B. Shartsis, R. O'Connor and A. Graham regarding document production (.70). | .80 | 536.00 | 38264759 |
| O'Connor, R. | 09/30/14 | Meeting with A. McCown, B. Shartsis, J. Erickson, A. Graham and A. Rahneva regarding issues concerning document production | .70 | 266.00 | 38268076 |
| O'Connor, R. | 09/30/14 | Document review and research re litigation issues | .80 | 304.00 | 38268104 |
| Rahneva, A. A. | 09/30/14 | Coordinating meeting and comms team re production planning (.3); team meeting w/ A. Graham, A. McCown, B. Shartsis, J. Erickson and B. Connor re same (.7); follow up team correspondence re same (.3) | 1.30 | 494.00 | 38265763 |
| | | **MATTER TOTALS:** | **273.80** | **188,192.00** | |

**MATTER:  17650-039 ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Gurgel, M. G. | 07/01/14 | Team meeting re: post-trial briefing (1.0). Worked on draft findings of fact (0.8). Worked on draft findings of fact (0.2). | 2.00 | 1,470.00 | 38152446 |
| Gurgel, M. G. | 07/02/14 | Met with J. Rosenthal, D. Stein and A. McCown re: proposed findings of fact (1.0). Worked on proposed findings of fact (0.5). Worked on proposed findings of fact (0.5). Worked on proposed findings of fact (0.8). | 2.80 | 2,058.00 | 38152500 |
| Gurgel, M. G. | 07/06/14 | Reviewed case-related correspondence, including work on proposed findings of fact. | .20 | 147.00 | 38152509 |
| Gurgel, M. G. | 07/09/14 | Worked on proposed findings of fact and met with D. Stein, M. Gianis and A. McCown re: proposed findings of fact (1.8). Met with I. Rozenburg, K. Dandelet, M. Parthum and D. Queen re: proposed conclusion of law (0.5). Worked on proposed findings of fact (2.3). Worked on proposed findings of fact (1.0). Worked on proposed findings of fact (0.4). Worked on proposed findings of fact (0.2). | 6.20 | 4,557.00 | 38152575 |
| Gurgel, M. G. | 07/10/14 | Worked on proposed findings of fact (2.4). Worked on proposed findings of fact (1.4). Met with A. Luft, D.Stein and A. McCown re: proposed findings of fact (0.6). Worked on proposed findings of fact (0.9). | 5.30 | 3,895.50 | 38152636 |
| Gurgel, M. G. | 07/10/14 | Worked on proposed findings of fact (1.6). Worked on proposed findings of fact (1.5). Worked on proposed findings of fact (0.2). | 3.30 | 2,425.50 | 38152670 |
| Zelbo, H. S. | 09/01/14 | Review briefs; work on reply briefs. | 3.00 | 3,495.00 | 38260948 |
| Schweitzer, L. | 09/01/14 | Revise draft valuation section (2.0). | 2.00 | 2,270.00 | 38031105 |
| Moessner, J. M. | 09/01/14 | Review and revise reply brief. | 1.00 | 755.00 | 38067806 |
| Luft, A. E. | 09/01/14 | Edit and review drafts. | 2.50 | 2,412.50 | 38043970 |
| Stein, D. G. | 09/01/14 | Review re: litigation (review re: pretrial brief). | 4.50 | 3,015.00 | 38276653 |
| Gurgel, M. G. | 09/01/14 | Worked on post-trial brief (1.5). Worked on post-trial brief (2.0). Worked on post-trial brief (2.2). Worked on post-trial brief (2.1). Worked on post-trial brief (0.3). | 8.10 | 5,953.50 | 38078629 |
| Beller, B. S. | 09/01/14 | Send email re document production to J. Erickson, R. Eckenrod | .40 | 210.00 | 38146788 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Streatfeild, L. | 09/02/14 | Review correspondence from former advisor; email with Matt Gurgel (0.30). | .30 | 270.00 | 38050351 |
| Zelbo, H. S. | 09/02/14 | Work on reply brief. | 8.00 | 9,320.00 | 38260956 |
| Zelbo, H. S. | 09/02/14 | O/C regarding reply brief w/J. Rosenthal and L. Schweitzer, including call w/ A. Luft. | .50 | 582.50 | 38260963 |
| Zelbo, H. S. | 09/02/14 | Call with Canadian counsel regarding reply brief. | .50 | 582.50 | 38260976 |
| Bromley, J. L. | 09/02/14 | Emails with Howard Zelbo and Sheila Block on meeting on closing arguments (0.30). | .30 | 349.50 | 38245501 |
| Rosenthal, J. A | 09/02/14 | Prep for meeting (.5); Meeting with L. Schweitzer and H. Zelbo regarding reply brief, including call with A. Luft (.5). | 1.00 | 1,165.00 | 38053268 |
| Rosenthal, J. A | 09/02/14 | Continued drafting reply brief. | 5.00 | 5,825.00 | 38053269 |
| Rosenthal, J. A | 09/02/14 | Emails regarding reply brief issues. | 2.00 | 2,330.00 | 38053271 |
| Rosenthal, J. A | 09/02/14 | Communications with A. Luft and H. Zelbo regarding reply brief. | .30 | 349.50 | 38053275 |
| Schweitzer, L. | 09/02/14 | Revise letter re PPI production (0.1); t/c with R. Eckenrod re: same (0.4); meeting Zelbo, Rosenthal re: reply brief; t/c Luft (0.5); t/c M. Kennedy (0.4); revise draft. | 1.40 | 1,589.00 | 38056731 |
| Ferguson, M. K. | 09/02/14 | Prepared post-petition interest production per J. Erickson. (3.50) | 3.50 | 962.50 | 38047204 |
| Ferguson, M. K. | 09/02/14 | Searched for interrogatory responses per K. Dandelet. (1.00) | 1.00 | 275.00 | 38047225 |
| Ferguson, M. K. | 09/02/14 | Organized Nortel email correspondence. (1.50) | 1.50 | 412.50 | 38047263 |
| McKay, E. | 09/02/14 | Searched for materials per A. McCown (0.5). (Met with M. Gianis, A. McCown, J. Moessner, D. Stein, K. Dandelet, M. Gurgel, M. Parthum re logtistics 0.4) Searched for cases per M. Gurgel (0.3). Searched for Canadian objections materials per M. Parthum and M. Gianis (0.3). Redacted trial exhibits per B. Shartsis (3.0). Consolidated and created Reply Brief style guide per D. Stein (2.5). Searched CCC Findings of Fact for ownership quotes per B. O'Connor (1.5) | 8.50 | 2,337.50 | 38051332 |
| Valette, Z. | 09/02/14 | Attended meeting re Reply Brief with Associate Litigation team (0.4). Edited notebook per E. McKay (2.4). Pulled all references to CCC IP ownership from NNL Post-trial Brief per B. O'Connor and M. Gurgel (3.7) | 6.50 | 1,592.50 | 38051087 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Herrington, D. | 09/02/14 | Emails re patent issues and follow-up research for post-trial briefs and research re same. | 1.20 | 1,158.00 | 38229590 |
| Moessner, J. M. | 09/02/14 | Correspondence re reply brief and review of L. Schweitzer comments to Green section. | .50 | 377.50 | 38067776 |
| Moessner, J. M. | 09/02/14 | Meeting with associate team re reply brief logistics (partial). | .30 | 226.50 | 38067778 |
| Moessner, J. M. | 09/02/14 | Telephone call with L. Schweitzer re Green section. | .20 | 151.00 | 38067780 |
| Moessner, J. M. | 09/02/14 | Revise reply brief. | 3.10 | 2,340.50 | 38067789 |
| Moessner, J. M. | 09/02/14 | Review H. Zelbo edits to Kinrich section and further revise Kinrich section (1.6), email correspondence with A. Luft re questions on Green section (.4). | 2.00 | 1,510.00 | 38067799 |
| Decker, M. A. | 09/02/14 | O/C w/ M. Gurgel re: status of reply brief and answer to question on Eden's testimony. | .50 | 377.50 | 38169897 |
| Luft, A. E. | 09/02/14 | Edit Contribution and Green. | 1.00 | 965.00 | 38051433 |
| Luft, A. E. | 09/02/14 | Edit Contribution and Green. | 2.00 | 1,930.00 | 38051436 |
| Luft, A. E. | 09/02/14 | Edit Contribution and Green (6.7) T/c w/J. Rosenthal, H. Zelbo and L. Schweitzer (0.5). | 7.20 | 6,948.00 | 38051440 |
| Rozenberg, I. | 09/02/14 | Emails re edits to section of reply post-trial brief (.50); work on stipulation re trial record (1.50) | 2.00 | 1,790.00 | 38051437 |
| Erickson, J. R. | 09/02/14 | Logistics management and trial team support (logistical support - billing issues, technical coordination, arrangements for closing arguments). | .70 | 266.00 | 38059829 |
| Erickson, J. R. | 09/02/14 | Document support and database management (searches and assistance with trial materials and post-trial briefing research and confidentiality review projects; review team correspondence re post-trial issues; contract attorney and paralegal supervision for same). | 1.80 | 684.00 | 38059833 |
| Erickson, J. R. | 09/02/14 | Coordiante PPI production per R. Eckenrod and B. Beller. | 2.50 | 950.00 | 38059837 |
| Erickson, J. R. | 09/02/14 | Technical coordination, document review, and document searches for hyperlinked post-trial reply brief, contract attorney and paralegal supervision for same. | .30 | 114.00 | 38059839 |
| McCown, A. S. | 09/02/14 | Meet with associates regarding reply brief. | .40 | 268.00 | 38060244 |
| McCown, A. S. | 09/02/14 | Coordinate with B. Shartsis regarding trial record confidentiality review. | 1.90 | 1,273.00 | 38060279 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Parthum, M. J. | 09/02/14 | Meeting re: reply brief with M. Gurgel, J. Moessner, D. Stein, K. Dandelet, A. McCown and E. McKay (0.4); researching, revising, drafting, and incorporating comments into sections of reply brief (9.3); drafting chart of objections (2.5). | 12.20 | 8,174.00 | 38051275 |
| Stein, D. G. | 09/02/14 | Meeting with M. Parthum, E. McKay, J. Moessner, A. McCown, M. Gurgel, K. Dandelete. | .40 | 268.00 | 38278511 |
| Stein, D. G. | 09/02/14 | Drafting re: litigation (reply brief). | 7.60 | 5,092.00 | 38278648 |
| Eckenrod, R. D. | 09/02/14 | Preparation of settlement documents for production (4); TCs w/ L. Schweitzer re: same (.4); EM to B. Beller re: settlement inquiry (.1); EMs to client re: same (.2); EMs to paralegals and B. Beller re: same (1); EMs to client, committee counsel re: same (.3) | 6.00 | 4,470.00 | 38051261 |
| Dandelet, K. A. | 09/02/14 | Researched and revised section of reply. | 1.90 | 1,339.50 | 38051775 |
| Dandelet, K. A. | 09/02/14 | Met with brief team to discuss reply. | .40 | 282.00 | 38051777 |
| Gurgel, M. G. | 09/02/14 | Worked on post-trial reply brief (1.0). Worked on post-trial reply brief (1.0). O/C with M. Decker (.5). Met with J. Moessner, D. Stein, K. Dandelet, A. McCown, G. McKay, M. Gianis, M. Parthum re: post-trial brief (0.4). | 2.90 | 2,131.50 | 38051117 |
| Gurgel, M. G. | 09/02/14 | Worked on post-trial reply brief (0.3). Worked on post-trial reply brief (1.3). Worked on post-trial reply brief (1.0). Worked on post-trial reply brief (0.9). Worked on post-trial reply brief (0.9). | 4.40 | 3,234.00 | 38051201 |
| Gurgel, M. G. | 09/02/14 | Worked on post-trial reply brief (0.2). Worked on post-trial reply brief (2.2). Worked on post-trial reply brief (1.3) Worked on reply brief (0.3). | 4.00 | 2,940.00 | 38051427 |
| Prunella, M. | 09/02/14 | Followed-up on some research for M. Gurgel. | .70 | 493.50 | 38112594 |
| Prunella, M. | 09/02/14 | Met with D. Ilan to discuss post-trial brief (.2) follow-up work related to same (.8). | 1.00 | 705.00 | 38112597 |
| O'Connor, R. | 09/02/14 | Extensive review of trial transcript, trial exhibits, briefs and expert reports regarding post-trial reply brief | 7.80 | 2,964.00 | 38071966 |
| Beller, B. S. | 09/02/14 | Prepare document production (1.6); Call w R Eckenrod (.1); Review Milbank production re PPI (.5) | 2.20 | 1,155.00 | 38146843 |
| Gianis, M. A. | 09/02/14 | Reviewing draft evidentiary section of reply brief and revising. | 8.20 | 4,305.00 | 38246296 |
| Gianis, M. A. | 09/02/14 | Nortel team meeting re: reply brief coordination. | .50 | 262.50 | 38246360 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Gianis, M. A. | 09/02/14 | Drafting chart of responses to Canadian evidentiary objections. | 2.00 | 1,050.00 | 38246369 |
| Shartsis, B. C. | 09/02/14 | Followup on PDF technical issues for redactions (0.4). | .40 | 210.00 | 38299776 |
| Shartsis, B. C. | 09/02/14 | Work maintaining spreadsheet of documents (0.1). | .10 | 52.50 | 38299780 |
| Sweeney, T. M. | 09/02/14 | Distributed revised USBC/DDE docket to attorneys. | .20 | 35.00 | 38072703 |
| Graham, A. | 09/03/14 | Research re litigation issues for reply brief | 1.00 | 380.00 | 38071726 |
| Streatfeild, L. | 09/03/14 | Follow up on contact with other estates (0.20). | .20 | 180.00 | 38055059 |
| Zelbo, H. S. | 09/03/14 | Meet with Canadian counsel and J. Bromley J. Rosenthal (partial) regarding closings. | 3.80 | 4,427.00 | 38261044 |
| Zelbo, H. S. | 09/03/14 | Work on reply brief (5.2); Met with A. Luft, J. Bromley, M Gurgel (1.3); Met with A. Luft re: Kinrich (0.5); Met with D. Queen and M.Gurgel (0.3). | 7.30 | 8,504.50 | 38261054 |
| Bromley, J. L. | 09/03/14 | Worked on closing arguments with Sheila Block, Howard Zelbo, Avi Luft in NYC (including meetings) (8.00); telephone call Lisa Schweitzer on PPI and related issues (1.00). | 9.00 | 10,485.00 | 38245611 |
| Rosenthal, J. A | 09/03/14 | Continued drafting and editing post-trial reply brief. | 4.00 | 4,660.00 | 38064207 |
| Rosenthal, J. A | 09/03/14 | Emails regarding reply brief issues. | 1.50 | 1,747.50 | 38064210 |
| Rosenthal, J. A | 09/03/14 | Meeting with S. Block, H. Zelbo, J. Bromley and A. Luft regarding closings. | .40 | 466.00 | 38064222 |
| Schweitzer, L. | 09/03/14 | E/ms Ray, Kennedy re strategy issues (0.1); meetings Block re closings (0.4); work on revisions to draft reply (0.7); confs. Luft re same (0.5); t/c Johnson, Luft, etc. re brief (0.3). | 2.00 | 2,270.00 | 38057461 |
| Ferguson, M. K. | 09/03/14 | Prepared materials for closing arguments per J. Bromley. (3.50) | 3.50 | 962.50 | 38140935 |
| Ferguson, M. K. | 09/03/14 | Paralegal meeting re reply brief planning. (0.50) | .50 | 137.50 | 38141025 |
| Ferguson, M. K. | 09/03/14 | Pulled documents for post-trial reply brief per team. (3.20) | 3.20 | 880.00 | 38141382 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| McKay, E. | 09/03/14 | Searched trial exhibits for interrogatories per K. Dandelet (0.2). Searched for trial exhibits per B. Shartsis. (0.3). Attended paralegal logistics meeting re weekend scheduling (0.2). Pulled documents in Post-trial Reply Brief per D. Stein (1.0). Conformed citations in Post-trial Reply Brief per D. Stein (4.3). | 6.00 | 1,650.00 | 38055543 |
| Kotoric, A. | 09/03/14 | Met with Nortel team to discuss reply brief schedule. | .30 | 73.50 | 38140360 |
| Valette, Z. | 09/03/14 | Pulled cases and reference material for Nortel reply brief for M. Gianis. | 3.00 | 735.00 | 38070971 |
| Herrington, D. | 09/03/14 | Further emails re patent issues and follow-up research for post-trial briefs. | 1.40 | 1,351.00 | 38229597 |
| Moessner, J. M. | 09/03/14 | Revise reply brief. | 1.00 | 755.00 | 38067751 |
| Moessner, J. M. | 09/03/14 | Meeting with E. Block re draft status. | .30 | 226.50 | 38067756 |
| Moessner, J. M. | 09/03/14 | Meeting with A. Luft to discuss section of reply brief (.3) and discussion with E. Block re edits to section of reply brief (.2). | .50 | 377.50 | 38067766 |
| Luft, A. E. | 09/03/14 | Correspondence and calls regarding draft (1.10); meeting with S. Block, J. Rosenthal, H. Zelbo and J. Bromley re: closings (.4 partial). | 1.50 | 1,447.50 | 38061810 |
| Luft, A. E. | 09/03/14 | Work on section of reply brief. | 2.80 | 2,702.00 | 38061812 |
| Luft, A. E. | 09/03/14 | Meet with Howard Zelbo, Matthew Gurgel and James Bromley. | 1.30 | 1,254.50 | 38061832 |
| Luft, A. E. | 09/03/14 | Meet with Lisa Schweitzer. | .50 | 482.50 | 38061866 |
| Luft, A. E. | 09/03/14 | Work on Kinrich (2.4); Meet with J. Moessner re: section of reply brief (.30). | 2.70 | 2,605.50 | 38061870 |
| Luft, A. E. | 09/03/14 | Meet with Howard Zelbo regarding section of reply brief | .50 | 482.50 | 38061875 |
| Luft, A. E. | 09/03/14 | Calls regarding Impact (.3); t/c with Johnson, L. Schweitzer (0.3). | .60 | 579.00 | 38061877 |
| Luft, A. E. | 09/03/14 | Calls with Akin regarding allocation issues | .80 | 772.00 | 38061880 |
| Luft, A. E. | 09/03/14 | Meet with Elizabeth Block regarding section of reply brief. | .50 | 482.50 | 38061881 |
| Rozenberg, I. | 09/03/14 | Emails and coordinate w/ team re trial record and related confidentiality redaction issues. | .50 | 447.50 | 38064146 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Erickson, J. R. | 09/03/14 | Document support and database management (searches and assistance with trial materials and post-trial briefing research and confidentiality review projects; review team correspondence re post-trial issues; contract attorney and paralegal supervision for same). | 1.00 | 380.00 | 38059790 |
| Erickson, J. R. | 09/03/14 | Technical coordination, document review, and document searches for hyperlinked post-trial reply brief, contract attorney and paralegal supervision for same. | 1.00 | 380.00 | 38059793 |
| McCown, A. S. | 09/03/14 | Work on post-trial confidentiality record. | 2.20 | 1,474.00 | 38060371 |
| Parthum, M. J. | 09/03/14 | Review chart re: Canadian objections and emails re: same; emails re: reply brief status; review case law for reply brief. | 1.20 | 804.00 | 38054170 |
| Stein, D. G. | 09/03/14 | Drafting re: litigation (reply brief). | 3.00 | 2,010.00 | 38278675 |
| Stein, D. G. | 09/03/14 | Review re: litigation (closing statement prep). | 2.00 | 1,340.00 | 38278715 |
| Eckenrod, R. D. | 09/03/14 | EMs to B. Beller re: settlement arguments (.2); EMs to client and team re: scheduling re: settlement (.5); TC w/ B. Beller re: same (.1); EM to client re: same (.1); preparation for discovery re: settlement (2.9) | 3.80 | 2,831.00 | 38054154 |
| Dandelet, K. A. | 09/03/14 | Reviewed Akin edits to reply brief. | .70 | 493.50 | 38056480 |
| Gurgel, M. G. | 09/03/14 | Worked on post-trial brief (1.0). Worked on post-trial brief (1.9). Worked on post-trial brief (0.6). Worked on post-trial reply brief (1.9). | 5.40 | 3,969.00 | 38056574 |
| Gurgel, M. G. | 09/03/14 | Met with A. Luft, H. Zelbo, J. Bromley(1.3). Worked on post-trial reply brief (1.8). Worked on post-trial reply brief (1.2). Meeting with D. Queen and H. Zelbo (.3). | 4.60 | 3,381.00 | 38056607 |
| Prunella, M. | 09/03/14 | Reviewed D. Ilan's comments to US brief. | .80 | 564.00 | 38112676 |
| Prunella, M. | 09/03/14 | Research regarding copyright licensing and patent law for post-trial brief. | 2.30 | 1,621.50 | 38112684 |
| Queen, D. D. | 09/03/14 | Mtg. w/ H. Zelbo, M. Gurgel re: sublicense point (.3); call w/ L. Christensen on TP issue (.1); call w/ M. Gurgel on brief issue (.1); edits to sublicense point in brief (.2); various edits to brief, incl. corr. w/ H. Zelbo, M. Gurgel et al. re: same (7.5). | 8.20 | 5,781.00 | 38062242 |
| O'Connor, R. | 09/03/14 | Extensive review of trial transcript, trial exhibits, briefs and expert reports regarding post-trial reply brief | 4.00 | 1,520.00 | 38072000 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Beller, B. S. | 09/03/14 | Prepare chronology and other materials for depo prep | 3.30 | 1,732.50 | 38147234 |
| Beller, B. S. | 09/03/14 | Call w R. Eckenrod re deposition schedule | .10 | 52.50 | 38147545 |
| Gianis, M. A. | 09/03/14 | Revising document of evidence subject to Canadian objections. | 3.10 | 1,627.50 | 38246092 |
| Gianis, M. A. | 09/03/14 | Reviewing Canadian proposed findings of fact and potential responses. | 5.90 | 3,097.50 | 38246145 |
| Shartsis, B. C. | 09/03/14 | Review of documents for confidentiality issue and email to A. McCown re: same (1.3); review of trial exhibits related to confidentiality review (1.1); review of tax-related documents for confidentiality (.2). | 2.60 | 1,365.00 | 38207377 |
