**Exhibit B**

**EXPENSE SUMMARY**[1]

Nortel Networks Inc., *et al.*

(Case No. 09-10138 (KG))

September 1, 2014 through September 30, 2014

| Expense Category | | Total Expenses |
|---|---|---|
| Telephone | | $1,110.45 |
| Travel – Transportation | | 5,133.66 |
| Travel – Lodging | | 186,943.30 |
| Travel – Meals | | 2,103.13 |
| Mailing and Shipping Charges | | 764.02 |
| Scanning Charges (at $0.10/page) | | 95.30 |
| Duplicating Charges (at $0.10/page) | | 3,819.70 |
| Color Duplicating Charges (at $0.65/page) | | 1,893.45 |
| Facsimile Charges (at $1.00/page) | | 34.00 |
| Legal Research | Lexis | 551.61 |
| | Westlaw | 22,659.90 |
| Late Work – Meals | | 2,467.79 |
| Late Work – Transportation | | 9,844.59 |
| Conference Meals | | 893.85 |
| Other Charges | | 24,717.17 |
| Expert Expenses | | 3,770.00 |
| **Grand Total Expenses** | | **$266,801.82** |

---

[1]    Note: This Application includes certain expenses incurred during a period related to a previously submitted fee application, but not entered into the Cleary Gottlieb accounting system until the period covered by this Application.

**EXPENSE SUMMARY**

In re Nortel Networks Inc., et al.

September 1, 2014 through September 30, 2014

(Case No. 09-10138 (KG))

Note: This Application includes certain expenses incurred during a period related to a previously submitted fee application but not entered into the Cleary Gottlieb accounting system until the period covered by this Application.

| Date | Amount | Narrative |
|------|--------|-----------|
| **Telephone** | | |
| | | |
| 4/25/2014 | 1.00 | Telephone Charges: Jeffrey A. Rosenthal |
| 4/25/2014 | 37.00 | Telephone Charges: Jeffrey A. Rosenthal |
| 4/25/2014 | 60.00 | Telephone Charges: Jeffrey A. Rosenthal |
| 4/25/2014 | 93.00 | Telephone Charges: Jeffrey A. Rosenthal |
| 4/25/2014 | 120.00 | Telephone Charges: Jeffrey A. Rosenthal |
| 5/13/2014 | 26.13 | Telephone Charges: Temidayo Aganga-Williams |
| 5/13/2014 | 150.00 | Telephone Charges: Temidayo Aganga-Williams |
| 5/25/2014 | 30.00 | Telephone Charges: Jeffrey A. Rosenthal |
| 5/25/2014 | 34.00 | Telephone Charges: Jeffrey A. Rosenthal |
| 5/25/2014 | 60.00 | Telephone Charges: Jeffrey A. Rosenthal |
| 5/25/2014 | 120.00 | Telephone Charges: Jeffrey A. Rosenthal |
| 6/8/2014 | 150.00 | Telephone Charges: Nabeel M. Rizvi |
| 6/28/2014 | 10.00 | TEL & TEL N366001061662140195 Coleman Telephone Expenses |
| 6/28/2014 | 10.00 | TEL & TEL N366001061662140195 Coleman Telephone Expenses |
| 7/3/2014 | 150.00 | Telephone Charges: Nabeel M. Rizvi |
| 8/15/2014 | 41.31 | TEL & TEL N366000029452140627 Schweitzer |
| 8/25/2014 | 9.41 | TEL & TEL N366001076512140333 Dandelet |
| 9/17/2014 | 8.60 | Telephone Charges: Trial Vendor |
| **TOTAL:** | **1,110.45** | |
| | | |
| **Travel - Transportation**[1] | | |
| | | |
| 6/14/2014 | 255.00 | TRAVEL - TRANSPORTATION - Dandelet Trip to Toronto (one-way airplane ticket) |
| 6/21/2014 | 510.00 | TRAVEL - TRANSPORTATION - Dandelet Trip to Toronto (roundtrip airplane ticket) |
| 7/21/2014 | 121.00 | TRAVEL - TRANSPORTATION - Gopaul Trip to Delaware (one-way train ticket) |
| 7/21/2014 | 117.00 | TRAVEL - TRANSPORTATION - Olin Trip to Delaware (one-way train ticket) |
| 7/21/2014 | -252.00 | TRAVEL - TRANSPORTATION - Ray (client) Trip to Delaware (credit) |
| 8/18/2014 | 45.00 | TRAVEL - TRANSPORTATION - Lipner Trip to Delaware (booking fee) |
| 8/18/2014 | 259.00 | TRAVEL - TRANSPORTATION - Lipner Trip to Delaware (roundtrip train ticket) |
| 8/19/2014 | 10.00 | TRAVEL - TRANSPORTATION - Lipner Trip to Delaware (ride within Delaware) |
| 8/28/2014 | 151.00 | TRAVEL - TRANSPORTATION - Block (Torys LLP) Trip to Delaware (one-way train ticket - authorized by Schweitzer) |
| 8/28/2014 | 151.00 | TRAVEL - TRANSPORTATION - Chung Trip to Delaware (one-way train ticket) |
| 8/28/2014 | 151.00 | TRAVEL - TRANSPORTATION - Cusack Trip to Delaware (one-way train ticket) |
| 8/28/2014 | 151.00 | TRAVEL - TRANSPORTATION - Cusack Trip to Delaware (one-way train ticket) |

| Date | Amount | Narrative |
|------|--------|-----------|
| 8/28/2014 | 151.00 | TRAVEL - TRANSPORTATION - Gopaul Trip to Delaware (one-way train ticket) |
| 8/28/2014 | -47.25 | TRAVEL - TRANSPORTATION - Gopaul Trip to Toronto (credit) |
| 8/28/2014 | 151.00 | TRAVEL - TRANSPORTATION - Gopual Trip to Delaware (one-way train ticket) |
| 8/28/2014 | 504.00 | TRAVEL - TRANSPORTATION - Graham Trip to Toronto (roundtrip airplane ticket) |
| 8/28/2014 | 333.00 | TRAVEL - TRANSPORTATION - McKay Trip to Toronto (one-way airplane ticket) |
| 8/28/2014 | 135.00 | TRAVEL - TRANSPORTATION - Mon Cureno Trip to Delaware (one-way train ticket) |
| 8/28/2014 | 151.00 | TRAVEL - TRANSPORTATION - O'Connor Trip to Delaware (one-way train ticket) |
| 8/28/2014 | -849.77 | TRAVEL - TRANSPORTATION - Rahneva Trip to Toronto (credit) |
| 8/28/2014 | 388.00 | TRAVEL - TRANSPORTATION - Rahneva Trip to Toronto (one-way airplane ticket) |
| 8/28/2014 | 47.25 | TRAVEL - TRANSPORTATION - Retained Professional Trip to Delaware (booking fee - authorized by Schweitzer) |
| 8/28/2014 | -640.00 | TRAVEL - TRANSPORTATION - Retained Professional Trip to Delaware (credit) |
| 8/28/2014 | 295.24 | TRAVEL - TRANSPORTATION - Retained Professional Trip to Delaware (one-way airplane ticket - authorized by Schweitzer) |
| 8/28/2014 | 151.00 | TRAVEL - TRANSPORTATION - Retained Professional Trip to Delaware (one-way train ticket - authorized by Schweitzer) |
| 8/28/2014 | 151.00 | TRAVEL - TRANSPORTATION - Retained Professional Trip to Delaware (one-way train ticket - authorized by Schweitzer) |
| 8/28/2014 | 151.00 | TRAVEL - TRANSPORTATION - Retained Professional Trip to Delaware (one-way train ticket - authorized by Schweitzer) |
| 8/28/2014 | 333.00 | TRAVEL - TRANSPORTATION - Ricchi Trip to Toronto (one-way airplane ticket) |
| 8/28/2014 | 135.00 | TRAVEL - TRANSPORTATION - Smoler Trip to Delaware (one-way train ticket) |
| 8/28/2014 | 151.00 | TRAVEL - TRANSPORTATION - Smoler Trip to Delaware (one-way train ticket) |
| 9/15/2014 | 52.25 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Toronto (booking fee) |
| 9/15/2014 | 616.96 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Toronto (one-way airplane ticket) |
| 9/15/2014 | 1,094.98 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Toronto (one-way airplane ticket) |
| 9/21/2014 | 10.00 | TRAVEL - TRANSPORTATION - Luft Trip to Delaware (ride within Delaware) |
| **TOTAL:** | **5,133.66** | |
| | | |
| **Travel - Lodging** | | |
| | | |
| 9/17/2014 | 317.90 | TRAVEL - LODGING - Block (Torys LLP) Trip to Delaware (1 night on 6/23/14 - authorized by Schweitzer) |
| 9/17/2014 | 317.90 | TRAVEL - LODGING - Cusack Trip to Delaware (1 night on 5/8/14) |
| 9/17/2014 | 317.90 | TRAVEL - LODGING - Dandelet Trip to Delaware (1 night on 6/1/14) |
| 9/17/2014 | 953.70 | TRAVEL - LODGING - Retained Professional Trip to Delaware (3 nights from 5/30/14 - 6/1/14 - authorized by Schweitzer) |
| 9/17/2014 | 2,861.10 | TRAVEL - LODGING - Retained Professional Trip to Delaware (9 nights from 5/26/14 - 6/5/14; 6/23/14 - authorized by Schweitzer) |
| 9/17/2014 | 317.90 | TRAVEL - LODGING - Siegel Trip to Delaware (1 night on 5/11/14) |
| 9/17/2014 | 10,808.60 | TRAVEL - LODGING - Trial Vendor Trip to Delaware (34 nights from 5/2/14 - 6/5/14 - authorized by Schweitzer) |
| 9/17/2014 | 1,589.50 | TRAVEL - LODGING - Trial Vendor Trip to Delaware (5 nights from 6/15/14 - 6/19/14 - authorized by Schweitzer) |

**EXPENSE SUMMARY**
September 1, 2014 through September 30, 2014

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/18/2014 | 317.90 | TRAVEL - LODGING - McCown Trip to Delaware (1 night on 5/19/14) |
| 9/18/2014 | 635.80 | TRAVEL - LODGING - McCown Trip to Delaware (2 nights from 5/20/14 - 5/21/14) |
| 9/18/2014 | 317.90 | TRAVEL - LODGING - Moessner Trip to Delaware (1 night on 6/18/14) |
| 9/18/2014 | 317.90 | TRAVEL - LODGING - Moessner Trip to Delaware (1 night on 6/19/14) |
| 9/18/2014 | 635.80 | TRAVEL - LODGING - Moessner Trip to Delaware (2 nights from 6/4/14 - 6/5/14) |
| 9/18/2014 | 953.70 | TRAVEL - LODGING - Moessner Trip to Delaware (3 nights from 6/15/14 - 6/17/14) |
| 9/18/2014 | 2,861.10 | TRAVEL - LODGING - Moessner Trip to Delaware (9 nights from 5/19/14 - 5/27/14) |
| 9/18/2014 | 317.90 | TRAVEL - LODGING - Mon Cureno Trip to Delaware (1 night on 5/19/14) |
| 9/18/2014 | 317.90 | TRAVEL - LODGING - Mon Cureno Trip to Delaware (1 night on 5/29/14) |
| 9/18/2014 | 317.90 | TRAVEL - LODGING - Mon Cureno Trip to Delaware (1 night on 6/17/14) |
| 9/18/2014 | 317.90 | TRAVEL - LODGING - Mon Cureno Trip to Delaware (1 night on 6/23/14) |
| 9/18/2014 | 317.90 | TRAVEL - LODGING - Mon Cureno Trip to Delaware (1 night on 6/24/14) |
| 9/18/2014 | 317.90 | TRAVEL - LODGING - Mon Cureno Trip to Delaware (1 night on 6/25/14) |
| 9/18/2014 | 1,589.50 | TRAVEL - LODGING - Mon Cureno Trip to Delaware (5 nights from 6/18/14 - 6/22/14) |
| 9/18/2014 | 2,225.30 | TRAVEL - LODGING - Mon Cureno Trip to Delaware (7 nights from 5/12/14 - 5/18/14) |
| 9/18/2014 | 2,225.30 | TRAVEL - LODGING - Mon Cureno Trip to Delaware (7 nights from 5/30/14 - 6/5/14) |
| 9/18/2014 | 2,861.10 | TRAVEL - LODGING - Mon Cureno Trip to Delaware (9 nights from 5/20/14 - 5/28/14) |
| 9/18/2014 | 953.70 | TRAVEL - LODGING - Retained Professional Trip to Delaware (3 nights from 6/23/14 - 6/25/14 - authorized by Schweitzer) |
| 9/18/2014 | 317.90 | TRAVEL - LODGING - Trial Vendor Trip to Delaware (1 night on 5/10/14 - authorized by Schweitzer) |
| 9/18/2014 | 317.90 | TRAVEL - LODGING - Trial Vendor Trip to Delaware (1 night on 5/11/14 - authorized by Schweitzer) |
| 9/18/2014 | 317.90 | TRAVEL - LODGING - Trial Vendor Trip to Delaware (1 night on 5/15/14 - authorized by Schweitzer) |
| 9/18/2014 | 317.90 | TRAVEL - LODGING - Trial Vendor Trip to Delaware (1 night on 5/16/14 - authorized by Schweitzer) |
| 9/18/2014 | 317.90 | TRAVEL - LODGING - Trial Vendor Trip to Delaware (1 night on 5/22/14 - authorized by Schweitzer) |
| 9/18/2014 | 317.90 | TRAVEL - LODGING - Trial Vendor Trip to Delaware (1 night on 5/23/14 - authorized by Schweitzer) |
| 9/18/2014 | 317.90 | TRAVEL - LODGING - Trial Vendor Trip to Delaware (1 night on 5/26/14 - authorized by Schweitzer) |
| 9/18/2014 | 317.90 | TRAVEL - LODGING - Trial Vendor Trip to Delaware (1 night on 5/27/14 - authorized by Schweitzer) |
| 9/18/2014 | 317.90 | TRAVEL - LODGING - Trial Vendor Trip to Delaware (1 night on 5/28/14 - authorized by Schweitzer) |
| 9/18/2014 | 317.90 | TRAVEL - LODGING - Trial Vendor Trip to Delaware (1 night on 5/29/14 - authorized by Schweitzer) |
| 9/18/2014 | 317.90 | TRAVEL - LODGING - Trial Vendor Trip to Delaware (1 night on 6/1/14 - authorized by Schweitzer) |
| 9/18/2014 | 317.90 | TRAVEL - LODGING - Trial Vendor Trip to Delaware (1 night on 6/4/14 - authorized by Schweitzer) |
| 9/18/2014 | 317.90 | TRAVEL - LODGING - Trial Vendor Trip to Delaware (1 night on 6/5/14 - authorized by Schweitzer) |
| 9/18/2014 | 635.80 | TRAVEL - LODGING - Trial Vendor Trip to Delaware (2 nights from 5/30/14 - 5/31/14 - authorized by Schweitzer) |
| 9/18/2014 | 635.80 | TRAVEL - LODGING - Trial Vendor Trip to Delaware (2 nights from 5/8/14 - 5/9/14 - authorized by Schweitzer) |
| 9/18/2014 | 635.80 | TRAVEL - LODGING - Trial Vendor Trip to Delaware (2 nights from 6/2/14 - 6/3/14 - authorized by Schweitzer) |
| 9/18/2014 | 635.80 | TRAVEL - LODGING - Trial Vendor Trip to Delaware (2 nights from 5/24/14 - 5/25/14 - authorized by Schweitzer) |
| 9/18/2014 | 953.70 | TRAVEL - LODGING - Trial Vendor Trip to Delaware (3 nights from 5/12/14 - 5/14/14 - authorized by Schweitzer) |
| 9/18/2014 | 1,589.50 | TRAVEL - LODGING - Trial Vendor Trip to Delaware (5 nights from 5/17/14 - 5/21/14 - authorized by Schweitzer) |
| 9/19/2014 | 317.90 | TRAVEL - LODGING - Chung Trip to Delaware (1 night on 4/29/14) |
| 9/19/2014 | 317.90 | TRAVEL - LODGING - Chung Trip to Delaware (1 night on 4/30/14) |

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/19/2014 | 317.90 | TRAVEL - LODGING - Chung Trip to Delaware (1 night on 5/1/14) |
| 9/19/2014 | 317.90 | TRAVEL - LODGING - Chung Trip to Delaware (1 night on 5/2/14) |
| 9/19/2014 | 317.90 | TRAVEL - LODGING - Chung Trip to Delaware (1 night on 5/3/14) |
| 9/19/2014 | 317.90 | TRAVEL - LODGING - Chung Trip to Delaware (1 night on 5/4/14) |
| 9/19/2014 | 317.90 | TRAVEL - LODGING - Chung Trip to Delaware (1 night on 5/5/14) |
| 9/19/2014 | 317.90 | TRAVEL - LODGING - Chung Trip to Delaware (1 night on 5/6/14) |
| 9/19/2014 | 317.90 | TRAVEL - LODGING - Chung Trip to Delaware (1 night on 5/7/14) |
| 9/19/2014 | 317.90 | TRAVEL - LODGING - Chung Trip to Delaware (1 night on 5/8/14) |
| 9/19/2014 | 317.90 | TRAVEL - LODGING - Cusack Trip to Delaware (1 night on 4/29/14) |
| 9/19/2014 | 317.90 | TRAVEL - LODGING - Cusack Trip to Delaware (1 night on 4/30/14) |
| 9/19/2014 | 317.90 | TRAVEL - LODGING - Cusack Trip to Delaware (1 night on 5/1/14) |
| 9/19/2014 | 317.90 | TRAVEL - LODGING - Cusack Trip to Delaware (1 night on 5/23/14) |
| 9/19/2014 | 317.90 | TRAVEL - LODGING - Cusack Trip to Delaware (1 night on 5/26/14) |
| 9/19/2014 | 317.90 | TRAVEL - LODGING - Cusack Trip to Delaware (1 night on 6/1/14) |
| 9/19/2014 | 317.90 | TRAVEL - LODGING - Cusack Trip to Delaware (1 night on 6/25/14) |
| 9/19/2014 | 317.90 | TRAVEL - LODGING - Cusack Trip to Delaware (1 night on 6/4/14) |
| 9/19/2014 | 4,450.60 | TRAVEL - LODGING - Cusack Trip to Delaware (14 nights from 5/9/14 - 5/22/14) |
| 9/19/2014 | 635.80 | TRAVEL - LODGING - Cusack Trip to Delaware (2 nights from 5/24/14 - 5/25/14) |
| 9/19/2014 | 635.80 | TRAVEL - LODGING - Cusack Trip to Delaware (2 nights from 6/2/14 - 6/3/14) |
| 9/19/2014 | 1,589.50 | TRAVEL - LODGING - Cusack Trip to Delaware (5 nights from 5/27/14 - 5/31/14) |
| 9/19/2014 | 317.90 | TRAVEL - LODGING - Dandelet Trip to Delaware (1 night on 5/26/14) |
| 9/19/2014 | 317.90 | TRAVEL - LODGING - Dandelet Trip to Delaware (1 night on 5/27/14) |
| 9/19/2014 | 317.90 | TRAVEL - LODGING - Dandelet Trip to Delaware (1 night on 5/28/14) |
| 9/19/2014 | 317.90 | TRAVEL - LODGING - Dandelet Trip to Delaware (1 night on 5/29/14) |
| 9/19/2014 | 2,543.20 | TRAVEL - LODGING - Dandelet Trip to Delaware (8 nights from 5/12/14 - 5/19/14) |
| 9/19/2014 | 317.90 | TRAVEL - LODGING - de Meslon Trip to Delaware (1 night on 5/10/14) |
| 9/19/2014 | 317.90 | TRAVEL - LODGING - de Meslon Trip to Delaware (1 night on 5/11/14) |
| 9/19/2014 | 317.90 | TRAVEL - LODGING - de Meslon Trip to Delaware (1 night on 5/12/14) |
| 9/19/2014 | 317.90 | TRAVEL - LODGING - Decker Trip to Delaware (1 night on 6/23/14) |
| 9/19/2014 | 1,907.40 | TRAVEL - LODGING - Decker Trip to Delaware (6 nights from 5/8/14 - 5/13/14) |
| 9/19/2014 | 317.90 | TRAVEL - LODGING - Nee Trip to Delaware (1 night on 5/18/14) |
| 9/19/2014 | 317.90 | TRAVEL - LODGING - Nee Trip to Delaware (1 night on 5/19/14) |
| 9/19/2014 | 635.80 | TRAVEL - LODGING - Nee Trip to Delaware (2 nights from 6/4/14 - 6/5/14) |
| 9/19/2014 | 317.90 | TRAVEL - LODGING - O'Connor Trip to Delaware (1 night on 5/22/14) |
| 9/19/2014 | 317.90 | TRAVEL - LODGING - O'Connor Trip to Delaware (1 night on 5/23/14) |
| 9/19/2014 | 317.90 | TRAVEL - LODGING - O'Connor Trip to Delaware (1 night on 5/24/14) |
| 9/19/2014 | 317.90 | TRAVEL - LODGING - O'Connor Trip to Delaware (1 night on 5/28/14) |
| 9/19/2014 | 317.90 | TRAVEL - LODGING - O'Connor Trip to Delaware (1 night on 6/1/14) |
| 9/19/2014 | 317.90 | TRAVEL - LODGING - O'Connor Trip to Delaware (1 night on 6/16/14) |
| 9/19/2014 | 317.90 | TRAVEL - LODGING - O'Connor Trip to Delaware (1 night on 6/17/14) |

