# EXHIBIT A

**895015**



## BILLABLE PROFORMA

| | |
|---|---|
| Billing Attorney: 001835/ Matthew Cheney | Fees and Disbursements Through 09/30/14 |
| Client: 105185/ Nortel Networks Corp | Last Date Billed 09/30/14 (Through 07/31/14) |
| Matter: 105185.0000189/ Fee/Employment Application - US | Bill Cycle: M |
| | Matter Open Date: Jan 14, 2009 |
| Proforma Generation Date: 10/23/14 10:16:58 | Proforma Joint Group # 105185 |

| | | | |
|---|---|---|---|
| Total Fees This Proforma | $136.00 | Unallocated Cash | $0.00 |
| Total Disbursements This Proforma | $0.00 | Trust Balance | $0.00 |
| **TOTAL THIS PROFORMA** | **$136.00** | | |

| Address: | | | |
|---|---|---|---|
| Jeanine L. Daniluk | | YTD Fees Billed | $1,608.00 |
| Dept. 0381 | | YTD Disb Billed | $0.00 |
| Nortel Networks | | | |
| 195 The West Mall | | LTD Fees Billed | $126,382.50 |
| Toronto, Ontario | | LTD Disb Billed | $362.45 |
| Canada, M9C 5K1 | | | |
| | | A/R Balance This Matter | $0.00 |

## Professional Services Detail

| Index | Date | Timekeeper Name | Description of Professional Services | Hours | Value of Time |
|---|---|---|---|---|---|
| 12759734 | 09/25/14 | Cheney, M | Review pro formas for fee statement. | 0.20 | $136.00 |
| | | | **Professional Services Total** | **0.20** | **$136.00** |

## Professional Services Summary

| ID | Title | Timekeeper Name | Rate | Hours | Value |
|---|---|---|---|---|---|
| 001835 | Partner | Cheney, M | 680.00 | .20 | $136.00 |
| | | | **Fees Value** | **0.20** | **$136.00** |

DCACTIVE-29531130.1

**895016**



## BILLABLE PROFORMA

| | |
|---|---|
| Billing Attorney:  000302/ James J. Regan | Fees and Disbursements Through 09/30/14 |
| Client:  105185/ Nortel Networks Corp | Last Date Billed 09/30/14 (Through 07/31/14) |
| Matter:  105185.0000198/ Litigation | Bill Cycle:  M |
| | Matter Open Date:  Aug 6, 2014 |
| Proforma Generation Date:  10/23/14 10:16:59 | Proforma Joint Group # |

| | | | |
|---|---|---|---|
| Total Fees This Proforma | $229,177.00 | Unallocated Cash | $0.00 |
| Total Disbursements This Proforma | $4,820.59 | Trust Balance | $0.00 |
| **TOTAL THIS PROFORMA** | **$233,997.59** | | |
| Address:    Nortel Networks Corp | | YTD Fees Billed | $37,426.50 |
| | | YTD Disb Billed | $0.00 |
| | | LTD Fees Billed | $37,426.50 |
| | | LTD Disb Billed | $0.00 |
| | | A/R Balance This Matter | $9,185.60 |

## Professional Services Detail

| Index | Date | Timekeeper Name | Description of Professional Services | Hours | Value of Time |
|---|---|---|---|---|---|
| 12671920 | 09/01/14 | Perales, O. | Perform legal research and review and analyze case law re third-party subpoenas. | 4.90 | $1,200.50 |
| 12672273 | 09/01/14 | Supko, M. | Continue working on response to third-party subpoena in district court, including review of discovery orders (0.3); continue working on response to third-party subpoena in a separate action, including review of court docket for discovery orders (2.0); review and revise draft memo re bankruptcy strategy for third-party subpoenas (0.7); correspondence with Mr. Powers re documents of former NNI employee (0.1); correspondence with Ms. Koehn re Global IP | 3.20 | $2,656.00 |

DCACTIVE-29531047.1

**895016**

**CROWELL & MORING**
**BILLABLE PROFORMA**

Billing Attorney:  000302/ James J. Regan                          Fees and Disbursements Through 09/30/14
Client:  105185/ Nortel Networks Corp                              Last Date Billed  (Through )
Matter:  105185.0000198/ Litigation                                Proforma Joint Group #

| Index | Date | Timekeeper Name | Description of Professional Services | Hours | Value of Time |
|---|---|---|---|---|---|
| | | | response to third-party subpoena (0.1). | | |
| 12706742 | 09/01/14 | Regan, J. | Review and respond to Mr. Supko's edits of bankruptcy memo. | 0.50 | $487.50 |
| 12706792 | 09/02/14 | Regan, J. | Review Mr. Supko's comments re memo (0.5); meeting with Mr. Cheney to review same and follow-on discussion re Mr. Regan's comments (0.4); attention to third-party discovery issues (0.4); confer with Cleary re same (1.0); edit final draft of memo (0.6); conference call with Messrs. Plevin and Supko re strategy (0.8); review correspondence re responses to discovery on behalf of former employees (0.4) | 4.10 | $3,997.50 |
| 12685294 | 09/02/14 | Perales, O. | Perform legal research and review and analyze case law re third-party subpoenas. | 4.80 | $1,176.00 |
| 12684777 | 09/02/14 | Supko, M. | Exchange emails with Mr. Powers re discovery issues of a former NNI employee (0.2); correspondence and telephone conference with Ms. Koehn re Global IP's response to third-party subpoena (0.3); review further revisions to Global IP's response to third-party subpoena (0.1); telephone conference with former NNI employee re response to third-party subpoena (0.2); revise response to third-party subpoena to former NNI employee (0.2); correspondence and conversation with former NNI employee re same (0.2); finalize response to former NNI employee subpoena and serve same (0.1); report to Mr. Ross (NNI) and Ms. Rozenberg (Cleary) re response to former NNI employee subpoena (0.1); briefly review public versions of trial exhibits produced by Cleary to third-party (0.2); prepare and send letter to Ms. Ernst (Quinn Emanuel) re supplemental | 3.30 | $2,739.00 |

DCACTIVE-29531047.1

**895016**

**CROWELL & MORING**
**BILLABLE PROFORMA**

Billing Attorney:  000302/ James J. Regan
Client:  105185/ Nortel Networks Corp
Matter:  105185.0000198/ Litigation

Fees and Disbursements Through 09/30/14
Last Date Billed  (Through )
Proforma Joint Group #

| Index | Date | Timekeeper Name | Description of Professional Services | Hours | Value of Time |
|-------|------|-----------------|-------------------------------------|-------|---------------|
| | | | document production in response to third-party subpoena (0.2); report to Mr. Ross, Ms. Rozenberg, and Canadian and EMEA estates re supplemental document production (0.1); telephone conference with Messrs. Regan, Cheney, and Plevin re bankruptcy strategy for dealing with third-party subpoenas (0.9); continue working on response to third-party subpoenas in district courts (0.3); correspondence with former NNI employee re additional document located in personal files (0.1); correspondence with Ms. Bonn (Susman Godfrey) re conference call to discuss document production of interested party (0.1). | | |
| 12704128 | 09/02/14 | Cheney, M | Conference with Mr. Regan re strategy re third-party subpoenas. | 0.20 | $136.00 |
| 12704130 | 09/02/14 | Cheney, M | Research issues re third-party subpoenas. | 0.90 | $612.00 |
| 12704132 | 09/02/14 | Cheney, M | Revise memo to client re strategy re third-party subpoenas. | 2.10 | $1,428.00 |
| 12704185 | 09/02/14 | Cheney, M | Conference with Messrs. Regan, Supko, and Plevin re strategy re third-party subpoenas. | 0.90 | $612.00 |
| 12708653 | 09/02/14 | Plevin, M. | Review revised outline re possible strategies concerning subpoenas (0.2); telephone conference with Messrs. Regan, Cheney, and Supko re finalizing draft outline of client memo (0.8); follow-up telephone conference with Mr. Cheney re same (0.2); review correspondence between Mr. Cheney and Ms. Rozenberg (Cleary) re draft outline of client memo (0.1). | 1.30 | $1,020.50 |
| 12708935 | 09/03/14 | Plevin, M. | Telephone conference with Messes. Schweitzer (Cleary) and Rozenberg (Cleary) and Messrs. | 1.50 | $1,177.50 |

DCACTIVE-29531047.1

**895016**

CROWELL & MORING
BILLABLE PROFORMA

Billing Attorney:  000302/ James J. Regan
Client:  105185/ Nortel Networks Corp
Matter:  105185.0000198/ Litigation

Fees and Disbursements Through 09/30/14
Last Date Billed  (Through )
Proforma Joint Group #

| Index | Date | Timekeeper Name | Description of Professional Services | Hours | Value of Time |
|---|---|---|---|---|---|
| | | | Herrington (Cleary), Regan, Cheney, and Supko re bankruptcy court strategy concerning the recent subpoenas (1.0); follow-up telephone conference with Mr. Cheney re next steps (0.3); review draft letter to former NNI employees re documents and draft and send e-mail to Messrs. Supko, Regan, and Cheney with comments re same (0.2). | | |
| 12704417 | 09/03/14 | Cheney, M | Teleconference with Messes. Schweitzer (Cleary) and Rozenberg (Cleary) and Messrs. Herrington (Cleary), Regan, Supko, and Plevin re strategy re third-party subpoenas. | 1.00 | $680.00 |
| 12704419 | 09/03/14 | Cheney, M | Research issues re third-party subpoenas. | 1.70 | $1,156.00 |
| 12704423 | 09/03/14 | Cheney, M | Finalize memo re third-party subpoenas. | 0.30 | $204.00 |
| 12685502 | 09/03/14 | Harris, S. | Prepare new document for production. | 0.20 | $49.00 |
| 12689983 | 09/03/14 | Supko, M. | Conversation with former NNI employee re strategy for responding to third-party subpoena (0.2); correspondence with former NNI employee re service of response to third-party subpoena (0.1); review Global IP's response to third-party subpoena (0.2); revise response to third-party subpoena to former NNI employee, including updating privilege log (0.3); consult with Ms. Harris re preparation of documents to be produced by former NNI employee and review same (0.2); participate in telephone conference with Cleary team as well as Messrs. Cheney, Regan, and Plevin re bankruptcy strategy for dealing with third-party subpoenas (1.0); prepare template for notices to former Nortel employees re confidentiality and privilege issues, including analysis of background information (0.7); | 3.90 | $3,237.00 |

