# Exhibit F

## The Mergis Group
### Time Description Detail by Project

Nortel Networks, Inc. et al.
For the period of October 1, 2014 through October 31, 2014

| Project ( | Date | Professional | Project Work Description | Hours |
|---|---|---|---|---|
| **Bankruptcy Reporting** | | | | |
| | 10/3/2014 | Timothy C. Ross | Received, reviewed, and actioned Capstone (A. Cowie) request - RE: Changes in JPM Escrow balances. | 0.50 |
| | 10/8/2014 | William D. Cozart | Prepare September MOR. | 2.00 |
| | 10/14/2014 | Timothy C. Ross | Received, reviewed, and responded to debtors bankruptcy reporting matters - Insurance Coverage for September 2014 MOR. | 0.50 |
| | 10/14/2014 | William D. Cozart | Prepare September MOR consolidation. | 4.00 |
| | 10/14/2014 | William D. Cozart | Prepare September MOR. | 2.00 |
| | 10/20/2014 | William D. Cozart | Prepare September MOR. | 1.00 |
| | 10/21/2014 | William D. Cozart | Prepare September MOR. | 1.50 |
| | 10/22/2014 | William D. Cozart | Prepare September MOR. | 3.50 |
| | 10/23/2014 | Timothy C. Ross | Analyzed and prepared Q3 2014 Disbursements for the US Trustee Report - Q3 2014. | 1.00 |
| | 10/23/2014 | Timothy C. Ross | Reviewed and authorized release of Debtors MOR - RE: September 2014. | 1.00 |
| | 10/23/2014 | William D. Cozart | Meeting with T. Ross to review September MOR. | 0.50 |
| | 10/27/2014 | William D. Cozart | Prepare September MOR. | 0.50 |
| | 10/28/2014 | Timothy C. Ross | Reviewed and executed Debtors US Trustee report and fee - Q3 2014. | 0.50 |
| | **Bankruptcy Reporting Total** | | | **18.50** |
| **Cash Management** | | | | |
| | 10/1/2014 | Kim Ponder | FCB deposit. | 0.50 |
| | 10/1/2014 | Timothy C. Ross | Reviewed and authorized Debtors Bank Deposits. | 0.50 |
| | 10/1/2014 | Timothy C. Ross | Prepared and analyzed Debtors four week rolling cash flow requirements and executed funding of disbursement bank account for the 10/3/2014 payment proposal. | 2.00 |
| | 10/2/2014 | Timothy C. Ross | Reviewed, authorized, and released Debtors disbursements - RE: 10/3/14 payment proposal. | 2.00 |
| | 10/3/2014 | Kim Ponder | FCB deposit. | 0.50 |
| | 10/3/2014 | Timothy C. Ross | Reviewed and authorized Debtors bank deposits. | 0.50 |
| | 10/6/2014 | Timothy C. Ross | Prepared for monthly conference call with Wilmington Trust - RE: investment. | 3.00 |
| | 10/7/2014 | Kim Ponder | FCB deposit. | 0.50 |
| | 10/7/2014 | Timothy C. Ross | Worked Debtors financial forecast update | 2.00 |
| | 10/7/2014 | Timothy C. Ross | Reviewed and authorized Debtors bank deposits. | 0.50 |
| | 10/7/2014 | Timothy C. Ross | Conference call with Wilmington Trust (S. Wyant and A. Anderson) - RE: investment | 1.00 |
| | 10/7/2014 | Timothy C. Ross | Follow-up with First Citizens Bank - RE: Debtors FCB account issue. | 0.50 |
| | 10/8/2014 | Kim Ponder | FCB banking documentation. | 0.75 |
| | 10/8/2014 | Kim Ponder | Bank statement scanning and retention. | 1.00 |
| | 10/8/2014 | Timothy C. Ross | Conference call with Wilmington Trust (S. Wyant) - RE:  investment | 1.00 |

# Exhibit F

## The Mergis Group
### Time Description Detail by Project

Nortel Networks, Inc. et al.
For the period of October 1, 2014 through October 31, 2014

| Project ( | Date | Professional | Project Work Description | Hours |
|---|---|---|---|---|
| | 10/8/2014 | Timothy C. Ross | Prepared and analyzed Debtors four week rolling cash flow requirements and executed funding of disbursement bank account for the 10/9/2014 payment proposal. | 2.00 |
| | 10/8/2014 | Timothy C. Ross | Received, reviewed, and authorized Debtors banking documents - RE: Debtors FCB account issue. | 0.50 |
| | 10/9/2014 | Kim Ponder | FCB deposit. | 0.50 |
| | 10/9/2014 | Timothy C. Ross | Reviewed and authorized Debtors bank deposits. | 0.50 |
| | 10/9/2014 | Timothy C. Ross | Reviewed, authorized, and released Debtors disbursements - RE: 10/9/14 payment proposal. | 2.50 |
| | 10/10/2014 | Timothy C. Ross | Worked Debtors cash management matters - RE: Wilmington Trust investments. | 2.00 |
| | 10/13/2014 | Timothy C. Ross | Reviewed and authorized Wilmington Trust quarterly fee v. return analysis.. | 1.25 |
| | 10/13/2014 | Timothy C. Ross | Reviewed, authorized, and released disbursements | 1.00 |
| | 10/14/2014 | Kim Ponder | FCB deposit. | 0.50 |
| | 10/14/2014 | Timothy C. Ross | Follow-up on non-debtor banking matter | 1.00 |
| | 10/14/2014 | Timothy C. Ross | Reviewed and authorized Debtors bank deposits. | 0.50 |
| | 10/15/2014 | Kim Ponder | FCB deposit. | 0.50 |
| | 10/15/2014 | Timothy C. Ross | Prepared and analyzed Debtors four week rolling cash flow requirements and executed funding of disbursement bank account for the 10/17/2014 payment proposal. | 3.00 |
| | 10/15/2014 | Timothy C. Ross | Reviewed and authorized Debtors bank deposits. | 0.50 |
| | 10/16/2014 | Timothy C. Ross | Received, reviewed, and responded to Debtors banking matters - RE: Update Signatories | 1.00 |
| | 10/16/2014 | Timothy C. Ross | Reviewed, authorized, and released Debtors disbursements - RE: 10/16/14 payment proposal. | 3.00 |
| | 10/17/2014 | Timothy C. Ross | Received, reviewed, and responded to Debtors banking matters - RE: Signatory issue | 0.50 |
| | 10/20/2014 | William D. Cozart | Prepare correspondence with bank re: account updates. | 0.50 |
| | 10/21/2014 | Kim Ponder | VEBA deposit. | 0.50 |
| | 10/21/2014 | Timothy C. Ross | Received, reviewed, and responded to Debtors banking matters - RE:  Update Signatories | 0.50 |
| | 10/22/2014 | Timothy C. Ross | Prepared and analyzed Debtors four week rolling cash flow requirements and executed funding of disbursement bank account for the 10/23/2014 payment proposal. | 3.00 |
| | 10/22/2014 | Timothy C. Ross | Prepared, analyzed, and published Debtors cash receipts and disbursements financial results - RE: September 2014 . | 2.00 |
| | 10/23/2014 | Timothy C. Ross | Prepared, analyzed, and published Debtors cash receipts and disbursements financial results - RE: September 2014 (Completed work started on 10/22/14). | 2.50 |
| | 10/23/2014 | Timothy C. Ross | Follow-up on Debtors banking matters - RE: Update Signatories | 0.50 |
| | 10/23/2014 | Timothy C. Ross | Reviewed, authorized, and released Debtors disbursements - RE: 10/23/2014 payment proposal. | 2.75 |
| | 10/23/2014 | Timothy C. Ross | Reviewed, authorized, and released foreign entity disbursements | 0.75 |
| | 10/27/2014 | Kim Ponder | FCB deposit. | 0.50 |
| | 10/27/2014 | Timothy C. Ross | Reviewed and authorized Debtors bank deposits. | 0.50 |
| | 10/28/2014 | Kim Ponder | FCB deposit. | 0.75 |
| | 10/28/2014 | Timothy C. Ross | Follow-up on Debtors cash management matters - RE: Update Signatories | 0.50 |
| | 10/28/2014 | Timothy C. Ross | Worked Debtors treasury management matters | 1.00 |
| | 10/28/2014 | Timothy C. Ross | Reviewed and authorized Debtors bank deposits. | 0.50 |
| | 10/29/2014 | Timothy C. Ross | Worked Debtors banking matters - RE: Citibank Acknowledgement of Updated Signature Cards. | 0.50 |

# Exhibit F

## The Mergis Group
## Time Description Detail by Project

Nortel Networks, Inc. et al.
For the period of October 1, 2014 through October 31, 2014

| Project ( | Date | Professional | Project Work Description | Hours |
|---|---|---|---|---|
| | 10/29/2014 | Timothy C. Ross | Prepared and analyzed Debtors four week rolling cash flow requirements and executed funding of disbursement bank account. | 2.50 |
| | 10/29/2014 | Timothy C. Ross | Reviewed, authorized, and released  Disbursements. | 1.00 |
| | 10/30/2014 | Timothy C. Ross | Reviewed, authorized, and released Debtors disbursements - RE: 10/30/14 payment proposal. | 2.50 |
| | 10/31/2014 | Kim Ponder | FCB deposit. | 0.50 |
| | 10/31/2014 | Timothy C. Ross | Reviewed and authorized Debtors bank deposits. | 0.50 |
| | **Cash Management Total** | | | **61.25** |

