# EXHIBIT B

**COMPENSATION BY PROJECT CATEGORY**
**SEPTEMBER 1, 2014 THROUGH SEPTEMBER 30, 2014**

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Akin Gump Fee Applications/Monthly Billing Reports | 32.80 | $14,216.00 |
| Analysis of Other Professionals' Fee Applications/Reports | 1.80 | $1,225.00 |
| Creditors' Committee Meetings | 46.10 | $32,024.50 |
| Court Hearings | 262.60 | $177,027.50 |
| General Claims Analysis/Claims Objections | 119.00 | $72,597.50 |
| Canadian Proceedings/Matters | 5.00 | $4,617.00 |
| Lift Stay Litigation | 4.40 | $2,265.00 |
| Tax Issues | 55.00 | $44,348.50 |
| Labor Issues/Employee Benefits | 0.40 | $286.00 |
| Asset/stock Transactions/Business Liquidations | 1.90 | $1,274.00 |
| Travel (billed at 50% of actual time) | 37.95 | $22,547.25 |
| Intercompany Analysis | 986.10 | $677,754.00 |
| **TOTAL** | **1,553.05** | **$1,050,182.25** |



**Akin Gump**
Strauss Hauer & Feld LLP

NORTEL NETWORKS INC. CREDITORS COMMITTEE
ATTN: JOHN DOLITTLE
2221 LAKESIDE BOULEVARD
RICHARDSON, TX  75082

| | |
|---|---|
| Invoice Number | 1567091 |
| Invoice Date | 10/31/14 |
| Client Number | 687147 |
| Matter Number | 0001 |

Re: CHAPTER 11

FOR PROFESSIONAL SERVICES RENDERED THROUGH  09/30/14 :

<u>MATTER SUMMARY OF TIME BILLED BY TASK</u> :

| | | HOURS | VALUE |
|---|---|---|---|
| 0003 | Akin Gump Fee Application/Monthly Billing Reports | 32.80 | $14,216.00 |
| 0004 | Analysis of Other Professionals Fee Applications/Reports | 1.80 | $1,225.00 |
| 0007 | Creditors Committee Meetings | 46.10 | $32,024.50 |
| 0008 | Court Hearings | 262.60 | $177,027.50 |
| 0012 | General Claims Analysis/Claims Objections | 119.00 | $72,597.50 |
| 0014 | Canadian Proceedings/Matters | 5.00 | $4,617.00 |
| 0016 | Lift Stay Litigation | 4.40 | $2,265.00 |
| 0018 | Tax Issues | 55.00 | $44,348.50 |
| 0019 | Labor Issues/Employee Benefits | 0.40 | $286.00 |
| 0024 | Asset/Stock Transaction/Business Liquidations | 1.90 | $1,274.00 |
| 0025 | Travel | 37.95 | $22,547.25 |
| 0029 | Intercompany Analysis | 986.10 | $677,754.00 |
| | TOTAL | 1553.05 | $1,050,182.25 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE

Invoice Number: 1567091

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 09/03/14 | MCF | 0003 | Review fee and expense spreadsheets for fee examiner transmittal (.2) and emails with B. Kahn re same (.1). | 0.30 |
| 09/04/14 | FSH | 0003 | Review report of fee examiner (.1). Review monthly fee information (.4). Confer w/ MF re same (.1). | 0.60 |
| 09/04/14 | MCF | 0003 | Review fee examiner final report re Akin fee app (.2) and email to Akin team re same (.1); confer with F. Hodara re: same (.1). | 0.40 |
| 09/04/14 | RAW | 0003 | Review August prebill for privilege, confidentiality, and task codes. | 3.40 |
| 09/05/14 | FSH | 0003 | Review draft fee order. | 0.10 |
| 09/05/14 | MCF | 0003 | Review draft fee order (.2), emails with Akin team re same (.1) and emails with RLF re same (.1). | 0.40 |
| 09/08/14 | PJS | 0003 | Review and prepare documents re fee application. | 2.90 |
| 09/08/14 | RAW | 0003 | Review August prebill for privilege and confidentiality. | 1.20 |
| 09/09/14 | RAW | 0003 | Review August prebill for privilege and confidentiality. | 1.90 |
| 09/10/14 | MCF | 0003 | Emails with R. Wirakesuma re prebill status. | 0.20 |
| 09/10/14 | RAW | 0003 | Review August prebill re: privilege and confidentiality | 2.80 |
| 09/11/14 | RAW | 0003 | Review August prebill for privilege and confidentiality (1.4); emails with J. Lee and M. Fagen re: same (.1) | 1.50 |
| 09/15/14 | FSH | 0003 | Emails w/ MF re pending invoice matters. | 0.20 |
| 09/15/14 | RAW | 0003 | Review August prebill for privilege and confidentiality (2.4); emails with A. Evans re: task codes (.1). | 2.50 |
| 09/16/14 | RAW | 0003 | Review August fees and expenses for privilege and confidentiality (4.5); various communications with A. Gomez and M. Fagen re: same (.3). | 4.80 |
| 09/18/14 | MCF | 0003 | Emails with F. Hodara and accounting (.1) and with MNAT (.1) re fees. | 0.20 |
| 09/19/14 | MCF | 0003 | Emails with accounting re fees. | 0.20 |
| 09/22/14 | RAW | 0003 | Review August prebill for privilege and confidentiality. | 2.10 |
| 09/23/14 | RAW | 0003 | Communications with M. Fagen and L. Jackson re: prebill. | 0.10 |
| 09/24/14 | PJS | 0003 | Review and prepare documents re fee application. | 1.20 |
| 09/24/14 | MCF | 0003 | Review prebill for confidentiality and privilege. | 1.50 |
| 09/29/14 | MCF | 0003 | Review prebill re confidentiality and privilege. | 2.10 |
| 09/30/14 | MCF | 0003 | Review prebill re confidentiality and privilege. | 2.20 |
| 09/02/14 | FSH | 0004 | Examine fee applications of other professionals. | 0.20 |
| 09/04/14 | FSH | 0004 | Review fee examiner info re other professionals. | 0.10 |
| 09/04/14 | MCF | 0004 | Review fee examiner final reports re Dentons (.2) and email same to Cassels team (.1). | 0.30 |
| 09/08/14 | FSH | 0004 | Examine Fee Examiner reports. | 0.20 |
| 09/10/14 | MCF | 0004 | Emails with A. Qureshi and B. Kahn re retained professional invoice (.1) and review documents re same (.1). | 0.20 |
| 09/26/14 | MCF | 0004 | Review and comment on Capstone August fee app (.3) and emails with J. Hyland re same (.1). | 0.40 |
| 09/29/14 | MCF | 0004 | Review Ashurst fee application (.3) and send to RLF for filing (.1). | 0.40 |
| 09/03/14 | FSH | 0007 | Review draft Committee call agenda (.1). Review minutes and confer w/ M. Fagen re same (.1). | 0.20 |
| 09/03/14 | MCF | 0007 | Draft agenda for Committee call (.3) and emails with B. Kahn (.1) and F. Hodara and team (.1) re same. Review Capstone presentation re Committee call (.6) and revise same (.3). Email Cassels team re Committee call prep (.1). Draft minutes for Committee call (.1) and confer with F. Hodara re same (.1). Send minutes and agenda to Committee (.1). | 1.80 |
| 09/03/14 | RAW | 0007 | Review agenda for committee call (.1) prepare for same (.2) | 0.30 |
| 09/04/14 | FSH | 0007 | Prep for Committee meeting (.2). Attend same (.4) and follow-up with team (.4). | 1.00 |
| 09/04/14 | RAJ | 0007 | Call with Committee re recent developments (.4); post-call meeting with F. Hodara, D. Botter, B. Kahn, M. Fagen and R. Wirakesuma (.4). | 0.80 |
| 09/04/14 | DHB | 0007 | Review committee call agenda and prepare for call (.1); attend call (.4) and follow-up (partial) (.1). | 0.60 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE

Invoice Number: 1567091

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 09/04/14 | BMK | 0007 | Prepare for committee call (0.2); attend committee call (0.4); follow up to same (0.4). | 1.00 |
| 09/04/14 | JYY | 0007 | Attend Committee Call (.4); summary for team regarding same (.4). | 0.80 |
| 09/04/14 | MCF | 0007 | Call Capstone re Committee call (.1). Prepare for (.4) and attend (.4) Committee call. Post-call meeting with team (partial) (.2). | 1.10 |
| 09/04/14 | RAW | 0007 | Prepare for (.2) and participate in Committee call (.4); and follow up discussion re: same (.4). | 1.00 |
| 09/08/14 | MCF | 0007 | Review and comment on Committee meeting minutes (.2) and emails with R. Wirakesuma re same (.1). | 0.30 |
| 09/08/14 | RAW | 0007 | Draft Committee meeting minutes (.3); correspondence with M. Fagen re: same (.1) | 0.40 |
| 09/10/14 | FSH | 0007 | Comm's re upcoming Committee meeting w/ MF (.1). Review agenda and minutes (.1). | 0.20 |
| 09/10/14 | MCF | 0007 | Draft agenda (.2) for Committee call; emails with B. Kahn (.1) and F. Hodara (.1) re same; send same to Committee (.1). | 0.50 |
| 09/10/14 | RAW | 0007 | Prepare for committee call. | 0.20 |
| 09/11/14 | FSH | 0007 | Coordinate w/ MF re materials for Committee (.1). Prep for Committee meeting (.4). Participate in same (.5). | 1.00 |
| 09/11/14 | RAJ | 0007 | Committee call (.5); follow up meeting with D. Botter, B. Kahn and M. Fagen (.3). | 0.80 |
| 09/11/14 | AQ | 0007 | Participate in Committee call. | 0.50 |
| 09/11/14 | DHB | 0007 | Attend Committee call (.5); follow-up (.3). | 0.80 |
| 09/11/14 | BMK | 0007 | Attend committee call (0.5); follow up to same (partial) (0.2). | 0.70 |
| 09/11/14 | JYY | 0007 | Preparing summary for Committee Call (.3); participating in Committee Call (.5). | 0.80 |
| 09/11/14 | MCF | 0007 | Review article for Committee call discussion (.2). Prepare for (.4) and participate in (.5) Committee call and post-call discussions (partial) (.2). | 1.30 |
| 09/11/14 | RAW | 0007 | Prepare for committee call (.3); participate in same telephonically (.5). | 0.80 |
| 09/12/14 | FSH | 0007 | Review committee call minutes and analyze matters re same (.4). Confer w/ MF and BK re same (.3). | 0.70 |
| 09/12/14 | BMK | 0007 | Review of committee organizational issues (0.2); conf with Hodara, Fagen re: same (0.3). | 0.50 |
| 09/12/14 | MCF | 0007 | Meet with F. Hodara and B. Kahn re Committee meeting minutes (.3); assemble same (.5) and draft email to Committee re same (.3); emails with B. Kahn and F. Hodara re same (.2). | 1.30 |
| 09/15/14 | MCF | 0007 | Review and revise minutes from previous committee calls (.6) and send same to Committee (.2). | 0.80 |
| 09/17/14 | FSH | 0007 | Review agenda and minutes (.1). Review materials for call (.2). Confer w/ Committee member re minutes (.1) and follow up w/ MF and BK (.1). | 0.50 |
| 09/17/14 | DHB | 0007 | Review Committee agenda and emails re same. | 0.10 |
| 09/17/14 | MCF | 0007 | Draft agenda for Committee call (.1); emails with B. Kahn re same (.1) and emails with F. Hodara and team re same (.1); send to Committee (.1). | 0.40 |
| 09/18/14 | FSH | 0007 | Confer w/ Committee member re minutes (.1). Communicate w/ BK (.1) and w/ MF re same (.1). Prep for Committee call (.4). Participate in same (1.0). | 1.70 |
| 09/18/14 | RAJ | 0007 | Participate in Committee call (1.0) and prepare for same (.1). | 1.10 |
| 09/18/14 | BMK | 0007 | Prepare for committee call (0.3); attend committee call (1.0). | 1.30 |
| 09/18/14 | KMR | 0007 | Attended creditors committee meeting. | 1.00 |
| 09/18/14 | MCF | 0007 | Prepare for (.2) and participate in (1.0) Committee call and coordinate logistics re next week's call (.1). | 1.30 |
| 09/18/14 | AME | 0007 | Attend Committee Call (1.0) and email re same (.1). | 1.10 |
| 09/18/14 | RAW | 0007 | Prepare for committee call (.4); attend same (1.0). | 1.40 |
| 09/23/14 | FSH | 0007 | Comm's w/ MF and Committee reps re Committee meeting. | 0.10 |
| 09/23/14 | MCF | 0007 | Work on Committee meeting minutes project (.7) and emails with F. Hodara re same (.2). Draft agenda for Committee call (.2) and emails | 1.40 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1567091