| Block, E. | 09/03/14 | Work on draft reply (10.3); Meeting w/ A. Luft re: reply brief section (0.5); Meeting w/ J. Moessner re: draft status (0.3). | 11.10 | 6,715.50 | 38212174 |
| Sweeney, T. M. | 09/03/14 | Distributed revised USBC/DDE docket to attorneys. | .30 | 52.50 | 38073405 |
| Streatfeild, L. | 09/04/14 | Follow up on contact with estates re costs (0.20). | .20 | 180.00 | 38069299 |
| Zelbo, H. S. | 09/04/14 | Work on reply brief (6.1) Call with Akin and D. Queen (.3) t/c L. Schweitzer re: reply brief (.3) t/c L. Schweitzer re: subpoenas (.3). | 7.00 | 8,155.00 | 38261186 |
| Zelbo, H. S. | 09/04/14 | Meet with Canadian counsel and J. Bromley regarding closings. | 1.50 | 1,747.50 | 38261193 |
| Zelbo, H. S. | 09/04/14 | Emails on PPI issues and depositions. | .30 | 349.50 | 38261251 |
| Bromley, J. L. | 09/04/14 | Review post-trial briefs for closing arguments (3.00); meeting with Zelbo and Canadian counsel (1.5); emails on closing with Howard Zelbo, Avi Luft, Jeff Rozenthal, Matt Gurgel (.60). | 5.10 | 5,941.50 | 38245810 |
| Rosenthal, J. A | 09/04/14 | Continued work on reply brief, including emails with team and telephone calls with H. Zelbo. | 3.00 | 3,495.00 | 38071677 |
| Rosenthal, J. A | 09/04/14 | Emails regarding reply brief issues. | 2.00 | 2,330.00 | 38071695 |
| Schweitzer, L. | 09/04/14 | T/c Zelbo re reply draft (.3). Mtg Eckenrod, Beller re prep for PPI discovery (1.2). Ems, tcs Zelbo, Rosenthal, Luft re reply draft (0.5).  E/ms Zelbo, Rosenthal re PPI discovery (0.2). | 2.20 | 2,497.00 | 38063739 |
| Ferguson, M. K. | 09/04/14 | Assisted with document requests for S. Block meeting per D. Stein. (7.00) | 7.00 | 1,925.00 | 38141056 |
| Ferguson, M. K. | 09/04/14 | Pulled documents for post-trial reply brief per team. (1.00) | 1.00 | 275.00 | 38141516 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Valette, Z. | 09/04/14 | Pulled reference material for reply brief and downloaded missing cases off West Law per M. Gianis (7.5). Scanned documents and notes per and compiled electronic document, printed document, and moved document piles from 3801 to floor 41 per D. Stein. (2.3) | 9.80 | 2,401.00 | 38071060 |
| Moessner, J. M. | 09/04/14 | Meeting with A. Luft re brief. | .50 | 377.50 | 38067723 |
| Luft, A. E. | 09/04/14 | Edit Brief. | 1.30 | 1,254.50 | 38070899 |
| Luft, A. E. | 09/04/14 | Edit Brief. | .80 | 772.00 | 38070903 |
| Luft, A. E. | 09/04/14 | Edit Brief (9.30) Meeting w/ J. Moessner re: brief (.50). | 9.80 | 9,457.00 | 38070912 |
| Erickson, J. R. | 09/04/14 | Document support and database management (searches and assistance with trial materials and post-trial briefing research and confidentiality review projects; review team correspondence re post-trial issues; contract attorney and paralegal supervision for same). | .80 | 304.00 | 38070296 |
| Erickson, J. R. | 09/04/14 | Comms B. Beller re privilege log (.2) and drafting same (.5); comms B. Beller, practice support re incoming production (.1); continued work re searches and privilege log (1.0). | 1.80 | 684.00 | 38070298 |
| Erickson, J. R. | 09/04/14 | Technical coordination, document review, and document searches for hyperlinked post-trial reply brief, contract attorney and paralegal supervision for same. | .70 | 266.00 | 38070301 |
| McCown, A. S. | 09/04/14 | Work on trial record confidentiality issues. | .50 | 335.00 | 38064796 |
| Parthum, M. J. | 09/04/14 | Reviewing revisions to reply brief and emails re: same; internal emails re: outstanding items for reply brief. | 1.30 | 871.00 | 38064988 |
| Stein, D. G. | 09/04/14 | Review re: litigation (closing argument prep). | 1.30 | 871.00 | 38279091 |
| Stein, D. G. | 09/04/14 | Meeting re: litigation (closing argument prep) with S. Block, H. Zelbo (partial attendance) and A. Luft (partial attendance). | 5.00 | 3,350.00 | 38279134 |
| Stein, D. G. | 09/04/14 | Review re: litigation (Akin fact review). | 2.00 | 1,340.00 | 38279165 |
| Eckenrod, R. D. | 09/04/14 | OM w/ L. Schweitzer (partial) and B. Beller re: settlement (1.5); prep for same (1); EMs to B. Beller, client and othe rcounsel re: same (.3); review of documentation re: settlement (3.2) | 6.00 | 4,470.00 | 38062402 |
| Dandelet, K. A. | 09/04/14 | Discussed research project with E. Block. | .20 | 141.00 | 38064684 |
| Dandelet, K. A. | 09/04/14 | Revised section of reply. | 2.80 | 1,974.00 | 38064689 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Dandelet, K. A. | 09/04/14 | Conducted research related to expert reports. | .40 | 282.00 | 38064706 |
| Gurgel, M. G. | 09/04/14 | Worked on post-trial brief. | .20 | 147.00 | 38074634 |
| Prunella, M. | 09/04/14 | Reviewed and revised D. Ilan's revisions to post-trial brief. | 1.20 | 846.00 | 38112695 |
| Queen, D. D. | 09/04/14 | Cont'd edits to post-trial brief, including incorporation of edits from Akin, H. Zelbo, and J. Rosenthal, and related correspondence (8.3); call w/ H. Zelbo and Akin (.3). | 8.60 | 6,063.00 | 38065154 |
| O'Connor, R. | 09/04/14 | Research re post-trial brief | .90 | 342.00 | 38072032 |
| Beller, B. S. | 09/04/14 | Email J. Erickson re privilege log (.2); Call w J. Erickson re privilege log (.1) | .30 | 157.50 | 38147968 |
| Beller, B. S. | 09/04/14 | Meeting w R. Eckenrod, L. Schweitzer re depositions (1.2); follow up meeting w R. Eckenrod (.3) | 1.50 | 787.50 | 38148019 |
| Beller, B. S. | 09/04/14 | Review privilege log | .20 | 105.00 | 38148241 |
| Beller, B. S. | 09/04/14 | Call w R. Eckenrod re privilege log (.2); prepare depo and discovery materials (1.3) | 1.50 | 787.50 | 38148617 |
| Beller, B. S. | 09/04/14 | Deposition preparation | 2.50 | 1,312.50 | 38148651 |
| Gianis, M. A. | 09/04/14 | Revising chart responding to Canadian findings of fact and drafting potential revisions. | 7.00 | 3,675.00 | 38245989 |
| Gianis, M. A. | 09/04/14 | Substantive cite check of reply brief sections. | 1.00 | 525.00 | 38246044 |
| Shartsis, B. C. | 09/04/14 | Review of trial exhibits for confidentiality (.9); email to estates re: confidentiality issues (.2). | 1.10 | 577.50 | 38207524 |
| Block, E. | 09/04/14 | Work on draft reply brief (7.6). | 7.60 | 4,598.00 | 38212348 |
| Sweeney, T. M. | 09/04/14 | Distributed revised USBC/DDE docket to attorneys. | .30 | 52.50 | 38074700 |
| Graham, A. | 09/05/14 | Research of trial record re confidentiality issues | 1.50 | 570.00 | 38071783 |
| Streatfeild, L. | 09/05/14 | Review email from Matt Gurgel; provide comments; call with Matt Gurgel re dividing costs amongst estates (0.80). | .80 | 720.00 | 38069398 |
| Zelbo, H. S. | 09/05/14 | Meeting with J. Rosenthal, L. Schweitzer and A. Luft to discuss reply brief. | .50 | 582.50 | 38261272 |
| Zelbo, H. S. | 09/05/14 | Work on reply brief. | 6.30 | 7,339.50 | 38261281 |
| Zelbo, H. S. | 09/05/14 | Matters relating to closing. | .80 | 932.00 | 38261288 |
| Zelbo, H. S. | 09/05/14 | Various emails on allocation. | .30 | 349.50 | 38261298 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bromley, J. L. | 09/05/14 | Review post-trial briefs for closing arguments (3.50); emails on closing issues with Howard Zelbo, Darryl Stein, Avi Luft, Jeff Rosenthal, Lisa Schweitzer (.80) | 4.30 | 5,009.50 | 38246111 |
| Rosenthal, J. A | 09/05/14 | Telephone call with A. Leblanc regarding expert issues. | .20 | 233.00 | 38071714 |
| Rosenthal, J. A | 09/05/14 | Continued editing reply brief and numerous telephone calls and emails regarding same and conferences with K. Dandelet (regarding reply) and M. Parthum and M. Gianis (regarding objections). | 5.00 | 5,825.00 | 38071725 |
| Rosenthal, J. A | 09/05/14 | Meeting with H. Zelbo, L. Schweitzer and A. Luft regarding reply brief. | .50 | 582.50 | 38071731 |
| Rosenthal, J. A | 09/05/14 | Emails regarding Ray deposition regarding PPI settlement. | .20 | 233.00 | 38071735 |
| Rosenthal, J. A | 09/05/14 | Telephone call with I. Rozenberg regarding exhibit stip. | .30 | 349.50 | 38071745 |
| Ferguson, M. K. | 09/05/14 | Prepared Canadian objection chart per M. Parthum. (1.00) | 1.00 | 275.00 | 38141521 |
| Ferguson, M. K. | 09/05/14 | Prepared binder of S. Block compendium per D. Stein. (1.50) | 1.50 | 412.50 | 38141534 |
| Ferguson, M. K. | 09/05/14 | Pulled documents for post-trial reply brief per team. (4.00) | 4.00 | 1,100.00 | 38141571 |
| Smoler, M. | 09/05/14 | Pull Canadian sources for M. Gianis. | 1.00 | 275.00 | 38127591 |
| McKay, E. | 09/05/14 | Pulled trial exhibits per D. Stein (1.0). Prepared trial exhibits for associate review per D. Stein (6.0). Pulled produced documents from Recommind per A. McCown (0.5). | 7.50 | 2,062.50 | 38068356 |
| Valette, Z. | 09/05/14 | Pulled reference material for reply brief and downloaded missing cases off West Law per M. Gianis. | 5.00 | 1,225.00 | 38071079 |
| Herrington, D. | 09/05/14 | Work on post-trial reply brief re IP issues and emails. | 3.20 | 3,088.00 | 38072046 |
| Moessner, J. M. | 09/05/14 | Review and revise reply brief. | 1.80 | 1,359.00 | 38245613 |
| Luft, A. E. | 09/05/14 | Call with Darryl Stein regarding Closing Slides. | .30 | 289.50 | 38070930 |
| Luft, A. E. | 09/05/14 | Draft Brief (2.7); Meeting w/ J. Rosenthal, L. Schweitzer, H. Zelbo re: reply brief (.50) | 3.20 | 3,088.00 | 38070943 |
| Luft, A. E. | 09/05/14 | Draft Brief. | 5.40 | 5,211.00 | 38070948 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Rozenberg, I. | 09/05/14 | Work on trial record issues, including sending draft stipulation to other estates and emails and confs w/ other estates re purchaser confidentiality review (1.2); T/c w/ J. Rosenthal re: exhibit stip (.3). | 1.50 | 1,342.50 | 38077477 |
| Erickson, J. R. | 09/05/14 | Document support and database management (searches and assistance with trial materials and post-trial briefing research and confidentiality review projects; review team correspondence re post-trial issues; contract attorney and paralegal supervision for same). | .70 | 266.00 | 38070384 |
| Erickson, J. R. | 09/05/14 | Revising privilege log and comms B. Beller re same. | .80 | 304.00 | 38070386 |
| McCown, A. S. | 09/05/14 | Call with I. Rozenberg and estates regarding trial record and confidentiality review. | .60 | 402.00 | 38150476 |
| McCown, A. S. | 09/05/14 | Work on trial confidentiality issues. | 2.90 | 1,943.00 | 38150516 |
| Parthum, M. J. | 09/05/14 | Revising reply brief and appendix to same (3.0); meeting with J. Rosenthal and M. Gianis re: same (0.2). | 3.20 | 2,144.00 | 38070853 |
| Stein, D. G. | 09/05/14 | Drafting re: litigation (reply brief). | 6.50 | 4,355.00 | 38279431 |
| Stein, D. G. | 09/05/14 | Review re: litigation (closing argument prep) (1.7) T/c w/ A. Luft re: closing slides (0.3). | 2.00 | 1,340.00 | 38279463 |
| Eckenrod, R. D. | 09/05/14 | EM to L. Schweitzer re: settlement-related discovery (.1); EMs to client, team and CA counsel re: settlement discovery (.6) | .70 | 521.50 | 38068062 |
| Dandelet, K. A. | 09/05/14 | Revised reply and conducted related research. | 4.40 | 3,102.00 | 38070416 |
| Queen, D. D. | 09/05/14 | Cont'd edits to post-trial reply brief and correspondence w/ M. Gurgel, H. Zelbo, J. Rosenthal re: same (7.7); revisions to Green (.4); sending various drafts of brief to Milbank, Akin, Torys, Chilmark, J. Ray, et al. (.6). | 8.70 | 6,133.50 | 38070284 |
| Beller, B. S. | 09/05/14 | Call w K. Ferguson re document review and prep (.1); Prepare materials for deposition (2.10). | 2.20 | 1,155.00 | 38149643 |
| Gianis, M. A. | 09/05/14 | Substantive cite check of reply brief sections. | 7.50 | 3,937.50 | 38245889 |
| Shartsis, B. C. | 09/05/14 | Review of tax-related documents for confidentiality (.6); emails with team (.4); email to A. McCown re: confidentiality issues (.3); locating documents for A. McCown (.1). | 1.40 | 735.00 | 38207664 |
| Block, E. | 09/05/14 | Work on valuation portions of reply brief (9); work on potential rider to reply brief (1.5). | 10.50 | 6,352.50 | 38212390 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Sweeney, T. M. | 09/05/14 | Distributed revised USBC/DDE docket to attorneys. | .20 | 35.00 | 38110674 |
| Schweitzer, L. | 09/05/14 | Revise section of litigation document (0.4). Bomhof e/ms re appeal (0.1). Meeting with A. Luft, H. Zelbo and J. Rosenthal re: litigation issues (0.5). Work on revisions to draft brief (2.8). E/ms Eckenrod re motion (0.3). | 4.10 | 4,653.50 | 38278031 |
| Zelbo, H. S. | 09/06/14 | Work on reply brief (8.7); T/c Rosenthal, Luft and L. Schweitzer (0.3). | 9.00 | 10,485.00 | 38261367 |
| Zelbo, H. S. | 09/06/14 | Emails on closing argument logistics. | .30 | 349.50 | 38261374 |
| Bromley, J. L. | 09/06/14 | Review draft reply brief (1.50); emails with Howard Zelbo, Lisa Schweitzer, Jeff Rosenthal, Avi Luft on closing issues (.80); work on closing argument (2.10). | 4.40 | 5,126.00 | 38246155 |
| Rosenthal, J. A | 09/06/14 | Emails regarding reply brief issues. | 1.00 | 1,165.00 | 38078458 |
| Rosenthal, J. A | 09/06/14 | Edited reply brief. | 7.00 | 8,155.00 | 38078460 |
| Rosenthal, J. A | 09/06/14 | Telephone call with H. Zelbo, L. Schweitzer and A. Luft regarding reply brief. | .30 | 349.50 | 38078467 |
| Schweitzer, L. | 09/06/14 | T/c Zelbo, Luft and Rosenthal re: draft brief (0.3). Revise draft reply brief (2.6); Review additional draft reply (0.5). | 3.40 | 3,859.00 | 38070641 |
| Smoler, M. | 09/06/14 | Bluebook and citecheck reply post-trial brief per D. Queen. | 12.00 | 3,300.00 | 38127601 |
| Kotoric, A. | 09/06/14 | Cite-checked and bluebooked sections 2, 3 and 5 of post trial reply brief per D. Queen. | 8.50 | 2,082.50 | 38124979 |
| Luft, A. E. | 09/06/14 | Edit draft Brief (3.7); Call w/ H. Zelbo, J. Rosenthal and L. Schweitzer re: same (.3). | 4.00 | 3,860.00 | 38078375 |
| Parthum, M. J. | 09/06/14 | Drafting and revising reply brief and appendix to same. | 4.80 | 3,216.00 | 38070790 |
| Stein, D. G. | 09/06/14 | Review re: litigation (review of reply brief). | 6.00 | 4,020.00 | 38279485 |
| Dandelet, K. A. | 09/06/14 | Reviewed and revised edits to section of reply. | .90 | 634.50 | 38070556 |
| Gurgel, M. G. | 09/06/14 | Worked on post-trial brief (1.8); Worked on post-trial brief (1.2); Worked on post-trial brief (2.6); Worked on post-trial brief (2.4). | 8.00 | 5,880.00 | 38074695 |
| Queen, D. D. | 09/06/14 | Cont'd edits to Nortel reply brief, and corr. w/ H. Zelbo, M. Gurgel re: same (1.9). | 1.90 | 1,339.50 | 38070292 |
| Beller, B. S. | 09/06/14 | Prepare list of potential questions for deposition (1.2); email R. Eckenrod re privilege log (.2) | 1.40 | 735.00 | 38149869 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Gianis, M. A. | 09/06/14 | Substantive cite check of reply brief. | 1.30 | 682.50 | 38245819 |
| Gianis, M. A. | 09/06/14 | Revising objections chart. | 2.50 | 1,312.50 | 38245833 |
| Streatfeild, L. | 09/07/14 | Emails re costs sharing (0.30). | .30 | 270.00 | 38069463 |
| Zelbo, H. S. | 09/07/14 | Work on reply brief (5.4); Call with D. Herrington, M. Gurgel and D. Queen (0.9). | 6.30 | 7,339.50 | 38261413 |
| Bromley, J. L. | 09/07/14 | Review draft of reply brief (1.50); review other briefing in preparation for closing arguments (2.80); emails on closings with Howard Zelbo, Jeff Rosenthal, Lisa Schweitzer and Avi Luft (.60). | 4.90 | 5,708.50 | 38246242 |
| Rosenthal, J. A | 09/07/14 | Emails regarding reply brief issues. | .50 | 582.50 | 38078477 |
| McKay, E. | 09/07/14 | Blue-booked and cite-checked Section 5 of reply brief per K. Dandelet (1.0), Blue-booked and cite-checked reply brief per D. Queen (5.5). Prepared IPCo trial exhibits for review per D. Stein (1.0). | 7.50 | 2,062.50 | 38088365 |
| Valette, Z. | 09/07/14 | Bluebooked reply brief (2.5). Conducted document merging project per D. Stein (2). | 4.50 | 1,102.50 | 38071139 |
| Herrington, D. | 09/07/14 | Work on post-trial reply brief re IP issues and emails and call re: same (2.2); Call w/ H. Zelbo, D. Queen and M. Gurgel (0.9). | 3.10 | 2,991.50 | 38072119 |
| Luft, A. E. | 09/07/14 | Work on draft Brief. | 3.00 | 2,895.00 | 38078383 |
| Dandelet, K. A. | 09/07/14 | Revised section of reply. | 1.30 | 916.50 | 38070591 |
| Gurgel, M. G. | 09/07/14 | Call with H. Zelbo, D. Herrington and D. Queen re: post-trial reply brief (0.9); Worked on post-trial reply brief (0.3); Worked on post-trial reply brief (2.7). | 3.90 | 2,866.50 | 38074766 |
| Queen, D. D. | 09/07/14 | Call w/ H. Zelbo, D. Herrington, and M. Gurgel regarding edits to section I and other revisions to post-trial reply brief (0.9); cont'd edits to brief and correspondence re: same w/ H. Zelbo, K. Dandelet, M. Gurgel, Akin, Torys, Milbank (3.6). | 4.50 | 3,172.50 | 38070305 |
| Block, E. | 09/07/14 | Edit draft reply brief (5.2). | 5.20 | 3,146.00 | 38212489 |
| Schweitzer, L. | 09/07/14 | E/ms Ray, Kennedy re allocation issues, including review materials re same (0.4). Revise draft brief (3.5). | 3.90 | 4,426.50 | 38278286 |
| Zelbo, H. S. | 09/08/14 | Reply brief (8.8); Meet w/ D. Queen, A. Luft and M. Gurgel (1.5). | 10.30 | 11,999.50 | 38262028 |
| Bromley, J. L. | 09/08/14 | Emails with Howard Zelbo on closing (.40); review briefs regarding closing (1.00); telephone call with John Ray on closing (.60). | 2.00 | 2,330.00 | 38246361 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Rosenthal, J. A | 09/08/14 | Edited reply brief and telephone calls with H. Zelbo and K. Dandelet and emails regarding same. | 6.50 | 7,572.50 | 38089250 |
| Rosenthal, J. A | 09/08/14 | Reviewed UKP correspondence to court. | .10 | 116.50 | 38089251 |
| Rosenthal, J. A | 09/08/14 | Reviewed draft bondholders reply brief and emails regarding same. | .80 | 932.00 | 38089254 |
| Rosenthal, J. A | 09/08/14 | Emails regarding PPI deposition of John Ray. | .30 | 349.50 | 38089256 |
| Rosenthal, J. A | 09/08/14 | Emails regarding exhibit issues and conference with A. McCown regarding same. | .30 | 349.50 | 38089260 |
| Rosenthal, J. A | 09/08/14 | Conference call with Akin regarding reply brief section. | .40 | 466.00 | 38089284 |
| Rosenthal, J. A | 09/08/14 | Re-reviewed other parties' briefs as check for reply brief. | 3.00 | 3,495.00 | 38089286 |
| Ferguson, M. K. | 09/08/14 | Assisted with preparing reply brief per team. (9.00) | 9.00 | 2,475.00 | 38141593 |
| Smoler, M. | 09/08/14 | Assist in preparing reply post-trial briefing and related correspondence. | 2.50 | 687.50 | 38127996 |
| Kotoric, A. | 09/08/14 | Printed and delievered post-trial reply brief to H. Zelbo per D. Queen. | .50 | 122.50 | 38124971 |
| Valette, Z. | 09/08/14 | Small admin tasks for reply brief. | 1.50 | 367.50 | 38088546 |
| Herrington, D. | 09/08/14 | Work on reply brief and emails and meeting re same. | 3.50 | 3,377.50 | 38078591 |
| Moessner, J. M. | 09/08/14 | Research for Nortel brief. | .50 | 377.50 | 38277110 |
| Moessner, J. M. | 09/08/14 | Review and revise reply brief (1.70) and prepare summary of valuation arguments for closing (1.30). | 3.00 | 2,265.00 | 38277354 |