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/19/2014 | 317.90 | TRAVEL - LODGING - O'Connor Trip to Delaware (1 night on 6/18/14) |
| 9/19/2014 | 317.90 | TRAVEL - LODGING - O'Connor Trip to Delaware (1 night on 6/19/14) |
| 9/19/2014 | 317.90 | TRAVEL - LODGING - O'Connor Trip to Delaware (1 night on 6/20/14) |
| 9/19/2014 | 317.90 | TRAVEL - LODGING - O'Connor Trip to Delaware (1 night on 6/21/14) |
| 9/19/2014 | 317.90 | TRAVEL - LODGING - O'Connor Trip to Delaware (1 night on 6/22/14) |
| 9/19/2014 | 317.90 | TRAVEL - LODGING - O'Connor Trip to Delaware (1 night on 6/23/14) |
| 9/19/2014 | 317.90 | TRAVEL - LODGING - O'Connor Trip to Delaware (1 night on 6/24/14) |
| 9/19/2014 | 317.90 | TRAVEL - LODGING - O'Connor Trip to Delaware (1 night on 6/25/14) |
| 9/19/2014 | 953.70 | TRAVEL - LODGING - O'Connor Trip to Delaware (3 nights from 5/29/14 - 5/31/14) |
| 9/19/2014 | 953.70 | TRAVEL - LODGING - O'Connor Trip to Delaware (3 nights from 5/25/14 - 5/27/14) |
| 9/19/2014 | 1,271.60 | TRAVEL - LODGING - O'Connor Trip to Delaware (4 nights from 5/12/14 - 5/15/14) |
| 9/19/2014 | 1,589.50 | TRAVEL - LODGING - O'Connor Trip to Delaware (5 nights from 5/17/14 - 5/21/14) |
| 9/19/2014 | 317.90 | TRAVEL - LODGING - Olin Trip to Delaware (1 night on 5/16/14) |
| 9/19/2014 | 317.90 | TRAVEL - LODGING - Olin Trip to Delaware (1 night on 5/21/14) |
| 9/19/2014 | 317.90 | TRAVEL - LODGING - Olin Trip to Delaware (1 night on 6/1/14) |
| 9/19/2014 | 635.80 | TRAVEL - LODGING - Olin Trip to Delaware (2 nights from 5/22/14 - 5/23/14) |
| 9/19/2014 | 1,271.60 | TRAVEL - LODGING - Olin Trip to Delaware (4 nights from 5/17/14 - 5/20/14) |
| 9/19/2014 | 2,543.20 | TRAVEL - LODGING - Olin Trip to Delaware (8 nights from 5/8/14 - 5/15/14) |
| 9/19/2014 | 317.90 | TRAVEL - LODGING - Parthum Trip to Delaware (1 night on 5/18/14) |
| 9/19/2014 | 953.70 | TRAVEL - LODGING - Parthum Trip to Delaware (3 nights from 5/19/14 - 5/21/14) |
| 9/19/2014 | 317.90 | TRAVEL - LODGING - Queen Trip to Delaware (1 night on 6/1/14) |
| 9/19/2014 | 317.90 | TRAVEL - LODGING - Queen Trip to Delaware (1 night on 6/23/14) |
| 9/19/2014 | 953.70 | TRAVEL - LODGING - Queen Trip to Delaware (3 nights from 5/27/14 - 5/29/14) |
| 9/19/2014 | 317.90 | TRAVEL - LODGING - Retained Professional Trip to Delaware (1 night on 5/26/14 - authorized by Schweitzer) |
| 9/19/2014 | 317.90 | TRAVEL - LODGING - Retained Professional Trip to Delaware (1 night on 5/27/14 - authorized by Schweitzer) |
| 9/19/2014 | 317.90 | TRAVEL - LODGING - Retained Professional Trip to Delaware (1 night on 6/15/14 - authorized by Schweitzer) |
| 9/19/2014 | 317.90 | TRAVEL - LODGING - Retained Professional Trip to Delaware (1 night on 6/16/14 - authorized by Schweitzer) |
| 9/19/2014 | 317.90 | TRAVEL - LODGING - Retained Professional Trip to Delaware (1 night on 6/17/14 - authorized by Schweitzer) |
| 9/19/2014 | 317.90 | TRAVEL - LODGING - Retained Professional Trip to Delaware (1 night on 6/23/14 - authorized by Schweitzer) |
| 9/19/2014 | 635.80 | TRAVEL - LODGING - Retained Professional Trip to Delaware (2 nights from 6/2/14 - 6/3/14 - authorized by Schweitzer) |
| 9/19/2014 | 635.80 | TRAVEL - LODGING - Retained Professional Trip to Delaware (2 nights from 6/4/14 - 6/5/14 - authorized by Schweitzer) |
| 9/19/2014 | 953.70 | TRAVEL - LODGING - Retained Professional Trip to Delaware (3 nights from 6/24/14 - 6/26/14- authorized by Schweitzer) |
| 9/19/2014 | 317.90 | TRAVEL - LODGING - Rizvi Trip to Delaware (1 night on 4/29/14) |
| 9/19/2014 | 317.90 | TRAVEL - LODGING - Rosenthal Trip to Delaware (1 night on 6/4/14) |
| 9/19/2014 | 317.90 | TRAVEL - LODGING - Rosenthal Trip to Delaware (1 night on 6/5/14) |
| 9/19/2014 | 7,629.60 | TRAVEL - LODGING - Rosenthal Trip to Delaware (24 nights from 5/8/14 - 5/31/14) |
| 9/19/2014 | 317.90 | TRAVEL - LODGING - Schweitzer Trip to Delaware (1 night on 5/20/14) |

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/19/2014 | 317.90 | TRAVEL - LODGING - Schweitzer Trip to Delaware (1 night on 5/21/14) |
| 9/19/2014 | 317.90 | TRAVEL - LODGING - Schweitzer Trip to Delaware (1 night on 5/22/14) |
| 9/19/2014 | 317.90 | TRAVEL - LODGING - Schweitzer Trip to Delaware (1 night on 6/18/14) |
| 9/19/2014 | 3,814.80 | TRAVEL - LODGING - Schweitzer Trip to Delaware (12 nights from 5/8/14 - 5/19/14) |
| 9/19/2014 | 1,589.50 | TRAVEL - LODGING - Schweitzer Trip to Delaware (5 nights from 5/23/14 - 5/27/14) |
| 9/19/2014 | 2,543.20 | TRAVEL - LODGING - Schweitzer Trip to Delaware (8 nights from 6/19/14 - 6/26/14) |
| 9/19/2014 | 317.90 | TRAVEL - LODGING - Shartsis Trip to Delaware (1 night on 5/19/14) |
| 9/19/2014 | 317.90 | TRAVEL - LODGING - Shartsis Trip to Delaware (1 night on 5/20/14) |
| 9/19/2014 | 317.90 | TRAVEL - LODGING - Shartsis Trip to Delaware (1 night on 5/21/14) |
| 9/19/2014 | 317.90 | TRAVEL - LODGING - Shartsis Trip to Delaware (1 night on 5/22/14) |
| 9/19/2014 | 317.90 | TRAVEL - LODGING - Shartsis Trip to Delaware (1 night on 5/30/14) |
| 9/19/2014 | 317.90 | TRAVEL - LODGING - Shartsis Trip to Delaware (1 night on 6/18/14) |
| 9/19/2014 | 1,589.50 | TRAVEL - LODGING - Shartsis Trip to Delaware (5 nights from 6/19/14 - 6/23/14) |
| 9/19/2014 | 2,225.30 | TRAVEL - LODGING - Shartsis Trip to Delaware (7 nights from 5/23/14 - 5/29/14) |
| 9/19/2014 | 1,589.50 | TRAVEL - LODGING - Sherrett Trip to Delaware (5 nights from 5/28/14 - 6/1/14) |
| 9/19/2014 | 317.90 | TRAVEL - LODGING - Siegel Trip to Delaware (1 night on 5/13/14) |
| 9/19/2014 | 317.90 | TRAVEL - LODGING - Smoler Trip to Delaware (1 night on 4/29/14) |
| 9/19/2014 | 317.90 | TRAVEL - LODGING - Smoler Trip to Delaware (1 night on 4/30/14) |
| 9/19/2014 | 317.90 | TRAVEL - LODGING - Smoler Trip to Delaware (1 night on 5/13/14) |
| 9/19/2014 | 317.90 | TRAVEL - LODGING - Smoler Trip to Delaware (1 night on 5/29/14) |
| 9/19/2014 | 317.90 | TRAVEL - LODGING - Smoler Trip to Delaware (1 night on 6/23/14) |
| 9/19/2014 | 317.90 | TRAVEL - LODGING - Smoler Trip to Delaware (1 night on 6/24/14) |
| 9/19/2014 | 317.90 | TRAVEL - LODGING - Smoler Trip to Delaware (1 night on 6/25/14) |
| 9/19/2014 | 317.90 | TRAVEL - LODGING - Smoler Trip to Delaware (1 night on 6/4/14) |
| 9/19/2014 | 317.90 | TRAVEL - LODGING - Smoler Trip to Delaware (1 night on 6/5/14) |
| 9/19/2014 | 3,814.80 | TRAVEL - LODGING - Smoler Trip to Delaware (12 nights from 5/1/14 - 5/12/14) |
| 9/19/2014 | 4,768.50 | TRAVEL - LODGING - Smoler Trip to Delaware (15 nights from 5/14/14 - 5/28/14) |
| 9/19/2014 | 1,589.50 | TRAVEL - LODGING - Smoler Trip to Delaware (5 nights from 5/30/14 - 6/3/14) |
| 9/19/2014 | 317.90 | TRAVEL - LODGING - Trial Vendor Trip to Delaware (1 night on 5/13/14 - authorized by Schweitzer) |
| 9/19/2014 | 317.90 | TRAVEL - LODGING - Trial Vendor Trip to Delaware (1 night on 6/15/14 - authorized by Schweitzer) |
| 9/19/2014 | 317.90 | TRAVEL - LODGING - Trial Vendor Trip to Delaware (1 night on 6/16/14 - authorized by Schweitzer) |
| 9/19/2014 | 317.90 | TRAVEL - LODGING - Trial Vendor Trip to Delaware (1 night on 6/17/14 - authorized by Schweitzer) |
| 9/19/2014 | 317.90 | TRAVEL - LODGING - Trial Vendor Trip to Delaware (1 night on 6/18/14 - authorized by Schweitzer) |
| 9/19/2014 | 317.90 | TRAVEL - LODGING - Trial Vendor Trip to Delaware (1 night on 6/18/14 - authorized by Schweitzer) |
| 9/19/2014 | 317.90 | TRAVEL - LODGING - Trial Vendor Trip to Delaware (1 night on 6/19/14 - authorized by Schweitzer) |
| 9/19/2014 | 317.90 | TRAVEL - LODGING - Trial Vendor Trip to Delaware (1 night on 6/19/14 - authorized by Schweitzer) |
| 9/19/2014 | 317.90 | TRAVEL - LODGING - Trial Vendor Trip to Delaware (1 night on 6/20/14 - authorized by Schweitzer) |
| 9/19/2014 | 317.90 | TRAVEL - LODGING - Trial Vendor Trip to Delaware (1 night on 6/21/14 - authorized by Schweitzer) |
| 9/19/2014 | 317.90 | TRAVEL - LODGING - Trial Vendor Trip to Delaware (1 night on 6/22/14 - authorized by Schweitzer) |
| 9/19/2014 | 317.90 | TRAVEL - LODGING - Trial Vendor Trip to Delaware (1 night on 6/23/14 - authorized by Schweitzer) |

**EXPENSE SUMMARY**
September 1, 2014 through September 30, 2014

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/19/2014 | 953.70 | TRAVEL - LODGING - Trial Vendor Trip to Delaware (3 nights from 6/15/14 - 6/17/14 - authorized by Schweitzer) |
| 9/19/2014 | 1,271.60 | TRAVEL - LODGING - Trial Vendor Trip to Delaware (4 nights from 5/14/14 - 5/17/14 - authorized by Schweitzer) |
| 9/19/2014 | 1,589.50 | TRAVEL - LODGING - Trial Vendor Trip to Delaware (5 nights from 5/8/14 - 5/12/14 - authorized by Schweitzer) |
| 9/22/2014 | 317.90 | TRAVEL - LODGING - B. Taylor Trip to Delaware (1 night on 5/11/14) |
| 9/22/2014 | 635.80 | TRAVEL - LODGING - B. Taylor Trip to Delaware (2 nights from 5/9/14 - 5/10/14) |
| 9/22/2014 | 317.90 | TRAVEL - LODGING - Erickson Trip to Delaware (1 night on 5/26/14) |
| 9/22/2014 | 317.90 | TRAVEL - LODGING - Erickson Trip to Delaware (1 night on 5/27/14) |
| 9/22/2014 | 317.90 | TRAVEL - LODGING - Erickson Trip to Delaware (1 night on 6/18/14) |
| 9/22/2014 | 317.90 | TRAVEL - LODGING - Erickson Trip to Delaware (1 night on 6/22/14) |
| 9/22/2014 | 4,768.50 | TRAVEL - LODGING - Erickson Trip to Delaware (15 nights from 5/11/14 - 5/25/14) |
| 9/22/2014 | 953.70 | TRAVEL - LODGING - Erickson Trip to Delaware (3 nights from 6/19/14 - 6/21/14) |
| 9/22/2014 | 953.70 | TRAVEL - LODGING - Erickson Trip to Delaware (3 nights from 6/23/14 - 6/25/14) |
| 9/22/2014 | 1,589.50 | TRAVEL - LODGING - Gianis Trip to Delaware (5 nights from 5/8/14 - 5/12/14) |
| 9/22/2014 | 317.90 | TRAVEL - LODGING - Gopaul Trip to Delaware (1 night on 4/29/14) |
| 9/22/2014 | 317.90 | TRAVEL - LODGING - Gopaul Trip to Delaware (1 night on 5/10/14) |
| 9/22/2014 | 317.90 | TRAVEL - LODGING - Gopaul Trip to Delaware (1 night on 5/13/14) |
| 9/22/2014 | 317.90 | TRAVEL - LODGING - Gopaul Trip to Delaware (1 night on 5/14/14) |
| 9/22/2014 | 317.90 | TRAVEL - LODGING - Gopaul Trip to Delaware (1 night on 5/15/14) |
| 9/22/2014 | 317.90 | TRAVEL - LODGING - Gopaul Trip to Delaware (1 night on 5/19/14) |
| 9/22/2014 | 317.90 | TRAVEL - LODGING - Gopaul Trip to Delaware (1 night on 6/1/14) |
| 9/22/2014 | 317.90 | TRAVEL - LODGING - Gopaul Trip to Delaware (1 night on 6/15/14) |
| 9/22/2014 | 317.90 | TRAVEL - LODGING - Gopaul Trip to Delaware (1 night on 6/16/14) |
| 9/22/2014 | 317.90 | TRAVEL - LODGING - Gopaul Trip to Delaware (1 night on 6/17/14) |
| 9/22/2014 | 317.90 | TRAVEL - LODGING - Gopaul Trip to Delaware (1 night on 6/18/14) |
| 9/22/2014 | 317.90 | TRAVEL - LODGING - Gopaul Trip to Delaware (1 night on 6/19/14) |
| 9/22/2014 | 317.90 | TRAVEL - LODGING - Gopaul Trip to Delaware (1 night on 6/2/14) |
| 9/22/2014 | 317.90 | TRAVEL - LODGING - Gopaul Trip to Delaware (1 night on 6/20/14) |
| 9/22/2014 | 317.90 | TRAVEL - LODGING - Gopaul Trip to Delaware (1 night on 6/3/14) |
| 9/22/2014 | 3,814.80 | TRAVEL - LODGING - Gopaul Trip to Delaware (12 nights from 5/20/14 - 5/31/14) |
| 9/22/2014 | 635.80 | TRAVEL - LODGING - Gopaul Trip to Delaware (2 nights from 5/11/14 - 5/12/14) |
| 9/22/2014 | 635.80 | TRAVEL - LODGING - Gopaul Trip to Delaware (2 nights from 6/4/14 - 6/5/14) |
| 9/22/2014 | 953.70 | TRAVEL - LODGING - Gopaul Trip to Delaware (3 nights from 5/16/14) |
| 9/22/2014 | 1,589.50 | TRAVEL - LODGING - Gopaul Trip to Delaware (5 nights from 6/21/14 - 6/25/14) |
| 9/22/2014 | 317.90 | TRAVEL - LODGING - Gurgel Trip to Delaware (1 night on 5/10/14) |
| 9/22/2014 | 317.90 | TRAVEL - LODGING - Gurgel Trip to Delaware (1 night on 5/11/14) |
| 9/22/2014 | 317.90 | TRAVEL - LODGING - Gurgel Trip to Delaware (1 night on 5/19/14) |
| 9/22/2014 | 317.90 | TRAVEL - LODGING - Gurgel Trip to Delaware (1 night on 5/20/14) |
| 9/22/2014 | 317.90 | TRAVEL - LODGING - Gurgel Trip to Delaware (1 night on 5/21/14) |
| 9/22/2014 | 317.90 | TRAVEL - LODGING - Gurgel Trip to Delaware (1 night on 5/27/14) |
| 9/22/2014 | 317.90 | TRAVEL - LODGING - Gurgel Trip to Delaware (1 night on 5/28/14) |