**895016**

Billing Attorney:  000302/ James J. Regan          Fees and Disbursements Through 09/30/14
Client:  105185/ Nortel Networks Corp             Last Date Billed  (Through )
Matter:  105185.0000198/ Litigation               Proforma Joint Group #

| Index | Date | Timekeeper Name | Description of Professional Services | Hours | Value of Time |
|-------|------|-----------------|-------------------------------------|-------|---------------|
| | | | correspondence with Messrs. Regan and Cheney re draft notice to NNI employees (0.1); telephone conference with Ms. Bonn (Susman Godfrey) and Mr. Powers re interested party's proposal for handling document review and production issues (0.4); prepare email to Ms. Rozenberg (Cleary) and Messrs. Ross and Storr advising re document review and production issues (0.3); follow-up correspondence with Mr. Rozenberg re Cleary's negotiations with interested party concerning document production issues, including review of emails re same (0.2); coordinate telephone conference with Cleary and client to discuss strategy re document production issues (0.1); correspondence with Ms. Bonn re documents produced to third-party (0.1). | | |
| 12706847 | 09/03/14 | Regan, J. | Review transcript materials from Cleary and confer with Messrs. Supko and Cheney re same (0.6); conference call with Cleary re bankruptcy filing (1.2); review post conference emails with Messrs. Supko and Cheney (0.4); edit memo to former NNI employees (0.3); review allocation information from Ms. Rozenberg (Cleary) (0.4); review document production issues and related correspondences (0.5). | 3.40 | $3,315.00 |
| 12690274 | 09/03/14 | Perales, O. | Continue performing legal research and reviewing and analyzing case law re third-party subpoenas. | 1.60 | $392.00 |
| 12706905 | 09/04/14 | Regan, J. | Review email from Mr. Plevin re bankruptcy court reaction (0.3); confer with Mr. Cheney re feedback from call with Cleary and impact on motion papers (0.5); exchange emails with Ms. Rozenberg (Cleary)  re conference call with third- | 2.70 | $2,632.50 |

CROWELL & MORING
BILLABLE PROFORMA

Billing Attorney:  000302/ James J. Regan                          Fees and Disbursements Through 09/30/14
Client:  105185/ Nortel Networks Corp                              Last Date Billed  (Through )
Matter:  105185.0000198/ Litigation                                Proforma Joint Group #

| Index | Date | Timekeeper Name | Description of Professional Services | Hours | Value of Time |
|---|---|---|---|---|---|
| | | | party and attorney-client conflicts (0.6); confer with Mr. Supko and telephone conference with Cleary re document production issues (0.8); review response to former NNI employee subpoena (0.1) review comments from Cleary and Mr. Plevin re former NNI employee letter (0.1) edit proposed response to interested party re same (0.3). | | |
| 12690068 | 09/04/14 | Supko, M. | Correspondence with Mr. Plevin re notice to former NNI employees (0.2); legal research re third-party document production issues (0.7); revise and finalize objections to third-party subpoena and privilege log (0.3); prepare email to opposing counsel forwarding former NNI employee's response to subpoena (0.1); inform NNI, Canadian and EMEA estates of response to former NNI employee subpoena (0.1); consult with Mr. Jackson re follow-up research on third-party subpoena issue (0.1); correspondence with Mr. Storr (NNI) re document production issues (0.2); correspondence with Ms. Ernst (Quinn Emanuel) re representation of former NNI employees (0.1); search for confidentiality notice documents of interested party at the request of Mr. Cheney (0.3); telephone conference with Ms. Rozenberg (Cleary) re discovery issues and strategy (0.4); correspondence with Ms. Bonn (Susman Godfrey) re discovery issues (0.3); telephone conference with Messrs. Ross (NNI) and Storr (NNI) re issues concerning discovery issues and strategy (0.6); prepare email to Mr. Ray (NNI)  re proposed strategy for document production issues and strategy (0.5); | 5.90 | $4,897.00 |

DCACTIVE-29531047.1

**CROWELL & MORING**
**BILLABLE PROFORMA**

Billing Attorney: 000302/ James J. Regan

Client: 105185/ Nortel Networks Corp

Matter: 105185.0000198/ Litigation

Fees and Disbursements Through 09/30/14

Last Date Billed (Through )

Proforma Joint Group #

| Index | Date | Timekeeper Name | Description of Professional Services | Hours | Value of Time |
|-------|------|-----------------|-------------------------------------|-------|---------------|
| | | | correspondence with Mr. Ross re draft discovery strategy recommendation to Mr. Ray (0.1); correspondence with Mr. Ray re strategy for document production (0.1); prepare email to Ms. Bonn re document product issues, including research re same (1.0); correspondence with Mr. Ray re same (0.2); revise and send email to Ms. Bonn re document production issues (0.1); correspondence with counsel for Canadian and EMEA estates re document production issues and arrange conference call to discuss same (0.2); advise Ms. Rozenberg of status of dispute with interested party and discovery issues (0.1); correspondence with former NNI employee re service of response to third-party subpoena (0.1); review Mr. Plevin's proposed revisions to former NNI employee notice letter and implement same (0.1). | | |
| 12704444 | 09/04/14 | Cheney, M | Conference with Mr. Regan re strategy and next steps. | 0.30 | $204.00 |
| 12704449 | 09/04/14 | Cheney, M | Research issues re third-party subpoenas. | 2.20 | $1,496.00 |
| 12704450 | 09/04/14 | Cheney, M | Begin drafting motion re third-party subpoenas. | 0.80 | $544.00 |
| 12709051 | 09/04/14 | Plevin, M. | Review incoming e-mail correspondence from Messrs. Supko, Cheney, and Regan, including e-mails with client officials re strategy and next steps and e-mail from Ms. Rozenberg (Cleary) re status of meet-and-confer negotiations with third-party (0.2); review draft letter to former Nortel employees re document production issues, revise same, and draft and send e-mail to Mr. Supko re same (0.1). | 0.30 | $235.50 |

DCACTIVE-29531047.1

**895016**

**CROWELL & MORING**
**BILLABLE PROFORMA**

Billing Attorney:  000302/ James J. Regan                          Fees and Disbursements Through 09/30/14
Client:  105185/ Nortel Networks Corp                              Last Date Billed  (Through )
Matter:  105185.0000198/ Litigation                                Proforma Joint Group #

| Index | Date | Timekeeper Name | Description of Professional Services | Hours | Value of Time |
|---|---|---|---|---|---|
| 12707682 | 09/04/14 | Yoon, T. | Meeting with Mr. Cheney re strategy re third party subpoenas. | 0.50 | $297.50 |
| 12709375 | 09/04/14 | Jackson, S | Legal research requested by Mr. Supko re third-party subpoenas and discovery issues (3.7); conference call with client and Mr. Supko re discovery issues and strategy (0.1). | 3.80 | $2,223.00 |
| 12709398 | 09/05/14 | Jackson, S | Legal research requested by Mr. Supko re third-party subpoenas and discovery issues (0.9); draft email to Mr. Supko summarizing potentially relevant case law re same (0.4). | 1.30 | $760.50 |
| 12707708 | 09/05/14 | Yoon, T. | Perform legal research re Delaware bankruptcy court procedures and draft and send e-mail to Mr. Cheney re same. | 1.70 | $1,011.50 |
| 12707711 | 09/05/14 | Yoon, T. | Review bankruptcy court docket for Nortel and related cases. | 1.00 | $595.00 |
| 12709118 | 09/05/14 | Plevin, M. | Participate in portion of conference call with Messrs. Supko, Cheney, and Regan re responding to third-party subpoena (0.3); review subsequent e-mails from Messrs. Supko, Cheney, and Regan re same (0.1). | 0.40 | $314.00 |
| 12704575 | 09/05/14 | Cheney, M | Conference with Messrs. Regan and Supko re strategy in responding to third-party subpoena. | 0.30 | $204.00 |
| 12704580 | 09/05/14 | Cheney, M | Perform legal research re third-party subpoena issues. | 1.70 | $1,156.00 |
| 12704583 | 09/05/14 | Cheney, M | Begin drafting background portion of motion re third-party subpoenas. | 1.60 | $1,088.00 |
| 12704586 | 09/05/14 | Cheney, M | Conference call with counsel for Canadian and EMEA estates re third-party subpoenas. | 1.00 | $680.00 |
| 12706971 | 09/05/14 | Regan, J. | Review and respond to various emails re | 3.00 | $2,925.00 |

DCACTIVE-29531047.1

CROWELL & MORING
BILLABLE PROFORMA

Billing Attorney:  000302/ James J. Regan                          Fees and Disbursements Through 09/30/14
Client:  105185/ Nortel Networks Corp                              Last Date Billed  (Through )
Matter:  105185.0000198/ Litigation                                Proforma Joint Group #

| Index | Date | Timekeeper Name | Description of Professional Services | Hours | Value of Time |
|-------|------|-----------------|-------------------------------------|-------|---------------|
| | | | discovery issues (0.8); exchange emails with Messrs. Supko and Cheney re possible remedy in bankruptcy court (0.4); conference call with Canadian and EMEA estate counsel re same (1.0); follow-on conference with Messrs. Supko and Cheney re third-party subpoena strategy (0.3); review and edit summary of options and questions and exchange emails with Mr. Supko re same (0.3); exchange emails with Canadian estate re same (0.2). | | |
| 12702487 | 09/05/14 | Supko, M. | Correspondence with opposing counsel (Mr. Powers) re contact information for former NNI employees (0.1); finalize and serve responses to third-party subpoenas in district court cases (0.2); correspondence with NNI, Cleary, Canadian and EMEA estates, and interested parties reporting service of responses to third-party subpoenas (0.5); telephone conference with Mr. Ayers (K&L Gates) re status and strategy for third-party discovery (0.1); telephone conference with representatives of Canadian and EMEA estates re discovery issues (0.7); prepare email to Nortel estates outlining proposed strategy for dealing with same (0.5); correspondence with Mr. Ross (NNI) re same (0.1); correspondence with Ms. Stam (NNI) re same (0.1); correspondence with Mr. Liu (Quinn Emanuel) re deposition of former NNI employee (0.1); correspondence with former NNI employee re same (0.1); conversation with opposing counsel (Mr. Powers) re strategy concerning discovery issues (0.2); begin reviewing results of legal research re third-party subpoenas and discovery issues (0.2); consult with Messrs. | 4.40 | $3,652.00 |

DCACTIVE-29531047.1

**CROWELL & MORING**
**BILLABLE PROFORMA**

Billing Attorney: 000302/ James J. Regan
Client: 105185/ Nortel Networks Corp
Matter: 105185.0000198/ Litigation