**Claims Administration**

| | Date | Professional | Project Work Description | Hours |
|---|---|---|---|---|
| | 10/1/2014 | Kim Ponder | Meeting with RLKS, T Ross and D Cozart re:  claims reconciliation. | 1.50 |
| | 10/1/2014 | Kim Ponder | Follow up research and actions re:  claims reconciliation. | 1.50 |
| | 10/1/2014 | Timothy C. Ross | Meeting with RLKS (K. Schultea and M. Celia), K. Ponder, and D. Cozart - RE: Claims database reconciliation to books and records. | 1.00 |
| | 10/1/2014 | William D. Cozart | Meeting with RLKS M Cilia re: Claims reconciliation. | 1.50 |
| | 10/1/2014 | William D. Cozart | Prepare claims reconciliation. | 4.50 |
| | 10/2/2014 | Timothy C. Ross | Received, reviewed, and authorized staffing requirement for review of Employee Claims. | 0.50 |
| | 10/3/2014 | William D. Cozart | Prepare reconciliation of claims to GL. | 4.00 |
| | 10/6/2014 | William D. Cozart | Prepare reconciliation of claims to GL. | 4.00 |
| | 10/7/2014 | William D. Cozart | Prepare reconciliation of claims to GL. | 5.50 |
| | 10/8/2014 | William D. Cozart | Prepare reconciliation of claims to GL. | 5.00 |
| | 10/9/2014 | Timothy C. Ross | Conference call with Chilmark Partners (M. Kennedy) - RE: Claims. | 0.50 |
| | 10/9/2014 | Timothy C. Ross | Worked Chilmark (M. Kennedy) questions - RE:  Nortel books and records.. | 2.00 |
| | 10/9/2014 | William D. Cozart | Prepare reconciliation of claims to GL. | 3.50 |
| | 10/10/2014 | William D. Cozart | Prepare reconciliation of claims to GL. | 4.50 |
| | 10/15/2014 | Timothy C. Ross | Received, reviewed, and responded Debtors claims matters - RE:  Payment. | 0.50 |
| | 10/15/2014 | Timothy C. Ross | Conference call with Chilmark Partners (M. Kennedy) - RE: Nortel books and records | 0.50 |
| | 10/20/2014 | Kim Ponder | Update reconciliation of claims database to general ledger. | 5.00 |
| | 10/23/2014 | Gary L. Storr | Correspondence with E. Smith regarding claim research. | 0.25 |
| | 10/27/2014 | Gary L. Storr | Performed searches on D. Ray hard drive regarding claim research. | 1.25 |
| | **Claims Administration Total** | | | **47.00** |

**Compensation Application**

| | Date | Professional | Project Work Description | Hours |
|---|---|---|---|---|
| | 10/2/2014 | Deborah M. Parker | Compensation application preparation - RE: update time keeping records for week. | 0.50 |
| | 10/3/2014 | Allen K. Stout | Compensation application preparation - RE: update time keeping records for week. | 0.25 |
| | 10/3/2014 | Gary L. Storr | Compensation application preparation - RE: update time keeping records for week. | 0.50 |

# Exhibit F

## The Mergis Group
### Time Description Detail by Project

Nortel Networks, Inc. et al.
For the period of October 1, 2014 through October 31, 2014

| Project ( | Date | Professional | Project Work Description | Hours |
|---|---|---|---|---|
| | 10/3/2014 | Kim Ponder | Compensation application preparation - RE: update time keeping records for week. | 0.50 |
| | 10/3/2014 | Timothy C. Ross | Compensation application preparation - RE: update time keeping records for week. | 0.50 |
| | 10/6/2014 | William D. Cozart | Compensation application preparation - RE: update time keeping records for week. | 0.50 |
| | 10/9/2014 | Deborah M. Parker | Compensation application preparation - RE: update time keeping records for week. | 0.50 |
| | 10/10/2014 | Gary L. Storr | Compensation application preparation - RE: update time keeping records for week. | 0.50 |
| | 10/10/2014 | Kim Ponder | Compensation application preparation - RE: update time keeping records for week. | 0.50 |
| | 10/10/2014 | Timothy C. Ross | Compensation application preparation - RE: update time keeping records for week. | 0.50 |
| | 10/17/2014 | Deborah M. Parker | Compensation application preparation - RE: update time keeping records for week. | 0.50 |
| | 10/17/2014 | Gary L. Storr | Compensation application preparation - RE: update time keeping records for week. | 0.50 |
| | 10/17/2014 | Kim Ponder | Compensation application preparation - RE: update time keeping records for week. | 0.50 |
| | 10/17/2014 | Timothy C. Ross | Compensation application preparation - RE: update time keeping records for week. | 0.50 |
| | 10/17/2014 | Timothy C. Ross | Prepared DRAFT Mergis staffing & compensation report for CGSH review - RE: September 2014. | 3.50 |
| | 10/17/2014 | William D. Cozart | Compensation application preparation - RE: update time keeping records for week. | 0.50 |
| | 10/24/2014 | Deborah M. Parker | Compensation application preparation - RE: update time keeping records for week. | 0.50 |
| | 10/24/2014 | Gary L. Storr | Compensation application preparation - RE: update time keeping records for week. | 0.50 |
| | 10/24/2014 | Kim Ponder | Compensation application preparation - RE: update time keeping records for week. | 0.50 |
| | 10/24/2014 | Timothy C. Ross | Compensation application preparation - RE: update time keeping records for week. | 0.50 |
| | 10/27/2014 | Timothy C. Ross | Received, reviewed, updated and finalized Mergis Staffing & Compensation report with CGSH edits and submitted to MNAT for court filing - RE: September 2014 report. | 2.00 |
| | 10/31/2014 | Deborah M. Parker | Compensation application preparation - RE: update time keeping records for week. | 0.50 |
| | 10/31/2014 | Gary L. Storr | Compensation application preparation - RE: update time keeping records for week. | 0.50 |
| | 10/31/2014 | Kim Ponder | Compensation application preparation - RE: update time keeping records for week. | 0.50 |
| | 10/31/2014 | Timothy C. Ross | Compensation application preparation - RE: update time keeping records for week. | 0.50 |
| | 10/31/2014 | William D. Cozart | Compensation application preparation - RE: update time keeping records for week. | 0.50 |
| **Compensation Application Total** | | | | **17.25** |

### Discovery

| | Date | Professional | Project Work Description | Hours |
|---|---|---|---|---|
| | 10/2/2014 | Deborah M. Parker | Worked Debtors discovery matters | 1.25 |
| | 10/2/2014 | Timothy C. Ross | Received, reviewed, and responded to Debtors discovery matters | 2.00 |
| | 10/6/2014 | Timothy C. Ross | Reviewed and authorized various invoices for payment. | 0.50 |
| | 10/6/2014 | Timothy C. Ross | Worked Debtors discovery matters | 1.00 |
| | 10/8/2014 | Timothy C. Ross | Received, reviewed, and responded to Debtors discovery matters | 1.00 |
| | 10/9/2014 | Timothy C. Ross | Received, reviewed, and responded to Debtors discovery matters | 0.50 |
| | 10/10/2014 | Timothy C. Ross | Conference call with Crowell (M. Supko) re subpoena | 0.50 |
| | 10/15/2014 | Timothy C. Ross | Conference call with Crowell (M. Supko) - RE: November 7th Hearing. | 0.50 |
| | 10/17/2014 | Timothy C. Ross | Received, reviewed, and responded to Crowell request (M. Supko) - RE: Subpoena | 1.00 |

# Exhibit F

## The Mergis Group
## Time Description Detail by Project

Nortel Networks, Inc. et al.
For the period of October 1, 2014 through October 31, 2014

| Project ( | Date | Professional | Project Work Description | Hours |
|---|---|---|---|---|
| | 10/20/2014 | Gary L. Storr | Search Livelink/file archives regarding subpoena request | 1.75 |
| | 10/21/2014 | Timothy C. Ross | Received, reviewed, and responded to various Crowell (M. Supko) requests - RE: subpoena | 2.25 |
| | 10/22/2014 | Gary L. Storr | Correspondence with M. Supko and subsequent Livelink searches re  subpoena. | 0.75 |
| | 10/27/2014 | Gary L. Storr | Analysis & correspondence with Mark Supko re  discovery. | 1.25 |
| | 10/27/2014 | Timothy C. Ross | Received, reviewed, and responded to Debtors discovery matters | 2.00 |
| | 10/27/2014 | Timothy C. Ross | Reviewed and authorized Debtors litigation matters | 0.50 |
| | 10/28/2014 | Gary L. Storr | Analysis & correspondence with Mark Supko re discovery. | 0.75 |
| | 10/28/2014 | Timothy C. Ross | Received, reviewed, and actioned Debtors discovery questions from Crowell (M. Supko) | 1.00 |
| | 10/28/2014 | Timothy C. Ross | Received, reviewed, and responded to Debtors discovery matters - RE: Prepared for November 7 hearing. | 2.00 |
| | 10/28/2014 | Timothy C. Ross | Received, reviewed, and responded to Debtors litigation matter | 0.50 |
| | 10/29/2014 | Timothy C. Ross | Received, reviewed, and responded to Crowell correspondence (s) - RE: Update relating to third party discovery. | 0.50 |
| | 10/31/2014 | Timothy C. Ross | Received, reviewed and responded to Debtors discovery matter with Crowell (M. Supko) - RE: subpoena | 1.00 |
| | 10/31/2014 | Timothy C. Ross | Received, reviewed, and responded to Benesch (J. Hoover)- RE: Subpoena. | 1.00 |
| | **Discovery Total** | | | **23.50** |