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | with B. Kahn (.1) and F. Hodara (.1) re same; email Committee re same (.1). | |
| 09/23/14 | RAW | 0007 | Attend to logistics re: rescheduling committee call. | 0.10 |
| 09/24/14 | JYY | 0007 | Emails with team regarding preparing for Committee Call. | 0.10 |
| 09/25/14 | FSH | 0007 | Examine Committee meeting minutes from prior periods. | 0.30 |
| 09/25/14 | JYY | 0007 | Drafting talking points for Committee Call regarding closing arguments. | 1.80 |
| 09/25/14 | MCF | 0007 | Emails with F. Hodara re Committee meeting minutes (.2); prepare same for Committee distribution (.5) and email same (.1); email agenda to Committee (.1). | 0.90 |
| 09/25/14 | CIW | 0007 | Correspond with J. Yecies and A. Evans re committee call summary for litigation team. | 0.30 |
| 09/25/14 | RAW | 0007 | Prepare for Committee call. | 0.30 |
| 09/26/14 | JLS | 0007 | Prepare for (.2) and participate in (.8) call with committee. | 1.00 |
| 09/26/14 | FSH | 0007 | Preparation for Committee call (.3). Participate in same (.8). | 1.10 |
| 09/26/14 | RAJ | 0007 | Participate in Committee call. | 0.80 |
| 09/26/14 | AQ | 0007 | Participate in Committee call. | 0.80 |
| 09/26/14 | DHB | 0007 | Attend Committee call. | 0.80 |
| 09/26/14 | BMK | 0007 | Prepare for committee call (0.2); attend committee call (portion) (0.3) | 0.50 |
| 09/26/14 | JYY | 0007 | Preparing for Committee Call (.5); participating in Committee Call (.8). | 1.30 |
| 09/26/14 | MCF | 0007 | Prepare for (.3) and participate in (.8) Committee call. | 1.10 |
| 09/26/14 | AME | 0007 | Participate in Committee call (.8). Prepare presentation for Committee Call (1.2); draft summary of Committee Call for litigation team (.6). | 2.60 |
| 09/26/14 | RAW | 0007 | Prepare for (.2) and attend committee call (partial) (.5). | 0.70 |
| 09/08/14 | FSH | 0008 | Review hearing notice. | 0.10 |
| 09/08/14 | MCF | 0008 | Emails with D. Botter and B. Kahn re Nortel omnibus hearings. | 0.20 |
| 09/11/14 | FSH | 0008 | Comm's re upcoming hearing. | 0.10 |
| 09/11/14 | MCF | 0008 | Emails re cancellation of 9/15 hearing. | 0.10 |
| 09/22/14 | JLS | 0008 | Attend closing arguments for allocation trial. | 8.00 |
| 09/22/14 | FSH | 0008 | Attend Day 1 of closing arguments. | 7.00 |
| 09/22/14 | RAJ | 0008 | Closing arguments of allocation trial (3.7, 3.1). | 6.80 |
| 09/22/14 | AQ | 0008 | Attend trial. | 8.20 |
| 09/22/14 | DHB | 0008 | Attend portions of closing (telephonically). | 2.50 |
| 09/22/14 | CDD | 0008 | Attend closing arguments in Toronto. | 8.80 |
| 09/22/14 | BMK | 0008 | Attend allocation trial closings | 8.30 |
| 09/22/14 | JYY | 0008 | Attending Nortel trial in Toronto. | 8.80 |
| 09/22/14 | KMR | 0008 | Attended part of closing arguments. | 1.50 |
| 09/22/14 | JPM | 0008 | Attend closing arguments. | 7.30 |
| 09/22/14 | MCF | 0008 | Attend allocation closing arguments telephonically. | 6.50 |
| 09/22/14 | AME | 0008 | Attend allocation trial closing arguments in Delaware. | 8.30 |
| 09/22/14 | CIW | 0008 | Attend trial (8.0) and respond to email requests from team members (.8). | 8.80 |
| 09/22/14 | RAW | 0008 | Attend closing arguments telephonically (partial) | 1.90 |
| 09/22/14 | NPS | 0008 | Attend trial closing arguments. | 8.10 |
| 09/23/14 | JLS | 0008 | Attend trial closing arguments. | 9.00 |
| 09/23/14 | FSH | 0008 | Attend Day 2 of closing arguments. | 8.10 |
| 09/23/14 | RAJ | 0008 | Day 2 of closing arguments of allocation trial (4.2, 3.7). | 7.90 |
| 09/23/14 | AQ | 0008 | Attend trial. | 8.80 |
| 09/23/14 | DHB | 0008 | Extensive email communications with team re closing arguments (.4); attend same (6.1). | 6.50 |
| 09/23/14 | CDD | 0008 | Attend trial in Toronto for closing arguments. | 10.00 |
| 09/23/14 | BMK | 0008 | Attend allocation trial closings | 8.50 |
| 09/23/14 | JYY | 0008 | Attending Nortel trial in Toronto. | 10.30 |
| 09/23/14 | JPM | 0008 | Attend closing arguments. | 7.80 |
| 09/23/14 | MCF | 0008 | Participate in allocation closing arguments telephonically (4.2, 2.8). | 7.00 |
| 09/23/14 | AME | 0008 | Attend allocation trial closing arguments in Delaware. | 9.00 |
| 09/23/14 | CIW | 0008 | Attend trial (8.1) and correspond with team members re research requests (.6). | 8.70 |

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 09/23/14 | RAW | 0008 | Attend closing arguments telephonically (partial) | 2.30 |
| 09/23/14 | NPS | 0008 | Prepare for (1.8) and attend closing arguments (8.4). | 10.20 |
| 09/24/14 | JLS | 0008 | Attend closing arguments. | 3.50 |
| 09/24/14 | FSH | 0008 | Attend Day 3 of closing arguments. | 3.80 |
| 09/24/14 | RAJ | 0008 | Day 3 of oral arguments in allocation trial (partial). | 3.40 |
| 09/24/14 | AQ | 0008 | Prepare for (.5) and attend court hearing (3.8). | 4.30 |
| 09/24/14 | DHB | 0008 | Attend closing (telephonically) (3.5); email communications re same (.1). | 3.60 |
| 09/24/14 | BMK | 0008 | Attend allocation trial closings | 4.80 |
| 09/24/14 | JYY | 0008 | Attending Nortel closing arguments in Toronto. | 4.20 |
| 09/24/14 | KMR | 0008 | Attended closing arguments telephonically (partial). | 2.00 |
| 09/24/14 | MCF | 0008 | Participate in allocation closing arguments telephonically. | 3.90 |
| 09/24/14 | AME | 0008 | Attend allocation trial closing arguments in Delaware. | 4.00 |
| 09/24/14 | CIW | 0008 | Attend trial (3.5), correspond with team members re trial issues (.3). | 3.80 |
| 09/24/14 | RAW | 0008 | Attend closing arguments electronically (partial) (.8); correspondence re: same (.1). Update case calendars re: omnibus hearings (.8). | 1.70 |
| 09/24/14 | NPS | 0008 | Prepare for (.4) and attend closing arguments (3.8). | 4.20 |
| 09/02/14 | FSH | 0012 | Review info re scheduling, discovery and outline next steps (.3). Review corr. of counsel re appeal (.1). Examine Solus pleading and analyze issues therein (.4). Comm's w/ AQ, RAJ re documents (.1). | 0.90 |
| 09/02/14 | DHB | 0012 | Email communications re PPI discovery. | 0.10 |
| 09/02/14 | MCF | 0012 | Emails with R. Wirakesuma re 9019 settlement litigation schedule (.1) and review same (.2). | 0.30 |
| 09/02/14 | RAW | 0012 | Research on bond guarantee issue (3.5); discuss same with L. Lifland (.2) and B. Kahn (.1). Review discovery schedule (.2) and update case calendars re: PPI deadlines accordingly (.5). | 4.50 |
| 09/03/14 | FSH | 0012 | Analyze issues regarding claims (.3). Review info from Cassels re proposed order and comm's re same (.3). Communications w/ RAJ, DB re PPI docs (.2). Respond to call of creditor re scheduling PPI related dates (.1). | 0.90 |
| 09/03/14 | RAJ | 0012 | Emails with Cleary, Milbank re PPI discovery (.5); follow up and review PPI exhibits (1.2, .5); review Solus/Macquarie response re PPI and 9019 (.3). | 2.50 |
| 09/03/14 | DHB | 0012 | Correspondence re PPI order (.1). Review Debtors and Ad Hocs PPI disclosures (.2) and emails re same (.1). | 0.40 |
| 09/03/14 | LC | 0012 | Stage production documents received from counsel and co-counsel for attorneys review for PPI settlement dispute. | 3.30 |
| 09/03/14 | MCF | 0012 | Review witness disclosures re ppi claims settlement (.4) and emails re same (.2); emails re document requests (.2). Review proposed form of order for Canadian ppi decision (.3) and emails with Cassels and Akin teams re same (.3). | 1.40 |
| 09/03/14 | AME | 0012 | Review of PPI documents (1.0) and communicate with R. Johnson re: same (.2) | 1.20 |
| 09/03/14 | RAW | 0012 | Research re: PPI issue (5.6) and discuss same with J. Rubin (.3); draft memo re: same (1.1); emails with R. Johnson and M. Fagen re: claims settlements (.4) and review filings re: same (.3). | 7.70 |
| 09/04/14 | FSH | 0012 | Analyze claims issues (.2). Communications re draft ppi order (.3). | 0.50 |
| 09/04/14 | RAJ | 0012 | Review document production re Post Petition Interest (PPI) issues. | 1.20 |
| 09/04/14 | MCF | 0012 | Emails with F. Hodara and B. Kahn re claims issue (.3) and consider same (.3). Emails with Cassels and Akin team re Canadian PPI order and endorsement (.4). | 1.00 |
| 09/04/14 | RAW | 0012 | Draft memo and research additional points re: PPI Bondholder issue. | 4.20 |
| 09/05/14 | DHB | 0012 | Emails re Canadian PPI decision. | 0.20 |
| 09/05/14 | RAW | 0012 | Draft memo re: Bondholder claims issue. | 3.30 |
| 09/06/14 | RAW | 0012 | Edit research memo re: bondholder claims issue. | 0.60 |
| 09/07/14 | MCF | 0012 | Emails with F. Hodara re claims (.2) and review info re same (.2). | 0.40 |
| 09/07/14 | RAW | 0012 | Additional research on bondholder claims issue (1.8); cite check memo | 2.90 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1567091