| Luft, A. E. | 09/08/14 | Meet regarding reply brief section and Preliminary Statement. | 4.00 | 3,860.00 | 38078402 |
| Luft, A. E. | 09/08/14 | Meet regarding reply brief section and Preliminary Statement. | 1.00 | 965.00 | 38078404 |
| Luft, A. E. | 09/08/14 | Discuss Brief with Howard Zelbo, M. Grugel, D. Queen (.8 partial). | .80 | 772.00 | 38078416 |
| Luft, A. E. | 09/08/14 | Meet with Elizabeth Block. | .50 | 482.50 | 38078432 |
| Luft, A. E. | 09/08/14 | Edits to Brief. | 1.50 | 1,447.50 | 38078439 |
| Luft, A. E. | 09/08/14 | Review Valuation materials. | 2.00 | 1,930.00 | 38100556 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Rozenberg, I. | 09/08/14 | Review CRA proposed redactions to exhibits (1.00); coordinate w/ purchasers re confidentiality review of exhibits (1.00); work on trial record stipulation, including review of EMEA comments (1.00); review latest draft of reply post-trial brief (.50). | 3.50 | 3,132.50 | 38077804 |
| Erickson, J. R. | 09/08/14 | Document support and database management (searches and assistance with trial materials and post-trial briefing research and confidentiality review projects; review team correspondence re post-trial issues; contract attorney and paralegal supervision for same). | 1.00 | 380.00 | 38089397 |
| McCown, A. S. | 09/08/14 | Discuss trial record confidentiality issues with I. Rozenberg. | 1.30 | 871.00 | 38150619 |
| McCown, A. S. | 09/08/14 | Work  on trial record confidentiality issues. | 1.40 | 938.00 | 38150638 |
| Parthum, M. J. | 09/08/14 | Incorporating revisions to reply brief and emails and calls re: same. | 3.80 | 2,546.00 | 38079283 |
| Stein, D. G. | 09/08/14 | Drafting re: litigation (contribution reply). | 1.50 | 1,005.00 | 38279533 |
| Stein, D. G. | 09/08/14 | Review re: litigation (prep for closing). | 6.50 | 4,355.00 | 38279636 |
| Eckenrod, R. D. | 09/08/14 | TC w/ Canada counsel (partial), L. Schweitzer and B. Beller re: settlement  litigation (.5); prep for same (.5); EMs to team re: same (.9); review of summary re doc production (.5); EM to B. Beller re: same (.2); TC w/ B. Beller re same (.1); | 2.70 | 2,011.50 | 38077568 |
| Dandelet, K. A. | 09/08/14 | Reviewed and revised reply brief. | 1.20 | 846.00 | 38090918 |
| Gurgel, M. G. | 09/08/14 | Worked on post-trial brief (0.2). Met with H. Zelbo and D. Queen re: post-trial brief (A. Luft also attended a portion of the meeting) (1.5). Worked on post-trial brief (0.2). Worked on post-trial brief (4.4). Worked on post-trail brief (0.2). | 6.50 | 4,777.50 | 38078605 |
| Gurgel, M. G. | 09/08/14 | Worked on post-trial brief (0.5). Worked on post-trial brief (1.3). Worked on post-trial brief (1.1); worked on post-trial reply brief (0.8). | 3.70 | 2,719.50 | 38078613 |
| Gurgel, M. G. | 09/08/14 | Worked on post-trial brief. | 2.10 | 1,543.50 | 38078617 |
| Queen, D. D. | 09/08/14 | Meeting w/ H. Zelbo, A. Luft, M. Gurgel re: brief (1.5); cont'd revisions to post-trial brief and related correspondence w/ M. Gurgel, H. Zelbo, J. Rosenthal, A. Luft, et al. (11.7). | 13.20 | 9,306.00 | 38094896 |
| Stone, L. | 09/08/14 | Coordination with vendor regarding documents needed for closing arguments. | .50 | 190.00 | 38114011 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Beller, B. S. | 09/08/14 | Call w L. Schweitzer, R. Eckenrod and Monitor re PPI | .50 | 262.50 | 38150346 |
| Beller, B. S. | 09/08/14 | E/m to D. Abbott re discovery issue (.2); Revise depo prep materials (1.8) | 2.00 | 1,050.00 | 38150451 |
| Gianis, M. A. | 09/08/14 | Reviewing reply brief draft. | 4.80 | 2,520.00 | 38245733 |
| Gianis, M. A. | 09/08/14 | Proofreading sections of reply brief. | 2.00 | 1,050.00 | 38245767 |
| Shartsis, B. C. | 09/08/14 | Review of monitor reports for factual issue (.6); review of documents and emails related to confidentiality (.5); emails re: confidentiality issues (.4). | 1.50 | 787.50 | 38211082 |
| Shartsis, B. C. | 09/08/14 | Review of proposed redactions (1.3); call with other estates (.3). | 1.60 | 840.00 | 38211119 |
| Block, E. | 09/08/14 | Edit reply brief (10.5); Meet w/ A. Luft (0.5). | 11.00 | 6,655.00 | 38213027 |
| Graham, A. | 09/09/14 | Research re litigation issues for the reply brief | 2.00 | 760.00 | 38118871 |
| Streatfeild, L. | 09/09/14 | Draft update to other estates (0.80). | .80 | 720.00 | 38087286 |
| Zelbo, H. S. | 09/09/14 | Reply brief. | 8.30 | 9,669.50 | 38262116 |
| Zelbo, H. S. | 09/09/14 | Matters relating to closing arguments including meeting J. Bromley and A. Luft; emails regarding same. | 1.50 | 1,747.50 | 38262152 |
| Bromley, J. L. | 09/09/14 | All days meetings on closing with A. Luft, H. Zelbo, M. Kennedy, D. Stein, others (7.50); emails and telephone calls regarding same with team members (.80); review briefs regarding same (1.00). | 9.30 | 10,834.50 | 38246401 |
| Rosenthal, J. A | 09/09/14 | Edited reply brief and telephone calls and conferences with H. Zelbo and emails regarding same. | 6.00 | 6,990.00 | 38099879 |
| Rosenthal, J. A | 09/09/14 | Reviewed bondholder appeal papers. | .50 | 582.50 | 38099886 |
| Rosenthal, J. A | 09/09/14 | Edited evidence chart and telephone call with M. Parthum regarding same. | 1.00 | 1,165.00 | 38099892 |
| Ferguson, M. K. | 09/09/14 | Assisted with preparing reply brief per team. (8.20) | 8.20 | 2,255.00 | 38141598 |
| Smoler, M. | 09/09/14 | Make further bluebooking and citechecking edits (3.00); prepare TOA (1.50); assist with attorney requests regarding reply post-trial briefing (2.00). | 6.50 | 1,787.50 | 38128151 |
| McKay, E. | 09/09/14 | Cite-checked and blue-booked Post-Trial Reply Brief per D. Queen (1.5). | 1.50 | 412.50 | 38101513 |
| Kotoric, A. | 09/09/14 | Bluebooked and citechecked reply post-trial brief | 2.50 | 612.50 | 38124929 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | per D. Queen. | | | |
| Valette, Z. | 09/09/14 | Worked on Nortel Reply Brief. | 6.00 | 1,470.00 | 38088576 |
| Herrington, D. | 09/09/14 | Review and comment on portions of post-trial reply brief and emails re same. | 1.60 | 1,544.00 | 38098873 |
| Moessner, J. M. | 09/09/14 | Cite check, revise and review reply brief valuation sections. | 12.00 | 9,060.00 | 38277592 |
| Luft, A. E. | 09/09/14 | Edit Brief. | .50 | 482.50 | 38100565 |
| Luft, A. E. | 09/09/14 | Edit Brief. | 1.50 | 1,447.50 | 38100572 |
| Luft, A. E. | 09/09/14 | Meet with James Bromley regarding closing. | 2.50 | 2,412.50 | 38100580 |
| Luft, A. E. | 09/09/14 | Edit Brief. | 5.30 | 5,114.50 | 38100588 |
| Luft, A. E. | 09/09/14 | Edit Brief. | 2.30 | 2,219.50 | 38100594 |
| Rozenberg, I. | 09/09/14 | Coordinate with estates and purchaser re confidentiality review of trial exhibits | 1.00 | 895.00 | 38092596 |
| Erickson, J. R. | 09/09/14 | Logistics management and trial team support (logistical support - billing issues, technical coordination, arrangements for closing arguments). | .20 | 76.00 | 38089132 |
| Erickson, J. R. | 09/09/14 | Deposition logistics coordination per R. Eckenrod, including comms N. Cusack, C. Eskenazi re same. | .80 | 304.00 | 38089138 |
| Erickson, J. R. | 09/09/14 | Document support and database management (searches and assistance with trial materials and post-trial briefing research and confidentiality review projects; review team correspondence re post-trial issues; contract attorney and paralegal supervision for same). | .50 | 190.00 | 38089150 |
| Erickson, J. R. | 09/09/14 | Technical coordination, document review, and document searches for hyperlinked post-trial reply brief, contract attorney and paralegal supervision for same. | .30 | 114.00 | 38089154 |
| McCown, A. S. | 09/09/14 | Work on trial record confidentiality issues. | 2.40 | 1,608.00 | 38150881 |
| Parthum, M. J. | 09/09/14 | Reviewing and categorizing Canada's objections and reviewing brief for where to address them; cite-checking Canadian case law; reviewing and revising brief; emails re: same. | 6.90 | 4,623.00 | 38092588 |
| Stein, D. G. | 09/09/14 | Review re: litigation (closing statements). | 3.50 | 2,345.00 | 38279652 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Eckenrod, R. D. | 09/09/14 | OM w/ B. Beller re: settlement litigation issues (.1); preparation for settlement litigation depositions (4.2); EMs to L. Schweitzer and Canadian counsel re: deposition scheduling for settlement (.3); | 4.60 | 3,427.00 | 38088829 |
| Dandelet, K. A. | 09/09/14 | Reviewed and revised reply. | 3.30 | 2,326.50 | 38091231 |
| Gurgel, M. G. | 09/09/14 | Worked on post-trial reply brief (4.4). Worked on post-trial reply brief (1.6). Worked on post-trial reply brief (1.1). Worked on post-trial reply brief (2.3). Worked on post-trial reply brief (3.4). | 12.80 | 9,408.00 | 38090281 |
| Gurgel, M. G. | 09/09/14 | Worked on post-trial reply brief (1.4). Worked on post-trial reply brief (1.6). | 3.00 | 2,205.00 | 38090309 |
| Queen, D. D. | 09/09/14 | Cont'd revisions, proofread, et al. to post-trial reply brief and related corr. w/ H. Zelbo, J. Rosenthal, L. Schweitzer, E. Block, J. Moessner, M. Gurgel, D. Stein, other CGSH team members, Torys, Akin, Milbank, MNAT (15.4). | 15.40 | 10,857.00 | 38094940 |
| Beller, B. S. | 09/09/14 | Prepare and distribute materials for depo prep | .30 | 157.50 | 38155443 |
| Gianis, M. A. | 09/09/14 | Reviewing comments on reply brief and researching issues and following up. | 3.40 | 1,785.00 | 38093353 |
| Gianis, M. A. | 09/09/14 | Cite checking and revising reply brief. | 10.00 | 5,250.00 | 38093469 |
| Shartsis, B. C. | 09/09/14 | Review of proposed redactions (1.3); call with other estates (.3). | 1.60 | 840.00 | 38211275 |
| Block, E. | 09/09/14 | Edit reply brief (5.3). | 5.30 | 3,206.50 | 38212512 |
| Stein, D. G. | 09/09/14 | Drafting re: litigation (reply brief). | 6.00 | 4,020.00 | 38279757 |
| Schweitzer, L. | 09/09/14 | T/c Bomhof, Gray re litigation issues (0.5); meeting Kennedy re litigation issues issues (0.5). | 1.00 | 1,135.00 | 38112326 |
| Schweitzer, L. | 09/09/14 | Revise draft reply brief including meetings Moessner re same (4.0). | 4.10 | 4,653.50 | 38112600 |
| Graham, A. | 09/10/14 | Research re litigation issues for the reply brief | 1.00 | 380.00 | 38118955 |
| Streatfeild, L. | 09/10/14 | Review comments from Matt Gurgel; circulate update to team (0.30); Email from Inna Rozenberg (0.20). | .50 | 450.00 | 38097314 |
| Zelbo, H. S. | 09/10/14 | Reply brief. | 6.80 | 7,922.00 | 38262242 |
| Zelbo, H. S. | 09/10/14 | Work on valuation issues relating to closing; meet with J. Bromley, D. Stein and A. Luft. | 1.00 | 1,165.00 | 38262278 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bromley, J. L. | 09/10/14 | All days meetings on closing with A. Luft, H. Zelbo, D. Stein and others on revised brief and closing (7.50); review brief (1.00); review earlier briefing (1.10). | 9.60 | 11,184.00 | 38246429 |
| Rosenthal, J. A | 09/10/14 | Finalized reply brief and telephone calls and emails regarding same. | 7.50 | 8,737.50 | 38108734 |
| Rosenthal, J. A | 09/10/14 | Meeting with J. Bromley, H. Zelbo, A. Luft and D. Stein regarding closing argument prep. | 1.00 | 1,165.00 | 38108746 |
| Rosenthal, J. A | 09/10/14 | Began reviewing reply briefs of other parties. | .50 | 582.50 | 38108747 |
| Schweitzer, L. | 09/10/14 | Meetings with Ray, Kennedy, Rosenberg etc re allocation issues (12.0); prepare drafts for Ray (1.5). | 13.50 | 15,322.50 | 38112643 |
| Ferguson, M. K. | 09/10/14 | Assisted with filing reply brief per team. (6.20) | 6.20 | 1,705.00 | 38141601 |
| Smoler, M. | 09/10/14 | Finalize reply post-trial briefing (4.00); pull direct examination color demonstratives (2.00). | 6.00 | 1,650.00 | 38128175 |
| McKay, E. | 09/10/14 | Prepared Post-Trial Reply Brief for filing per D. Queen (3.0). Prepared and coordinated post-reply brief binders and minibooks per. M. Gurgel (3.0). | 6.00 | 1,650.00 | 38118421 |
| Kotoric, A. | 09/10/14 | Bluebooked and citechecked reply post-trial brief per D. Queen. | 4.80 | 1,176.00 | 38124890 |
| Valette, Z. | 09/10/14 | Prepared Post-trial Reply Brief for 4 pm filing (4.5). prepared minibooks and binders of all parties' reply briefs per J. Erickson (1). | 5.50 | 1,347.50 | 38101018 |
| Herrington, D. | 09/10/14 | Emails re post-trial reply brief. | .40 | 386.00 | 38098974 |
| Moessner, J. M. | 09/10/14 | Review post-trial reply brief. | 4.00 | 3,020.00 | 38164219 |
| Decker, M. A. | 09/10/14 | Reviewing parties' reply briefs. | 1.00 | 755.00 | 38248645 |
| Luft, A. E. | 09/10/14 | Edit Brief and respond to comments. | 1.80 | 1,737.00 | 38100613 |
| Luft, A. E. | 09/10/14 | Work on Closing, including meetings w/ Bromley, H. Zelbo and D. Stein. | 7.50 | 7,237.50 | 38118119 |
| Rozenberg, I. | 09/10/14 | Work on confidentiality redaction issues, including call w/ Irell re same (1.00); work on billing and other misc allocation issues (.50). | 1.50 | 1,342.50 | 38118605 |
| Erickson, J. R. | 09/10/14 | Logistics management and trial team support (logistical support - billing issues, technical coordination, arrangements for closing arguments). | .80 | 304.00 | 38112732 |
| Erickson, J. R. | 09/10/14 | Deposition logistics coordination per R. Eckenrod, including comms N. Cusack, C. Eskenazi re same. | .50 | 190.00 | 38112738 |
| Erickson, J. R. | 09/10/14 | Document support and database management | 2.40 | 912.00 | 38112743 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (searches and assistance with trial materials and post-trial briefing research and confidentiality review projects; review team correspondence re post-trial issues; contract attorney and paralegal supervision for same). | | | |
| Erickson, J. R. | 09/10/14 | Technical coordination, document review, and document searches for hyperlinked post-trial reply brief, contract attorney and paralegal supervision for same. | 1.00 | 380.00 | 38112750 |
| McCown, A. S. | 09/10/14 | Work on trial record confidentiality issues. | 4.20 | 2,814.00 | 38150941 |
| Parthum, M. J. | 09/10/14 | Reviewing and categorizing Canada's objections and reviewing brief for where to address them; cite-checking Canadian case law; reviewing and revising brief; emails re: same. | 2.10 | 1,407.00 | 38100888 |
| Stein, D. G. | 09/10/14 | Team meetings re: litigation (prep for closings with J. Bromley, A. Luft, H. Zelbo). | 4.00 | 2,680.00 | 38279803 |
| Stein, D. G. | 09/10/14 | Review re: litigation (notes on closing prep). | 4.00 | 2,680.00 | 38280185 |
| Eckenrod, R. D. | 09/10/14 | TC w/ other counsel re: settlement discovery (.2); TC w/ local counsel re: settlement discovery issue (.2); TC w/ B. Beller re: same (.1); EMs to J. Erickson and N. Cusack re: settlement depositions (.2); preparation for settlement discovery depositions (1.5) | 2.20 | 1,639.00 | 38097990 |
| Dandelet, K. A. | 09/10/14 | Reviewed and finalized reply. | 5.00 | 3,525.00 | 38101201 |
| Gurgel, M. G. | 09/10/14 | Worked on post-trial reply brief (1.0). Worked on post-trial reply brief (2.1). Worked on post-trial reply brief (3.0). Worked on post-trial reply brief (1.4). | 7.50 | 5,512.50 | 38101187 |
| Queen, D. D. | 09/10/14 | Cont'd edits to post-trial reply brief (4.6); research on cover letter issue per H. Zelbo (.5); finalization and filing of reply brief and coord. w/ M. Gurgel, MNAT, Torys, H. Zelbo, J. Rosenthal, J. Moessner et al. re: same (1.1); initial review of reply briefs (.3). | 6.50 | 4,582.50 | 38105211 |
| Cusack, N. | 09/10/14 | Prepared for and coordinated the logistics of the upcoming depositions, as requested by R. Eckenrod | 1.00 | 380.00 | 38106177 |
| O'Connor, R. | 09/10/14 | Extensive electronic document review and research re post-trial reply brief | 2.80 | 1,064.00 | 38119882 |
| Beller, B. S. | 09/10/14 | Call w R. Eckenrod re PPI discovery (.1); research case  issue (1.7) | 1.80 | 945.00 | 38164099 |
| Gianis, M. A. | 09/10/14 | Final revisions to reply brief. | 4.80 | 2,520.00 | 38216086 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Shartsis, B. C. | 09/10/14 | Review of post trial brief for confidential information (.6). | .60 | 315.00 | 38211480 |
| Block, E. | 09/10/14 | Edit reply brief for filing today (8.3); track down document for closing arguments per H. Zelbo (1.9). | 10.20 | 6,171.00 | 38214937 |
| Sweeney, T. M. | 09/10/14 | Distributed revised USBC/DDE docket to attorneys. | .20 | 35.00 | 38110889 |
| Graham, A. | 09/11/14 | Cite checking and hyperlink checking for reply brief | 5.70 | 2,166.00 | 38119045 |
| Ricchi, L. | 09/11/14 | Prepared meeting materials per D. Stein. | .50 | 137.50 | 38124947 |
| Zelbo, H. S. | 09/11/14 | Meeting regarding PPI issue and Ray deposition w/ B. Beller, R. Ekcenrod, J. Rosenthal and L. Schweitzer (partial). | .80 | 932.00 | 38263761 |
| Zelbo, H. S. | 09/11/14 | Initial review of other parties reply briefs, particularly the Monitor's. | 2.00 | 2,330.00 | 38265117 |
| Bromley, J. L. | 09/11/14 | Call with Lisa Schweitzer and Mike Kennedy on closing (.50); Follow up w/ L. Schweitzer re: same (.9); work on closing with Avi Luft, Darryl Stein, Mike Kennedy (5.00); review reply briefs (2.00) emails regarding same with team (.30). | 8.50 | 9,902.50 | 38246667 |
| Rosenthal, J. A | 09/11/14 | Continued reviewing reply briefs. | 1.00 | 1,165.00 | 38120050 |
| Rosenthal, J. A | 09/11/14 | Emails regarding potential settlement structure and reviewed draft term sheet. | .50 | 582.50 | 38120066 |
| Rosenthal, J. A | 09/11/14 | Conference with L. Schweitzer, H. Zelbo, R. Eckenrod and B. Beller regarding prep for Ray deposition regarding PPI. | .90 | 1,048.50 | 38120071 |
| Rosenthal, J. A | 09/11/14 | Prep for Ray deposition. | 2.60 | 3,029.00 | 38120077 |
| Rosenthal, J. A | 09/11/14 | Conference call with J. Ray regarding meeting with Canada and regarding PPI deposition. | .50 | 582.50 | 38120099 |
| Rosenthal, J. A | 09/11/14 | Reviewed UCC letter to court. | .10 | 116.50 | 38120104 |
| Schweitzer, L. | 09/11/14 | T/c Bromley Kennedy re allocation issues (0.5); meetings Ray, Kennedy, Rosenberg, etc. re allocation issues (5.8) Meeting w/ J. Rosenthal, H. Zelbo, B. Beller and R. Eckenrod re: depo (.5) (Partial); further t/c Bromley re same (0.7). | 7.50 | 8,512.50 | 38112666 |
| Smoler, M. | 09/11/14 | Prepare book of authorities and related correspondence. | 4.00 | 1,100.00 | 38128223 |
| McKay, E. | 09/11/14 | Coordinated and distributed Post-Trial reply briefs for associate review per M. Gurgel (2.0). Searched | 2.50 | 687.50 | 38118603 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | for monitor report per K. Dandelet (0.5). | | | |
| Decker, M. A. | 09/11/14 | Reviewing Monitors Supplemental Proposed Findings of Fact (1.7). Call w/ A. Luft (.3). | 2.00 | 1,510.00 | 38283737 |
| Decker, M. A. | 09/11/14 | O/Cs and emails w/ Tunis and Gianis re: preparing efficient summary of monitor's new proposed findings of fact. | 1.00 | 755.00 | 38283787 |