**EXPENSE SUMMARY**
September 1, 2014 through September 30, 2014

*In re Nortel Networks Inc., et al.*
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/22/2014 | 317.90 | TRAVEL - LODGING - Hakkenberg Trip to Delaware (1 night on 5/14/14) |
| 9/22/2014 | 317.90 | TRAVEL - LODGING - Hakkenberg Trip to Delaware (1 night on 5/21/14) |
| 9/22/2014 | 953.70 | TRAVEL - LODGING - Kaufman Trip to Delaware (3 nights from 5/25/14 - 5/27/14) |
| 9/22/2014 | 317.90 | TRAVEL - LODGING - Retained Professional Trip to Delaware (1 night on 5/26/14 - authorized by Schweitzer) |
| 9/22/2014 | 317.90 | TRAVEL - LODGING - Retained Professional Trip to Delaware (1 night on 5/26/14 - authorized by Schweitzer) |
| 9/22/2014 | 317.90 | TRAVEL - LODGING - Retained Professional Trip to Delaware (1 night on 5/27/14 - authorized by Schweitzer) |
| 9/22/2014 | 317.90 | TRAVEL - LODGING - Retained Professional Trip to Delaware (1 night on 5/27/14 - authorized by Schweitzer) |
| 9/22/2014 | 317.90 | TRAVEL - LODGING - Retained Professional Trip to Delaware (1 night on 6/15/14 - authorized by Schweitzer) |
| 9/22/2014 | 317.90 | TRAVEL - LODGING - Retained Professional Trip to Delaware (1 night on 6/15/14 - authorized by Schweitzer) |
| 9/22/2014 | 317.90 | TRAVEL - LODGING - Retained Professional Trip to Delaware (1 night on 6/16/14 - authorized by Schweitzer) |
| 9/22/2014 | 317.90 | TRAVEL - LODGING - Retained Professional Trip to Delaware (1 night on 6/16/14 - authorized by Schweitzer) |
| 9/22/2014 | 317.90 | TRAVEL - LODGING - Retained Professional Trip to Delaware (1 night on 6/17/14 - authorized by Schweitzer) |
| 9/22/2014 | 317.90 | TRAVEL - LODGING - Retained Professional Trip to Delaware (1 night on 6/17/14 - authorized by Schweitzer) |
| 9/22/2014 | 317.90 | TRAVEL - LODGING - Retained Professional Trip to Delaware (1 night on 6/2/14 - authorized by Schweitzer) |
| 9/22/2014 | 317.90 | TRAVEL - LODGING - Retained Professional Trip to Delaware (1 night on 6/23/14 - authorized by Schweitzer) |
| 9/22/2014 | 317.90 | TRAVEL - LODGING - Retained Professional Trip to Delaware (1 night on 6/3/14 - authorized by Schweitzer) |
| 9/22/2014 | 317.90 | TRAVEL - LODGING - Retained Professional Trip to Delaware (1 night on 6/4/14 - authorized by Schweitzer) |
| 9/22/2014 | 317.90 | TRAVEL - LODGING - Retained Professional Trip to Delaware (1 night on 6/4/14 - authorized by Schweitzer) |
| 9/22/2014 | 317.90 | TRAVEL - LODGING - Retained Professional Trip to Delaware (1 night on 6/5/14 - authorized by Schweitzer) |
| 9/22/2014 | 317.90 | TRAVEL - LODGING - Retained Professional Trip to Delaware (1 night on 6/5/14 - authorized by Schweitzer) |
| 9/22/2014 | 317.90 | TRAVEL - LODGING - Retained Professional Trip to Delaware (1 night on 6/5/14 - authorized by Schweitzer) |
| 9/22/2014 | 317.90 | TRAVEL - LODGING - Retained Professional Trip to Delaware (1 night on 6/5/14 - authorized by Schweitzer) |
| 9/22/2014 | 635.80 | TRAVEL - LODGING - Retained Professional Trip to Delaware (2 nights from 5/18/14 - 5/19/14 - authorized by Schweitzer) |
| 9/22/2014 | 317.90 | TRAVEL - LODGING - Stein Trip to Delaware (1 night on 5/10/14) |
| 9/22/2014 | 317.90 | TRAVEL - LODGING - Stein Trip to Delaware (1 night on 5/11/14) |
| 9/22/2014 | 317.90 | TRAVEL - LODGING - Stein Trip to Delaware (1 night on 5/16/14) |
| 9/22/2014 | 317.90 | TRAVEL - LODGING - Stein Trip to Delaware (1 night on 5/23/14) |
| 9/22/2014 | 317.90 | TRAVEL - LODGING - Stein Trip to Delaware (1 night on 5/24/14) |
| 9/22/2014 | 317.90 | TRAVEL - LODGING - Stein Trip to Delaware (1 night on 5/25/14) |
| 9/22/2014 | 317.90 | TRAVEL - LODGING - Stein Trip to Delaware (1 night on 5/26/14) |
| 9/22/2014 | 317.90 | TRAVEL - LODGING - Stein Trip to Delaware (1 night on 5/27/14) |
| 9/22/2014 | 317.90 | TRAVEL - LODGING - Stein Trip to Delaware (1 night on 5/28/14) |
| 9/22/2014 | 317.90 | TRAVEL - LODGING - Stein Trip to Delaware (1 night on 5/29/14) |
| 9/22/2014 | 1,271.60 | TRAVEL - LODGING - Stein Trip to Delaware (4 nights from 5/12/14 - 5/15/14) |
| 9/22/2014 | 1,271.60 | TRAVEL - LODGING - Stein Trip to Delaware (4 nights from 6/16/14 - 6/19/14) |
| 9/22/2014 | 1,907.40 | TRAVEL - LODGING - Stein Trip to Delaware (6 nights from 5/17/14 - 5/22/14) |
| 9/22/2014 | 317.90 | TRAVEL - LODGING - Trial Vendor Trip to Delaware (1 night on 5/11/14 - authorized by Schweitzer) |
| 9/22/2014 | 317.90 | TRAVEL - LODGING - Trial Vendor Trip to Delaware (1 night on 5/14/14 - authorized by Schweitzer) |
| 9/22/2014 | 317.90 | TRAVEL - LODGING - Trial Vendor Trip to Delaware (1 night on 5/20/14 - authorized by Schweitzer) |

**EXPENSE SUMMARY**
September 1, 2014 through September 30, 2014

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|---|---|---|
| 9/22/2014 | 317.90 | TRAVEL - LODGING - Trial Vendor Trip to Delaware (1 night on 5/21/14 - authorized by Schweitzer) |
| 9/22/2014 | 317.90 | TRAVEL - LODGING - Trial Vendor Trip to Delaware (1 night on 5/22/14 - authorized by Schweitzer) |
| 9/22/2014 | 317.90 | TRAVEL - LODGING - Trial Vendor Trip to Delaware (1 night on 5/27/14 - authorized by Schweitzer) |
| 9/22/2014 | 317.90 | TRAVEL - LODGING - Trial Vendor Trip to Delaware (1 night on 5/28/14 - authorized by Schweitzer) |
| 9/22/2014 | 317.90 | TRAVEL - LODGING - Trial Vendor Trip to Delaware (1 night on 6/4/14 - authorized by Schweitzer) |
| 9/22/2014 | 317.90 | TRAVEL - LODGING - Trial Vendor Trip to Delaware (1 night on 6/5/14 - authorized by Schweitzer) |
| 9/22/2014 | 653.80 | TRAVEL - LODGING - Trial Vendor Trip to Delaware (2 nights from 5/12/14 - 5/13/14 - authorized by Schweitzer) |
| 9/22/2014 | 953.70 | TRAVEL - LODGING - Trial Vendor Trip to Delaware (3 nights from 5/8/14 - 5/10/14 - authorized by Schweitzer) |
| 9/22/2014 | 1,271.60 | TRAVEL - LODGING - Trial Vendor Trip to Delaware (4 nights from 5/23/14 - 5/26/14 - authorized by Schweitzer) |
| 9/22/2014 | 1,589.50 | TRAVEL - LODGING - Trial Vendor Trip to Delaware (5 nights from 5/15/14 - 5/19/14 - authorized by Schweitzer) |
| 9/22/2014 | 1,907.40 | TRAVEL - LODGING - Trial Vendor Trip to Delaware (6 nights from 5/8/14 - 5/13/14 - authorized by Schweitzer) |
| 9/22/2014 | 1,907.40 | TRAVEL - LODGING - Trial Vendor Trip to Delaware (6 nights from 5/29/14 - 6/3/14 - authorized by Schweitzer) |
| 9/22/2014 | 317.90 | TRAVEL - LODGING - Tunis Trip to Delaware (1 night on 5/28/14) |
| 9/22/2014 | 635.80 | TRAVEL - LODGING - Tunis Trip to Delaware (2 nights from 5/26/14 - 5/27/14) |
| **TOTAL:** | **186,943.20** | |
| | | |
| **Travel - Meals** | | |
| | | |
| 9/17/2014 | 29.94 | TRAVEL - MEALS - Block Trip to Delaware (3 meals on 6/17/14) |
| 9/17/2014 | 5.00 | TRAVEL - MEALS - Block Trip to Delaware (meal on 5/28/14) |
| 9/17/2014 | 17.94 | TRAVEL - MEALS - Block Trip to Delaware (meal on 6/16/14) |
| 9/17/2014 | 3.00 | TRAVEL - MEALS - Block Trip to Delaware (meal on 6/18/14) |
| 9/17/2014 | 30.80 | TRAVEL - MEALS - Bromley Trip to Delaware (2 meals on 5/28/14) |
| 9/17/2014 | 43.30 | TRAVEL - MEALS - Bromley Trip to Delaware (3 meals on 5/10/14) |
| 9/17/2014 | 12.00 | TRAVEL - MEALS - Bromley Trip to Delaware (3 meals on 5/11/14) |
| 9/17/2014 | 4.00 | TRAVEL - MEALS - Bromley Trip to Delaware (meal on 5/12/14) |
| 9/17/2014 | 29.40 | TRAVEL - MEALS - Bromley Trip to Delaware (meal on 5/12/14) |
| 9/17/2014 | 3.00 | TRAVEL - MEALS - Bromley Trip to Delaware (meal on 5/13/14) |
| 9/17/2014 | 29.00 | TRAVEL - MEALS - Bromley Trip to Delaware (meal on 6/2/14) |
| 9/17/2014 | 14.60 | TRAVEL - MEALS - Dandelet Trip to Delaware (meal on 6/2/14) |
| 9/17/2014 | 6.00 | TRAVEL - MEALS - Trial Vendor Trip to Delaware (2 meals on 5/19/14 - authorized by Schweitzer) |
| 9/17/2014 | 9.00 | TRAVEL - MEALS - Trial Vendor Trip to Delaware (2 meals on 5/29/14 - authorized by Schweitzer) |
| 9/17/2014 | 15.00 | TRAVEL - MEALS - Trial Vendor Trip to Delaware (2 meals on 6/15/14 - authorized by Schweitzer) |
| 9/17/2014 | 18.00 | TRAVEL - MEALS - Trial Vendor Trip to Delaware (2 meals on 6/5/14 - authorized by Schweitzer) |
| 9/17/2014 | 21.50 | TRAVEL - MEALS - Trial Vendor Trip to Delaware (3 meals on 5/28/14 - authorized by Schweitzer) |
| 9/17/2014 | 25.00 | TRAVEL - MEALS - Trial Vendor Trip to Delaware (3 meals on 6/5/14 - authorized by Schweitzer) |
| 9/17/2014 | 21.00 | TRAVEL - MEALS - Trial Vendor Trip to Delaware (meal on 5/21/14 - authorized by Schweitzer) |
| 9/17/2014 | 3.00 | TRAVEL - MEALS - Trial Vendor Trip to Delaware (meal on 5/22/14 - authorized by Schweitzer) |
| 9/17/2014 | 3.00 | TRAVEL - MEALS - Trial Vendor Trip to Delaware (meal on 5/27/14 - authorized by Schweitzer) |
| 9/17/2014 | 6.00 | TRAVEL - MEALS - Trial Vendor Trip to Delaware (meal on 6/19/14 - authorized by Schweitzer) |

| Date | Amount | Narrative |
|---|---|---|
| 9/17/2014 | 50.00 | TRAVEL - MEALS - Trial Vendor Trip to Delaware (meal on 6/23/14 - authorized by Schweitzer) |
| 9/18/2014 | 47.00 | TRAVEL - MEALS - McCown Trip to Delaware (meal on 5/19/14) |
| 9/18/2014 | 50.00 | TRAVEL - MEALS - Moessner Trip to Delaware (meal on 5/28/14) |
| 9/18/2014 | 24.80 | TRAVEL - MEALS - Moessner Trip to Delaware (meal on 6/18/14) |
| 9/18/2014 | 6.00 | TRAVEL - MEALS - Mon Cureno Trip to Delaware (meal on 6/24/14) |
| 9/18/2014 | 9.00 | TRAVEL - MEALS - Mon Cureno Trip to Delaware (meal on 6/24/14) |
| 9/18/2014 | 18.00 | TRAVEL - MEALS - Trial Vendor Trip to Delaware (3 meals on 5/26/14 - authorized by Schweitzer) |
| 9/18/2014 | 24.00 | TRAVEL - MEALS - Trial Vendor Trip to Delaware (3 meals on 5/29/14 - authorized by Schweitzer) |
| 9/18/2014 | -9.00 | TRAVEL - MEALS - Trial Vendor Trip to Delaware (credit) |
| 9/18/2014 | -6.00 | TRAVEL - MEALS - Trial Vendor Trip to Delaware (credit) |
| 9/18/2014 | -6.00 | TRAVEL - MEALS - Trial Vendor Trip to Delaware (credit) |
| 9/18/2014 | 7.00 | TRAVEL - MEALS - Trial Vendor Trip to Delaware (meal on 5/11/14 - authorized by Schweitzer) |
| 9/18/2014 | 7.00 | TRAVEL - MEALS - Trial Vendor Trip to Delaware (meal on 6/4/14 - authorized by Schweitzer) |
| 9/19/2014 | 31.20 | TRAVEL - MEALS - Chung Trip to Delaware (meal on 4/30/14) |
| 9/19/2014 | 34.00 | TRAVEL - MEALS - Chung Trip to Delaware (meal on 5/2/14) |
| 9/19/2014 | 16.80 | TRAVEL - MEALS - Cusack Trip to Delaware (meal on 4/30/14) |
| 9/19/2014 | 4.00 | TRAVEL - MEALS - Cusack Trip to Delaware (meal on 5/2/14) |
| 9/19/2014 | 6.50 | TRAVEL - MEALS - Cusack Trip to Delaware (meal on 5/23/14) |
| 9/19/2014 | 24.00 | TRAVEL - MEALS - Cusack Trip to Delaware (meal on 5/26/14) |
| 9/19/2014 | 21.00 | TRAVEL - MEALS - Cusack Trip to Delaware (meal on 6/1/14) |
| 9/19/2014 | 1.75 | TRAVEL - MEALS - Cusack Trip to Delaware (meal on 6/25/14) |
| 9/19/2014 | 4.50 | TRAVEL - MEALS - Cusack Trip to Delaware (meal on 6/4/14) |
| 9/19/2014 | 12.60 | TRAVEL - MEALS - Dandelet Trip to Delaware (meal on 5/27/14) |
| 9/19/2014 | 8.80 | TRAVEL - MEALS - Dandelet Trip to Delaware (meal on 5/28/14) |
| 9/19/2014 | 12.60 | TRAVEL - MEALS - Dandelet Trip to Delaware (meal on 5/29/14) |
| 9/19/2014 | 12.60 | TRAVEL - MEALS - Dandelet Trip to Delaware (meal on 5/30/14) |
| 9/19/2014 | 25.80 | TRAVEL - MEALS - de Meslon Trip to Delaware (meal on 5/11/14) |
| 9/19/2014 | 3.00 | TRAVEL - MEALS - de Meslon Trip to Delaware (meal on 5/12/14) |
| 9/19/2014 | 19.20 | TRAVEL - MEALS - Nee Trip to Delaware (meal on 5/18/14) |
| 9/19/2014 | 3.00 | TRAVEL - MEALS - O'Connor Trip to Delaware (meal on 5/22/14) |
| 9/19/2014 | 3.00 | TRAVEL - MEALS - O'Connor Trip to Delaware (meal on 5/23/14) |
| 9/19/2014 | 5.00 | TRAVEL - MEALS - O'Connor Trip to Delaware (meal on 6/16/14) |
| 9/19/2014 | 5.00 | TRAVEL - MEALS - O'Connor Trip to Delaware (meal on 6/17/14) |
| 9/19/2014 | 3.00 | TRAVEL - MEALS - O'Connor Trip to Delaware (meal on 6/19/14) |
| 9/19/2014 | 3.00 | TRAVEL - MEALS - O'Connor Trip to Delaware (meal on 6/23/14) |
| 9/19/2014 | 3.00 | TRAVEL - MEALS - O'Connor Trip to Delaware (meal on 6/24/14) |
| 9/19/2014 | 23.00 | TRAVEL - MEALS - Olin Trip to Delaware (meal on 5/21/14) |
| 9/19/2014 | 50.00 | TRAVEL - MEALS - Parthum Trip to Delaware (meal on 5/18/14) |
| 9/19/2014 | 14.00 | TRAVEL - MEALS - Retained Professional Trip to Delaware (2 meals on 5/26/14 - authorized by Schweitzer) |
| 9/19/2014 | 12.00 | TRAVEL - MEALS - Retained Professional Trip to Delaware (2 meals on 6/17/14 - authorized by Schweitzer) |

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/19/2014 | 50.00 | TRAVEL - MEALS - Retained Professional Trip to Delaware (meal on 5/26/14 - authorized by Schweitzer) |
| 9/19/2014 | 9.00 | TRAVEL - MEALS - Retained Professional Trip to Delaware (meal on 5/27/14 - authorized by Schweitzer) |
| 9/19/2014 | 24.00 | TRAVEL - MEALS - Retained Professional Trip to Delaware (meal on 5/27/14 - authorized by Schweitzer) |
| 9/19/2014 | 50.00 | TRAVEL - MEALS - Retained Professional Trip to Delaware (meal on 5/27/14 - authorized by Schweitzer) |
| 9/19/2014 | 47.40 | TRAVEL - MEALS - Retained Professional Trip to Delaware (meal on 6/15/14 - authorized by Schweitzer) |
| 9/19/2014 | 9.00 | TRAVEL - MEALS - Retained Professional Trip to Delaware (meal on 6/16/14 - authorized by Schweitzer) |
| 9/19/2014 | 22.00 | TRAVEL - MEALS - Retained Professional Trip to Delaware (meal on 6/16/14 - authorized by Schweitzer) |
| 9/19/2014 | 48.60 | TRAVEL - MEALS - Retained Professional Trip to Delaware (meal on 6/16/14 - authorized by Schweitzer) |
| 9/19/2014 | 21.00 | TRAVEL - MEALS - Retained Professional Trip to Delaware (meal on 6/17/14 - authorized by Schweitzer) |
| 9/19/2014 | 7.00 | TRAVEL - MEALS - Retained Professional Trip to Delaware (meal on 6/18/14 - authorized by Schweitzer) |
| 9/19/2014 | 14.40 | TRAVEL - MEALS - Rosenthal Trip to Delaware (meal on 6/5/14) |
| 9/19/2014 | 25.80 | TRAVEL - MEALS - Rosenthal Trip to Delaware (meal on 6/5/14) |
| 9/19/2014 | 3.00 | TRAVEL - MEALS - Schweitzer Trip to Delaware (meal on 5/22/14) |
| 9/19/2014 | 3.00 | TRAVEL - MEALS - Shartsis Trip to Delaware (meal on 5/20/14) |
| 9/19/2014 | 3.00 | TRAVEL - MEALS - Shartsis Trip to Delaware (meal on 5/22/14) |
| 9/19/2014 | 3.00 | TRAVEL - MEALS - Shartsis Trip to Delaware (meal on 5/22/14) |
| 9/19/2014 | 3.00 | TRAVEL - MEALS - Shartsis Trip to Delaware (meal on 5/22/14) |
| 9/19/2014 | 15.60 | TRAVEL - MEALS - Smoler Trip to Delaware (meal on 4/30/14) |
| 9/19/2014 | 47.00 | TRAVEL - MEALS - Smoler Trip to Delaware (meal on 6/25/14) |
| 9/19/2014 | 21.00 | TRAVEL - MEALS - Smoler Trip to Delaware (meal on 6/4/14) |
| 9/19/2014 | 6.00 | TRAVEL - MEALS - Trial Vendor Trip to Delaware (2 meals on 6/18/14 - authorized by Schweitzer) |
| 9/19/2014 | 20.20 | TRAVEL - MEALS - Trial Vendor Trip to Delaware (meal on 5/13/14 - authorzied by Schweitzer) |
| 9/19/2014 | 20.40 | TRAVEL - MEALS - Trial Vendor Trip to Delaware (meal on 6/16/14 - authorized by Schweitzer) |
| 9/19/2014 | 4.50 | TRAVEL - MEALS - Trial Vendor Trip to Delaware (meal on 6/17/14 - authorized by Schweitzer) |
| 9/19/2014 | 27.60 | TRAVEL - MEALS - Trial Vendor Trip to Delaware (meal on 6/17/14 - authorized by Schweitzer) |
| 9/19/2014 | 28.00 | TRAVEL - MEALS - Trial Vendor Trip to Delaware (meal on 6/17/14 - authorized by Schweitzer) |
| 9/19/2014 | 20.40 | TRAVEL - MEALS - Trial Vendor Trip to Delaware (meal on 6/18/14 - authorized by Schweitzer) |
| 9/19/2014 | 3.00 | TRAVEL - MEALS - Trial Vendor Trip to Delaware (meal on 6/18/14 - authorized by Schweitzer) |
| 9/19/2014 | 3.00 | TRAVEL - MEALS - Trial Vendor Trip to Delaware (meal on 6/18/14 - authorized by Schweitzer) |
| 9/19/2014 | 5.00 | TRAVEL - MEALS - Trial Vendor Trip to Delaware (meal on 6/18/14 - authorized by Schweitzer) |
| 9/19/2014 | 20.40 | TRAVEL - MEALS - Trial Vendor Trip to Delaware (meal on 6/19/14 - authorized by Schweitzer) |
| 9/19/2014 | 20.40 | TRAVEL - MEALS - Trial Vendor Trip to Delaware (meal on 6/24/14 - authorized by Schweitzer) |
| 9/22/2014 | 6.00 | TRAVEL - MEALS - B. Taylor Trip to Delaware (meal on 5/11/14) |
| 9/22/2014 | 6.00 | TRAVEL - MEALS - B. Taylor Trip to Delaware (meal on 5/11/14) |
| 9/22/2014 | 9.00 | TRAVEL - MEALS - Erickson Trip to Delaware (2 meals on 6/18/14) |
| 9/22/2014 | 18.00 | TRAVEL - MEALS - Erickson Trip to Delaware (meal on 5/26/14) |
| 9/22/2014 | 25.00 | TRAVEL - MEALS - Erickson Trip to Delaware (meal on 5/27/14) |
| 9/22/2014 | 3.00 | TRAVEL - MEALS - Erickson Trip to Delaware (meal on 6/18/14) |
| 9/22/2014 | 4.50 | TRAVEL - MEALS - Erickson Trip to Delaware (meal on 6/22/14) |
| 9/22/2014 | 3.00 | TRAVEL - MEALS - Gopaul Trip to Delaware (meal on 4/29/14) |