Fees and Disbursements Through 09/30/14
Last Date Billed  (Through )
Proforma Joint Group #

| Index | Date | Timekeeper Name | Description of Professional Services | Hours | Value of Time |
|---|---|---|---|---|---|
| | | | Regan and Cheney re discovery issues (0.2); begin drafting declaration to support motion for relief from bankruptcy court (1.3). | | |
| 12702860 | 09/05/14 | Perales, O. | Continue performing legal research and reviewing and analyzing case law re third-party subpoenas. | 0.70 | $171.50 |
| 12702610 | 09/06/14 | Supko, M. | Correspondence with opposing counsel re discovery issues in district court cases (0.1); report to Nortel estates re same (0.1); correspondence with opposing counsel (Mr. Powers) re strategy related to production issues (0.2); report to Nortel estates re same (0.1); correspondence with opposing counsel re deposition scheduling of former NNI employee (0.1); update subpoena tracking spreadsheet with recent activity (0.1); continue working on declaration for bankruptcy court motion (1.0). | 1.70 | $1,411.00 |
| 12704623 | 09/06/14 | Cheney, M | Continue drafting background portion of motion re third-party subpoenas. | 1.60 | $1,088.00 |
| 12704627 | 09/06/14 | Cheney, M | Research issues re third-party subpoenas. | 2.50 | $1,700.00 |
| 12704628 | 09/06/14 | Cheney, M | Begin drafting argument portion of motion re third-party subpoenas. | 0.50 | $340.00 |
| 12704647 | 09/07/14 | Cheney, M | Review draft declaration from Mr. Supko. | 0.30 | $204.00 |
| 12704068 | 09/07/14 | Supko, M. | Continue working on declaration to support motion for relief from bankruptcy court, including research re factual contentions for same. | 3.70 | $3,071.00 |
| 12707755 | 09/07/14 | Yoon, T. | Review and analyze dockets of Nortel chapter 11 and chapter 15 bankruptcy cases re motions for stay relief in bankruptcy court. | 2.50 | $1,487.50 |
| 12709415 | 09/07/14 | Jackson, S | Follow-up legal research in response to comments from Mr. Supko re third-party subpoena and | 1.20 | $702.00 |

DCACTIVE-29531047.1

**895016**

**CROWELL & MORING**
**BILLABLE PROFORMA**

Billing Attorney:  000302/ James J. Regan
Client:  105185/ Nortel Networks Corp
Matter:  105185.0000198/ Litigation

Fees and Disbursements Through 09/30/14
Last Date Billed  (Through )
Proforma Joint Group #

| Index | Date | Timekeeper Name | Description of Professional Services | Hours | Value of Time |
|-------|------|-----------------|-------------------------------------|-------|---------------|
| | | | discovery issues. | | |
| 12724435 | 09/07/14 | Regan, J. | Exchange emails with Mr. Supko re review of relevant emails and documents in possession of third party (0.3); review and edit draft declaration of Mr. Ross (NNI) and exchange emails with Mr. Supko re same (1.0). | 1.30 | $1,267.50 |
| 12723775 | 09/08/14 | Yoon, T. | Review pleadings re Canadian and EMEA chapter 15 proceedings. | 0.70 | $416.50 |
| 12723809 | 09/08/14 | Yoon, T. | Teleconference with Mr. Cheney re Canadian and EMEA chapter 15 cases. | 0.10 | $59.50 |
| 12723953 | 09/08/14 | Yoon, T. | Draft summary re enforcement of Initial Orders. | 2.00 | $1,190.00 |
| 12723860 | 09/08/14 | Regan, J. | Review third-party emails and arguments re discovery and confer with Ms. Rozenberg (Cleary) re same (0.5); exchange emails with interested parties re third-party subpoena issues (0.2); review correspondence from Mr. Supko re third-party subpoena strategy (0.3). | 1.00 | $975.00 |
| 12726697 | 09/08/14 | Jackson, S | Follow-up legal research re third-party subpoena and discovery issues. | 1.60 | $936.00 |
| 12709474 | 09/08/14 | Perales, O. | Continue reviewing and analyzing case law re third-party subpoena. | 3.90 | $955.50 |
| 12709698 | 09/08/14 | Supko, M. | Correspondence with Mr. Storr (NNI) re discovery issues (0.1); correspondence with Lazard's counsel re response to subpoena (0.1); correspondence with Ms. Bonn (Susman Godrey) re discovery issues (0.2). | 0.40 | $332.00 |
| 12720465 | 09/08/14 | Cheney, M | Review pleadings and transactional documents for background information for motion re third-party subpoenas. | 1.00 | $680.00 |

DCACTIVE-29531047.1

**CROWELL & MORING**
**BILLABLE PROFORMA**

Billing Attorney:  000302/ James J. Regan
Client:  105185/ Nortel Networks Corp
Matter:  105185.0000198/ Litigation

Fees and Disbursements Through 09/30/14
Last Date Billed  (Through )
Proforma Joint Group #

| Index | Date | Timekeeper Name | Description of Professional Services | Hours | Value of Time |
|---|---|---|---|---|---|
| 12720466 | 09/08/14 | Cheney, M. | Research issues re third-party subpoenas. | 0.70 | $476.00 |
| 12720468 | 09/08/14 | Cheney, M. | Begin drafting motion re third-party subpoenas. | 4.70 | $3,196.00 |
| 12724292 | 09/08/14 | Yoon, T. | Review and analyze Canadian and UK stay orders. | 0.20 | $119.00 |
| 12724303 | 09/08/14 | Yoon, T. | Review and analyze bankruptcy docket re allocation proceeding and draft and send e-mail to Mr. Cheney re same. | 2.30 | $1,368.50 |
| 12720477 | 09/09/14 | Cheney, M. | Continue drafting motion re third-party subpoenas. | 4.20 | $2,856.00 |
| 12720478 | 09/09/14 | Cheney, M. | Additional research re third-party subpoenas. | 0.90 | $612.00 |
| 12720479 | 09/09/14 | Cheney, M. | Conference with Mr. Regan re strategy re third-party subpoenas. | 0.20 | $136.00 |
| 12720588 | 09/09/14 | Cheney, M. | Email exchange with Ms. Rozenberg (Cleary) re third-party subpoenas. | 0.20 | $136.00 |
| 12718232 | 09/09/14 | Plevin, M. | Review and revise draft motion re third-party subpoenas (1.7); draft and send e-mail to Mr. Cheney re draft motion, general comments re same, and further revisions required (0.3). | 2.00 | $1,570.00 |
| 12712001 | 09/09/14 | Supko, M. | Correspondence with Ms. Bonn (Susman Godrey) re discovery issues (0.1); correspondence with Nortel estates advising of discovery and production issues and arranging call to discuss strategy re same (0.1). | 0.20 | $166.00 |
| 12723912 | 09/09/14 | Regan, J. | Review correspondence from Cleary re discovery issues (0.2); review emails and response from opposing counsel re discovery and production issues and status (0.3); follow-on emails with Mr. Supko re same (0.3); confer with Mr. Cheney re bankruptcy motion status, Mr. Ross' (NNI) affidavit,  and third-party subpoena legal research and strategy (0.8). | 1.60 | $1,560.00 |

DCACTIVE-29531047.1

**895016**

**CROWELL & MORING**
**BILLABLE PROFORMA**

**Billing Attorney:  000302/ James J. Regan**          **Fees and Disbursements Through 09/30/14**
**Client:  105185/ Nortel Networks Corp**              **Last Date Billed  (Through )**
**Matter:  105185.0000198/ Litigation**               **Proforma Joint Group #**

| Index | Date | Timekeeper Name | Description of Professional Services | Hours | Value of Time |
|---|---|---|---|---|---|
| 12720656 | 09/10/14 | Cheney, M | Conference with Mr. Plevin re draft motion re third-party subpoenas. | 0.70 | $476.00 |
| 12720658 | 09/10/14 | Cheney, M | Continue working on motion re third-party subpoenas. | 3.60 | $2,448.00 |
| 12720661 | 09/10/14 | Cheney, M | Conferences with Messrs. Regan and Supko re strategy and draft motion. | 0.30 | $204.00 |
| 12725852 | 09/10/14 | Regan, J. | Review and edit motions and proposed bankruptcy court order (1.0) confer with Mr. Cheney re edits of same (0.2). | 1.20 | $1,170.00 |
| 12713809 | 09/10/14 | Supko, M. | Correspondence with opposing counsel (Mr. Powers) re subpoena to former NNI employee as well as review and analyze same (0.2); telephone conference with former NNI employee re third-party subpoena (0.3); correspondence with Ms. Bonn (Susman Godfrey) re production issues and status (0.2); correspondence with Nortel estates reporting on discovery issues and to arrange call to discuss strategy re same (0.2); telephone conference with Mr. Ruegger (Dentons) re Lazard's response to third-party subpoenas (0.2); correspondence with Mr. Ayers (Lee & Hayes) re document production issues, including research re same (0.2); conversation with Mr. Storr (NNI) re discovery issues, including analysis of same (0.3); conversation with Mr. Cheney re motion for relief from bankruptcy court (0.1); conversation with Ms. Bonn (Susman Godfrey) re discovery and production issues (0.2); correspondence with Ms. Rozenberg (Cleary) re request for recommendations of local counsel in district court, including consultation with IP partners for recommendations re same, and research re same | 2.20 | $1,826.00 |

DCACTIVE-29531047.1

895016

**CROWELL & MORING**
**BILLABLE PROFORMA**

Billing Attorney:  000302/ James J. Regan
Client:  105185/ Nortel Networks Corp
Matter:  105185.0000198/ Litigation

Fees and Disbursements Through 09/30/14
Last Date Billed  (Through )
Proforma Joint Group #

| <u>Index</u> | <u>Date</u> | <u>Timekeeper Name</u> | Description of Professional Services | <u>Hours</u> | <u>Value of Time</u> |
|---|---|---|---|---|---|
| | | | (0.3). | | |
| 12718350 | 09/10/14 | Plevin, M. | Teleconference with Mr. Cheney re draft motion, required revisions and supplementation thereto, factual support required for the motion, schedule for hearing and briefing of the motion, and related matters. | 0.70 | $549.50 |
| 12718604 | 09/11/14 | Plevin, M. | Teleconference with Mr. Cheney re status of draft and available dates for hearing of our upcoming motion. | 0.10 | $78.50 |
| 12718605 | 09/11/14 | Plevin, M. | Continue to revise draft motion for relief re third-party subpoenas. | 1.90 | $1,491.50 |
| 12716031 | 09/11/14 | Supko, M. | Correspondence with former NNI employee re third-party subpoena (0.1); consult with Mr. Cheney re motion for relief from Bankruptcy Court (0.2); correspondence with Ms. McCown (Cleary) and Mr. Cheney re issues concerning Bankruptcy motion (0.2); review correspondence from opposing counsel re production of Nortel documents to third-party (0.1). | 0.60 | $498.00 |
| 12716049 | 09/11/14 | Supko, M. | Correspondence with Ms. Bonn (Susman Godfrey) re discovery issues and status (0.1); conference call with Ms. Bonn and Mr. Nelson (Susman Godfrey) re discovery issues and strategy for responding to third-party subpoena (0.3); prepare for conference call with Nortel estates re same, including analysis of background materials and issues re discovery (0.3); participate in conference call with Nortel estates re strategy and issues related to discovery (0.7); legal research re motion for bankruptcy court (1.5); consult with Mr. Jackson re legal research re same (0.2); consult | 8.60 | $7,138.00 |