**Entity Liquidation and Wind Down**

| | Date | Professional | Project Work Description | Hours |
|---|---|---|---|---|
| | 10/1/2014 | Timothy C. Ross | Worked Debtors foreign subsidiary wind down matters | 0.50 |
| | 10/1/2014 | Timothy C. Ross | Received, reviewed, and authorized Debtors foreign subsidiary matters | 0.50 |
| | 10/3/2014 | Timothy C. Ross | Worked Debtors foreign subsidiary matters | 0.50 |
| | 10/3/2014 | Timothy C. Ross | Conference call with CGSH (K. Haley, R. Eckenrod, and R. Reeb) - RE: Legal Entity Winddown Status. | 0.50 |
| | 10/7/2014 | Timothy C. Ross | Follow-up on foreign subsidiary matter | 0.50 |
| | 10/7/2014 | Timothy C. Ross | Follow-up with PWC on clearance certificate status | 0.50 |
| | 10/7/2014 | Timothy C. Ross | Worked subsidiary matter - RE: Local Director Insurance Coverage. | 0.50 |
| | 10/8/2014 | Allen K. Stout | Subsidiary related emails. | 0.25 |
| | 10/13/2014 | Timothy C. Ross | Received, reviewed, and responded to various foreign entity correspondences | 0.50 |
| | 10/13/2014 | Timothy C. Ross | Received, reviewed, and responded to foreign branch matters | 0.50 |
| | 10/13/2014 | Timothy C. Ross | Follow-up on Branch matter - RE: Tax credit refund. | 0.50 |
| | 10/14/2014 | Timothy C. Ross | Worked entity liquidation and wind down matters | 0.50 |
| | 10/14/2014 | Timothy C. Ross | Follow-up on entity liquidation & wind down matters | 0.50 |
| | 10/16/2014 | Timothy C. Ross | Follow-up work with E&Y (G. Davidson) - RE: Tax Credit. | 0.50 |
| | 10/16/2014 | Timothy C. Ross | Follow-up on foreign subsidiary matter - RE: Inter company setoff | 0.50 |
| | 10/21/2014 | Timothy C. Ross | Conference call with CGSH (K. Hailey, R. Eckenrod, and R. Reeb) - RE: Foreign Entity liquidation and wind down status and action. | 0.50 |
| | 10/21/2014 | Timothy C. Ross | Received, reviewed, and responded to Debtors foreign subsidiary liquidation matters | 0.50 |
| | 10/24/2014 | Timothy C. Ross | Worked non-Debtors entity liquidation & wind down matters | 1.00 |
| | 10/24/2014 | Timothy C. Ross | Follow up on subsidiary liquidation & wind down matters | 1.00 |

# Exhibit F

## The Mergis Group
## Time Description Detail by Project

Nortel Networks, Inc. et al.
For the period of October 1, 2014 through October 31, 2014

| Project ( | Date | Professional | Project Work Description | Hours |
|---|---|---|---|---|
| | 10/28/2014 | Allen K. Stout | Email cleanup and filings related to entity wind down activity. | 0.50 |
| | 10/28/2014 | Timothy C. Ross | Received, reviewed, and responded to tax clearance certificate matter | 0.50 |
| | 10/28/2014 | Timothy C. Ross | Reviewed and authorized entity legal fees | 0.50 |
| | 10/29/2014 | Timothy C. Ross | Meeting with D. Cozart - RE: Review and authorize release of entity financials. | 0.50 |
| | 10/30/2014 | Timothy C. Ross | Received, reviewed, and actioned foreign subsidiary issue -  outstanding invoices. | 0.50 |
| | 10/30/2014 | Timothy C. Ross | Received and reviewed foreign subsidiary matters | 1.00 |
| | 10/30/2014 | Timothy C. Ross | Reviewed and authorize entity invoices for payment | 0.50 |
| | 10/30/2014 | Timothy C. Ross | Follow-up on entity matter - bank accounts. | 0.50 |
| | **Entity Liquidation and Wind Down Total** | | | **14.75** |

**Finance and General Accounting**

| | | | | |
|---|---|---|---|---|
| | 10/1/2014 | Kim Ponder | Drafted weekly payment proposal and cash summary. | 1.00 |
| | 10/1/2014 | Kim Ponder | Transmittal of audit confirmation to KPMG | 0.50 |
| | 10/1/2014 | Kim Ponder | Month end close. | 3.00 |
| | 10/1/2014 | Timothy C. Ross | Reviewed and authorized journal entries - RE: September 2014 Financial Close. | 1.50 |
| | 10/1/2014 | Timothy C. Ross | Reviewed and authorize rent invoicing. | 0.50 |
| | 10/1/2014 | William D. Cozart | Record daily cash receipts. | 1.00 |
| | 10/1/2014 | William D. Cozart | Prepare October billings. | 1.00 |
| | 10/2/2014 | Kim Ponder | Normal course payables - prepared cash summary and initiated weekly payments. | 2.50 |
| | 10/2/2014 | Kim Ponder | Normal course payables - invoice approval requests and processing. | 2.00 |
| | 10/2/2014 | Kim Ponder | Month end close. | 3.50 |
| | 10/2/2014 | Timothy C. Ross | Worked foreign subsidiary professional billing issue | 0.50 |
| | 10/2/2014 | Timothy C. Ross | Reviewed, reconciled, and approved Mergis staffing invoice to staff time report submission (includes time to resolve expense billing error) - RE: invoice RP1101124. | 0.50 |
| | 10/2/2014 | William D. Cozart | Prepare October Billings. | 1.00 |
| | 10/2/2014 | William D. Cozart | Record daily deposits. | 1.00 |
| | 10/2/2014 | William D. Cozart | Prepare September Bank Reconciliations. | 6.00 |
| | 10/3/2014 | Kim Ponder | Month end close. | 7.00 |
| | 10/3/2014 | Timothy C. Ross | Reviewed and authorized financial close journal entries - RE: September 2014 financial close. | 2.00 |
| | 10/3/2014 | William D. Cozart | Prepare September Bank reconciliations. | 3.00 |
| | 10/3/2014 | William D. Cozart | Record daily cash receipts. | 1.00 |
| | 10/6/2014 | Kim Ponder | Normal course payables - invoice processing. | 1.00 |
| | 10/6/2014 | Kim Ponder | Month end close. | 7.00 |
| | 10/6/2014 | William D. Cozart | Record daily cash receipts. | 0.50 |
| | 10/7/2014 | Kim Ponder | Month end close. | 7.50 |
| | 10/7/2014 | Timothy C. Ross | Worked Debtors financial close - RE: September accounting month end. | 3.00 |

# Exhibit F

## The Mergis Group
## Time Description Detail by Project

Nortel Networks, Inc. et al.
For the period of October 1, 2014 through October 31, 2014

| Project ( | Date | Professional | Project Work Description | Hours |
|---|---|---|---|---|
| | 10/7/2014 | William D. Cozart | Prepare bank reconciliations for September. | 2.00 |
| | 10/7/2014 | William D. Cozart | Record daily deposit. | 0.50 |
| | 10/8/2014 | Elizabeth Smith | Prepared VEBA financial statements. | 1.00 |
| | 10/8/2014 | Kim Ponder | Normal course payables - invoice approval requests and processing. | 1.00 |
| | 10/8/2014 | Kim Ponder | Month end close. | 1.25 |
| | 10/8/2014 | Kim Ponder | Quarterly account reconciliations. | 4.00 |
| | 10/8/2014 | William D. Cozart | Prepare September bank reconciliations. | 1.00 |
| | 10/9/2014 | Kim Ponder | Normal course payables - draft weekly payment proposal and initiate payments to vendors. | 3.00 |
| | 10/9/2014 | Kim Ponder | Intercompany invoice processing. | 0.50 |
| | 10/9/2014 | Kim Ponder | Responded to various email requests for information. | 2.00 |
| | 10/9/2014 | Kim Ponder | Month end close. | 2.00 |
| | 10/9/2014 | Timothy C. Ross | Worked Debtors financial close - RE: September accounting month end. | 2.00 |
| | 10/9/2014 | William D. Cozart | Preparation of invoices. | 2.00 |
| | 10/9/2014 | William D. Cozart | Prepare analysis of interest and bank charges. | 2.00 |
| | 10/9/2014 | William D. Cozart | Record daily cash receipts. | 0.50 |
| | 10/10/2014 | Kim Ponder | Month end close and GL reconciliations. | 3.50 |
| | 10/10/2014 | Timothy C. Ross | Reviewed and authorized journal entries - RE: September 2014 Financial Close. | 1.50 |
| | 10/10/2014 | William D. Cozart | Prepare reconciliations for September. | 3.00 |
| | 10/10/2014 | William D. Cozart | Record daily cash receipts. | 0.50 |
| | 10/13/2014 | Kim Ponder | Normal course payables - invoice approval requests and processing. | 3.50 |
| | 10/13/2014 | Kim Ponder | Month end close and GL reconciliations. | 4.50 |
| | 10/13/2014 | Timothy C. Ross | Prepared, validated, and submitted staffing time report to Mergis. | 1.00 |
| | 10/13/2014 | Timothy C. Ross | Worked Debtors foreign subsidiary matters | 0.50 |
| | 10/13/2014 | Timothy C. Ross | Worked Debtors finance and accounting matters - RE: September 2014 financial close. | 2.00 |
| | 10/13/2014 | William D. Cozart | Prepare reconciliations for September. | 5.50 |
| | 10/13/2014 | William D. Cozart | Update G&A Cost allocation for September. | 2.50 |
| | 10/14/2014 | Kim Ponder | Researched prior year Iron Mountain invoices and payments. | 7.50 |
| | 10/14/2014 | William D. Cozart | Prepare September reconciliations. | 2.00 |
| | 10/15/2014 | Elizabeth Smith | Prepared month-end journal entries, schedules, and reconciliations. | 0.50 |
| | 10/15/2014 | Kim Ponder | Normal course payables - draft weekly payment proposal and cash summary. | 1.25 |
| | 10/15/2014 | Kim Ponder | Normal course payables - invoice approval requests and processing. | 2.00 |
| | 10/15/2014 | Kim Ponder | QB vendor maintenance. | 0.50 |
| | 10/15/2014 | Kim Ponder | Document retention. | 2.00 |
| | 10/15/2014 | Timothy C. Ross | Worked Debtors finance and accounting matters - RE: QuickBooks upgrade report validation. | 1.00 |
| | 10/15/2014 | William D. Cozart | Record Daily Deposit. | 0.50 |
| | 10/15/2014 | William D. Cozart | Prepare monthly real estate sublease billings. | 3.00 |
| | 10/15/2014 | William D. Cozart | Test QuickBooks 2014 conversion. | 4.50 |