Page 6
October 31, 2014

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | re: same (1.1). | |
| 09/08/14 | FSH | 0012 | Examine court pleading re PPI (.1). TC DB re same (.1). Examine Demel appeal papers (.1). Examine UKP letter (.1). Comm's w/ Cassels re draft order and examine same (.3). Work on endorsement (.2). Confer w/ BK and MF re claims (.3). | 1.20 |
| 09/08/14 | RAJ | 0012 | Multiple emails re proposed form of order for PPI decision. | 0.30 |
| 09/08/14 | DHB | 0012 | Emails re PPI and decision and review of changes thereto (.4); confer with F. Hodara re same (.1) and review multiple order drafts (.2); review latest bond draft (.8); review TGF letter re PPI dispute (.1); review BONY joinder (.1). | 1.70 |
| 09/08/14 | BMK | 0012 | Review and analyze Canadian PPI endorsement issues (.4). Review and comment on memo re: bondholder issue (2.3) and meet with R. Wirakesuma re same (.2); meet with M. Fagen re claims (.2). | 3.10 |
| 09/08/14 | MCF | 0012 | Emails with F. Hodara, D. Botter and B. Kahn re claims matter (.2); meet with B. Kahn re same (.2). Emails with Cassels and Akin teams re draft order re Canadian PPI decision (.3). | 0.70 |
| 09/08/14 | RAW | 0012 | Proof memo to send to B. Kahn (.8); discuss same with B. Kahn (.2); review comments to same (.1) | 1.10 |
| 09/09/14 | FSH | 0012 | Review draft to all parties re endorsement and comment on same (.2). Communications w/ parties re same (.2). Confer w/ BK re same (.1). Examine Bonds leave to appeal (.7). Communications re depositions w/ Cleary and AQ (.2). | 1.40 |
| 09/09/14 | DHB | 0012 | Telephone call with M. Katzenstein re PPI deposition (.1); emails re same (.2) and Canadian decision (.2) (.1) (.1); emails re leave to appeal and begin review of same (.3). | 1.00 |
| 09/09/14 | MCF | 0012 | Emails re ppi settlement depositions (.1).  Emails with Akin and Cassels teams re Canadian ppi decision and draft letter re same (.3). | 0.40 |
| 09/10/14 | FSH | 0012 | Analyze aspects of appeal and draft email re same to Cassels (.5). Communications w/ A. Qureshi, RAJ, D. Botter re same (.6). Examine revised proposed order (.1). Examine deposition notices (.1) and emails w/ A. Qureshi re same (.1). | 1.40 |
| 09/10/14 | RAJ | 0012 | Emails re PPI settlement and PPI decision in Canada (.3); review and comment on bondholder group's motion for leave to appeal Canadian PPI decision (.6). | 0.90 |
| 09/10/14 | DHB | 0012 | Review leave to appeal motion (.5) and extensive emails re same (.3). | 0.80 |
| 09/11/14 | FSH | 0012 | Review draft letter to J. Newbould (.1) and confer w/ S. Kukulowicz re same (.1). Review press report (.1) and communications w/ Cassels, Capstone re same (.1). Communications re letter, response (.2). | 0.60 |
| 09/11/14 | RAJ | 0012 | Review and comment on draft letter to Justice Newbould re PPI decision (.1); multiple emails to follow up on submission and court response (.2). | 0.30 |
| 09/11/14 | MCF | 0012 | Review draft letter to Canadian court re ppi endorsement (.2); emails with Akin and Cassels teams re same (.1) and email same to Committee (.1); emails re revisions (.1) and revised endorsement (.1). | 0.60 |
| 09/12/14 | FSH | 0012 | Comm's w/ RAJ and A. Evans re depo docs (.2). Comm's w/ Cleary re depositions (.1). | 0.30 |
| 09/12/14 | RAJ | 0012 | Further review PPI document productions (.8, 1.1); multiple emails re same (.4); confer with A. Evans re same in preparation for depositions (.6). | 2.90 |
| 09/12/14 | AME | 0012 | Review, analyze, and organize PPI discovery documents (5.9); confer with R. Johnson re: same (.6). | 6.50 |
| 09/12/14 | RAW | 0012 | Turn B. Kahn's changes to cross over bonds memo (1.1); additional case law research (2.4); additional edits to memo (1.8). | 5.30 |
| 09/13/14 | RAJ | 0012 | Multiple emails re PPI discovery. | 0.30 |
| 09/13/14 | AME | 0012 | Communicate with A. Qureshi, R. Johnson, and J. Sorkin re: PPI depositions and discovery. | 0.50 |
| 09/15/14 | FSH | 0012 | Comm's w/ parties re Ray depo (.2). Review docs for same and analyze matters therein (1.4). Comm's w/ AQ, A. Evans re deposition (.5). | 2.10 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1567091

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| 09/15/14 | AQ | 0012 | Prepare for Ray deposition (.8). Attend Ray deposition (3.3). Review and analyze PPI document production (1.6). | 5.70 |
| 09/15/14 | AME | 0012 | Prepare documents for PPI depositions (1.0); attend Ray PPI deposition with A. Qureshi (3.3); draft summary of Ray PPI deposition (4.8) | 9.10 |
| 09/16/14 | FSH | 0012 | Confer w/ C. Kearns re claim issues (.2). Review Ray deposition summary and analyze issues therein (.4). | 0.60 |
| 09/16/14 | RAJ | 0012 | Review summary of J. Ray deposition re PPI (.6); prepare for Katzenstein deposition (.3). | 0.90 |
| 09/16/14 | AQ | 0012 | Call with Capstone re Ray deposition. | 0.20 |
| 09/16/14 | BMK | 0012 | Review summary of Ray PPI deposition | 0.20 |
| 09/16/14 | MCF | 0012 | Review summary of Ray deposition re 9019 postpetition interest claims settlement (.4) and portions of rough deposition transcript (.9) and emails with A. Evans (.2) and Capstone (.1) re same. | 1.60 |
| 09/16/14 | AME | 0012 | Draft summary of Ray PPI deposition (3.3) and circulate summary to FR and Lit teams (.2). | 3.50 |
| 09/17/14 | FSH | 0012 | Analyze bond issues. | 0.30 |
| 09/17/14 | RAJ | 0012 | Prepare for deposition of Katzenstein re PPI 9019. | 0.70 |
| 09/17/14 | BMK | 0012 | Research re: cross-border claims issues | 0.70 |
| 09/17/14 | MCF | 0012 | Emails with Cassels team re changes to ppi endorsement. | 0.20 |
| 09/18/14 | RAJ | 0012 | Final preparations for deposition of M. Katzenstein (FTI) re PPI issues (1.5); attend Katzenstein deposition (2.3); follow-up emails (.1). | 3.90 |
| 09/18/14 | AME | 0012 | Attend Katzenstein PPI deposition with R. Johnson (2.3) and follow up (.2). | 2.50 |
| 09/19/14 | MCF | 0012 | Emails with J. Borow re Ray deposition transcript re 9019 interest claims settlement motion. | 0.20 |
| 09/24/14 | MCF | 0012 | Review portions of Katzenstein deposition transcript re 9019 ppi settlement (.8). and review previous pleadings (.4). | 1.20 |
| 09/25/14 | RAJ | 0012 | Review notes of Katzenstein deposition on PPI issues (.2); confer with A. Evans re same (.1); review written summary of deposition (.2). | 0.50 |
| 09/25/14 | AME | 0012 | Communicate with R. Johnson re: Katzenstein PPI deposition (.3); draft Katzenstein PPI deposition summary and circulate summary to Lit and FR teams (6.5) | 6.80 |
| 09/26/14 | RAJ | 0012 | Emails re PPI discovery. | 0.40 |
| 09/26/14 | JYY | 0012 | Reviewing PPI related summaries from A. Evans. | 0.80 |
| 09/26/14 | MCF | 0012 | Emails with local counsel and R. Johnson re additional discovery requests re 9019 ppi settlement (.2); review A. Evans summary of additional requests (.2). | 0.40 |
| 09/26/14 | AME | 0012 | Review PPI document requests and communicate with R. Johnson and team re: same (.8); attend to PPI document management (.4) | 1.20 |
| 09/26/14 | RAW | 0012 | Review PPI discovery requests. | 0.50 |
| 09/29/14 | BMK | 0012 | Review amended Canadian PPI endorsement (.3); emails re; same (.3). Review and analyze memo re: claims issues (1.6). | 2.20 |
| 09/29/14 | JYY | 0012 | Review correspondence regarding PPI responses and objections from Milbank and team. | 0.50 |
| 09/30/14 | AQ | 0012 | Emails with Cassells re PPI pleadings in Canada. | 0.20 |
| 09/30/14 | DHB | 0012 | Consider changes to PPI order and emails re same (.4) (.2); emails re PPI appellate process (.1). | 0.70 |
| 09/30/14 | BMK | 0012 | Review issues re: claims memo (.6) and confer with R. Wirakesuma re same (.1). | 0.70 |
| 09/30/14 | RAW | 0012 | Review bonds issue memo (.8) and research for same (.5); discuss with B. Kahn (.1); turn B. Kahn's comments to same (.3). | 1.70 |
| 09/15/14 | JYY | 0014 | Communicate with Cleary and team regarding claims trial post-trial briefs. | 0.20 |
| 09/25/14 | MCF | 0014 | Review Canadian motion record re CCAA stay extension (.4) and emails with Cassels and Capstone re same (.2). | 0.60 |
| 09/26/14 | FSH | 0014 | Examine info re stay motion and Canadian claims. | 0.40 |
| 09/29/14 | FSH | 0014 | Examine 107th Report (.1). Examine info from Cassels and comm's re | 0.30 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1567091

Page 8
October 31, 2014

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | appeal (.2). | |
| 09/30/14 | FSH | 0014 | Review emails re stay extension motion, PPI draft order and related Canadian proceedings (.1). Comm's w/ Cassels, DB, AQ re same (.1). Examine report of claims trial (.1). Examine bondholder submission (.1). | 0.40 |
| 09/30/14 | RAJ | 0014 | Multiple emails re CCAA proceedings and motion to extend stay. | 0.50 |
| 09/30/14 | AQ | 0014 | Review Cassels summary re claims trial closing argument and UKPC argument . | 0.30 |
| 09/30/14 | DHB | 0014 | Email communications re Canadian stay extension (.2); review motion record (1.2); follow-on emails (.1) (.1). | 1.60 |
| 09/30/14 | BMK | 0014 | Review emails re: Canadian endorsement and upcoming hearing | 0.70 |
| 09/25/14 | MCF | 0016 | Begin review draft NNI motion re automatic stay and third-party IP discovery cost-sharing (.8) and emails with Akin team re same (.1). | 0.90 |
| 09/26/14 | RAJ | 0016 | Emails re motions regarding automatic stay and third-party discovery costs. | 0.30 |
| 09/26/14 | MCF | 0016 | Further review of draft motions re automatic stay and discovery costs (.8); review filed motions (.5) and emails re same (.2). | 1.50 |
| 09/26/14 | AME | 0016 | Review cost sharing motion for third party discovery requests (.3) and communicate with R. Johnson re: same (.1). | 0.40 |
| 09/26/14 | RAW | 0016 | Retrieve, compile, and circulate docket updates (.9); communications re: same (.2). | 1.10 |
| 09/30/14 | RAJ | 0016 | Emails re motion to stay third-party discovery in US. | 0.20 |
| 09/02/14 | RAW | 0018 | Research re: tax issue. | 3.80 |
| 09/03/14 | KMR | 0018 | Continued analysis of NNI's tax issues. | 0.50 |
| 09/04/14 | KMR | 0018 | Work on email outlining tax issues in 2014. | 1.50 |
| 09/05/14 | RAJ | 0018 | Review tax issues. | 0.40 |
| 09/05/14 | KMR | 0018 | Continue work on email re: tax issues. | 2.00 |
| 09/05/14 | RAW | 0018 | Draft email memo re: tax issue. | 1.00 |
| 09/06/14 | FSH | 0018 | Analyze tax info from K. Rowe (.3). Communications w/ KR, D. Botter re same (.2). | 0.50 |
| 09/06/14 | DHB | 0018 | Consider tax issues (.2) and emails re same (.2). | 0.40 |
| 09/07/14 | FSH | 0018 | Comm's w/ K. Rowe, DB, BK re tax issues. | 0.30 |
| 09/07/14 | DHB | 0018 | Emails re tax issues. | 0.10 |
| 09/07/14 | KMR | 0018 | Reviewed and responded to emails re: tax issues. | 0.50 |
| 09/07/14 | RAW | 0018 | Edit tax email memo (.3); send to Brad Kahn (.1) | 0.40 |
| 09/08/14 | BMK | 0018 | Review and analyze NNI tax issues | 0.80 |
| 09/08/14 | KMR | 0018 | Continued analysis of tax issues. | 2.20 |
| 09/08/14 | MCF | 0018 | Review memo re Nortel tax issues (.5) and emails with Akin team re same (.1). | 0.60 |
| 09/08/14 | RAW | 0018 | Incorporate B. Kahn comments to email memo (.1); send same to FR group (.1). | 0.20 |
| 09/09/14 | KMR | 0018 | Continued review of tax issues. | 1.50 |
| 09/10/14 | FSH | 0018 | Review tax issues and analyses for meeting w/ K. Rowe (.4). Attend same (.8). | 1.20 |
| 09/10/14 | RAJ | 0018 | Akin meeting re tax issues and strategy (.8) and prepare for same (.3). | 1.10 |
| 09/10/14 | AQ | 0018 | Team meeting re allocation tax issues (partial). | 0.70 |
| 09/10/14 | DHB | 0018 | Consider tax issues (.3); emails re same (.1) and meet with team re same (.7). | 1.10 |
| 09/10/14 | BMK | 0018 | Prepare for meeting re: US tax issues (0.5); attend same with Hodara, Botter, Qureshi, Johnson, Rowe (.8) | 1.30 |
| 09/10/14 | KMR | 0018 | Continued review of tax issues (2.8); internal meeting re: same (0.8). | 3.60 |
| 09/11/14 | KMR | 0018 | Continued review of tax issues. | 1.40 |
| 09/12/14 | KMR | 0018 | Reviewed info re tax issues. | 1.00 |
| 09/15/14 | FSH | 0018 | Comm's C. Kearns, K. Rowe, DB, BK re tax issues. | 0.30 |
| 09/15/14 | KMR | 0018 | Continued review of tax issue re meeting. | 0.80 |
| 09/16/14 | BMK | 0018 | Review tax related documents to prepare for meeting at Cleary. | 1.20 |
| 09/16/14 | KMR | 0018 | Continued review of tax issue. | 1.50 |
| 09/17/14 | FSH | 0018 | Review materials for tax meeting at Cleary (.8). Attend same (1.5). | 4.20 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1567091