| Decker, M. A. | 09/11/14 | O/C w/ D. Queen re: summary of monitor's rebuttal and reviewing draft of same. | .40 | 302.00 | 38284073 |
| Luft, A. E. | 09/11/14 | Prep for meeting (.50). Meet with Associates regarding responding to Briefs (.50). | 1.00 | 965.00 | 38118209 |
| Luft, A. E. | 09/11/14 | Work on points for close. | 1.00 | 965.00 | 38118230 |
| Luft, A. E. | 09/11/14 | Meet with James Bromley and Darrly Stein regarding close. | 4.00 | 3,860.00 | 38118238 |
| Luft, A. E. | 09/11/14 | Call with Marla Decker regarding allocation issues | .30 | 289.50 | 38118246 |
| Erickson, J. R. | 09/11/14 | Logistics management and trial team support (logistical support - billing issues, technical coordination, arrangements for closing arguments). | .80 | 304.00 | 38112837 |
| Erickson, J. R. | 09/11/14 | Deposition logistics coordination per R. Eckenrod, including comms N. Cusack, C. Eskenazi re same. | .30 | 114.00 | 38112854 |
| Erickson, J. R. | 09/11/14 | Document support and database management (searches and assistance with trial materials and post-trial briefing research and confidentiality review projects; review team correspondence re post-trial issues; contract attorney and paralegal supervision for same). | 2.30 | 874.00 | 38112857 |
| Erickson, J. R. | 09/11/14 | Technical coordination, document review, and document searches for hyperlinked post-trial reply brief, contract attorney and paralegal supervision for same. | 2.50 | 950.00 | 38112860 |
| McCown, A. S. | 09/11/14 | Work on requests for purchaser regarding patent prosecution files. | 3.30 | 2,211.00 | 38151073 |
| Parthum, M. J. | 09/11/14 | Attend meeting re: reviewing reply briefs with A. Luft, J. Moessner, M. Gurgel, and others. | .50 | 335.00 | 38101859 |
| Parthum, M. J. | 09/11/14 | Reviewing UKPC brief. | 1.00 | 670.00 | 38109253 |
| Stein, D. G. | 09/11/14 | Team meetings re: litigation (prep for closings with J. Bromley, A. Luft). | 4.00 | 2,680.00 | 38280488 |
| Stein, D. G. | 09/11/14 | Team meeting re: litigation. | 2.00 | 1,340.00 | 38280498 |
| Stein, D. G. | 09/11/14 | Review re: litigation (closing argument prep). | 3.00 | 2,010.00 | 38280508 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Eckenrod, R. D. | 09/11/14 | Preparation for depositions re: ppi settlement (8.7) Meeting w/ L. Schweitzer (partial), J. Rosenthal, H. Zelbo (partial) and B. Beller re: same (.9); | 9.60 | 7,152.00 | 38114159 |
| Dandelet, K. A. | 09/11/14 | Reviewed and replied to emails pertaining to reply brief. | .30 | 211.50 | 38107953 |
| Dandelet, K. A. | 09/11/14 | Participated in meeting with A. Luft, J. Moesner, M. Gurgel, D. Queen, E. Block, and B. Tunis to discuss review of other parties' replies. | .50 | 352.50 | 38107956 |
| Dandelet, K. A. | 09/11/14 | Reviewed other party's reply brief. | 3.50 | 2,467.50 | 38107961 |
| Gurgel, M. G. | 09/11/14 | Met with A. Luft, J. Moessner, D. Queen, K. Dandalet, E. Block, B. Tunis and M. Parthum re: review of other parties' post-trial reply briefs (0.5). Reviewed other parties' post-trial reply briefs (0.6). Reviewed post-trial reply brief (0.3). | 1.40 | 1,029.00 | 38108497 |
| Queen, D. D. | 09/11/14 | Meeting w/ A. Luft, J. Moessner M. Gurgel, E. Block, K. Dandelet and B. Tunis re: review of reply briefs (.6); review of Monitor brief and preparing comments (2.1) O/c w/ M. Decker (.4). | 3.00 | 2,115.00 | 38138315 |
| O'Connor, R. | 09/11/14 | Review cites and hyperlinking in post-trial reply brief | 5.80 | 2,204.00 | 38119935 |
| Tunis, B. M. | 09/11/14 | Attended team meeting hosted by A. Luft w/ J. Moessner, K. Dandelet, M. Gurgel, D. Queen and E. Block to discuss review of litigation documents (meeting to discuss assignments for reviewing citations and statements in reply post-trial briefs filed by other parties to litgation). | .50 | 302.50 | 38164523 |
| Tunis, B. M. | 09/11/14 | Corresponded with E. McKay to receive minibook of litigation document (asked for minibook of Monitor's post-trial reply brief and supplemental findings of fact). | .10 | 60.50 | 38164540 |
| Tunis, B. M. | 09/11/14 | Spoke with M. Decker regarding assignment to review litigation document and comment on the same (discussed assignment to review post-trial supplemental proposed findings of fact submitted by the Monitor and format of comments on issues with and corrections on the same) (0.3 hours). Met with M. Decker and called M. Gianis during meeting to discuss the same (0.5 hours) | .80 | 484.00 | 38164650 |

| <u>NAME</u> | <u>DATE</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> | <u>INDEX</u> |
|---|---|---|---|---|---|
| Tunis, B. M. | 09/11/14 | Corresponded with M. Gianis and provided her with assignment to review litigation document and comment on the same (discussed assignment to review post-trial supplemental proposed findings of fact submitted by the Monitor and format of comments on issues with and corrections on the same). Sent her sample of formatting for the same. | .50 | 302.50 | 38164658 |
| Tunis, B. M. | 09/11/14 | Checked citations in litigation document and drafted issues and corrections with the same, as requested by A. Luft and M. Decker (drafted chart of corrections and comments for footnote citations in Monitor's reply brief supplemental proposed findings of fact). | 5.80 | 3,509.00 | 38164759 |
| Beller, B. S. | 09/11/14 | Update depo prep materials (1.5); Meet w L Schweitzer, J Rosenthal, R Eckenrod, H Zelbo re depo (.9); further research re same (2) | 4.40 | 2,310.00 | 38164466 |
| Beller, B. S. | 09/11/14 | Call w R. Eckenrod re PPI research (.1); follow up research (1.1); call w R. Eckenrod re same (.1) | 1.30 | 682.50 | 38164522 |
| Gianis, M. A. | 09/11/14 | Emailing re: follow up tasks from reply briefs. | .50 | 262.50 | 38216059 |
| Gianis, M. A. | 09/11/14 | Reviewing Canadian modified PFOF, including communications w/ M. Decker. | 4.90 | 2,572.50 | 38216075 |
| Shartsis, B. C. | 09/11/14 | Getting documents and information to D. Eckenrod re: litigation issue. (.4) | .40 | 210.00 | 38247628 |
| Block, E. | 09/11/14 | Team meeting re: review of other parties' reply briefs (0.4); review other parties' reply briefs in preparation for closing argument (3). | 3.40 | 2,057.00 | 38214961 |
| Sweeney, T. M. | 09/11/14 | Distributed revised USBC/DDE docket to attorneys. | .20 | 35.00 | 38118389 |
| Graham, A. | 09/12/14 | Research of trial record re confidentiality issues | .30 | 114.00 | 38119100 |
| Streatfeild, L. | 09/12/14 | Emails with Matt Gurgel and Jeff Rosenthal re update (0.30). | .30 | 270.00 | 38116265 |
| Ricchi, L. | 09/12/14 | Prepared blacklines of post-trial briefing per J. Moessner (.5 hrs); Researched time allocation for opening per D. Stein (.3 hrs); Located bondholder PPI appeal materials per J. Erickson (1 hr). | 1.80 | 495.00 | 38124961 |
| Zelbo, H. S. | 09/12/14 | Emails regarding closings. | .30 | 349.50 | 38268098 |
| Zelbo, H. S. | 09/12/14 | Review Canadian PPI decision. | .50 | 582.50 | 38268117 |
| Bromley, J. L. | 09/12/14 | Emails and telephone calls on reply briefs and closings with Lisa Schweitzer, Howard Zelbo, Avi Luft, Darryl Stein, others (2.50); review briefing and testimony for closing (3.50). | 6.00 | 6,990.00 | 38246862 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Rosenthal, J. A | 09/12/14 | Continued reviewing reply briefs. | 1.00 | 1,165.00 | 38128034 |
| Rosenthal, J. A | 09/12/14 | Continued prep for Ray deposition regarding PPI. | 1.50 | 1,747.50 | 38128039 |
| Rosenthal, J. A | 09/12/14 | Reviewed monitor letter regarding PPI deposition and emails regarding response to same. | .30 | 349.50 | 38128064 |
| Rosenthal, J. A | 09/12/14 | Emails regarding UK fee issues. | .20 | 233.00 | 38128072 |
| Rosenthal, J. A | 09/12/14 | Meeting with B. Beller regarding Ray deposition. | .40 | 466.00 | 38128096 |
| Rosenthal, J. A | 09/12/14 | Emails regarding closing argument prep issues. | 1.00 | 1,165.00 | 38128100 |
| Schweitzer, L. | 09/12/14 | E/ms Abbott re Ray depo (0.1); Pultman letter (0.2); work on closing prep (0.5). | .80 | 908.00 | 38261249 |
| Smoler, M. | 09/12/14 | Meeting w/ N. Cusack and J. Erickson re: closing logistics. | .50 | 137.50 | 38128335 |
| Moessner, J. M. | 09/12/14 | Correspondence re corrected brief citations (1.5), review of brief for corrections and discussion (0.3). | 1.80 | 1,359.00 | 38277654 |
| Decker, M. A. | 09/12/14 | Emails w/ Dandelet re: representation of certain witnesses related to fact-checking of reply briefs. | .10 | 75.50 | 38284669 |
| Luft, A. E. | 09/12/14 | Work on Closing slides. | 1.50 | 1,447.50 | 38118518 |
| Luft, A. E. | 09/12/14 | Work on Closing slides. | .50 | 482.50 | 38118525 |
| Luft, A. E. | 09/12/14 | Work on Closing slides. | .30 | 289.50 | 38118532 |
| Erickson, J. R. | 09/12/14 | Logistics management and trial team support (logistical support - billing issues, technical coordination, arrangements for closing arguments) (1.0); meeting N. Cusack and M. Smoler re same (0.5). | 1.50 | 570.00 | 38129073 |
| Erickson, J. R. | 09/12/14 | Deposition logistics coordination per R. Eckenrod, including comms N. Cusack, C. Eskenazi re same. | .30 | 114.00 | 38129077 |
| Erickson, J. R. | 09/12/14 | Document support and database management (searches and assistance with trial materials and post-trial briefing research and confidentiality review projects; review team correspondence re post-trial issues; contract attorney and paralegal supervision for same). | 1.50 | 570.00 | 38129081 |
| Erickson, J. R. | 09/12/14 | Technical coordination, document review, and document searches for hyperlinked post-trial reply brief, contract attorney and paralegal supervision for same. | 2.50 | 950.00 | 38129087 |
| Parthum, M. J. | 09/12/14 | Reviewing, commenting on, and cite-checking UKPC reply brief. | .60 | 402.00 | 38126589 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Stein, D. G. | 09/12/14 | Coordination re: litigation (closing arguments). | 1.50 | 1,005.00 | 38280578 |
| Stein, D. G. | 09/12/14 | Review re: litigation (hyperlink brief, closing argument prep). | 6.00 | 4,020.00 | 38280644 |
| Eckenrod, R. D. | 09/12/14 | EMs to B. Beller re settlement deposition preparation | .50 | 372.50 | 38114163 |
| Dandelet, K. A. | 09/12/14 | Replied to questions related to citations and hyperlinking in section of reply. | .70 | 493.50 | 38117965 |
| Dandelet, K. A. | 09/12/14 | Reviewed other parties' reply briefs. | 6.30 | 4,441.50 | 38117978 |
| Gurgel, M. G. | 09/12/14 | Email discussion with team re: post-trial reply briefs (0.2); Reviewed notes for hyperlinking of post-trial reply brief (0.4). | .60 | 441.00 | 38119874 |
| Queen, D. D. | 09/12/14 | Cont'd review of Monitor post-trial reply brief and corr. w/ M. Gurgel et al. re: same (2.8); request for contract treatise and review of same (.4). | 3.20 | 2,256.00 | 38138349 |
| Cusack, N. | 09/12/14 | Prepared for and coordinated the logistics of the upcoming depositions, as requested by R. Eckenrod | 1.20 | 456.00 | 38113648 |
| Cusack, N. | 09/12/14 | Meeting with J. Erickson and M. Smoler re logistical issues for closing arguments in Delaware | .50 | 190.00 | 38113649 |
| O'Connor, R. | 09/12/14 | Review cites and hyperlinking in post-trial reply brief; edit brief to reflect associate changes; prepare chart of issues for vendor | 7.50 | 2,850.00 | 38119949 |
| Tunis, B. M. | 09/12/14 | Checked citations in litigation document and drafted issues and corrections with the same, as requested by A. Luft and M. Decker (drafted chart of corrections and comments for footnote citations in Monitor's reply brief supplemental proposed findings of fact). | 5.70 | 3,448.50 | 38164995 |
| Beller, B. S. | 09/12/14 | Meet w J. Rosenthal re depo prep (.4); follow up research (1.2) | 1.60 | 840.00 | 38164878 |
| Beller, B. S. | 09/12/14 | Draft reply letter re discovery | .90 | 472.50 | 38164884 |
| Gianis, M. A. | 09/12/14 | Reviewing modified Canadian PFOF. | 1.80 | 945.00 | 38215993 |
| Gianis, M. A. | 09/12/14 | Reviewing edits to US reply post-trial brief. | .80 | 420.00 | 38216028 |
| Shartsis, B. C. | 09/12/14 | Checking emails (0.2); Review of reply brief for confidential information (0.4) | .60 | 315.00 | 38247732 |
| Block, E. | 09/12/14 | Review other parties' reply briefs in preparation for closing arguments (8.9). | 8.90 | 5,384.50 | 38215376 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Sweeney, T. M. | 09/12/14 | Distributed revised USBC/DDE docket to attorneys. | .20 | 35.00 | 38119195 |
| Bromley, J. L. | 09/13/14 | Review testimony for closing. | 2.00 | 2,330.00 | 38246878 |
| Erickson, J. R. | 09/13/14 | Logistics management and trial team support (logistical support - billing issues, technical coordination, arrangements for closing arguments). | 1.00 | 380.00 | 38129011 |
| Stein, D. G. | 09/13/14 | Coordination re: litigation (closing arguments). | 1.50 | 1,005.00 | 38280696 |
| Dandelet, K. A. | 09/13/14 | Reviewed other parties' reply briefs. | .50 | 352.50 | 38117988 |
| Tunis, B. M. | 09/13/14 | Checked citations in litigation document and drafted issues and corrections with the same, as requested by A. Luft and M. Decker (drafted chart of corrections and comments for footnote citations in Monitor's reply brief additional findings of fact). | 4.60 | 2,783.00 | 38115612 |
| Beller, B. S. | 09/13/14 | Research re depo prep issues and circulate | 2.30 | 1,207.50 | 38164999 |
| Gianis, M. A. | 09/13/14 | Reviewing modified Canadian PFOF. | 3.00 | 1,575.00 | 38215747 |
| Streatfeild, L. | 09/14/14 | Revise draft update and circulate for comment (0.40). | .40 | 360.00 | 38116313 |
| Bromley, J. L. | 09/14/14 | Review testimony for closings. | 2.00 | 2,330.00 | 38246897 |
| Luft, A. E. | 09/14/14 | Preparation for closing. | 3.00 | 2,895.00 | 38159326 |
| Erickson, J. R. | 09/14/14 | Logistics management and trial team support (logistical support - billing issues, technical coordination, arrangements for closing arguments). | .30 | 114.00 | 38129049 |
| Eckenrod, R. D. | 09/14/14 | Preparation for depositions re: settlement | 1.40 | 1,043.00 | 38124759 |
| Dandelet, K. A. | 09/14/14 | Reviewed other parties' reply briefs. | 1.10 | 775.50 | 38118007 |
| Gurgel, M. G. | 09/14/14 | Reviewed and commented on other parties' post-trial briefs (1.1). Reviewed and commented on other parties' post-trial briefs (1.0). Reviewed and commented on other parties' post-trial briefs (0.7). Reviewed and commented on other parties' post-trial brief (1.2). | 4.00 | 2,940.00 | 38119944 |
| O'Connor, R. | 09/14/14 | Emails comms with J. Moessner re corrected post-trial reply brief. (hyperlinking, cite corrections) | .30 | 114.00 | 38119996 |
| Tunis, B. M. | 09/14/14 | Checked citations in litigation document and drafted issues and corrections with the same, as requested by A. Luft and M. Decker (drafted chart of corrections and comments for footnote citations in Monitor's reply brief additional findings of fact). Corresponded with M. Gianis regarding format for the same. | 3.80 | 2,299.00 | 38115613 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Gianis, M. A. | 09/14/14 | Drafting chart of responses to Canadian modified PFOF. | 4.50 | 2,362.50 | 38215727 |
| Schweitzer, L. | 09/14/14 | Prepare for Ray depo, work on issues (1.2); preparing letter re: litigation issues (0.1). | 1.30 | 1,475.50 | 38261385 |
| Graham, A. | 09/15/14 | Research re litigation issues for closing arguments | 1.00 | 380.00 | 38178363 |
| Streatfeild, L. | 09/15/14 | Call with Matt Gurgel; circulate draft to team (0.20). | .20 | 180.00 | 38133423 |
| Ricchi, L. | 09/15/14 | Prepared minibooks for J. Bromley per D. Stein (1 hr); Located PPI documents for attorney review per M. Gianis (1 hr); Prepared materials for J. Bromley Closing Arguments prep (1.3 hrs). | 3.30 | 907.50 | 38213104 |
| Zelbo, H. S. | 09/15/14 | Closing argument logistics. | .50 | 582.50 | 38268206 |
| Zelbo, H. S. | 09/15/14 | Review other parties' reply briefs. | 3.00 | 3,495.00 | 38268841 |
| Zelbo, H. S. | 09/15/14 | Email on Ray deposition. | .30 | 349.50 | 38268950 |
| Bromley, J. L. | 09/15/14 | All day meeting on closings with Avi Luft, Darryl Stein (11.00); emails regarding same with Howard Zelbo, Jeff Rosenthal, Lisa Schweitzer, Akin (1.00). | 12.00 | 13,980.00 | 38246989 |
| Rosenthal, J. A | 09/15/14 | Continued reviewing reply briefs. | 1.00 | 1,165.00 | 38137144 |
| Rosenthal, J. A | 09/15/14 | Emails regarding closing argument issues. | .50 | 582.50 | 38137145 |
| Rosenthal, J. A | 09/15/14 | Deposition regarding PPI (3.5); Prep for mtg (.8); Meeting w/ J. Ray, L. Schweitzer, R. Ekcenrod and MNAT (.5, partial); Deposition prep meeting w/ J. Ray, L. Schweitzer, R. Ekcenrod and B. Beller (2.5) | 7.30 | 8,504.50 | 38137146 |
| Rosenthal, J. A | 09/15/14 | Meeting with J. Bromley, A. Luft and D. Stein regarding closing argument prep (partial). | .80 | 932.00 | 38137152 |
| Rosenthal, J. A | 09/15/14 | Edited letter to A&O regarding PPI and priv docs. | .40 | 466.00 | 38137161 |
| Rosenthal, J. A | 09/15/14 | Edited email to other parties regarding UK costs. | .20 | 233.00 | 38137314 |
| Schweitzer, L. | 09/15/14 | Prep of mtg (.5) Mtg Ray, B. Beller, J. Rosenthal and R. Ekcenrod re depo prep, etc. (2.5); attend deposition (3.5); f/u meetings re same (1.0). | 7.50 | 8,512.50 | 38261306 |
| Ferguson, M. K. | 09/15/14 | Assisted with requests for meeting with J. Bromley and A. Luft per D. Stein. (3.00) | 3.00 | 825.00 | 38276403 |
| Smoler, M. | 09/15/14 | Assist with various attorney requests (.70); correspond regarding missing authorities for BOA (.30). | 1.00 | 275.00 | 38193569 |
| McKay, E. | 09/15/14 | Prepared minibooks for L. Schweitzer (0.4). | 1.50 | 412.50 | 38126969 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Prepared documents for closing arguments preparation per D. Stein (0.6). Prepared mailing of deposition materials to court reporter per N. Cusack (0.5) | | | |
| Forrest, N. P. | 09/15/14 | Reading reply brief for potential argument ideas. | 1.00 | 895.00 | 38130263 |
| Decker, M. A. | 09/15/14 | Editing summary of monitor's supplemental proposed findings of fact prepared by Gianis and Tunis and emails re: same. | 3.00 | 2,265.00 | 38284941 |
| Luft, A. E. | 09/15/14 | Meet regarding Closing w/ J. Bromley and D. Stein | 11.00 | 10,615.00 | 38159335 |
| Rozenberg, I. | 09/15/14 | Review proposed changes to trial record stipulation (.50); emails re confidentiality redactions to reply post-trial briefs (.50). | 1.00 | 895.00 | 38127047 |
| Erickson, J. R. | 09/15/14 | Logistics management and trial team support (logistical support - billing issues, technical coordination, arrangements for closing arguments). | .40 | 152.00 | 38147281 |
| Erickson, J. R. | 09/15/14 | Deposition logistics coordination per R. Eckenrod, including comms N. Cusack re same. | .20 | 76.00 | 38147302 |