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/22/2014 | 3.00 | TRAVEL - MEALS - Gopaul Trip to Delaware (meal on 5/15/14) |
| 9/22/2014 | 3.00 | TRAVEL - MEALS - Gopaul Trip to Delaware (meal on 5/19/14) |
| 9/22/2014 | 3.00 | TRAVEL - MEALS - Gopaul Trip to Delaware (meal on 6/1/14) |
| 9/22/2014 | 3.00 | TRAVEL - MEALS - Gopaul Trip to Delaware (meal on 6/16/14) |
| 9/22/2014 | 22.80 | TRAVEL - MEALS - Gopaul Trip to Delaware (meal on 6/16/14) |
| 9/22/2014 | 3.00 | TRAVEL - MEALS - Gopaul Trip to Delaware (meal on 6/3/14) |
| 9/22/2014 | 11.00 | TRAVEL - MEALS - Gopaul Trip to Delaware (meal on 6/6/14) |
| 9/22/2014 | 12.00 | TRAVEL - MEALS - Gurgel Trip to Delaware (2 meals on 5/20/14) |
| 9/22/2014 | 20.00 | TRAVEL - MEALS - Gurgel Trip to Delaware (3 meals on 5/27/14) |
| 9/22/2014 | 26.00 | TRAVEL - MEALS - Gurgel Trip to Delaware (meal on 5/10/14) |
| 9/22/2014 | 6.00 | TRAVEL - MEALS - Gurgel Trip to Delaware (meal on 5/22/14) |
| 9/22/2014 | 12.00 | TRAVEL - MEALS - Retained Professional Trip to Delaware (2 meals on 5/27/14 - authorized by Schweitzer) |
| 9/22/2014 | 6.00 | TRAVEL - MEALS - Retained Professional Trip to Delaware (meal on 5/26/14 - authorized by Schweitzer) |
| 9/22/2014 | 6.00 | TRAVEL - MEALS - Retained Professional Trip to Delaware (meal on 5/26/14 - authorized by Schweitzer) |
| 9/22/2014 | 15.60 | TRAVEL - MEALS - Retained Professional Trip to Delaware (meal on 5/26/14 - authorized by Schweitzer) |
| 9/22/2014 | 9.00 | TRAVEL - MEALS - Retained Professional Trip to Delaware (meal on 5/27/14 - authorized by Schweitzer) |
| 9/22/2014 | 6.00 | TRAVEL - MEALS - Retained Professional Trip to Delaware (meal on 6/15/14 - authorized by Schweitzer) |
| 9/22/2014 | 6.00 | TRAVEL - MEALS - Retained Professional Trip to Delaware (meal on 6/15/14 - authorized by Schweitzer) |
| 9/22/2014 | 6.00 | TRAVEL - MEALS - Retained Professional Trip to Delaware (meal on 6/16/14 - authorized by Schweitzer) |
| 9/22/2014 | 9.00 | TRAVEL - MEALS - Retained Professional Trip to Delaware (meal on 6/16/14 - authorized by Schweitzer) |
| 9/22/2014 | 4.50 | TRAVEL - MEALS - Retained Professional Trip to Delaware (meal on 6/17/14 - authorized by Schweitzer) |
| 9/22/2014 | 4.50 | TRAVEL - MEALS - Retained Professional Trip to Delaware (meal on 6/17/14 - authorized by Schweitzer) |
| 9/22/2014 | 6.00 | TRAVEL - MEALS - Retained Professional Trip to Delaware (meal on 6/17/14 - authorized by Schweitzer) |
| 9/22/2014 | 50.00 | TRAVEL - MEALS - Retained Professional Trip to Delaware (meal on 6/17/14 - authorized by Schweitzer) |
| 9/22/2014 | 3.00 | TRAVEL - MEALS - Retained Professional Trip to Delaware (meal on 6/4/14 - authorized by Schweitzer) |
| 9/22/2014 | 6.00 | TRAVEL - MEALS - Retained Professional Trip to Delaware (meal on 6/4/14 - authorized by Schweitzer) |
| 9/22/2014 | 50.00 | TRAVEL - MEALS - Retained Professional Trip to Delaware (meal on 6/4/14 - authorized by Schweitzer) |
| 9/22/2014 | 6.00 | TRAVEL - MEALS - Retained Professional Trip to Delaware (meal on 6/5/14 - authorized by Schweitzer) |
| 9/22/2014 | 9.00 | TRAVEL - MEALS - Retained Professional Trip to Delaware (meal on 6/5/14 - authorized by Schweitzer) |
| 9/22/2014 | 9.00 | TRAVEL - MEALS - Retained Professional Trip to Delaware (meal on 6/5/14 - authorized by Schweitzer) |
| 9/22/2014 | 23.10 | TRAVEL - MEALS - Retained Professional Trip to Delaware (meal on 6/6/14 - authorized by Schweitzer) |
| 9/22/2014 | 28.20 | TRAVEL - MEALS - Retained Professional Trip to Delaware (meal on 6/6/14 - authorized by Schweitzer) |
| 9/22/2014 | 25.80 | TRAVEL - MEALS - Stein Trip to Delaware (meal on 5/11/14) |
| 9/22/2014 | 12.00 | TRAVEL - MEALS - Trial Vendor Trip to Delaware (2 meals on 5/22/14 - authorized by Schweitzer) |
| 9/22/2014 | -18.00 | TRAVEL - MEALS - Trial Vendor Trip to Delaware (credit) |
| 9/22/2014 | 14.40 | TRAVEL - MEALS - Trial Vendor Trip to Delaware (meal on 5/11/14 - authorized by Schweitzer) |
| 9/22/2014 | 17.10 | TRAVEL - MEALS - Trial Vendor Trip to Delaware (meal on 5/11/14 - authorized by Schweitzer) |
| 9/22/2014 | 3.00 | TRAVEL - MEALS - Trial Vendor Trip to Delaware (meal on 5/14/14 - authorized by Schweitzer) |
| 9/22/2014 | 3.00 | TRAVEL - MEALS - Trial Vendor Trip to Delaware (meal on 5/20/14 - authorized by Schweitzer) |
| 9/22/2014 | 12.90 | TRAVEL - MEALS - Trial Vendor Trip to Delaware (meal on 5/20/14 - authorized by Schweitzer) |

**EXPENSE SUMMARY**                                                                                                    In re Nortel Networks Inc., et al.
September 1, 2014 through September 30, 2014                                                                          **(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/22/2014 | 16.40 | TRAVEL - MEALS - Trial Vendor Trip to Delaware (meal on 6/4/14 - authorized by Schweitzer) |
| 9/22/2014 | 3.00 | TRAVEL - MEALS - Trial Vendor Trip to Delaware (meal on 6/6/14 - authorized by Schweitzer) |
| 9/22/2014 | 12.00 | TRAVEL - MEALS - Trial Vendor Trip to Delaware (meal on 6/6/14 - authorized by Schweitzer) |
| **TOTAL:** | **2,103.13** | |
| | | |
| **Mailing & Shipping Charges** | | |
| | | |
| 7/25/2014 | 23.89 | SHIPPING CHARGES Inv#: 273448608  Track#: 599499754965 |
| 8/4/2014 | 24.74 | SHIPPING CHARGES Inv#: 274181349  Track#: 599499757769 |
| 8/8/2014 | 47.86 | SHIPPING CHARGES Inv#: 274649355  Track#: 599499759350 |
| 8/8/2014 | 38.62 | SHIPPING CHARGES Inv#: 274790437  Track#: 599499759187 |
| 8/8/2014 | 65.65 | SHIPPING CHARGES Inv#: 274790437  Track#: 599499759198 |
| 8/8/2014 | 65.65 | SHIPPING CHARGES Inv#: 274790437  Track#: 599499759202 |
| 8/8/2014 | 25.11 | SHIPPING CHARGES Inv#: 274790437  Track#: 599499759213 |
| 8/11/2014 | 21.07 | SHIPPING CHARGES Inv#: 274922740  Track#: 780113209745 |
| 8/12/2014 | 24.77 | SHIPPING CHARGES Inv#: 275078186  Track#: 599499760114 |
| 8/13/2014 | 12.77 | SHIPPING CHARGES Inv#: 275229787  Track#: 802303105132 |
| 8/14/2014 | 31.10 | SHIPPING CHARGES Inv#: 135078021  Track#: 599499760776 |
| 8/15/2014 | 38.91 | SHIPPING CHARGES Inv#: 275530796  Track#: 599499761007 |
| 8/21/2014 | 15.00 | NY MESSENGER UPTOWN |
| 8/21/2014 | 23.60 | SHIPPING CHARGES Inv#: 135327392  Track#: 599499762974 |
| 8/21/2014 | 21.53 | SHIPPING CHARGES Inv#: 275972690  Track#: 599499762779 |
| 8/21/2014 | 11.69 | SHIPPING CHARGES Inv#: 275972690  Track#: 599499762780 |
| 8/21/2014 | 13.82 | SHIPPING CHARGES Inv#: 275972690  Track#: 599499762985 |
| 8/21/2014 | 13.82 | SHIPPING CHARGES Inv#: 275972690  Track#: 599499762996 |
| 8/21/2014 | 7.69 | SHIPPING CHARGES Inv#: 275972690  Track#: 599499763000 |
| 8/21/2014 | 12.40 | SHIPPING CHARGES Inv#: 275972690  Track#: 599499763010 |
| 8/21/2014 | 13.82 | SHIPPING CHARGES Inv#: 275972690  Track#: 599499763021 |
| 8/22/2014 | 15.00 | NY MESSENGER UPTOWN |
| 8/25/2014 | 25.40 | SHIPPING CHARGES Inv#: 135327392  Track#: 599499763801 |
| 8/29/2014 | 37.72 | SHIPPING CHARGES Inv#: 276860319  Track#: 599499765620 |
| 9/2/2014 | 10.07 | SHIPPING CHARGES Inv#: 277243182  Track#: 599499765973 |
| 9/2/2014 | 10.07 | SHIPPING CHARGES Inv#: 277243182  Track#: 599499765984 |
| 9/2/2014 | 10.07 | SHIPPING CHARGES Inv#: 277243182  Track#: 599499765995 |
| 9/2/2014 | 10.07 | SHIPPING CHARGES Inv#: 277243182  Track#: 599499766009 |
| 9/2/2014 | 13.47 | SHIPPING CHARGES Inv#: 277243182  Track#: 599499766010 |
| 9/3/2014 | 24.62 | SHIPPING CHARGES Inv#: 277388204  Track#: 599499766318 |
| 9/4/2014 | 2.55 | WASHINGTON MESSENGER |
| 9/6/2014 | 21.47 | SHIPPING CHARGES Inv#: 277672737  Track#: 599499766329 |
| 9/12/2014 | 15.00 | NY MESSENGER UPTOWN |

In re Nortel Networks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|---|---|---|
| 9/19/2014 | 15.00 | NY MESSENGER UPTOWN |
| **TOTAL:** | **764.02** | |
| | | |
| **Scanning Charges (@ $0.10/page)** | | |
| | | |
| 8/21/2014 | 0.10 | NY SCAN TO PDF |
| 8/21/2014 | 0.10 | NY SCAN TO PDF |
| 8/21/2014 | 0.10 | NY SCAN TO PDF |
| 8/21/2014 | 0.20 | NY SCAN TO PDF |
| 8/21/2014 | 0.50 | NY SCAN TO PDF |
| 8/21/2014 | 1.20 | NY SCAN TO PDF |
| 8/25/2014 | 0.20 | NY SCAN TO PDF |
| 8/25/2014 | 1.00 | NY SCAN TO PDF |
| 8/26/2014 | 0.10 | NY SCAN TO PDF |
| 8/26/2014 | 1.00 | NY SCAN TO PDF |
| 8/28/2014 | 0.50 | NY SCAN TO PDF |
| 8/29/2014 | 0.10 | NY SCAN TO PDF |
| 8/29/2014 | 0.10 | NY SCAN TO PDF |
| 8/29/2014 | 0.30 | NY SCAN TO PDF |
| 8/29/2014 | 0.40 | NY SCAN TO PDF |
| 8/29/2014 | 0.40 | NY SCAN TO PDF |
| 8/29/2014 | 1.00 | NY SCAN TO PDF |
| 9/2/2014 | 0.60 | NY SCAN TO PDF |
| 9/2/2014 | 0.60 | NY SCAN TO PDF |
| 9/4/2014 | 0.10 | NY SCAN TO PDF |
| 9/4/2014 | 0.10 | NY SCAN TO PDF |
| 9/4/2014 | 0.10 | NY SCAN TO PDF |
| 9/4/2014 | 0.10 | NY SCAN TO PDF |
| 9/4/2014 | 0.10 | NY SCAN TO PDF |
| 9/4/2014 | 0.10 | NY SCAN TO PDF |
| 9/4/2014 | 0.10 | NY SCAN TO PDF |
| 9/4/2014 | 0.10 | NY SCAN TO PDF |
| 9/4/2014 | 0.10 | NY SCAN TO PDF |
| 9/4/2014 | 0.10 | NY SCAN TO PDF |
| 9/4/2014 | 0.20 | NY SCAN TO PDF |
| 9/4/2014 | 0.20 | NY SCAN TO PDF |
| 9/4/2014 | 0.20 | NY SCAN TO PDF |
| 9/4/2014 | 0.30 | NY SCAN TO PDF |
| 9/4/2014 | 0.30 | NY SCAN TO PDF |
| 9/4/2014 | 1.60 | NY SCAN TO PDF |

**EXPENSE SUMMARY**
September 1, 2014 through September 30, 2014

In re Nortel Networks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/4/2014 | 1.80 | NY SCAN TO PDF |
| 9/4/2014 | 1.80 | NY SCAN TO PDF |
| 9/4/2014 | 4.60 | NY SCAN TO PDF |
| 9/4/2014 | 15.20 | NY SCAN TO PDF |
| 9/4/2014 | 20.10 | NY SCAN TO PDF |
| 9/5/2014 | 5.00 | NY SCAN TO PDF |
| 9/5/2014 | 6.30 | NY SCAN TO PDF |
| 9/7/2014 | 0.80 | NY SCAN TO PDF |
| 9/7/2014 | 0.80 | NY SCAN TO PDF |
| 9/7/2014 | 0.80 | NY SCAN TO PDF |
| 9/8/2014 | 0.10 | NY SCAN TO PDF |
| 9/8/2014 | 0.10 | NY SCAN TO PDF |
| 9/8/2014 | 0.20 | NY SCAN TO PDF |
| 9/8/2014 | 0.20 | NY SCAN TO PDF |
| 9/8/2014 | 0.30 | NY SCAN TO PDF |
| 9/8/2014 | 0.30 | NY SCAN TO PDF |
| 9/8/2014 | 0.30 | NY SCAN TO PDF |
| 9/8/2014 | 0.80 | NY SCAN TO PDF |
| 9/8/2014 | 1.40 | NY SCAN TO PDF |
| 9/8/2014 | 1.70 | NY SCAN TO PDF |
| 9/9/2014 | 1.20 | NY SCAN TO PDF |
| 9/10/2014 | 0.10 | NY SCAN TO PDF |
| 9/11/2014 | 1.60 | NY SCAN TO PDF |
| 9/12/2014 | 0.20 | NY SCAN TO PDF |
| 9/15/2014 | 0.20 | NY SCAN TO PDF |
| 9/15/2014 | 17.10 | NY SCAN TO PDF |
| **TOTAL:** | **95.30** | |
| | | |
| **Duplicating Charges (@ $0.10/page)** | | |
| | | |
| 8/21/2014 | 0.10 | NY DUPLICATING |
| 8/21/2014 | 0.10 | NY DUPLICATING |
| 8/21/2014 | 0.10 | NY DUPLICATING |
| 8/21/2014 | 0.10 | NY DUPLICATING |
| 8/21/2014 | 0.10 | NY DUPLICATING XEROX |
| 8/21/2014 | 0.10 | NY DUPLICATING XEROX |
| 8/21/2014 | 0.10 | NY DUPLICATING XEROX |
| 8/21/2014 | 0.10 | NY DUPLICATING XEROX |
| 8/21/2014 | 0.10 | NY DUPLICATING XEROX |
| 8/21/2014 | 0.10 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 8/21/2014 | 0.10 | NY DUPLICATING XEROX |
| 8/21/2014 | 0.10 | NY DUPLICATING XEROX |
| 8/21/2014 | 0.10 | NY DUPLICATING XEROX |
| 8/21/2014 | 0.10 | NY DUPLICATING XEROX |
| 8/21/2014 | 0.20 | NY DUPLICATING XEROX |
| 8/21/2014 | 0.20 | NY DUPLICATING XEROX |
| 8/21/2014 | 0.30 | NY DUPLICATING XEROX |
| 8/21/2014 | 0.60 | NY DUPLICATING XEROX |
| 8/21/2014 | 0.60 | NY DUPLICATING XEROX |
| 8/21/2014 | 1.00 | NY DUPLICATING XEROX |
| 8/21/2014 | 1.20 | NY DUPLICATING XEROX |
| 8/21/2014 | 1.40 | NY DUPLICATING XEROX |
| 8/21/2014 | 35.20 | NY DUPLICATING XEROX |
| 8/25/2014 | 0.80 | NY DUPLICATING |
| 8/25/2014 | 0.60 | NY DUPLICATING XEROX |
| 8/25/2014 | 1.00 | NY DUPLICATING XEROX |
| 8/25/2014 | 5.20 | NY DUPLICATING XEROX |
| 8/26/2014 | 0.60 | NY DUPLICATING XEROX |
| 8/26/2014 | 1.00 | NY DUPLICATING XEROX |
| 8/27/2014 | 35.20 | NY DUPLICATING |
| 8/27/2014 | 0.20 | NY DUPLICATING XEROX |
| 8/27/2014 | 0.80 | NY DUPLICATING XEROX |
| 8/27/2014 | 1.00 | NY DUPLICATING XEROX |
| 8/27/2014 | 1.20 | NY DUPLICATING XEROX |
| 8/27/2014 | 1.20 | NY DUPLICATING XEROX |
| 8/27/2014 | 1.20 | NY DUPLICATING XEROX |
| 8/27/2014 | 1.40 | NY DUPLICATING XEROX |
| 9/2/2014 | 49.30 | NY DUPLICATING |
| 9/3/2014 | 2.10 | NY DUPLICATING |
| 9/3/2014 | 37.40 | NY DUPLICATING |
| 9/3/2014 | 7.30 | NY DUPLICATING XEROX |
| 9/3/2014 | 8.60 | NY DUPLICATING XEROX |
| 9/3/2014 | 13.00 | NY DUPLICATING XEROX |
| 9/4/2014 | 0.20 | NY DUPLICATING |
| 9/4/2014 | 0.30 | NY DUPLICATING |
| 9/4/2014 | 0.50 | NY DUPLICATING |
| 9/4/2014 | 5.70 | NY DUPLICATING |
| 9/4/2014 | 12.70 | NY DUPLICATING |
| 9/4/2014 | 0.10 | NY DUPLICATING XEROX |
| 9/4/2014 | 0.10 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
September 1, 2014 through September 30, 2014