DCACTIVE-29531047.1

**895016**

CROWELL & MORING
BILLABLE PROFORMA

Billing Attorney:  000302/ James J. Regan
Client:  105185/ Nortel Networks Corp
Matter:  105185.0000198/ Litigation

Fees and Disbursements Through 09/30/14
Last Date Billed  (Through )
Proforma Joint Group #

| Index | Date | Timekeeper Name | Description of Professional Services | Hours | Value of Time |
|-------|------|-----------------|--------------------------------------|-------|---------------|
| | | | with Mr. Regan re strategy for motion in bankruptcy court (0.1); work on motion (5.0); conversation with Ms. McCown (Cleary) re status of discovery issues and proposed motion in bankruptcy court (0.3); correspondence with Messrs. Ross (NNI) and Ray (NNI) re same (0.1). | | |
| 12724697 | 09/11/14 | Regan, J. | Review third-party documents and discovery options and participate in telephone conference call with Nortel estates and client re conversations with opposing counsel, and options and strategy re responding to third-party subpoenas (1.7) follow-on conferences with Mr. Supko re same (0.3) initial review and edit of motion re third-party subpoena and confer with Mr. Supko re same (1.2); confer with Mr. Cheney re results of conference call strategy on bankruptcy filing and scheduling (0.5); exchange emails with Mr. Supko re coordination with Cleary re same (0.3); review motion of opposing counsel and confer with Mr. Cheney re same (0.3). | 4.30 | $4,192.50 |
| 12724840 | 09/11/14 | Yoon, T. | Perform legal research re third-party subpoenas. | 1.40 | $833.00 |
| 12720803 | 09/11/14 | Cheney, M | Revise motion re third-party subpoenas. | 5.40 | $3,672.00 |
| 12720806 | 09/11/14 | Cheney, M | Conferences with Messrs. Plevin and Regan re motion and strategy. | 0.30 | $204.00 |
| 12720809 | 09/11/14 | Cheney, M | Conference with Mr. Supko re discovery issues. | 0.10 | $68.00 |
| 12720810 | 09/11/14 | Cheney, M | Work on proposed order for motion re third-party subpoenas. | 0.80 | $544.00 |
| 12726752 | 09/11/14 | Jackson, S | Perform legal research re third-party subpoenas (2.6); draft summary of relevant case law for Mr. Supko re same (3.2). | 5.80 | $3,393.00 |

DCACTIVE-29531047.1

**895016**

**CROWELL & MORING**
**BILLABLE PROFORMA**

Billing Attorney:  000302/ James J. Regan                    Fees and Disbursements Through 09/30/14
Client:  105185/ Nortel Networks Corp                        Last Date Billed  (Through )
Matter:  105185.0000198/ Litigation                          Proforma Joint Group #

| Index | Date | Timekeeper Name | Description of Professional Services | Hours | Value of Time |
|-------|------|-----------------|-------------------------------------|-------|---------------|
| 12726755 | 09/12/14 | Jackson, S | Perform legal research re third-party subpoenas (3.4); review and cite check draft motion re third-party subpoena to be filed by Nortel (1.5). | 4.90 | $2,866.50 |
| 12720819 | 09/12/14 | Cheney, M | Review and comment on draft of motion re third-party subpoena and discovery issues. | 0.90 | $612.00 |
| 12720821 | 09/12/14 | Cheney, M | Review email and comments from counsel for Canadian and EMEA estates re draft of motion. | 0.20 | $136.00 |
| 12720837 | 09/12/14 | Cheney, M | Conference with Mr. Regan re strategy. | 0.10 | $68.00 |
| 12720840 | 09/12/14 | Cheney, M | Research issues re third-party subpoenas. | 0.30 | $204.00 |
| 12723997 | 09/12/14 | Regan, J. | Review opposing counsel's motion to file subpoena and follow-on conference with Mr. Supko re same (0.6); begin reviewing and editing of bankruptcy motion (0.9); exchange emails with Messrs. Cheney and Plevin re same (0.3); confer with Mr. Cheney re strategy (0.1). | 1.90 | $1,852.50 |
| 12723590 | 09/12/14 | Plevin, M. | Continue revising motion re third-party subpoenas (1.2); review draft motion re third-party subpoena in district court and several emails from Messrs. Cheney and Regan re same (0.4). | 1.60 | $1,256.00 |
| 12724976 | 09/12/14 | Yoon, T. | Perform legal research re third-party subpoenas and discovery issues and exchange e-mails with Mr. Cheney re strategy. | 1.90 | $1,130.50 |
| 12725270 | 09/12/14 | Regan, J. | Review and edit motion re third-party subpoenas in district court (0.9); exchange numerous emails and conferences with Mr. Supko re same (0.4); review comments from Mr. Plevin re third-party subpoena motion (0.6); exchange several emails with clients and Canadian and EMEA counsel re same (0.3); telephone conference call with Messrs. Supko and Cheney re strategy (0.3); edit revised | 8.00 | $7,800.00 |

**CROWELL & MORING**
**BILLABLE PROFORMA**

Billing Attorney:  000302/ James J. Regan                    Fees and Disbursements Through 09/30/14
Client:  105185/ Nortel Networks Corp                        Last Date Billed  (Through )
Matter:  105185.0000198/ Litigation                          Proforma Joint Group #

| Index | Date | Timekeeper Name | Description of Professional Services | Hours | Value of Time |
|-------|------|-----------------|-------------------------------------|-------|---------------|
| | | | drafts of motion re third-party subpoena (1.6); telephone conference with opposing counsel re motion (0.4); conferences with Mr. Supko re discovery issues (0.5); review of final revised draft of third-party subpoena motion (1.1); draft strategy and analysis re discovery and production issues and email same to Messrs. Cheney and Supko (1.9). | | |
| 12718868 | 09/12/14 | Supko, M. | Continue drafting motion re third-party subpoena, proposed order, and notice of appearance (3.7); correspondence with Ms. McCown (Cleary) re co-counsel's suggestions on motion re third-party subpoena (0.2); consult with Mr. Jackson re legal research concerning third-party subpoenas and discovery issues, including review of case law (0.7); revise draft motion in view of comments from Messrs. Cheney and Plevin (0.2); extensive correspondence with client as well as Canadian and EMEA estates re issues and strategy re motion (1.3); consult with Mr. Regan re draft motion re third-party subpoenas and issues re same (0.3); telephone conferences with Mr. Pultman (NNI) re issues and strategy re motion re third-party subpoenas (0.5); review client's draft motion re third-party subpoenas (0.2); numerous conversations and correspondence with Ms. Bonn (Susman Godfrey) re proposed motion re third-party subpoena and interested party's proposed revisions to same (0.6); meet and confer with Ms. Ernst (Quinn Emanuel) and Mr. Perlson (Quinn Emanuel) by email and telephone re proposed motion re third-party subpoenas (0.4); correspondence with Messrs. Keller (Allen & | 8.60 | $7,138.00 |

DCACTIVE-29531047.1

CROWELL & MORING
BILLABLE PROFORMA

Billing Attorney:  000302/ James J. Regan          Fees and Disbursements Through 09/30/14
Client:  105185/ Nortel Networks Corp              Last Date Billed  (Through )
Matter:  105185.0000198/ Litigation                Proforma Joint Group #

| Index | Date | Timekeeper Name | Description of Professional Services | Hours | Value of Time |
|-------|------|-----------------|-------------------------------------|-------|---------------|
| | | | Overy) and Pensyl (Allen & Overy) re coordination of client's motion re third-party subpoena (0.2); finalize and file motion re third-party subpoena, proposed order, and notice of appearance (0.3). | | |
| 12719320 | 09/13/14 | Supko, M. | Prepare and send notices to Cleary and interested parties of motion re third-party subpoenas (0.4); correspondence with Canadian and EMEA estates re strategy for possible motion by EMEA estate (0.2). | 0.60 | $498.00 |
| 12719321 | 09/13/14 | Supko, M. | Review and revise draft motion for relief from bankruptcy court. | 1.30 | $1,079.00 |
| 12723692 | 09/13/14 | Plevin, M. | Review Mr. Supko's comments on draft motion, revise same in response to Mr. Supko's comments, and draft and send e-mail to Messrs. Supko, Cheney, and Regan with revised draft and explanations for some changes made. | 0.50 | $392.50 |
| 12733694 | 09/13/14 | Regan, J. | Exchange emails with counsel for Nortel estates re third-party subpoena motion (0.5); edit bankruptcy motion in light of edits from Messrs. Supko and Plevin (1.2). | 1.70 | $1,657.50 |
| 12733699 | 09/14/14 | Regan, J. | Exchange emails with Messrs. Supko and Cheney re bankruptcy motion facts and review updated version of motion (0.6); review Mr. Plevin's edits to order (0.5); review correspondence of interested party with Cooley re third-party subpoena (0.2); follow-on conference with Mr. Cheney re third-party subpoena strategy (0.3). | 1.60 | $1,560.00 |
| 12724082 | 09/14/14 | Plevin, M. | Review draft proposed order circulated by Mr. Cheney, prepare comments and revisions to same, and draft and send e-mail to Mr. Cheney re same. | 0.20 | $157.00 |

DCACTIVE-29531047.1

**895016**

CROWELL & MORING
BILLABLE PROFORMA

Billing Attorney:  000302/ James J. Regan                    Fees and Disbursements Through 09/30/14
Client:  105185/ Nortel Networks Corp                        Last Date Billed  (Through )
Matter:  105185.0000198/ Litigation                          Proforma Joint Group #

| Index | Date | Timekeeper Name | Description of Professional Services | Hours | Value of Time |
|---|---|---|---|---|---|
| 12720864 | 09/14/14 | Cheney, M | Revise motion re third-party subpoenas. | 1.20 | $816.00 |
| 12720867 | 09/14/14 | Cheney, M | Revise proposed order for motion re third-party subpoenas. | 0.40 | $272.00 |
| 12720870 | 09/14/14 | Cheney, M | Email exchange with Messrs. Plevin, Supko, and Regan re revised motion and proposed order. | 0.20 | $136.00 |
| 12720274 | 09/14/14 | Supko, M. | Review revisions to draft motion for relief from bankruptcy court, investigate issue re same, and correspond with Messrs. Plevin and Cheney re same. | 0.50 | $415.00 |
| 12720532 | 09/15/14 | Supko, M. | Review emails between interested party and Cleary re discovery and third-party subpoena issues (0.2); correspondence with Messrs. Regan and Cheney re same (0.1); review draft of proposed order for bankruptcy court motion and further revisions to motion (0.3); consult with Mr. Cheney re motion and declaration (0.1); correspondence with Messrs. Ross (NNI) and Storr (NNI) re declaration to support bankruptcy court motion (0.3); conversation with Mr. Ruegger (Dentons) re Lazard's strategy for responding to subpoena (0.2); correspondence with Mr. Ruegger and representatives of Canadian and EMEA estates re Lazard's response to subpoena (0.1). | 1.40 | $1,162.00 |
| 12733701 | 09/15/14 | Regan, J. | Exchange emails with and confer with Mr. Supko re Cleary positions with third-party (0.6); finalize edits of motion and order re third-party subpoena (1.7); office conference with Mr. Cheney re same (0.8); review and comment on revisions to declaration and confer with local counsel re same (0.9). | 4.00 | $3,900.00 |
| 12737935 | 09/15/14 | Cheney, M | Conference with Mr. Regan re strategy concerning | 0.80 | $544.00 |