# Exhibit F

## The Mergis Group
## Time Description Detail by Project

Nortel Networks, Inc. et al.
For the period of October 1, 2014 through October 31, 2014

| Project ( | Date | Professional | Project Work Description | Hours |
|---|---|---|---|---|
| | 10/16/2014 | Elizabeth Smith | Prepared month-end journal entries, reconciliations, and schedules. | 2.00 |
| | 10/16/2014 | Kim Ponder | Normal course payables - initiated payments to vendors. | 2.50 |
| | 10/16/2014 | Kim Ponder | Meeting with G Storr re:  Iron Mountain. | 1.75 |
| | 10/16/2014 | Kim Ponder | FCB deposit. | 0.50 |
| | 10/16/2014 | Kim Ponder | Q3 GL reconciliations. | 3.25 |
| | 10/16/2014 | Timothy C. Ross | Reviewed, reconciled, and approved Mergis staffing invoice to staff time report submission - RE: invoice RP1108025. | 0.50 |
| | 10/16/2014 | William D. Cozart | Prepare reconciliations for September. | 5.50 |
| | 10/16/2014 | William D. Cozart | Update G&A cost allocation for September. | 2.50 |
| | 10/17/2014 | Kim Ponder | Normal course payables - invoice processing. | 1.00 |
| | 10/17/2014 | Kim Ponder | Q3 2014 GL reconciliations. | 6.00 |
| | 10/17/2014 | William D. Cozart | Record daily deposits. | 0.50 |
| | 10/17/2014 | William D. Cozart | Prepare reconciliations for September. | 7.00 |
| | 10/20/2014 | Elizabeth Smith | Conference call with Kim Ponder re:  Q4 transition. | 1.00 |
| | 10/20/2014 | Kim Ponder | Meeting with E Smith re:  Q4 transition. | 1.00 |
| | 10/20/2014 | Kim Ponder | Normal course payables - invoice processing. | 2.00 |
| | 10/20/2014 | William D. Cozart | Record daily deposit. | 0.50 |
| | 10/20/2014 | William D. Cozart | Prepare reconciliations for September. | 4.50 |
| | 10/20/2014 | William D. Cozart | Review and update G&A Cost allocation. | 1.00 |
| | 10/20/2014 | William D. Cozart | Prepare billing for October. | 0.50 |
| | 10/21/2014 | Kim Ponder | Preparation for meeting with Iron Mountain. | 2.00 |
| | 10/21/2014 | Kim Ponder | Compiled documentation to support Q3 2014 profit sharing analysis. | 3.00 |
| | 10/21/2014 | Kim Ponder | Conference call with Iron Mountain and G Storr including follow up data emailed to vendor. | 1.50 |
| | 10/21/2014 | Kim Ponder | Normal course payables - invoice approval requests and processing. | 1.00 |
| | 10/21/2014 | Timothy C. Ross | Reviewed and authorized Debtors Bank reconciliations - RE: September 2014. | 3.00 |
| | 10/21/2014 | William D. Cozart | Prepare reconciliations for September. | 4.00 |
| | 10/21/2014 | William D. Cozart | Prepare analysis re: September results. | 2.50 |
| | 10/22/2014 | Kim Ponder | Normal course payables - draft weekly payment proposal, cash summary and US Trustee fee calculation. | 3.50 |
| | 10/22/2014 | Timothy C. Ross | Reviewed and authorized Debtors account reconciliations (non-cash) - September 2014. | 3.50 |
| | 10/22/2014 | William D. Cozart | Prepare billings for October. | 2.00 |
| | 10/22/2014 | William D. Cozart | Record daily deposit. | 0.50 |
| | 10/22/2014 | William D. Cozart | Prepare reconciliations for September. | 2.00 |
| | 10/23/2014 | Kim Ponder | Normal course payables - initiated weekly payments to vendors. | 2.25 |
| | 10/23/2014 | Kim Ponder | Received, researched and responded to inquiries re:  prior year payroll tax returns filed. | 1.00 |
| | 10/23/2014 | Kim Ponder | Received and reviewed data forwarded by Iron Mountain. | 1.75 |
| | 10/23/2014 | William D. Cozart | Prepare financial analysis for entity | 4.50 |
| | 10/23/2014 | William D. Cozart | Prepare analysis for tax request. | 3.00 |
| | 10/24/2014 | Kim Ponder | Document retention. | 2.50 |

# Exhibit F

## The Mergis Group
## Time Description Detail by Project

Nortel Networks, Inc. et al.
For the period of October 1, 2014 through October 31, 2014

| Project ( | Date | Professional | Project Work Description | Hours |
|---|---|---|---|---|
| | 10/27/2014 | Elizabeth Smith | Prepared month-end journal entries, schedules, and reconciliations. | 1.00 |
| | 10/27/2014 | Kim Ponder | Received, researched and responded to Iron Mountain request for proof of payment. | 0.50 |
| | 10/27/2014 | Kim Ponder | Normal course payables - invoice approval requests and processing. | 3.00 |
| | 10/27/2014 | Kim Ponder | Document retention. | 4.00 |
| | 10/27/2014 | Timothy C. Ross | Prepared, validated, and submitted staffing time report to Mergis. | 1.00 |
| | 10/27/2014 | William D. Cozart | Record daily cash receipts. | 1.50 |
| | 10/27/2014 | William D. Cozart | Prepare analysis of balance sheet for entity | 4.50 |
| | 10/27/2014 | William D. Cozart | Prepare billings for October. | 1.50 |
| | 10/28/2014 | Kim Ponder | Intercompany invoice processing. | 1.00 |
| | 10/28/2014 | Kim Ponder | Transmittal to US Trustee re: Q3 2014 fee. | 0.50 |
| | 10/28/2014 | Kim Ponder | Meeting with Iron Mountain account team and G Storr. | 1.25 |
| | 10/28/2014 | Kim Ponder | Normal course payables - draft weekly payment proposal and cash summary. | 1.50 |
| | 10/28/2014 | William D. Cozart | Prepare billings for October. | 1.00 |
| | 10/28/2014 | William D. Cozart | Record daily cash receipts. | 1.50 |
| | 10/28/2014 | William D. Cozart | Prepare analysis of balance sheet for entity | 5.50 |
| | 10/29/2014 | Kim Ponder | Received, researched and responded to request for payment confirmation. | 0.50 |
| | 10/29/2014 | Timothy C. Ross | Received and reviewed entity audit report - Re: Singed FS for FY 1314. | 1.00 |
| | 10/29/2014 | William D. Cozart | Record daily cash receipts. | 1.50 |
| | 10/29/2014 | William D. Cozart | Meeting with T Ross re: entity analysis. | 0.50 |
| | 10/29/2014 | William D. Cozart | Prepare correspondence to CGSH, R. Eckenrod re: entity analysis | 0.50 |
| | 10/29/2014 | William D. Cozart | Prepare billings for October. | 1.50 |
| | 10/29/2014 | William D. Cozart | Prepare analysis re: entity. | 3.00 |
| | 10/30/2014 | Kim Ponder | Normal course payables - payments to vendors. | 2.50 |
| | 10/30/2014 | Kim Ponder | Month end close process. | 4.50 |
| | 10/30/2014 | Timothy C. Ross | Reviewed, reconciled, and approved Mergis staffing invoice to staff time report submission. | 0.50 |
| | 10/30/2014 | Timothy C. Ross | Meeting with D. Cozart and G. Storr - RE: roles and responsibilities transition. | 0.50 |
| | 10/30/2014 | William D. Cozart | Review and analysis of October results. | 4.00 |
| | 10/30/2014 | William D. Cozart | Prepare account reconciliations for October. | 1.00 |
| | 10/31/2014 | Kim Ponder | Various email follow up and responses. | 2.50 |
| | 10/31/2014 | Kim Ponder | Month end close. | 4.50 |
| | 10/31/2014 | Timothy C. Ross | Worked Debtors month end close matters - RE: October financial close schedule. | 0.50 |
| | 10/31/2014 | William D. Cozart | Load FX rates to QuickBooks for October. | 2.50 |
| | 10/31/2014 | William D. Cozart | Record daily cash receipts. | 1.00 |
| | 10/31/2014 | William D. Cozart | Prepare invoices for October. | 0.50 |
| **Finance and General Accounting Total** | | | | **284.25** |

**Human Resources**

# Exhibit F

## The Mergis Group
## Time Description Detail by Project

Nortel Networks, Inc. et al.
For the period of October 1, 2014 through October 31, 2014