Page 9
October 31, 2014

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | Review tax issues and analyze bankruptcy issues (.9). Confer w/ CK re same (.5). Further analysis of issues (.4). Confer w/ BK re same (.1). | |
| 09/17/14 | AQ | 0018 | Internal team meeting regarding tax issues. | 0.50 |
| 09/17/14 | DHB | 0018 | Prepare for (.9) and attend (1.5) meeting regarding tax issues and follow-up; meet with senior team re same (.5). Review tax presentation to Committee (.4) and emails re same (.1). | 3.40 |
| 09/17/14 | BMK | 0018 | Attend meeting with Debtors re: US tax issues (1.5) and emails re same (.1). Confer with F. Hodara re same (.1). | 1.70 |
| 09/17/14 | KMR | 0018 | Reviewed tax issue for meeting (1.2); attended tax meeting (1.5); reviewed related issues (2.5). | 5.20 |
| 09/18/14 | FSH | 0018 | Review K. Rowe tax analysis (.1). Comm's w/ K. Rowe and DB re same (.2). | 0.30 |
| 09/18/14 | BMK | 0018 | Review analysis of NNI tax issues. | 0.80 |
| 09/18/14 | KMR | 0018 | Continued review of tax info (1.4) and prepare outline (1.6). | 3.00 |
| 09/19/14 | DHB | 0018 | Email communications re tax. | 0.10 |
| 09/26/14 | DHB | 0018 | Emails re tax. | 0.10 |
| 09/26/14 | KMR | 0018 | Continued review of tax issue. | 2.00 |
| 09/29/14 | FSH | 0018 | Comm's w/ Cleary, DB, AQ, K. Rowe re tax issue. | 0.30 |
| 09/29/14 | DHB | 0018 | Email communications re tax (.2); telephone call with L. Schweitzer re same (.2); follow-on emails with team re same (.1). | 0.50 |
| 09/30/14 | KMR | 0018 | Reviewed tax issue. | 1.00 |
| 09/12/14 | BMK | 0019 | Review issue re: employee claims | 0.40 |
| 09/02/14 | FSH | 0024 | Review IPA sale summary and related information. | 0.20 |
| 09/02/14 | BMK | 0024 | Emails re: IPA sale (0.2); review motion record re: same (0.4) | 0.60 |
| 09/02/14 | MCF | 0024 | Review motion record re Canadian IP sale (.7) and emails with Cassels team re same (.2). | 0.90 |
| 09/09/14 | FSH | 0024 | Examine IPA sale order. | 0.10 |
| 09/09/14 | MCF | 0024 | Emails with Cassels team re IP address sale approval. | 0.10 |
| 09/15/14 | AME | 0025 | Travel to and from Akin to Cleary for Ray PPI deposition (actual time - 1.3) | 0.65 |
| 09/17/14 | BMK | 0025 | Travel to/from meeting at Cleary (actual time - 1.0). | 0.50 |
| 09/18/14 | AME | 0025 | Travel to and from Cleary offices from Akin for Katzenstein PPI deposition (actual time 1.4). | 0.70 |
| 09/21/14 | JLS | 0025 | Travel to Toronto for trial (actual time - 4.0). | 2.00 |
| 09/21/14 | FSH | 0025 | Unproductive travel time to Wilmington (actual time 2.3). | 1.15 |
| 09/21/14 | RAJ | 0025 | Travel to Wilmington (non-working portion only) (actual time 1.2). | 0.60 |
| 09/21/14 | AQ | 0025 | Travel NY to Toronto (actual time 2.5). | 1.25 |
| 09/21/14 | CDD | 0025 | Travel for Nortel trial (actual time - 3.8). | 1.90 |
| 09/21/14 | BMK | 0025 | Non-working Travel to Wilmington (with delays) (actual time 2.6). | 1.30 |
| 09/21/14 | JYY | 0025 | Travel to Toronto for closing arguments (actual time 4.3). | 2.15 |
| 09/21/14 | JPM | 0025 | Travel to Toronto for closing arguments (actual time 9.2). | 4.60 |
| 09/21/14 | AME | 0025 | Travel to Delaware for closing arguments (actual time - 2.8). | 1.40 |
| 09/21/14 | NPS | 0025 | Travel to Toronto (actual time 3.2). | 1.60 |
| 09/23/14 | CDD | 0025 | Travel for Nortel closing arguments in Toronto (actual time - 3.9). | 1.95 |
| 09/24/14 | JLS | 0025 | Travel from Toronto (actual time 4.5). | 2.25 |
| 09/24/14 | FSH | 0025 | Non-productive travel time on return from Court (actual time 1.8). | 0.90 |
| 09/24/14 | AQ | 0025 | Travel Toronto to NY (actual time 4.5). | 2.25 |
| 09/24/14 | BMK | 0025 | Non-working Travel from Wilmington to NYC (actual time 1.8). | 0.90 |
| 09/24/14 | JYY | 0025 | Travel back from trial in Toronto (actual time 4.5). | 2.25 |
| 09/24/14 | JPM | 0025 | Travel from Toronto to Orange county, Ca. (actual time - 6.4). | 3.20 |
| 09/24/14 | AME | 0025 | Travel to NYC from trial in Delaware (actual time 2.5). | 1.25 |
| 09/24/14 | CIW | 0025 | Travel back to New York from Wilmington, Delaware, after the conclusion of closing arguments (actual time 1.5). | 0.75 |
| 09/24/14 | NPS | 0025 | Travel to New York from trial (actual time 4.9). | 2.45 |
| 09/01/14 | AQ | 0029 | Review and edit draft reply brief inserts re pro rata and modified contribution. | 1.60 |
| 09/01/14 | CIW | 0029 | Revise pro rata insert for US Interests' reply post-trial brief. | 0.50 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1567091

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 09/02/14 | JLS | 0029 | Work on factual analysis of proposed findings of fact (4.5) and confer with J. Yecies re same (.8); Work on post-trial reply briefing (1.6); Review and respond to corresp re: case (1.2). | 8.10 |
| 09/02/14 | FSH | 0029 | Review aspects of closing briefs in preparation for Reply (.7). Comms w/ L. Schweitzer, A. Qureshi re same (.2). | 0.90 |
| 09/02/14 | RAJ | 0029 | Review and comment on draft rebuttal to Monitor's proposed Findings of Fact (FOF) (1.2, .6); analyze contract interpretation / construction issues re MRDA (1.7); draft language rebutting Monitor's arguments (1.1). | 4.60 |
| 09/02/14 | AQ | 0029 | Review and edit draft reply brief from Cleary. | 2.30 |
| 09/02/14 | DHB | 0029 | Telephone calls with creditors re status of allocation litigation and next steps. | 0.30 |
| 09/02/14 | CDD | 0029 | Manage and coordinate logistics for closing argument (.8); attend to allocation case management (.5). | 1.30 |
| 09/02/14 | BMK | 0029 | Emails re: reply brief issues | 0.30 |
| 09/02/14 | DJW | 0029 | Research for findings of facts responses. | 3.20 |
| 09/02/14 | LWL | 0029 | Compile current allocation trial press coverage for A. Qureshi/R. Wirakesuma. | 0.30 |
| 09/02/14 | JYY | 0029 | Reviewing chart regarding Canadian Statement of Facts (1.5); confer with J. Sorkin regarding same (.8); preparing for team meeting (.5); team meeting with M. Corss, N. Stabile, A. Evans and C. Weinreb regarding post-trial briefing and closing arguments (.8); reviewing memo from Cassels in relation to post-trial reply brief (.9); reviewing correspondence from team regarding post-trial briefing (.8). | 5.30 |
| 09/02/14 | ARC | 0029 | Review and analyze deposition and trial testimony and trial exhibits for possible relevance to findings of fact. | 3.40 |
| 09/02/14 | MKC | 0029 | Meet with litigation team re: updates and assignments (0.8); review evidentiary record re: facts contrary to Canadian Debtors' proposed findings of fact (2.8); revise chart re: same (0.9). | 4.50 |
| 09/02/14 | JLD | 0029 | Research and retrieve deposition transcripts with designations used at trial for post trial briefing (1.1), forward same to Andrew Casillas and Dennis Windscheffel (.2). | 1.30 |
| 09/02/14 | MCF | 0029 | Emails with Akin team re status of post-trial reply brief draft (.2). Review information re logistics from allocation trial (.4) and call with K. Herron re same (.1). | 0.70 |
| 09/02/14 | AME | 0029 | Review and revise chart of findings of fact for reply brief (5.3) and communicate with M. Cross, D. Windscheffel, and A. Casillas re: same (.2); review and revise chart of findings of fact for reply brief (2.0) and communicate with J. Sorkin re: same (.1); meet with J. Yecies, M. Cross, N. Stabile, C. Weinreb re: post-trial reply briefs and case management (.8); attend to allocation litigation document management (.4) and communicate with J. Yecies re: same (.1). | 8.90 |
| 09/02/14 | CIW | 0029 | Attend team meeting to discuss reply post-trial briefs and closing arguments (partial). | 0.70 |
| 09/02/14 | NPS | 0029 | Meet w/ J. Yecies, C. Doniak, and others re post-trial projects. | 0.80 |
| 09/02/14 | BRG | 0029 | Review electronic organization of documents (.3) and correspond w/ M. Cross and C. Doniak regarding same (.1). | 0.40 |
| 09/03/14 | JLS | 0029 | Work on post-trial reply briefing (3.8) and meet with J. Yecies re same (.8); Review and respond to corresp re: case (.7). | 5.30 |
| 09/03/14 | FSH | 0029 | Commence review of draft Reply brief (2.8). Confer w/ Capstone re same and re closings (.2). Confer w/ RAJ re foregoing (.2). Comm w/ Herbert Smith re status (.1). TC J. Yecies re draft (.1). Comm's w/ DB re draft (.1). Examine comm's re record and confer w/ RAJ re same (.2). | 3.70 |
| 09/03/14 | RAJ | 0029 | Emails with team re rebuttal to Monitor's proposed FOF (.2, .2); review and comment on Cleary's draft rebuttal brief (1.8, 2.1); emails re evidentiary record and withdrawn expert reports (.2); emails re contractual interpretation issues (.4). | 4.90 |

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 09/03/14 | AQ | 0029 | Review and edit draft appendix re monitor factual issues in post-trial brief (1.3).  Review and analyze revised draft reply brief (1.7). | 3.00 |
| 09/03/14 | DHB | 0029 | Begin review of reply brief draft (2.7); correspondence re same and arguments raised therein (.3) (.1); email correspondence re trial record (.1); consider preliminary statement drafting and emails re same (.5). | 3.70 |
| 09/03/14 | BMK | 0029 | Begin review of draft reply brief | 2.80 |
| 09/03/14 | LWL | 0029 | Compile current allocation trial press coverage for A. Qureshi/R. Wirakesuma. | 0.20 |
| 09/03/14 | JYY | 0029 | Reviewing and editing draft post-trial brief from Cleary (5.7); confer with Cleary regarding same (.2); meet with J. Sorkin regarding editing brief inserts (.8); emails with R. Johnson regarding brief insert (.6); call with F. Hodara regarding edits to post-trial reply brief (.1). | 7.40 |
| 09/03/14 | MKC | 0029 | Revise chart re: disputed findings of fact. | 0.80 |
| 09/03/14 | MCF | 0029 | Review draft post-trial reply brief (1.9) and emails re same (.5); review and consider revision language (.3). | 2.70 |
| 09/03/14 | AME | 0029 | Communicate with R. Johnson re: findings of fact chart for reply brief (.3); review trial record cited in draft of reply brief (1.1) and communicate with R. Johnson and N. Stabile re: same (.1) | 1.50 |
| 09/03/14 | CIW | 0029 | Read Cassels' memo on Canadian case law re allocation argument (0.8); read draft of the US Interests' reply post-trial brief (2.0); compile comments re draft of the US Interests' reply post-trial brief (.2) and send to J. Yecies (0.1). | 3.10 |
| 09/03/14 | NPS | 0029 | Communications w/ R. Johnson and Cleary Gottlieb re post-trial brief (.6); Review and revise re same (1.6). | 2.20 |
| 09/04/14 | JLS | 0029 | PC w/ US debtors' counsel re: allocation briefing (.5). Confer w/ J. Yecies re: briefing (.5); Review and edit draft post-trial briefing (3.2); Review and analyze post-trial submissions (1.8); Review and respond to corresp re: case (.6). | 6.60 |
| 09/04/14 | FSH | 0029 | Continue work on allocation reply brief (1.9). Confer w/ J. Yecies re comments (.1). Review summary from J. Yecies re draft (.2). Review Akin comments (.4). | 2.60 |
| 09/04/14 | RAJ | 0029 | Analyze MRDA issues for allocation reply briefing (1.4); emails re MRDA issues and reply briefing (.3, .1, .2); review and comment on draft portion of reply brief re MRDA (.8); emails re dispute with UKPC re trial record (.3). | 3.10 |
| 09/04/14 | DHB | 0029 | Continue review and comments to reply brief draft (1.8); drafting preliminary statement insert (1.8); office conferences with team re same (.3); review other comments to preliminary statement insert and emails re same (.4). | 4.30 |
| 09/04/14 | BMK | 0029 | Review and comment on draft reply brief and prelim statement | 1.60 |
| 09/04/14 | LWL | 0029 | Compile current allocation press coverage for A. Qureshi/R. Wirakesuma. | 0.20 |
| 09/04/14 | JYY | 0029 | Call with J. Sorkin regarding post-trial reply brief (.5); call with J. Sorkin, H. Zelbo, and D. Queen regarding draft post-trial reply brief (.5); summarizing calls with Cleary for team (.4); reviewing draft Preliminary Statement section from D. Botter (.6); communication with team regarding same (.4) and confer with F. Hodara re comments to reply brief (.1). | 2.50 |
| 09/05/14 | JLS | 0029 | Review and edit draft allocation reply brief section (3.8) and confer with J. Yecies re same (.5); Review and analyze post-trial submissions (2.8); Review and respond to corresp re: post-trial submissions (.4). | 7.50 |
| 09/05/14 | FSH | 0029 | Review and comment on preliminary statement to allocation reply brief (.3). Comm's re same w/ Cleary , RAJ, JY (.3). Respond to creditor re post-trial schedule (.1). | 0.70 |
| 09/05/14 | RAJ | 0029 | Review and comment on updated draft of MRDA portion of allocation reply brief (.7); review trial exhibits re timing of execution of MRDA and amendments by EMEA parties (1.1); emails re same (.2); review and | 4.40 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1567091