| Erickson, J. R. | 09/15/14 | Document support and database management (searches and assistance with trial materials and post-trial briefing research and confidentiality review projects; review team correspondence re post-trial issues; contract attorney and paralegal supervision for same). | .20 | 76.00 | 38147317 |
| Parthum, M. J. | 09/15/14 | Reviewing, commenting on, and cite-checking UKPC reply brief. | 6.00 | 4,020.00 | 38126577 |
| Stein, D. G. | 09/15/14 | Team meetings re: litigation (prep for closings with J. Bromley, A. Luft). (partial) | 6.00 | 4,020.00 | 38280744 |
| Stein, D. G. | 09/15/14 | Meeting with A. Qureshi (Akin), J. Bromley, A. Luft, J. Rosenthal and A. Leblanc (Milbank, by phone) re: litigation (closing argument) (partial) | .50 | 335.00 | 38280782 |
| Eckenrod, R. D. | 09/15/14 | Attendance at deposition re: PPI settlement (3.5); OM w/ client, L. Schweitzer, local counsel and J. Rosenthal (partial) re: same (1); preparation OM w/ client, J. Rosenthal, B. Beller and L. Schweitzer re: same (2.5); preparation for same (1.4) | 8.40 | 6,258.00 | 38127248 |
| Dandelet, K. A. | 09/15/14 | Reviewed other parties' reply briefs. | 2.60 | 1,833.00 | 38126823 |
| Dandelet, K. A. | 09/15/14 | Researched matter related to trial protocol and discussed same with D. Queen. | 1.00 | 705.00 | 38126886 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Queen, D. D. | 09/15/14 | Cont'd review of Monitor reply brief and further edits to outline of arguments and responses, and communications w/ M. Gurgel re: same (8.8). | 8.80 | 6,204.00 | 38138395 |
| Cusack, N. | 09/15/14 | Prepared for and coordinated the logistics of the John Ray deposition, as requested by R. Eckenrod | 8.00 | 3,040.00 | 38125003 |
| O'Connor, R. | 09/15/14 | Review of deposition exhibits and deposition exhibit list re J. Ray deposition. | .50 | 190.00 | 38171732 |
| O'Connor, R. | 09/15/14 | Coordinate missing sources, text edits and hyperlinking issues for post-trial reply brief with vendor. | .40 | 152.00 | 38171745 |
| O'Connor, R. | 09/15/14 | Extensive document review and research re licenses in preparation for closings | .60 | 228.00 | 38171773 |
| Tunis, B. M. | 09/15/14 | Checked citations in litigation document and drafted issues and corrections with the same, as requested by A. Luft and M. Decker (drafted chart of corrections and comments for footnote citations in Monitor's reply brief additional findings of fact) (3.2 hours). Corresponded with M. Gianis regarding format for the same (0.2 hours). | 3.40 | 2,057.00 | 38126915 |
| Tunis, B. M. | 09/15/14 | Reviewed and input edits from M. Decker on document on citations in litigation document and corrections with the same, and sent to M. Decker for her review (reviewed and input edits to chart of corrections and comments for footnote citations in Monitor's reply brief additional findings of fact) (3.2 hours). Corresponded with M. Gianis regarding the same (0.3 hours). | 3.50 | 2,117.50 | 38126937 |
| Beller, B. S. | 09/15/14 | Prepare for depo prep (.7); Depo prep session with L. Schweitzer, J. Rosenthal, R. Eckenrod, J. Ray (2.5) | 3.20 | 1,680.00 | 38244379 |
| Beller, B. S. | 09/15/14 | Draft outline for litigation issue | 1.50 | 787.50 | 38244447 |
| Beller, B. S. | 09/15/14 | Logistics for Thursday depo | .40 | 210.00 | 38244511 |
| Gianis, M. A. | 09/15/14 | Reviewing Canadian modified PFOF and drafting table. | 5.80 | 3,045.00 | 38215709 |
| Gianis, M. A. | 09/15/14 | Reviewing UKP claims brief. | 3.60 | 1,890.00 | 38215715 |
| Shartsis, B. C. | 09/15/14 | Review of documents re: confidentiality (0.6) | .60 | 315.00 | 38249522 |
| Block, E. | 09/15/14 | Review other parties' reply briefs in preparation for closing arguments (6.1). | 6.10 | 3,690.50 | 38221280 |
| Sweeney, T. M. | 09/15/14 | Distributed revised USBC/DDE docket to attorneys. | .20 | 35.00 | 38148009 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Graham, A. | 09/16/14 | Research re litigation issues for closing arguments | 1.00 | 380.00 | 38178370 |
| Graham, A. | 09/16/14 | Review of the hyperlinked reply brief | .70 | 266.00 | 38178413 |
| Graham, A. | 09/16/14 | Research re litigation issues | .80 | 304.00 | 38178420 |
| Graham, A. | 09/16/14 | Logistical planning for closing arguments | .50 | 190.00 | 38178425 |
| Streatfeild, L. | 09/16/14 | Email to Jeff Rosenthal re changes (0.30); emails with Matt Gurgel (0.10). | .40 | 360.00 | 38133530 |
| Ricchi, L. | 09/16/14 | Prepared materials for J. Bromley Closing Arguments prep (1.2 hrs); Organized and planned travel logistics, Torys office requirements and set up, court breakout space and set up, meals, and other logistical items for Closing Arguments (3 hrs). | 4.20 | 1,155.00 | 38213206 |
| Zelbo, H. S. | 09/16/14 | Emails regarding closings (.2); call w/ J. Rosenthal re: closings (.3) | .50 | 582.50 | 38268998 |
| Bromley, J. L. | 09/16/14 | All day meetings on closing with Avi Luft and Darryl Stein (10.00); review materials regarding same (2.00); emails on same with Sheila Block, Howard Zelbo, Lisa Schweitzer, others (1.00). | 13.00 | 15,145.00 | 38250229 |
| Rosenthal, J. A | 09/16/14 | Telephone call with H. Zelbo regarding Ray PPI deposition yesterday. | .30 | 349.50 | 38147668 |
| Rosenthal, J. A | 09/16/14 | Continued reviewing reply briefs, analysis of same and exchanged emails regarding same. | 1.50 | 1,747.50 | 38147685 |
| Rosenthal, J. A | 09/16/14 | Telephone call with D. Stein regarding closings. | .30 | 349.50 | 38147706 |
| Rosenthal, J. A | 09/16/14 | Emails regarding closings. | 1.00 | 1,165.00 | 38147718 |
| Schweitzer, L. | 09/16/14 | E/ms Zelbo, Rosenthal, etc. re preparation for closing arguments (0.4); revise draft for J. Ray (0.4); review allocation submissions for closing prep (2.0); Meeting w/ K. Dandelet and M. Parthum re; research project (0.3) | 3.10 | 3,518.50 | 38261582 |
| Ferguson, M. K. | 09/16/14 | Assisted with preparations for closing arguments per team. (5.00) | 5.00 | 1,375.00 | 38276446 |
| Smoler, M. | 09/16/14 | Finalize book of authorities and related correspondence. | .50 | 137.50 | 38232317 |
| McKay, E. | 09/16/14 | Prepared closing arguments binder per D. Stein (0.8). Coordinated printing and supply logistics for Toronto per J. Erickson (1.2). | 2.00 | 550.00 | 38138848 |
| Herrington, D. | 09/16/14 | Emails re post-trial briefing and arguments made by EMEA. | .70 | 675.50 | 38146027 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Decker, M. A. | 09/16/14 | Providing comments on Dandelet's draft slides for closing arguments. | .50 | 377.50 | 38285069 |
| Luft, A. E. | 09/16/14 | Work on closings. | 5.00 | 4,825.00 | 38284430 |
| Luft, A. E. | 09/16/14 | Work on closings. | 4.50 | 4,342.50 | 38284450 |
| Rozenberg, I. | 09/16/14 | emails w/ estates re confidentiality redactions to trial exhibits (.80); team emails re reply post-trial briefs (.20) | 1.00 | 895.00 | 38136427 |
| Erickson, J. R. | 09/16/14 | Logistics management and trial team support (logistical support - billing issues, technical coordination, arrangements for closing arguments). | 2.00 | 760.00 | 38147453 |
| Erickson, J. R. | 09/16/14 | Deposition logistics coordination per R. Eckenrod, including comms N. Cusack, C. Eskenazi re same. | .30 | 114.00 | 38147482 |
| Erickson, J. R. | 09/16/14 | Document support and database management (searches and assistance with trial materials and post-trial briefing research and confidentiality review projects; review team correspondence re post-trial issues; contract attorney and paralegal supervision for same). | 1.50 | 570.00 | 38147493 |
| Erickson, J. R. | 09/16/14 | Technical coordination, document review, and document searches for hyperlinked post-trial reply brief, contract attorney and paralegal supervision for same. | 1.70 | 646.00 | 38147511 |
| Parthum, M. J. | 09/16/14 | Meeting with L. Schweitzer and K. Dandelet re: research project for closing arguments (.3); follow-on meeting with K. Dandelet re: same (.3). | .60 | 402.00 | 38129308 |
| Parthum, M. J. | 09/16/14 | Reviewing, commenting on, and cite-checking UKPC reply brief. | 11.00 | 7,370.00 | 38132827 |
| Stein, D. G. | 09/16/14 | Review re: litigation (closing prep) (.2) T/c w/ J. Rosenthal re: closings (.3). | .50 | 335.00 | 38280879 |
| Stein, D. G. | 09/16/14 | Team meetings re: litigation (prep for closings with J. Bromley, A. Luft). (partial) | 7.50 | 5,025.00 | 38280918 |
| Eckenrod, R. D. | 09/16/14 | Review of issues from settlement deposition (.6); EMs to local counsel re: settlement discovery (.2); TC w/ B. Beller re: settlement discovery issues (.1); EMs to B. Beller and J. Rosenthal re: same (.2) | 1.10 | 819.50 | 38136085 |
| Dandelet, K. A. | 09/16/14 | Drafted content for demonstrative slides. | 2.00 | 1,410.00 | 38138423 |
| Dandelet, K. A. | 09/16/14 | Met with L. Schweitzer and M. Parthum to discuss research project (.3); follow-up meeting w/ M. Parthum (.30); and prep (0.2). | .80 | 564.00 | 38138444 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Dandelet, K. A. | 09/16/14 | Reviewed other parties' replies. | 3.30 | 2,326.50 | 38138451 |
| Dandelet, K. A. | 09/16/14 | Conducted research related to litigation question. | 3.50 | 2,467.50 | 38138454 |
| Queen, D. D. | 09/16/14 | Emails to S. Block and J. Rosenthal re: trial prep questions (.3); review of CCC brief and questions to Torys re: same (1.5); initial preparation of questions for S. Block and J. Bromley and corr. w/ M. Gurgel, D. Stein re: same (3.4). | 5.20 | 3,666.00 | 38138436 |
| Cusack, N. | 09/16/14 | Extensive trial preparation, including scheduling (1.0) and logistical support (2.0), as requested by J. Erickson | 3.00 | 1,140.00 | 38132635 |
| O'Connor, R. | 09/16/14 | Review cites and hyperlinking in corrected post-trial reply brief; coordinate with vendor re corrections to brief; send corrected brief for filing; multiple comms with J. Erickson, A. Cordo re same | 6.30 | 2,394.00 | 38171797 |
| Tunis, B. M. | 09/16/14 | Input edits and sent document of corrections and comments to litigation document to team, as requested by M. Decker, along with explanation of the same (sent document of issues and corrections with Monitor's supplemental proposed findings of fact). | .60 | 363.00 | 38135415 |
| Beller, B. S. | 09/16/14 | Correspondence re depo logistics | .40 | 210.00 | 38245549 |
| Beller, B. S. | 09/16/14 | Revise privilege outline | 1.40 | 735.00 | 38245616 |
| Gianis, M. A. | 09/16/14 | Reviewing UKPC claims brief for points of interest for closing. | 7.10 | 3,727.50 | 38215585 |
| Shartsis, B. C. | 09/16/14 | Emails re: trial record and confidentiality (1.2); Review of new trial exhibits for confidentiality (0.6); Review of reply brief re: confidentiality (0.2) | 2.00 | 1,050.00 | 38249640 |
| Block, E. | 09/16/14 | Help prepare for closing arguments per D. Stein (3.4). | 3.40 | 2,057.00 | 38221317 |
| Sweeney, T. M. | 09/16/14 | Distributed revised docket to attorneys. | .20 | 35.00 | 38165093 |
| Graham, A. | 09/17/14 | Research re litigation issues for Closing Arguments | 3.00 | 1,140.00 | 38178434 |
| Graham, A. | 09/17/14 | Logistical planning for closing arguments | 1.00 | 380.00 | 38178450 |
| Graham, A. | 09/17/14 | Review of monitor's brief for undesignated testimony | 2.00 | 760.00 | 38178456 |
| Streatfeild, L. | 09/17/14 | Email with Matt Gurgel and email to other estates (0.20). | .20 | 180.00 | 38142759 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Ricchi, L. | 09/17/14 | Toronto closing arguments logistics per J. Erickson. | 1.00 | 275.00 | 38214000 |
| Zelbo, H. S. | 09/17/14 | Emails regarding closing timing and order. | .30 | 349.50 | 38269138 |
| Bromley, J. L. | 09/17/14 | All day meetings on closing with Mike Kennedy, Avi Luft, Darry Stein (9.60); emails regarding same with Sheila Block, Howard Zelbo, Avi Luft, Jeff Rosenthal, Lisa Schweitzer (1.00). | 10.60 | 12,349.00 | 38250300 |
| Rosenthal, J. A | 09/17/14 | Emails and other work regarding closing argument issues. | 2.00 | 2,330.00 | 38153871 |
| Rosenthal, J. A | 09/17/14 | Telephone call with N. Oxford regarding closings. | .20 | 233.00 | 38153887 |
| Rosenthal, J. A | 09/17/14 | Emails regarding preclusion issues. | .30 | 349.50 | 38153911 |
| Rosenthal, J. A | 09/17/14 | Meeting with A. McCown and I. Rozenberg regarding evidence stip and related issues. | .40 | 466.00 | 38153971 |
| Rosenthal, J. A | 09/17/14 | Emails regarding UK third party cost issues. | .10 | 116.50 | 38153973 |
| Rosenthal, J. A | 09/17/14 | Emails regarding PPI hearing issues. | .20 | 233.00 | 38153988 |
| Rosenthal, J. A | 09/17/14 | Continued reviewing reply briefs. | 1.50 | 1,747.50 | 38153990 |
| Schweitzer, L. | 09/17/14 | Review Parthum memo re litigation issues (0.3); e/ms Parthum, Dandelet re same (0.1); work on draft, e/ms Ray re same (0.5). | .90 | 1,021.50 | 38262135 |
| Smoler, M. | 09/17/14 | Cite check slide deck for closing per D. Stein. | 2.50 | 687.50 | 38232565 |
| McKay, E. | 09/17/14 | Corrected designations in livenote and redaction per A. McCown (1.0). | 1.00 | 275.00 | 38152166 |
| Valette, Z. | 09/17/14 | Communicated with paralegal team re: closing arguments (0.5). Coordinated issue checking in Monitor's Brief/FOF with A. Graham (0.3). Completed Document production/printing request per D. Stein (0.3) | 1.10 | 269.50 | 38141963 |
| Luft, A. E. | 09/17/14 | Meet regarding Closing w/ J. Bromley and D. Stein. | 8.00 | 7,720.00 | 38159344 |
| Luft, A. E. | 09/17/14 | Review Opposing Arguments. | 2.50 | 2,412.50 | 38159347 |
| Rozenberg, I. | 09/17/14 | Work on trial record stipulation, including confs w/ team and J. Stam re same and providing comments on same (1.50); work on confidentiality review of trial exhibits, including review of related documents (.60); and conf w/ A. McCown re deposition transcript designations and related issues (.50); Meeting w/ A. McCown and J. Rosenthal regarding stip and related issue (.40). | 3.00 | 2,685.00 | 38146696 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Erickson, J. R. | 09/17/14 | Logistics management and trial team support (logistical support - billing issues, technical coordination, arrangements for closing arguments). | 1.50 | 570.00 | 38148047 |
| Erickson, J. R. | 09/17/14 | Deposition logistics coordination per R. Eckenrod, including comms N. Cusack, C. Eskenazi re same. | .30 | 114.00 | 38148052 |
| Erickson, J. R. | 09/17/14 | Document support and database management (searches and assistance with trial materials and post-trial briefing research and confidentiality review projects; review team correspondence re post-trial issues; contract attorney and paralegal supervision for same). | 1.20 | 456.00 | 38148054 |
| Erickson, J. R. | 09/17/14 | Technical coordination, document review, and document searches for hyperlinked post-trial reply brief, contract attorney and paralegal supervision for same. | .20 | 76.00 | 38148060 |
| McCown, A. S. | 09/17/14 | Work on trial record confidentiality issues (2.6); Conf w/ I. Rozenberg re: cost estimate (.5); Meeting w/ I. Rozenberg, J. Rosenthal re: stip and related issue (.4); Meeting w/ I. Rozenberg re: deposition transcript designations (.5). | 4.00 | 2,680.00 | 38193140 |
| Parthum, M. J. | 09/17/14 | Reviewing, commenting on, and cite-checking UKPC reply brief (1.5); reviewing case law in UKPC reply (2.0); reviewing memoranda, documents, and emails re: preclusion issues (1.0). | 4.50 | 3,015.00 | 38146364 |
| Stein, D. G. | 09/17/14 | Review re: litigation (preparing materials for closing argument). | 4.00 | 2,680.00 | 38280948 |
| Stein, D. G. | 09/17/14 | Team meetings re: litigation (prep for closings with J. Bromley, A. Luft). | 8.00 | 5,360.00 | 38280997 |
| Eckenrod, R. D. | 09/17/14 | EMs to B. Beller and L. Schweitzer re: settlement depositions | .30 | 223.50 | 38146601 |
| Gurgel, M. G. | 09/17/14 | Drafted Q&A for closing statement preparation (1.9). Drafted Q&A for closing statement preparation (1.6). | 3.50 | 2,572.50 | 38146573 |
| Gurgel, M. G. | 09/17/14 | Drafted moot Q&A for closing statement preparation (2.0). Drafted moot Q&A for closing statement preparation (1.9). | 3.90 | 2,866.50 | 38147177 |
| Queen, D. D. | 09/17/14 | Discussion of research questions w/ M. Gianis (.3); cont'd preparation of Q&A and coord. w/ M. Gurgel re: same (7.0); organization of various Nortel materials on litpath (.3). | 7.60 | 5,358.00 | 38147346 |
| Cusack, N. | 09/17/14 | Prepared for and coordinated the logistics of the upcoming deposition of Katzenberg, as requested by B. Beller | 1.50 | 570.00 | 38142133 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Tunis, B. M. | 09/17/14 | Reviewed and edited document on citations in litigation document and corrections with the same, and circulated to team for their review (reviewed and edited chart of corrections and comments for footnote citations in Monitor's reply brief additional findings of fact, based on additional changes made by Monitor) (1.0 hours). Corresponded with M. Gianis regarding the same (0.3 hours). | 1.30 | 786.50 | 38146873 |
| Beller, B. S. | 09/17/14 | Call & e/m w N. Cusack re depo scheduling (.1); correspondence re depo (.1) | .20 | 105.00 | 38246640 |
| Beller, B. S. | 09/17/14 | Review documents for deposition | .30 | 157.50 | 38246886 |
| Gianis, M. A. | 09/17/14 | Reviewing UKPC claims post trial brief. | .80 | 420.00 | 38215143 |
| Gianis, M. A. | 09/17/14 | Phone call with A. Slavens (Torys) re: claims post trial briefs. | 1.00 | 525.00 | 38215147 |
| Gianis, M. A. | 09/17/14 | Meet with D. Queen re: closing research issues. | .30 | 157.50 | 38215151 |
| Gianis, M. A. | 09/17/14 | Drafted e-mail outlining issues from UKP's claims brief. | 1.00 | 525.00 | 38215158 |
| Gianis, M. A. | 09/17/14 | Completed review of revisions to modified Canadian PFOF. | .30 | 157.50 | 38215162 |
| Gianis, M. A. | 09/17/14 | Closing issues research. | 5.50 | 2,887.50 | 38215189 |
| Shartsis, B. C. | 09/17/14 | Review of trial exhibits for confidentiality issues | 1.10 | 577.50 | 38262027 |
| Sweeney, T. M. | 09/17/14 | Distributed revised USBC/DDE docket to attorneys. | .20 | 35.00 | 38165167 |
| Graham, A. | 09/18/14 | Logistical planning for Nortel's closing arguments | .30 | 114.00 | 38178472 |
| Graham, A. | 09/18/14 | Research re litigation issues for closing arguments | 4.50 | 1,710.00 | 38178482 |
| Graham, A. | 09/18/14 | Review of monitor's brief for undesignated testimony | 1.00 | 380.00 | 38178487 |
| Nee, A. B. | 09/18/14 | Preparing materials for closing (2.0). | 2.00 | 1,490.00 | 38264157 |
| Ricchi, L. | 09/18/14 | Discussed Nortel paralegal staffing regarding closing arguments with M. Rodriguez and K. Ferguson (.5 hrs); Fedex'ed materials to Toronto per J. Moessner (.7 hrs); Prepared binders closing briefing for court per H. Zelbo (.8 hrs). | 2.00 | 550.00 | 38214112 |
| Zelbo, H. S. | 09/18/14 | Work on closing preparation; meetings. (partial) | 3.30 | 3,844.50 | 38269709 |