In re Nortel Networks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/4/2014 | 0.10 | NY DUPLICATING XEROX |
| 9/4/2014 | 0.10 | NY DUPLICATING XEROX |
| 9/4/2014 | 0.20 | NY DUPLICATING XEROX |
| 9/4/2014 | 0.30 | NY DUPLICATING XEROX |
| 9/4/2014 | 0.30 | NY DUPLICATING XEROX |
| 9/4/2014 | 0.50 | NY DUPLICATING XEROX |
| 9/4/2014 | 0.60 | NY DUPLICATING XEROX |
| 9/4/2014 | 1.20 | NY DUPLICATING XEROX |
| 9/4/2014 | 1.40 | NY DUPLICATING XEROX |
| 9/4/2014 | 1.40 | NY DUPLICATING XEROX |
| 9/4/2014 | 1.50 | NY DUPLICATING XEROX |
| 9/4/2014 | 1.50 | NY DUPLICATING XEROX |
| 9/4/2014 | 1.80 | NY DUPLICATING XEROX |
| 9/4/2014 | 1.90 | NY DUPLICATING XEROX |
| 9/4/2014 | 1.90 | NY DUPLICATING XEROX |
| 9/4/2014 | 2.00 | NY DUPLICATING XEROX |
| 9/4/2014 | 2.10 | NY DUPLICATING XEROX |
| 9/4/2014 | 2.20 | NY DUPLICATING XEROX |
| 9/4/2014 | 2.40 | NY DUPLICATING XEROX |
| 9/4/2014 | 2.40 | NY DUPLICATING XEROX |
| 9/4/2014 | 2.60 | NY DUPLICATING XEROX |
| 9/4/2014 | 2.80 | NY DUPLICATING XEROX |
| 9/4/2014 | 6.00 | NY DUPLICATING XEROX |
| 9/4/2014 | 6.20 | NY DUPLICATING XEROX |
| 9/4/2014 | 36.80 | NY DUPLICATING XEROX |
| 9/5/2014 | 0.20 | NY DUPLICATING XEROX |
| 9/5/2014 | 0.40 | NY DUPLICATING XEROX |
| 9/5/2014 | 1.70 | NY DUPLICATING XEROX |
| 9/5/2014 | 3.90 | NY DUPLICATING XEROX |
| 9/5/2014 | 9.70 | NY DUPLICATING XEROX |
| 9/7/2014 | 0.80 | NY DUPLICATING XEROX |
| 9/8/2014 | 0.10 | NY DUPLICATING XEROX |
| 9/8/2014 | 0.10 | NY DUPLICATING XEROX |
| 9/8/2014 | 0.10 | NY DUPLICATING XEROX |
| 9/8/2014 | 0.10 | NY DUPLICATING XEROX |
| 9/8/2014 | 0.10 | NY DUPLICATING XEROX |
| 9/8/2014 | 0.10 | NY DUPLICATING XEROX |
| 9/8/2014 | 0.20 | NY DUPLICATING XEROX |
| 9/8/2014 | 0.20 | NY DUPLICATING XEROX |
| 9/8/2014 | 0.20 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/8/2014 | 0.20 | NY DUPLICATING XEROX |
| 9/8/2014 | 0.30 | NY DUPLICATING XEROX |
| 9/8/2014 | 0.30 | NY DUPLICATING XEROX |
| 9/8/2014 | 0.30 | NY DUPLICATING XEROX |
| 9/8/2014 | 0.30 | NY DUPLICATING XEROX |
| 9/8/2014 | 0.30 | NY DUPLICATING XEROX |
| 9/8/2014 | 0.30 | NY DUPLICATING XEROX |
| 9/8/2014 | 0.30 | NY DUPLICATING XEROX |
| 9/8/2014 | 0.30 | NY DUPLICATING XEROX |
| 9/8/2014 | 0.30 | NY DUPLICATING XEROX |
| 9/8/2014 | 0.40 | NY DUPLICATING XEROX |
| 9/8/2014 | 0.40 | NY DUPLICATING XEROX |
| 9/8/2014 | 0.40 | NY DUPLICATING XEROX |
| 9/8/2014 | 0.40 | NY DUPLICATING XEROX |
| 9/8/2014 | 0.50 | NY DUPLICATING XEROX |
| 9/8/2014 | 0.50 | NY DUPLICATING XEROX |
| 9/8/2014 | 0.50 | NY DUPLICATING XEROX |
| 9/8/2014 | 0.60 | NY DUPLICATING XEROX |
| 9/8/2014 | 0.60 | NY DUPLICATING XEROX |
| 9/8/2014 | 0.60 | NY DUPLICATING XEROX |
| 9/8/2014 | 0.60 | NY DUPLICATING XEROX |
| 9/8/2014 | 0.60 | NY DUPLICATING XEROX |
| 9/8/2014 | 0.60 | NY DUPLICATING XEROX |
| 9/8/2014 | 0.60 | NY DUPLICATING XEROX |
| 9/8/2014 | 0.60 | NY DUPLICATING XEROX |
| 9/8/2014 | 0.60 | NY DUPLICATING XEROX |
| 9/8/2014 | 0.60 | NY DUPLICATING XEROX |
| 9/8/2014 | 0.60 | NY DUPLICATING XEROX |
| 9/8/2014 | 0.60 | NY DUPLICATING XEROX |
| 9/8/2014 | 0.60 | NY DUPLICATING XEROX |
| 9/8/2014 | 0.60 | NY DUPLICATING XEROX |
| 9/8/2014 | 0.60 | NY DUPLICATING XEROX |
| 9/8/2014 | 0.60 | NY DUPLICATING XEROX |
| 9/8/2014 | 0.60 | NY DUPLICATING XEROX |
| 9/8/2014 | 0.60 | NY DUPLICATING XEROX |
| 9/8/2014 | 0.60 | NY DUPLICATING XEROX |
| 9/8/2014 | 0.60 | NY DUPLICATING XEROX |
| 9/8/2014 | 0.60 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/8/2014 | 0.60 | NY DUPLICATING XEROX |
| 9/8/2014 | 0.60 | NY DUPLICATING XEROX |
| 9/8/2014 | 0.60 | NY DUPLICATING XEROX |
| 9/8/2014 | 0.60 | NY DUPLICATING XEROX |
| 9/8/2014 | 0.60 | NY DUPLICATING XEROX |
| 9/8/2014 | 0.60 | NY DUPLICATING XEROX |
| 9/8/2014 | 0.60 | NY DUPLICATING XEROX |
| 9/8/2014 | 0.60 | NY DUPLICATING XEROX |
| 9/8/2014 | 0.60 | NY DUPLICATING XEROX |
| 9/8/2014 | 0.60 | NY DUPLICATING XEROX |
| 9/8/2014 | 0.60 | NY DUPLICATING XEROX |
| 9/8/2014 | 0.60 | NY DUPLICATING XEROX |
| 9/8/2014 | 0.60 | NY DUPLICATING XEROX |
| 9/8/2014 | 0.60 | NY DUPLICATING XEROX |
| 9/8/2014 | 0.60 | NY DUPLICATING XEROX |
| 9/8/2014 | 0.60 | NY DUPLICATING XEROX |
| 9/8/2014 | 0.60 | NY DUPLICATING XEROX |
| 9/8/2014 | 0.60 | NY DUPLICATING XEROX |
| 9/8/2014 | 0.60 | NY DUPLICATING XEROX |
| 9/8/2014 | 0.60 | NY DUPLICATING XEROX |
| 9/8/2014 | 0.60 | NY DUPLICATING XEROX |
| 9/8/2014 | 0.60 | NY DUPLICATING XEROX |
| 9/8/2014 | 0.60 | NY DUPLICATING XEROX |
| 9/8/2014 | 0.60 | NY DUPLICATING XEROX |
| 9/8/2014 | 0.60 | NY DUPLICATING XEROX |
| 9/8/2014 | 0.60 | NY DUPLICATING XEROX |
| 9/8/2014 | 0.60 | NY DUPLICATING XEROX |
| 9/8/2014 | 0.60 | NY DUPLICATING XEROX |
| 9/8/2014 | 0.60 | NY DUPLICATING XEROX |
| 9/8/2014 | 0.60 | NY DUPLICATING XEROX |
| 9/8/2014 | 0.60 | NY DUPLICATING XEROX |
| 9/8/2014 | 0.60 | NY DUPLICATING XEROX |
| 9/8/2014 | 0.60 | NY DUPLICATING XEROX |
| 9/8/2014 | 0.60 | NY DUPLICATING XEROX |
| 9/8/2014 | 0.60 | NY DUPLICATING XEROX |
| 9/8/2014 | 0.60 | NY DUPLICATING XEROX |
| 9/8/2014 | 0.60 | NY DUPLICATING XEROX |
| 9/8/2014 | 0.60 | NY DUPLICATING XEROX |
| 9/8/2014 | 0.60 | NY DUPLICATING XEROX |
| 9/8/2014 | 0.60 | NY DUPLICATING XEROX |
| 9/8/2014 | 0.60 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
September 1, 2014 through September 30, 2014

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/8/2014 | 0.60 | NY DUPLICATING XEROX |
| 9/8/2014 | 0.60 | NY DUPLICATING XEROX |
| 9/8/2014 | 0.60 | NY DUPLICATING XEROX |
| 9/8/2014 | 0.60 | NY DUPLICATING XEROX |
| 9/8/2014 | 0.60 | NY DUPLICATING XEROX |
| 9/8/2014 | 0.60 | NY DUPLICATING XEROX |
| 9/8/2014 | 0.60 | NY DUPLICATING XEROX |
| 9/8/2014 | 0.60 | NY DUPLICATING XEROX |
| 9/8/2014 | 0.60 | NY DUPLICATING XEROX |
| 9/8/2014 | 0.80 | NY DUPLICATING XEROX |
| 9/8/2014 | 0.90 | NY DUPLICATING XEROX |
| 9/8/2014 | 1.00 | NY DUPLICATING XEROX |
| 9/8/2014 | 1.10 | NY DUPLICATING XEROX |
| 9/8/2014 | 1.10 | NY DUPLICATING XEROX |
| 9/8/2014 | 1.10 | NY DUPLICATING XEROX |
| 9/8/2014 | 1.20 | NY DUPLICATING XEROX |
| 9/8/2014 | 1.20 | NY DUPLICATING XEROX |
| 9/8/2014 | 1.20 | NY DUPLICATING XEROX |
| 9/8/2014 | 1.20 | NY DUPLICATING XEROX |
| 9/8/2014 | 1.20 | NY DUPLICATING XEROX |
| 9/8/2014 | 1.20 | NY DUPLICATING XEROX |
| 9/8/2014 | 1.20 | NY DUPLICATING XEROX |
| 9/8/2014 | 1.20 | NY DUPLICATING XEROX |
| 9/8/2014 | 1.20 | NY DUPLICATING XEROX |
| 9/8/2014 | 1.20 | NY DUPLICATING XEROX |
| 9/8/2014 | 1.20 | NY DUPLICATING XEROX |
| 9/8/2014 | 1.20 | NY DUPLICATING XEROX |
| 9/8/2014 | 1.20 | NY DUPLICATING XEROX |
| 9/8/2014 | 1.20 | NY DUPLICATING XEROX |
| 9/8/2014 | 1.20 | NY DUPLICATING XEROX |
| 9/8/2014 | 1.20 | NY DUPLICATING XEROX |
| 9/8/2014 | 1.20 | NY DUPLICATING XEROX |
| 9/8/2014 | 1.20 | NY DUPLICATING XEROX |
| 9/8/2014 | 1.20 | NY DUPLICATING XEROX |
| 9/8/2014 | 1.20 | NY DUPLICATING XEROX |
| 9/8/2014 | 1.20 | NY DUPLICATING XEROX |
| 9/8/2014 | 1.20 | NY DUPLICATING XEROX |
| 9/8/2014 | 1.20 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
September 1, 2014 through September 30, 2014

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/8/2014 | 1.20 | NY DUPLICATING XEROX |
| 9/8/2014 | 1.20 | NY DUPLICATING XEROX |
| 9/8/2014 | 1.20 | NY DUPLICATING XEROX |
| 9/8/2014 | 1.20 | NY DUPLICATING XEROX |
| 9/8/2014 | 1.20 | NY DUPLICATING XEROX |
| 9/8/2014 | 1.20 | NY DUPLICATING XEROX |
| 9/8/2014 | 1.20 | NY DUPLICATING XEROX |
| 9/8/2014 | 1.20 | NY DUPLICATING XEROX |
| 9/8/2014 | 1.20 | NY DUPLICATING XEROX |
| 9/8/2014 | 1.20 | NY DUPLICATING XEROX |
| 9/8/2014 | 1.20 | NY DUPLICATING XEROX |
| 9/8/2014 | 1.20 | NY DUPLICATING XEROX |
| 9/8/2014 | 1.20 | NY DUPLICATING XEROX |
| 9/8/2014 | 1.20 | NY DUPLICATING XEROX |
| 9/8/2014 | 1.20 | NY DUPLICATING XEROX |
| 9/8/2014 | 1.20 | NY DUPLICATING XEROX |
| 9/8/2014 | 1.80 | NY DUPLICATING XEROX |
| 9/8/2014 | 1.80 | NY DUPLICATING XEROX |
| 9/8/2014 | 1.80 | NY DUPLICATING XEROX |
| 9/8/2014 | 1.80 | NY DUPLICATING XEROX |
| 9/8/2014 | 1.80 | NY DUPLICATING XEROX |
| 9/8/2014 | 1.80 | NY DUPLICATING XEROX |
| 9/8/2014 | 1.80 | NY DUPLICATING XEROX |
| 9/8/2014 | 1.80 | NY DUPLICATING XEROX |
| 9/8/2014 | 1.80 | NY DUPLICATING XEROX |
| 9/8/2014 | 1.80 | NY DUPLICATING XEROX |
| 9/8/2014 | 1.80 | NY DUPLICATING XEROX |
| 9/8/2014 | 1.80 | NY DUPLICATING XEROX |
| 9/8/2014 | 1.80 | NY DUPLICATING XEROX |
| 9/8/2014 | 1.80 | NY DUPLICATING XEROX |
| 9/8/2014 | 1.80 | NY DUPLICATING XEROX |
| 9/8/2014 | 1.80 | NY DUPLICATING XEROX |
| 9/8/2014 | 1.80 | NY DUPLICATING XEROX |
| 9/8/2014 | 1.80 | NY DUPLICATING XEROX |
| 9/8/2014 | 1.80 | NY DUPLICATING XEROX |
| 9/8/2014 | 1.80 | NY DUPLICATING XEROX |
| 9/8/2014 | 1.80 | NY DUPLICATING XEROX |
| 9/8/2014 | 1.80 | NY DUPLICATING XEROX |
| 9/8/2014 | 1.80 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
September 1, 2014 through September 30, 2014

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/8/2014 | 1.80 | NY DUPLICATING XEROX |
| 9/8/2014 | 2.20 | NY DUPLICATING XEROX |
| 9/8/2014 | 2.40 | NY DUPLICATING XEROX |
| 9/8/2014 | 2.40 | NY DUPLICATING XEROX |
| 9/8/2014 | 2.40 | NY DUPLICATING XEROX |
| 9/8/2014 | 2.40 | NY DUPLICATING XEROX |
| 9/8/2014 | 2.40 | NY DUPLICATING XEROX |
| 9/8/2014 | 2.40 | NY DUPLICATING XEROX |
| 9/8/2014 | 2.40 | NY DUPLICATING XEROX |
| 9/8/2014 | 2.40 | NY DUPLICATING XEROX |
| 9/8/2014 | 2.50 | NY DUPLICATING XEROX |
| 9/8/2014 | 3.00 | NY DUPLICATING XEROX |
| 9/8/2014 | 3.00 | NY DUPLICATING XEROX |
| 9/8/2014 | 3.00 | NY DUPLICATING XEROX |
| 9/8/2014 | 3.00 | NY DUPLICATING XEROX |
| 9/8/2014 | 4.70 | NY DUPLICATING XEROX |
| 9/8/2014 | 6.60 | NY DUPLICATING XEROX |
| 9/8/2014 | 7.00 | NY DUPLICATING XEROX |
| 9/8/2014 | 9.60 | NY DUPLICATING XEROX |
| 9/8/2014 | 9.60 | NY DUPLICATING XEROX |
| 9/8/2014 | 9.60 | NY DUPLICATING XEROX |
| 9/9/2014 | 0.10 | NY DUPLICATING |
| 9/9/2014 | 0.10 | NY DUPLICATING XEROX |
| 9/9/2014 | 0.10 | NY DUPLICATING XEROX |
| 9/9/2014 | 0.10 | NY DUPLICATING XEROX |
| 9/9/2014 | 0.10 | NY DUPLICATING XEROX |
| 9/9/2014 | 0.10 | NY DUPLICATING XEROX |
| 9/9/2014 | 0.10 | NY DUPLICATING XEROX |
| 9/9/2014 | 0.10 | NY DUPLICATING XEROX |
| 9/9/2014 | 0.10 | NY DUPLICATING XEROX |
| 9/9/2014 | 0.10 | NY DUPLICATING XEROX |
| 9/9/2014 | 0.10 | NY DUPLICATING XEROX |
| 9/9/2014 | 0.10 | NY DUPLICATING XEROX |
| 9/9/2014 | 0.10 | NY DUPLICATING XEROX |
| 9/9/2014 | 0.20 | NY DUPLICATING XEROX |
| 9/9/2014 | 0.20 | NY DUPLICATING XEROX |
| 9/9/2014 | 0.20 | NY DUPLICATING XEROX |
| 9/9/2014 | 0.20 | NY DUPLICATING XEROX |
| 9/9/2014 | 0.20 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
September 1, 2014 through September 30, 2014

In re Nortel Networks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/9/2014 | 0.30 | NY DUPLICATING XEROX |
| 9/9/2014 | 0.30 | NY DUPLICATING XEROX |
| 9/9/2014 | 0.30 | NY DUPLICATING XEROX |
| 9/9/2014 | 0.30 | NY DUPLICATING XEROX |
| 9/9/2014 | 0.30 | NY DUPLICATING XEROX |
| 9/9/2014 | 0.40 | NY DUPLICATING XEROX |
| 9/9/2014 | 0.40 | NY DUPLICATING XEROX |
| 9/9/2014 | 0.50 | NY DUPLICATING XEROX |
| 9/9/2014 | 0.50 | NY DUPLICATING XEROX |
| 9/9/2014 | 0.50 | NY DUPLICATING XEROX |
| 9/9/2014 | 0.50 | NY DUPLICATING XEROX |
| 9/9/2014 | 0.60 | NY DUPLICATING XEROX |
| 9/9/2014 | 0.60 | NY DUPLICATING XEROX |
| 9/9/2014 | 0.60 | NY DUPLICATING XEROX |
| 9/9/2014 | 0.70 | NY DUPLICATING XEROX |
| 9/9/2014 | 0.90 | NY DUPLICATING XEROX |
| 9/9/2014 | 0.90 | NY DUPLICATING XEROX |
| 9/9/2014 | 1.20 | NY DUPLICATING XEROX |
| 9/9/2014 | 1.40 | NY DUPLICATING XEROX |
| 9/9/2014 | 1.40 | NY DUPLICATING XEROX |
| 9/9/2014 | 1.80 | NY DUPLICATING XEROX |
| 9/9/2014 | 1.90 | NY DUPLICATING XEROX |
| 9/9/2014 | 2.10 | NY DUPLICATING XEROX |
| 9/9/2014 | 2.40 | NY DUPLICATING XEROX |
| 9/9/2014 | 5.00 | NY DUPLICATING XEROX |
| 9/9/2014 | 6.00 | NY DUPLICATING XEROX |
| 9/9/2014 | 6.60 | NY DUPLICATING XEROX |
| 9/9/2014 | 6.60 | NY DUPLICATING XEROX |
| 9/9/2014 | 9.60 | NY DUPLICATING XEROX |
| 9/9/2014 | 9.60 | NY DUPLICATING XEROX |
| 9/9/2014 | 9.60 | NY DUPLICATING XEROX |
| 9/9/2014 | 10.00 | NY DUPLICATING XEROX |
| 9/9/2014 | 10.00 | NY DUPLICATING XEROX |
| 9/9/2014 | 14.00 | NY DUPLICATING XEROX |
| 9/9/2014 | 20.00 | NY DUPLICATING XEROX |
| 9/9/2014 | 28.00 | NY DUPLICATING XEROX |
| 9/9/2014 | 30.40 | NY DUPLICATING XEROX |
| 9/9/2014 | 60.80 | NY DUPLICATING XEROX |
| 9/10/2014 | 1.30 | NY DUPLICATING |
| 9/10/2014 | 9.20 | NY DUPLICATING |

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/10/2014 | 0.10 | NY DUPLICATING XEROX |
| 9/10/2014 | 0.10 | NY DUPLICATING XEROX |
| 9/10/2014 | 0.20 | NY DUPLICATING XEROX |
| 9/10/2014 | 0.20 | NY DUPLICATING XEROX |
| 9/10/2014 | 0.20 | NY DUPLICATING XEROX |
| 9/10/2014 | 0.40 | NY DUPLICATING XEROX |
| 9/10/2014 | 0.50 | NY DUPLICATING XEROX |
| 9/10/2014 | 0.80 | NY DUPLICATING XEROX |
| 9/10/2014 | 1.00 | NY DUPLICATING XEROX |
| 9/10/2014 | 1.00 | NY DUPLICATING XEROX |
| 9/10/2014 | 1.20 | NY DUPLICATING XEROX |
| 9/10/2014 | 1.50 | NY DUPLICATING XEROX |
| 9/10/2014 | 1.50 | NY DUPLICATING XEROX |
| 9/10/2014 | 1.50 | NY DUPLICATING XEROX |
| 9/10/2014 | 2.00 | NY DUPLICATING XEROX |
| 9/10/2014 | 2.00 | NY DUPLICATING XEROX |
| 9/10/2014 | 2.00 | NY DUPLICATING XEROX |
| 9/10/2014 | 2.40 | NY DUPLICATING XEROX |
| 9/10/2014 | 4.00 | NY DUPLICATING XEROX |
| 9/10/2014 | 4.00 | NY DUPLICATING XEROX |
| 9/10/2014 | 4.00 | NY DUPLICATING XEROX |
| 9/10/2014 | 4.20 | NY DUPLICATING XEROX |
| 9/10/2014 | 4.20 | NY DUPLICATING XEROX |
| 9/10/2014 | 4.80 | NY DUPLICATING XEROX |
| 9/10/2014 | 5.20 | NY DUPLICATING XEROX |
| 9/10/2014 | 5.30 | NY DUPLICATING XEROX |
| 9/10/2014 | 5.40 | NY DUPLICATING XEROX |
| 9/10/2014 | 8.00 | NY DUPLICATING XEROX |
| 9/10/2014 | 8.20 | NY DUPLICATING XEROX |
| 9/10/2014 | 8.50 | NY DUPLICATING XEROX |
| 9/10/2014 | 8.60 | NY DUPLICATING XEROX |
| 9/10/2014 | 9.50 | NY DUPLICATING XEROX |
| 9/10/2014 | 10.60 | NY DUPLICATING XEROX |
| 9/10/2014 | 10.60 | NY DUPLICATING XEROX |
| 9/10/2014 | 10.60 | NY DUPLICATING XEROX |
| 9/10/2014 | 10.60 | NY DUPLICATING XEROX |
| 9/10/2014 | 12.40 | NY DUPLICATING XEROX |
| 9/10/2014 | 15.30 | NY DUPLICATING XEROX |
| 9/10/2014 | 16.80 | NY DUPLICATING XEROX |
| 9/10/2014 | 16.80 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
September 1, 2014 through September 30, 2014