DCACTIVE-29531047.1

**895016**

CROWELL & MORING
BILLABLE PROFORMA

Billing Attorney:  000302/ James J. Regan
Client:  105185/ Nortel Networks Corp
Matter:  105185.0000198/ Litigation

Fees and Disbursements Through 09/30/14
Last Date Billed  (Through )
Proforma Joint Group #

| Index | Date | Timekeeper Name | Description of Professional Services | Hours | Value of Time |
|-------|------|-----------------|--------------------------------------|-------|---------------|
| | | | third-party subpoena. | | |
| 12737937 | 09/15/14 | Cheney, M | Continue working on motion re third-party subpoenas. | 1.30 | $884.00 |
| 12737939 | 09/15/14 | Cheney, M | Work on declaration in support of motion re third-party subpoenas. | 2.10 | $1,428.00 |
| 12737941 | 09/15/14 | Cheney, M | Circulate draft motion to co-counsel. | 0.20 | $136.00 |
| 12737966 | 09/16/14 | Cheney, M | Attention to service list for motion re third-parties. | 0.20 | $136.00 |
| 12733807 | 09/16/14 | Regan, J. | Review district court response to motion for protection order (0.5); conference call with Mr. Supko re strategy (1.5); confer with and emails with Mr. Cheney and Cleary re bankruptcy motion edits (0.5). | 2.00 | $1,950.00 |
| 12729058 | 09/16/14 | Supko, M. | Correspondence with former NNI employee re response to third-party subpoena (0.1); review orders re hearing on motion re third-party subpoenas in district court (0.1); report to client and other Nortel estates re same (0.2); consult with Mr. Regan re strategy for hearing on motion re third-party subpoena (0.2). | 0.60 | $498.00 |
| 12730803 | 09/17/14 | Perales, O. | Perform online research and prepare for filing of motion re third-party subpoenas. | 4.80 | $1,176.00 |
| 12730876 | 09/17/14 | Supko, M. | Review Cleary's proposed revisions to client's declaration and motion for relief from bankruptcy court (0.4); consult with Messrs. Cheney and Plevin re same (0.2); consult with Mr. Cheney re logistics for finalizing and filing declaration and motion (0.1); conversation with Mr. Ruegger (Dentons) re whether bankruptcy motion will address Lazard subpoena (0.2). | 0.90 | $747.00 |
| 12736286 | 09/17/14 | Plevin, M. | Review Cleary comments on draft motion re third- | 1.50 | $1,177.50 |

DCACTIVE-29531047.1

**895016**

**CROWELL & MORING**
**BILLABLE PROFORMA**

Billing Attorney:  000302/ James J. Regan                          Fees and Disbursements Through 09/30/14
Client:  105185/ Nortel Networks Corp                              Last Date Billed  (Through )
Matter:  105185.0000198/ Litigation                                Proforma Joint Group #

| Index | Date | Timekeeper Name | Description of Professional Services | Hours | Value of Time |
|-------|------|-----------------|-------------------------------------|-------|---------------|
| | | | party subpoena and prepare notes with my responses to same (0.7); exchange e-mails with Messrs. Supko and Cheney re same (0.1); teleconference with Mr. Cheney re draft motion (0.3); review local counsel's comments on draft motion as well as draft and send e-mail to Mr. Cheney with responses to same (0.2); exchange e-mails with Messrs. Supko, Cheney, and Regan re comments received on the draft motion, declaration, and order (0.2). | | |
| 12738004 | 09/17/14 | Cheney, M | Review comments to draft motion from co-counsel. | 0.50 | $340.00 |
| 12738005 | 09/17/14 | Cheney, M | Revise motion per comments from co-counsel. | 1.70 | $1,156.00 |
| 12738007 | 09/17/14 | Cheney, M | Teleconference with Mr. Plevin re strategy for motion. | 0.40 | $272.00 |
| 12738008 | 09/17/14 | Cheney, M | Teleconference with Ms. Rozenberg (Cleary) re strategy re third-party subpoenas. | 0.50 | $340.00 |
| 12738009 | 09/17/14 | Cheney, M | Revise declaration in support of motion. | 0.30 | $204.00 |
| 12739500 | 09/17/14 | Regan, J. | Review and edit response to third-party subpoena (0.3); review Cleary comments to bankruptcy motion and declaration (1.0); exchange emails with Messrs. Supko, Plevin, and Cheney re revisions to motion and strategy (0.7); review of allocation trial document from Cleary (1.0). | 3.00 | $2,925.00 |
| 12739929 | 09/18/14 | Regan, J. | Attention to edits of client declaration and motions to court (1.0) review edits from interested parties-motion (0.5). | 1.50 | $1,462.50 |
| 12739941 | 09/18/14 | Regan, J. | Review district order re third-party subpoena and exchange emails and confer with Mr. Supko re same. | 0.70 | $682.50 |

DCACTIVE-29531047.1

**895016**

CROWELL & MORING
BILLABLE PROFORMA

Billing Attorney:  000302/ James J. Regan
Client:  105185/ Nortel Networks Corp
Matter:  105185.0000198/ Litigation

Fees and Disbursements Through 09/30/14
Last Date Billed  (Through )
Proforma Joint Group #

| Index | Date | Timekeeper Name | Description of Professional Services | Hours | Value of Time |
|---|---|---|---|---|---|
| 12738022 | 09/18/14 | Cheney, M | Continue working on motion re third-party subpoenas. | 6.30 | $4,284.00 |
| 12738048 | 09/18/14 | Cheney, M | Continue working on declaration in support of motion. | 0.90 | $612.00 |
| 12738051 | 09/18/14 | Cheney, M | Teleconference with Mr. Plevin re revised motion and strategy. | 0.20 | $136.00 |
| 12738055 | 09/18/14 | Cheney, M | Teleconference with Ms. Rozenberg (Cleary) and Mr. Supko re discussions with third-parties and strategy. | 0.50 | $340.00 |
| 12736335 | 09/18/14 | Plevin, M. | Review and revise pro hac certification (0.5); exchange e-mails with local counsel re same (0.4); review revised motion and suggest additional changes (1.0); review revised proposed order (0.1); teleconference with Mr. Cheney re same (0.2). | 2.20 | $1,727.00 |
| 12732386 | 09/18/14 | Perales, O. | Perform online research and prepare for filing of motion re third-party subpoenas. | 5.50 | $1,347.50 |
| 12732635 | 09/18/14 | Supko, M. | Correspondence with Mr. Ruegger (Dentons) re subpoenaed advisor (0.1); consult with Mr. Cheney re further revisions to declaration for consistency with motion (0.2); prepare appendix to client declaration, including drafting of cover pleading, location of subpoenas to include in appendix, and preparation of condensed versions of subpoenas from versions sent by client (2.0); telephone conference with Mr. Cheney and Ms. Rozenberg (Cleary) re status and strategy for bankruptcy court motion (0.3); correspondence with Mr. Ross (NNI) re revised declaration and supporting appendix (0.3); review and revise draft pro hac vice application and correspond with Ms. | 4.80 | $3,984.00 |

DCACTIVE-29531047.1

**895016**

## CROWELL & MORING
## BILLABLE PROFORMA

Billing Attorney:  000302/ James J. Regan                              Fees and Disbursements Through 09/30/14
Client:  105185/ Nortel Networks Corp                                  Last Date Billed  (Through )
Matter:  105185.0000198/ Litigation                                    Proforma Joint Group #

| Index | Date | Timekeeper Name | Description of Professional Services | Hours | Value of Time |
|-------|------|-----------------|-------------------------------------|-------|---------------|
| | | | Hoover (Benesch) re same (0.2); correspondence with subpoenaed individual re potential deposition (0.1); correspondence with local counsel re issues with and exhibits for appendix to client declaration, including forwarding subpoenas (0.4); conversation with former NNI employee re third-party subpoena (0.2); revise and send notice letter to former NNI employee re confidentiality obligations (0.2); prepare and send notice letters re confidentiality obligations to former NNI employees, including email correspondence with recipients re same (0.4); prepare and send emails to interested parties advising of hearing in district court concerning motion re third-party subpoena (0.3); correspondence with Mr. Rothenstein (Ciena in-house counsel) re notice procedures (0.1). | | |
| 12736743 | 09/19/14 | Supko, M. | Review email chain from Ms. Rozenberg (Cleary) re dispute with third-party and consult with Messrs. Regan and Cheney re same (0.3); correspondence with Mr. Kucler re notice procedures for Ciena and re-send notices concerning motion re third-party subpoena (0.2); conversation with Mr. Gardner and Ms. Ainsworth (EDTX attorneys) re strategy (0.4); review and comment on additional proposed revisions to draft bankruptcy court motion (0.2); correspondence with and conversation with Mr. Cheney re discovery issues (0.2); telephone conference with Messes. Rozenberg, Stam (NNI) and Tabatabai (Hughes Hubbard) re discovery issues and strategy concerning third-party subpoena (0.3); correspondence and conversation with Ms. | 2.10 | $1,743.00 |

DCACTIVE-29531047.1

**895016**

PROFORMA

CROWELL & MORING
BILLABLE PROFORMA

Billing Attorney:  000302/ James J. Regan
Client:  105185/ Nortel Networks Corp
Matter:  105185.0000198/ Litigation

Fees and Disbursements Through 09/30/14
Last Date Billed  (Through )
Proforma Joint Group #

| Index | Date | Timekeeper Name | Description of Professional Services | Hours | Value of Time |
|---|---|---|---|---|---|
| | | | Rozenberg re discovery issues and timing of bankruptcy motion (0.2); correspondence with Messrs. Ray (NNI) and Ross (NNI) re discovery issues (0.3). | | |
| 12738122 | 09/19/14 | Cheney, M | Conference with Messrs. Supko and Regan re strategy. | 0.40 | $272.00 |
| 12738127 | 09/19/14 | Cheney, M | Analyze strategic options re third-party subpoenas. | 2.90 | $1,972.00 |
| 12738130 | 09/19/14 | Cheney, M | Email exchange with Mr. Ray (NNI) re strategic options. | 0.40 | $272.00 |
| 12738133 | 09/19/14 | Cheney, M | Communications with co-counsel re coordinating motion service. | 0.20 | $136.00 |
| 12740007 | 09/19/14 | Regan, J. | Exchange emails with Nortel business units and estates re strategic options (0.5); review and analyze discovery requests from third-party (0.5); exchange emails with Mr. Ray (NNI) re draft motion, various conferences and emails re cost-sharing approaches (0.7); confer with Cleary counsel re same (0.5); edit note to and exchange emails with Mr. Ray re strategy and possible solutions (0.6). | 2.80 | $2,730.00 |
| 12743583 | 09/19/14 | Plevin, M. | Review e-mails from Messrs. Ray (NNI), Supko, Cheney, and Regan re strategy relating to the proposed motion (0.1); teleconferences with Mr. Cheney re Mr. Ray's comments, possible responses, and proposed order (0.2); review and revise Mr. Cheney's draft e-mail to Mr. Ray re pros and cons of the draft motion (0.2); review exchange of e-mails between Mr. Cheney and Ms. Rozenberg (Cleary) re issues related to the motion (0.1). | 0.60 | $471.00 |