| Project ( | Date | Professional | Project Work Description | Hours |
|---|---|---|---|---|
| | 10/1/2014 | Deborah M. Parker | Misc. HR activities -(e.g. claims inquiries/research, vendor query, benefit wind down activities, WC). | 6.25 |
| | 10/1/2014 | Deborah M. Parker | HR Shared Services -  HR Shared Services 800 #  helpline coverage.  Respond to HR and claims related inquires that come in via the HRSS 800 # helpline, HRSS  fax # or HRSS email account. | 1.25 |
| | 10/1/2014 | Elizabeth Smith | Performed research benefits issues. | 2.50 |
| | 10/1/2014 | Elizabeth Smith | Prepared VEBA financial statements. | 2.00 |
| | 10/2/2014 | Deborah M. Parker | HR Shared Services -  HR Shared Services 800 #  helpline coverage.  Respond to HR and claims related inquires that come in via the HRSS 800 # helpline, HRSS  fax # or HRSS email account. | 1.00 |
| | 10/2/2014 | Deborah M. Parker | Misc. HR activities -(e.g. claims inquiries/research, benefit wind down activities). | 2.75 |
| | 10/2/2014 | Elizabeth Smith | Performed vendor management duties re:  benefit plan wind down. | 0.75 |
| | 10/2/2014 | Elizabeth Smith | Prepared VEBA 5500 filing. | 0.25 |
| | 10/2/2014 | Elizabeth Smith | Worked LTIP stale-dated check project. | 2.75 |
| | 10/2/2014 | Elizabeth Smith | Performed research benefits issues. | 1.00 |
| | 10/2/2014 | Timothy C. Ross | Reviewed and executed Debtors benefit wind down matters - RE: Nortel / PenChecks LLP Agreement. | 1.00 |
| | 10/6/2014 | Allen K. Stout | Veba Financial statements. | 1.00 |
| | 10/6/2014 | Deborah M. Parker | HR Shared Services -  HR Shared Services 800 #  helpline coverage.  Respond to HR and claims related inquires that come in via the HRSS 800 # helpline, HRSS  fax # or HRSS email account. | 2.00 |
| | 10/6/2014 | Deborah M. Parker | Misc. HR activities -(e.g. vendor query, benefit wind down, vendor billing).. | 3.00 |
| | 10/6/2014 | Elizabeth Smith | Prepared VEBA financial statements. | 3.50 |
| | 10/6/2014 | Elizabeth Smith | Worked on LTIP stale-dated check project. | 1.00 |
| | 10/6/2014 | Timothy C. Ross | Received, reviewed, and responded to Debtors benefit wind down matters - RE: 2013 VEBA Financial Statement. | 0.50 |
| | 10/7/2014 | Deborah M. Parker | HR Shared Services -  HR Shared Services 800 #  helpline coverage.  Respond to HR and claims related inquires that come in via the HRSS 800 # helpline, HRSS  fax # or HRSS email account. | 1.25 |
| | 10/7/2014 | Deborah M. Parker | Misc. HR activities -(e.g. WC inquiry, vendor query, benefit wind down, filing). | 4.50 |
| | 10/7/2014 | Elizabeth Smith | Prepared VEBA financial statements. | 0.50 |
| | 10/7/2014 | Elizabeth Smith | Received, reviewed, and responded to emails re:  benefit plan wind down. | 0.50 |
| | 10/7/2014 | Elizabeth Smith | Worked on LTIP stale-dated check project. | 4.00 |
| | 10/8/2014 | Allen K. Stout | VEBA emails. | 0.25 |
| | 10/8/2014 | Deborah M. Parker | Misc. HR activities -(e.g. vendor query, CGSH correspondence). | 1.00 |
| | 10/8/2014 | Elizabeth Smith | Prepared month-end journal entries, schedules, and reconciliations. | 3.00 |
| | 10/8/2014 | Timothy C. Ross | Reviewed and responded to Debtors benefit wind down matters - RE: VEBA Board resolution. | 0.50 |
| | 10/8/2014 | Timothy C. Ross | Received, reviewed, and responded to Debtors benefit plan wind down matters - RE: VEBA audit down to date fraud and subsequent event inquiries. | 0.50 |
| | 10/9/2014 | Allen K. Stout | Read, print, sign, scan and mail 2013 VEBA management rep letter (time includes travel time to post office). | 1.00 |
| | 10/9/2014 | Deborah M. Parker | HR Shared Services -  HR Shared Services 800 #  helpline coverage.  Respond to HR and claims related inquires that come in via the HRSS 800 # helpline, HRSS  fax # or HRSS email account. | 1.50 |
| | 10/9/2014 | Deborah M. Parker | Misc. HR activities -(e.g. benefit wind down activities, vendor query, CGSH correspondence). | 3.50 |

# Exhibit F

## The Mergis Group
## Time Description Detail by Project

Nortel Networks, Inc. et al.
For the period of October 1, 2014 through October 31, 2014

| Project ( | Date | Professional | Project Work Description | Hours |
|---|---|---|---|---|
| | 10/9/2014 | Elizabeth Smith | Prepared month end journal entries, schedules, and reconciliations. | 4.00 |
| | 10/9/2014 | Elizabeth Smith | Received, reviewed, and responded to emails re:  benefit plan wind down. | 1.00 |
| | 10/13/2014 | Deborah M. Parker | HR Shared Services -  HR Shared Services 800 #  helpline coverage.  Respond to HR and claims related inquires that come in via the HRSS 800 # helpline, HRSS  fax # or HRSS email account. | 2.00 |
| | 10/13/2014 | Deborah M. Parker | Misc. HR activities -(e.g. vendor query, VEBA 2013, claims inquiries/research). | 5.50 |
| | 10/13/2014 | Elizabeth Smith | Prepared month-end journal entries, schedules, and reconciliations. | 3.00 |
| | 10/13/2014 | Elizabeth Smith | Received, reviewed, and replied to emails re:  benefit plan wind down. | 0.50 |
| | 10/13/2014 | Elizabeth Smith | Prepared VEBA 5500. | 1.50 |
| | 10/14/2014 | Deborah M. Parker | HR Shared Services -  HR Shared Services 800 #  helpline coverage.  Respond to HR and claims related inquires that come in via the HRSS 800 # helpline, HRSS  fax # or HRSS email account. | 1.00 |
| | 10/14/2014 | Deborah M. Parker | Misc. HR activities -(e.g. WC, TALX, vendor query, IM). | 5.00 |
| | 10/14/2014 | Elizabeth Smith | Received, reviewed, and responded to emails re: benefit plan wind down. | 1.00 |
| | 10/14/2014 | Elizabeth Smith | Prepared VEBA 5500. | 1.00 |
| | 10/14/2014 | Elizabeth Smith | Worked on LTIP stale-dated check project. | 1.00 |
| | 10/15/2014 | Deborah M. Parker | HR Shared Services -  HR Shared Services 800 #  helpline coverage.  Respond to HR and claims related inquires that come in via the HRSS 800 # helpline, HRSS  fax # or HRSS email account. | 0.50 |
| | 10/15/2014 | Deborah M. Parker | Misc. HR activities -(e.g. WC, filing, CT Corp request, vendor query). | 7.50 |
| | 10/15/2014 | Elizabeth Smith | Received, reviewed, and responded to emails re: benefit plan wind down. | 1.00 |
| | 10/15/2014 | Elizabeth Smith | Researched benefits issues | 1.50 |
| | 10/15/2014 | Timothy C. Ross | Reviewed and executed Debtors employee benefit matters | 1.50 |
| | 10/15/2014 | Timothy C. Ross | Received, reviewed, and actioned Debtors service of process notifications - RE: Subpoena - Employment Records | 0.50 |
| | 10/16/2014 | Deborah M. Parker | HR Shared Services -  HR Shared Services 800 #  helpline coverage.  Respond to HR and claims related inquires that come in via the HRSS 800 # helpline, HRSS  fax # or HRSS email account. | 2.50 |
| | 10/16/2014 | Deborah M. Parker | Misc. HR activities -(e.g. claims inquiries/research, IM, benefit wind down). | 6.00 |
| | 10/16/2014 | Elizabeth Smith | Received, reviewed, and responded to emails re:  benefit plan wind down. | 0.50 |
| | 10/16/2014 | Elizabeth Smith | Worked LTIP stale-dated check project. | 2.00 |
| | 10/16/2014 | Elizabeth Smith | Researched benefits issues | 1.00 |
| | 10/16/2014 | Timothy C. Ross | Received, reviewed, and responded to Debtors employee benefit matters | 0.50 |
| | 10/17/2014 | Deborah M. Parker | HR Shared Services -  HR Shared Services 800 #  helpline coverage.  Respond to HR and claims related inquires that come in via the HRSS 800 # helpline, HRSS  fax # or HRSS email account. | 1.00 |
| | 10/17/2014 | Deborah M. Parker | Misc. HR activities -(e.g. claims inquiries/research, vendor query, file request/review, WC). | 7.50 |
| | 10/17/2014 | Elizabeth Smith | Prepared VEBA 5500 documentation. | 2.50 |
| | 10/17/2014 | Timothy C. Ross | Received, reviewed, and actioned Debtors service of process notifications - RE: Subpoena - Employment Records | 1.00 |
| | 10/20/2014 | Elizabeth Smith | Received, reviewed, and responded to emails re:  benefit plan wind down. | 1.00 |
| | 10/20/2014 | Elizabeth Smith | Prepared VEBA 5500 documentation. | 3.00 |
| | 10/20/2014 | Elizabeth Smith | Researched benefits issues | 2.00 |
| | 10/20/2014 | Timothy C. Ross | Worked Debtors benefit matters - RE:  Settlement. | 1.00 |

# Exhibit F

## The Mergis Group
### Time Description Detail by Project

Nortel Networks, Inc. et al.
For the period of October 1, 2014 through October 31, 2014