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| | | | comment on revised draft of preliminary statement (.7); emails re trial record and confidentiality issues (.2); review draft of bondholder group reply brief (1.5). | |
| 09/05/14 | DHB | 0029 | Review additional comments to plan insert draft and emails re same (.5); begin review of next draft (.8). | 1.30 |
| 09/05/14 | BMK | 0029 | Review and comment on allocation reply brief. | 2.60 |
| 09/05/14 | LWL | 0029 | Compile current allocation press coverage for A. Qureshi/R. Wirakesuma. | 0.20 |
| 09/05/14 | JYY | 0029 | Editing and updating draft post-trial reply brief from Cleary (2.5); confer with J. Sorkin regarding same (.5); calls with Cleary regarding same (.8); communicate with N. Stabile, C. Weinreb, and A. Evans regarding specific comments (.4). | 4.20 |
| 09/05/14 | MCF | 0029 | Emails with secretarial staff re logistic details from allocation trial (.2) and phone call re same (.2); consider issues re same (.6); emails with B. Kahn and Committee member re post-trial reply brief (.1). | 1.10 |
| 09/05/14 | AME | 0029 | Review deposition transcripts for use in reply brief (1.8) and communicate with R. Johnson and J. Yecies re: same (.3). | 2.10 |
| 09/05/14 | CIW | 0029 | Review and revise pro rata section of US Interests' reply post-trial brief. | 1.20 |
| 09/05/14 | NPS | 0029 | Review and revise post-trial brief (1.1) and communications w/ J. Yecies, C. Weinreb, and others re same (.2). | 1.30 |
| 09/06/14 | JLS | 0029 | Review and respond to corresp re: post-trial briefing. | 0.30 |
| 09/06/14 | FSH | 0029 | Commence review of revised draft (.6). Comm's w/ MF, JY and AQ re same (.2). Review aspects of Ad Hoc brief and comm's re same (.5). Review drafts re pro rata issues and analyze issues (1.2). | 2.50 |
| 09/06/14 | RAJ | 0029 | Review and comment on draft reply brief. | 1.20 |
| 09/06/14 | AQ | 0029 | Review and edit draft reply brief (1.5) and emails regarding same (.3). | 1.80 |
| 09/06/14 | DHB | 0029 | Email communications re briefing (.2) and continue review of same (.3). | 0.50 |
| 09/06/14 | BMK | 0029 | Review and comment on allocation reply brief. | 3.30 |
| 09/06/14 | JYY | 0029 | Reviewing and commenting/ editing Bondholders' brief (1.8); emails with team regarding edits to Cleary's draft post-trial reply brief (.1). | 1.90 |
| 09/06/14 | MCF | 0029 | Begin review of modified post-trial reply brief (.8) and email same to Committee (.3); emails with F. Hodara re same (.3); review draft bondholder reply brief (.8) and emails re same (.2). | 2.40 |
| 09/06/14 | NPS | 0029 | Communications w/ R. Johnson and J. Yecies re post-trial brief. | 0.10 |
| 09/07/14 | JLS | 0029 | Review and respond to corresp re: post-trial briefing (.7); Review and edit draft briefing (1.4). | 2.10 |
| 09/07/14 | FSH | 0029 | Communications w/ DB, J. Yecies, RAJ re draft reply brief (.3). Analyze issues re same (.4). Review revisions (1.0). | 1.70 |
| 09/07/14 | RAJ | 0029 | Edits to contribution section of draft brief (1.0); multiple emails re edits to brief (.4, .2). | 1.60 |
| 09/07/14 | AQ | 0029 | Review and comment on draft bondholder reply. | 0.90 |
| 09/07/14 | DHB | 0029 | Review revised draft of brief (2.2); email communications re same (.4); begin review of bondholders brief (.9) and emails re same (.3). | 3.80 |
| 09/07/14 | JYY | 0029 | Editing and updating draft post-trial reply brief (6.3); communications with team regarding same (.7) and confer with C. Weinreb re same (.1). | 7.10 |
| 09/07/14 | MCF | 0029 | Review updated post-trial reply brief (1.2) and revisions (.5) and emails re same (.4). | 2.10 |
| 09/07/14 | CIW | 0029 | Call with J. Yecies re bondholder reply post-trial brief (0.1); revise bondholder reply post-trial brief (2.8). | 2.90 |
| 09/07/14 | NPS | 0029 | Review post trial brief (1.7, .7); Communications w/ J. Yecies re same (.1). | 2.50 |
| 09/08/14 | JLS | 0029 | Review and edit draft post-trial briefing (6.3); PC w/ counsel to US debtors re: briefing (.5); Review and respond to corresp re: post-trial briefing (.9). | 7.70 |
| 09/08/14 | FSH | 0029 | Communications w/ Cleary (.2), A. Qureshi (.2) re draft reply brief. Review revisions (2.1). | 2.50 |
| 09/08/14 | RAJ | 0029 | Emails re edits to draft reply brief (.3, .2); review comments to draft | 3.30 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE                                    Page 13
Invoice Number: 1567091                                                October 31, 2014

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | bondholder group brief (.4); review and comment on draft pro rata section of brief (1.1); analyze MRDA arguments (1.3). | |
| 09/08/14 | AQ | 0029 | Review and analyze revised pro rata insert. | 0.40 |
| 09/08/14 | AQ | 0029 | Confer with F. Hodara regarding reply. | 0.20 |
| 09/08/14 | AQ | 0029 | Review and analyze Akin edits to latest reply brief. | 1.70 |
| 09/08/14 | AQ | 0029 | Call with Cleary re reply. | 0.50 |
| 09/08/14 | DHB | 0029 | Continue work on review of post-trial reply drafts (1.7) and emails with team re same (.5). | 2.20 |
| 09/08/14 | BMK | 0029 | Review and comment on allocation post-trial reply brief | 2.80 |
| 09/08/14 | LWL | 0029 | Compile current allocation press coverage for A. Qureshi/R. Wirakesuma. | 0.20 |
| 09/08/14 | JYY | 0029 | Editing and updating draft post-trial brief from Cleary (4.8); call with J. Rosenthal and K. Dandelet of Cleary and J. Sorkin regarding section of draft brief (.5); communications with team regarding edits to brief (.7). | 6.00 |
| 09/08/14 | AME | 0029 | Review draft of US Interests reply brief. | 0.40 |
| 09/08/14 | CIW | 0029 | Revise the pro rata insert for the US Interests' post-trial reply brief. | 1.30 |
| 09/09/14 | JLS | 0029 | Review and edit post-trial reply briefing (5.6); Review and analyze post-trial submissions (2.3); Review and respond to corresp re: post-trial submissions (.6). | 8.50 |
| 09/09/14 | FSH | 0029 | Review further revised draft (2.4). Numerous comm're same w/ Akin and Cleary drafters (.8). Comm're re trial record among parties (.1). Comm're drafts w/ parties (.2). | 3.50 |
| 09/09/14 | RAJ | 0029 | Review further revised draft of reply brief (.8); provide additional comments (.3); review and comment on further revised bondholder group brief (.6); review caselaw re factual matrix issues (1.3); analyze MRDA amendments (.8). | 3.80 |
| 09/09/14 | AQ | 0029 | Review and analyze further revised sections of reply brief (.9) and emails re same (.2). Review and analyze further revised bondholder brief (.8). | 1.90 |
| 09/09/14 | DHB | 0029 | Continue review and comments on reply brief (2.1) and on Bonds reply (.9); emails re same (.2); telephone call with C. Kearns re same (.2); office conference with J. Yecies re same (.2). | 3.60 |
| 09/09/14 | BMK | 0029 | Review and comment on allocation reply brief | 2.30 |
| 09/09/14 | LWL | 0029 | Compile current allocation trial press coverage for A. Qureshi/R. Wirakesuma. | 0.20 |
| 09/09/14 | JYY | 0029 | Calls with Cleary regarding post-trial reply brief (.5); confer with D. Botter regarding comments to Bondholders' brief (.2); confer with Milbank regarding Bondholders' brief (.2); call with E. Weiss of Milbank regarding Bondholders' brief (.3); reviewing updated Bondholders' brief (.6); reviewing and editing draft reply brief (5.6); emails with team regarding edits to Cleary brief (.5). | 7.90 |
| 09/09/14 | MCF | 0029 | Review and comment on latest draft reply brief (2.7) and emails with Akin team re same (.3); review information re allocation trial logistics (1.3) and emails re same (.6). | 4.90 |
| 09/09/14 | AME | 0029 | Review pre- and post-trial record for citations for reply brief (.6) and communicate with J. Yecies and C. Weinreb re: same (.2); review drafts of Reply briefs (.6) | 1.40 |
| 09/09/14 | CIW | 0029 | Search for record cites to support arguments in the reply post-trial brief (1.0); email M. Cross re closing arguments in Delaware (0.2). | 1.20 |
| 09/09/14 | BRG | 0029 | Organize electronic versions of allocation documents. | 0.30 |
| 09/10/14 | JLS | 0029 | Mtg w/ A. Qureshi, R. Johnson, J. Yecies, A. Evans, C. Weinreb and N. Stabile (partial) re: closing arguments (1.0); Work on post-trial reply briefing (3.5); Work on closing argument (2.0); Review corresp re: post-trial submissions (.8); Review post-trial replies (1.3). | 8.60 |
| 09/10/14 | FSH | 0029 | Review and comment on further revised draft reply brief (2.8). Examine drafts of other parties and comm's re same (.7). Work on finalization of US Interests Reply (.7) and communications w/ Cleary, J. Yecies, A. | 6.20 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1567091