| Zelbo, H. S. | 09/18/14 | Review other parties' reply briefs. | 2.00 | 2,330.00 | 38269798 |

| **NAME** | **DATE** | **DESCRIPTION** | **HOURS** | **AMOUNT** | **INDEX** |
|---|---|---|---|---|---|
| Bromley, J. L. | 09/18/14 | All day meetings on closing with Sheila Block, Darryl Stein, Avi Luft, Howard Zelbo (7.50); review materials for closing (1.50); emails with Lisa Schweitzer, Jeff Rosenthal, Avi Luft, Howard Zelbo regarding closing (1.30). | 10.30 | 11,999.50 | 38250327 |
| Rosenthal, J. A | 09/18/14 | Continued reviewing reply briefs. | 2.00 | 2,330.00 | 38161149 |
| Rosenthal, J. A | 09/18/14 | Emails regarding closing argument issues and closings prep. | 2.00 | 2,330.00 | 38161165 |
| Rosenthal, J. A | 09/18/14 | Emails regarding PPI dispute. | .20 | 233.00 | 38161205 |
| Rosenthal, J. A | 09/18/14 | Katzenstein deposition. | 2.50 | 2,912.50 | 38161210 |
| Rosenthal, J. A | 09/18/14 | Meeting regarding prep for closing arguments. (partial) | 1.00 | 1,165.00 | 38161214 |
| Ferguson, M. K. | 09/18/14 | Assisted with preparations for closing arguments per team. (3.00) | 3.00 | 825.00 | 38282375 |
| Ferguson, M. K. | 09/18/14 | Meeting re paralegal staffing re closing arguments with M. Rodriguez and L. Ricchi (0.50) | .50 | 137.50 | 38282611 |
| Ferguson, M. K. | 09/18/14 | Organized Nortel email correspondence. (0.50) | .50 | 137.50 | 38282672 |
| Smoler, M. | 09/18/14 | Correspond regarding closing materials (.30); print materials for partner meeting per D. Stein (.50); meet with S. Block, D. Stein, and M. Gianis regarding updates to closing compendium volume 1 (1.00); scan compendium hard copy per D. Stein (.70); create digital closing compendium volume 1 (8.50). | 11.00 | 3,025.00 | 38232901 |
| McKay, E. | 09/18/14 | Created expert report minibook re D. Stein (1.0). Addressed Toronto logistics per J. Erickson and N. Cusack  (0.5). | 1.50 | 412.50 | 38156978 |
| Valette, Z. | 09/18/14 | Assisted with documents per A. McCown. (0.5) Checked designated testimony in Monitor's Reply Brief per M. Gianis (2.5). Coordinated re testimony spreadsheet (0.5). | 3.50 | 857.50 | 38168776 |
| Luft, A. E. | 09/18/14 | Work on Closing including participation in all day meetings with J. Bromley, S. Block, D. Stein, H. Zelbo | 10.00 | 9,650.00 | 38160944 |
| Rozenberg, I. | 09/18/14 | Emails w/ estates re trial record stipulation (.50); work on issues re confidentiality redactions to exhibits and briefs (.50). | 1.00 | 895.00 | 38162422 |
| Erickson, J. R. | 09/18/14 | Logistics management and trial team support (logistical support - billing issues, technical coordination, arrangements for closing arguments). | 1.50 | 570.00 | 38172962 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Erickson, J. R. | 09/18/14 | Deposition logistics coordination per R. Eckenrod, including comms N. Cusack re same. | .50 | 190.00 | 38172967 |
| Erickson, J. R. | 09/18/14 | Document support and database management (searches and assistance with trial materials and post-trial briefing research and confidentiality review projects; review team correspondence re post-trial issues; contract attorney and paralegal supervision for same). | 2.50 | 950.00 | 38172971 |
| McCown, A. S. | 09/18/14 | Work on trial record confidentiality issues. | .60 | 402.00 | 38193152 |
| McCown, A. S. | 09/18/14 | Work on trial record confidentiality issues. | 2.80 | 1,876.00 | 38193208 |
| Parthum, M. J. | 09/18/14 | Case law research for closing arguments. | .60 | 402.00 | 38155546 |
| Parthum, M. J. | 09/18/14 | Meeting with K. Dandelet re: research for closing arguments. | .40 | 268.00 | 38155634 |
| Parthum, M. J. | 09/18/14 | Researching legal issues for closing arguments (5.6); revising reply brief summary (0.5). | 6.10 | 4,087.00 | 38162565 |
| Stein, D. G. | 09/18/14 | Review re: closing argument. | 4.00 | 2,680.00 | 38281033 |
| Stein, D. G. | 09/18/14 | Team meetings re: litigation (prep for closings with S. Block, H. Zelbo, J. Bromley, A. Luft, and J. Rosenthal) (7.5); and follow-up (.50); Meeting w/ M. Smoler, S. Block and M. Gianis re: closing compendium (1.00) | 9.00 | 6,030.00 | 38281154 |
| Eckenrod, R. D. | 09/18/14 | EM to client re: settlement discovery/scheduling (.2); EM to local counsel re: same (.1); EM to B. Beller re settlement depositions (add .1); draft of correspondence re: settlement issues (.6); review of issues re: settlement discovery (.6); | 1.60 | 1,192.00 | 38158693 |
| Dandelet, K. A. | 09/18/14 | Conducted research on procedural issues and other matters (7.70); Meeting w/ M. Parthum re: research for closing arguments (.40) | 8.10 | 5,710.50 | 38160523 |
| Queen, D. D. | 09/18/14 | Cont'd review of brief, commentary on same, and corr. w/ M. Gurgel re: same (3.9). | 3.90 | 2,749.50 | 38176365 |
| Cusack, N. | 09/18/14 | Extensive trial preparation and logistics (including trial logistics and team support), as requested by J. Erickson | .50 | 190.00 | 38156847 |
| Cusack, N. | 09/18/14 | Prepared for and coordinated the logistics of the Michael Katzenberg deposition, as requested by B. Beller | 2.50 | 950.00 | 38156848 |
| Beller, B. S. | 09/18/14 | Attend deposition re PPI Issue | 2.50 | 1,312.50 | 38250169 |
| Beller, B. S. | 09/18/14 | Post-depo logistics re transcript | .50 | 262.50 | 38250338 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Gianis, M. A. | 09/18/14 | Preparing memo on research issues for closing. | 4.50 | 2,362.50 | 38215057 |
| Gianis, M. A. | 09/18/14 | Preparing closing compendiums (4.0); Meeting w/ M. Smoler, S. Block and D. Stein re: same (1.0). | 5.00 | 2,625.00 | 38215118 |
| Block, E. | 09/18/14 | Help prepare for closing arguments (1.1). | 1.10 | 665.50 | 38221355 |
| Sweeney, T. M. | 09/18/14 | Distributed revised USBC/DDE docket to attorneys. | .20 | 35.00 | 38192962 |
| Graham, A. | 09/19/14 | Review of sample set of documents and summarization of findings | 4.00 | 1,520.00 | 38178593 |
| Graham, A. | 09/19/14 | Logistical planning for closing arguments | .70 | 266.00 | 38178603 |
| Graham, A. | 09/19/14 | Redaction of trial exhibits in the trial record for confidentiality | 4.00 | 1,520.00 | 38178613 |
| Nee, A. B. | 09/19/14 | Preparation of arguments for closing. | 4.70 | 3,501.50 | 38264431 |
| Streatfeild, L. | 09/19/14 | Call from Aditi Kapoor re litigation issues (0.10). | .10 | 90.00 | 38177113 |
| Ricchi, L. | 09/19/14 | Met with D. Stein, M. Gianis, and M. Smoler regarding Closing Arguments Compendium and logistics (.5 hrs); Downloaded and organized materials for review per B. Shartsis (.5 hrs); Located cases per M. Gurgel (.5 hrs). | 1.50 | 412.50 | 38214125 |
| Zelbo, H. S. | 09/19/14 | Assist in closing preparation; mock closing; meetings with Akin; meeting with Herbert Smith. | 5.30 | 6,174.50 | 38269959 |
| Bromley, J. L. | 09/19/14 | Work on closings with Sheila Block, Akim, Millbank, Howard Zelbo, Jeff Rosenthal, Avi Luft, Darryl Stein, Lisa Schweitzer (8.00); emails regarding same with team (.40); review materials regarding same (1.20). | 9.60 | 11,184.00 | 38250359 |
| Rosenthal, J. A | 09/19/14 | Closing argument prep, including notes about briefs, emails and conference with A. Luft. | 6.00 | 6,990.00 | 38170468 |
| Rosenthal, J. A | 09/19/14 | Continued reviewing reply briefs. | 1.00 | 1,165.00 | 38170487 |
| Schweitzer, L. | 09/19/14 | Meeting Block, Zelbo, Bromley re closing prep (1.0); e/ms Parthum re allocation research (0.2); meeting Zelbo, Bromley, Luft, etc re closing prep (2.5). | 3.70 | 4,199.50 | 38242958 |
| Ferguson, M. K. | 09/19/14 | Assisted with preparations for closing arguments per team. (9.00) | 9.00 | 2,475.00 | 38282729 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Smoler, M. | 09/19/14 | Meet with D.Stein, L. Ricchi and M. Gianis to discuss revisions to closing compendium volume 1 (.50); incorporate edits to closing compendium volume 1 and print for S. Block (3.50); organize materials to bring to closing and related correspondence (2.50); create digital closing compendium volume 2 per D. Stein (1.30). | 7.80 | 2,145.00 | 38232964 |
| Valette, Z. | 09/19/14 | Coordinated with paralegal team re: tasks for week of 9/21 (0.8). Completed printing requests and flagged highlighted sections in reports per M. Gianis and D. Stein (2.7). | 3.50 | 857.50 | 38168859 |
| Moessner, J. M. | 09/19/14 | Review other parties' reply briefs. | 1.00 | 755.00 | 38207763 |
| Luft, A. E. | 09/19/14 | Closing items. | .80 | 772.00 | 38168966 |
| Luft, A. E. | 09/19/14 | Closing Meeting. (partial) | 6.00 | 5,790.00 | 38168974 |
| Rozenberg, I. | 09/19/14 | Work on confidentiality review of trial exhibits and submissions, including emails w/ estates and local counsel re same and corr and conf w/ estates and Irell re privilege issues. | 1.50 | 1,342.50 | 38172000 |
| Erickson, J. R. | 09/19/14 | Logistics management and trial team support (logistical support - billing issues, technical coordination, arrangements for closing arguments). | 3.00 | 1,140.00 | 38173036 |
| Erickson, J. R. | 09/19/14 | Deposition logistics coordination per R. Eckenrod, including comms N. Cusack re same. | .10 | 38.00 | 38173037 |
| Erickson, J. R. | 09/19/14 | Document support and database management (searches and assistance with trial materials and post-trial briefing research and confidentiality review projects; review team correspondence re post-trial issues; contract attorney and paralegal supervision for same). | 1.50 | 570.00 | 38173038 |
| McCown, A. S. | 09/19/14 | Review closing slides for confidentiality purposes. | 1.00 | 670.00 | 38193218 |
| McCown, A. S. | 09/19/14 | Participate in a call with I. Rozenberg and the Estates regarding trial confidentiality issues (0.50) and prep (.50). | 1.00 | 670.00 | 38193225 |
| McCown, A. S. | 09/19/14 | Work on trial record confidentiality issues. | 1.70 | 1,139.00 | 38193237 |
| Parthum, M. J. | 09/19/14 | Drafting summaries of research for closing arguments and circulating same. | 1.30 | 871.00 | 38193905 |
| Stein, D. G. | 09/19/14 | Meeting with M. Gianis, L. Ricchi and M. Smoler re: litigation (coordinating closings). | .50 | 335.00 | 38281247 |
| Stein, D. G. | 09/19/14 | Coordinating re: litigation (coordinating closings). | 7.50 | 5,025.00 | 38281269 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Stein, D. G. | 09/19/14 | Meeting with Cleary, Akin and Milbank re: litigation (coordinating closings). | 1.00 | 670.00 | 38281286 |
| Stein, D. G. | 09/19/14 | Review re: litigation (preparing materials for closing argument). | 5.00 | 3,350.00 | 38281314 |
| Eckenrod, R. D. | 09/19/14 | Draft correspondence re settlement (.4); | .40 | 298.00 | 38165711 |
| Dandelet, K. A. | 09/19/14 | Conducted research related to procedural matters and other issues. | 2.50 | 1,762.50 | 38261364 |
| Gurgel, M. G. | 09/19/14 | Preparation for closing arguments (1.3). Preparation for closing arguments (0.9). Preparations for closing arguments (2.7). | 4.90 | 3,601.50 | 38281848 |
| Queen, D. D. | 09/19/14 | Follow-up on CCC brief comments (.2); reviewing case law for closing agreement (.2); review of M. Gianis memos (.4). | .80 | 564.00 | 38176390 |
| Cusack, N. | 09/19/14 | Extensive trial preparation (including scheduling (3.5) and logistical support (1), as requested by J. Erickson | 4.50 | 1,710.00 | 38165496 |
| O'Connor, R. | 09/19/14 | Document review and factual research for closing arguments | 1.50 | 570.00 | 38172034 |
| O'Connor, R. | 09/19/14 | Review of trial exhibits for confidentiality issues | .50 | 190.00 | 38172064 |
| Stone, L. | 09/19/14 | Trial prep and deposition logistics (coordination with practice support and J. Erickson regarding NYC trial streaming room setup for closing arguments Sept. 22-23). | .50 | 190.00 | 38168336 |
| Beller, B. S. | 09/19/14 | Review depo transcript | .70 | 367.50 | 38252003 |
| Gianis, M. A. | 09/19/14 | Prep work for closings (8.5) Meeting w/ D. Stein, L. Ricchi and M. Smoler re: closing (.50) | 9.00 | 4,725.00 | 38207190 |
| Shartsis, B. C. | 09/19/14 | Review of brief redactions (1.1); Answering emails on confidentiality issues (0.4); Emails re: confidentiality issues (0.3); Emails re: brief redactions (0.1). | 1.90 | 997.50 | 38262991 |
| Block, E. | 09/19/14 | Help prepare for closing argument. | 2.00 | 1,210.00 | 38263187 |
| Sweeney, T. M. | 09/19/14 | Distributed revised NDCA docket to attorneys. | .20 | 35.00 | 38200287 |
| Graham, A. | 09/20/14 | Non-working travel from NY to TOR (50% of 6.0 or 3.0) | 3.00 | 1,140.00 | 38179556 |
| Graham, A. | 09/20/14 | Meeting re closing arguments logistics with E. McKay. | .80 | 304.00 | 38179574 |
| Graham, A. | 09/20/14 | Meeting re closing arguments logistics with L. Ricchi and B. Gopaul | .50 | 190.00 | 38179584 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Graham, A. | 09/20/14 | Setting up at Torys/court breakout room for closing arguments | 2.20 | 836.00 | 38179598 |
| Graham, A. | 09/20/14 | Redaction of exhibits from the trial record for confidentiality | .70 | 266.00 | 38179606 |
| Ricchi, L. | 09/20/14 | Set up office for trial team's arrival per J. Erickson (2.5 hrs); Non-working travel time from New York to Toronto (50% of 6.0 or 3.0); Meeting regarding logistics of setting up the office and court breakout space with A. Graham (.5 hrs). | 6.00 | 1,650.00 | 38207674 |
| Zelbo, H. S. | 09/20/14 | Review draft closing slides. | 2.00 | 2,330.00 | 38270010 |
| Bromley, J. L. | 09/20/14 | Review materials for closing. | 3.50 | 4,077.50 | 38250596 |
| Schweitzer, L. | 09/20/14 | Prepare for closing arguments including review submissions and evidence (0.5). | .50 | 567.50 | 38242879 |
| Ferguson, M. K. | 09/20/14 | Assisted wtih preparations for closing arguments per team. (1.00) | 1.00 | 275.00 | 38214166 |
| Smoler, M. | 09/20/14 | Non-working travel to DE (2.5 or 1.2); update S. Block compendium (3.30) | 4.50 | 1,237.50 | 38192382 |
| McKay, E. | 09/20/14 | Non-working travel from NYC to Toronto (50% of 6.0 or 3.0). Prepared Torys work space and for closing argument preparations per A. Graham (0.7). Attended logistics meeting with A. Graham (0.8). Prepared binders and coordinated printing for trial reference materials per J. Erickson (2.0). | 6.50 | 1,787.50 | 38166427 |
| Stein, D. G. | 09/20/14 | Review re: litigation (closing prep). | 6.00 | 4,020.00 | 38281339 |
| Cusack, N. | 09/20/14 | Extensive trial preparation (including logistical support), as requested by J. Erickson | 3.00 | 1,140.00 | 38166647 |
| Cusack, N. | 09/20/14 | Non- working travel from NY to Wilmington (trial prep - logistics and team support) (50% of 2.5 or 1.3) | 1.30 | 494.00 | 38166649 |
| Stone, L. | 09/20/14 | Trial prep and deposition logistics (coordination with practice support and J. Erickson regarding NYC trial streaming room setup for closing arguments Sept. 22-23). | .20 | 76.00 | 38168442 |
| Gianis, M. A. | 09/20/14 | Reviewing compendium before sending to print. | .80 | 420.00 | 38207155 |
| Graham, A. | 09/21/14 | Preparation for closing arguments | 1.00 | 380.00 | 38179636 |
| Graham, A. | 09/21/14 | Redaction of trial exhibits in the trial record for confidentiality | 3.50 | 1,330.00 | 38179645 |
| Graham, A. | 09/21/14 | Research re litigation issues for closing arguments | 1.70 | 646.00 | 38179651 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Ricchi, L. | 09/21/14 | Set up office for attorney use (1.2 hrs); Prepared materials for Closing Arguments day 1 per J. Moessner (5 hrs); Prepared closing compendium copies per M. Gurgel (2 hrs). | 8.20 | 2,255.00 | 38207718 |
| Zelbo, H. S. | 09/21/14 | Non-working Travel to Toronto (50% of 5.0 or 2.5). | 2.50 | 2,912.50 | 38270039 |
| Zelbo, H. S. | 09/21/14 | Prepare for closing; review closing slides; meet S. Block and Gray. | 5.30 | 6,174.50 | 38270219 |
| Bromley, J. L. | 09/21/14 | Working travel from New York to Delaware, preparing for closingsen route (2.00); work all day and into late evening on same (10.00); calls, meetings and emails regarding same with Sheila Block, Howard Zelbo, Lisa Schweitzer, Jeff Rosenthal, Avi Luft, others in Delaware (4.00) | 16.00 | 18,640.00 | 38250630 |
| Rosenthal, J. A | 09/21/14 | Working travel from New Yorkto Wilmington, prepping for closing arguments en route. | 2.70 | 3,145.50 | 38180327 |
| Rosenthal, J. A | 09/21/14 | Closing argument prep at MNAT. | 9.50 | 11,067.50 | 38180333 |
| Schweitzer, L. | 09/21/14 | Non-working travel NJ to Toronto (50% of 4.5 or 2.3).  Mtg at Torys to prepare for closings (6.0). | 8.30 | 9,420.50 | 38243333 |
| Ferguson, M. K. | 09/21/14 | Assisted with preparations for closing arguments per team. (10.70) | 10.70 | 2,942.50 | 38214164 |
| Ferguson, M. K. | 09/21/14 | Non-working travel from New York to Delaware. (50% of 2.8 or 1.4) | 1.40 | 385.00 | 38268152 |
| Smoler, M. | 09/21/14 | Assist attorneys with court preparation (7.50); update Volume 1 of Closing Compendium (1.50); prepare Volume 2 draft of Closing Compendium (3.00). | 12.00 | 3,300.00 | 38192406 |
| McKay, E. | 09/21/14 | Updated closing argument compendium per S. Block (1.5) Prepared closing argument materials for printing per D. Stein (1.0). Updated trial materials litpath per D. Stein (0.6)  Prepared and coordinated printing of reference materials per M. Gianis (2.4). Responded to requests for materials for associate and partner moot on closing arguments (2.5). Assisted B. Gopaul with IT setup of courthouse breakout room (2.0). | 10.00 | 2,750.00 | 38173177 |
| Herrington, D. | 09/21/14 | Review of case law and emails re litigation issues | .90 | 868.50 | 38173898 |
| Moessner, J. M. | 09/21/14 | Non-working travel to Toronto from NY for closing arguments. (50% of 4.6, or 2.30) | 2.30 | 1,736.50 | 38207729 |
| Luft, A. E. | 09/21/14 | Extensive work on closing arguments. | 14.00 | 13,510.00 | 38284856 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Rozenberg, I. | 09/21/14 | Emails w/ team and estates re trial record stipulation. | .50 | 447.50 | 38172045 |
| Parthum, M. J. | 09/21/14 | Non-working travel from New York to Delaware (50% of 2.6 or 1.3). | 1.30 | 871.00 | 38195389 |
| Parthum, M. J. | 09/21/14 | Participate in oral argument moot and related preparation for closing arguments. | 6.00 | 4,020.00 | 38195436 |
| Stein, D. G. | 09/21/14 | Coordinating re: litigation (prep closings). | 4.50 | 3,015.00 | 38281634 |
| Stein, D. G. | 09/21/14 | Team meeting re: litigation (closings moot). | 5.00 | 3,350.00 | 38281656 |
| Stein, D. G. | 09/21/14 | Coordination re: litigation (prep closings). | 3.00 | 2,010.00 | 38281673 |
| Dandelet, K. A. | 09/21/14 | Non-working travel time from New York to Delaware (50% of 4.5, or 2.3). | 2.30 | 1,621.50 | 38214258 |
| Dandelet, K. A. | 09/21/14 | Participated in moot closing and conducted tasks related to same. | 7.60 | 5,358.00 | 38214283 |