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/10/2014 | 20.30 | NY DUPLICATING XEROX |
| 9/10/2014 | 21.20 | NY DUPLICATING XEROX |
| 9/10/2014 | 21.50 | NY DUPLICATING XEROX |
| 9/10/2014 | 24.50 | NY DUPLICATING XEROX |
| 9/10/2014 | 54.00 | NY DUPLICATING XEROX |
| 9/10/2014 | 58.50 | NY DUPLICATING XEROX |
| 9/10/2014 | 64.00 | NY DUPLICATING XEROX |
| 9/10/2014 | 73.50 | NY DUPLICATING XEROX |
| 9/10/2014 | 84.00 | NY DUPLICATING XEROX |
| 9/10/2014 | 101.50 | NY DUPLICATING XEROX |
| 9/10/2014 | 175.50 | NY DUPLICATING XEROX |
| 9/10/2014 | 193.50 | NY DUPLICATING XEROX |
| 9/10/2014 | 252.00 | NY DUPLICATING XEROX |
| 9/10/2014 | 304.50 | NY DUPLICATING XEROX |
| 9/11/2014 | 0.10 | NY DUPLICATING XEROX |
| 9/11/2014 | 0.10 | NY DUPLICATING XEROX |
| 9/11/2014 | 0.10 | NY DUPLICATING XEROX |
| 9/11/2014 | 0.10 | NY DUPLICATING XEROX |
| 9/11/2014 | 0.20 | NY DUPLICATING XEROX |
| 9/11/2014 | 0.20 | NY DUPLICATING XEROX |
| 9/11/2014 | 0.20 | NY DUPLICATING XEROX |
| 9/11/2014 | 0.40 | NY DUPLICATING XEROX |
| 9/11/2014 | 0.40 | NY DUPLICATING XEROX |
| 9/11/2014 | 0.40 | NY DUPLICATING XEROX |
| 9/11/2014 | 1.70 | NY DUPLICATING XEROX |
| 9/11/2014 | 2.20 | NY DUPLICATING XEROX |
| 9/11/2014 | 4.00 | NY DUPLICATING XEROX |
| 9/11/2014 | 4.30 | NY DUPLICATING XEROX |
| 9/11/2014 | 5.10 | NY DUPLICATING XEROX |
| 9/11/2014 | 10.80 | NY DUPLICATING XEROX |
| 9/11/2014 | 11.70 | NY DUPLICATING XEROX |
| 9/11/2014 | 12.80 | NY DUPLICATING XEROX |
| 9/11/2014 | 15.40 | NY DUPLICATING XEROX |
| 9/11/2014 | 16.80 | NY DUPLICATING XEROX |
| 9/11/2014 | 17.50 | NY DUPLICATING XEROX |
| 9/11/2014 | 20.30 | NY DUPLICATING XEROX |
| 9/11/2014 | 22.20 | NY DUPLICATING XEROX |
| 9/12/2014 | 16.60 | LONDON B&W LASERTRAK PRINTING |
| 9/12/2014 | 19.60 | LONDON B&W LASERTRAK PRINTING |
| 9/12/2014 | 0.40 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
September 1, 2014 through September 30, 2014

In re Nortel Networks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/12/2014 | 0.40 | NY DUPLICATING XEROX |
| 9/12/2014 | 0.40 | NY DUPLICATING XEROX |
| 9/12/2014 | 0.80 | NY DUPLICATING XEROX |
| 9/12/2014 | 0.80 | NY DUPLICATING XEROX |
| 9/12/2014 | 0.80 | NY DUPLICATING XEROX |
| 9/12/2014 | 1.60 | NY DUPLICATING XEROX |
| 9/12/2014 | 1.60 | NY DUPLICATING XEROX |
| 9/12/2014 | 2.80 | NY DUPLICATING XEROX |
| 9/12/2014 | 3.20 | NY DUPLICATING XEROX |
| 9/12/2014 | 3.20 | NY DUPLICATING XEROX |
| 9/12/2014 | 3.60 | NY DUPLICATING XEROX |
| 9/12/2014 | 4.00 | NY DUPLICATING XEROX |
| 9/12/2014 | 5.60 | NY DUPLICATING XEROX |
| 9/12/2014 | 8.80 | NY DUPLICATING XEROX |
| 9/12/2014 | 71.20 | NY DUPLICATING XEROX |
| 9/15/2014 | 0.10 | NY DUPLICATING XEROX |
| 9/15/2014 | 0.10 | NY DUPLICATING XEROX |
| 9/15/2014 | 0.10 | NY DUPLICATING XEROX |
| 9/15/2014 | 0.20 | NY DUPLICATING XEROX |
| 9/15/2014 | 0.20 | NY DUPLICATING XEROX |
| 9/15/2014 | 0.30 | NY DUPLICATING XEROX |
| 9/15/2014 | 0.30 | NY DUPLICATING XEROX |
| 9/15/2014 | 0.30 | NY DUPLICATING XEROX |
| 9/15/2014 | 0.40 | NY DUPLICATING XEROX |
| 9/15/2014 | 0.40 | NY DUPLICATING XEROX |
| 9/15/2014 | 0.50 | NY DUPLICATING XEROX |
| 9/15/2014 | 0.60 | NY DUPLICATING XEROX |
| 9/15/2014 | 0.80 | NY DUPLICATING XEROX |
| 9/15/2014 | 0.80 | NY DUPLICATING XEROX |
| 9/15/2014 | 1.00 | NY DUPLICATING XEROX |
| 9/15/2014 | 1.20 | NY DUPLICATING XEROX |
| 9/15/2014 | 1.20 | NY DUPLICATING XEROX |
| 9/15/2014 | 1.50 | NY DUPLICATING XEROX |
| 9/15/2014 | 1.80 | NY DUPLICATING XEROX |
| 9/15/2014 | 2.00 | NY DUPLICATING XEROX |
| 9/15/2014 | 2.40 | NY DUPLICATING XEROX |
| 9/15/2014 | 2.40 | NY DUPLICATING XEROX |
| 9/15/2014 | 2.70 | NY DUPLICATING XEROX |
| 9/15/2014 | 3.00 | NY DUPLICATING XEROX |
| 9/15/2014 | 3.20 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/15/2014 | 3.20 | NY DUPLICATING XEROX |
| 9/15/2014 | 3.20 | NY DUPLICATING XEROX |
| 9/15/2014 | 3.60 | NY DUPLICATING XEROX |
| 9/15/2014 | 3.60 | NY DUPLICATING XEROX |
| 9/15/2014 | 3.60 | NY DUPLICATING XEROX |
| 9/15/2014 | 6.00 | NY DUPLICATING XEROX |
| 9/15/2014 | 9.00 | NY DUPLICATING XEROX |
| 9/15/2014 | 9.90 | NY DUPLICATING XEROX |
| 9/15/2014 | 10.80 | NY DUPLICATING XEROX |
| 9/15/2014 | 11.10 | NY DUPLICATING XEROX |
| 9/15/2014 | 14.20 | NY DUPLICATING XEROX |
| 9/15/2014 | 15.20 | NY DUPLICATING XEROX |
| 9/15/2014 | 15.50 | NY DUPLICATING XEROX |
| 9/15/2014 | 16.20 | NY DUPLICATING XEROX |
| 9/15/2014 | 27.40 | NY DUPLICATING XEROX |
| 9/15/2014 | 33.10 | NY DUPLICATING XEROX |
| 9/15/2014 | 33.40 | NY DUPLICATING XEROX |
| 9/15/2014 | 75.00 | NY DUPLICATING XEROX |
| 9/16/2014 | 0.20 | NY DUPLICATING |
| 9/16/2014 | 0.40 | NY DUPLICATING |
| 9/16/2014 | 1.00 | NY DUPLICATING |
| 9/16/2014 | 12.20 | NY DUPLICATING |
| 9/16/2014 | 0.10 | NY DUPLICATING XEROX |
| 9/16/2014 | 0.10 | NY DUPLICATING XEROX |
| 9/16/2014 | 0.10 | NY DUPLICATING XEROX |
| 9/16/2014 | 0.30 | NY DUPLICATING XEROX |
| 9/16/2014 | 0.30 | NY DUPLICATING XEROX |
| 9/16/2014 | 0.40 | NY DUPLICATING XEROX |
| 9/16/2014 | 0.50 | NY DUPLICATING XEROX |
| 9/16/2014 | 0.50 | NY DUPLICATING XEROX |
| 9/16/2014 | 0.60 | NY DUPLICATING XEROX |
| 9/16/2014 | 0.70 | NY DUPLICATING XEROX |
| 9/16/2014 | 0.70 | NY DUPLICATING XEROX |
| 9/16/2014 | 0.70 | NY DUPLICATING XEROX |
| 9/16/2014 | 0.80 | NY DUPLICATING XEROX |
| 9/16/2014 | 0.80 | NY DUPLICATING XEROX |
| 9/16/2014 | 1.00 | NY DUPLICATING XEROX |
| 9/16/2014 | 1.20 | NY DUPLICATING XEROX |
| 9/16/2014 | 1.20 | NY DUPLICATING XEROX |
| 9/16/2014 | 1.20 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
September 1, 2014 through September 30, 2014

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/16/2014 | 1.60 | NY DUPLICATING XEROX |
| 9/16/2014 | 2.00 | NY DUPLICATING XEROX |
| 9/16/2014 | 2.20 | NY DUPLICATING XEROX |
| 9/16/2014 | 3.00 | NY DUPLICATING XEROX |
| 9/16/2014 | 3.70 | NY DUPLICATING XEROX |
| 9/16/2014 | 7.20 | NY DUPLICATING XEROX |
| 9/16/2014 | 18.20 | NY DUPLICATING XEROX |
| 9/16/2014 | 40.00 | NY DUPLICATING XEROX |
| 9/17/2014 | 0.10 | NY DUPLICATING XEROX |
| 9/17/2014 | 5.50 | NY DUPLICATING XEROX |
| 9/18/2014 | 9.00 | NY DUPLICATING |
| 9/18/2014 | 13.70 | NY DUPLICATING |
| 9/18/2014 | 0.10 | NY DUPLICATING XEROX |
| 9/18/2014 | 0.10 | NY DUPLICATING XEROX |
| 9/18/2014 | 0.50 | NY DUPLICATING XEROX |
| 9/18/2014 | 0.60 | NY DUPLICATING XEROX |
| 9/18/2014 | 1.10 | NY DUPLICATING XEROX |
| 9/18/2014 | 1.40 | NY DUPLICATING XEROX |
| 9/18/2014 | 1.80 | NY DUPLICATING XEROX |
| 9/18/2014 | 2.60 | NY DUPLICATING XEROX |
| 9/18/2014 | 8.30 | NY DUPLICATING XEROX |
| 9/18/2014 | 8.80 | NY DUPLICATING XEROX |
| 9/18/2014 | 9.80 | NY DUPLICATING XEROX |
| 9/18/2014 | 13.60 | NY DUPLICATING XEROX |
| 9/18/2014 | 16.20 | NY DUPLICATING XEROX |
| 9/18/2014 | 16.20 | NY DUPLICATING XEROX |
| 9/18/2014 | 16.90 | NY DUPLICATING XEROX |
| 9/18/2014 | 26.20 | NY DUPLICATING XEROX |
| 9/18/2014 | 27.00 | NY DUPLICATING XEROX |
| 9/19/2014 | 0.10 | NY DUPLICATING XEROX |
| 9/19/2014 | 0.50 | NY DUPLICATING XEROX |
| 9/19/2014 | 0.50 | NY DUPLICATING XEROX |
| 9/19/2014 | 8.10 | NY DUPLICATING XEROX |
| 9/22/2014 | 0.10 | NY DUPLICATING |
| 9/22/2014 | 1.40 | NY DUPLICATING |
| 9/22/2014 | 2.60 | NY DUPLICATING |
| 9/23/2014 | 0.10 | NY DUPLICATING |
| 9/23/2014 | 0.10 | NY DUPLICATING |
| 9/24/2014 | 39.50 | NY DUPLICATING |
| 9/24/2014 | 217.20 | NY DUPLICATING |

**EXPENSE SUMMARY**
September 1, 2014 through September 30, 2014

In re Nortel Networks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/25/2014 | 0.30 | NY DUPLICATING |
| 9/26/2014 | 0.30 | NY DUPLICATING |
| 9/29/2014 | 0.80 | NY DUPLICATING |
| 9/29/2014 | 0.20 | NY DUPLICATING XEROX |
| 9/29/2014 | 0.20 | NY DUPLICATING XEROX |
| 9/29/2014 | 0.20 | NY DUPLICATING XEROX |
| 9/29/2014 | 0.20 | NY DUPLICATING XEROX |
| 9/29/2014 | 0.40 | NY DUPLICATING XEROX |
| 9/29/2014 | 0.40 | NY DUPLICATING XEROX |
| 9/29/2014 | 0.40 | NY DUPLICATING XEROX |
| 9/29/2014 | 0.40 | NY DUPLICATING XEROX |
| 9/29/2014 | 0.40 | NY DUPLICATING XEROX |
| 9/29/2014 | 0.40 | NY DUPLICATING XEROX |
| 9/29/2014 | 0.60 | NY DUPLICATING XEROX |
| 9/29/2014 | 0.60 | NY DUPLICATING XEROX |
| 9/29/2014 | 0.60 | NY DUPLICATING XEROX |
| 9/29/2014 | 0.60 | NY DUPLICATING XEROX |
| 9/29/2014 | 0.60 | NY DUPLICATING XEROX |
| 9/29/2014 | 0.80 | NY DUPLICATING XEROX |
| 9/29/2014 | 0.80 | NY DUPLICATING XEROX |
| 9/29/2014 | 0.80 | NY DUPLICATING XEROX |
| 9/29/2014 | 1.00 | NY DUPLICATING XEROX |
| 9/29/2014 | 1.00 | NY DUPLICATING XEROX |
| 9/29/2014 | 1.00 | NY DUPLICATING XEROX |
| 9/29/2014 | 1.20 | NY DUPLICATING XEROX |
| 9/29/2014 | 1.20 | NY DUPLICATING XEROX |
| 9/29/2014 | 1.20 | NY DUPLICATING XEROX |
| 9/29/2014 | 1.20 | NY DUPLICATING XEROX |
| 9/29/2014 | 1.20 | NY DUPLICATING XEROX |
| 9/29/2014 | 1.20 | NY DUPLICATING XEROX |
| 9/29/2014 | 1.60 | NY DUPLICATING XEROX |
| 9/29/2014 | 1.80 | NY DUPLICATING XEROX |
| 9/29/2014 | 2.00 | NY DUPLICATING XEROX |
| 9/29/2014 | 2.20 | NY DUPLICATING XEROX |
| 9/29/2014 | 4.40 | NY DUPLICATING XEROX |
| 9/29/2014 | 5.00 | NY DUPLICATING XEROX |
| 9/29/2014 | 6.00 | NY DUPLICATING XEROX |
| 9/29/2014 | 9.40 | NY DUPLICATING XEROX |
| 9/29/2014 | 14.00 | NY DUPLICATING XEROX |
| 9/30/2014 | 0.60 | NY DUPLICATING |

**EXPENSE SUMMARY**
September 1, 2014 through September 30, 2014

In re Nortel Networks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|---|---|---|
| 9/30/2014 | 6.00 | NY DUPLICATING |
| 9/30/2014 | 7.80 | NY DUPLICATING |
| 9/30/2014 | 44.10 | NY DUPLICATING |
| 9/30/2014 | 0.20 | NY DUPLICATING XEROX |
| 9/30/2014 | 0.20 | NY DUPLICATING XEROX |
| 9/30/2014 | 0.60 | NY DUPLICATING XEROX |
| 9/30/2014 | 1.00 | NY DUPLICATING XEROX |
| 9/30/2014 | 1.00 | NY DUPLICATING XEROX |
| 9/30/2014 | 1.20 | NY DUPLICATING XEROX |
| 9/30/2014 | 1.60 | NY DUPLICATING XEROX |
| 9/30/2014 | 1.60 | NY DUPLICATING XEROX |
| 9/30/2014 | 1.80 | NY DUPLICATING XEROX |
| 9/30/2014 | 2.00 | NY DUPLICATING XEROX |
| 9/30/2014 | 2.20 | NY DUPLICATING XEROX |
| 9/30/2014 | 4.40 | NY DUPLICATING XEROX |
| 9/30/2014 | 5.00 | NY DUPLICATING XEROX |
| 9/30/2014 | 6.00 | NY DUPLICATING XEROX |
| 9/30/2014 | 9.40 | NY DUPLICATING XEROX |
| 9/30/2014 | 14.00 | NY DUPLICATING XEROX |
| **TOTAL:** | **3,819.70** | |
| | | |
| **Color Duplicating/Printing Charges (@ $0.65/page)** | | |
| | | |
| 9/3/2014 | 0.65 | NY COLOR PRINTING |
| 9/3/2014 | 17.55 | NY COLOR PRINTING |
| 9/3/2014 | 26.65 | NY COLOR PRINTING |
| 9/3/2014 | 26.65 | NY COLOR PRINTING |
| 9/3/2014 | 30.55 | NY COLOR PRINTING |
| 9/3/2014 | 87.10 | NY COLOR PRINTING |
| 9/3/2014 | 143.65 | NY COLOR PRINTING |
| 9/3/2014 | 178.10 | NY COLOR PRINTING |
| 9/3/2014 | 224.25 | NY COLOR PRINTING |
| 9/12/2014 | 0.65 | LONDON COLOR LASERTRAK PRINTING |
| 9/12/2014 | 1.30 | LONDON COLOR LASERTRAK PRINTING |
| 9/12/2014 | 4.55 | LONDON COLOR LASERTRAK PRINTING |
| 9/19/2014 | 0.65 | NY COLOR PRINTING |
| 9/19/2014 | 0.65 | NY COLOR PRINTING |
| 9/19/2014 | 0.65 | NY COLOR PRINTING |
| 9/19/2014 | 0.65 | NY COLOR PRINTING |
| 9/19/2014 | 0.65 | NY COLOR PRINTING |