DCACTIVE-29531047.1

**895016**

PROFORMA

CROWELL & MORING
BILLABLE PROFORMA

Billing Attorney:  000302/ James J. Regan        Fees and Disbursements Through 09/30/14
Client:  105185/ Nortel Networks Corp        Last Date Billed  (Through )
Matter:  105185.0000198/ Litigation        Proforma Joint Group #

| Index | Date | Timekeeper Name | Description of Professional Services | Hours | Value of Time |
|---|---|---|---|---|---|
| 12742590 | 09/20/14 | Regan, J. | Review and edit cost sharing language and exchange emails with Messrs. Supko, Cheney and client re same. | 0.70 | $682.50 |
| 12738142 | 09/20/14 | Cheney, M | Teleconference with Mr. Supko re strategy. | 0.10 | $68.00 |
| 12738147 | 09/20/14 | Cheney, M | Email exchange with Mr. Ray (NNI) re strategy re third-party subpoenas. | 0.40 | $272.00 |
| 12737845 | 09/20/14 | Supko, M. | Correspondence with Mr. Ross (NNI) re cost-sharing issue, including drafting of proposal to other estates (0.3); correspondence with Ms. Rozenberg (Cleary) re same (0.1); conversation with Mr. Ross re proposal (0.2); correspondence and conversation with Mr. Cheney re proposal, including review of proposed revisions (0.2). | 0.80 | $664.00 |
| 12745292 | 09/22/14 | Supko, M. | Correspondence with Ms. Stam (NNI) and Tabatabai (Hughes Hubbard) re cost-sharing proposal (0.2); correspondence with Mr. Ray (NNI) re same (0.1); consult with Messrs. Cheney, Plevin, and Regan re strategy for cost-sharing motion (0.6); correspondence with Ms. Rozenberg (Cleary) re same (0.2); correspondence with Ms. McCown re replacement documents produced to third-party (0.1). | 1.20 | $996.00 |
| 12746798 | 09/22/14 | Plevin, M. | Review incoming e-mails re filing of motion and possible linkage to motion re sharing of costs with other estates (0.1); teleconferences with Mr. Cheney re strategy relating to same (0.2); exchange series of follow-up e-mails with Messrs. Supko and Cheney re same (0.2). | 0.50 | $392.50 |
| 12762534 | 09/22/14 | Regan, J. | Review and edit cost-sharing proposal to other Nortel estates (0.6); draft contingency emails re lack of response from estates (0.4); review | 3.00 | $2,925.00 |

DCACTIVE-29531047.1

**895016**

CROWELL & MORING
BILLABLE PROFORMA

Billing Attorney:  000302/ James J. Regan
Client:  105185/ Nortel Networks Corp
Matter:  105185.0000198/ Litigation

Fees and Disbursements Through 09/30/14
Last Date Billed  (Through )
Proforma Joint Group #

| Index | Date | Timekeeper Name | Description of Professional Services | Hours | Value of Time |
|-------|------|-----------------|-------------------------------------|-------|---------------|
| | | | direction from client (0.3); correspondence with Cleary re same (0.1); exchange emails Messrs. Plevin, Cheney, and Supko re motion options and strategy (0.3); review response from third-party (0.6); edit cost-sharing proposal from Cleary (0.3); review email with local DE counsel re third-party subpoenas and strategy (0.2); exchange additional emails with Messrs. Plevin, Supko, and Cheney re strategy concerning third-party motions (0.2). | | |
| 12759215 | 09/22/14 | Cheney, M | Analyze strategy re third-party subpoenas. | 1.40 | $952.00 |
| 12759224 | 09/22/14 | Cheney, M | Conference with Mr. Supko re strategy. | 0.10 | $68.00 |
| 12759228 | 09/22/14 | Cheney, M | Teleconference with Ms. Cordo (MNAT) re third-party subpoenas and strategy. | 0.30 | $204.00 |
| 12759235 | 09/22/14 | Cheney, M | Email exchanges with Messrs. Regan, Plevin, and Supko re strategy. | 0.40 | $272.00 |
| 12759240 | 09/22/14 | Cheney, M | Email exchange with Ms. Rozenberg (Cleary) re third-party subpoenas. | 0.30 | $204.00 |
| 12759318 | 09/23/14 | Cheney, M | Teleconferences with Ms. Rozenberg (Cleary) re third-party subpoenas and strategy. | 0.40 | $272.00 |
| 12759323 | 09/23/14 | Cheney, M | Teleconference with Mr. Regan re strategy. | 0.10 | $68.00 |
| 12759328 | 09/23/14 | Cheney, M | Teleconference with Mr. Plevin re third-party subpoenas and strategy. | 0.30 | $204.00 |
| 12759334 | 09/23/14 | Cheney, M | Research and analysis re third-party subpoenas. | 1.70 | $1,156.00 |
| 12759340 | 09/23/14 | Cheney, M | Conference with Mr. Supko re strategy. | 0.10 | $68.00 |
| 12762566 | 09/23/14 | Regan, J. | Review emails from Cleary re cost-sharing language and confer with Mr. Cheney re same (0.6); review emails from Messrs. Cheney, Supko, and Plevin re meet and confer with third-parties, discovery requests, strategy, and confer with Mr. | 2.40 | $2,340.00 |

DCACTIVE-29531047.1

**CROWELL & MORING**
**BILLABLE PROFORMA**

Billing Attorney: 000302/ James J. Regan
Client: 105185/ Nortel Networks Corp
Matter: 105185.0000198/ Litigation

Fees and Disbursements Through 09/30/14
Last Date Billed (Through )
Proforma Joint Group #

| Index | Date | Timekeeper Name | Description of Professional Services | Hours | Value of Time |
|-------|------|-----------------|-------------------------------------|-------|---------------|
| | | | Supko re same (1.0); review IP side agreement from Cleary and confer with Mr. Cheney re same (0.8). | | |
| 12761365 | 09/23/14 | Plevin, M. | Teleconference with Mr. Cheney re status update, strategy, and basis for possible cost-sharing motion. | 0.30 | $235.50 |
| 12748066 | 09/23/14 | Supko, M. | Correspondence with Mr. Ross (NNI) re cost-sharing proposal (0.1); correspondence with Ms. Roberts (Quinn Emanuel) re third-party's request for production of TSA (0.2); consult with Messes. Rozenberg (Cleary) and McCown (Cleary) re confidentiality of TSA trial exhibit, including review of tracking spreadsheet (0.2); review TSA and protective order (0.3); consult with Mr. Regan re status of various subpoena responses and motions practice (0.2); prepare email to Ms. Bonn (Susman Godfrey) re proposed production of TSA to third-party (0.1); send notice to Nortel estates of proposed production of TSA to third-party (0.1); review letter from opposing counsel responding to objections to subpoena (0.4); review letter from opposing counsel re response to subpoena of former NNI employee (0.2); correspondence with former NNI employee re same (0.2); consult with Mr. Cheney re status of motions and production of TSA to third-party (0.1). | 2.10 | $1,743.00 |
| 12754038 | 09/24/14 | Supko, M. | Coordinate production of TSA to third-party, including correspondence with Ms. Harris and Mr. Cheney re same. | 0.20 | $166.00 |
| 12765941 | 09/24/14 | Plevin, M. | Review draft cost-sharing order prepared by Cleary and provide Mr. Cheney with comments re same (0.2); review responsive e-mail from Mr. | 0.40 | $314.00 |

DCACTIVE-29531047.1

**CROWELL & MORING**
**BILLABLE PROFORMA**

Billing Attorney:  000302/ James J. Regan                      Fees and Disbursements Through 09/30/14
Client:  105185/ Nortel Networks Corp                          Last Date Billed  (Through )
Matter:  105185.0000198/ Litigation                            Proforma Joint Group #

| Index | Date | Timekeeper Name | Description of Professional Services | Hours | Value of Time |
|-------|------|-----------------|-------------------------------------|-------|---------------|
| | | | Cheney re same (0.1); review Ms. Rozenberg's (Cleary) e-mail re her meet-and-confer efforts with third-party (0.1). | | |
| 12762606 | 09/24/14 | Regan, J. | Review and edit proposed cost-sharing order and confer with Mr. Cheney re edits (0.8); confer with Mr. Cheney re discussion with Canadian estate counsel (0.4); review revised order (0.4); review and edit accompanying motion (0.7); review correspondence with third-party re subpoena, exchange emails with client re same, and review client's edits (0.5). | 2.80 | $2,730.00 |
| 12759484 | 09/24/14 | Cheney, M | Research issues re third-party subpoenas. | 0.40 | $272.00 |
| 12759492 | 09/24/14 | Cheney, M | Review and revise draft proposed order re cost sharing. | 0.40 | $272.00 |
| 12759498 | 09/24/14 | Cheney, M | Teleconference with Ms. Rozenberg (Cleary) re strategy. | 0.60 | $408.00 |
| 12759501 | 09/24/14 | Cheney, M | Teleconference with Mr. Regan re strategy. | 0.10 | $68.00 |
| 12759507 | 09/24/14 | Cheney, M | Email enclosing TSA to opposing counsel. | 0.20 | $136.00 |
| 12759567 | 09/25/14 | Cheney, M | Review and revise draft motion re sharing costs re third-party subpoenas. | 1.80 | $1,224.00 |
| 12759602 | 09/25/14 | Cheney, M | Review and revise draft proposed order re cost sharing. | 0.20 | $136.00 |
| 12759604 | 09/25/14 | Cheney, M | Conferences with Mr. Regan re strategy. | 0.30 | $204.00 |
| 12759608 | 09/25/14 | Cheney, M | Conferences with Mr. Supko re strategy. | 0.10 | $68.00 |
| 12759613 | 09/25/14 | Cheney, M | Email exchange with Mr. Supko re strategy. | 0.20 | $136.00 |
| 12759618 | 09/25/14 | Cheney, M | Revise motion re third-party subpoenas. | 0.70 | $476.00 |
| 12759624 | 09/25/14 | Cheney, M | Review email from Mr. Supko re meet and confer. | 0.10 | $68.00 |