| Project ( | Date | Professional | Project Work Description | Hours |
|---|---|---|---|---|
| | 10/21/2014 | Deborah M. Parker | Misc. HR activities -(e.g. claims inquiries/research). | 0.50 |
| | 10/21/2014 | Elizabeth Smith | Performed LTIP Trust administrative duties. | 1.00 |
| | 10/21/2014 | Elizabeth Smith | Attended conference call with Mercer and Cleary re:  benefit issues | 1.50 |
| | 10/21/2014 | Elizabeth Smith | Researched benefits issues | 4.00 |
| | 10/21/2014 | Timothy C. Ross | Follow-up correspondence with Benesch Law (J. Hoover) - RE: C T received Process (Log # 525868196) in North Carolina for Nortel Networks, Inc., DE. | 0.50 |
| | 10/22/2014 | Deborah M. Parker | HR Shared Services -  HR Shared Services 800 #  helpline coverage.  Respond to HR and claims related inquires that come in via the HRSS 800 # helpline, HRSS  fax # or HRSS email account. | 0.50 |
| | 10/22/2014 | Deborah M. Parker | Misc. HR activities -(e.g. claims inquiries/research, vendor billing, WC). | 2.00 |
| | 10/22/2014 | Elizabeth Smith | Received, reviewed, and responded to emails re:  benefit plan wind down. | 1.00 |
| | 10/22/2014 | Elizabeth Smith | Researched benefits issues | 1.00 |
| | 10/22/2014 | Timothy C. Ross | Reviewed and authorized refund deposits to the Northern Telecom Health and Welfare Trust.. | 0.50 |
| | 10/23/2014 | Deborah M. Parker | HR Shared Services -  HR Shared Services 800 #  helpline coverage.  Respond to HR and claims related inquires that come in via the HRSS 800 # helpline, HRSS  fax # or HRSS email account. | 1.50 |
| | 10/23/2014 | Deborah M. Parker | Conference Call with J. Hoover and T. Ross. | 0.50 |
| | 10/23/2014 | Deborah M. Parker | Misc. HR activities -(e.g. claims inquiries/research, review IM files, vendor billing). | 1.50 |
| | 10/23/2014 | Elizabeth Smith | Worked with Prudential regarding deposit reconciliation. | 1.00 |
| | 10/23/2014 | Elizabeth Smith | Researched benefit issues | 1.00 |
| | 10/23/2014 | Elizabeth Smith | Worked LTIP stale-dated check issues. | 1.00 |
| | 10/23/2014 | Timothy C. Ross | Conference call with Benesch Law (J. Hoover) and D. Parker - RE: RE: C T received Process (Log # 525868196) in North Carolina for Nortel Networks, Inc., DE. | 0.50 |
| | 10/24/2014 | Elizabeth Smith | Performed LTIP administrative duties. | 1.00 |
| | 10/24/2014 | Elizabeth Smith | Worked with Prudential on deposit reconciliation. | 3.00 |
| | 10/24/2014 | Timothy C. Ross | Reviewed and authorized Debtors benefit invoicing - RE: KPMG Administrative Fee invoice. | 0.50 |
| | 10/24/2014 | Timothy C. Ross | Worked Debtors benefit audit matters - Re: State of California Self Insurance Revocation Audit Report and Billing. | 0.50 |
| | 10/27/2014 | Deborah M. Parker | HR Shared Services -  HR Shared Services 800 #  helpline coverage.  Respond to HR and claims related inquires that come in via the HRSS 800 # helpline, HRSS  fax # or HRSS email account. | 1.25 |
| | 10/27/2014 | Deborah M. Parker | Misc. HR activities -(e.g. follow up IM, review IM files, vendor query, CGSH correspondence, Benesch correspondence). | 2.00 |
| | 10/27/2014 | Elizabeth Smith | Received, reviewed, and responded to emails re:  benefit plan wind down. | 1.00 |
| | 10/27/2014 | Elizabeth Smith | Researched benefit issues | 1.50 |
| | 10/27/2014 | Elizabeth Smith | Prepared documentation of VEBA 5500. | 1.50 |
| | 10/27/2014 | Timothy C. Ross | Received, reviewed, and responded to Debtors benefit matters - RE: LTIP invoice direction letters. | 0.50 |
| | 10/28/2014 | Allen K. Stout | Read, print, sign, scan and distribute LTIP directional letters. | 0.50 |
| | 10/28/2014 | Deborah M. Parker | HR Shared Services -  HR Shared Services 800 #  helpline coverage.  Respond to HR and claims related inquires that come in via the HRSS 800 # helpline, HRSS  fax # or HRSS email account. | 1.75 |
| | 10/28/2014 | Deborah M. Parker | Misc. HR activities -(e.g. claims inquiries/research, IM follow up, review IM files, CGSH correspondence). | 3.75 |
| | 10/28/2014 | Elizabeth Smith | Prepared documentation for VEBA 5500. | 1.00 |

## Exhibit F

### The Mergis Group
### Time Description Detail by Project

Nortel Networks, Inc. et al.
For the period of October 1, 2014 through October 31, 2014

| Project ( | Date | Professional | Project Work Description | Hours |
|---|---|---|---|---|
| | 10/28/2014 | Elizabeth Smith | Prepared 2013 Summary Annual Reports. | 4.00 |
| | 10/28/2014 | Elizabeth Smith | Received, reviewed, and responded to emails re:  benefit plan wind down. | 1.00 |
| | 10/28/2014 | Elizabeth Smith | Researched benefit issues | 0.50 |
| | 10/28/2014 | Elizabeth Smith | Performed LTIP administrative duties. | 0.50 |
| | 10/29/2014 | Elizabeth Smith | Researched benefit issues | 3.00 |
| | 10/29/2014 | Timothy C. Ross | Received, reviewed, and responded to Debtors benefit wind down matters - RE:  Summary Annual Report Notifications. | 0.50 |
| | 10/30/2014 | Deborah M. Parker | HR Shared Services -  HR Shared Services 800 #  helpline coverage.  Respond to HR and claims related inquires that come in via the HRSS 800 # helpline, HRSS  fax # or HRSS email account. | 1.00 |
| | 10/30/2014 | Deborah M. Parker | Misc. HR activities -(e.g. vendor query, CGSH correspondence, Benesch correspondence). | 1.00 |
| | 10/30/2014 | Elizabeth Smith | Researched benefit issues | 5.50 |
| | 10/30/2014 | Elizabeth Smith | Worked on LTIP termination. | 0.50 |
| | 10/31/2014 | Elizabeth Smith | Researched benefit issues | 1.00 |
| | 10/31/2014 | Elizabeth Smith | Worked on LTIP termination. | 0.50 |
| | 10/31/2014 | Elizabeth Smith | Prepared 2013 Summary Annual Reports. | 0.50 |
| | 10/31/2014 | Elizabeth Smith | Received, reviewed, and responded to emails re:  benefit plan wind down. | 0.50 |
| **Human Resources Total** | | | | **184.25** |

**Information Technology Operations**

| | Date | Professional | Project Work Description | Hours |
|---|---|---|---|---|
| | 10/1/2014 | Gary L. Storr | Performed Daily Data Center health check. | 1.00 |
| | 10/1/2014 | Gary L. Storr | Met with Frontier vendor to allow access to RTP facility and network operations center. | 1.00 |
| | 10/1/2014 | Gary L. Storr | Began preparation of Systems Transition documentation. | 5.00 |
| | 10/2/2014 | Gary L. Storr | Performed Daily Data Center health check. | 1.00 |
| | 10/2/2014 | Gary L. Storr | Reviewed and processed AT&T invoice for payment. | 0.25 |
| | 10/2/2014 | Gary L. Storr | Reviewed domain registration status. | 1.00 |
| | 10/2/2014 | Gary L. Storr | Addressed issue with SUN server power supply. | 2.50 |
| | 10/2/2014 | Gary L. Storr | Researched Dell support contract status and cost. | 0.50 |
| | 10/2/2014 | Gary L. Storr | Assisted user with PC application issue. | 0.50 |
| | 10/2/2014 | Gary L. Storr | Executed offsite backups. | 0.50 |
| | 10/6/2014 | Gary L. Storr | Performed Daily Data Center health check. | 1.00 |
| | 10/6/2014 | Gary L. Storr | Research and correspondence regarding inquiry possible sale of domain. | 2.50 |
| | 10/6/2014 | Gary L. Storr | Updated Bank Balances database. | 2.25 |
| | 10/6/2014 | Gary L. Storr | Correspondence with JCI re: possible tenant for NOC. | 0.25 |
| | 10/6/2014 | Gary L. Storr | Reviewed plan to transition QuickBooks to V2014. | 1.25 |
| | 10/6/2014 | Timothy C. Ross | Worked Debtors information technology matter - RE: Acquisition Proposal. | 0.50 |
| | 10/7/2014 | Gary L. Storr | Performed Daily Data Center health check. | 1.00 |
| | 10/7/2014 | Gary L. Storr | Reviewed Bank Balances database from overnight batch run. | 1.25 |

# Exhibit F

## The Mergis Group
### Time Description Detail by Project

Nortel Networks, Inc. et al.
For the period of October 1, 2014 through October 31, 2014

| Project ( | Date | Professional | Project Work Description | Hours |
|---|---|---|---|---|
| | 10/7/2014 | Gary L. Storr | Retrieved and stored offsite NAS backup device. | 0.75 |
| | 10/7/2014 | Gary L. Storr | Assisted user with PC application issue. | 0.50 |
| | 10/7/2014 | Gary L. Storr | Reset user password. | 0.25 |
| | 10/7/2014 | Gary L. Storr | Research and correspondence regarding inquiry possible sale of domain. | 0.50 |
| | 10/7/2014 | Gary L. Storr | Met with Frontier vendor to allow access to RTP facility and network operations center. | 2.50 |
| | 10/8/2014 | Gary L. Storr | Performed Daily Data Center health check. | 1.00 |
| | 10/8/2014 | Gary L. Storr | Correspondence with Akibia regarding invoicing issue. | 0.50 |
| | 10/8/2014 | Gary L. Storr | Assessed RTP facility NOC center for possibility of raised floor removal. | 1.50 |
| | 10/8/2014 | Gary L. Storr | Monitored system backup process to trap recurring error. | 1.00 |
| | 10/8/2014 | Gary L. Storr | Assisted user with PC application issue. | 1.00 |
| | 10/8/2014 | Gary L. Storr | Began preparation of Systems Transition documentation. | 2.50 |
| | 10/9/2014 | Gary L. Storr | Performed Daily Data Center health check. | 1.00 |
| | 10/9/2014 | Gary L. Storr | Confirmed domain name ownership with Network Solution for 2014. | 0.50 |
| | 10/9/2014 | Gary L. Storr | Reviewed and processed October Verizon billing statement. | 0.50 |
| | 10/9/2014 | Gary L. Storr | Reset user password. | 0.25 |
| | 10/9/2014 | Gary L. Storr | Performed administrative file server maintenance. | 3.00 |
| | 10/13/2014 | Gary L. Storr | Performed Daily Data Center health check. | 1.00 |
| | 10/13/2014 | Gary L. Storr | Locked database records in employee database. | 0.25 |
| | 10/13/2014 | Gary L. Storr | Scheduled meeting with Turnkey Communication re NOC Renovations. | 0.50 |
| | 10/13/2014 | Gary L. Storr | Reviewed AT&T invoiced and processed for payment. | 0.25 |
| | 10/13/2014 | Gary L. Storr | Reviewed Akibia invoice and processed for payment. | 0.50 |
| | 10/13/2014 | Gary L. Storr | Prepared for QuickBooks 2014 cutover. | 2.50 |
| | 10/14/2014 | Gary L. Storr | Performed Daily Data Center health check. | 1.00 |
| | 10/14/2014 | Gary L. Storr | Executed QuickBooks 2014 conversion. | 7.25 |
| | 10/14/2014 | Gary L. Storr | Reviewed and processed CSC billing statement for payment. | 0.25 |
| | 10/14/2014 | Gary L. Storr | Reviewed and processed 8x8 billing statement for payment. | 0.25 |
| | 10/15/2014 | Gary L. Storr | Performed Daily Data Center health check. | 1.00 |
| | 10/15/2014 | Gary L. Storr | Executed QuickBooks 2014 conversion. | 7.25 |
| | 10/16/2014 | Gary L. Storr | Performed Daily Data Center health check. | 1.00 |
| | 10/16/2014 | Gary L. Storr | Installation of Windows Server OS. | 3.50 |
| | 10/20/2014 | Gary L. Storr | Performed Daily Data Center health check. | 1.00 |
| | 10/20/2014 | Gary L. Storr | Repair user internet connection issue. | 0.75 |
| | 10/20/2014 | Gary L. Storr | Tested QuickBooks 2014 report issue. | 1.00 |
| | 10/21/2014 | Gary L. Storr | Performed Daily Data Center health check. | 1.00 |
| | 10/21/2014 | Gary L. Storr | Assisted SODEXHO installing new communications gear in RTP facility. | 0.75 |
| | 10/21/2014 | Gary L. Storr | Reviewed and processed AT&T billing statement. | 0.50 |
| | 10/21/2014 | Gary L. Storr | Granted phone/IDF room access to Avaya. | 0.25 |