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | Evans re same (.3). Confer w/ AQ re closing arguments (.4). Commence review of filed replies (.8). Planning for closing arguments (.5). | |
| 09/10/14 | RAJ | 0029 | Review and comment on additional Cleary edit to draft allocation brief (.3); analyze issues re MRDA factual matrix (1.2); final round of review and comment on reply brief (.7); multiple emails with Cleary re details of reply brief (.3, .2); further edits to contribution section of reply brief (.4); meeting of Akin litigation team re closing arguments (1.3); review portion of EMEA reply brief (1.4). | 5.80 |
| 09/10/14 | AQ | 0029 | Final review of revised reply (1.4) and emails with Cleary regarding same (.2). | 1.60 |
| 09/10/14 | AQ | 0029 | Team meeting regarding preparation for closing argument (partial). | 0.90 |
| 09/10/14 | AQ | 0029 | Review and analyze UKPC reply brief. | 2.30 |
| 09/10/14 | AQ | 0029 | Confer with F. Hodara re closing argument. | 0.40 |
| 09/10/14 | AQ | 0029 | Call with Capstone re reply. | 0.20 |
| 09/10/14 | AQ | 0029 | Review and analyze Monitor reply brief. | 2.10 |
| 09/10/14 | DHB | 0029 | Continue review of new drafts and changes to brief (three turns) (1.8); review bond new draft (.5); office emails with litigation team re changes thereto and next steps (.5); begin review of replies (.8). | 3.60 |
| 09/10/14 | BMK | 0029 | Review final draft of allocation reply | 0.90 |
| 09/10/14 | LWL | 0029 | Compile current allocation press coverage for A. Qureshi/R. Wirakesuma. | 0.20 |
| 09/10/14 | JYY | 0029 | Communuications with F. Hodara regarding comments to post-trial reply brief (.5); emails with J. Sorkin regarding preparing for team meeting (.4); team meeting regarding closing arguments (1.3); communications with Canadian and local counsel regarding closing arguments (.8); communications with Cleary regarding edits to post-trial reply (.7); manage team and assign responsibility for closing arguments (.9); reviewing post-trial reply briefs (2.4); summarizing same (.5); reviewing materials and preparing for closing argument (.9). | 8.40 |
| 09/10/14 | MCF | 0029 | Emails with F. Hodara re revised draft post-trial brief (.3); review changes to same (1.0); emails with team re same. Compile allocation post-trial reply briefs (.5) and distribute same to Committee (.2); organize on electronic database (.3); preliminary review of same (.7). | 3.00 |
| 09/10/14 | AME | 0029 | Attend meeting with A. Qureshi, R. Johnson, J. Sorkin, J. Yecies, N. Stabile, C. Weinreb re: closing arguments prep (1.3); coordinate and manage printing and distribution to team of Reply briefs (.8); communicate with J. Yecies, N. Stabile, C. Weinreb re: closing arguments prep (.5); revise and prepare litigation team documents for team meeting (1.0). | 3.60 |
| 09/10/14 | CIW | 0029 | Attend team meeting re closing arguments (1.3); assist in revising post-trial brief (0.4). | 1.70 |
| 09/10/14 | NPS | 0029 | Team meeting re allocation closing arguments. | 1.30 |
| 09/10/14 | BRG | 0029 | Organize and prepare reply briefs for attorney review (3.3). Correspond w/ A. Evans regarding same (.5). Correspond w/ K. Foster re organization of electronic documents (.4) | 4.20 |
| 09/11/14 | JLS | 0029 | Review and respond to corresp re: case (.5); Review and analyze post-trial reply briefs (5.5). | 6.00 |
| 09/11/14 | FSH | 0029 | Continue review of Reply briefs (.7). Meet w/ lit team and Capstone re same (.5). | 1.20 |
| 09/11/14 | RAJ | 0029 | Continue analysis of EMEA reply brief (1.2); review Monitor reply brief (2.3); review supplemental proposed findings of fact (1.0); further analyze issues in EMEA reply brief (.7). | 5.20 |
| 09/11/14 | AQ | 0029 | Review and analyze reply briefs (3.3) and confer with J. Yecies re closing argument (.4). Draft closing argument outline (.8). | 4.50 |
| 09/11/14 | DHB | 0029 | Email communications re Canadian interest decision (.2); review letter re same (.1); emails re same (.1); reply review (.8). | 1.20 |
| 09/11/14 | LWL | 0029 | Compile current allocation press coverage for A. Qureshi/R. | 0.20 |

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| | | | Wirakesuma. | |
| 09/11/14 | JYY | 0029 | Reviewing post-trial reply briefs (4.3); communications with team regarding closing argument assignments (.6); reviewing chart for closing argument from N. Stabile (.4); call with A. Qureshi regarding closing arguments (.4); reviewing materials for closing argument (.9); call with A. Evans and C. Weinreb re closing argument task list (.2). | 6.80 |
| 09/11/14 | MCF | 0029 | Review allocation post-trial reply briefs of other parties. | 4.20 |
| 09/11/14 | AME | 0029 | Review and analyze Reply briefs (1.5); calls with J. Yecies and C. Weinreb (.2) and C. Weinreb (.1) re same. | 1.80 |
| 09/11/14 | CIW | 0029 | Phone call with J. Yecies and A. Evans re task list for closing arguments (0.2); phone call with A. Evans re task list for closing arguments (0.1); search trial record for testimony related to modified universalism (0.7). | 1.00 |
| 09/11/14 | NPS | 0029 | Prepare for closing (.8); Communications w/ J. Yecies re same (.4). | 1.20 |
| 09/11/14 | BRG | 0029 | Prepare closing reply briefs re attorney review (.5). Organize allocation case documents (.2). | 0.70 |
| 09/12/14 | JLS | 0029 | Review and respond to corresp re: allocation case. | 0.40 |
| 09/12/14 | FSH | 0029 | Continue review of Replies (2.3). Meet w/ AQ re closing (.2). Work on closing argument matters (.5). | 3.00 |
| 09/12/14 | RAJ | 0029 | Continue review of post-trial reply briefing on allocation issues (1.3, 1.1); emails re preparations for oral argument (.2). | 2.60 |
| 09/12/14 | AQ | 0029 | Confer with Cleary regarding closing argument (.3).  Confer with F. Hodara regarding closing argument (.2).  Review and analyze reply briefs and record citations (4.3). | 4.80 |
| 09/12/14 | DHB | 0029 | Begin review of reply briefs. | 3.40 |
| 09/12/14 | LC | 0029 | Produce allocation documents for attorneys review. | 0.40 |
| 09/12/14 | JYY | 0029 | Reviewing allocation trial transcripts to prepare for closing argument. | 4.20 |
| 09/12/14 | MCF | 0029 | Continue to review allocation post-trial reply briefs of other parties (2.3) and allocation trial transcripts (2.4) re closing arguments. | 4.70 |
| 09/12/14 | AME | 0029 | Attend to allocation document management in the eroom (1.1); review and analyze Reply briefs in prep for closing arguments (.5) | 1.60 |
| 09/12/14 | CIW | 0029 | Update allocation e-room with revised documents (0.3); prepare binder of opening statement excerpts relating to pro rata (1.3). | 1.60 |
| 09/12/14 | BRG | 0029 | Prepare key allocation documents re attorney review. | 0.70 |
| 09/13/14 | JLS | 0029 | Review and analyze post-trial reply briefs (2.5); Review and respond to corresp re: case (.5). | 3.00 |
| 09/13/14 | RAJ | 0029 | Multiple emails re closing arguments. | 0.40 |
| 09/13/14 | DHB | 0029 | Continue review of allocation reply briefs. | 1.40 |
| 09/13/14 | JYY | 0029 | Communications with team regarding closing arguments. | 0.60 |
| 09/13/14 | AME | 0029 | Review pretrial and post-trial briefs in prep for closing arguments. | 2.20 |
| 09/13/14 | CIW | 0029 | Compile comparison chart to prepare for closing arguments. | 1.70 |
| 09/14/14 | JLS | 0029 | Review and analyze post-trial reply briefs. | 2.00 |
| 09/14/14 | AQ | 0029 | Review and analyze reply pleadings to prepare for closing argument. | 1.80 |
| 09/14/14 | DHB | 0029 | Continue review of reply briefs. | 1.20 |
| 09/14/14 | JYY | 0029 | Summarizing testimony review for closing arguments (1.8); communications with team regarding preparing for team meeting (.3). | 2.10 |
| 09/14/14 | AME | 0029 | Review pretrial and post-trial briefs in prep for closing arguments and prepare charts comparing the relevant information(4.8); prepare litigation team documents for team meeting (.3) | 5.10 |
| 09/14/14 | CIW | 0029 | Compile chart of UKPC arguments throughout all phases of allocation trial (4.6); compile trial testimony excerpts from key witnesses (1.0). | 5.60 |
| 09/15/14 | JLS | 0029 | Prepare for (1.0) and attend (1.5) mtg w/ R. Johnson, A. Qureshi, J. Yecies, A. Evans, C. Weinreb and N. Stabile re: closing arguments; PC w/ counsel to US Debtors re: closing (.8); Review and analyze post-trial briefing and authority (2.7). | 6.00 |
| 09/15/14 | FSH | 0029 | Comm's w/ J. Whiteok, AQ, DB, C. Kearns re meetings (.3). Continue review of reply briefs (2.0). Meet w/ DB and BK re pending issues and next steps (.4). TCs RAJ re closing (.1). Comm's w/ AQ re hearing (.2). | 3.90 |

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| | | | Analyze issues for same (.5). Conf. call w AQ, DB, BK re hearing (.4). | |
| 09/15/14 | RAJ | 0029 | Litigation team meeting re preparations for closing arguments (1.5); multiple emails re logistics for closing arguments (.3, .2); continue analysis of allocation reply briefing (1.2, .6) and confer with F. Hodara re closing argument (.1). | 3.90 |
| 09/15/14 | AQ | 0029 | Meet with Cleary regarding closing argument presentation. | 0.80 |
| 09/15/14 | AQ | 0029 | Confer with Hodara, Botter and Kahn re closing. | 0.40 |
| 09/15/14 | AQ | 0029 | Team meeting re closing argument preparation (partial). | 1.30 |
| 09/15/14 | DHB | 0029 | Continue review of replies (2.7); office conference with F. Hodara and B. Kahn re status (.4); telephone call with A. Qureshi, F. Hodara and B. Kahn re arguments (.4). | 3.50 |
| 09/15/14 | CDD | 0029 | Manage and coordinate allocation trial preparation and logistics. | 1.10 |
| 09/15/14 | BMK | 0029 | Confs with Hodara, Botter, Qureshi re: upcoming meetings re: closing argument (.4); meet with F. Hodara and D. Botter re same (.4) and analyze issues (.2). | 1.00 |
| 09/15/14 | LWL | 0029 | Compile current allocation press coverage for A. Qureshi/R. Wirakesuma. | 0.20 |
| 09/15/14 | JYY | 0029 | Preparing for team meeting (.5); team meeting regarding closing arguments (1.5); confer with N. Stabile regarding closing argument slides (.5); call with A. Qureshi, J. Sorkin, Cleary, and Milbank regarding closing arguments (.8); preparing closing argument slides (2.9); reviewing background materials for same (.9). | 7.10 |
| 09/15/14 | JPM | 0029 | Prepare closing argument slides per Jackie Yecies. | 2.30 |
| 09/15/14 | MCF | 0029 | Coordinate logistics re closing arguments (.4) and emails with K. Herron re same (.1); coordinate logistics re allocation trial issue (.5). | 1.00 |
| 09/15/14 | AME | 0029 | Prepare documents for litigation team meeting (.8); attend litigation team meeting re: closing arguments (1.5); communicate with J. Yecies and C. Weinreb re: review of claims briefs (.4). | 2.70 |
| 09/15/14 | CIW | 0029 | Attend team meeting re closing arguments and associated materials (1.5); correspond with J. Yecies re reviewing UKPC claims brief (0.5). | 2.00 |
| 09/15/14 | NPS | 0029 | Review and revise closing argument (2.9); Team meeting re same (1.5) and confer with J. Yecies re same (.5). | 4.90 |
| 09/15/14 | BRG | 0029 | Organize hard copy and electronic copies of documents (.2). Email w/ C. Doniak regarding same (.1). | 0.30 |
| 09/16/14 | JLS | 0029 | Review corresp re: trial (.4); Work on closing argument and review briefing and evidence in support (5.2); communications re: closing arguments (1.4). | 7.00 |
| 09/16/14 | FSH | 0029 | Continue review of Replies (1.2). Comm's w/ Herbert Smith and others re meeting (.2). Analyze positions of parties (.6). | 2.00 |
| 09/16/14 | RAJ | 0029 | Analyze UKPC and CCC opening statements regarding pro rata distribution arguments (1.4); review prior demonstratives and trial evidence for use in closings (1.2); emails re closing arguments (.3). | 2.90 |
| 09/16/14 | AQ | 0029 | Review and analyze pleadings and testimony and exhibits re preparation for closing argument. | 7.50 |
| 09/16/14 | DHB | 0029 | Continue review of reply briefing (1.8) (.8); consider focus of closing (.5). | 3.10 |
| 09/16/14 | CDD | 0029 | Manage and coordinate trial preparation and logistics (1.9); attend to allocation case management (.8). | 2.70 |
| 09/16/14 | JYY | 0029 | Preparing closing argument slides (5.5); confer with N. Stabile regarding same (.9); reviewing post-trial briefing and background materials for closing argument presentation (1.5); communications with team regarding closing argument tasks (.5). | 8.40 |
| 09/16/14 | JPM | 0029 | Prepare closing slides per Nick Stabile and Jackie Yecies. | 4.80 |
| 09/16/14 | AME | 0029 | Coordinate and manage review of case law in post-trial briefs and reply briefs and communicate with J. Yecies and B. Gifford re: same (4.3); review post-trial claims briefs in prep for closing arguments (2.3); communicate with Cassels team re: closing argument prep (.3); | 7.40 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1567091