| Gurgel, M. G. | 09/21/14 | Non-working travel from NY to Toronto (50% of 4.2 or 2.1). Reviewed draft compendium for closing arguments (0.2). Practice presentation of closing argument (2.0). Preparations for closing arguments (2.8). | 7.10 | 5,218.50 | 38281103 |
| Queen, D. D. | 09/21/14 | Non-working travel from New York to Delaware (50% of of 2.4 or 1.2); coordination w/ J. Bromley, A. Luft, D. Stein (.7); oral argument moot and follow-up to same (6.2). | 8.10 | 5,710.50 | 38176407 |
| Cusack, N. | 09/21/14 | Extensive trial preparation (including logistical support), as requested by J. Erickson (8.25) | 8.20 | 3,116.00 | 38166661 |
| Gianis, M. A. | 09/21/14 | Non-working travel from New York to Toronto (50% of 4.0 or 2.0) | 2.00 | 1,050.00 | 38207115 |
| Gianis, M. A. | 09/21/14 | Closing moot and other prep. | 6.80 | 3,570.00 | 38207129 |
| Block, E. | 09/21/14 | Non-working travel from Massachusetts to Wilmington, DE (50% of 7 or 3.5). | 3.50 | 2,117.50 | 38269701 |
| Block, E. | 09/21/14 | Help prepare for closing arguments in DE (3.5). | 3.50 | 2,117.50 | 38269725 |
| Graham, A. | 09/22/14 | Attend trial, provide research, document and logistical support for closing arguments | 10.00 | 3,800.00 | 38221519 |
| Graham, A. | 09/22/14 | Research re litigation issues for closing arguments | 3.20 | 1,216.00 | 38221530 |
| Nee, A. B. | 09/22/14 | Responding to questions for closing. | .80 | 596.00 | 38262688 |
| Streatfeild, L. | 09/22/14 | Emails to team; check and circulate letter to PwC (0.40). | .40 | 360.00 | 38177451 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Ricchi, L. | 09/22/14 | Attended Court and prepared additional materials for Closing Arguments day 1 as directed (10 hrs); Prepared materials for Closing Arguments day 2 per M. Gurgel (4.5 hrs). | 14.50 | 3,987.50 | 38207750 |
| Zelbo, H. S. | 09/22/14 | Prepare for and attend closing; work after closing in prepare for next day including meeting S. Block and Gray and communications with J. Bromley and A. Luft. | 13.00 | 15,145.00 | 38271387 |
| Bromley, J. L. | 09/22/14 | Prepare for and participate in closing arguments for Nortel allocation trial, including emails and meetings with Sheila Block, Howard Zelbo, Lisa Schweitzer, Jeff Rosenthal, Avi Luft, Darryl Stein and others on team present in Delaware (17.50) | 17.50 | 20,387.50 | 38250669 |
| Rosenthal, J. A | 09/22/14 | Attendance at closing arguments for allocation trial and communications with team re same. | 9.00 | 10,485.00 | 38193917 |
| Rosenthal, J. A | 09/22/14 | Trial prep (closing arguments). | 7.20 | 8,388.00 | 38193918 |
| Schweitzer, L. | 09/22/14 | Prepare for closings (1.0). Attend closing arguments (8.5). Follow up team mtg to prepare for next day of closings (2.5). Eckenrod e/ms re discovery requests (0.1). | 12.10 | 13,733.50 | 38243410 |
| Ferguson, M. K. | 09/22/14 | Assisted with closing arguments in Delaware per team. (17.20) | 17.20 | 4,730.00 | 38212838 |
| Smoler, M. | 09/22/14 | Prepare materials prior to court (1.50); assist at court (8.00); assist attorneys with preparation for closing day 2 (5.00); revise Volume 2 of Closing Compendium and related correspondence (3.00) | 17.50 | 4,812.50 | 38192614 |
| McKay, E. | 09/22/14 | Prepared, checked  for accuracy, and delivered compendia (1.2). Assisted with court breakout room preparation and clean-up (1.1). Handled document preparation and other requests from team  during closing arguments (4.5). Assisted team with closing argument prep (3.1). Created and coordinated printing of rebuttal binder per M. Gurgel (2.9). Coordinated printing of compendium per. D. Stein (0.7). | 13.50 | 3,712.50 | 38179458 |
| Valette, Z. | 09/22/14 | Read emails and coordinated with Nortel team re: documents to be used during closing arguments. (0.5) Coordinated with E. Mckay re: redaction project per B. Shartsis (0.3) Corresponded with paralegal team re: evening assistance and last minute tasks (0.2). | 1.00 | 245.00 | 38178632 |
| Herrington, D. | 09/22/14 | Research re litigation issues for closing arguments and emails trial team re same | 1.30 | 1,254.50 | 38178536 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Forrest, N. P. | 09/22/14 | Watched part of closing arguments on allocation and read trancripts.. | 2.50 | 2,237.50 | 38182516 |
| Moessner, J. M. | 09/22/14 | Attend closing arguments and research issues as they arose during closing arguments. | 9.50 | 7,172.50 | 38207711 |
| Moessner, J. M. | 09/22/14 | Research for US interests' closing arguments. | 3.00 | 2,265.00 | 38207712 |
| Luft, A. E. | 09/22/14 | Preparation for Court. | 1.00 | 965.00 | 38284875 |
| Luft, A. E. | 09/22/14 | Court for Closing Argument. | 8.00 | 7,720.00 | 38284899 |
| Luft, A. E. | 09/22/14 | Calls regarding Closing. | 2.00 | 1,930.00 | 38284913 |
| Luft, A. E. | 09/22/14 | Preparation for Closing. | 2.00 | 1,930.00 | 38284924 |
| Luft, A. E. | 09/22/14 | Preparation for Closing. | 2.00 | 1,930.00 | 38284934 |
| Rozenberg, I. | 09/22/14 | Work on issues re confidentiality review of trial exhibits and deposition transcripts, including related emails w/ team, estates and purchaser | .50 | 447.50 | 38184729 |
| Erickson, J. R. | 09/22/14 | Logistics management and trial team support (logistical support - billing issues, technical coordination, arrangements for closing arguments). | 1.30 | 494.00 | 38178754 |
| Erickson, J. R. | 09/22/14 | Deposition logistics coordination per R. Eckenrod, including comms N. Cusack re same. | .10 | 38.00 | 38178757 |
| McCown, A. S. | 09/22/14 | Work on trial confidentiality issues. | 1.10 | 737.00 | 38193240 |
| Parthum, M. J. | 09/22/14 | Prepare for and attend closing arguments and related tasks. | 8.50 | 5,695.00 | 38195448 |
| Parthum, M. J. | 09/22/14 | Research assistance and other related tasks relating to closing arguments. | 6.70 | 4,489.00 | 38195454 |
| Eckenrod, R. D. | 09/22/14 | review of issues re settlement production (3.2); EMs to B. Beller re: same (.4); review of settlement deposition transcript (1.2); EMs to team and client re: document requests (.7); TC w/ B. Beller re: same (.3); EMs to L. Lipner re: same (.2) | 6.00 | 4,470.00 | 38177805 |
| Dandelet, K. A. | 09/22/14 | Prepared for, attended, and debriefed closing argument. | 9.50 | 6,697.50 | 38214288 |
| Gurgel, M. G. | 09/22/14 | Non-working Travel from hotel to courthouse for closing arguments (1/2 of 0.4, or 0.2). Attended closing arguments (1.5). Attended closing arguments (2.00). Attended closing arguments (2.7). Non-working Travel from courthouse to hotel (1/2 of 0.4 or 0.2). Research and other preparations for closing arguments (3.6). | 10.20 | 7,497.00 | 38281388 |
| Gurgel, M. G. | 09/22/14 | Preparations for closing arguments. | 1.80 | 1,323.00 | 38281501 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Queen, D. D. | 09/22/14 | Preparation for court (.4); day 1 of closing arguments, and related research and including meetings w/ E. Block, K. Dandelet, L. Christensen, M. Kennedy, et al. (7.7); various research in preparation for day 2 of closing arguments, and related including meetings w/ trial team (3.9). | 12.00 | 8,460.00 | 38176546 |
| Cusack, N. | 09/22/14 | Extensive trial preparation (including logistical support and team support), as requested by J. Ericksonon | 13.00 | 4,940.00 | 38176428 |
| O'Connor, R. | 09/22/14 | Extensive review of trial exhibits for confidentiality concerns | 4.00 | 1,520.00 | 38222929 |
| Tunis, B. M. | 09/22/14 | Emailed M. Gurgel and M. Decker regarding issue in closing argument (0.4 hours). Corresponded with M. Gianis regarding the same issue and prepared summary of the issue and our response to it for J. Bromley's closing arguments tomorrow (1.9 hours). | 2.30 | 1,391.50 | 38221475 |
| Tunis, B. M. | 09/22/14 | Viewed closing arguments to trial from stream and took notes on the same. | 5.50 | 3,327.50 | 38221529 |
| Stone, L. | 09/22/14 | Trial prep and deposition logistics (coordination with practice support and J. Erickson regarding NYC trial streaming room setup and maintenance closing arguments Sept. 22-23). | 2.00 | 760.00 | 38186944 |
| Stone, L. | 09/22/14 | Confidentiality review - compared deposition transcript designations per A. McCown. | 5.30 | 2,014.00 | 38186945 |
| Stone, L. | 09/22/14 | Trial prep and deposition logistics (timekeeping and calculation for closing arguments Sept. 22-23). | 3.00 | 1,140.00 | 38186947 |
| Beller, B. S. | 09/22/14 | Draft response re PPI issue | .70 | 367.50 | 38252084 |
| Beller, B. S. | 09/22/14 | Call w R. Eckenrod re production | .30 | 157.50 | 38252110 |
| Beller, B. S. | 09/22/14 | Draft responses and objections to RFP | 1.50 | 787.50 | 38252126 |
| Beller, B. S. | 09/22/14 | Call w L. Lipner re PPI | .10 | 52.50 | 38252134 |
| Beller, B. S. | 09/22/14 | Email J. Erickson, R. Eckenrod re errata for depo | .20 | 105.00 | 38252151 |
| Gianis, M. A. | 09/22/14 | Closing arguments trial support. | 9.30 | 4,882.50 | 38205782 |
| Gianis, M. A. | 09/22/14 | Helping S. Block prepare for closings. | 4.50 | 2,362.50 | 38205798 |
| Shartsis, B. C. | 09/22/14 | Redacting trial exhibits (2); Review of trial transcript for helpful quotes (1.3); Review of expert witness testimony (0.5) | 3.80 | 1,995.00 | 38263372 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Block, E. | 09/22/14 | Attend and conduct research for closing arguments in DE (16). | 16.00 | 9,680.00 | 38269774 |
| Sweeney, T. M. | 09/22/14 | Distributed revised USBC/DDE docket to attorneys. | .20 | 35.00 | 38215319 |
| Graham, A. | 09/23/14 | Attend trial, provide research, document and logistical support for closing arguments | 10.00 | 3,800.00 | 38222125 |
| Graham, A. | 09/23/14 | Research re litigation issues for closing arguments | 2.00 | 760.00 | 38222145 |
| Ricchi, L. | 09/23/14 | Attended court and prepared additional materials for Closing Arguments day 2 as directed (10 hrs); Prepared materials for Closing Arguments day 3 per M. Gianis (3 hrs). | 13.00 | 3,575.00 | 38207769 |
| Zelbo, H. S. | 09/23/14 | Prepare for and attend closing; emails on rebuttal closing argument; discussions regarding closing rebuttal. | 11.00 | 12,815.00 | 38272924 |
| Bromley, J. L. | 09/23/14 | Prepare for and participate in closing arguments for Nortel allocation trial, including emails and meetings with Howard Zelbo, Lisa Schweitzer, Jeff Rosenthal, Sheila Block, Darryl Stein and others on team present in Delaware (15.00) | 15.00 | 17,475.00 | 38250691 |
| Rosenthal, J. A | 09/23/14 | Attend closing arguments and communicate with team re same. | 10.00 | 11,650.00 | 38193920 |
| Rosenthal, J. A | 09/23/14 | Trial prep (closing arguments). | 2.00 | 2,330.00 | 38193921 |
| Rosenthal, J. A | 09/23/14 | Conference call among core parties regarding rebuttal time and telephone calls with M. Gottlieb regarding same. | .50 | 582.50 | 38193923 |
| Schweitzer, L. | 09/23/14 | Prepare for closings (0.5). Attend closing arguments (8.5). Follow up team communications to prepare for next day of closings (2.0). | 11.00 | 12,485.00 | 38243559 |
| Ferguson, M. K. | 09/23/14 | Assisted with closing arguments in Delaware per team. (10.70) | 10.70 | 2,942.50 | 38212876 |
| Smoler, M. | 09/23/14 | Prepare materials for court (1.50); assist with trial requests (6.00); assist with attorney printing requests after trial (2.00). | 9.50 | 2,612.50 | 38192662 |
| McKay, E. | 09/23/14 | Assisted with court breakout room preparation and clean-up  (0.7). Handled document preparation and other requests from team during closing arguments (7.9).Liaised with vendor re compendia and rebuttal binders (0.5). Assisted team with printing and search requests for rebuttal prep (1.4). | 10.50 | 2,887.50 | 38211488 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Valette, Z. | 09/23/14 | Assisted with trial team support requests (0.5) Coordinated with E. Mckay re: notebooking (0.5). Updated notebook. (0.5) | 1.50 | 367.50 | 38203266 |
| Forrest, N. P. | 09/23/14 | Watched portion of closing arguments on allocation. | 1.00 | 895.00 | 38195212 |
| Moessner, J. M. | 09/23/14 | Attend closing arguments and research issues arising during the closings. | 9.50 | 7,172.50 | 38207698 |
| Moessner, J. M. | 09/23/14 | Research for and preparation of slides for rebuttal argument. | 3.00 | 2,265.00 | 38207703 |
| Decker, M. A. | 09/23/14 | Listening to S. Block closing arguments; following/responding to requests for information needed for closings. | 2.50 | 1,887.50 | 38286753 |
| O'Keefe, P. M. | 09/23/14 | Call with R. Coleman, M. Kahn regarding request from trial team (.50) Follow up call with R. Coleman (.10) Attention to communications regarding same (.20) | .80 | 264.00 | 38180489 |
| Luft, A. E. | 09/23/14 | Attend court for Closing. | 10.00 | 9,650.00 | 38284949 |
| Luft, A. E. | 09/23/14 | Calls and preparation regarding Rebuttal. | 2.50 | 2,412.50 | 38284961 |
| Rozenberg, I. | 09/23/14 | Emails w/ estates re confidentiality review of and redactions to trial exhibts | .50 | 447.50 | 38193294 |
| Erickson, J. R. | 09/23/14 | Logistics management and trial team support (logistical support - billing issues, technical coordination, arrangements for closing arguments). | 1.50 | 570.00 | 38203502 |
| Erickson, J. R. | 09/23/14 | Deposition logistics coordination per R. Eckenrod, including comms N. Cusack re same. | .10 | 38.00 | 38203525 |
| Erickson, J. R. | 09/23/14 | Document support and database management (searches and assistance with trial materials and other trial support requests; review team correspondence re trial issues; observing closing statements remotely). | 3.50 | 1,330.00 | 38203528 |
| McCown, A. S. | 09/23/14 | Respond to trial exhibit confidentiality inquiries regarding closing arguments (.4) T/c w/ R. Eckenrod re:subpoenas (.3) | .70 | 469.00 | 38193282 |
| Parthum, M. J. | 09/23/14 | Prepare for and attend closing arguments and assist with related tasks. | 9.50 | 6,365.00 | 38195465 |
| Parthum, M. J. | 09/23/14 | Non-working travel from Delaware to New York (50% of 2.4 or 1.2). | 1.20 | 804.00 | 38195487 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Eckenrod, R. D. | 09/23/14 | EM to I. Rozenberg re: asset sales (.2); review of documents for response to requests re: settlement (3); drafting of response re: settlement documents (1.4) | 4.60 | 3,427.00 | 38189258 |
| Dandelet, K. A. | 09/23/14 | Prepared for, attended, and debrief closing arguments. | 8.50 | 5,992.50 | 38214307 |
| Dandelet, K. A. | 09/23/14 | Worked on research and other matters related to closing arguments. | 6.70 | 4,723.50 | 38214311 |
| Gurgel, M. G. | 09/23/14 | Non-working travel from hotel to court (1/2 of 0.3 or .01). Preparations for closing arguments (0.5). Attended closing arguments (2.3). | 2.90 | 2,131.50 | 38284594 |
| Gurgel, M. G. | 09/23/14 | Attended closing arguments (2.2). Attended closing arguments (1.6). Non-working travel from court to hotel (1/2 of 0.4 or 0.2). Preparation for closing arguments (1.5). Preparation for closing arguments (1.2). | 6.70 | 4,924.50 | 38284647 |
| Queen, D. D. | 09/23/14 | Attendance at Nortel trial and related research, coord. w/ MNAT, E. Block, D. Stein et al., and courtroom prep (9.7); research requests for trial (.5). | 10.20 | 7,191.00 | 38188845 |
| Cusack, N. | 09/23/14 | Extensive trial preparation (including logistical support and team support), as requested by J. Ericksonon | 9.70 | 3,686.00 | 38191706 |
| O'Connor, R. | 09/23/14 | Extensive document review and research for Nortel closing arguments | 1.00 | 380.00 | 38224106 |
| Tunis, B. M. | 09/23/14 | Viewed closing arguments to trial from remote stream and took notes on the same. | 5.50 | 3,327.50 | 38222548 |
| Stone, L. | 09/23/14 | Trial prep and deposition logistics (coordination with practice support and J. Erickson regarding NYC trial streaming room setup and maintenance closing arguments Sept. 22-23). | 3.00 | 1,140.00 | 38186948 |
| Stone, L. | 09/23/14 | Confidentiality review - compared and edited deposition transcript designations per A. McCown. | 5.50 | 2,090.00 | 38186949 |
| Stone, L. | 09/23/14 | Trial prep and deposition logistics (time keeping and calculation for closing arguments Sept. 22-23). | 3.00 | 1,140.00 | 38186950 |
| Beller, B. S. | 09/23/14 | Revise and send materials to R. Eckenrod | .70 | 367.50 | 38252304 |
| Beller, B. S. | 09/23/14 | Review Ray deposition transcript for errata | 1.40 | 735.00 | 38252547 |
| Beller, B. S. | 09/23/14 | Revise documents for litigation issue | .20 | 105.00 | 38252556 |
| Gianis, M. A. | 09/23/14 | Closings support. | 9.40 | 4,935.00 | 38203590 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Gianis, M. A. | 09/23/14 | Team phone call re: strategy phone call and follow up. | 2.30 | 1,207.50 | 38203597 |
| Gianis, M. A. | 09/23/14 | Revising slides for closing rebuttal. | 2.00 | 1,050.00 | 38205562 |
| Shartsis, B. C. | 09/23/14 | Review of confidential documents related to closing arguments | .70 | 367.50 | 38263596 |
| Block, E. | 09/23/14 | Attend and conduct research for second day of closing arguments in DE (10.7). | 10.70 | 6,473.50 | 38269806 |
| Sweeney, T. M. | 09/23/14 | Distributed revised USBC/DDE docket to attorneys. | .30 | 52.50 | 38215390 |
| Graham, A. | 09/24/14 | Attend trial, provide research, document and logistical support for closing arguments | 5.00 | 1,900.00 | 38222214 |
| Graham, A. | 09/24/14 | Non-working travel from Toronto to NY (50% of 5.0 or 2.5) | 2.50 | 950.00 | 38222230 |
| Graham, A. | 09/24/14 | Review of exhibits in the trial record for confidentiality | .50 | 190.00 | 38222282 |
| Ricchi, L. | 09/24/14 | Attended court and prepared additional materials for Closing Arguments days 3 as directed (5 hrs); Non-working travel time from Toronto to New York (2.7 hrs, or .5 of 5.5 hrs). | 7.70 | 2,117.50 | 38207991 |
| Zelbo, H. S. | 09/24/14 | Attend closing; emails regarding rebuttal. | 4.50 | 5,242.50 | 38273161 |
| Zelbo, H. S. | 09/24/14 | Non-working Travel from Toronto to New York (50% of 6.0 or 3.0). | 3.00 | 3,495.00 | 38273184 |
| Bromley, J. L. | 09/24/14 | Prepare for and participate in closing argument for Nortel allocation trial (5.00); Non-working travel time from DE to NY (50% of 2.60 or 1.30). | 6.30 | 7,339.50 | 38250749 |
| Rosenthal, J. A | 09/24/14 | Attend trial – closing arguments. | 4.60 | 5,359.00 | 38199823 |
| Rosenthal, J. A | 09/24/14 | Closing argument prep, including numerous emails regarding rebuttal issues. | .50 | 582.50 | 38199830 |
| Rosenthal, J. A | 09/24/14 | Non-working travel from DE to NYC (50% of 2.5 or 1.20). | 1.20 | 1,398.00 | 38199836 |
| Schweitzer, L. | 09/24/14 | Prepare for closing including revise closing notes (1.0); attend closing arguments (4.0); 1/2 Non-working travel Toronto to NJ (1/2 of 5.0 or 2.5); Ray e/ms re pleadings, closings, etc. (0.3); t/c Pultman (0.1). | 7.90 | 8,966.50 | 38243974 |