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/19/2014 | 0.65 | NY COLOR PRINTING |
| 9/19/2014 | 0.65 | NY COLOR PRINTING |
| 9/19/2014 | 0.65 | NY COLOR PRINTING |
| 9/19/2014 | 0.65 | NY COLOR PRINTING |
| 9/19/2014 | 0.65 | NY COLOR PRINTING |
| 9/19/2014 | 0.65 | NY COLOR PRINTING |
| 9/19/2014 | 1.30 | NY COLOR PRINTING |
| 9/19/2014 | 1.30 | NY COLOR PRINTING |
| 9/19/2014 | 1.30 | NY COLOR PRINTING |
| 9/19/2014 | 1.30 | NY COLOR PRINTING |
| 9/19/2014 | 1.95 | NY COLOR PRINTING |
| 9/19/2014 | 1.95 | NY COLOR PRINTING |
| 9/19/2014 | 1.95 | NY COLOR PRINTING |
| 9/19/2014 | 1.95 | NY COLOR PRINTING |
| 9/19/2014 | 2.60 | NY COLOR PRINTING |
| 9/19/2014 | 2.60 | NY COLOR PRINTING |
| 9/19/2014 | 2.60 | NY COLOR PRINTING |
| 9/19/2014 | 2.60 | NY COLOR PRINTING |
| 9/19/2014 | 3.25 | NY COLOR PRINTING |
| 9/19/2014 | 3.25 | NY COLOR PRINTING |
| 9/19/2014 | 3.25 | NY COLOR PRINTING |
| 9/19/2014 | 3.25 | NY COLOR PRINTING |
| 9/19/2014 | 3.25 | NY COLOR PRINTING |
| 9/19/2014 | 3.25 | NY COLOR PRINTING |
| 9/19/2014 | 3.25 | NY COLOR PRINTING |
| 9/19/2014 | 3.25 | NY COLOR PRINTING |
| 9/19/2014 | 3.25 | NY COLOR PRINTING |
| 9/19/2014 | 3.25 | NY COLOR PRINTING |
| 9/19/2014 | 3.25 | NY COLOR PRINTING |
| 9/19/2014 | 3.25 | NY COLOR PRINTING |
| 9/19/2014 | 3.90 | NY COLOR PRINTING |
| 9/19/2014 | 4.55 | NY COLOR PRINTING |
| 9/19/2014 | 5.85 | NY COLOR PRINTING |
| 9/19/2014 | 6.50 | NY COLOR PRINTING |
| 9/19/2014 | 6.50 | NY COLOR PRINTING |
| 9/19/2014 | 6.50 | NY COLOR PRINTING |
| 9/19/2014 | 6.50 | NY COLOR PRINTING |
| 9/19/2014 | 6.50 | NY COLOR PRINTING |
| 9/19/2014 | 6.50 | NY COLOR PRINTING |

**EXPENSE SUMMARY**
September 1, 2014 through September 30, 2014

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/19/2014 | 6.50 | NY COLOR PRINTING |
| 9/19/2014 | 7.80 | NY COLOR PRINTING |
| 9/19/2014 | 8.45 | NY COLOR PRINTING |
| 9/19/2014 | 8.45 | NY COLOR PRINTING |
| 9/19/2014 | 9.10 | NY COLOR PRINTING |
| 9/19/2014 | 9.75 | NY COLOR PRINTING |
| 9/19/2014 | 9.75 | NY COLOR PRINTING |
| 9/19/2014 | 9.75 | NY COLOR PRINTING |
| 9/19/2014 | 9.75 | NY COLOR PRINTING |
| 9/19/2014 | 9.75 | NY COLOR PRINTING |
| 9/19/2014 | 12.35 | NY COLOR PRINTING |
| 9/19/2014 | 13.00 | NY COLOR PRINTING |
| 9/19/2014 | 13.00 | NY COLOR PRINTING |
| 9/19/2014 | 13.00 | NY COLOR PRINTING |
| 9/19/2014 | 16.25 | NY COLOR PRINTING |
| 9/19/2014 | 16.25 | NY COLOR PRINTING |
| 9/19/2014 | 16.25 | NY COLOR PRINTING |
| 9/19/2014 | 18.20 | NY COLOR PRINTING |
| 9/19/2014 | 19.50 | NY COLOR PRINTING |
| 9/19/2014 | 22.75 | NY COLOR PRINTING |
| 9/19/2014 | 25.35 | NY COLOR PRINTING |
| 9/19/2014 | 29.25 | NY COLOR PRINTING |
| 9/19/2014 | 32.50 | NY COLOR PRINTING |
| 9/19/2014 | 32.50 | NY COLOR PRINTING |
| 9/19/2014 | 39.00 | NY COLOR PRINTING |
| 9/19/2014 | 42.25 | NY COLOR PRINTING |
| 9/19/2014 | 42.25 | NY COLOR PRINTING |
| 9/19/2014 | 45.50 | NY COLOR PRINTING |
| 9/19/2014 | 45.50 | NY COLOR PRINTING |
| 9/19/2014 | 48.75 | NY COLOR PRINTING |
| 9/19/2014 | 61.75 | NY COLOR PRINTING |
| 9/19/2014 | 63.70 | NY COLOR PRINTING |
| 9/19/2014 | 71.50 | NY COLOR PRINTING |
| 9/19/2014 | 91.00 | NY COLOR PRINTING |
| 9/19/2014 | 105.30 | NY COLOR PRINTING |
| **TOTAL:** | **1,893.45** | |
| | | |
| **Facsimile Charges (@ $1.00/page)** | | |
| | | |
| 8/21/2014 | 2.00 | NY FAX PAGE CHARGE |

| Date | Amount | Narrative |
|------|--------|-----------|
| 8/21/2014 | 2.00 | NY FAX PAGE CHARGE |
| 8/21/2014 | 2.00 | NY FAX PAGE CHARGE |
| 8/21/2014 | 2.00 | NY FAX PAGE CHARGE |
| 8/21/2014 | 2.00 | NY FAX PAGE CHARGE |
| 8/21/2014 | 2.00 | NY FAX PAGE CHARGE |
| 8/21/2014 | 2.00 | NY FAX PAGE CHARGE |
| 8/21/2014 | 2.00 | NY FAX PAGE CHARGE |
| 8/21/2014 | 2.00 | NY FAX PAGE CHARGE |
| 8/21/2014 | 2.00 | NY FAX PAGE CHARGE |
| 8/21/2014 | 2.00 | NY FAX PAGE CHARGE |
| 8/21/2014 | 2.00 | NY FAX PAGE CHARGE |
| 8/21/2014 | 2.00 | NY FAX PAGE CHARGE |
| 8/21/2014 | 3.00 | NY FAX PAGE CHARGE |
| 8/22/2014 | 2.00 | NY FAX PAGE CHARGE |
| 8/22/2014 | 3.00 | NY FAX PAGE CHARGE |
| **TOTAL:** | **34.00** | |
| | | |
| **Legal Research - Lexis** | | |
| | | |
| 7/1/2014 | 0.82 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/1/2014 | 0.83 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/1/2014 | 0.83 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/2/2014 | 0.82 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/2/2014 | 0.82 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/2/2014 | 0.83 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/3/2014 | 0.82 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/3/2014 | 0.82 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/3/2014 | 0.83 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/4/2014 | 0.82 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/4/2014 | 0.82 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/4/2014 | 0.83 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/5/2014 | 0.82 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/5/2014 | 0.82 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/5/2014 | 0.83 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/6/2014 | 0.82 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/6/2014 | 0.83 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/6/2014 | 0.83 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/7/2014 | 0.82 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/7/2014 | 0.83 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/7/2014 | 0.83 | COMPUTER RESEARCH - LEXIS PUBLISHER |

**EXPENSE SUMMARY**
September 1, 2014 through September 30, 2014

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/8/2014 | 0.82 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/8/2014 | 0.82 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/8/2014 | 0.83 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/9/2014 | 0.82 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/9/2014 | 0.83 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/9/2014 | 0.83 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/10/2014 | 0.82 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/10/2014 | 0.83 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/10/2014 | 0.83 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/11/2014 | 0.82 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/11/2014 | 0.83 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/11/2014 | 0.83 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/12/2014 | 0.82 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/12/2014 | 0.82 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/12/2014 | 0.83 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/13/2014 | 0.82 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/13/2014 | 0.82 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/13/2014 | 0.82 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/14/2014 | 0.83 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/14/2014 | 0.83 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/14/2014 | 0.83 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/15/2014 | 0.82 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/15/2014 | 0.82 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/15/2014 | 0.84 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/16/2014 | 0.82 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/16/2014 | 0.83 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/16/2014 | 0.83 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/17/2014 | 0.82 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/17/2014 | 0.82 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/17/2014 | 0.83 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/18/2014 | 0.83 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/18/2014 | 0.83 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/18/2014 | 0.83 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/19/2014 | 0.83 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/19/2014 | 0.83 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/19/2014 | 0.83 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/20/2014 | 0.82 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/20/2014 | 0.82 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/20/2014 | 0.83 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/21/2014 | 0.83 | COMPUTER RESEARCH - LEXIS PUBLISHER |

**EXPENSE SUMMARY**
September 1, 2014 through September 30, 2014

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/21/2014 | 0.83 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/21/2014 | 0.84 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/22/2014 | 0.83 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/22/2014 | 0.83 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/22/2014 | 0.83 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/23/2014 | 0.82 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/23/2014 | 0.83 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/23/2014 | 0.84 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/24/2014 | 0.82 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/24/2014 | 0.83 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/24/2014 | 0.83 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/25/2014 | 0.82 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/25/2014 | 0.82 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/25/2014 | 0.83 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/26/2014 | 0.83 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/26/2014 | 0.83 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/26/2014 | 0.84 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/27/2014 | 0.83 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/27/2014 | 0.83 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/27/2014 | 0.84 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/28/2014 | 0.82 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/28/2014 | 0.83 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/28/2014 | 0.84 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/29/2014 | 0.83 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/29/2014 | 0.83 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/29/2014 | 0.83 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/30/2014 | 0.82 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/30/2014 | 0.83 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/30/2014 | 0.84 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/31/2014 | 0.82 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/31/2014 | 0.83 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/31/2014 | 0.83 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/26/2014 | 32.66 | COMPUTER RESEARCH - LEXIS |
| 8/26/2014 | 70.77 | COMPUTER RESEARCH - LEXIS |
| 8/26/2014 | 130.65 | COMPUTER RESEARCH - LEXIS |
| 8/26/2014 | 181.82 | COMPUTER RESEARCH - LEXIS |
| 9/2/2014 | 16.33 | COMPUTER RESEARCH - LEXIS |
| 9/2/2014 | 21.78 | COMPUTER RESEARCH - LEXIS |
| 9/6/2014 | 20.69 | COMPUTER RESEARCH - LEXIS |
| **TOTAL:** | **551.61** | |

**EXPENSE SUMMARY**
September 1, 2014 through September 30, 2014

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| | | |
| **Legal Research - Westlaw** | | |
| | | |
| 8/17/2014 | 8.71 | COMPUTER RESEARCH - WESTLAW |
| 8/17/2014 | 79.04 | COMPUTER RESEARCH - WESTLAW |
| 8/18/2014 | 21.34 | COMPUTER RESEARCH - WESTLAW |
| 8/19/2014 | 11.76 | COMPUTER RESEARCH - WESTLAW |
| 8/19/2014 | 129.34 | COMPUTER RESEARCH - WESTLAW |
| 8/19/2014 | 364.51 | COMPUTER RESEARCH - WESTLAW |
| 8/20/2014 | 25.26 | COMPUTER RESEARCH - WESTLAW |
| 8/20/2014 | 261.74 | COMPUTER RESEARCH - WESTLAW |
| 8/20/2014 | 379.32 | COMPUTER RESEARCH - WESTLAW |
| 8/21/2014 | 43.11 | COMPUTER RESEARCH - WESTLAW |
| 8/22/2014 | 86.23 | COMPUTER RESEARCH - WESTLAW |
| 8/22/2014 | 258.69 | COMPUTER RESEARCH - WESTLAW |
| 8/22/2014 | 3,359.88 | COMPUTER RESEARCH - WESTLAW |
| 8/24/2014 | 67.94 | COMPUTER RESEARCH - WESTLAW |
| 8/25/2014 | 3.48 | COMPUTER RESEARCH - WESTLAW |
| 8/25/2014 | 81.87 | COMPUTER RESEARCH - WESTLAW |
| 8/25/2014 | 172.46 | COMPUTER RESEARCH - WESTLAW |
| 8/25/2014 | 1,867.86 | COMPUTER RESEARCH - WESTLAW |
| 8/26/2014 | 43.11 | COMPUTER RESEARCH - WESTLAW |
| 8/26/2014 | 86.23 | COMPUTER RESEARCH - WESTLAW |
| 8/26/2014 | 556.57 | COMPUTER RESEARCH - WESTLAW |
| 8/26/2014 | 2,245.87 | COMPUTER RESEARCH - WESTLAW |
| 8/27/2014 | 43.11 | COMPUTER RESEARCH - WESTLAW |
| 8/27/2014 | 86.23 | COMPUTER RESEARCH - WESTLAW |
| 8/28/2014 | 8.71 | COMPUTER RESEARCH - WESTLAW |
| 8/28/2014 | 183.78 | COMPUTER RESEARCH - WESTLAW |
| 8/28/2014 | 215.57 | COMPUTER RESEARCH - WESTLAW |
| 8/28/2014 | 321.40 | COMPUTER RESEARCH - WESTLAW |
| 8/30/2014 | 43.11 | COMPUTER RESEARCH - WESTLAW |
| 8/30/2014 | 384.55 | COMPUTER RESEARCH - WESTLAW |
| 8/31/2014 | 261.30 | COMPUTER RESEARCH - WESTLAW |
| 9/1/2014 | 3.48 | COMPUTER RESEARCH - WESTLAW |
| 9/1/2014 | 251.72 | COMPUTER RESEARCH - WESTLAW |
| 9/2/2014 | 43.11 | COMPUTER RESEARCH - WESTLAW |
| 9/2/2014 | 182.91 | COMPUTER RESEARCH - WESTLAW |
| 9/2/2014 | 283.08 | COMPUTER RESEARCH - WESTLAW |
| 9/2/2014 | 328.37 | COMPUTER RESEARCH - WESTLAW |

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/2/2014 | 394.13 | COMPUTER RESEARCH - WESTLAW |
| 9/3/2014 | 45.37 | COMPUTER RESEARCH - WESTLAW |
| 9/3/2014 | 209.04 | COMPUTER RESEARCH - WESTLAW |
| 9/3/2014 | 1,112.85 | COMPUTER RESEARCH - WESTLAW |
| 9/4/2014 | 64.45 | COMPUTER RESEARCH - WESTLAW |
| 9/4/2014 | 267.83 | COMPUTER RESEARCH - WESTLAW |
| 9/5/2014 | 33.10 | COMPUTER RESEARCH - WESTLAW |
| 9/5/2014 | 129.34 | COMPUTER RESEARCH - WESTLAW |
| 9/5/2014 | 172.02 | COMPUTER RESEARCH - WESTLAW |
| 9/5/2014 | 258.69 | COMPUTER RESEARCH - WESTLAW |
| 9/5/2014 | 692.45 | COMPUTER RESEARCH - WESTLAW |
| 9/6/2014 | 45.73 | COMPUTER RESEARCH - WESTLAW |
| 9/6/2014 | 504.31 | COMPUTER RESEARCH - WESTLAW |
| 9/7/2014 | 124.84 | COMPUTER RESEARCH - WESTLAW |
| 9/7/2014 | 280.03 | COMPUTER RESEARCH - WESTLAW |
| 9/8/2014 | 3.48 | COMPUTER RESEARCH - WESTLAW |
| 9/8/2014 | 29.18 | COMPUTER RESEARCH - WESTLAW |
| 9/8/2014 | 34.84 | COMPUTER RESEARCH - WESTLAW |
| 9/8/2014 | 43.11 | COMPUTER RESEARCH - WESTLAW |
| 9/8/2014 | 264.35 | COMPUTER RESEARCH - WESTLAW |
| 9/9/2014 | 51.39 | COMPUTER RESEARCH - WESTLAW |
| 9/9/2014 | 86.59 | COMPUTER RESEARCH - WESTLAW |
| 9/9/2014 | 143.72 | COMPUTER RESEARCH - WESTLAW |
| 9/9/2014 | 252.59 | COMPUTER RESEARCH - WESTLAW |
| 9/9/2014 | 1,929.27 | COMPUTER RESEARCH - WESTLAW |
| 9/10/2014 | 8.71 | COMPUTER RESEARCH - WESTLAW |
| 9/10/2014 | 17.31 | COMPUTER RESEARCH - WESTLAW |
| 9/10/2014 | 43.11 | COMPUTER RESEARCH - WESTLAW |
| 9/10/2014 | 90.04 | COMPUTER RESEARCH - WESTLAW |
| 9/11/2014 | 67.55 | COMPUTER RESEARCH - WESTLAW |
| 9/11/2014 | 124.55 | COMPUTER RESEARCH - WESTLAW |
| 9/11/2014 | 219.61 | COMPUTER RESEARCH - WESTLAW |
| 9/12/2014 | 8.71 | COMPUTER RESEARCH - WESTLAW |
| 9/12/2014 | 86.23 | COMPUTER RESEARCH - WESTLAW |
| 9/12/2014 | 87.91 | COMPUTER RESEARCH - WESTLAW |
| 9/13/2014 | 109.71 | COMPUTER RESEARCH - WESTLAW |
| 9/14/2014 | 168.77 | COMPUTER RESEARCH - WESTLAW |
| 9/15/2014 | 3.48 | COMPUTER RESEARCH - WESTLAW |
| 9/15/2014 | 8.71 | COMPUTER RESEARCH - WESTLAW |
| 9/15/2014 | 153.73 | COMPUTER RESEARCH - WESTLAW |

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/16/2014 | 17.42 | COMPUTER RESEARCH - WESTLAW |
| 9/16/2014 | 17.42 | COMPUTER RESEARCH - WESTLAW |
| 9/16/2014 | 48.38 | COMPUTER RESEARCH - WESTLAW |
| 9/17/2014 | 0.51 | COMPUTER RESEARCH - WESTLAW |
| 9/17/2014 | 280.03 | COMPUTER RESEARCH - WESTLAW |
| 9/18/2014 | 41.81 | COMPUTER RESEARCH - WESTLAW |
| 9/18/2014 | 43.11 | COMPUTER RESEARCH - WESTLAW |
| 9/18/2014 | 85.36 | COMPUTER RESEARCH - WESTLAW |
| 9/18/2014 | 108.88 | COMPUTER RESEARCH - WESTLAW |
| 9/18/2014 | 615.80 | COMPUTER RESEARCH - WESTLAW |
| 9/19/2014 | 43.11 | COMPUTER RESEARCH - WESTLAW |
| 9/19/2014 | 192.49 | COMPUTER RESEARCH - WESTLAW |
| **TOTAL:** | **22,659.90** | |
| | | |
| **Late Work - Meals** | | |
| | | |
| 7/31/2014 | 15.12 | Late Work Meals - Valette |
| 8/1/2014 | 12.61 | Late Work Meals - Tunis |
| 8/2/2014 | 15.00 | Late Work Meals - Wong |
| 8/4/2014 | 33.47 | Late Work Meals - Eckenrod |
| 8/4/2014 | 13.72 | Late Work Meals - Gurgel |
| 8/4/2014 | 15.28 | Late Work Meals - Parthum |
| 8/4/2014 | 21.39 | Late Work Meals - Ricchi |
| 8/4/2014 | 18.22 | Late Work Meals - Smoler |
| 8/4/2014 | 15.70 | Late Work Meals - Tunis |
| 8/5/2014 | 18.96 | Late Work Meals - Parthum |
| 8/5/2014 | 18.30 | Late Work Meals - Tunis |
| 8/5/2014 | 13.62 | Late Work Meals - Valette |
| 8/6/2014 | 31.46 | Late Work Meals - Eckenrod |
| 8/6/2014 | 18.40 | Late Work Meals - Gianis |
| 8/6/2014 | 8.64 | Late Work Meals - Gurgel |
| 8/6/2014 | 9.98 | Late Work Meals - Parthum |
| 8/6/2014 | 20.90 | Late Work Meals - Ricchi |
| 8/6/2014 | 43.10 | Late Work Meals - Rosenthal |
| 8/6/2014 | 15.62 | Late Work Meals - Zelbo |
| 8/11/2014 | 28.32 | Late Work Meals - Eckenrod |
| 8/11/2014 | 12.88 | Late Work Meals - Tunis |
| 8/11/2014 | 24.69 | Late Work Meals - Xu |
| 8/12/2014 | 24.65 | Late Work Meals - Gianis |
| 8/12/2014 | 32.16 | Late Work Meals - Kahn |

| Date | Amount | Narrative |
|------|--------|-----------|
| 8/12/2014 | 25.67 | Late Work Meals - MacCallum |
| 8/12/2014 | 22.48 | Late Work Meals - Parthum |
| 8/12/2014 | 28.41 | Late Work Meals - Shartsis |
| 8/12/2014 | 21.64 | Late Work Meals - Tunis |
| 8/12/2014 | 27.21 | Late Work Meals - Xu |
| 8/13/2014 | 25.70 | Late Work Meals - Coleman |
| 8/13/2014 | 23.56 | Late Work Meals - MacCallum |
| 8/13/2014 | 14.34 | Late Work Meals - Parthum |
| 8/13/2014 | 35.71 | Late Work Meals - Stein |
| 8/14/2014 | 17.64 | Late Work Meals - Gianis |
| 8/14/2014 | 13.91 | Late Work Meals - Parthum |
| 8/14/2014 | 21.72 | Late Work Meals - Stein |
| 8/16/2014 | 15.55 | Late Work Meals - Tunis |
| 8/17/2014 | 15.04 | Late Work Meals - Tunis (weekend meal) |
| 8/17/2014 | 25.84 | Late Work Meals - Tunis (weekend meal) |
| 8/18/2014 | 16.72 | Late Work Meals - Dandelet |
| 8/18/2014 | 30.02 | Late Work Meals - Eckenrod |
| 8/18/2014 | 5.87 | Late Work Meals - Queen |
| 8/18/2014 | 20.34 | Late Work Meals - Stein |
| 8/19/2014 | 31.29 | Late Work Meals - Gianis |
| 8/19/2014 | 31.29 | Late Work Meals - McCown |
| 8/20/2014 | 16.57 | Late Work Meals - Ferguson |
| 8/20/2014 | 22.86 | Late Work Meals - Gurgel |
| 8/20/2014 | 26.83 | Late Work Meals - MacCallum |
| 8/20/2014 | 27.60 | Late Work Meals - McCown |
| 8/20/2014 | 19.92 | Late Work Meals - Ricchi |
| 8/20/2014 | 12.57 | Late Work Meals - Stein |
| 8/21/2014 | 14.41 | Late Work Meals - Dandelet |
| 8/21/2014 | 30.40 | Late Work Meals - Eckenrod |
| 8/21/2014 | 18.12 | Late Work Meals - Erickson |
| 8/21/2014 | 5.29 | Late Work Meals - MacCallum |
| 8/21/2014 | 7.14 | Late Work Meals - Queen |
| 8/24/2014 | 31.06 | Late Work Meals - MacCallum |
| 8/25/2014 | 25.78 | Late Work Meals - Xu |
| 8/26/2014 | 24.78 | Late Work Meals - McCown |
| 8/26/2014 | 37.03 | Late Work Meals - Xu |
| 8/27/2014 | 16.40 | Late Work Meals - McCown |
| 8/28/2014 | 28.93 | Late Work Meals - Moessner |
| 8/28/2014 | 30.59 | Late Work Meals - Xu |
| 8/29/2014 | 13.29 | Late Work Meals - Parthum |