DCACTIVE-29531047.1

**895016**

**CROWELL & MORING**
**BILLABLE PROFORMA**

Billing Attorney:  000302/ James J. Regan                     Fees and Disbursements Through 09/30/14
Client:  105185/ Nortel Networks Corp                          Last Date Billed  (Through )
Matter:  105185.0000198/ Litigation                            Proforma Joint Group #

| Index | Date | Timekeeper Name | Description of Professional Services | Hours | Value of Time |
|---|---|---|---|---|---|
| 12759723 | 09/25/14 | Cheney, M | Teleconferences with Ms. McCown (Cleary) re strategy. | 0.30 | $204.00 |
| 12762624 | 09/25/14 | Regan, J. | Review and edit proposed order and motion for sharing costs of third party discovery and several conferences with Mr. Cheney re same (1.2); exchange emails with other estates re same (0.2); review and exchange emails with Mr. Supko re Spherix meet and confer (0.5); review revised motion (0.6). | 2.50 | $2,437.50 |
| 12754055 | 09/25/14 | Supko, M. | Review correspondence between third-party and Global IP re response to subpoena (0.2); correspondence with Ms. Koehn (Global IP) and Mr. Berten (Global IP) re issues concerning response to subpoenas (0.2); correspondence with Ms. Stam (NNI) and Ms. Tabatabai (Hughes Hubbard) following up on proposed cost-sharing arrangement (0.1); correspondence with Ms. Roberts (Quinn Emanuel) re production of TSA, including consultation with Ms. Harris re same (0.2); consult with Mr. Cheney re timing of cost-sharing motion and notice to Canadian and EMEA estates re same (0.2); draft notice to Canadian and EMEA estates re decision to file motion on cost-sharing issue, correspond with Mr. Cheney re same, and finalize/send same (0.3); begin reviewing letters from opposing counsel re response to NNI subpoenas (0.2). | 1.40 | $1,162.00 |
| 12751883 | 09/25/14 | Harris, S. | Upload previous productions to Discovery folder, prepare new document for production, and submit same to Mr. Supko for review. | 0.70 | $171.50 |
| 12756347 | 09/26/14 | Supko, M. | Correspondence with Mr. Ross (NNI) re third-party's request to associate names with computers | 6.30 | $5,229.00 |

DCACTIVE-29531047.1

**895016**

**CROWELL & MORING**
**BILLABLE PROFORMA**

Billing Attorney:  000302/ James J. Regan          Fees and Disbursements Through 09/30/14
Client:  105185/ Nortel Networks Corp              Last Date Billed  (Through )
Matter:  105185.0000198/ Litigation               Proforma Joint Group #

| Index | Date | Timekeeper Name | Description of Professional Services | Hours | Value of Time |
|-------|------|-----------------|-------------------------------------|-------|---------------|

identified in TSA (0.2); correspondence with Ms. Roberts (Quinn Emanuel) re same (0.2); conversation with Ms. Koehn re Global IP's negotiations with third-party over response to subpoena (0.3); correspondence with former NNI employee and Ms. Roberts re third-party's objections to response to subpoena (0.2); correspondence with Ms. McCown (Cleary) re notice to Canadian and EMEA estates re cost-sharing motion (0.1); correspondence with Ms. Rozenberg (Cleary) re strategy for meet-and-confer re bankruptcy motion, including drafting of propose email to opposing counsel (0.2); correspondence with former NNI employee re discovery issues (0.2); review draft of cost-sharing motion and proposed order (0.3); correspondence with Messes. McCown and Rozenberg re issues re same (0.2); conversation with Mr. Rash (Finnegan) re proposed bankruptcy court motion for relief from third-party discovery (0.1); conversation with Ms. Ernst (Quinn Emanuel) re proposed bankruptcy court motion for relief from third-party discovery (0.2); correspondence with Ms. Rozenberg re completion of meet-and-confers with third-parties (0.1); correspondence with Ms. Roberts re objections to proposed bankruptcy motion and report to team re same (0.2); telephone conference with Ms. Rozenberg and Mr. Regan re status and strategy for responding to third-party discovery requests (0.5); correspondence with opposing counsel re motions filed in bankruptcy court (0.2); correspondence with Mr. Cheney re service copies of bankruptcy court filings (0.2);

DCACTIVE-29531047.1

**895016**

PROFORMA

**CROWELL & MORING**
**BILLABLE PROFORMA**

Billing Attorney:  000302/ James J. Regan
Client:  105185/ Nortel Networks Corp
Matter:  105185.0000198/ Litigation

Fees and Disbursements Through 09/30/14
Last Date Billed  (Through )
Proforma Joint Group #

| Index | Date | Timekeeper Name | Description of Professional Services | Hours | Value of Time |
|-------|------|-----------------|-------------------------------------|-------|---------------|
| | | | draft notice of bankruptcy court filings to be filed in EDTX, including preparation of condensed version of Ross Declaration and Appendix in order to comply with ECF file size restrictions and resolution of technical issues re same (2.0); file notice of bankruptcy court filings with EDTX through ECF system (0.4); prepare/send notice of bankruptcy court filings to opposing counsel (0.2); report to Mr. Ross (NNI) re notice of bankruptcy court filings filed in EDTX (0.1); correspondence with counsel for Global IP and Lazard re notice of bankruptcy court filings filed in EDTX (0.2). | | |
| 12762637 | 09/26/14 | Regan, J. | Review and respond to emails re bond holder approval (0.3); review changes to bankruptcy filings by Cleary (0.8); review Mr. Plevin's comments re same (0.3); exchange emails with and conference call with Cleary counsel re discovery issues and strategy (1.0); analyze discovery requests and issues (0.4). | 2.80 | $2,730.00 |
| 12759771 | 09/26/14 | Cheney, M | Email exchange with Ms. McCown (Cleary) re strategy. | 0.30 | $204.00 |
| 12759790 | 09/26/14 | Cheney, M | Revise motion re sharing costs re third-party subpoenas. | 0.30 | $204.00 |
| 12759795 | 09/26/14 | Cheney, M | Attention to service list for motion re third-party subpoenas. | 0.30 | $204.00 |
| 12766164 | 09/26/14 | Plevin, M. | Review current draft of cost-sharing motion and provide comments on same to Messrs. Regan, Supko, and Cheney for possible transmission to Cleary (.3); exchange further e-mails with Messrs. Regan, Supko, and Cheney re same (0.1); review e-mails re communications with requesting parties | 0.50 | $392.50 |

DCACTIVE-29531047.1

**CROWELL & MORING**
**BILLABLE PROFORMA**

Billing Attorney:  000302/ James J. Regan
Client:  105185/ Nortel Networks Corp
Matter:  105185.0000198/ Litigation

Fees and Disbursements Through 09/30/14
Last Date Billed  (Through )
Proforma Joint Group #

| Index | Date | Timekeeper Name | Description of Professional Services | Hours | Value of Time |
|---|---|---|---|---|---|
| | | | about the motion (0.1). | | |
| 12766172 | 09/27/14 | Plevin, M. | Review e-mails re reaction of requesting parties to our motion and possible next steps re same. | 0.10 | $78.50 |
| 12771136 | 09/27/14 | Regan, J. | Review third-party disclosure (0.3); review emails from third parties re failure to meet and confer and confer with Mr. Supko re same (0.7). | 1.00 | $975.00 |
| 12756653 | 09/27/14 | Supko, M. | Correspondence with Mr. Ross (NNI) re letter from opposing counsel re planned disclosure of auction documents, including review of same (0.2); begin reviewing third-party's oppositions to EDTX motions for protective orders (0.5); correspondence with Cleary re third-party's complaints re meet-and-confer on bankruptcy motion (0.2). | 0.90 | $747.00 |
| 12757637 | 09/28/14 | Supko, M. | Begin drafting response to Ms. Roberts (Quinn Emanuel) email re bankruptcy motion and pending disputes regarding response to third-party subpoena (0.3); continue reviewing third-party's opposition to motion for protective order re computers (0.3). | 0.60 | $498.00 |
| 12759893 | 09/28/14 | Cheney, M | Email exchange with Mr. Plevin re third-party subpoenas. | 0.10 | $68.00 |
| 12773031 | 09/29/14 | Cheney, M | Conference with Mr. Supko re strategy re third-party subpoenas and communications with opposing counsel. | 0.40 | $272.00 |
| 12773040 | 09/29/14 | Cheney, M | Conference with Mr. Regan re strategy. | 0.30 | $204.00 |
| 12773050 | 09/29/14 | Cheney, M | Attention to strategy and potential next steps re third-party subpoenas. | 0.30 | $204.00 |
| 12773059 | 09/29/14 | Cheney, M | Research re strategic options re third-party subpoenas. | 1.10 | $748.00 |

DCACTIVE-29531047.1

**CROWELL & MORING**
**BILLABLE PROFORMA**

Billing Attorney:  000302/ James J. Regan                    Fees and Disbursements Through 09/30/14
Client:  105185/ Nortel Networks Corp                        Last Date Billed  (Through )
Matter:  105185.0000198/ Litigation                          Proforma Joint Group #

| Index | Date | Timekeeper Name | Description of Professional Services | Hours | Value of Time |
|---|---|---|---|---|---|
| 12775439 | 09/29/14 | Regan, J. | Review emails from estates re notice to district court, bus lines counsel (0.3); edit response to third-party and follow-on emails with Mr. Supko re same (0.6); confer with Mr. Cheney re jurisdiction issues for bankruptcy court and next steps (0.5); exchange emails with Ms. Rozenberg (Cleary) and Mr. Supko re opposition to bankruptcy court filing (0.4); review emails from advisors (0.2). | 2.00 | $1,950.00 |
| 12763137 | 09/29/14 | Harris, S. | Prepare and review supplemental production. | 0.80 | $196.00 |
| 12766196 | 09/29/14 | Plevin, M. | Review e-mails from Mr. Supko and Ms. Rozenberg (Cleary) re responding to objections by requesting parties that NNI failed to meet and confer before filing its motion. | 0.10 | $78.50 |
| 12764202 | 09/29/14 | Supko, M. | Correspondence with Mr. Berten (Global IP) re bankruptcy court motion (0.1); prepare response to email from Mr. Wilson (Quinn Emanuel) re alleged impropriety of bankruptcy court motion (0.7); consultation with Messrs. Regan and Cheney re same (0.2); correspondence with Mr. Ruegger (Dentons) re bankruptcy court motion (0.1); review replacement production documents sent by Cleary, consult with Ms. Harris re preparation of same for production to third parties, and review new production set (0.5); correspondence with former NNI employee re additional third-party subpoenas (0.1); consult with Mr. Regan, Cleary, and local counsel re jurisdictional issue raised by bankruptcy court motion (0.2); correspondence with former NNI employee re third-party's attempt to serve additional subpoena, interested party's request to | 3.30 | $2,739.00 |