# Exhibit F

## The Mergis Group
### Time Description Detail by Project

Nortel Networks, Inc. et al.
For the period of October 1, 2014 through October 31, 2014

| Project ( | Date | Professional | Project Work Description | Hours |
|---|---|---|---|---|
| | 10/21/2014 | Gary L. Storr | Downloaded and created install image for Windows 2003 server. | 1.00 |
| | 10/22/2014 | Gary L. Storr | Performed Daily Data Center health check. | 1.00 |
| | 10/22/2014 | Gary L. Storr | Reviewed and process Recall billing statement for payment. | 0.25 |
| | 10/22/2014 | Gary L. Storr | Reviewed and process Time Warner billing statement for payment. | 0.25 |
| | 10/22/2014 | Gary L. Storr | Reviewed AT&T communications on billing changes. | 0.25 |
| | 10/22/2014 | Gary L. Storr | Meeting with RLKS to discuss system status. | 0.50 |
| | 10/22/2014 | Gary L. Storr | Windows 2003 install troubleshooting. | 1.50 |
| | 10/23/2014 | Gary L. Storr | Performed Daily Data Center health check. | 1.00 |
| | 10/24/2014 | Gary L. Storr | Correspondence with user regarding PC issue. | 0.25 |
| | 10/27/2014 | Gary L. Storr | Performed Daily Data Center health check. | 1.00 |
| | 10/27/2014 | Gary L. Storr | Repaired connectivity issue on user PC. | 1.00 |
| | 10/27/2014 | Gary L. Storr | Repaired user email issue. | 0.25 |
| | 10/27/2014 | Gary L. Storr | Reviewed and process Frontier billing statement for payment. | 0.25 |
| | 10/28/2014 | Gary L. Storr | Performed Daily Data Center health check. | 1.00 |
| | 10/28/2014 | Gary L. Storr | Repaired issue on user PC. | 1.25 |
| | 10/29/2014 | Gary L. Storr | Performed Daily Data Center health check. | 1.00 |
| | 10/29/2014 | Gary L. Storr | Repaired issue on user PC. | 2.25 |
| | 10/30/2014 | Gary L. Storr | Performed Daily Data Center health check. | 1.00 |
| | 10/30/2014 | Gary L. Storr | Repaired issue on user PC. | 3.50 |
| | 10/31/2014 | Gary L. Storr | Repaired issue on user PC. | 1.00 |
| **Information Technology Operations Total** | | | | **91.75** |

**Insurance & Risk Management**

| | Date | Professional | Project Work Description | Hours |
|---|---|---|---|---|
| | 10/2/2014 | Timothy C. Ross | Follow-up with CGSH (K. Hailey) - RE:  insurance coverage. | 0.50 |
| | 10/17/2014 | Timothy C. Ross | Received, reviewed, and executed Debtors insurance coverage matters from Marsh, Inc. | 1.00 |
| | 10/17/2014 | Timothy C. Ross | Received, reviewed, and responded to foreign subsidiary matters - RE: Insurance. | 0.50 |
| | 10/23/2014 | Timothy C. Ross | Worked Debtors D&O Insurance matters | 1.00 |
| | 10/27/2014 | Timothy C. Ross | Worked Debtors insurance and risk management matters | 0.50 |
| | 10/29/2014 | Timothy C. Ross | Worked Debtors insurance matters with Marsh, Inc. | 0.50 |
| | 10/29/2014 | Timothy C. Ross | Received, reviewed, and authorized Debtors insurance matters | 1.00 |
| | 10/31/2014 | Timothy C. Ross | Worked Debtors insurance matters - RE: NNI - Property/ Boiler & Machinery Renewals. | 0.50 |
| **Insurance & Risk Management Total** | | | | **5.50** |

**Professional Fee Applications**

| | Date | Professional | Project Work Description | Hours |
|---|---|---|---|---|
| | 10/15/2014 | Kim Ponder | Processed professional fee application filed. | 0.50 |

# Exhibit F

## The Mergis Group
## Time Description Detail by Project

Nortel Networks, Inc. et al.
For the period of October 1, 2014 through October 31, 2014

| Project ( | Date | Professional | Project Work Description | Hours |
|---|---|---|---|---|
| | 10/17/2014 | Kim Ponder | Processed Professional Fee applications filed. | 0.50 |
| | 10/22/2014 | Kim Ponder | Processed Professional Fee applications filed. | 1.00 |
| | 10/28/2014 | Kim Ponder | Reconciliation of Professional Fee applications to Fee Examiner reports. | 2.50 |
| | 10/30/2014 | Kim Ponder | Processed weekly Professional fee applications. | 1.00 |
| | **Professional Fee Applications Total** | | | **5.50** |

**Real Estate Management**

| | Date | Professional | Project Work Description | Hours |
|---|---|---|---|---|
| | 10/1/2014 | Timothy C. Ross | Reviewed Debtors receivables and worked collection matters | 1.00 |
| | 10/1/2014 | Timothy C. Ross | Meeting with Johnson Controls (A. Lane) - RE: JCI divestiture of building management business. | 1.00 |
| | 10/2/2014 | Timothy C. Ross | Reviewed and executed amendment to sublease agreement. | 0.50 |
| | 10/7/2014 | Timothy C. Ross | Received, reviewed, and responded to Debtors property management matters - RE: JCI 2014 cost savings analysis. | 0.50 |
| | 10/8/2014 | Timothy C. Ross | Meeting with JCI (A. Lane) - RE: property management update and cost review. | 1.00 |
| | 10/9/2014 | Gary L. Storr | Meeting with JCI re NOC renovations. | 1.50 |
| | 10/13/2014 | Timothy C. Ross | Worked Debtors rent collection matter | 1.00 |
| | 10/14/2014 | Timothy C. Ross | Prepared and submitted Rent roll for RTP and Richardson properties due November 1, 2014. | 1.00 |
| | 10/14/2014 | Timothy C. Ross | Prepared and submitted tenant rental income for invoicing - RE: November 1, 2014 rent. | 3.00 |
| | 10/14/2014 | Timothy C. Ross | Received, reviewed, and executed Debtors property management matters - RE: Indemnity Agreements. | 0.50 |
| | 10/16/2014 | Gary L. Storr | Met with Turnkey re: NOC renovation. | 0.50 |
| | 10/16/2014 | Timothy C. Ross | Worked Debtors property management matters - RE: Ericcson RTP Consolidation. | 1.00 |
| | 10/16/2014 | Timothy C. Ross | Worked debtors property management matters - RE: Avaya. | 0.50 |
| | 10/17/2014 | Timothy C. Ross | Reviewed and authorized Debtors property management invoices - RE: JCI September 2014. | 0.50 |
| | 10/20/2014 | Gary L. Storr | Reviewed Turnkey estimate re NOC renovation. | 0.50 |
| | 10/20/2014 | Timothy C. Ross | Received, reviewed, and responded to Debtors property management matters - RE: JCI Scope Gap Calculator. | 0.50 |
| | 10/21/2014 | Timothy C. Ross | Prepared and analyzed Q32014 Richardson property landlord profit sharing analysis. | 3.00 |
| | 10/22/2014 | Timothy C. Ross | Reviewed and authorized Debtors furniture disposition plan. | 0.50 |
| | 10/22/2014 | Timothy C. Ross | Worked Debtors property management matters - RE: CPI Adjustment - 10/23/2014. | 1.00 |
| | 10/23/2014 | Timothy C. Ross | Meeting with Johnson Controls (A. Lane) - RE: Debtors property management review. | 1.00 |
| | 10/27/2014 | Timothy C. Ross | Worked Debtors property management matters - RE: Tenant collection issue. | 1.00 |
| | 10/27/2014 | Timothy C. Ross | Received, reviewed, and responded to Glennville landlord questions - RE: Profit Sharing Analysis for the period July 1, 2014 through September 30, 2014. | 1.00 |
| | 10/28/2014 | Timothy C. Ross | Worked Debtors property management matters - Delinquent Rent Payments. | 1.00 |
| | 10/30/2014 | Timothy C. Ross | Worked Debtors property management matters - RE: Ericsson Short Paid November Sublease.. | 0.50 |
| | **Real Estate Management Total** | | | **23.50** |