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | communicate with lit team re: closing argument prep (.5) | |
| 09/16/14 | CIW | 0029 | Prepare for team meeting re closing argument. | 0.20 |
| 09/16/14 | NPS | 0029 | Review and revise closing argument (1.2); Team meeting re same (2.6); Confer w/ J. Yecies re same (.9) and communications with team re same (2.5). | 7.20 |
| 09/16/14 | BRG | 0029 | Review relevant case law re closing arguments (2.7). Prepare documents for attorney review regarding same (2.6). | 5.30 |
| 09/17/14 | JLS | 0029 | Work on closing presentation and review briefing (4.5); Review and respond re corresp re: case (.5);  Mtg w/ litigation team re: closing arguments (partial) (2.5); Confer w/ A. Qureshi re: closing arguments (1.0). | 8.50 |
| 09/17/14 | FSH | 0029 | Prepare for meeting w/ Administrator representatives (1.1). Attend same (1.3). Further discussion w/ CK, AQ (.3). Work on hearing issues, review materials and analyze same (1.4). | 4.10 |
| 09/17/14 | RAJ | 0029 | Further analyze opening statements for development of closing arguments (.7); meeting with litigation team re closing arguments (2.8); analyze and refine arguments for closing (1.3). | 4.80 |
| 09/17/14 | AQ | 0029 | Attend allocation meeting with Joint Administrator representatives. | 1.30 |
| 09/17/14 | AQ | 0029 | Team meeting re closing argument preparation (partial). | 2.40 |
| 09/17/14 | AQ | 0029 | Review and analyze materials and prepare for closing argument (4.9); confer with J. Sorkin (1.0) and F. Hodara and Capstone (.3) re same. | 6.20 |
| 09/17/14 | DHB | 0029 | Meet with JA counsel (1.3); continue review of reply pleadings and preparation of closing (1.4). | 2.70 |
| 09/17/14 | CDD | 0029 | Attend team meeting re preparation for closing argument (2.8); manage and coordinate allocation trial preparation and logistics (2.1). | 4.90 |
| 09/17/14 | LC | 0029 | Assist attorneys to retrieve and review transcripts and documents re closing arguments. | 1.50 |
| 09/17/14 | JYY | 0029 | Team meeting regarding closing arguments (2.8); drafting closing argument slides and talking points with N. Stabile (9.2); confer with C. Weinreb and A. Evans regarding items for closing arguments (.9). | 12.90 |
| 09/17/14 | JPM | 0029 | Closing slide edits per Nick Stabile and Jackie Yecies. | 1.60 |
| 09/17/14 | MCF | 0029 | Review transcripts from asset sales for closing argument prep (3.2) and emails with J. Yecies and A. Evans re same (.3). | 3.50 |
| 09/17/14 | AME | 0029 | Attend meeting with A. Qureshi, R. Johnson, J. Sorkin, J. Yecies, N. Stabile, C. Doniak, C. Weinreb re: closing argument prep (2.8); coordinate and manage review of case law in post-trial briefs and reply briefs (.8) and communicate with B. Gifford re: same (.2); call with C. Samis (RLF counsel)  re: closing argument prep (.2); communicate with M. Fagen re: review of hearing transcripts for closing argument prep (.3); review post-trial briefs and trial record for closing argument prep (5.4) and communicate with J. Yecies, N. Stabile, C. Weinreb re: same (.4); review claims briefs from Monitor and UKPC and communicate with A. Qureshi and J. Yecies re: same (1.3); prepare documents for A. Qureshi (.2) and communicate with B. Gifford re: same (.1). Confer with J. Yecies and C. Weinreb re closing arguments (.9). | 12.60 |
| 09/17/14 | CIW | 0029 | Search record for testimony and excerpts for closing argument PowerPoint slides (2.5); compile talking points for closing arguments (2.0); attend team meeting re closing arguments (2.8); phone call with C. Samis, local Delaware counsel, re trial logistics for closing arguments (0.4); confer with J. Yecies and A. Evans re closing argument prep (.9). | 8.60 |
| 09/17/14 | NPS | 0029 | Team meeting re closing (2.8); Review and revise closing argument slides and talking points with J. Yecies (9.2); communications re same (.1). | 12.10 |
| 09/17/14 | BRG | 0029 | Prepare documents for attorney review re closing arguments. | 3.10 |
| 09/18/14 | JLS | 0029 | Review and respond to corresp re: trial (.4); Review and analyze post-trial briefing in preparation for closings (1.7); Prepare for closing arguments (3.8) and meet with A. Qureshi, J. Yecies and N. Stabile re | 8.30 |

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| | | | same (2.4). | |
| 09/18/14 | FSH | 0029 | Prep for closing arguments (.4). Analyze issues re same (.3). Confer w/ AQ re foregoing (.4). Review communications re closing argument procedures (.2). Further tc AQ re meeting (.1). Continue review of reply briefs (1.2). | 2.60 |
| 09/18/14 | RAJ | 0029 | Preparations for closing arguments (1.3); review Monitor's revised supplemental consolidated proposed FOF (.4); multiple emails re order of arguments and time allocations (.3, .2). | 2.20 |
| 09/18/14 | AQ | 0029 | Review and edit closing argument presentation (.4) and meet with J. Sorkin, J. Yecies and N. Stabile re same (2.4). Review and analyze pleadings, case law, and transcript re preparation for closing argument (5.5). | 8.30 |
| 09/18/14 | DHB | 0029 | Extensive emails re closing argument. | 0.20 |
| 09/18/14 | CDD | 0029 | Manage and coordinate closing argument preparation and logistics. | 2.80 |
| 09/18/14 | BMK | 0029 | Review of closing argument issues (1.2); emails with Akin team re: same (0.2) | 1.40 |
| 09/18/14 | JYY | 0029 | Prepare for closing arguments (5.6); editing and updating draft slides and talking points for closing arguments (1.7). Meet w/ team re closing (2.4). | 9.70 |
| 09/18/14 | JPM | 0029 | Closing slide edits per Nick Stabile and Jackie Yecies. | 2.60 |
| 09/18/14 | MCF | 0029 | Review trial transcripts for closing argument prep (1.8) and review monitor and joint administrator reports re same (.7) and emails with Cassels team (.1) and Capstone (.1) and N. Stabile and J. Yecies (.2) and A. Evans (.1) re same. | 3.00 |
| 09/18/14 | AME | 0029 | Prepare for closing arguments (6.9) and communicate with team re same (.6). | 7.50 |
| 09/18/14 | CIW | 0029 | Revise talking points for closing arguments (1.8); search record for supporting testimony for closing argument PowerPoint slides (2.5); read and summarize cases cited in the UKPC reply brief (0.4). | 4.70 |
| 09/18/14 | JAA | 0029 | Working on graphics and edits to slide show for closing arguments. | 2.00 |
| 09/18/14 | NPS | 0029 | Review and revise closing argument (2.2); Meet w/ A. Qureshi, J. Sorkin, and J. Yecies re same (2.4); prepare for closing arguments (7.8). | 12.40 |
| 09/18/14 | BRG | 0029 | Prepare allocation documents for attorney review (1.0). Correspond w/ A. Evans regarding same (.3). | 1.30 |
| 09/19/14 | JLS | 0029 | Prepare for closing arguments with A. Qureshi, J. Yecies, N. Stabile and A. Evans (6.5); Review and analyze authority in connection with post-trial briefs (1.9). | 8.40 |
| 09/19/14 | FSH | 0029 | Numerous comm's w/ parties re upcoming hearing and re logistics (.3). Comm's w/ AQ and C. Kearns re same (.1). Review materials for session w/ Cleary (1.4). Examine emails among parties re pleadings (.2). Meet at Cleary (1.5). Confer w/ AQ re argument (.6). Comm's w/ RAJ, BK, AQ, C. Samis re logistics (.3). | 4.40 |
| 09/19/14 | RAJ | 0029 | Analyze decisions (Third Circuit) re substantive consolidation issues re allocation closing argument (1.2); emails with L. Ryan re closing arguments and contribution analysis (.4, .2); preparations for closing arguments (1.5); multiple emails with Delaware counsel re logistics for hearing preparations (.3, .1). | 3.70 |
| 09/19/14 | AQ | 0029 | Meet with team to review and edit closing argument presentation. | 6.50 |
| 09/19/14 | AQ | 0029 | Attend meeting at Cleary re closing argument preparation. | 2.20 |
| 09/19/14 | AQ | 0029 | Review and analyze case law in preparation for closing argument (2.8) and confer with F. Hodara re closings (.6). | 3.40 |
| 09/19/14 | DHB | 0029 | Review closing slides and argument. | 0.70 |
| 09/19/14 | CDD | 0029 | Manage and coordinate closing argument preparation and logistics. | 3.10 |
| 09/19/14 | BMK | 0029 | Review closing argument issues and reply briefs | 3.80 |
| 09/19/14 | LC | 0029 | Assist attorneys to prepare allocation documents and produce them to counsel and co-counsel. | 2.20 |
| 09/19/14 | LWL | 0029 | Compile current allocation press coverage for A. Qureshi/R. | 0.20 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1567091

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | Wirakesuma. | |
| 09/19/14 | JYY | 0029 | Confer with Milbank team regarding closing arguments (.5); prepare slides and talking points with A. Qureshi, J. Sorkin, N. Stabile and A. Evans for closing arguments (6.5); preparing for closing argument with N. Stabile (2.6). | 9.60 |
| 09/19/14 | JPM | 0029 | Closing slide edits per Nick Stabile and Jackie Yecies. | 4.10 |
| 09/19/14 | MCF | 0029 | Quick review of draft closing argument slides. | 0.40 |
| 09/19/14 | AME | 0029 | Prepare for closing arguments with team (6.5); edit slides (1.4) and communicate with J. Yecies, N. Stabile, C. Weinreb re: same (3.6). | 11.50 |
| 09/19/14 | CIW | 0029 | Draft and revise talking points (2.0); compile source documents for trial (2.8); research the record and case law for the closing argument PowerPoint presentation (4.5); coordinate with local counsel in Delaware and Canada re trial documents (0.5). | 9.80 |
| 09/19/14 | NPS | 0029 | Review and revise closing argument (2.2); Meet w/ A. Qureshi, J. Sorkin, J. Yecies and A. Evans re same (6.5); Meet w/ J. Yecies re same (2.6) and work on argument (.8). | 12.10 |
| 09/19/14 | BRG | 0029 | Prepare cases and other source documents re closing arguments (3.6). Correspond w/ C. Weinreb, A. Evans and N. Stabile regarding same (.4). Communications w/ C. Weinreb, C. Doniak and D. Chau regarding same (1.0). | 5.00 |
| 09/20/14 | JLS | 0029 | Review and respond to corresp re: closing arguments (.8); Prepare for closing arguments (.7). | 1.50 |
| 09/20/14 | FSH | 0029 | Review draft slides and comm's re same. | 1.20 |
| 09/20/14 | RAJ | 0029 | Review and comment on draft closing argument presentation slides (.7); emails re closing argument logistics (.2). | 0.90 |
| 09/20/14 | AQ | 0029 | Review and analyze case law and trial transcripts and prepare for closing argument. | 6.50 |
| 09/20/14 | CDD | 0029 | Manage and coordinate closing argument preparation and logistics. | 0.30 |
| 09/20/14 | BMK | 0029 | Review closing argument slides | 1.40 |
| 09/20/14 | JYY | 0029 | Preparing for closing argument (.8); Communications with team regarding same (.7). | 1.50 |
| 09/20/14 | JPM | 0029 | Work on closing argument slides. | 6.30 |
| 09/20/14 | AME | 0029 | Communicate with J. Yecies. N. Stabile, C. Weinreb re: prep for closing arguments. | 1.50 |
| 09/20/14 | CIW | 0029 | Locate source material for slides (1.9) and correspond with team re closing arguments (.4). | 2.30 |
| 09/21/14 | JLS | 0029 | Prepare for closing arguments. | 12.30 |
| 09/21/14 | FSH | 0029 | Review materials for run through (.6). Participate in same (1.7). Comm's re NNI presentation (.4). Review revised deck (.4). Confer w/ RAJ re hearing (.3). | 3.40 |
| 09/21/14 | RAJ | 0029 | Emails re final presentation ( .2); review and comment on Cleary and Torys presentations (1.5, .4); review and comment on draft Akin presentation (.7); run-through of closing arguments (1.7); analyze deposition transcripts for use in closings (.3); confer with F. Hodara re closing (.3). | 5.10 |
| 09/21/14 | AQ | 0029 | Review and analyze case law and briefs in preparation for closing argument. | 2.60 |
| 09/21/14 | AQ | 0029 | Attend meeting with Cleary and Tory's re preparation for closing argument. | 5.20 |
| 09/21/14 | AQ | 0029 | Meet with team to prepare and revise closing argument presentation (4.1) and run-through of same (1.7). | 5.80 |
| 09/21/14 | DHB | 0029 | Review closing documents (1.2); participate in portion of closing run through (.6); emails re same (.2). | 2.00 |
| 09/21/14 | CDD | 0029 | Prepare for closing argument with trial team. | 12.90 |
| 09/21/14 | BMK | 0029 | Review updated closing argument slides (0.5); participate in calls with Akin team re: same (1.7) | 2.20 |
| 09/21/14 | JYY | 0029 | Prepare for closing argument with Akin and Cassels team. | 12.60 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE                                     Page 20
Invoice Number: 1567091                                                    October 31, 2014