| Ferguson, M. K. | 09/24/14 | Non-working travel from Delaware to New York. (50% of 3 or 1.50) | 1.50 | 412.50 | 38268297 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Ferguson, M. K. | 09/24/14 | Assisted with closing arguments in Delaware per team. (7.20) | 7.20 | 1,980.00 | 38268330 |
| Smoler, M. | 09/24/14 | Prepare rebuttal demonstratives and sources cited therein (2.00); assist at trial (3.50); coordinate shipping and breakdown at court and MNAT (2.00); Non-working travel to NY (1.20 or half of 2.50). | 8.70 | 2,392.50 | 38193492 |
| McKay, E. | 09/24/14 | Prepared rebuttal compendia per M. Gurgel (2.0). Coordinated and assisted in delivery of trial material (1.5). Sorted and prepared documents and other trial materials in court break out room and secondary office setup (3.5). Non-working travel from Toronto to NYC (50% of 5.0 or 2.5). | 9.50 | 2,612.50 | 38211785 |
| Valette, Z. | 09/24/14 | Read court updates and coordinated with paralegal team (0.5). | .50 | 122.50 | 38203484 |
| Herrington, D. | 09/24/14 | Emails re advice to team on litigation issues | .90 | 868.50 | 38199788 |
| Forrest, N. P. | 09/24/14 | Read transcript of portion of rebuttal arguments on allocation. | 1.00 | 895.00 | 38215599 |
| Moessner, J. M. | 09/24/14 | Attend closing arguments and research issues as they arose during closing. | 4.80 | 3,624.00 | 38207684 |
| Moessner, J. M. | 09/24/14 | Non-working travel time back to New York, from Toronto. (50% of 4.0, or 2.0) | 2.00 | 1,510.00 | 38207689 |
| Decker, M. A. | 09/24/14 | Listening to closing rebuttal statements and emails w/ associates with questions for same. | 1.50 | 1,132.50 | 38286956 |
| Luft, A. E. | 09/24/14 | Court for Closing Argument. | 4.50 | 4,342.50 | 38285031 |
| Luft, A. E. | 09/24/14 | Non- working travel from Delaware to NY (50% of 3.0 or 1.5). | 1.50 | 1,447.50 | 38285074 |
| Rozenberg, I. | 09/24/14 | Correspondence re trial exhibit issues (1.50); misc emails re confidentiality review of trial exhibits (.50). | 2.00 | 1,790.00 | 38214807 |
| Erickson, J. R. | 09/24/14 | Logistics management and trial team support (logistical support - billing issues, technical coordination, arrangements for closing arguments). | .50 | 190.00 | 38203564 |
| Erickson, J. R. | 09/24/14 | Document support and database management (searches and assistance with trial materials and other trial support requests; review team correspondence re trial issues; observing closing statements remotely; confidentiality review; paralegal and project attorney supervision for same). | 3.20 | 1,216.00 | 38203566 |
| Erickson, J. R. | 09/24/14 | Production searches per B. Shartsis. | .50 | 190.00 | 38203567 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| McCown, A. S. | 09/24/14 | Respond to trial confidentiality requests. | 1.30 | 871.00 | 38211895 |
| McCown, A. S. | 09/24/14 | File correspondence. | .90 | 603.00 | 38211902 |
| Parthum, M. J. | 09/24/14 | Observe closing arguments. | 2.00 | 1,340.00 | 38195662 |
| Stein, D. G. | 09/24/14 | Court (closing arguments). | 4.20 | 2,814.00 | 38282539 |
| Stein, D. G. | 09/24/14 | Coordination re: litigation (closing argument prep). | .50 | 335.00 | 38282553 |
| Eckenrod, R. D. | 09/24/14 | TC w/ B. Beller re: same (.2); review of documents for doc request (3.7); | 3.90 | 2,905.50 | 38198997 |
| Dandelet, K. A. | 09/24/14 | Prepared for, attended, and debrief closing arguments. | 3.90 | 2,749.50 | 38214413 |
| Gurgel, M. G. | 09/24/14 | Worked on rebuttal materials (2.3). Worked on rebuttal materials (0.6). Non-working travel from hotel to courthouse (50% of 0.4 or 0.2). Attended closing arguments (2.0). Attended closing arguements (1.7). | 6.80 | 4,998.00 | 38281627 |
| Gurgel, M. G. | 09/24/14 | Non-working travel from Toronto to New York (50% of 3.8 or 1.9). | 1.90 | 1,396.50 | 38281660 |
| Queen, D. D. | 09/24/14 | Non- working travel from Wilmington, DE to New York (1/2 of 2.4, or 1.2). | 1.20 | 846.00 | 38207552 |
| Queen, D. D. | 09/24/14 | Preparation for final day of closing arguments, incl. review/comparison of affidavits, briefs, etc. per J. Rosenthal/H. Zelbo request (.7); final day of Nortel closing arguments and related research requests, coord. w/ Nortel team re: same (4.0). | 4.70 | 3,313.50 | 38207569 |
| Cusack, N. | 09/24/14 | Non-working travel from Wilmington to NY (trial prep - logistics and team support) (50% of 3.0 or 1.5) | 1.50 | 570.00 | 38198963 |
| Cusack, N. | 09/24/14 | Extensive trial preparation (including logistical support and team support) and breakdown of conference spaces, as requested by J. Erickson | 7.00 | 2,660.00 | 38198971 |
| Tunis, B. M. | 09/24/14 | Corresponded with D. Queen and L. Ricchi regarding Canadian Debtors and Monitor's proposed findings of fact in their supplemental filing to it | .30 | 181.50 | 38233960 |
| Tunis, B. M. | 09/24/14 | Viewed closing arguments to trial from stream and took notes on the same. | 2.30 | 1,391.50 | 38234049 |
| Stone, L. | 09/24/14 | Trial prep and deposition logistics (coordination with practice support and J. Erickson regarding NYC trial streaming room setup and maintenance closing arguments Sept. 22-23). | 2.00 | 760.00 | 38243807 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Beller, B. S. | 09/24/14 | Litigation issue re PPI | .30 | 157.50 | 38252699 |
| Beller, B. S. | 09/24/14 | Call w R. Eckenrod re document production | .20 | 105.00 | 38252737 |
| Gianis, M. A. | 09/24/14 | Revising rebuttal closing slide deck. | 1.90 | 997.50 | 38203459 |
| Gianis, M. A. | 09/24/14 | Rebuttal closing assistance. | 4.00 | 2,100.00 | 38203464 |
| Gianis, M. A. | 09/24/14 | Non-working travel from Toronto to New York (50% of 4.5 or 2.20). | 2.20 | 1,155.00 | 38203488 |
| Shartsis, B. C. | 09/24/14 | Review of documents related to confidentiality issues | 2.90 | 1,522.50 | 38278427 |
| Block, E. | 09/24/14 | Attend third day of closing arguments and conduct research for same (4.6); non-working travel from DE to NY (50% of 2 or 1). | 5.60 | 3,388.00 | 38269888 |
| Sweeney, T. M. | 09/24/14 | Distributed revised USBC/DDE docket to attorneys. | .20 | 35.00 | 38223686 |
| Ricchi, L. | 09/25/14 | Reviewed and compiled list of privilege status for Trial Exhibits per B. Shartsis. | 6.00 | 1,650.00 | 38212728 |
| Ferguson, M. K. | 09/25/14 | Organized Nortel email correspondence. (2.00) | 2.00 | 550.00 | 38283231 |
| McKay, E. | 09/25/14 | Sorted depo and trial prep documents per S. Kaufman  (1.2) | 1.20 | 330.00 | 38211836 |
| Valette, Z. | 09/25/14 | Coordinated with E. McKay re: closing arguments and upcoming tasks (.5). | .50 | 122.50 | 38216184 |
| Erickson, J. R. | 09/25/14 | Logistics management and trial team support (logistical support - billing issues, technical coordination, arrangements for closing arguments) | .50 | 190.00 | 38214260 |
| Erickson, J. R. | 09/25/14 | Document support and database management (searches and assistance with trial materials; review team correspondence re trial and confidentiality issues; confidentiality review; paralegal and project attorney supervision for same). | 2.30 | 874.00 | 38214265 |
| Erickson, J. R. | 09/25/14 | Revising privilege log per R. Eckenrod | .70 | 266.00 | 38214266 |
| McCown, A. S. | 09/25/14 | Work on trial confidentiality issues. | .90 | 603.00 | 38211926 |
| Eckenrod, R. D. | 09/25/14 | preparation of response re: document requests (2.8); TC w/ bonds counsel re: same (.2); TC w/ local counsel re: same (.2); | 3.20 | 2,384.00 | 38210843 |
| Queen, D. D. | 09/25/14 | Organization of Nortel files (.2). | .20 | 141.00 | 38261099 |
| Gianis, M. A. | 09/25/14 | Organizing closing materials. | .30 | 157.50 | 38268268 |
| Shartsis, B. C. | 09/25/14 | Compiling signature blocks for agreement | 1.00 | 525.00 | 38278641 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Shartsis, B. C. | 09/25/14 | Review of emails to organize documents | .90 | 472.50 | 38278665 |
| Shartsis, B. C. | 09/25/14 | Communications w/ L. Ricchi re: doc review project | .50 | 262.50 | 38278677 |
| Shartsis, B. C. | 09/25/14 | Review of trial documents for litigation issues | .40 | 210.00 | 38278688 |
| Sweeney, T. M. | 09/25/14 | Distributed revised USBC/DDE docket to attorneys. | .30 | 52.50 | 38224060 |
| Schweitzer, L. | 09/25/14 | Bomhof e/ms remotion (0.1). | .10 | 113.50 | 38244665 |
| Ricchi, L. | 09/26/14 | Redacted transcripts for confidentiality issues per B. Shartsis. | 1.20 | 330.00 | 38229516 |
| Schweitzer, L. | 09/26/14 | Meeting Eckenrod re PPI discovery, including t/c Kennedy re same (1.0); Bomhof e/ms re PPI, allocation issues (0.2); t/c A. LeBlanc re allocation issues (0.7); t/c Kennedy re allocation issues (0.3). | 2.20 | 2,497.00 | 38262519 |
| Ferguson, M. K. | 09/26/14 | Organized Nortel email correspondence. (7.50) | 7.50 | 2,062.50 | 38283786 |
| Valette, Z. | 09/26/14 | Started trial transcript redaction project per B. Shartsis and communicated with B. Shartsis, L. Ricchi and E. McKay re: same. | 2.00 | 490.00 | 38216287 |
| Herrington, D. | 09/26/14 | Emails re filing of motion | .50 | 482.50 | 38222320 |
| Rozenberg, I. | 09/26/14 | Team and estate emails re confidentiality review of trial exhibits and trial record stipulation (.50); conf w/ M. Supko re status and timing of confidentiality and privilege review of trial exhibits (.50). | 1.00 | 895.00 | 38222899 |
| McCown, A. S. | 09/26/14 | Call with B. Shartsis regarding outstanding projects (.10) follow-up communications re: same (.20). | .30 | 201.00 | 38246007 |
| Eckenrod, R. D. | 09/26/14 | Communications w/ L. Schweitzer re: document requests (.5); follow-ups re: document requests (2.6); TC w/ L. Schweitzer and Chilmark re: document requests (1.0); review of issues re: same (.6); EM to staff attorneys re: same (.3) | 5.00 | 3,725.00 | 38221222 |
| Shartsis, B. C. | 09/26/14 | Redaction of Trial exhibits | .60 | 315.00 | 38279042 |
| Shartsis, B. C. | 09/26/14 | Call with A. McCown re: litigation issues | .10 | 52.50 | 38279184 |
| Shartsis, B. C. | 09/26/14 | Emails re: litigation issue spreadsheet | .10 | 52.50 | 38279201 |
| Sweeney, T. M. | 09/26/14 | Distributed revised USBC/DDE docket to attorneys. | .20 | 35.00 | 38233162 |
| Schweitzer, L. | 09/27/14 | E/ms Eckenrod re PPI discovery including review drafts of same (0.4). | .40 | 454.00 | 38244780 |
| McCown, A. S. | 09/27/14 | Organize and file correspondence. | .80 | 536.00 | 38246034 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Eckenrod, R. D. | 09/28/14 | EMs to L. Schweitzer and client re: settlement discovery | 1.20 | 894.00 | 38221288 |
| Graham, A. | 09/29/14 | Gathering of documents for PPI production | 1.50 | 570.00 | 38263681 |
| Graham, A. | 09/29/14 | Preparation of documents for PPI production, sending of FTP with production for opposing parties | 1.00 | 380.00 | 38263760 |
| Graham, A. | 09/29/14 | Review of closing compedium for TR exhibits to include in the trial record | .50 | 190.00 | 38263783 |
| Zelbo, H. S. | 09/29/14 | Meeting w/ J. Bromley, L. Schweitzer and J. Rosenthal on PPI hearing and Canadian order (partial participant). | .50 | 582.50 | 38276317 |
| Bromley, J. L. | 09/29/14 | Meeting with Lisa Schweitzer, Jeff Rosenthal, Howard Zelbo on PPI appeal and related issues (1.00). | 1.00 | 1,165.00 | 38250952 |
| Rosenthal, J. A | 09/29/14 | Prep for meeting (.30); Meeting with H. Zelbo, L. Schweitzer and J. Bromley regarding PPI strategic issues and other matters (1.00). | 1.30 | 1,514.50 | 38247855 |
| Rosenthal, J. A | 09/29/14 | Emails regarding exhibit stip. | .20 | 233.00 | 38247858 |
| Schweitzer, L. | 09/29/14 | Work on PPI settlement issues (0.5); meeting Eckenrod re document production (0.5); f/u e/ms Eckenrod re same (0.4); t/c Bomhof re PPI appeal (0.4); t/c Botter re allocation (0.4); review Canadian stay motion (0.3); review PPI pleadings and orders (0.4). | 2.90 | 3,291.50 | 38245498 |
| Schweitzer, L. | 09/29/14 | Meeting Bromley, Zelbo, Rosenthal re allocation, PPI issues (1.); f/u meeting Bromley re same (0.7); review e/ms re PPI ruling (0.1). | 1.80 | 2,043.00 | 38245634 |
| Ferguson, M. K. | 09/29/14 | Organized Nortel email correspondence. (5.80) | 5.80 | 1,595.00 | 38283909 |
| McKay, E. | 09/29/14 | Sorted through trial materials per M. Gianis (1.0). | 1.00 | 275.00 | 38249143 |
| Valette, Z. | 09/29/14 | Redacted deposition transcripts and fixed redactions on deposition transcripts per B. Shartsis. | 4.00 | 980.00 | 38262746 |
| Rozenberg, I. | 09/29/14 | Misc emails and calls re confidentiality and privilege review of trial exhibits (.80); email w/ other estates re trial record stipulation (.20). | 1.00 | 895.00 | 38246470 |
| Erickson, J. R. | 09/29/14 | Logistics management and trial team support (logistical support - billing issues, technical coordination). | .20 | 76.00 | 38263397 |
| Erickson, J. R. | 09/29/14 | Document support and database management (searches and assistance with trial materials; review team correspondence re trial and | 1.00 | 380.00 | 38263426 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | confidentiality issues; confidentiality review; paralegal and project attorney supervision for same). | | | |
| Erickson, J. R. | 09/29/14 | Coordinating PPI production per R. Eckenrod, comms A. Graham re same. | 1.20 | 456.00 | 38263463 |
| McCown, A. S. | 09/29/14 | Work on trial record confidentiality issues. | .40 | 268.00 | 38246161 |
| Parthum, M. J. | 09/29/14 | Review amended endorsement on PPI Canadian ruling. | .10 | 67.00 | 38273757 |
| Stein, D. G. | 09/29/14 | Internal correspondence re: litigation (closing). | .50 | 335.00 | 38284030 |
| Eckenrod, R. D. | 09/29/14 | Preparation re: settlement discovery response (.4); TCs w/ B. Beller re same (.3); TC w/ counsel re: settlement discovery (.1); EMs to B. Beller and local counsel re: same (.2); research re: litigation issues (.5);preparing responses re: discovery requests for settlement (4.3);  Meeting with L. Schweitzer re: discovery (.5); TCs w/ Canadian counsel re: same (.1) | 6.40 | 4,768.00 | 38243265 |
| Tunis, B. M. | 09/29/14 | Reviewed materials re PPI issues | 3.00 | 1,815.00 | 38261258 |
| Beller, B. S. | 09/29/14 | Call w R. Eckenrod re PPI document production (.3); prepare document production (4.4); | 4.70 | 2,467.50 | 38293317 |
| Gianis, M. A. | 09/29/14 | Organizing materials post-closings. | .30 | 157.50 | 38286686 |
| Shartsis, B. C. | 09/29/14 | Call w/ A. McCown re: case status | .20 | 105.00 | 38279302 |
| Shartsis, B. C. | 09/29/14 | Review of emails following call with A. McCown. | .20 | 105.00 | 38279320 |
| Sweeney, T. M. | 09/29/14 | Distributed revised USBC/DDE docket to attorneys. | .20 | 35.00 | 38233231 |
| Graham, A. | 09/30/14 | Review of closing compendium from trial for include of exhibits into trial record | .50 | 190.00 | 38264010 |
| Schweitzer, L. | 09/30/14 | T/c Bomhof re various lit issues (0.4); f/u t/c Bomhof re same (0.3). | .70 | 794.50 | 38269112 |
| Rosenthal, J. A | 09/30/14 | Emails regarding exhibit stip. | .20 | 233.00 | 38280327 |
| Schweitzer, L. | 09/30/14 | T/c Leblanc re allocation issues (0.4); Eckenrod e/ms re PPI discovery (0.2). | .60 | 681.00 | 38269912 |
| Schweitzer, L. | 09/30/14 | Meeting Eckenrod, Tunis, Gianis and Beller re PPI motion (1.3 partial attendance). | 1.30 | 1,475.50 | 38270008 |
| Ferguson, M. K. | 09/30/14 | Organized Nortel email correspondence. (2.20) | 2.20 | 605.00 | 38283982 |
| McKay, E. | 09/30/14 | Prepared and coordinated scanning of compendia per B. Shartsis (2.4). | 2.40 | 660.00 | 38261162 |

| <u>NAME</u> | <u>DATE</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> | <u>INDEX</u> |
|---|---|---|---|---|---|
| Valette, Z. | 09/30/14 | Retrieved electronic copies of slides used during closing arguments per B. Shartsis. Discussed trial exhibit project with E. McKay. Scanned Canadian Closing Casebook and Canadian Rebuttal Closing Casebook tabs per B. Shartsis. Created electronic TR's of all tabs per B. Shartsis. | 6.20 | 1,519.00 | 38264683 |
| Rozenberg, I. | 09/30/14 | Work on confidentiality and privilege issues related to allocation trial exhibits, including conferences and correspondence with team, estates re same. | 3.50 | 3,132.50 | 38262484 |
| Erickson, J. R. | 09/30/14 | Logistics management and trial team support (logistical support - billing issues, technical coordination, review team communications). | .50 | 190.00 | 38263776 |
| Erickson, J. R. | 09/30/14 | Document support and database management (searches and assistance with trial materials; review team correspondence re trial and confidentiality issues; confidentiality review; paralegal and project attorney supervision for same). | .50 | 190.00 | 38263787 |
| McCown, A. S. | 09/30/14 | Meet with I. Rozenberg regarding trial record confidentiality issues. | .60 | 402.00 | 38264779 |
| McCown, A. S. | 09/30/14 | Conduct research re litigation issues | 3.20 | 2,144.00 | 38264815 |
| McCown, A. S. | 09/30/14 | Work on trial record confidentiality issues. | 2.40 | 1,608.00 | 38264836 |
| Eckenrod, R. D. | 09/30/14 | OM with B. Beller. L. Schweitzer, B. Tunis and M. Gianis re: settlement dispute (1.4); preparation for same (.9) draft correspondence re: settlement conference (.4); TC w/ counsel re: settlement discovery (.2); EM to L. Schweitzer re: same (.2); EMs to B. Beller re: same (.2) | 3.30 | 2,458.50 | 38260315 |
| Tunis, B. M. | 09/30/14 | Attended meeting to discuss scheduling and issues with the case with M. Gianis, B. Beller, R. Eckenrod, and L. Schweitzer. | 1.40 | 847.00 | 38261329 |
| Tunis, B. M. | 09/30/14 | Conducted reading for PPI issues | 3.50 | 2,117.50 | 38262025 |
| Beller, B. S. | 09/30/14 | Call w M Gianis re PPI issues (.3); prepare materials for team meeting (1.5); Meeting w L Schweitzer (partial), R Eckenrod, B Tunis, M Gianis re PPI (1.4) | 3.20 | 1,680.00 | 38293463 |
| Gianis, M. A. | 09/30/14 | Phone call with Ben Beller re: post-petition interest. | .30 | 157.50 | 38286812 |
| Gianis, M. A. | 09/30/14 | Reviewing materials for PPI dispute. | 2.40 | 1,260.00 | 38286894 |
| Gianis, M. A. | 09/30/14 | Meeting with L. Schweitzer, R. Eckenrod, B. Beller and B. Tunis re: PPI issues. | 1.40 | 735.00 | 38286917 |

| <u>NAME</u> | <u>DATE</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> | <u>INDEX</u> |
|---|---|---|---|---|---|
| Shartsis, B. C. | 09/30/14 | Identifying new trial exhibits from demonstrative (1.3); Meeting with A. Graham, A. McCown, B. Shartsis, A. Rahneva, J. Erickson and B. O'Connor re: subpoena (.70). | 2.00 | 1,050.00 | 38279480 |
| Shartsis, B. C. | 09/30/14 | Organizing spreadsheet of documents | 1.50 | 787.50 | 38279500 |
| Shartsis, B. C. | 09/30/14 | Work on spreadsheet to organize document production | 1.40 | 735.00 | 38279517 |
| Shartsis, B. C. | 09/30/14 | Locating agreement per I. Rozenberg | .60 | 315.00 | 38279526 |
| Sweeney, T. M. | 09/30/14 | Distributed revised USBC/DDE docket to attorneys. | .20 | 35.00 | 38264176 |
| | | **MATTER TOTALS:** | **2,947.20** | **2,029,794.50** | |