**EXPENSE SUMMARY**
September 1, 2014 through September 30, 2014

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|---|---|---|
| 9/2/2014 | 29.73 | Late Work Meals - Luft |
| 9/2/2014 | 32.16 | Late Work Meals - Rosenthal |
| 9/2/2014 | 26.20 | Late Work Meals - Shartsis |
| 9/3/2014 | 73.73 | Late Work Meals - Khmelnitsky (5 meals during the week of 8/4/14 - 8/10/14) |
| 9/3/2014 | 75.00 | Late Work Meals - Lewis (5 meals during the week of 8/4/14 - 8/10/14) |
| 9/3/2014 | 41.78 | Late Work Meals - Luft |
| 9/4/2014 | 21.30 | Late Work Meals - Dandelet |
| 9/4/2014 | 133.10 | Late Work Meals - Khmelnitsky (9 meals during the weeks of 7/14/14 - 7/27/14) |
| 9/4/2014 | 36.07 | Late Work Meals - Luft |
| 9/5/2014 | 26.20 | Late Work Meals - McCown |
| 9/5/2014 | 15.00 | Late Work Meals - McKay |
| 9/7/2014 | 9.25 | Late Work Meals - McKay |
| 9/8/2014 | 23.86 | Late Work Meals - Queen |
| 9/8/2014 | 32.16 | Late Work Meals - Rosenthal |
| 9/9/2014 | 20.88 | Late Work Meals - Queen |
| 9/10/2014 | 26.20 | Late Work Meals - McCown |
| 9/10/2014 | 15.00 | Late Work Meals - McKay |
| 9/13/2014 | 14.79 | Late Work Meals - Tunis |
| 9/15/2014 | 40.82 | Late Work Meals - Rosenthal |
| 9/17/2014 | 118.95 | Late Work Meals - Khmelnitsky (8 meals during the weeks of 7/28/14 - 8/17/14) |
| 9/17/2014 | 105.00 | Late Work Meals - Lewis (7 meals during the weeks of 7/21/14 - 8/3/14) |
| 9/17/2014 | 26.56 | Late Work Meals - Luft |
| 9/17/2014 | 132.34 | Late Work Meals - McKay (9 meals during the weeks of 7/14/14 - 8/10/14) |
| 9/17/2014 | 15.00 | Late Work Meals - Ross |
| 9/25/2014 | 15.00 | Late Work Meals - Lewis |
| **TOTAL:** | **2,467.79** | |
| | | |
| **Late Work - Transportation** | | |
| | | |
| 6/24/2014 | 109.40 | Late Work Transportation - Dandelet |
| 6/25/2014 | 85.46 | Late Work Transportation - Chung |
| 6/25/2014 | 77.27 | Late Work Transportation - Gopaul |
| 7/1/2014 | 27.96 | Late Work Transportation - McCown |
| 7/2/2014 | 20.13 | Late Work Transportation - Graham |
| 7/3/2014 | 25.45 | Late Work Transportation - Tunis |
| 7/8/2014 | 87.46 | Late Work Transportation - Dandelet |
| 7/9/2014 | 28.62 | Late Work Transportation - Gianis |
| 7/10/2014 | 106.95 | Late Work Transportation - Dandelet |
| 7/10/2014 | 37.09 | Late Work Transportation - Rosenthal |
| 7/11/2014 | 21.44 | Late Work Transportation - McCown |

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/13/2014 | 29.96 | Late Work Transportation - McCown |
| 7/14/2014 | 26.50 | Late Work Transportation - Gianis |
| 7/14/2014 | 22.17 | Late Work Transportation - Graham |
| 7/14/2014 | 22.13 | Late Work Transportation - O'Connor |
| 7/15/2014 | 91.58 | Late Work Transportation - Dandelet |
| 7/15/2014 | 91.15 | Late Work Transportation - Schweitzer |
| 7/16/2014 | 22.34 | Late Work Transportation - Block |
| 7/16/2014 | 99.38 | Late Work Transportation - Dandelet |
| 7/16/2014 | 18.71 | Late Work Transportation - Gianis |
| 7/16/2014 | 18.71 | Late Work Transportation - McCown |
| 7/16/2014 | 53.01 | Late Work Transportation - McKay |
| 7/16/2014 | 23.83 | Late Work Transportation - Stein |
| 7/17/2014 | 37.90 | Late Work Transportation - Block |
| 7/17/2014 | 39.92 | Late Work Transportation - Decker |
| 7/17/2014 | 33.30 | Late Work Transportation - Queen |
| 7/18/2014 | 20.49 | Late Work Transportation - McCown |
| 7/19/2014 | 29.96 | Late Work Transportation - McCown |
| 7/20/2014 | 126.97 | Late Work Transportation - Gianis |
| 7/20/2014 | 43.32 | Late Work Transportation - McKay |
| 7/21/2014 | 33.30 | Late Work Transportation - Block |
| 7/21/2014 | 33.91 | Late Work Transportation - Zelbo |
| 7/23/2014 | 41.32 | Late Work Transportation - McKay |
| 7/24/2014 | 33.30 | Late Work Transportation - Block |
| 7/28/2014 | 28.19 | Late Work Transportation - Block |
| 7/28/2014 | 71.93 | Late Work Transportation - Decker |
| 7/28/2014 | 26.84 | Late Work Transportation - Ferguson |
| 7/28/2014 | 31.19 | Late Work Transportation - Gianis |
| 7/28/2014 | 60.81 | Late Work Transportation - McKay |
| 7/28/2014 | 31.18 | Late Work Transportation - Ricchi |
| 7/29/2014 | 27.13 | Late Work Transportation - Block |
| 7/29/2014 | 26.89 | Late Work Transportation - Ferguson |
| 7/29/2014 | 29.96 | Late Work Transportation - Gianis |
| 7/29/2014 | 25.67 | Late Work Transportation - Graham |
| 7/29/2014 | 31.79 | Late Work Transportation - Gurgel |
| 7/29/2014 | 45.08 | Late Work Transportation - Parthum |
| 7/29/2014 | 24.58 | Late Work Transportation - Queen |
| 7/29/2014 | 22.91 | Late Work Transportation - Ricchi |
| 7/29/2014 | 38.87 | Late Work Transportation - Rosenthal |
| 7/29/2014 | 31.79 | Late Work Transportation - Stein |
| 7/29/2014 | 24.25 | Late Work Transportation - Zelbo |

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/30/2014 | 22.34 | Late Work Transportation - Block |
| 7/30/2014 | 57.58 | Late Work Transportation - Decker |
| 7/30/2014 | 30.90 | Late Work Transportation - Ferguson |
| 7/30/2014 | 28.62 | Late Work Transportation - Gianis |
| 7/30/2014 | 85.97 | Late Work Transportation - Kotoric |
| 7/30/2014 | 51.12 | Late Work Transportation - McKay |
| 7/30/2014 | 38.87 | Late Work Transportation - Rosenthal |
| 7/30/2014 | 96.02 | Late Work Transportation - Ross |
| 7/30/2014 | 132.20 | Late Work Transportation - Simone |
| 7/30/2014 | 37.76 | Late Work Transportation - Valette |
| 7/30/2014 | 33.91 | Late Work Transportation - Zelbo |
| 7/30/2014 | 43.03 | Late Work Transportation - Zelbo (package delivery) |
| 7/31/2014 | 53.01 | Late Work Transportation - McKay |
| 7/31/2014 | 22.56 | Late Work Transportation - Queen |
| 7/31/2014 | 44.47 | Late Work Transportation - Ricchi |
| 7/31/2014 | 37.09 | Late Work Transportation - Rosenthal |
| 7/31/2014 | 23.08 | Late Work Transportation - Stein |
| 8/1/2014 | 45.55 | Late Work Transportation - Graham |
| 8/1/2014 | 49.11 | Late Work Transportation - McKay |
| 8/1/2014 | 31.79 | Late Work Transportation - Queen |
| 8/1/2014 | 36.09 | Late Work Transportation - Ricchi |
| 8/2/2014 | 28.62 | Late Work Transportation - Gianis |
| 8/2/2014 | 30.74 | Late Work Transportation - Ricchi |
| 8/2/2014 | 43.03 | Late Work Transportation - Zelbo |
| 8/3/2014 | 47.26 | Late Work Transportation - Gordon |
| 8/4/2014 | 87.46 | Late Work Transportation - Dandelet |
| 8/4/2014 | 29.96 | Late Work Transportation - Gianis |
| 8/4/2014 | 28.62 | Late Work Transportation - Graham |
| 8/4/2014 | 85.43 | Late Work Transportation - Kotoric |
| 8/4/2014 | 29.96 | Late Work Transportation - McCown |
| 8/4/2014 | 28.62 | Late Work Transportation - McCown (ride after midnight on 8/3/14) |
| 8/4/2014 | 41.32 | Late Work Transportation - McKay |
| 8/4/2014 | 18.86 | Late Work Transportation - Queen |
| 8/4/2014 | 16.75 | Late Work Transportation - Xu |
| 8/5/2014 | 45.00 | Late Work Transportation - Block |
| 8/5/2014 | 33.30 | Late Work Transportation - Block (ride after midnight on 8/4/14) |
| 8/5/2014 | 91.58 | Late Work Transportation - Dandelet |
| 8/5/2014 | 33.86 | Late Work Transportation - Graham |
| 8/5/2014 | 29.91 | Late Work Transportation - Mon Cureno |
| 8/5/2014 | 32.18 | Late Work Transportation - Ricchi |

| Date | Amount | Narrative |
|------|--------|-----------|
| 8/5/2014 | 30.74 | Late Work Transportation - Ricchi (ride after midnight on 8/4/14) |
| 8/5/2014 | 38.87 | Late Work Transportation - Rosenthal |
| 8/5/2014 | 95.30 | Late Work Transportation - Schweitzer |
| 8/5/2014 | 29.90 | Late Work Transportation - Smoler |
| 8/5/2014 | 26.78 | Late Work Transportation - Valette |
| 8/5/2014 | 15.45 | Late Work Transportation - Xu |
| 8/5/2014 | 37.81 | Late Work Transportation - Zelbo |
| 8/6/2014 | 49.45 | Late Work Transportation - Gianis |
| 8/6/2014 | 55.19 | Late Work Transportation - Gurgel |
| 8/6/2014 | 46.67 | Late Work Transportation - Kleyman |
| 8/6/2014 | 43.32 | Late Work Transportation - McKay |
| 8/6/2014 | 33.91 | Late Work Transportation - Zelbo |
| 8/6/2014 | 43.03 | Late Work Transportation - Zelbo (package delivery) |
| 8/7/2014 | 45.00 | Late Work Transportation - Block |
| 8/7/2014 | 91.58 | Late Work Transportation - Dandelet |
| 8/7/2014 | 31.64 | Late Work Transportation - Decker |
| 8/7/2014 | 62.43 | Late Work Transportation - Decker (ride on 8/6/14) |
| 8/7/2014 | 37.09 | Late Work Transportation - Ferguson |
| 8/7/2014 | 29.96 | Late Work Transportation - Graham |
| 8/7/2014 | 37.76 | Late Work Transportation - Luft |
| 8/7/2014 | 9.88 | Late Work Transportation - MacCallum |
| 8/7/2014 | 29.96 | Late Work Transportation - McCown |
| 8/7/2014 | 43.32 | Late Work Transportation - McKay |
| 8/7/2014 | 26.62 | Late Work Transportation - Mon Cureno |
| 8/7/2014 | 75.99 | Late Work Transportation - O'Keefe |
| 8/7/2014 | 29.96 | Late Work Transportation - Parthum |
| 8/7/2014 | 30.74 | Late Work Transportation - Ricchi |
| 8/7/2014 | 38.87 | Late Work Transportation - Rosenthal |
| 8/7/2014 | 50.00 | Late Work Transportation - Smoler |
| 8/7/2014 | 29.96 | Late Work Transportation - Valette |
| 8/7/2014 | 14.80 | Late Work Transportation - Xu |
| 8/7/2014 | 43.03 | Late Work Transportation - Zelbo |
| 8/8/2014 | 37.90 | Late Work Transportation - Valette (package delivery) |
| 8/8/2014 | 72.24 | Late Work Transportation - Valette (package delivery) |
| 8/11/2014 | 79.89 | Late Work Transportation - O'Keefe |
| 8/12/2014 | 28.62 | Late Work Transportation - Gianis |
| 8/12/2014 | 87.69 | Late Work Transportation - O'Keefe |
| 8/13/2014 | 32.18 | Late Work Transportation - Forrest |
| 8/13/2014 | 75.99 | Late Work Transportation - O'Keefe |
| 8/13/2014 | 14.00 | Late Work Transportation - Parthum |

| Date | Amount | Narrative |
|------|--------|-----------|
| 8/13/2014 | 33.30 | Late Work Transportation - Xu |
| 8/13/2014 | 45.60 | Late Work Transportation - Zelbo |
| 8/14/2014 | 60.45 | Late Work Transportation - Cornelius |
| 8/14/2014 | 37.76 | Late Work Transportation - Gianis |
| 8/14/2014 | 79.89 | Late Work Transportation - O'Keefe |
| 8/14/2014 | 33.30 | Late Work Transportation - Stein |
| 8/14/2014 | 13.73 | Late Work Transportation - Stein (ride on 8/13/14) |
| 8/15/2014 | 28.62 | Late Work Transportation - Gianis |
| 8/15/2014 | 36.42 | Late Work Transportation - McCown |
| 8/16/2014 | 32.35 | Late Work Transportation - Stein |
| 8/18/2014 | 31.79 | Late Work Transportation - Stein |
| 8/18/2014 | 24.05 | Late Work Transportation - Xu |
| 8/19/2014 | 31.79 | Late Work Transportation - Stein |
| 8/20/2014 | 39.60 | Late Work Transportation - Gurgel |
| 8/20/2014 | 48.11 | Late Work Transportation - McCown |
| 8/20/2014 | 38.53 | Late Work Transportation - Ricchi |
| 8/20/2014 | 21.96 | Late Work Transportation - Stein |
| 8/20/2014 | 17.40 | Late Work Transportation - Xu |
| 8/21/2014 | 15.60 | Late Work Transportation - Xu |
| 8/21/2014 | 33.91 | Late Work Transportation - Zelbo |
| 8/24/2014 | 51.46 | Late Work Transportation - MacCallum |
| 8/25/2014 | 26.28 | Late Work Transportation - MacCallum |
| 8/25/2014 | 22.49 | Late Work Transportation - Rosen |
| 8/25/2014 | 25.86 | Late Work Transportation - Stein |
| 8/26/2014 | 20.21 | Late Work Transportation - MacCallum |
| 8/26/2014 | 16.25 | Late Work Transportation - Xu |
| 8/28/2014 | 11.05 | Late Work Transportation - Moessner |
| 8/28/2014 | 14.50 | Late Work Transportation - Parthum |
| 9/2/2014 | 14.00 | Late Work Transportation - Parthum |
| 9/2/2014 | 10.00 | Late Work Transportation - Shartsis |
| 9/3/2014 | 375.90 | Late Work Transportation - Khmelnitsky (5 rides during the weeks of 7/7/14 - 7/27/14) |
| 9/3/2014 | 72.81 | Late Work Transportation - Lewis |
| 9/3/2014 | 16.00 | Late Work Transportation - Luft |
| 9/4/2014 | 977.34 | Late Work Transportation - Khmelnitsky (13 rides during the weeks of 6/23/14 - 7/20/14) |
| 9/4/2014 | 10.50 | Late Work Transportation - Parthum |
| 9/8/2014 | 12.50 | Late Work Transportation - Parthum |
| 9/10/2014 | 18.00 | Late Work Transportation - Erickson |
| 9/12/2014 | 18.60 | Late Work Transportation - Erickson |
| 9/17/2014 | 1,127.70 | Late Work Transportation - Khmelnitsky (15 rides during the weeks of 7/14/14 - 8/17/14) |
| 9/17/2014 | 291.24 | Late Work Transportation - Lewis (4 rides during the weeks of 7/21/14 - 8/3/14) |

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/25/2014 | 291.24 | Late Work Transportation - Lewis (4 rides during the week of 8/4/14 - 8/10/14) |
| **TOTAL:** | **9,844.59** | |
| | | |
| **Conference Meals** | | |
| | | |
| 7/9/2014 | 91.46 | Conference Meals (6 attendees) |
| 8/12/2014 | 43.55 | Conference Meals (5 attendees) |
| 8/12/2014 | 114.32 | Conference Meals (5 attendees) |
| 8/20/2014 | 26.13 | Conference Meals (6 attendees) |
| 9/3/2014 | 91.46 | Conference Meals (6 attendees) |
| 9/3/2014 | 173.11 | Conference Meals (6 attendees) |
| 9/4/2014 | 52.26 | Conference Meals (6 attendees) |
| 9/4/2014 | 91.46 | Conference Meals (6 attendees) |
| 9/4/2014 | 173.11 | Conference Meals (6 attendees) |
| 9/10/2014 | 36.99 | Conference Meals (6 attendees) |
| **TOTAL:** | **893.85** | |
| | | |
| **Other** | | |
| | | |
| 8/25/2014 | 30.00 | Telephonic Court Appearance - Vendor: CourtCall LLC |
| 9/5/2014 | 4,633.00 | Transcription Services |
| 9/16/2014 | 1,100.00 | Electronic Dataroom Services |
| 9/19/2014 | 3.00 | Witness Travel Expenses |
| 9/19/2014 | 50.00 | Witness Travel Expenses |
| 9/19/2014 | 317.90 | Witness Travel Expenses |
| 9/22/2014 | 317.90 | Witness Travel Expenses |
| 9/22/2014 | 605.00 | Witness Travel Expenses |
| 9/26/2014 | 490.10 | Outside Duplicating |
| 9/26/2014 | 17,129.00 | Trial Document Services |
| 9/29/2014 | 11.98 | Computer Research - Vendor: CourtAlert.Com, Inc. |
| 9/29/2014 | 29.29 | Computer Research - Vendor: CourtAlert.Com, Inc. |
| **TOTAL:** | **24,717.17** | |
| | | |
| **Expert Expenses** | | |
| | | |
| 10/3/2014 | 3,770.00 | Expert Expense (Details to be provided under seal to the Court, the Office of the US Trustee, and the Fee Examiner pursuant to the Order Modifying the Application of Local Rules 2014-1(C) and 2016-2(F) [D.I. 9584] and the Order Appointing Fee Examiner and Establishing Related Procedures for Compensation and Reimbursement of Expenses for Professionals and Consideration of Fee Applications [D.I. 11082].) |
| **TOTAL:** | **3,770.00** | |

| Date | Amount | Narrative |
|------|--------|-----------|
|  |  |  |
|  |  |  |
| <u>**GRAND TOTAL:**</u> | **266,801.82** |  |
|  |  |  |
| [1] Consistent with Cleary Gottlieb's normal procedure in the present case, Cleary Gottlieb is seeking reimbursement for only the value of standard class train and airplane fares. | | |