DCACTIVE-29531047.1

**CROWELL & MORING**
**BILLABLE PROFORMA**

Billing Attorney:  000302/ James J. Regan                                    Fees and Disbursements Through 09/30/14
Client:  105185/ Nortel Networks Corp                                        Last Date Billed  (Through )
Matter:  105185.0000198/ Litigation                                          Proforma Joint Group #

| Index | Date | Timekeeper Name | Description of Professional Services | Hours | Value of Time |
|-------|------|-----------------|-------------------------------------|-------|---------------|
| | | | disclose his contact information, and representation by Crowell and Moring LLP, including preparation of retention agreement (0.5); continue analyzing third-party's opposition to EDTX motion for protective order (0.5); correspondence with Mr. Cheney re timing of reply brief and hearing on EDTX motion (0.1); review correspondence from third-party re alleged deficiencies in response to subpoenas (0.3). | | |
| 12768801 | 09/30/14 | Supko, M. | Telephone conference with former NNI employee re inquiry from third-party re response to subpoena (0.5); correspondence with Ms. Roberts (Quinn Emanuel) re attempt to serve additional subpoenas on former NNI employee (0.1); conversation with Ms. Rozenberg (Cleary) re document production issues (0.3); correspondence with Mr. Ross (NNI) and Messrs. Regan, Plevin, and Cheney re third-party's opposition to motion for protective order in EDTX (0.2); correspondence with former NNI employee re document production issues and third-party's attempts to serve additional subpoenas (0.2); consult with Mr. Jackson re legal research in support of reply re motion for protective order (0.1); coordinate logistics for hearing in EDTX on motion for protective order (0.3); continue analyzing fact and legal issues for reply brief re motion for protective order (0.5). | 2.20 | $1,826.00 |
| 12764957 | 09/30/14 | Harris, S. | Prepare revised versions of productions for third parties. | 0.80 | $196.00 |
| 12775452 | 09/30/14 | Regan, J. | Review third-party's opposition to motion for protective order and exchange emails with Mr. | 2.60 | $2,535.00 |

DCACTIVE-29531047.1

**895016**

**CROWELL & MORING**
**BILLABLE PROFORMA**

Billing Attorney: 000302/ James J. Regan
Client: 105185/ Nortel Networks Corp
Matter: 105185.0000198/ Litigation

Fees and Disbursements Through 09/30/14
Last Date Billed  (Through )
Proforma Joint Group #

| Index | Date | Timekeeper Name | Description of Professional Services | Hours | Value of Time |
|-------|------|-----------------|-------------------------------------|-------|---------------|
| | | | Supko and client re same (1.3); review disclosure notice from interested party and confer with Mr. Supko as well as draft email to Cleary re same (0.8); review and respond to emails re interested party's disclosures (0.5). | | |
| 12775885 | 09/30/14 | Jackson, S | Review third-party's opposition to Nortel motion for protective order (1.1); perform legal research requested by Mr. Supko for potential use in reply brief relating to third-party subpoena and discovery issues (2.5). | 3.60 | $2,106.00 |
| | | | **Professional Services Total** | **310.10** | **$229,177.00** |

## Professional Services Summary

| ID | Title | Timekeeper Name | Rate | Hours | Value |
|----|-------|-----------------|------|-------|-------|
| 000272 | Associate | Yoon, T. | 595.00 | 14.30 | $8,508.50 |
| 006634 | Counsel | Jackson, S | 585.00 | 22.20 | $12,987.00 |
| 006316 | Paralegal | Harris, S. | 245.00 | 2.50 | $612.50 |
| 000302 | Partner | Regan, J. | 975.00 | 70.10 | $68,347.50 |
| 001052 | Partner | Plevin, M. | 785.00 | 16.70 | $13,109.50 |
| 001474 | Partner | Supko, M. | 830.00 | 77.90 | $64,657.00 |
| 001835 | Partner | Cheney, M | 680.00 | 80.20 | $54,536.00 |
| 002444 | Specialist | Perales, O. | 245.00 | 26.20 | $6,419.00 |
| | | | **Fees Value** | **310.10** | **$229,177.00** |

DCACTIVE-29531047.1

**895017**



## BILLABLE PROFORMA

| | |
|---|---|
| Billing Attorney:  000302/ James J. Regan | Fees and Disbursements Through 09/30/14 |
| Client:  105185/ Nortel Networks Corp | Last Date Billed  (Through ) |
| Matter:  105185.0000200/ Litigation | Bill Cycle:  M |
| | Matter Open Date:  Aug 29, 2014 |
| Proforma Generation Date:  10/23/14 10:17:03 | Proforma Joint Group # |

| | | | |
|---|---|---|---|
| Total Fees This Proforma | $14,111.50 | Unallocated Cash | $0.00 |
| Total Disbursements This Proforma | $0.00 | Trust Balance | $0.00 |
| **TOTAL THIS PROFORMA** | **$14,111.50** | | |
| Address:  Nortel Networks Corp | | YTD Fees Billed | $0.00 |
| | | YTD Disb Billed | $0.00 |
| | | LTD Fees Billed | $0.00 |
| | | LTD Disb Billed | $0.00 |
| | | A/R Balance This Matter | $0.00 |

## Professional Services Detail

| Index | Date | Timekeeper Name | Description of Professional Services | Hours | Value of Time |
|---|---|---|---|---|---|
| 12706987 | 09/05/14 | Regan, J. | Attention to third-party subpoena issues and review correspondence with Mr. Supko and Ms. Rozenberg (Cleary) re same (1.0). | 1.00 | $975.00 |
| 12702488 | 09/05/14 | Supko, M. | Correspondence with Ms. Rozenberg (Cleary) re third-party subpoena (0.1); consult with Messrs. Regan and Cheney re same (0.1); begin reviewing opposing counsel's document requests (0.2). | 0.40 | $332.00 |
| 12702624 | 09/06/14 | Supko, M. | Correspondence with Mr. Jackson re response to subpoena. | 0.10 | $83.00 |
| 12726706 | 09/08/14 | Jackson, S | Begin drafting response to subpoena served on Nortel by third-party in district court. | 0.50 | $292.50 |

DCACTIVE-29531100.1

**895017**

CROWELL & MORING
BILLABLE PROFORMA

Billing Attorney:  000302/ James J. Regan

Client:  105185/ Nortel Networks Corp

Matter:  105185.0000200/ Litigation

Fees and Disbursements Through 09/30/14

Last Date Billed  (Through )

Proforma Joint Group #

| Index | Date | Timekeeper Name | Description of Professional Services | Hours | Value of Time |
|---|---|---|---|---|---|
| 12726722 | 09/10/14 | Jackson, S | Draft response to subpoena served on Nortel by third-party in district court. | 3.70 | $2,164.50 |
| 12713832 | 09/10/14 | Supko, M. | Correspondence with Ms. Rozenberg (Cleary) re third-party subpoena (0.1); correspondence with client re service of third-party subpoena (0.1); review opposing counsel's document requests (0.2). | 0.40 | $332.00 |
| 12726737 | 09/11/14 | Jackson, S | Finish drafting response to subpoena served on Nortel by third-party in district court and provide same to Mr. Supko for review. | 2.70 | $1,579.50 |
| 12718869 | 09/12/14 | Supko, M. | Begin reviewing draft response to subpoena. | 0.20 | $166.00 |
| 12726522 | 09/15/14 | Supko, M. | Continue working on response to third-party subpoena. | 2.00 | $1,660.00 |
| 12729066 | 09/16/14 | Supko, M. | Continue working on response to third-party subpoena. | 2.30 | $1,909.00 |
| 12730874 | 09/17/14 | Supko, M. | Continue working on response to third-party subpoena (1.5); correspondence with client re same (0.1). | 1.60 | $1,328.00 |
| 12736738 | 09/19/14 | Supko, M. | Finalize and serve response to third-party subpoena (0.3); correspondence with opposing counsel re same (0.1); report service of response to client and Cleary (0.1). | 0.50 | $415.00 |
| 12737846 | 09/20/14 | Supko, M. | Correspondence with Mr. Kane (Kenyon & Kenyon) re response to third-party subpoena. | 0.10 | $83.00 |
| 12745303 | 09/22/14 | Supko, M. | Prepare and send notices to other Nortel estates and business line purchasers re response to third-party subpoena (0.5); correspondence with Mr. Rash (Finnegan) re meet-and-confer (0.1); correspondence with client re same (0.1). | 0.70 | $581.00 |

DCACTIVE-29531100.1

**895017**

**CROWELL & MORING**
**BILLABLE PROFORMA**

Billing Attorney:  000302/ James J. Regan                    Fees and Disbursements Through 09/30/14
Client:  105185/ Nortel Networks Corp                        Last Date Billed  (Through )
Matter:  105185.0000200/ Litigation                          Proforma Joint Group #

| Index | Date | Timekeeper Name | Description of Professional Services | Hours | Value of Time |
|-------|------|-----------------|-------------------------------------|-------|---------------|
| 12748067 | 09/23/14 | Supko, M. | Conversation with Mr. Williamson (Finnegan) re meet-and-confer logistics (0.1); correspondence with Mr. Rash (Finnegan) re meet-and-confer (0.1). | 0.20 | $166.00 |
| 12754053 | 09/25/14 | Supko, M. | Prepare for meet-and-confer with opposing counsel re response to subpoena (0.3); participate in telephone conference with Messrs. Rash (Finnegan) and Breyers (Finnegan) re response to third-party subpoena (1.0); correspondence with Ms. Rozenberg (Cleary) re issues arising from meet-and-confer on response to third-party subpoena (0.3); correspondence with Mr. Regan re discovery issues (0.2). | 1.80 | $1,494.00 |
| 12764201 | 09/29/14 | Supko, M. | Correspondence with Mr. Rash (Finnegan) re implications of bankruptcy court motion on pending meet-and-confer on response to third-party subpoena. | 0.50 | $415.00 |
| 12773134 | 09/30/14 | Cheney, M | Review email with notice of intended production from interested party. | 0.20 | $136.00 |
| | | | **Professional Services Total** | **18.90** | **$14,111.50** |

## Professional Services Summary

| ID | Title | Timekeeper Name | Rate | Hours | Value |
|----|-------|-----------------|------|-------|-------|
| 006634 | Counsel | Jackson, S | 585.00 | 6.90 | $4,036.50 |
| 000302 | Partner | Regan, J. | 975.00 | 1.00 | $975.00 |
| 001474 | Partner | Supko, M. | 830.00 | 10.80 | $8,964.00 |
| 001835 | Partner | Cheney, M | 680.00 | .20 | $136.00 |
| | | **Fees Value** | | **18.90** | **$14,111.50** |

DCACTIVE-29531100.1