**Residual Business Operations**

# Exhibit F

## The Mergis Group
### Time Description Detail by Project

Nortel Networks, Inc. et al.
For the period of October 1, 2014 through October 31, 2014

| Project ( | Date | Professional | Project Work Description | Hours |
|---|---|---|---|---|
| | 10/1/2014 | Deborah M. Parker | Residual Business - Unclaimed Property. | 1.25 |
| | 10/1/2014 | Gary L. Storr | Updated master data in QuickBooks re: new vendor. | 0.50 |
| | 10/2/2014 | Deborah M. Parker | Residual Business - Unclaimed Property. | 0.50 |
| | 10/2/2014 | Gary L. Storr | Generated September accrual report. | 0.50 |
| | 10/2/2014 | Gary L. Storr | Ran EMB report to verify ownership of entity 6211. | 0.25 |
| | 10/3/2014 | Allen K. Stout | license Fee research and correspondence. | 0.25 |
| | 10/3/2014 | Allen K. Stout | Printing, scanning, and mailing officer resignation (time includes travel  time to Fed Ex location). | 0.50 |
| | 10/6/2014 | Deborah M. Parker | Residual Business - Unclaimed Property. | 4.00 |
| | 10/6/2014 | Gary L. Storr | Updated master data in QuickBooks. | 0.75 |
| | 10/6/2014 | Timothy C. Ross | Performed West Palm Site remediation reserve analysis | 2.00 |
| | 10/7/2014 | Gary L. Storr | Updated master data in QuickBooks. | 0.75 |
| | 10/9/2014 | Gary L. Storr | Updated master data in QuickBooks. | 0.75 |
| | 10/13/2014 | Gary L. Storr | Executed QuickBooks financial close for September. | 2.50 |
| | 10/14/2014 | Deborah M. Parker | Residual Business - Unclaimed Property. | 2.50 |
| | 10/14/2014 | Timothy C. Ross | Reviewed and authorized Debtors invoicing - RE: West Palm Site Remediation. | 0.50 |
| | 10/15/2014 | Deborah M. Parker | Residual Business - Unclaimed Property. | 0.50 |
| | 10/16/2014 | Deborah M. Parker | Residual Business - Unclaimed Property. | 1.00 |
| | 10/16/2014 | Gary L. Storr | Updated master data in QuickBooks. | 0.75 |
| | 10/16/2014 | Gary L. Storr | Reviewed Iron Mountain billing details. | 1.75 |
| | 10/17/2014 | Deborah M. Parker | Residual Business - Unclaimed Property. | 1.00 |
| | 10/20/2014 | Gary L. Storr | Search SAP for Iron Mountain invoice history. | 2.50 |
| | 10/21/2014 | Gary L. Storr | Attended Iron Mountain billing review w K. Ponder. | 1.00 |
| | 10/21/2014 | Gary L. Storr | Preparation and analysis for Iron Mountain review session. | 2.00 |
| | 10/21/2014 | Gary L. Storr | Updated vendor data in QuickBooks. | 0.50 |
| | 10/22/2014 | Gary L. Storr | Analysis and reporting re E&Y tax request. | 4.00 |
| | 10/23/2014 | Gary L. Storr | Correspondence with Iron Mountain re outstanding billings and inventory reconciliation. | 0.25 |
| | 10/23/2014 | Gary L. Storr | Analysis and reporting re E&Y tax request. | 4.00 |
| | 10/27/2014 | Gary L. Storr | Performed analysis of Iron Mountain inventory report re outstanding billings and inventory reconciliation. | 2.25 |
| | 10/27/2014 | Gary L. Storr | Recoded data attributes in employee database. | 0.25 |
| | 10/28/2014 | Gary L. Storr | Attended Iron Mountain billing review w K. Ponder. | 1.25 |
| | 10/28/2014 | Gary L. Storr | Performed analysis of Iron Mountain inventory report re outstanding billings and inventory reconciliation. | 3.50 |
| | 10/28/2014 | Timothy C. Ross | Received, reviewed, and actioned Debtors service of process notification with CGSH | 1.00 |
| | 10/29/2014 | Gary L. Storr | Performed analysis of Iron Mountain inventory report re outstanding billings and inventory reconciliation. | 0.50 |
| | 10/29/2014 | Gary L. Storr | Add account and item to QuickBooks master data list. | 0.50 |
| | 10/29/2014 | Timothy C. Ross | Worked Debtors residual business matters | 0.50 |
| | 10/30/2014 | Gary L. Storr | Updated FX Rate process documentation. | 1.50 |
| | 10/30/2014 | Gary L. Storr | Meeting with T. Ross & D. Cozart regarding transition of activities. | 0.50 |

# Exhibit F

## The Mergis Group
### Time Description Detail by Project

Nortel Networks, Inc. et al.
For the period of October 1, 2014 through October 31, 2014

| Project ( | Date | Professional | Project Work Description | Hours |
|---|---|---|---|---|
| | 10/30/2014 | Timothy C. Ross | Follow-up with CGSH on Debtors residual business matter | 0.50 |
| | 10/31/2014 | Gary L. Storr | Prepared and conducted training with D. Cozart on monthly rate execution. | 2.00 |
| | 10/31/2014 | Timothy C. Ross | Received, reviewed, and actioned Debtors residual business matters | 0.50 |
| | 10/31/2014 | Timothy C. Ross | Worked Debtors residual business matters re employee issue | 0.50 |
| **Residual Business Operations Total** | | | | **52.00** |

**Tax Matters**

| | Date | Professional | Project Work Description | Hours |
|---|---|---|---|---|
| | 10/1/2014 | Timothy C. Ross | Meeting with E&Y (J. Woods) and RLKS (M. Celia and K. Schultea) - RE: Debtors' tax issue | 0.50 |
| | 10/2/2014 | Timothy C. Ross | Worked Debtors tax refund matters | 1.00 |
| | 10/3/2014 | Timothy C. Ross | Meeting with E&Y (J. Wood and J. Scott) - RE: Debtors tax project update. | 1.00 |
| | 10/3/2014 | Timothy C. Ross | Reviewed and authorized various professional invoices - RE:  tax matter. | 0.50 |
| | 10/6/2014 | Timothy C. Ross | Worked Debtors tax matters - RE: Availability of Tax Credit. | 0.50 |
| | 10/6/2014 | Timothy C. Ross | Received, reviewed, and actioned Debtors tax matters | 0.50 |
| | 10/8/2014 | Timothy C. Ross | Received, reviewed, and actioned Debtors tax matters - RE: State Communication. | 0.50 |
| | 10/8/2014 | Timothy C. Ross | Received, reviewed, and responded to Debtors tax matters | 1.00 |
| | 10/9/2014 | Timothy C. Ross | Meeting with E&Y (J. Wood) - RE: Debtors tax project update. | 0.50 |
| | 10/10/2014 | Timothy C. Ross | Reviewed and executed Debtors tax matters - RE: State tax | 0.50 |
| | 10/15/2014 | Kim Ponder | Received, reviewed and responded to EY (D Vaughan) request for payroll data. | 1.25 |
| | 10/15/2014 | Timothy C. Ross | Meeting with E&Y (J. Scott and J. Wood) - RE: Debtors tax project update. | 0.50 |
| | 10/22/2014 | Kim Ponder | Researched prior year data per request from EY (J Wood). | 3.50 |
| | 10/23/2014 | Kim Ponder | Compiled prior year vendor data per EY (J Wood) request. | 3.00 |
| | 10/23/2014 | Timothy C. Ross | Meeting with E&Y (J. Wood) - RE: Debtors tax projects status update. | 1.00 |
| | 10/24/2014 | Kim Ponder | Compiled data from prior years per EY (J Wood) request. | 5.00 |
| | 10/24/2014 | Timothy C. Ross | Reviewed and authorized Debtors annual report and franchise tax filings. | 0.50 |
| | 10/28/2014 | Kim Ponder | Received, researched and provided information to EY re:  State prior year corporate tax filing. | 0.50 |
| | 10/29/2014 | Gary L. Storr | Attended meeting with J. Wood, K. Ponder, & D. Cozart regarding E&Y Section 1441 Information request. | 0.50 |
| | 10/29/2014 | Gary L. Storr | Analysis regarding E&Y Section 1441 Information request. | 2.75 |
| | 10/29/2014 | Kim Ponder | Meeting with EY (J Wood), G Storr, and D Cozart re:  information request and data gathering. | 0.50 |
| | 10/29/2014 | Kim Ponder | Data retrieval in connection with EY request. | 6.50 |
| | 10/29/2014 | William D. Cozart | Meeting with K Ponder, Gary Storr, and EY (J. Woods) re:  information request and data gathering. | 0.50 |
| | 10/30/2014 | Gary L. Storr | Analysis regarding E&Y Section 1441 Information request. | 1.50 |
| | 10/30/2014 | Timothy C. Ross | Received and reviewed subsidiary tax matters | 1.00 |
| | 10/30/2014 | Timothy C. Ross | Meeting with E&Y (J. Wood) - RE: Debtors tax projects update. | 1.00 |
| | 10/30/2014 | William D. Cozart | Data gathering to support information request. | 3.00 |
| | 10/31/2014 | William D. Cozart | Data gathering to support information request. | 3.50 |
| **Tax Matters Total** | | | | **42.50** |

# Exhibit F

## The Mergis Group
## Time Description Detail by Project

Nortel Networks, Inc. et al.
For the period of October 1, 2014 through October 31, 2014

| Project | Date | Professional | Project Work Description | Hours |
|---|---|---|---|---|

**For the period of October 1, 2014 through October 31, 2014**                                                    **871.50**