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 09/21/14 | JPM | 0029 | Closing slide edits and creation (6.3), run through with team (1.7). | 8.00 |
| 09/21/14 | MCF | 0029 | Review emails re closing argument preparation (.3); review slides re same (.5). | 0.80 |
| 09/21/14 | AME | 0029 | Call with F. Hodara, D. Botter, A. Qureshi, R. Johnson, J. Sorkin, B. Kahn, J. Yecies, N. Stabile, C. Doniak, C. Weinreb re: run-through of closing argument presentation (1.7); prepare for closing arguments (3.8) and communicate with J. Yecies, N. Stabile, C. Weinreb re: same (.6). | 6.10 |
| 09/21/14 | CIW | 0029 | Prepare for closing arguments (4.1) and communicate with litigation team and local counsel re closing arguments (.7); participate in run-through of closing argument with team (1.7). | 6.50 |
| 09/21/14 | NPS | 0029 | Call w/ team re closing argument (1.7); Review and revise closing argument (8.7) and communications w/ A. Qureshi, J. Sorkin, C. Doniak, and J. Yecies re same (3.2). | 13.60 |
| 09/21/14 | BRG | 0029 | Prepare case documents re closing arguments. | 1.50 |
| 09/22/14 | JLS | 0029 | Prepare for closing arguments. | 7.50 |
| 09/22/14 | FSH | 0029 | Final preparation for Court closing arguments (1.3). Confer w/ AQ re same (.2). Meet w/ Committee members and representatives re same (1.3). Follow up from hearing w/ BK, RAJ (.4). Comm's w/ Cleary, Milbank re hearing (.3). Comm's w/ AQ, JY, BK re slides (.3). Confer w/ Committee members and representatives re hearing issues (.8). Review revised slides (.8). Participate in prep call w/ Committee and Ad Hoc Bond representatives (1.3). | 6.70 |
| 09/22/14 | RAJ | 0029 | Final preparations for closing arguments (1.5); analyze issues raised by Monitor and CCC in closing arguments (.6); analyze presentations by UKPC and CCC re pro rata theory (1.4); analyze caselaw (.4); prepare for following day of closing arguments (.5); final run-through of closing arguments (1.3). | 5.70 |
| 09/22/14 | AQ | 0029 | Review and analyze trial transcript and materials and draft and revise closing argument presentation (6.3) and confer w/ F. Hodara re same (.2). Call with Milbank re closing argument (.6). Prepare for (.3) and conduct run through (1.3) of closing argument. | 8.70 |
| 09/22/14 | DHB | 0029 | Review UKPC closing deck (.4); emails re same (.1). | 0.50 |
| 09/22/14 | CDD | 0029 | Preparation for closing argument. | 9.10 |
| 09/22/14 | BMK | 0029 | Call with Akin and Milbank team re: closings (1.3) and emails re same (.5). | 1.80 |
| 09/22/14 | LWL | 0029 | Compile current allocation press coverage for A. Qureshi/R. Wirakesuma. | 0.20 |
| 09/22/14 | JYY | 0029 | Preparing for closing argument with Akin and Cassels team in Toronto (7.7) and call with team re final run-through (1.3). | 9.00 |
| 09/22/14 | KMR | 0029 | Reviewed closing argument materials. | 0.50 |
| 09/22/14 | JPM | 0029 | Prepare new documents for trial (3.2). Prep for closing presentation with team at local counsel's office (7.8). | 11.00 |
| 09/22/14 | MCF | 0029 | Participate in run through of allocation closing argument with Akin and Milbank teams (partial). | 1.20 |
| 09/22/14 | AME | 0029 | Prepare for closing arguments (4.7) and communicate with J. Yecies, N. Stabile, C. Weinreb re: same (.9); call with F. Hodara, A. Qureshi, R. Johnson, J. Sorkin, B. Kahn, J. Yecies, N. Stabile, C. Doniak, C. Weinreb, M. Fagen and Milbank counsel re: run through of closing argument presentations (1.3). | 6.90 |
| 09/22/14 | CIW | 0029 | Review UKPC, EMEA, and CCC demonstratives and correspond with team members re rebuttal points (1.8); participate in run-through of UCC closing argument presentation (1.3); correspond with team members re research issues for slide deck (0.3). | 3.40 |
| 09/22/14 | NPS | 0029 | Prepare for trial (5.7); Communications w/ A. Qureshi, J. Sorkin, J. Yecies, C. Doniak and others re same (2.7) and closing argument run-through (1.3). | 9.70 |
| 09/23/14 | JLS | 0029 | Prepare for closing arguments (.5); Review and respond to corresp re: | 1.00 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | trial (.5). | |
| 09/23/14 | FSH | 0029 | Preparation for Day 2 of closings, review notes, slides (1.2). Meet w/ Committee members and representatives to prepare for afternoon session (.8). Meet w/ parties after hearing re upcoming hearing matters (.6). Analyze issues raised at hearing, review notes and prepare for Day 3 (.6). Comm's w/ parties re allocation of time for rebuttals (.5). Confer w/ Committee representatives and members re Day 2 of closings and re rebuttals (.8). Confer w/ Cleary re same (.6). | 5.10 |
| 09/23/14 | RAJ | 0029 | Prepare for Day 2 of closing arguments (.7); confer with counsel for other parties re arguments (.4, .2). | 1.30 |
| 09/23/14 | AQ | 0029 | Prepare for closing argument (1.2). Conference call with all parties regarding rebuttal arguments (.5). | 1.70 |
| 09/23/14 | LC | 0029 | Prepare exhibits documents and assist attorney re closing arguments. | 0.90 |
| 09/23/14 | LWL | 0029 | Compile current allocation press coverage for A. Qureshi/R. Wirakesuma. | 0.40 |
| 09/23/14 | KMR | 0029 | Reviewed closing arguments transcript. | 1.80 |
| 09/23/14 | JPM | 0029 | Prep and load new documents for closing arguments. | 1.70 |
| 09/23/14 | AME | 0029 | Prepare for closing arguments (2.8) and communicate with J. Yecies, N. Stabile, C. Doniak, C. Weinreb re: same (.7). | 3.50 |
| 09/24/14 | FSH | 0029 | Prep for third day of closing arguments (.5). Confer w/ parties in prep for same (.4). Confer w/ Cleary, Committee reps following hearing (.8). | 1.70 |
| 09/24/14 | RAJ | 0029 | Confer with other counsel re final details of rebuttal closing arguments (.4, .2); follow-up emails with Akin team (.3). | 0.90 |
| 09/24/14 | LWL | 0029 | Compile current allocation press coverage for A. Qureshi/R. Wirakesuma. | 0.30 |
| 09/24/14 | CIW | 0029 | Correspond with team members re trial (.2), organize documents for post-trial review and filing (.1). | 0.30 |
| 09/25/14 | FSH | 0029 | Examine published reports (.2). Respond to call of creditor re status of allocation trial (.4). | 0.60 |
| 09/25/14 | RAJ | 0029 | Review transcript of final portion of allocation closing arguments (.4); emails re closing arguments (.2). | 0.60 |
| 09/25/14 | AQ | 0029 | Review and analyze draft motion re third party discovery costs and call with Cleary regarding same. | 0.80 |
| 09/25/14 | LWL | 0029 | Compile current allocation press coverage for A. Qureshi/R. Wirakesuma. | 0.30 |
| 09/25/14 | JYY | 0029 | Communications with team regarding trial summaries. | 0.40 |
| 09/25/14 | AME | 0029 | Communicate with J. Yecies and C. Weinreb re: trial notes and summaries. | 0.30 |
| 09/25/14 | RAW | 0029 | Review deposition summary (.2); emails re: transcript (.1) and motion from cleary (.3) | 0.60 |
| 09/26/14 | JLS | 0029 | Review corresp re: discovery. | 0.20 |
| 09/26/14 | FSH | 0029 | Outline issues raised at closings. | 0.70 |
| 09/26/14 | LWL | 0029 | Compile current allocation press coverage for A. Qureshi/R. Wirakesuma. | 0.20 |
| 09/26/14 | JYY | 0029 | Reviewing correspondence regarding cost-sharing motion (.3); follow-up items to closing arguments (2.7). | 3.00 |
| 09/26/14 | AME | 0029 | Attend to allocation document management in eroom. | 0.50 |
| 09/29/14 | FSH | 0029 | Follow up from closing arguments. | 0.40 |
| 09/29/14 | DHB | 0029 | Review of transcript of last hearing day to prepare for calls with unsecured creditors (2.2); telephone calls with unsecured creditors re hearing (.6) (.5); emails re same with F. Hodara, A. Qureshi and C. Kearns (.2); email communications re issues (.2). | 3.70 |
| 09/29/14 | LWL | 0029 | Compile current allocation press coverage for A. Qureshi/R. Wirakesuma. | 0.20 |
| 09/29/14 | JYY | 0029 | Follow-up items to closing argument. | 0.30 |
| 09/29/14 | AME | 0029 | Draft allocation trial closing arguments summaries. | 3.50 |
| 09/29/14 | BRG | 0029 | Emails w/ J. Sorkin re allocation document organization. | 0.10 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1567091

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 09/30/14 | FSH | 0029 | Respond to creditor call re hearing (.2). Confer w/ C. Kearns re pending issues (.2). | 0.40 |
| 09/30/14 | LWL | 0029 | Compile current allocation press coverage for A. Qureshi/R. Wirakesuma. | 0.20 |
| 09/30/14 | JYY | 0029 | Follow-up items to closing arguments. | 0.70 |
| 09/30/14 | MCF | 0029 | Attend to issue re allocation trial logistics (.4); emails (.3) re same. | 0.70 |
| 09/30/14 | NPS | 0029 | Communication with discovery personel re accounts. | 0.30 |

Total Hours   1553.05

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|---|------|---|-------|
| J L SORKIN | 152.55 | at | $810.00 | = | $123,565.50 |
| F S HODARA | 113.75 | at | $1150.00 | = | $130,812.50 |
| R A JOHNSON | 112.40 | at | $915.00 | = | $102,846.00 |
| A QURESHI | 138.20 | at | $950.00 | = | $131,290.00 |
| D H BOTTER | 74.00 | at | $1050.00 | = | $77,700.00 |
| K M ROWE | 34.50 | at | $760.00 | = | $26,220.00 |
| B M KAHN | 70.90 | at | $715.00 | = | $50,693.50 |
| D J WINDSCHEFFEL | 3.20 | at | $635.00 | = | $2,032.00 |
| J Y YECIES | 173.60 | at | $645.00 | = | $111,972.00 |
| A R CASILLAS | 3.40 | at | $500.00 | = | $1,700.00 |
| M K CROSS | 5.30 | at | $595.00 | = | $3,153.50 |
| M C FAGEN | 88.10 | at | $500.00 | = | $44,050.00 |
| A M EVANS | 153.30 | at | $405.00 | = | $62,086.50 |
| C I WEINREB | 82.65 | at | $405.00 | = | $33,473.25 |
| R A WIRAKESUMA | 70.30 | at | $405.00 | = | $28,471.50 |
| N P STABILE | 108.25 | at | $575.00 | = | $62,243.75 |
| C D DONIAK | 60.85 | at | $565.00 | = | $34,380.25 |
| P J SPROFERA | 4.10 | at | $295.00 | = | $1,209.50 |
| L CHAU | 8.30 | at | $260.00 | = | $2,158.00 |
| J P MOORE | 65.30 | at | $215.00 | = | $14,039.50 |
| J A ANDRON | 2.00 | at | $215.00 | = | $430.00 |
| J L DELGADO | 1.30 | at | $180.00 | = | $234.00 |
| B R GIFFORD | 22.90 | at | $195.00 | = | $4,465.50 |
| L W LANPHEAR | 3.90 | at | $245.00 | = | $955.50 |

Current Fees   $1,050,182.25

FOR COSTS ADVANCED AND EXPENSES INCURRED:

| | |
|---|---|
| Computerized Legal Research - Westlaw | $1,332.79 |
| Courier Service/Messenger Service- Off Site | $11.66 |
| Duplication - In House | $1,414.80 |
| Document Production - In House | $57.00 |
| Meals - Business | $109.28 |
| Meals (100%) | $2,493.89 |
| Postage | $0.96 |
| Research | $9.99 |
| Audio and Web Conference Services | $2,841.64 |
| Deposition | $367.00 |
| Travel - Ground Transportation | $542.58 |

| | |
|---|---|
| Travel - Telephone & Fax | $56.93 |
| Travel - Train Fare | $313.00 |
| | |
| Current Expenses | $9,551.52 |

**Total Amount of This Invoice**                                    **$1,059,733.77**