# EXHIBIT A

## COMPENSATION BY PROJECT CATEGORY

Nortel Networks, Inc, *et al.*
(Case No. 09-10138 (KG))

October 1, 2014 through October 31, 2014

| Project Category | Total Hours | Total Fees |
|---|---:|---:|
| Case Administration | 5.5 | $2,539.00 |
| Automatic Stay Matters | 6.4 | 3,340.50 |
| Creditor Communications and Meetings | .3 | 140.00 |
| Fee Applications (MNAT- Filing) | 20.9 | 5,754.50 |
| Fee Applications (Others – Filing) | 23.3 | 8,964.00 |
| Fee Applications (MNAT- Objections) | 1.4 | 612.00 |
| Fee Applications (Others- Objections) | 6.1 | 2,468.50 |
| Court Hearings | 32.8 | 12,566.50 |
| Claims Objections and Administration | 52.7 | 23,672.00 |
| Litigation/Adversary Proceedings | 5.0 | 2,058.00 |
| Professional Retention (MNAT – Objections) | .4 | 152.00 |
| Professional Retention (Others – Filing) | .2 | 100.00 |
| General Corporate Matters | 6.4 | 3,215.50 |
| Schedules/SOFA/U.S. Trustee Reports | 1.1 | 401.00 |
| Allocation | 40.5 | 19,497.50 |
| **TOTAL** | **203.00** | **$85,481.00** |

Nortel Networks, Inc.                          PROFORMA 303110              AS OF 10/31/14                    INVOICE# ******
63989-DIP
DATE: 11/19/14 14:36:32


**TIME ENTRIES**

| INDEX | ID | LAST NAME | DATE | STAT | TASK | BILLED HOURS | BILLED AMOUNT | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | Case Administration | | | | | | |
| 3383746 | 684 | Maddox | 10/07/14 | B | B110 | 0.20 | 50.00 | Emails with A Cordo and J Luzader re invoice |
| 3390118 | 684 | Maddox | 10/16/14 | B | B110 | 0.30 | 75.00 | Call wih A Cordo re short service list (.1); create amended agenda short service list (.1); create master short service list (.1) |
| 3389976 | 684 | Maddox | 10/16/14 | B | B110 | 0.10 | 25.00 | Review emails from T Naimoli re short service list |
| 3392945 | 684 | Maddox | 10/21/14 | B | B110 | 0.10 | 25.00 | Emails with M OBryan re service list |
| 3379657 | 904 | Cordo | 10/01/14 | B | B110 | 0.30 | 150.00 | Discussion with D. Abbott re: case status |
| 3381593 | 904 | Cordo | 10/02/14 | B | B110 | 0.40 | 200.00 | Call with J. Hoover re: case update |
| 3383485 | 904 | Cordo | 10/06/14 | B | B110 | 0.20 | 100.00 | Review AOS (.1); e-mail M. Maddox re: same (.1) |
| 3383489 | 904 | Cordo | 10/06/14 | B | B110 | 0.30 | 150.00 | Discussion with D. Abbott re: case status |
| 3383495 | 904 | Cordo | 10/06/14 | B | B110 | 0.10 | 50.00 | Review e-mail from E. Karlick re: case calendar |
| 3384417 | 904 | Cordo | 10/07/14 | B | B110 | 0.10 | 50.00 | Call with E. Karlick re: lists |
| 3384402 | 904 | Cordo | 10/07/14 | B | B110 | 0.20 | 100.00 | Call with C. Samis re: core parties list |
| 3384403 | 904 | Cordo | 10/07/14 | B | B110 | 0.20 | 100.00 | Review e-mail re: service list removal; respond re: same (.1); e-mail epiq and cleary re: same (.1) |
| 3384410 | 904 | Cordo | 10/07/14 | B | B110 | 0.20 | 100.00 | Multiple e-mail with epiq re: services |
| 3384411 | 904 | Cordo | 10/07/14 | B | B110 | 0.10 | 50.00 | Review two emails re: nortel 2002 list |
| 3387509 | 904 | Cordo | 10/13/14 | B | B110 | 0.10 | 50.00 | Review e-mail rom E. Karlik re; NNI Case Calendar |
| 3387514 | 904 | Cordo | 10/13/14 | B | B110 | 0.20 | 100.00 | Discussion with D. Abbott re; case status |
| 3390513 | 904 | Cordo | 10/16/14 | B | B110 | 0.20 | 100.00 | Dicussion with D. Abbott re: case status |
| 3390532 | 904 | Cordo | 10/16/14 | B | B110 | 0.20 | 100.00 | Emails with M. Maddox re: service (.1); review and sign NOS (.1) |
| 3390533 | 904 | Cordo | 10/16/14 | B | B110 | 0.20 | 100.00 | Review E-mail from M. Cheney re: service (.1); research and respond re: same (.1) |
| 3390534 | 904 | Cordo | 10/16/14 | B | B110 | 0.10 | 50.00 | Further emails with M. Cheney re: service |
| 3390535 | 904 | Cordo | 10/16/14 | B | B110 | 0.10 | 50.00 | Emails with T. Conklin re: service |
| 3391147 | 904 | Cordo | 10/17/14 | B | B110 | 0.10 | 50.00 | Review e-mail from M. Maddox re: NOS; sign same; e-mail M. Maddox re: same |
| 3391143 | 904 | Cordo | 10/17/14 | B | B110 | 0.10 | 50.00 | Review email from M. Maddox re: message |
| 3392239 | 904 | Cordo | 10/20/14 | B | B110 | 0.10 | 50.00 | Review e-mail from E. Karlkik re: NNI Case Calendar |

Nortel Networks, Inc.
63989-DIP
DATE: 11/19/14 14:36:32

Case 09-10138-MFW   Doc 14797-2   Filed 11/19/14   Page 3 of 34

PROFORMA 303710                AS OF 10/31/14

INVOICE# ******

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3393420 | 904 | Cordo | 10/21/14 | B | B110 | 0.10 | 50.00 | Review several emails re: nortel 2002 list |
| 3393414 | 904 | Cordo | 10/21/14 | B | B110 | 0.10 | 50.00 | Review e-mail from M. Maddox re: service question |
| 3393415 | 904 | Cordo | 10/21/14 | B | B110 | 0.10 | 50.00 | Review message from J. Hoover; return call re: same |
| 3393416 | 904 | Cordo | 10/21/14 | B | B110 | 0.20 | 100.00 | Call with J. Hoover re: question about nortel |
| 3394338 | 904 | Cordo | 10/22/14 | B | B110 | 0.10 | 50.00 | Review invoice and e-mail B. Springart re: same |
| 3398135 | 904 | Cordo | 10/27/14 | B | B110 | 0.10 | 50.00 | Review case calendar from E. Karlik |
| 3398124 | 904 | Cordo | 10/27/14 | B | B110 | 0.10 | 50.00 | Review and respond to E-mail from M. Cheney re: core parties service list. |
| 3400764 | 904 | Cordo | 10/29/14 | B | B110 | 0.10 | 50.00 | E-mail D. Abbott re: status of all outstanding matters |
| 3408400 | 904 | Cordo | 10/31/14 | B | B110 | 0.10 | 50.00 | Review emails from B. Springart and T. Conklin re: 2002 list |
| 3383431 | 971 | Minott | 10/06/14 | B | B110 | 0.10 | 38.00 | Email from E. Karlik re weekly case calendar |
| 3387471 | 971 | Minott | 10/13/14 | B | B110 | 0.10 | 38.00 | Email from E. Karlik re weekly case calendar |
| 3392199 | 971 | Minott | 10/20/14 | B | B110 | 0.10 | 38.00 | Email from E. Karlik re weekly case calendar |
| | | | Total Task: | B110 | | 5.50 | 2,539.00 | |
| | | Automatic Stay Matters | | | | | | |
| 3391950 | 221 | Schwartz | 10/17/14 | B | B140 | 0.50 | 317.50 | Review Motion to Enforce Stay |
| 3391959 | 221 | Schwartz | 10/17/14 | B | B140 | 0.30 | 190.50 | Review Declaration in Support of Debtors' Motion for (A) an Order Enforcing and/or Extending the Automatic Stay, (B) an Order Enforcing the Court's Prior Orders, (C) a Protective Order, and (D) Related Relief Under Section 105(a) |
| 3394178 | 221 | Schwartz | 10/22/14 | B | B140 | 0.10 | 63.50 | Review Amended Motion to Enforce Stay |
| 3398606 | 221 | Schwartz | 10/24/14 | B | B140 | 0.70 | 444.50 | Review Objection to Nortels Motion for Relief under Section 105(a) By Time Warner |
| 3398607 | 221 | Schwartz | 10/24/14 | B | B140 | 0.20 | 127.00 | Review Declaration in Support of Objection to Nortels Motion for Relief under Section 105(a) By Time Warner |
| 3398611 | 221 | Schwartz | 10/24/14 | B | B140 | 0.10 | 63.50 | Review Objections to Nortels Motion for Relief Under Section 105(a) BY Arris Group, et. al. |
| 3383596 | 322 | Abbott | 10/07/14 | B | B140 | 0.10 | 65.00 | Review corresp from Rozenberg to Ray re: third party subpoena costs |
| 3388278 | 322 | Abbott | 10/14/14 | B | B140 | 0.10 | 65.00 | Review monitor statement re: cost sharing |
| 3382771 | 684 | Maddox | 10/06/14 | B | B140 | 0.10 | 25.00 | File AOS re Debtors' Motion for (A) an Order Enforcing and/or Extending the Automatic Stay, (B) an Order Enforcing the Court's Prior Orders, (C) a Protective Order, and (D) Related  Relief Under Section 105(a) |
| 3384715 | 684 | Maddox | 10/08/14 | B | B140 | 0.10 | 25.00 | E-mails with A Cordo re cost sharing motion |
| 3383492 | 904 | Cordo | 10/06/14 | B | B140 | 0.20 | 100.00 | Emails with A. McCowen re: discovery issues (.1); review letter re: same (.1) |
| 3383493 | 904 | Cordo | 10/06/14 | B | B140 | 0.20 | 100.00 | Review and respond to e-mail from M. Cheney re: docs |

Nortel Networks, Inc.                              PROFORMA 363716                    AS OF 07/31/14                              INVOICE# ******
63989-DIP
DATE: 11/19/14 14:36:32

| 3383497 | 904 | Cordo | 10/06/14 | B | B140 | 0.10 | 50.00 | Review and respond to e-mail from J. Hoover re: documents |
|---|---|---|---|---|---|---|---|---|
| 3384409 | 904 | Cordo | 10/07/14 | B | B140 | 0.20 | 100.00 | Review emails re: third party payments |
| 3385326 | 904 | Cordo | 10/07/14 | B | B140 | 0.10 | 50.00 | Review e-mail from L. Streatfeild re: documents |
| 3385420 | 904 | Cordo | 10/08/14 | B | B140 | 0.30 | 150.00 | Review e-mail from L. Stretfield re: documents (.1); research and respond re: same (.2) |
| 3385425 | 904 | Cordo | 10/08/14 | B | B140 | 0.20 | 100.00 | Review emails from S. Bomhoff and I. Rozenberg re: letter re: third party motion (.1); e-mail re: same (.1) |
| 3385426 | 904 | Cordo | 10/08/14 | B | B140 | 0.20 | 100.00 | Call with S. Bomhoff re: letter |
| 3386022 | 904 | Cordo | 10/09/14 | B | B140 | 0.30 | 150.00 | Review e-mail from D. Abbott re: Third party motions; respond re: same (.1); further emails re: same (.1); e-mail I. Rozenberg re: same (.1) |
| 3386030 | 904 | Cordo | 10/09/14 | B | B140 | 0.20 | 100.00 | Call with I. Rozenberg re: motions (.1); e-mail Benesch and Crowell re: same (.1) |
| 3388772 | 904 | Cordo | 10/14/14 | B | B140 | 0.10 | 50.00 | Further emails with J. Hoover re: objections |
| 3390526 | 904 | Cordo | 10/16/14 | B | B140 | 0.10 | 50.00 | Call with M. Cheney re: local rules |
| 3391133 | 904 | Cordo | 10/17/14 | B | B140 | 0.20 | 100.00 | Call with L. Lipner re: third party subpoena |
| 3393461 | 904 | Cordo | 10/21/14 | B | B140 | 0.40 | 200.00 | Review objection to stay relief motion |
| 3395304 | 904 | Cordo | 10/23/14 | B | B140 | 0.20 | 100.00 | Call with J. Hoover re: filing logistics |
| 3397588 | 904 | Cordo | 10/26/14 | B | B140 | 0.10 | 50.00 | Review and respond to e-mail from M. Cheney re: core parties service list |
| 3398131 | 904 | Cordo | 10/27/14 | B | B140 | 0.10 | 50.00 | Call with M. Cheny re: question about transcript |
| 3400756 | 904 | Cordo | 10/29/14 | B | B140 | 0.10 | 50.00 | E-mail J. Hoover re; logistics |
| 3383421 | 971 | Minott | 10/06/14 | B | B140 | 0.10 | 38.00 | Emails from M. Maddox and A. Cordo re AOS re Motion to Enforce Stay |
| 3384473 | 971 | Minott | 10/07/14 | B | B140 | 0.10 | 38.00 | Email from A. Cordo re Motion to Enforce Automatic Stay |
| 3384474 | 971 | Minott | 10/07/14 | B | B140 | 0.10 | 38.00 | Email from M. Gurgel re Motion to Enforce Automatic Stay |
| 3385515 | 971 | Minott | 10/08/14 | B | B140 | 0.10 | 38.00 | Email from L. Streatfeild re Motion for Enforcement of Stay |
| 3385516 | 971 | Minott | 10/08/14 | B | B140 | 0.10 | 38.00 | Email from A. Cordo re Stay Motion and Cost Motion |
| 3387472 | 971 | Minott | 10/13/14 | B | B140 | 0.10 | 38.00 | Email from A. Cordo re Motion to Enforce Stay and Cost-Sharing Motion |
| 3400932 | 971 | Minott | 10/29/14 | B | B140 | 0.10 | 38.00 | Office conference with M. Maddox re AOS re Cost Sharing Motion |
| 3400933 | 971 | Minott | 10/29/14 | B | B140 | 0.10 | 38.00 | Review AOS re Cost Sharing Motion and emails with M. Maddox re same |
| | | | Total Task: | | B140 | 6.40 | 3,340.50 | |

Creditor Communications and Meetings

| 3389737 | 904 | Cordo | 10/15/14 | B | B150 | 0.20 | 100.00 | Call with Claimant re: question about status |
|---|---|---|---|---|---|---|---|---|
| 3389239 | 964 | Alleman, Jr. | 10/15/14 | B | B150 | 0.10 | 40.00 | Call from R. Chadwick re: status of employee claim |

Nortel Networks, Inc.
63989-DIP
DATE: 11/19/14 14:36:32

PRO FORMA 303716                    AS OF 10/31/14          INVOICE# ******

|  |  |  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|---|---|
|  |  |  |  | Total Task: | B150 | 0.30 | 140.00 |  |

Fee Applications (MNAT - Filing)

| 3393573 | 605 | Naimoli | 10/20/14 | B | B160 | 0.50 | 72.50 | Review and respond to email from A. Cordo re filing and service of fee application (.1); Prepare & efile Sixty-Ninth Interim Application of Morris, Nichols, Arsht & Tunnell LLP for the Period September 1, 2014 through September 30, 2014 (.2); document service (.2) |
|---|---|---|---|---|---|---|---|---|
| 3384998 | 684 | Maddox | 10/08/14 | B | B160 | 2.00 | 500.00 | Prepare final fee chart |
| 3385750 | 684 | Maddox | 10/09/14 | B | B160 | 1.80 | 450.00 | Review Sept MNAT pro forma |
| 3385880 | 684 | Maddox | 10/09/14 | B | B160 | 1.40 | 350.00 | Continue to draft final fee charts |
| 3386356 | 684 | Maddox | 10/10/14 | B | B160 | 0.70 | 175.00 | Further revise final fee chart of MNAT |
| 3386261 | 684 | Maddox | 10/10/14 | B | B160 | 2.00 | 500.00 | Continue to draft final fee chart |
| 3386229 | 684 | Maddox | 10/10/14 | B | B160 | 0.10 | 25.00 | Emails with R Fusco re nortel fee apps |
| 3388254 | 684 | Maddox | 10/14/14 | B | B160 | 2.50 | 625.00 | Continue to prepare final fee chart for MNAT |
| 3389232 | 684 | Maddox | 10/15/14 | B | B160 | 3.80 | 950.00 | Continue to draft final fee chart |
| 3390380 | 684 | Maddox | 10/16/14 | B | B160 | 1.30 | 325.00 | Edit MNAT Sept pro forma |
| 3390811 | 684 | Maddox | 10/17/14 | B | B160 | 0.10 | 25.00 | Edit pro forma |
| 3390883 | 684 | Maddox | 10/17/14 | B | B160 | 0.80 | 200.00 | Further edit pro forma |
| 3392026 | 684 | Maddox | 10/20/14 | B | B160 | 0.10 | 25.00 | Revise MNAT Sept fee app |
| 3391488 | 684 | Maddox | 10/20/14 | B | B160 | 0.80 | 200.00 | Draft notice and COS re MNAT Sept fee app (.2); draft MNAT Sept fee app (.6) |
| 3386029 | 904 | Cordo | 10/09/14 | B | B160 | 0.10 | 50.00 | Review MNAT pro forma and e-mail question to D. Culver |
| 3387525 | 904 | Cordo | 10/13/14 | B | B160 | 0.30 | 150.00 | Review MNAT pro froma |
| 3389826 | 904 | Cordo | 10/15/14 | B | B160 | 0.60 | 300.00 | Review and revise MNAT pro forma |
| 3392237 | 904 | Cordo | 10/20/14 | B | B160 | 0.20 | 100.00 | Review MNAT fee app (.1); give comments to M. Maddox (.1) |
| 3392245 | 904 | Cordo | 10/20/14 | B | B160 | 0.30 | 150.00 | Finalize MNAT fee app for filing |
| 3393423 | 904 | Cordo | 10/21/14 | B | B160 | 0.10 | 50.00 | Review e-mail from M. Maddox re: september fee app |
| 3389839 | 971 | Minott | 10/15/14 | B | B160 | 0.50 | 190.00 | Review MNAT September pro forma |
| 3390570 | 971 | Minott | 10/16/14 | B | B160 | 0.90 | 342.00 | Review and revise MNAT September pro forma |
|  |  |  |  | Total Task: | B160 | 20.90 | 5,754.50 |  |

Fee Applications (Others - Filing)

| 3389840 | 322 | Abbott | 10/15/14 | B | B165 | 0.10 | 65.00 | Review Torys 41st fee app |
|---|---|---|---|---|---|---|---|---|
| 3392151 | 322 | Abbott | 10/20/14 | B | B165 | 0.10 | 65.00 | Review Crowell and Mooring 53rd fee app |

Nortel Networks, Inc.
63989-DIP
DATE: 11/19/14 14:36:32

PRO FORMA   365716                                    AS OF 10/31/14                    INVOICE# ******

| 3396907 | 322 | Abbott | 10/24/14 | B | B165 | 0.10 | 65.00 | Review Chimark 55th app |
|---|---|---|---|---|---|---|---|---|
| 3386345 | 546 | Fusco | 10/10/14 | B | B165 | 1.40 | 350.00 | Retrieve fee apps from docket for fee binders |
| 3389777 | 605 | Naimoli | 10/15/14 | B | B165 | 0.60 | 87.00 | Review and respond to email from A. Cordo re filing and service of fee application (.1); Prepare & efile Forty-First Monthly Application of Torys LLP for the Period August 1, 2014 through August 31, 2014 (.3); document service (.2) |
| 3393570 | 605 | Naimoli | 10/20/14 | B | B165 | 0.50 | 72.50 | Review and respond to email from A. Cordo re filing and service of fee application (.1); Prepare & efile Fifty-Third Interim Application of Crowell & Moring LLP for the Period August 1, 2014 through August 31, 2014 (.2); document service (.2) |
| 3395497 | 605 | Naimoli | 10/23/14 | B | B165 | 0.50 | 72.50 | Review and respond to email from A. Cordo re filing and service of fee application (.1); Prepare & efile Thirty-Second Interim Application of Ernst & Young LLP for the period July 1, 2014 through August 31, 2014 (.2); document service (.2) |
| 3398297 | 605 | Naimoli | 10/27/14 | B | B165 | 0.40 | 58.00 | Review and respond to email from A. Cordo re filing and service of report (.1); Prepare, efile and serve The Mergis Group Staffing & Compensation Report for the period 9/1/14 through 9/30/14 (.3) |
| 3382774 | 684 | Maddox | 10/06/14 | B | B165 | 0.10 | 25.00 | Emails with A Cordo re fee chart |
| 3382797 | 684 | Maddox | 10/06/14 | B | B165 | 0.10 | 25.00 | Emails with A Cordo a J Scarborough re preliminary reports |
| 3383806 | 684 | Maddox | 10/07/14 | B | B165 | 0.20 | 50.00 | Emails with R Coleman re Cleary excel for Aug fees (.1); emails with M Kenney and J Scarborough re same (.1) |
| 3386159 | 684 | Maddox | 10/10/14 | B | B165 | 0.20 | 50.00 | Emails with T Ross and T Minott re Mergis Aug CNO (.1); draft CNO (.1) |
| 3389237 | 684 | Maddox | 10/15/14 | B | B165 | 0.40 | 100.00 | Draft notice and COS re Torys Aug fee app (.2); emails with A Cordo and A Collins re same (.2) |
| 3389583 | 684 | Maddox | 10/15/14 | B | B165 | 0.10 | 25.00 | E-mails with A Cordo, T Minott and A Bauer re Torys fee app |
| 3391883 | 684 | Maddox | 10/20/14 | B | B165 | 0.30 | 75.00 | Draft notice and COS re Crowell Aug fee app (.2); emails with Crowell and A Cordo re fee app (.1) |
| 3394723 | 684 | Maddox | 10/23/14 | B | B165 | 0.30 | 75.00 | Draft cos and notice re: Huron fee app (.2); emails with C Brown and A Cordo re same (.1) |
| 3394887 | 684 | Maddox | 10/23/14 | B | B165 | 0.30 | 75.00 | Draft notice and COS re E&Y fee app (.2); emails with A Cordo and J Foley re same (.1) |
| 3395216 | 684 | Maddox | 10/23/14 | B | B165 | 0.40 | 100.00 | File and serve Monthly Application for Compensation (Sixty-Eighth) of Huron Consulting Group (.3); emails with A Cordo re same (.1) |
| 3396207 | 684 | Maddox | 10/24/14 | B | B165 | 0.20 | 50.00 | Draft notice and COS re Chilmark Sept fee app |
| 3396900 | 684 | Maddox | 10/24/14 | B | B165 | 0.50 | 125.00 | Emails with A Cordo re chilmark fee app (.1); file Monthly Application for Compensation (Fifty-Fifth) of Chilmark (.2); serve same (.2) |
| 3401502 | 684 | Maddox | 10/30/14 | B | B165 | 0.30 | 75.00 | Draft notice and COS re Cleary's Sept fee app (.2); emails with R Coleman and T Minott re fee app (.1) |
| 3401505 | 684 | Maddox | 10/30/14 | B | B165 | 0.50 | 125.00 | File Cleary's Sept fee app (.2); serve same (.3) |
| 3379642 | 904 | Cordo | 10/01/14 | B | B165 | 0.20 | 100.00 | E-mail C Samis re: expert fees (.1); emails with Cleary re: same (.1) |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3379650 | 904 | Cordo | 10/01/14 | B | B165 | 0.10 | 50.00 | Review weekly fee app e-mail from T. Minott |
| 3381571 | 904 | Cordo | 10/02/14 | B | B165 | 0.10 | 50.00 | Review e-mail from T. Minott re: excel spread sheets |
| 3381564 | 904 | Cordo | 10/02/14 | B | B165 | 0.20 | 100.00 | Further emails with M. Kahn re: fees |
| 3381565 | 904 | Cordo | 10/02/14 | B | B165 | 0.10 | 50.00 | Review and respond to e-mail from T. Ross re: Invoice |
| 3381568 | 904 | Cordo | 10/02/14 | B | B165 | 0.30 | 150.00 | Discuss fee stuff with T. Minott (.1); review packages (.1); e-mail re: same (.1) |
| 3383494 | 904 | Cordo | 10/06/14 | B | B165 | 0.10 | 50.00 | Review and respond to e-mail from J. Scarborough re: fee apps |
| 3383496 | 904 | Cordo | 10/06/14 | B | B165 | 0.10 | 50.00 | Review and respond to e-mail from T. Skillamn re: update report |
| 3383486 | 904 | Cordo | 10/06/14 | B | B165 | 0.10 | 50.00 | E-mail M. Maddox re: Fee app status |
| 3383487 | 904 | Cordo | 10/06/14 | B | B165 | 0.30 | 150.00 | Review status spreadsheet (.1); calendar updates (.1); e-mail J. Scarborgouh re: status (.1) |
| 3384406 | 904 | Cordo | 10/07/14 | B | B165 | 0.20 | 100.00 | Review e-mail from M. Fagen re: updated wire account (.1); e-mail K. Ponder re; same (.1) |
| 3384414 | 904 | Cordo | 10/07/14 | B | B165 | 0.10 | 50.00 | Review three emails re: cleary fee excel |
| 3384396 | 904 | Cordo | 10/07/14 | B | B165 | 0.20 | 100.00 | Discuss invoice with M. Maddox (.1); Emails re: same (.1) |
| 3384490 | 904 | Cordo | 10/07/14 | B | B165 | 0.20 | 100.00 | Review retained professional fees (.1); email R. Coleman re: same (.1) |
| 3385423 | 904 | Cordo | 10/08/14 | B | B165 | 0.10 | 50.00 | Review fee app e-mail from T. Minott |
| 3385397 | 904 | Cordo | 10/08/14 | B | B165 | 0.10 | 50.00 | Review and respond to e-mail from M. Cheney re: fee app |
| 3386024 | 904 | Cordo | 10/09/14 | B | B165 | 0.10 | 50.00 | Review e-mail from J. Scarborough re: fee app; respond re: same |
| 3386058 | 904 | Cordo | 10/09/14 | B | B165 | 0.10 | 50.00 | Review e-mail from O. Perales re: time; respond re: same |
| 3389738 | 904 | Cordo | 10/15/14 | B | B165 | 0.10 | 50.00 | Review weekly fee app e-mail from T. Minott |
| 3389740 | 904 | Cordo | 10/15/14 | B | B165 | 0.20 | 100.00 | Review and comment on fee app of crowell |
| 3389733 | 904 | Cordo | 10/15/14 | B | B165 | 0.10 | 50.00 | Review emails re; Jeffries payment; |
| 3389735 | 904 | Cordo | 10/15/14 | B | B165 | 0.10 | 50.00 | Review email from T. Ross re: payment; e-mail Jeffries counsel re: same |
| 3389742 | 904 | Cordo | 10/15/14 | B | B165 | 0.20 | 100.00 | Review invoice from KCC (.1); e-mail Nortel re: same (.1) |
| 3389749 | 904 | Cordo | 10/15/14 | B | B165 | 0.60 | 300.00 | Review e-mail from A. Collins re: torys fee app (.1); review app (.2); Review exhibits (.2); e-mail comments to A. Collins re: same (.1) |
| 3389750 | 904 | Cordo | 10/15/14 | B | B165 | 0.10 | 50.00 | Review e-mail from K. Ponder re: Jeffries |
| 3389751 | 904 | Cordo | 10/15/14 | B | B165 | 0.20 | 100.00 | Emails with K. Ponder re: invoices (.1); research re: same (.1) |
| 3389752 | 904 | Cordo | 10/15/14 | B | B165 | 0.10 | 50.00 | Review and respond to e-mail from A. Bauer re: fee app |
| 3389747 | 904 | Cordo | 10/15/14 | B | B165 | 0.10 | 50.00 | Review e-mail re: payment information and e-mail Nortel re: same |
| 3389754 | 904 | Cordo | 10/15/14 | B | B165 | 0.30 | 150.00 | Review revised torys fee app (.2); review and sign NOA and COS (.1) |
| 3390600 | 904 | Cordo | 10/16/14 | B | B165 | 0.10 | 50.00 | Review and sign chilmark NOA and COS |

PROFORMA 363716                          AS OF 10/31/14                  INVOICE# ******

| 3390602 | 904 | Cordo | 10/16/14 | B | B165 | 0.10 | 50.00 | Further Emails with D. Herrington re: invoice |
|---|---|---|---|---|---|---|---|---|
| 3390527 | 904 | Cordo | 10/16/14 | B | B165 | 0.20 | 100.00 | Emails with M. Maddox and T. Minott re: CNOS |
| 3390511 | 904 | Cordo | 10/16/14 | B | B165 | 0.30 | 150.00 | Review E-mail from J. Forini re: fee app; respond re: same (.1); review fee app (.1); E-mail with W. Freeman re: same (.1) |
| 3390531 | 904 | Cordo | 10/16/14 | B | B165 | 0.10 | 50.00 | Emails with M. Maddox re: fee examiner responses |
| 3391145 | 904 | Cordo | 10/17/14 | B | B165 | 0.10 | 50.00 | Review e-mail from D. Herringotn re: W9; respond re: same |
| 3392241 | 904 | Cordo | 10/20/14 | B | B165 | 0.20 | 100.00 | Review and sign notice and COS for Crowell (.1); further emails with T. Naimoli re: same (.1) |
| 3392244 | 904 | Cordo | 10/20/14 | B | B165 | 0.10 | 50.00 | E-mail Fee confirmation to M. Cheney |
| 3392234 | 904 | Cordo | 10/20/14 | B | B165 | 0.10 | 50.00 | Review e-mail from M. Cheney re: response to fee examiner report. |
| 3392235 | 904 | Cordo | 10/20/14 | B | B165 | 0.20 | 100.00 | Review Crowell fee app (.1); e-mail comments to O Perales (.1) |
| 3393421 | 904 | Cordo | 10/21/14 | B | B165 | 0.20 | 100.00 | Review and respond to e-mail from J. Scarborough re: fee hearing |
| 3393412 | 904 | Cordo | 10/21/14 | B | B165 | 0.10 | 50.00 | Review e-mail from K. Ponder re: Jeffries payment |
| 3393413 | 904 | Cordo | 10/21/14 | B | B165 | 0.20 | 100.00 | Research re: fee apps (.1); e-mail J. Scarborough re: same (.1) |
| 3394341 | 904 | Cordo | 10/22/14 | B | B165 | 0.10 | 50.00 | Review weekly fee app e-mail |
| 3394353 | 904 | Cordo | 10/22/14 | B | B165 | 0.30 | 150.00 | Attn: to fee app related items |
| 3395293 | 904 | Cordo | 10/23/14 | B | B165 | 0.20 | 100.00 | Review E&Y fee app (.1); review and sign NOA and CS (.1) |
| 3395308 | 904 | Cordo | 10/23/14 | B | B165 | 0.20 | 100.00 | Review Huron fee app (.1); review and sign NOA and COS (.1) |
| 3395317 | 904 | Cordo | 10/23/14 | B | B165 | 0.10 | 50.00 | Review e-mail from M. Maddox re: huron fee app |
| 3395859 | 904 | Cordo | 10/23/14 | B | B165 | 0.10 | 50.00 | Further emails with T. Naimoli re: E&Y fee app |
| 3396942 | 904 | Cordo | 10/24/14 | B | B165 | 0.30 | 150.00 | Leave message for chambers re: fee hearing (.1); e-mail committee re: same (.1); e-mail Debtor professionals re: same (.1) |
| 3396961 | 904 | Cordo | 10/24/14 | B | B165 | 0.30 | 150.00 | Review e-mail from J. Forini re: fee app; review app (.1); e-mail M. Maddox re: same (.1); review and sign NOA and COs (.1) |
| 3398137 | 904 | Cordo | 10/27/14 | B | B165 | 0.40 | 200.00 | Review mergis fee app (.2); email T. Naimoli re: same (.1); E-mail T. Ross re: same (.1) |
| 3398277 | 904 | Cordo | 10/27/14 | B | B165 | 0.10 | 50.00 | E-mail T. Ross re: follow up on bell; review response re: same |
| 3398133 | 904 | Cordo | 10/27/14 | B | B165 | 0.10 | 50.00 | Review E-mail re; benesch fee app |
| 3398273 | 904 | Cordo | 10/27/14 | B | B165 | 0.30 | 150.00 | Review mergis fee app (.2); emails with T. Naimoli re: same (.1) |
| 3400264 | 904 | Cordo | 10/28/14 | B | B165 | 0.20 | 100.00 | Emails with B. Beller re: epiq invoice (.1); review invoice (.1) |
| 3403899 | 904 | Cordo | 10/29/14 | B | B165 | 0.10 | 50.00 | Review weekly fee app e-mail from T. Minott |
| 3403942 | 904 | Cordo | 10/30/14 | B | B165 | 0.10 | 50.00 | Review and respond to e-mail from R. Coleman re: retained professional fee files |
| 3403961 | 904 | Cordo | 10/30/14 | B | B165 | 0.10 | 50.00 | Emails with R. Coleman, T. Minott, and M. Maddox re: fee app |

Nortel Networks, Inc.
63989-DIP
DATE: 11/19/14 14:36:32

PROFORMA 385716    AS OF 10/31/14    INVOICE# ******

| 3408745 | 904 | Cordo | 10/31/14 | B | B165 | 0.10 | 50.00 | Emails with R. Coleman re: footnote for excel |
| 3379671 | 971 | Minott | 10/01/14 | B | B165 | 0.10 | 38.00 | Email from A. Cordo re expert fee materials |
| 3379672 | 971 | Minott | 10/01/14 | B | B165 | 0.10 | 38.00 | Email from C. Samis re expert fee materials |
| 3379590 | 971 | Minott | 10/01/14 | B | B165 | 0.20 | 76.00 | Weekly fee application/CNO email to Nortel |
| 3379674 | 971 | Minott | 10/01/14 | B | B165 | 0.80 | 304.00 | Prep under seal expert materials re Cleary August fee application |
| 3379581 | 971 | Minott | 10/01/14 | B | B165 | 0.10 | 38.00 | Email from M. Kahn re August Cleary expert materials |
| 3381606 | 971 | Minott | 10/02/14 | B | B165 | 0.10 | 38.00 | Email to A. Ciabattoni re expert materials letters |
| 3381600 | 971 | Minott | 10/02/14 | B | B165 | 0.20 | 76.00 | Email to UST and Fee Examiner re August Cleary expert materials |
| 3381602 | 971 | Minott | 10/02/14 | B | B165 | 0.10 | 38.00 | Emails with A. Cordo re expert materials |
| 3384485 | 971 | Minott | 10/07/14 | B | B165 | 0.10 | 38.00 | Email from M. Maddox re Cleary August excel spreadsheet |
| 3384486 | 971 | Minott | 10/07/14 | B | B165 | 0.10 | 38.00 | Email from R. Coleman re Cleary August excel spreadsheet |
| 3385522 | 971 | Minott | 10/08/14 | B | B165 | 0.30 | 114.00 | Weekly fee application/CNO email to Nortel |
| 3386287 | 971 | Minott | 10/10/14 | B | B165 | 0.10 | 38.00 | Email from M. Maddox re Mergis Compensation Report |
| 3386288 | 971 | Minott | 10/10/14 | B | B165 | 0.10 | 38.00 | Email from T. Ross re Mergis Group compensation report |
| 3389425 | 971 | Minott | 10/15/14 | B | B165 | 0.20 | 76.00 | Weekly fee application/CNO email to Nortel |
| 3389429 | 971 | Minott | 10/15/14 | B | B165 | 0.10 | 38.00 | Email from A. Collins re Torys August fee application |
| 3389576 | 971 | Minott | 10/15/14 | B | B165 | 0.10 | 38.00 | Emails from A. Bauer and A. Cordo re Torys August fee application |
| 3389577 | 971 | Minott | 10/15/14 | B | B165 | 0.10 | 38.00 | Email from A. Cordo re comments re Torys August fee app |
| 3389579 | 971 | Minott | 10/15/14 | B | B165 | 0.10 | 38.00 | Further email from A. Bauer re comment re Torys August fee application |
| 3389602 | 971 | Minott | 10/15/14 | B | B165 | 0.10 | 38.00 | Email from W. Gray re Torys Aug. fee app |
| 3389820 | 971 | Minott | 10/15/14 | B | B165 | 0.10 | 38.00 | Email from A. Collins re revised Torys Aug. fee application |
| 3390547 | 971 | Minott | 10/16/14 | B | B165 | 0.10 | 38.00 | Email from A. Cordo re Chilmark August fee application |
| 3390548 | 971 | Minott | 10/16/14 | B | B165 | 0.10 | 38.00 | Email from J. Forini re Chilmark Aug. fee application |
| 3394208 | 971 | Minott | 10/22/14 | B | B165 | 0.50 | 190.00 | Weekly fee application/CNO email to Nortel |
| 3395339 | 971 | Minott | 10/23/14 | B | B165 | 0.10 | 38.00 | Email from C. Brown re Huron September fee application |
| 3397107 | 971 | Minott | 10/24/14 | B | B165 | 0.10 | 38.00 | Email from A. Cordo re Chilmark September fee application |
| 3397108 | 971 | Minott | 10/24/14 | B | B165 | 0.10 | 38.00 | Email from J. Forini re Chilmark September fee app |
| 3398223 | 971 | Minott | 10/27/14 | B | B165 | 0.10 | 38.00 | Emails with A. Cordo re Mergis Group September report |
| 3398228 | 904 | Minott | 10/27/14 | B | B165 | 0.10 | 38.00 | Office conference with T. Naimoli re Mergis Group Compensation report |
| 3400986 | 971 | Minott | 10/29/14 | B | B165 | 0.30 | 114.00 | Weekly fee application/CNO email to Nortel |
| 3401585 | 971 | Minott | 10/30/14 | B | B165 | 0.10 | 38.00 | Emails with R. Coleman re Cleary September fee application |

Nortel Networks, Inc.
63989-DIP
DATE: 11/19/14 14:36:32

PRO FORMA 303116     As of 10/31/14     INVOICE# ******

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3401564 | 971 | Minott | 10/30/14 | B | B165 | 0.10 | 38.00 | Emails with R. Coleman re September under seal materials |
| 3401575 | 971 | Minott | 10/30/14 | B | B165 | 0.10 | 38.00 | Email from R. Coleman re Cleary September fee app |
| 3401576 | 971 | Minott | 10/30/14 | B | B165 | 0.10 | 38.00 | Email from M. Maddox re service of Cleary fee app |
| 3401577 | 971 | Minott | 10/30/14 | B | B165 | 0.10 | 38.00 | Email from M. Maddox re Cleary September fee app |
| 3401581 | 971 | Minott | 10/30/14 | B | B165 | 0.10 | 38.00 | Email to M. Maddox re Cleary fee app |
| 3401582 | 971 | Minott | 10/30/14 | B | B165 | 0.10 | 38.00 | Review Notice and COS re Cleary September fee application |
| 3401583 | 971 | Minott | 10/30/14 | B | B165 | 0.40 | 152.00 | Review Cleary September fee application |
| | | | Total Task: | B165 | | 23.30 | 8,964.00 | |

Fee Applications (MNAT - Objections)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3387228 | 322 | Abbott | 10/13/14 | B | B170 | 0.10 | 65.00 | Review fee examiner report |
| 3388877 | 322 | Abbott | 10/14/14 | B | B170 | 0.10 | 65.00 | Rewewie Akin 67th monthly fee app |
| 3389860 | 322 | Abbott | 10/15/14 | B | B170 | 0.10 | 65.00 | Review corresp from Cordo to Scarborough re: examiner report on MNAT 22nd quarterly fee app. |
| 3392993 | 322 | Abbott | 10/21/14 | B | B170 | 0.10 | 65.00 | Review fee examiner report on MNAT fees |
| 3386333 | 684 | Maddox | 10/10/14 | B | B170 | 0.10 | 25.00 | Review MNAT fee auditor report |
| 3390402 | 684 | Maddox | 10/16/14 | B | B170 | 0.10 | 25.00 | File CNO re MNAT Aug app |
| 3390235 | 684 | Maddox | 10/16/14 | B | B170 | 0.20 | 50.00 | Draft CNO re MNAT Aug fee app (.1); emails with T Minott and A Cordo re same (.1) |
| 3389828 | 904 | Cordo | 10/15/14 | B | B170 | 0.20 | 100.00 | Review and draft response to fee examiner re: MNAT fee report |
| 3389821 | 971 | Minott | 10/15/14 | B | B170 | 0.10 | 38.00 | Email from A. Cordo re preliminary fee examiner report re MNAT 22nd Quarterly fee application |
| 3390555 | 971 | Minott | 10/16/14 | B | B170 | 0.10 | 38.00 | Email from A. Cordo re MNAT August CNO |
| 3390556 | 971 | Minott | 10/16/14 | B | B170 | 0.10 | 38.00 | Email to M. Maddox and A. Cordo re comment re MNAT CNO |
| 3390557 | 971 | Minott | 10/16/14 | B | B170 | 0.10 | 38.00 | Review MNAT August CNO |
| | | | Total Task: | B170 | | 1.40 | 612.00 | |

Fee Applications (Other - Objections)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3383284 | 221 | Schwartz | 10/06/14 | B | B175 | 0.10 | 63.50 | Review Jefferies Order |
| 3386140 | 684 | Maddox | 10/10/14 | B | B175 | 0.50 | 125.00 | Update fee auditor report chart (.2); review various fee auditor reports (.3) |
| 3386377 | 684 | Maddox | 10/10/14 | B | B175 | 0.10 | 25.00 | File CNO re Mergis fee app |
| 3390234 | 684 | Maddox | 10/16/14 | B | B175 | 0.10 | 25.00 | Draft CNO re Huron Aug fee app |
| 3390403 | 684 | Maddox | 10/16/14 | B | B175 | 0.10 | 25.00 | File CNO re Huron Aug fee app |

Nortel Networks, Inc.                      PRO FORMA  585176                      INVOICE#  ******
63989-DIP                                                                 As of 10/31/14
DATE: 11/19/14 14:36:32

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3390417 | 684 | Maddox | 10/16/14 | B | B175 | 0.10 | 25.00 | E-mails with A Cordo, M Cheney, and O Perales re response to fee auditor re final report |
| 3389972 | 684 | Maddox | 10/16/14 | B | B175 | 0.10 | 25.00 | Update examiner report chart |
| 3390136 | 684 | Maddox | 10/16/14 | B | B175 | 0.10 | 25.00 | Emails with C Brown re Huron Aug fee CNO |
| 3390672 | 684 | Maddox | 10/17/14 | B | B175 | 0.10 | 25.00 | Emails with Crowell and A Cordo re fee reponse |
| 3393111 | 684 | Maddox | 10/21/14 | B | B175 | 0.30 | 75.00 | Emails with E&Y re final fee report (.1); emails with Chilmark re final fee report (.1); emails with RLKS re final fee report (.1) |
| 3393768 | 684 | Maddox | 10/22/14 | B | B175 | 0.20 | 50.00 | Draft CNO re Cleary Aug fee app (.1); e-mails with RJ Coleman  and A Cordo re same (.1) |
| 3394218 | 684 | Maddox | 10/22/14 | B | B175 | 0.10 | 25.00 | File CNO re Monthly Application for Compensation (Sixty Eighth) of Cleary Gottlieb Steen & Hamilton LLP for the period August 1, 2014 to August 31, 2014 |
| 3394602 | 684 | Maddox | 10/23/14 | B | B175 | 0.10 | 25.00 | Revise fee auditor report chart |
| 3385398 | 904 | Cordo | 10/08/14 | B | B175 | 0.10 | 50.00 | Review e-mail from K. Shultea re: report; e-mail J. Scarborough re: same |
| 3385401 | 904 | Cordo | 10/08/14 | B | B175 | 0.10 | 50.00 | Review e-mail from M. Kennedy re: fee report; e-mail J. Scarborough re: same |
| 3385402 | 904 | Cordo | 10/08/14 | B | B175 | 0.20 | 100.00 | Review e-mail from J. Scaborough re: RLKS fees; Review report (.1); e-mail K. Shultea re: same (.1) |
| 3385403 | 904 | Cordo | 10/08/14 | B | B175 | 0.30 | 150.00 | Review e-mail from J. Scarborough re: crowell fee report (.1); review report (.1); e-mail M. Cheney re: same (.1) |
| 3385404 | 904 | Cordo | 10/08/14 | B | B175 | 0.20 | 100.00 | Review e-mail from J. Scarborough re: fee app report for chilmark; review report (.1); e-mail M. Kennedy re: same (.1) |
| 3385405 | 904 | Cordo | 10/08/14 | B | B175 | 0.20 | 100.00 | E-mail A. McCowen re; changes |
| 3386037 | 904 | Cordo | 10/09/14 | B | B175 | 0.20 | 100.00 | Review E&Y fee report (.1); e-mail E&Y re:s same (.1) |
| 3386936 | 904 | Cordo | 10/10/14 | B | B175 | 0.20 | 100.00 | Review e-mail from J. Scarborough re: report (.1); e-mail A. Bauer re: same (.1) |
| 3387503 | 904 | Cordo | 10/13/14 | B | B175 | 0.20 | 100.00 | Review cleary fee examiner report (.1); e-mail cleary re: same (.1) |
| 3388770 | 904 | Cordo | 10/14/14 | B | B175 | 0.20 | 100.00 | Review torys response to fee examiner (.1); e-mail M. Maddox re: same (.1) |
| 3393422 | 904 | Cordo | 10/21/14 | B | B175 | 0.20 | 100.00 | Review three final fee app reports and emails re: same |
| 3394355 | 904 | Cordo | 10/22/14 | B | B175 | 0.20 | 100.00 | Review cleary response to fee examiner (.1); e-mail fee examiner re: same (.1) |
| 3394342 | 904 | Cordo | 10/22/14 | B | B175 | 0.20 | 100.00 | Review Torys fee examiner report (.1); review Crowell fee examiner report (.1) |
| 3394345 | 904 | Cordo | 10/22/14 | B | B175 | 0.10 | 50.00 | Review ashurst fee report |
| 3394346 | 904 | Cordo | 10/22/14 | B | B175 | 0.10 | 50.00 | Review Benesch fee examiner report |
| 3394347 | 904 | Cordo | 10/22/14 | B | B175 | 0.10 | 50.00 | Review Capstone fee examiner report |
| 3394340 | 904 | Cordo | 10/22/14 | B | B175 | 0.10 | 50.00 | Emails with J. Scarboroguh re: fee hearing |
| 3395877 | 904 | Cordo | 10/23/14 | B | B175 | 0.10 | 50.00 | Review e-mail from J. Forini re: chilmark report |

PRO FORMA  365116                As of 10/31/14                    INVOICE# ******

| 3396944 | 904 | Cordo | 10/24/14 | B | B175 | 0.10 | 50.00 | Review retained professional fee app |
| 3386291 | 971 | Minott | 10/10/14 | B | B175 | 0.20 | 76.00 | Review Mergis Group CNO (.1); email to M. Maddox re comment to same (.1) |
| 3390558 | 971 | Minott | 10/16/14 | B | B175 | 0.10 | 38.00 | Review Huron August CNO |
| 3390559 | 971 | Minott | 10/16/14 | B | B175 | 0.10 | 38.00 | Email from M. Maddox re draft MNAT Aug. CNO and Huron Aug. CNO |
| 3390567 | 971 | Minott | 10/16/14 | B | B175 | 0.10 | 38.00 | Email from C. Brown re Huron Aug. CNO |
| 3390568 | 971 | Minott | 10/16/14 | B | B175 | 0.10 | 38.00 | Email from M. Maddox re Huron August CNO |
| 3394209 | 971 | Minott | 10/22/14 | B | B175 | 0.10 | 38.00 | Email from M. Maddox re Cleary August CNO |
| 3394210 | 971 | Minott | 10/22/14 | B | B175 | 0.10 | 38.00 | Email from R. Coleman re Cleary August CNO |
| 3394211 | 971 | Minott | 10/22/14 | B | B175 | 0.20 | 76.00 | Review CNO re Cleary August fee application (.1); email to M. Maddox re comment re same (.1) |
| | | | Total Task:  B175 | | | 6.10 | 2,468.50 | |
| | | Court Hearings | | | | | | |
| 3383954 | 221 | Schwartz | 10/07/14 | B | B300 | 0.10 | 63.50 | Review and forward vm from J. Pickney re: October 7 hearing |
| 3392823 | 322 | Abbott | 10/21/14 | B | B300 | 0.10 | 65.00 | Mtg w/ Cordo re: hearing |
| 3393569 | 605 | Naimoli | 10/20/14 | B | B300 | 0.20 | 29.00 | Review and respond to email from A. Cordo re filing and service of agenda (.1); Prepare & efile Notice of Amended Agenda of Matters Scheduled for Telephonic Hearing on October 21, 2014 at 11:00 A.M. (Eastern Time) (.1) |
| 3380133 | 684 | Maddox | 10/01/14 | B | B300 | 0.10 | 25.00 | Additional emails with T Minott and J Uziel re agenda |
| 3379253 | 684 | Maddox | 10/01/14 | B | B300 | 0.20 | 50.00 | E-mails with A Cordo and J Uziel re 10.7 agenda (.1); call with chambers re canceling 10.7 hearing (.1) |
| 3379260 | 684 | Maddox | 10/01/14 | B | B300 | 0.20 | 50.00 | Further emails with A Cordo and J Uziel re 10.7 agenda (.1); revise agenda (.1) |
| 3380440 | 684 | Maddox | 10/02/14 | B | B300 | 0.60 | 150.00 | File 10.7 agenda (.1); coordinate copy to chambers (.1); serve same (.2); draft NOS re same (.2) |
| 3380892 | 684 | Maddox | 10/02/14 | B | B300 | 0.10 | 25.00 | File Notice of Service Re: Notice of Agenda of Matters Scheduled for Hearing on October 7, 2014 |
| 3382855 | 684 | Maddox | 10/06/14 | B | B300 | 0.10 | 25.00 | Emails with A Cordo re 11/7 hearing on stay motion |
| 3386190 | 684 | Maddox | 10/10/14 | B | B300 | 0.30 | 75.00 | Draft 10.21 agenda (.1); review docket for agenda items (.1); e-mails with A. Coro and T Minott re agenda (.1) |
| 3388256 | 684 | Maddox | 10/14/14 | B | B300 | 0.10 | 25.00 | E-mails with A Cordo, J Uziel and T Minott re agenda |
| 3390267 | 684 | Maddox | 10/16/14 | B | B300 | 0.30 | 75.00 | Emaisl with T Minott re 10/21 agenda (.1); call with chambers re canceling hearing (.1); revise agenda (.1) |
| 3390206 | 684 | Maddox | 10/16/14 | B | B300 | 0.90 | 225.00 | Draft 11.4 hearing agenda |
| 3390913 | 684 | Maddox | 10/17/14 | B | B300 | 0.10 | 25.00 | File Notice of Service Re: Notice of Agenda of Matters Scheduled for Telephonic Hearing on October 31, 2014 |

Nortel Networks, Inc.
63989-DIP
DATE: 11/19/14 14:36:32

PRO FORMA 303116                    AS OF 10/31/14                    INVOICE# ******

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3390691 | 684 | Maddox | 10/17/14 | B | B300 | 0.30 | 75.00 | Draft 10.21 telephonic agenda (.2); emails with A Cordo and T Minott re same (.1) |
| 3390692 | 684 | Maddox | 10/17/14 | B | B300 | 0.50 | 125.00 | Prepare 10/21 telephonic hearing binders (.3); emails with T Minott re 10/21 10am agenda (.1); revise same (.1) |
| 3390719 | 684 | Maddox | 10/17/14 | B | B300 | 0.30 | 75.00 | Further revise 10/21 11am agenda (.1); emails with A Cordo and T Minott re same (.1); call with A Cordo re agenda (.1) |
| 3390733 | 684 | Maddox | 10/17/14 | B | B300 | 0.20 | 50.00 | Further revise agenda (.1); call with A Cordo re same (.1) |
| 3390786 | 684 | Maddox | 10/17/14 | B | B300 | 1.00 | 250.00 | Emails with A Cordo re agenda comments (.1); revise hearing binders and agenda (.7); emails with A Cordo, T Minott, J Uziel. R Eckenrod re agenda (.2) |
| 3390817 | 684 | Maddox | 10/17/14 | B | B300 | 0.50 | 125.00 | File agenda (.1); serve same (.3); coordinate binder to chambers (.1) |
| 3390852 | 684 | Maddox | 10/17/14 | B | B300 | 0.10 | 25.00 | Draft NOS re agenda |
| 3391930 | 684 | Maddox | 10/20/14 | B | B300 | 0.20 | 50.00 | Draft amended agenda |
| 3391786 | 684 | Maddox | 10/20/14 | B | B300 | 0.40 | 100.00 | Draft 11.7 agenda |
| 3391990 | 684 | Maddox | 10/20/14 | B | B300 | 0.20 | 50.00 | Draft NOS re amended agenda (.1); emails with A Cordo re same (.1) |
| 3391996 | 684 | Maddox | 10/20/14 | B | B300 | 0.20 | 50.00 | Revise amended agenda (.1); emails with A Cordo re same (.1) |
| 3393053 | 684 | Maddox | 10/21/14 | B | B300 | 0.10 | 25.00 | Revise 11.7 agenda |
| 3392944 | 684 | Maddox | 10/21/14 | B | B300 | 0.10 | 25.00 | Call and emails with A Cordo re fee hearing |
| 3393744 | 684 | Maddox | 10/22/14 | B | B300 | 0.10 | 25.00 | E-mails with A Cordo re omnibus hearing order |
| 3395966 | 684 | Maddox | 10/24/14 | B | B300 | 0.50 | 125.00 | Prepare documents for 11/4 hearing binder |
| 3395704 | 684 | Maddox | 10/24/14 | B | B300 | 0.10 | 25.00 | E-mails with A Cordo and T Minott re agenda for 11.4 |
| 3395723 | 684 | Maddox | 10/24/14 | B | B300 | 0.20 | 50.00 | Call and emails with A Cordo re agenda changes |
| 3395736 | 684 | Maddox | 10/24/14 | B | B300 | 0.20 | 50.00 | Revise agenda |
| 3395774 | 684 | Maddox | 10/24/14 | B | B300 | 0.30 | 75.00 | Further revise agenda |
| 3398723 | 684 | Maddox | 10/28/14 | B | B300 | 0.40 | 100.00 | Retrieve documents for 11/4 hearing binder |
| 3400781 | 684 | Maddox | 10/29/14 | B | B300 | 0.10 | 25.00 | E-mails with J Hoover and A Cordo re agenda |
| 3400684 | 684 | Maddox | 10/29/14 | B | B300 | 0.10 | 25.00 | E-mails with A Cordo and T Minott re 11/7 agenda |
| 3401452 | 684 | Maddox | 10/30/14 | B | B300 | 0.10 | 25.00 | Emails with A Cordo and L Marino re transcript for 11/4 |
| 3401629 | 684 | Maddox | 10/30/14 | B | B300 | 0.10 | 25.00 | E-mails with T Minott re omnibus hearing dates |
| 3401647 | 684 | Maddox | 10/30/14 | B | B300 | 0.30 | 75.00 | Call with J Hoover re: 11/7 hearing and witness (.1); emails with T Minott and A Cordo re same (.2) |
| 3401950 | 684 | Maddox | 10/31/14 | B | B300 | 0.20 | 50.00 | Draft NOS re agenda |
| 3401997 | 684 | Maddox | 10/31/14 | B | B300 | 0.20 | 50.00 | Serve agenda |

PRO FORMA  383176                    AS OF 10/31/14        INVOICE# ******

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3402023 | 684 | Maddox | 10/31/14 | B | B300 | 0.10 | 25.00 | File Notice of Service Re: Notice of Agenda of Matters Scheduled for Hearing on November 4, 2014 |
| 3401921 | 684 | Maddox | 10/31/14 | B | B300 | 0.10 | 25.00 | E-mails with T Minott and J Uziel re agenda |
| 3401933 | 684 | Maddox | 10/31/14 | B | B300 | 0.40 | 100.00 | Prepare hearing binders |
| 3401935 | 684 | Maddox | 10/31/14 | B | B300 | 0.30 | 75.00 | File agenda (.1); coordinate binders to chambers (.1); emails with A Cordo re hearing binders (.1) |
| 3379665 | 904 | Cordo | 10/01/14 | B | B300 | 0.20 | 100.00 | Review email from J. Uziel re: agenda (.1); discuss same with T. Minott and review e-mail re: same (.1) |
| 3379647 | 904 | Cordo | 10/01/14 | B | B300 | 0.20 | 100.00 | Emails with M. Maddox (.1); and J. Uziel (.1), re: canceling hearing |
| 3381567 | 904 | Cordo | 10/02/14 | B | B300 | 0.10 | 50.00 | Review agenda canceling hearing |
| 3382023 | 904 | Cordo | 10/03/14 | B | B300 | 0.10 | 50.00 | Two additional calls with M. Cheney re: hearing dates |
| 3382024 | 904 | Cordo | 10/03/14 | B | B300 | 0.30 | 150.00 | Emails with cleary and D. Abbott re: hearing date (.2); call with M. Cheney re: same (.1) |
| 3382027 | 904 | Cordo | 10/03/14 | B | B300 | 0.30 | 150.00 | Two calls with G Mace re: hearing dates (.2); emails D. Abbot re: same (.1) |
| 3382033 | 904 | Cordo | 10/03/14 | B | B300 | 0.20 | 100.00 | Call J. Gross chambers re: hearing date (.1); e-mail D. Abbott re: same  (.1) |
| 3383473 | 904 | Cordo | 10/06/14 | B | B300 | 0.10 | 50.00 | Further emails with J. Hoover re: hearings |
| 3383488 | 904 | Cordo | 10/06/14 | B | B300 | 0.30 | 150.00 | Call with M. Cheney re: hearing (.2); call with Chambers re: same (.1) |
| 3383490 | 904 | Cordo | 10/06/14 | B | B300 | 0.20 | 100.00 | Emails with M. Maddox re: hearing on the 7th (.1); further emails re: same (.1) |
| 3384405 | 904 | Cordo | 10/07/14 | B | B300 | 0.30 | 150.00 | Call with M. Cheney re; hearing |
| 3384503 | 904 | Cordo | 10/07/14 | B | B300 | 0.30 | 150.00 | EMails re: joint hearing |
| 3386027 | 904 | Cordo | 10/09/14 | B | B300 | 0.20 | 100.00 | Call with S. Melnick re: hearing |
| 3386025 | 904 | Cordo | 10/09/14 | B | B300 | 0.20 | 100.00 | Call with M. Cheney re: hearing and status and fees |
| 3386023 | 904 | Cordo | 10/09/14 | B | B300 | 0.30 | 150.00 | Call with D. Abbott re: e-mail from chambers (.2); draft e-mail to chambers (.1) |
| 3387513 | 904 | Cordo | 10/13/14 | B | B300 | 0.20 | 100.00 | Review agenda (.1); e-mail T. Minott re: same (.1) |
| 3387515 | 904 | Cordo | 10/13/14 | B | B300 | 0.10 | 50.00 | Review e-mail from T. Minott re: agenda |
| 3388774 | 904 | Cordo | 10/14/14 | B | B300 | 0.20 | 100.00 | Review and respond to e-mail from J. Luton re: hearing question |
| 3389730 | 904 | Cordo | 10/15/14 | B | B300 | 0.30 | 150.00 | Call with J. Hoover and M. Cheney re: hearing logistics |
| 3390908 | 904 | Cordo | 10/16/14 | B | B300 | 0.30 | 150.00 | Emails with D. Abbott and J. Rosenthal re: hearing |
| 3390529 | 904 | Cordo | 10/16/14 | B | B300 | 0.20 | 100.00 | Emails re; Nortel agenda |
| 3390524 | 904 | Cordo | 10/16/14 | B | B300 | 0.10 | 50.00 | E-mail Russell re: hearing update |
| 3391142 | 904 | Cordo | 10/17/14 | B | B300 | 1.20 | 600.00 | Emails with M. Maddox re: notice of hearing and agenda (.2); review and revise agenda (.4); call with J. Gross chambers re; same (.1); emails with Cleary re: agenda (.3); further emails re: same (.2) |

| 3391144 | 904 | Cordo | 10/17/14 | B | B300 | 0.20 | 100.00 | Emails with R. Eckenrod re: agenda |
|---|---|---|---|---|---|---|---|---|
| 3392238 | 904 | Cordo | 10/20/14 | B | B300 | 0.10 | 50.00 | Call with K. Murphy re; amended agenda |
| 3392240 | 904 | Cordo | 10/20/14 | B | B300 | 0.40 | 200.00 | Review amended agenda and e-mail comments to M. Maddox (.2); further emails re: same (.1); emails with Cleary re: same (.1) |
| 3392242 | 904 | Cordo | 10/20/14 | B | B300 | 0.20 | 100.00 | E-mail T. Naimoli re: amended agenda (.1); review and sign NOS (.1) |
| 3393410 | 904 | Cordo | 10/21/14 | B | B300 | 0.70 | 350.00 | Discuss hearing with D. Abbott (.2); emails with R. eckenrod re: transcript (.2); emails with C. Hare re: same (.1); review confirmation e-mail re: same (.1); further emails re: same (.1) |
| 3393411 | 904 | Cordo | 10/21/14 | B | B300 | 0.10 | 50.00 | Review e-mail from R. Eckenrod re: hearing transcript |
| 3393417 | 904 | Cordo | 10/21/14 | B | B300 | 0.20 | 100.00 | Review e-mail from G. Sarbaugh re: transcript (.1); e-mail R. Eckenrod re: same (.1) |
| 3393418 | 904 | Cordo | 10/21/14 | B | B300 | 0.20 | 100.00 | Emails and discussions with M. Maddox re: agenda service (.1); emails with A. McCowen re: same (.1) |
| 3393419 | 904 | Cordo | 10/21/14 | B | B300 | 0.10 | 50.00 | Emails with B. Springart re: transcript |
| 3394348 | 904 | Cordo | 10/22/14 | B | B300 | 0.20 | 100.00 | Review and respond to e-mail from M. Cheney re: omnibus hearing dates (.1); e-mail M. Maddox re: same (.1) |
| 3394344 | 904 | Cordo | 10/22/14 | B | B300 | 0.20 | 100.00 | Further emails with J. Hoover re: hearing dates |
| 3395307 | 904 | Cordo | 10/23/14 | B | B300 | 0.30 | 150.00 | Emails with C. Hare and A. McCowen re: court call |
| 3395303 | 904 | Cordo | 10/23/14 | B | B300 | 0.10 | 50.00 | Emails with J. Hoover re: call re: hearing |
| 3395862 | 904 | Cordo | 10/23/14 | B | B300 | 0.10 | 50.00 | Further emails with A. McCowen re: hearing plans |
| 3397596 | 904 | Cordo | 10/24/14 | B | B300 | 0.10 | 50.00 | Emails re: court call lines for fee hearing |
| 3396953 | 904 | Cordo | 10/24/14 | B | B300 | 0.10 | 50.00 | Review nortel agenda;e-mail comments to M. Maddox re: same |
| 3396954 | 904 | Cordo | 10/24/14 | B | B300 | 0.40 | 200.00 | Review and revise nortel agenda (.2); discuss same with M. Maddox (.1); further emails re: same (.1) |
| 3396956 | 904 | Cordo | 10/24/14 | B | B300 | 0.10 | 50.00 | Call with M. Maddox re: further revisions to agenda |
| 3396959 | 904 | Cordo | 10/24/14 | B | B300 | 0.30 | 150.00 | Review further revised agenda (.1); discuss same with T. Minott (.1); further emails re: same (.1) |
| 3396960 | 904 | Cordo | 10/24/14 | B | B300 | 0.30 | 150.00 | Review e-mail from T. Minott re: agenda |
| 3400272 | 904 | Cordo | 10/28/14 | B | B300 | 0.10 | 50.00 | Review and respond to e-mail from T. Ross re: car service for hearing |
| 3403891 | 904 | Cordo | 10/29/14 | B | B300 | 0.10 | 50.00 | Two emails with J. Hoover re: hearing logistics |
| 3403894 | 904 | Cordo | 10/29/14 | B | B300 | 0.10 | 50.00 | Further emails with D. Kelley re: hearing logistics |
| 3400759 | 904 | Cordo | 10/29/14 | B | B300 | 0.10 | 50.00 | Review and respond to e-mail from R. Ecknerod re: agenda |
| 3400760 | 904 | Cordo | 10/29/14 | B | B300 | 0.10 | 50.00 | Review agenda for Nov 7th hearing and e-mail J. Hoover re: same |
| 3400762 | 904 | Cordo | 10/29/14 | B | B300 | 0.10 | 50.00 | Leave message for K. Murphy re: exhibit binders for hearing |
| 3400765 | 904 | Cordo | 10/29/14 | B | B300 | 0.10 | 50.00 | Emails with epiq re: hearing prep |

Nortel Networks, Inc.
63989-DIP
DATE: 11/19/14 14:36:32

PRO FORMA  565116                          AS OF 10/31/14                INVOICE#  ******

| 3403905 | 904 | Cordo | 10/29/14 | B | B300 | 0.10 | 50.00 | Further emails with C. Hare re: hearing logistics |
|---|---|---|---|---|---|---|---|---|
| 3403952 | 904 | Cordo | 10/30/14 | B | B300 | 0.30 | 150.00 | Multiple emails with T. Minott and M. Maddox re: draft agenda |
| 3403957 | 904 | Cordo | 10/30/14 | B | B300 | 0.10 | 50.00 | Review message from M. Cheney re agenda; e-mail re: same |
| 3403959 | 904 | Cordo | 10/30/14 | B | B300 | 0.50 | 250.00 | Emails with S. Melnik and D. Abbott re: attendees at conference (.2); review email from K. murphy re: same (.1); emails with D. Kelley and C. Hare re: same (.1); review email from P. Keane re: same (.1) |
| 3403960 | 904 | Cordo | 10/30/14 | B | B300 | 0.10 | 50.00 | Emails with M. Maddox and L. Marino re: hearing |
| 3403966 | 904 | Cordo | 10/30/14 | B | B300 | 0.10 | 50.00 | Emails with M. Maddox re: hearing |
| 3408743 | 904 | Cordo | 10/31/14 | B | B300 | 0.10 | 50.00 | Emails with M. Maddox re: hearing binders |
| 3408740 | 904 | Cordo | 10/31/14 | B | B300 | 0.30 | 150.00 | Emails with J. Luton and C. Samis re: security lists (.2); emails with P. Keane re: same (.1) |
| 3398652 | 964 | Alleman, Jr. | 10/28/14 | B | B300 | 0.10 | 40.00 | Review e-mails from A. Cordo, K. Murphy re binders and agenda |
| 3379667 | 971 | Minott | 10/01/14 | B | B300 | 0.10 | 38.00 | Revise draft 10/7 agenda per J. Uziel comment |
| 3379673 | 971 | Minott | 10/01/14 | B | B300 | 0.10 | 38.00 | Emails with J. Uziel re comment to 10/7 agenda |
| 3379585 | 971 | Minott | 10/01/14 | B | B300 | 0.10 | 38.00 | Review draft 10/7 agenda |
| 3379587 | 971 | Minott | 10/01/14 | B | B300 | 0.10 | 38.00 | Email from M. Maddox re 10/7 agenda |
| 3379588 | 971 | Minott | 10/01/14 | B | B300 | 0.10 | 38.00 | Email from A. Cordo re 10/7 hearing |
| 3379589 | 971 | Minott | 10/01/14 | B | B300 | 0.10 | 38.00 | Email from J. Uziel re 10/7 hearing |
| 3381605 | 971 | Minott | 10/02/14 | B | B300 | 0.10 | 38.00 | Emails with M. Maddox re 10/7 agenda |
| 3381607 | 971 | Minott | 10/02/14 | B | B300 | 0.20 | 76.00 | Review NOS re 10/7 agenda (.1); emails with M. Maddox re same (.1) |
| 3383423 | 971 | Minott | 10/06/14 | B | B300 | 0.10 | 38.00 | Email from A. Cordo re 11/7 hearing |
| 3386293 | 971 | Minott | 10/10/14 | B | B300 | 0.10 | 38.00 | Email from M. Maddox re 10/21 agenda |
| 3387476 | 971 | Minott | 10/13/14 | B | B300 | 0.10 | 38.00 | Review draft 10/21 agenda |
| 3387477 | 971 | Minott | 10/13/14 | B | B300 | 0.10 | 38.00 | Email from A. Cordo re draft 10/21 agenda |
| 3387478 | 971 | Minott | 10/13/14 | B | B300 | 0.20 | 76.00 | Email to J. Uziel, E. Karlik, A. Cordo and M. Maddox re 10/21 draft agenda |
| 3390563 | 971 | Minott | 10/16/14 | B | B300 | 0.10 | 38.00 | Email to J. Uziel re 10/21 agenda |
| 3390549 | 971 | Minott | 10/16/14 | B | B300 | 0.10 | 38.00 | Email to E. Karlik, J. Uziel, A. Cordo and M. Maddox re revised 10/21 agenda |
| 3390550 | 971 | Minott | 10/16/14 | B | B300 | 0.20 | 76.00 | Email from M. Maddox re revised 10/21 agenda (.1); review same (.1) |
| 3390551 | 971 | Minott | 10/16/14 | B | B300 | 0.10 | 38.00 | Emails with M. Maddox re 10/21 agenda |
| 3390552 | 971 | Minott | 10/16/14 | B | B300 | 0.10 | 38.00 | Email from M. Maddox re 10/21 hearing |
| 3390553 | 971 | Minott | 10/16/14 | B | B300 | 0.10 | 38.00 | Email to M. Maddox re 10/21 hearing |
| 3390554 | 971 | Minott | 10/16/14 | B | B300 | 0.10 | 38.00 | Emails with E. Karlik re 10/21 hearing |

PRO FORMA 565116                AS OF 10/31/14                INVOICE# ******

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3390884 | 971 | Minott | 10/17/14 | B | B300 | 0.10 | 38.00 | Emails from R. Eckenrod and A. Cordo re 10/21 agenda |
| 3390885 | 971 | Minott | 10/17/14 | B | B300 | 0.10 | 38.00 | Email from R. Eckenrod re comment re 10/21 draft agenda |
| 3390886 | 971 | Minott | 10/17/14 | B | B300 | 0.10 | 38.00 | Further emails from A. Cordo re 10/21 agenda |
| 3390887 | 971 | Minott | 10/17/14 | B | B300 | 0.10 | 38.00 | Email from J. Uziel re 10/21 agenda |
| 3390888 | 971 | Minott | 10/17/14 | B | B300 | 0.10 | 38.00 | Email from A. Cordo re binders re 10/21 agenda |
| 3390889 | 971 | Minott | 10/17/14 | B | B300 | 0.10 | 38.00 | Email from A. Cordo re draft 10/21 agenda |
| 3390890 | 971 | Minott | 10/17/14 | B | B300 | 0.10 | 38.00 | Emails with A. Cordo re revised 10/21 agenda |
| 3390891 | 971 | Minott | 10/17/14 | B | B300 | 0.10 | 38.00 | Emails with M. Maddox re draft 10/21 telephonic hearing agenda |
| 3390892 | 971 | Minott | 10/17/14 | B | B300 | 0.10 | 38.00 | Email from A. Cordo re 10/21 hearing |
| 3390893 | 971 | Minott | 10/17/14 | B | B300 | 0.10 | 38.00 | Email from M. Maddox re draft 10/21 telephonic hearing agenda |
| 3390894 | 971 | Minott | 10/17/14 | B | B300 | 0.10 | 38.00 | Emails with A. Cordo re 10/21 agenda |
| 3390895 | 971 | Minott | 10/17/14 | B | B300 | 0.10 | 38.00 | Emails with M. Maddox re 10/21 agenda |
| 3390896 | 971 | Minott | 10/17/14 | B | B300 | 0.10 | 38.00 | Email to J. Uziel, E. Karlik, A. Cordo and M. Maddox re 10/21 draft agenda |
| 3392190 | 971 | Minott | 10/20/14 | B | B300 | 0.10 | 38.00 | Further emails from J. Uziel and A. Cordo re 10/21 agenda |
| 3392191 | 971 | Minott | 10/20/14 | B | B300 | 0.10 | 38.00 | Email from A. Cordo re joinder objections and 10/21 amended agenda |
| 3392192 | 971 | Minott | 10/20/14 | B | B300 | 0.10 | 38.00 | Email from J. Uziel re comment to 10/21 amended agenda |
| 3392193 | 971 | Minott | 10/20/14 | B | B300 | 0.10 | 38.00 | Email from A. Cordo re 10/21 amended agenda |
| 3392194 | 971 | Minott | 10/20/14 | B | B300 | 0.10 | 38.00 | Email from M. Maddox re revised 10/21 amended agenda |
| 3392195 | 971 | Minott | 10/20/14 | B | B300 | 0.10 | 38.00 | Email from A. Cordo re comment re 10/21 amended agenda |
| 3392196 | 971 | Minott | 10/20/14 | B | B300 | 0.10 | 38.00 | Email from M. Maddox re draft NOS re 10/21 amended agenda |
| 3392197 | 971 | Minott | 10/20/14 | B | B300 | 0.10 | 38.00 | Review draft 10/21 amended agenda |
| 3392198 | 971 | Minott | 10/20/14 | B | B300 | 0.10 | 38.00 | Email from M. Maddox re amended 10/21 agenda |
| 3397073 | 971 | Minott | 10/24/14 | B | B300 | 0.10 | 38.00 | Further emails from M. Maddox and A. Cordo re further revised 11/4 agenda |
| 3397074 | 971 | Minott | 10/24/14 | B | B300 | 0.10 | 38.00 | Office conference with A. Cordo re 11/4 agenda |
| 3397075 | 971 | Minott | 10/24/14 | B | B300 | 0.10 | 38.00 | Email from A. Cordo re further comment re 11/4 agenda |
| 3397077 | 971 | Minott | 10/24/14 | B | B300 | 0.10 | 38.00 | Email from M. Maddox re revised 11/4 agenda |
| 3397078 | 971 | Minott | 10/24/14 | B | B300 | 0.10 | 38.00 | Emails from M. Maddox and A. Cordo re draft 11/4 agenda |
| 3397090 | 971 | Minott | 10/24/14 | B | B300 | 0.20 | 76.00 | Email to Cleary re draft 11/4 agenda |
| 3397092 | 971 | Minott | 10/24/14 | B | B300 | 0.10 | 38.00 | Emails with A. Cordo re draft 11/4 agenda |
| 3397104 | 971 | Minott | 10/24/14 | B | B300 | 0.10 | 38.00 | Email to Cleary re revised 11/4 agenda |
| 3397105 | 971 | Minott | 10/24/14 | B | B300 | 0.10 | 38.00 | Email from M. Maddox re revised 11/4 agenda |

| 3397106 | 971 | Minott | 10/24/14 | B | B300 | 0.10 | 38.00 | Email from A. Cordo re May-July fee hearing |
| 3398241 | 971 | Minott | 10/27/14 | B | B300 | 0.10 | 38.00 | Email from A. Cordo re 11/4 hearing prep |
| 3398243 | 971 | Minott | 10/27/14 | B | B300 | 0.10 | 38.00 | Email from A. Cordo re exhibit list for hearing |
| 3399931 | 971 | Minott | 10/28/14 | B | B300 | 0.10 | 38.00 | Email from A. Cordo re 11/4 hearing |
| 3399932 | 971 | Minott | 10/28/14 | B | B300 | 0.10 | 38.00 | Email from M. Gianis re 11/4 hearing |
| 3400921 | 971 | Minott | 10/29/14 | B | B300 | 0.10 | 38.00 | Email from C. Miller re 11/4 hearing |
| 3400922 | 971 | Minott | 10/29/14 | B | B300 | 0.10 | 38.00 | Email from M. Gianis re 11/4 hearing |
| 3400923 | 971 | Minott | 10/29/14 | B | B300 | 0.10 | 38.00 | Email from A. Cordo re 11/4 hearing and court reporter |
| 3400924 | 971 | Minott | 10/29/14 | B | B300 | 0.10 | 38.00 | Email from M. Gianis re court reporter re 11/4 hearing |
| 3400925 | 971 | Minott | 10/29/14 | B | B300 | 0.10 | 38.00 | Email from R. Eckenrod re comments re 11/4 agenda |
| 3400926 | 971 | Minott | 10/29/14 | B | B300 | 0.10 | 38.00 | Email from A. Cordo re 11/4 agenda |
| 3400927 | 971 | Minott | 10/29/14 | B | B300 | 0.10 | 38.00 | Email from M. Maddox re draft 11/7 agenda |
| 3400928 | 971 | Minott | 10/29/14 | B | B300 | 0.10 | 38.00 | Email from A. Cordo re draft 11/7 agenda |
| 3400929 | 971 | Minott | 10/29/14 | B | B300 | 0.10 | 38.00 | Office conference with A. Cordo re exhibit binders re 11/4 hearing |
| 3401660 | 971 | Minott | 10/30/14 | B | B300 | 0.10 | 38.00 | Email from M. Maddox re 11/7 hearing and exhibit binder |
| 3401661 | 971 | Minott | 10/30/14 | B | B300 | 0.10 | 38.00 | Email from R. Eckenrod re comment to 11/4 agenda |
| 3401668 | 971 | Minott | 10/30/14 | B | B300 | 0.30 | 114.00 | Email from M. Maddox re revised draft 11/4 agenda (.1); review same (.1); office conference with M. Maddox re comment re same (.1) |
| 3401669 | 971 | Minott | 10/30/14 | B | B300 | 0.10 | 38.00 | Review further revised 11/4 agenda |
| 3401670 | 971 | Minott | 10/30/14 | B | B300 | 0.10 | 38.00 | Email to Cleary re further revised 11/4 agenda |
| 3401737 | 971 | Minott | 10/30/14 | B | B300 | 0.10 | 38.00 | Email from A. Cordo re comment re 11/4 agenda |
| 3401738 | 971 | Minott | 10/30/14 | B | B300 | 0.10 | 38.00 | Email to A. Cordo re 11/4 agenda |
| 3401739 | 971 | Minott | 10/30/14 | B | B300 | 0.10 | 38.00 | Email from J. Uziel re 11/4 agenda |
| 3401861 | 971 | Minott | 10/30/14 | B | B300 | 0.10 | 38.00 | Revise draft 11/4 agenda |
| 3401862 | 971 | Minott | 10/30/14 | B | B300 | 0.10 | 38.00 | Email to J. Uziel, R. Eckenrod, A. Cordo and M. Maddox re further revised 11/4 agenda |
| 3401665 | 971 | Minott | 10/30/14 | B | B300 | 0.10 | 38.00 | Email to M. Maddox re omnibus hearing dates |
| 3401673 | 971 | Minott | 10/30/14 | B | B300 | 0.10 | 38.00 | Call with M. Maddox re 11/7 hearing |
| 3403800 | 971 | Minott | 10/31/14 | B | B300 | 0.10 | 38.00 | Email from J. Hoover re comments re 11/7 agenda |
| 3401980 | 971 | Minott | 10/31/14 | B | B300 | 0.10 | 38.00 | Review NOS re 11/4 agenda and office conference with M. Maddox re same |
| 3401988 | 971 | Minott | 10/31/14 | B | B300 | 0.10 | 38.00 | Email from J. Uziel re 11/4 agenda and emails with M. Maddox re same |
| 3401989 | 971 | Minott | 10/31/14 | B | B300 | 0.10 | 38.00 | Email to J. Uziel re 11/4 agenda |

Nortel Networks, Inc.
63989-DIP
DATE: 11/19/14 14:36:32

PRO FORMA 565116          AS OF 10/31/14          INVOICE# ******

| 3401990 | 971 | Minott | 10/31/14 | B | B300 | 0.10 | 38.00 | Email from M. Maddox re 11/4 agenda |
|---|---|---|---|---|---|---|---|---|
| | | | | Total Task: | B300 | 32.80 | 12,566.50 | |

### Claims Objections and Administration

| 3416281 | 203 | Culver | 10/13/14 | B | B310 | 0.10 | 63.50 | Email with T. Minott re HP status |
|---|---|---|---|---|---|---|---|---|
| 3416307 | 203 | Culver | 10/16/14 | B | B310 | 0.20 | 127.00 | Email with R. Neal re HP; f/u letter to J. Ray |
| 3416344 | 203 | Culver | 10/22/14 | B | B310 | 0.30 | 190.50 | Emails (multiple) with R. Neal; f/u with J. Ray re HP |
| 3416382 | 203 | Culver | 10/29/14 | B | B310 | 0.10 | 63.50 | Email Crapo re HP |
| 3416383 | 203 | Culver | 10/29/14 | B | B310 | 0.40 | 254.00 | Review/revise HP 9019 |
| 3416387 | 203 | Culver | 10/30/14 | B | B310 | 0.10 | 63.50 | Email with Minott re hearing dates for HP 9019 |
| 3387132 | 221 | Schwartz | 10/07/14 | B | B310 | 0.10 | 63.50 | Review Seven Notice of Settlements |
| 3387141 | 221 | Schwartz | 10/07/14 | B | B310 | 0.10 | 63.50 | Review Appellees Counter designation of Record on Appeal and Statement of Issues to be Presented on Appeal |
| 3391965 | 221 | Schwartz | 10/17/14 | B | B310 | 0.20 | 127.00 | Review Debtors' Motion Pursuant to 11 U.S.C. §§ 105 and 363 for Entry of an Order Approving the Sharing of Costs Related to Third-Party Discovery |
| 3392008 | 221 | Schwartz | 10/17/14 | B | B310 | 0.10 | 63.50 | Review W. Chipman email w\ attachment re: Objection and Responses of Wilmington Trust, National Association, as Successor Indenture Trustee to Debtors' Request for Production of Documents and related Notice of Service. |
| 3392076 | 221 | Schwartz | 10/20/14 | B | B310 | 0.60 | 381.00 | Review Objection Monitor's and Canadian Debtors' Supplemental Objection to Debtors' Motion for Entry of an Order Pursuant to Bankruptcy Rule 9019 Approving Post-Petition Interest Agreement |
| 3392077 | 221 | Schwartz | 10/20/14 | B | B310 | 0.10 | 63.50 | Review Declaration of Daniel J. Guyder in Support of Monitor's and Canadian Debtors' Supplemental Objection to Debtors' Motion for Entry of an Order Pursuant to Bankruptcy Rule 9019 Approving Post-Petition Interest |
| 3392079 | 221 | Schwartz | 10/20/14 | B | B310 | 0.30 | 190.50 | Review Objection of Wilmington Trust to Debtors Motion For Entry Of An Order Pursuant To Bankruptcy Rule 9019 Approving Settlement Agreement |
| 3394177 | 221 | Schwartz | 10/22/14 | B | B310 | 0.10 | 63.50 | Review Joinder of UK Pension Claimants in Objections to Debtors' Motion Approving Settlement Agreement |
| 3382976 | 322 | Abbott | 10/06/14 | B | B310 | 0.90 | 585.00 | Review monitor PPI objection |
| 3384469 | 322 | Abbott | 10/07/14 | B | B310 | 0.20 | 130.00 | Telephone call w Cordo, Eckenrod re: PPI discovery issues |
| 3386539 | 322 | Abbott | 10/10/14 | B | B310 | 0.20 | 130.00 | Review corresp re: 9019 disco |
| 3387454 | 322 | Abbott | 10/13/14 | B | B310 | 0.20 | 130.00 | Mtg /w Cordo re: PPI disco |
| 3388889 | 322 | Abbott | 10/14/14 | B | B310 | 0.10 | 65.00 | Review corresp from Eckenrod re: PPI discovery issues |
| 3389205 | 322 | Abbott | 10/15/14 | B | B310 | 0.10 | 65.00 | Mtg w/ Cordo re:  motion to compel dep of Monitor |
| 3389837 | 322 | Abbott | 10/15/14 | B | B310 | 0.20 | 130.00 | Review motion to compel |
| 3390500 | 322 | Abbott | 10/16/14 | B | B310 | 0.20 | 130.00 | Mtg w/ Cordo re: objection to motion to shorten on motion to compel |

PRO FORMA 365116                                   AS OF 10/31/14                INVOICE# ******

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3390897 | 322 | Abbott | 10/17/14 | B | B310 | 0.10 | 65.00 | Review corresp from Schweitzer re: McDonald deposition |
| 3391787 | 322 | Abbott | 10/20/14 | B | B310 | 0.40 | 260.00 | Mtg w/ Cordo PPI response from CDNS |
| 3392186 | 322 | Abbott | 10/20/14 | B | B310 | 0.30 | 195.00 | Review monitor's objection to depo of McDonald |
| 3392762 | 322 | Abbott | 10/21/14 | B | B310 | 0.90 | 585.00 | Telephonic hearing re: McDonald Deposition motion to compel re: PPI dispute |
| 3397677 | 322 | Abbott | 10/27/14 | B | B310 | 0.10 | 65.00 | Review corresp from Schweitzer re: Solus motion |
| 3397705 | 322 | Abbott | 10/27/14 | B | B310 | 0.40 | 260.00 | Mtg w/ Cordo re: Monitor issues re: trial procedures |
| 3398054 | 322 | Abbott | 10/27/14 | B | B310 | 0.50 | 325.00 | Review Solus motion |
| 3401082 | 322 | Abbott | 10/29/14 | B | B310 | 1.50 | 975.00 | Review draft PPI reply |
| 3401865 | 322 | Abbott | 10/30/14 | B | B310 | 0.20 | 130.00 | Review committee reply re: PPI |
| 3401867 | 322 | Abbott | 10/30/14 | B | B310 | 0.40 | 260.00 | Call w/ Leblanc, Pultman, Schweitzer re: PPI argument |
| 3401906 | 322 | Abbott | 10/30/14 | B | B310 | 0.50 | 325.00 | Review draft reply |
| 3402201 | 322 | Abbott | 10/31/14 | B | B310 | 0.20 | 130.00 | Telephone call w/ Pultman re: demonstratives and order |
| 3393466 | 389 | Butz | 10/09/14 | B | B310 | 0.60 | 306.00 | Email from A Cordo re: doc requests (.1); emails with A Cordo and R Eckenrod re: same (.1); review letter and discovery request from A Cordo (.4) |
| 3393478 | 389 | Butz | 10/10/14 | B | B310 | 1.20 | 612.00 | Call with R Eckenrod re: filings (.1); Call with M Maddox re: filings (.1); work on issues re: filings (.6); prep discovery for filing and service (.4) |
| 3385534 | 605 | Naimoli | 10/08/14 | B | B310 | 0.30 | 43.50 | Review and respond to email from A. Cordo re filing and service of notice (.1); Prepare, efile and serve Notice of Deposition of Murray McDonald (.2) |
| 3385535 | 605 | Naimoli | 10/08/14 | B | B310 | 0.30 | 43.50 | Review and respond to email from A. Cordo re filing and service of notice (.1); Prepare, efile and serve Notice of Deposition of Paul Wertheim (.2) |
| 3385536 | 605 | Naimoli | 10/08/14 | B | B310 | 0.20 | 29.00 | Review and respond to email from A. Cordo re filing of notice (.1); Prepare & efile Notice of Service Re: Request for Production of Documents Directed to the Canadian Debtors & to the Monitor and Notices of Deposition (.1) |
| 3391194 | 605 | Naimoli | 10/15/14 | B | B310 | 0.30 | 43.50 | Review and respond to email from A. Cordo re filing and service of motion (.1); Prepare, efile & serve Motion for Entry of an Order Compelling the Deposition of Murray McDonald (.2) |
| 3391195 | 605 | Naimoli | 10/15/14 | B | B310 | 0.30 | 43.50 | Review and respond to email from A. Cordo re filing and service of declaration (.1); ); Prepare, efile & serve Declaration of Russell Eckenrod in Support of Debtors' Motion for Order Compelling the Deposition of Murray McDonald (.2) |
| 3391196 | 605 | Naimoli | 10/15/14 | B | B310 | 0.30 | 43.50 | Review and respond to email from A. Cordo re filing and service of motion (.1); Prepare, efile & serve Debtors' Motion for Entry of an Order Shortening Notice Relating to Debtors' Motion for Entry of an Order Compelling the Deposition of Murray McDonald (.2) |
| 3379434 | 684 | Maddox | 10/01/14 | B | B310 | 0.20 | 50.00 | File Affidavit/Declaration of Service Re: Notices of Transfer of Claim (.1); emails with K Murray from Epiq re same (.1) |

Nortel Networks, Inc.
63989-DIP
DATE: 11/19/14 14:36:32

PRO FORMA 369116          AS OF 10/31/14          INVOICE# ******

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3385941 | 684 | Maddox | 10/09/14 | B | B310 | 0.20 | 50.00 | Draft NOS re Request for Production of Documents Directed to Wilmington Trust, National Association, as Successor Indenture Trustee (.1); emails with A Cordo and D Butz re same (.1) |
| 3386298 | 684 | Maddox | 10/10/14 | B | B310 | 0.20 | 50.00 | E-mails with D Butz re discovery (.1); prep same for service (.1) |
| 3386314 | 684 | Maddox | 10/10/14 | B | B310 | 0.10 | 25.00 | Call with D Butz re discovery |
| 3386331 | 684 | Maddox | 10/10/14 | B | B310 | 0.40 | 100.00 | Serve Debtors' Request for Production of Documents Directed to Wilmington Trust, National Association, as Successor Indenture Trustee (.3); file NOS re same (.1) |
| 3390205 | 684 | Maddox | 10/16/14 | B | B310 | 1.40 | 350.00 | Prepare PPI motion binder for D Abbott |
| 3390422 | 684 | Maddox | 10/16/14 | B | B310 | 0.10 | 25.00 | File NOS re Debtors' Motion for Entry of an Order Shortening Notice Relating to Debtors' Motion for Entry of an Order Compelling the Deposition of Murray McDonald |
| 3389984 | 684 | Maddox | 10/16/14 | B | B310 | 0.20 | 50.00 | Emails with A Cordo re motion to compel (.1); call with chambers re same (.1) |
| 3390114 | 684 | Maddox | 10/16/14 | B | B310 | 0.10 | 25.00 | Draft NOS re motion to compel |
| 3390683 | 684 | Maddox | 10/17/14 | B | B310 | 0.10 | 25.00 | Emails with A Cordo re order to shorten notice re motion to compel |
| 3390685 | 684 | Maddox | 10/17/14 | B | B310 | 0.30 | 75.00 | Draft notice of telephonic hearing re motion to compel (.2); emails with A Cordo re same (.1) |
| 3393035 | 684 | Maddox | 10/21/14 | B | B310 | 0.20 | 50.00 | File Affidavit/Declaration of Service Re: Notices of Transfer of Claim (.1); emails with T Conklin re same (.1) |
| 3393216 | 684 | Maddox | 10/21/14 | B | B310 | 0.10 | 25.00 | File AOS re Motion for Entry of an Order Compelling the Deposition of Murray McDonald |
| 3394607 | 684 | Maddox | 10/23/14 | B | B310 | 0.10 | 25.00 | File Affidavit/Declaration of Service Re: Notices of Transfer of Claim |
| 3395230 | 684 | Maddox | 10/23/14 | B | B310 | 0.10 | 25.00 | File Affidavit/Declaration of Service Re: Notices of Transfer of Claim |
| 3398370 | 684 | Maddox | 10/28/14 | B | B310 | 0.10 | 25.00 | File Affidavit/Declaration of Service Re: Notice of Transfer of Claim |
| 3398636 | 684 | Maddox | 10/28/14 | B | B310 | 0.20 | 50.00 | Emails with A Cordo re exhibit list and binder |
| 3399916 | 684 | Maddox | 10/28/14 | B | B310 | 0.20 | 50.00 | E-mails with Cleary and A Cordo re PPI hearing |
| 3400719 | 684 | Maddox | 10/29/14 | B | B310 | 0.10 | 25.00 | E-mails ith A Cordo and Cleary re PPI hearing |
| 3400879 | 684 | Maddox | 10/29/14 | B | B310 | 0.10 | 25.00 | File AOS re Debtors' Amended Motion Pursuant to 11 U.S.C. Secs. 105 and 363 for Entry of an Order Approving the Sharing of Costs Related to Third-Party Discovery |
| 3401276 | 684 | Maddox | 10/30/14 | B | B310 | 0.10 | 25.00 | Emails with R Eckenrod, A Cordo and T Minott re PPI reply |
| 3401386 | 684 | Maddox | 10/30/14 | B | B310 | 0.10 | 25.00 | Emails with R Eckenrod re service of reply |
| 3401650 | 684 | Maddox | 10/30/14 | B | B310 | 0.10 | 25.00 | File NOS re reply and dec. |
| 3401636 | 684 | Maddox | 10/30/14 | B | B310 | 0.70 | 175.00 | File reply (.2); file declaration (.3); serve reply and declaration (.2) |
| 3401586 | 684 | Maddox | 10/30/14 | B | B310 | 0.60 | 150.00 | E-mails with B Tunis and T Minott re declaration (.2); prepare same for filing (.4) |

Nortel Networks, Inc.
63989-DIP
DATE: 11/19/14 14:36:32

PRO FORMA 303176                                AS OF 10/31/14                    INVOICE# ******

| 3401616 | 684 | Maddox | 10/30/14 | B | B310 | 0.30 | 75.00 | Draft NOS re reply and declaration (.2); draft service list for reply and declaration (.1) |
| 3401625 | 684 | Maddox | 10/30/14 | B | B310 | 0.20 | 50.00 | Additional multiple emails with B Tunis, R Eckenrod and T Minott re reply and declaration |
| 3402450 | 684 | Maddox | 10/31/14 | B | B310 | 1.00 | 250.00 | Call with A Cordo re exhibits (.1); call with A Cordo and R Eckenrod re exhibits (.3); multiple emails with B Tunis, R Eckenrod, A Cordo re exhibits (.4); Emails with B Springart adn Digital Legal re exhibits (.2) |
| 3401945 | 684 | Maddox | 10/31/14 | B | B310 | 0.20 | 50.00 | E-mails with T Minott re exhibit binders |
| 3402031 | 684 | Maddox | 10/31/14 | B | B310 | 0.30 | 75.00 | Emails with W Alleman, A Cordo and T Minott re exhibit binders (.2); call with D Abbott re same (.1) |
| 3402049 | 684 | Maddox | 10/31/14 | B | B310 | 0.20 | 50.00 | E-mails with B Tunis re exhibits |
| 3402056 | 684 | Maddox | 10/31/14 | B | B310 | 0.40 | 100.00 | Further emails and calls with B Tunis re exhibits and ftp site |
| 3402057 | 684 | Maddox | 10/31/14 | B | B310 | 1.20 | 300.00 | Draft index for PPI exhibit binder |
| 3379107 | 734 | Hayes | 10/01/14 | B | B310 | 0.40 | 118.00 | Conf. w/A. Cordo re drafting mtn to compel re McDonald and Beekenkamp depositions |
| 3382150 | 734 | Hayes | 10/03/14 | B | B310 | 0.30 | 88.50 | Research precedent motions to compel deposition testimony (0.2); email A. Cordo re same (0.1) |
| 3382723 | 734 | Hayes | 10/06/14 | B | B310 | 1.20 | 354.00 | Research precedent re motions to compel deposition testimony (1.1); email A. Cordo re same (0.1) |
| 3379687 | 904 | Cordo | 10/01/14 | B | B310 | 0.30 | 150.00 | Review and comment on expert fees |
| 3379653 | 904 | Cordo | 10/01/14 | B | B310 | 0.30 | 150.00 | Review e-mail from L. Sealy re: termination (.1); review spreadsheet (.1); e-mail T. Ross re: same (.1) |
| 3379643 | 904 | Cordo | 10/01/14 | B | B310 | 0.20 | 100.00 | Call with R. Eckenrod re: discovery |
| 3379644 | 904 | Cordo | 10/01/14 | B | B310 | 0.30 | 150.00 | Dicussion with C. Hayes re: motion re: discovery (.2); e-mail D. Abbott re: same (.1) |
| 3379645 | 904 | Cordo | 10/01/14 | B | B310 | 0.20 | 100.00 | Review notice assigning case to judge (.1); emails with L. Schweitzer re: same (.1) |
| 3381569 | 904 | Cordo | 10/02/14 | B | B310 | 0.20 | 100.00 | Review DC order re: filing times (.1); e-mail Cleary re: same (.1) |
| 3382031 | 904 | Cordo | 10/03/14 | B | B310 | 0.10 | 50.00 | Review e-mail from M. Maddox re: briefing |
| 3383498 | 904 | Cordo | 10/06/14 | B | B310 | 1.60 | 800.00 | Review Canadian Objection and Expert report (.5); review and revise motion (1.1) |
| 3383500 | 904 | Cordo | 10/06/14 | B | B310 | 0.30 | 150.00 | Review UKP joinder (.1); emails re: same (.1); call with D. Abbott re: same (.1) |
| 3383509 | 904 | Cordo | 10/06/14 | B | B310 | 0.30 | 150.00 | Research re; PPI dispute |
| 3383491 | 904 | Cordo | 10/06/14 | B | B310 | 0.10 | 50.00 | Review e-mail to J. Ray re: discovery issues |
| 3383484 | 904 | Cordo | 10/06/14 | B | B310 | 0.10 | 50.00 | Call with K. Murphy re: briefing |
| 3383482 | 904 | Cordo | 10/06/14 | B | B310 | 0.70 | 350.00 | Review and revise motion to compel |
| 3384404 | 904 | Cordo | 10/07/14 | B | B310 | 0.20 | 100.00 | Call with J. Pickney re: PPI dispute |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3384487 | 904 | Cordo | 10/07/14 | B | B310 | 0.40 | 200.00 | Call with R. Eckenrod and D. Abbott (.3); research re: transcripts (.1) |
| 3384489 | 904 | Cordo | 10/07/14 | B | B310 | 0.20 | 100.00 | Research re: order |
| 3384491 | 904 | Cordo | 10/07/14 | B | B310 | 0.60 | 300.00 | Draft motion related to PPI |
| 3385409 | 904 | Cordo | 10/08/14 | B | B310 | 0.40 | 200.00 | Review e-mail from R. Eckenrod re: final disco and service (.1); respond re: same (.1); call with R. Eckenrod re: same (.1); attn: to filing and service (.1) |
| 3385470 | 904 | Cordo | 10/08/14 | B | B310 | 0.10 | 50.00 | Emails with R. Eckenrod re: e-mail |
| 3385396 | 904 | Cordo | 10/08/14 | B | B310 | 0.10 | 50.00 | Review NOS and e-mail comments to T. naimoli re; same |
| 3385400 | 904 | Cordo | 10/08/14 | B | B310 | 0.10 | 50.00 | Review as filed depo notices and e-mail R. Eckenrod re: same |
| 3385427 | 904 | Cordo | 10/08/14 | B | B310 | 0.30 | 150.00 | Review notices of depo and discovery (.2); e-mail R. Eckenrod re: same (.1) |
| 3386035 | 904 | Cordo | 10/09/14 | B | B310 | 0.50 | 250.00 | EMails with R. Eckenrod re; discovery (.1); Review disco (.2); discuss same with D. Butz (.1); emails with M. Maddox re: NOS (.1) |
| 3386946 | 904 | Cordo | 10/10/14 | B | B310 | 0.40 | 200.00 | Emails with D. Butz and R. Eckenrod re: WT letter and doc requests (.2); further e-mail re: same (.1); letters re: same (.1) |
| 3388780 | 904 | Cordo | 10/14/14 | B | B310 | 0.20 | 100.00 | Review service emails re: objections (.1); e-mail M. Maddox re: same (.1) |
| 3389731 | 904 | Cordo | 10/15/14 | B | B310 | 0.70 | 350.00 | Review and revise motion to deem satisfied and claims objections |
| 3389732 | 904 | Cordo | 10/15/14 | B | B310 | 0.10 | 50.00 | Call with R. Eckenrod re: motion to compel and motion to shorten |
| 3389723 | 904 | Cordo | 10/15/14 | B | B310 | 0.10 | 50.00 | E-mail R. Eckenrod comments to motion |
| 3389734 | 904 | Cordo | 10/15/14 | B | B310 | 0.10 | 50.00 | Discuss motion to compel with D. Abbott |
| 3389741 | 904 | Cordo | 10/15/14 | B | B310 | 0.30 | 150.00 | Review motion to compel |
| 3389825 | 904 | Cordo | 10/15/14 | B | B310 | 0.30 | 150.00 | Emails with R. Eckenrod re: Filing (.1); discuss service with D. Abbott (.1); e-mail epiq re: same (.1) |
| 3390138 | 904 | Cordo | 10/15/14 | B | B310 | 3.00 | 1,500.00 | Emails with T. Naimoli re: Notice (.3); emails with T. Naimloli re: service list (.3); review revised motion and motion to shorten (.4); emails with R. Eckenrod re: revision and dec (.5); prep motion for filing (.4); prep motion to shorten (.4); finalize dec (.2); attn: to post filing items and service (.5) |
| 3390525 | 904 | Cordo | 10/16/14 | B | B310 | 0.40 | 200.00 | Review canada objection to motion to shorten (.2); e-mail Cleary re: same (.2) |
| 3390528 | 904 | Cordo | 10/16/14 | B | B310 | 0.10 | 50.00 | Emails with M. Maddox re: nortel motion and motion to shorten |
| 3391141 | 904 | Cordo | 10/17/14 | B | B310 | 0.30 | 150.00 | Review order shortening notice (.1); emails with J. Rosenthal, D. Abbott, and L. Schweitzer re: same (.2) |
| 3391127 | 904 | Cordo | 10/17/14 | B | B310 | 0.10 | 50.00 | Review and respond to e-mail from K. Muphy re: disco |
| 3391132 | 904 | Cordo | 10/17/14 | B | B310 | 0.20 | 100.00 | Review canadian and WT responses to objections |
| 3392233 | 904 | Cordo | 10/20/14 | B | B310 | 0.40 | 200.00 | Review e-mail from R. Eckenrod re: hearing (.1); call with R. Eckenrod re: hearing/disco (.1); discuss with D. Abbott (.2) |
| 3392236 | 904 | Cordo | 10/20/14 | B | B310 | 0.30 | 150.00 | Review monitor objection to motion to compel |
| 3393409 | 904 | Cordo | 10/21/14 | B | B310 | 1.10 | 550.00 | Review monitor objection (.3); attend telephonic hearing (.8) |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3395301 | 904 | Cordo | 10/23/14 | B | B310 | 0.10 | 50.00 | Review e-mail from R. Eckenrod re: depo; respond re: same |
| 3398130 | 904 | Cordo | 10/27/14 | B | B310 | 0.20 | 100.00 | Cal with creditor re: question about claims |
| 3398132 | 904 | Cordo | 10/27/14 | B | B310 | 0.30 | 150.00 | Call with L. Lipner re: claimant question |
| 3398274 | 904 | Cordo | 10/27/14 | B | B310 | 0.30 | 150.00 | Review Solus motion (.2); emails with D. Abbott re: same (.1) |
| 3398128 | 904 | Cordo | 10/27/14 | B | B310 | 0.50 | 250.00 | Attn: to nortel PPI hearing logistics |
| 3400279 | 904 | Cordo | 10/28/14 | B | B310 | 0.40 | 200.00 | Further emails with K. Murphy re: exhibits (.1); emails with R. Eckenrod re: same (.1); discuss logistics with D. Kelley (.2) |
| 3400273 | 904 | Cordo | 10/28/14 | B | B310 | 0.30 | 150.00 | Leave message for R. Eckenrod re: exhibits (.1); call with K. Murphy re: same (.1); e-mail MNAT and Kathleen re: same (.1) |
| 3400274 | 904 | Cordo | 10/28/14 | B | B310 | 0.20 | 100.00 | Call with R. Eckenrod re: status |
| 3400275 | 904 | Cordo | 10/28/14 | B | B310 | 0.20 | 100.00 | Review and respond to e-mail from K. Murphy re: exhibit binders |
| 3400770 | 904 | Cordo | 10/29/14 | B | B310 | 0.20 | 100.00 | Emails with R. Eckenrod re: brief |
| 3400757 | 904 | Cordo | 10/29/14 | B | B310 | 0.10 | 50.00 | E-mail M. Giannas re: court reporter |
| 3400758 | 904 | Cordo | 10/29/14 | B | B310 | 0.20 | 100.00 | Further emails with M. Giannas and C. Hare re: logistics (.1); call with D. Kelley re: same (.1) |
| 3403913 | 904 | Cordo | 10/29/14 | B | B310 | 0.20 | 100.00 | Review multiple emails re: Nortel reply and status |
| 3403950 | 904 | Cordo | 10/30/14 | B | B310 | 0.20 | 100.00 | Multiple emails with M. Maddox re: PPI draft reply |
| 3403955 | 904 | Cordo | 10/30/14 | B | B310 | 0.20 | 100.00 | Review emails from D. Abbott, T. Minott and K. Murphy re: exhibits |
| 3403964 | 904 | Cordo | 10/30/14 | B | B310 | 0.10 | 50.00 | Review e-mail from H. Berkowtiz re: Nortel ASM claims |
| 3408742 | 904 | Cordo | 10/31/14 | B | B310 | 1.30 | 650.00 | Review emails from K. Murphy and D. Abbott re: exhibits (.1); review emails from R. Eckenrod and B. Tunis re: same (.1); emails with cleary re: same (.1); multiple emails with M. Maddox re: exhibits (.5); call with M. Maddox re: exhibits (.3); call with R. Eckenrod re: same (.2) |
| 3397597 | 964 | Alleman, Jr. | 10/27/14 | B | B310 | 0.10 | 40.00 | Conf. with A. Cordo re: filing reply, exhibit binders |
| 3401758 | 964 | Alleman, Jr. | 10/30/14 | B | B310 | 0.10 | 40.00 | E-mail from/Conf. with T. Minott re: binder extension for Canada |
| 3402159 | 964 | Alleman, Jr. | 10/31/14 | B | B310 | 0.30 | 120.00 | E-mails re: binders (.1); call R. Eckenrod re: same (.1); confer with M. Maddox re: same (.1) |
| 3379582 | 971 | Minott | 10/01/14 | B | B310 | 0.10 | 38.00 | Email from A. Cordo re Demel appeal |
| 3383427 | 971 | Minott | 10/06/14 | B | B310 | 0.10 | 38.00 | Email to A. Cordo re Notice of Docketing of Appeal |
| 3383428 | 971 | Minott | 10/06/14 | B | B310 | 0.10 | 38.00 | Office conference with A. Cordo re Notice of Docketing of Appeal |
| 3389420 | 971 | Minott | 10/15/14 | B | B310 | 0.10 | 38.00 | Email from T. Labuda re Jefferies W-9 |
| 3389423 | 971 | Minott | 10/15/14 | B | B310 | 0.10 | 38.00 | Email from A. Cordo re Jefferies Administrative Expense payment |
| 3391201 | 971 | Minott | 10/17/14 | B | B310 | 0.10 | 38.00 | Email from W. Chipman re Objection and Responses of Wilmington Trust, National Association, as Successor Indenture Trustee to Debtors' Request for Production of Documents |

Nortel Networks, Inc.
63989-DIP
DATE: 11/19/14 14:36:32

PRO FORMA 365116    AS OF 10/31/14    INVOICE# ******

| 3393509 | 971 | Minott | 10/21/14 | B | B310 | 0.10 | 38.00 | Review AOS re Motion to Compel Murray Deposition and emails with M. Maddox re same |
| 3399928 | 971 | Minott | 10/28/14 | B | B310 | 0.10 | 38.00 | Email from A. Cordo re Exhibit binders for 11/4 hearing |
| 3399929 | 971 | Minott | 10/28/14 | B | B310 | 0.10 | 38.00 | Email from K. Murphy re exhibit binders for 11/4 hearing |
| 3400374 | 971 | Minott | 10/28/14 | B | B310 | 0.20 | 76.00 | Office conference with A. Cordo re Reply re PPI Motion |
| 3401031 | 971 | Minott | 10/29/14 | B | B310 | 0.10 | 38.00 | Email to R. Eckenrod re draft Reply |
| 3401043 | 971 | Minott | 10/29/14 | B | B310 | 0.10 | 38.00 | Email from R. Eckenrod re Draft Reply in Support of PPI Settlement |
| 3401112 | 971 | Minott | 10/29/14 | B | B310 | 0.10 | 38.00 | Email from R. Eckenrod re revised Reply |
| 3401113 | 971 | Minott | 10/29/14 | B | B310 | 0.10 | 38.00 | Email from D. Abbott re draft PPI Reply |
| 3401116 | 971 | Minott | 10/29/14 | B | B310 | 0.20 | 76.00 | Review draft PPI Reply |
| 3401859 | 971 | Minott | 10/30/14 | B | B310 | 0.10 | 38.00 | Office conference with W. Alleman re exhibit binders |
| 3401860 | 971 | Minott | 10/30/14 | B | B310 | 0.10 | 38.00 | Email from K. Murphy re exhibit binders for 11/4 hearing |
| 3401658 | 971 | Minott | 10/30/14 | B | B310 | 0.10 | 38.00 | Review NOS re Reply and Declaration; emails with M. Maddox re same |
| 3401546 | 971 | Minott | 10/30/14 | B | B310 | 0.10 | 38.00 | Email to R. Eckenrod re PPI Reply |
| 3401547 | 971 | Minott | 10/30/14 | B | B310 | 0.10 | 38.00 | Office conference with M. Maddox re PPI Reply and service |
| 3401556 | 971 | Minott | 10/30/14 | B | B310 | 0.20 | 76.00 | Emails from M. Maddox and R. Eckenrod re service of PPI Reply |
| 3401558 | 971 | Minott | 10/30/14 | B | B310 | 0.10 | 38.00 | Email from A. Cordo re service of PPI Reply |
| 3401562 | 971 | Minott | 10/30/14 | B | B310 | 0.10 | 38.00 | Email from R. Eckenrod re draft Reply, Declaration, and exhibit binder |
| 3401563 | 971 | Minott | 10/30/14 | B | B310 | 0.10 | 38.00 | Email from M. Maddox re service of PPI Reply |
| 3401672 | 971 | Minott | 10/30/14 | B | B310 | 0.10 | 38.00 | Email from B. Tunis re revised Tunis Declaration in support of PPI Reply |
| 3401662 | 971 | Minott | 10/30/14 | B | B310 | 0.10 | 38.00 | Emails with R. Eckenrod re PPI Reply |
| 3401735 | 971 | Minott | 10/30/14 | B | B310 | 0.10 | 38.00 | Email to M. Maddox exhibit binders for 11/4 hearing |
| 3401736 | 971 | Minott | 10/30/14 | B | B310 | 0.10 | 38.00 | Email from D. Abbott re exhibit binders |
| 3401584 | 971 | Minott | 10/30/14 | B | B310 | 0.10 | 38.00 | Emails with R. Eckenrod re declaration in support of PPI Reply |
| 3401565 | 971 | Minott | 10/30/14 | B | B310 | 0.10 | 38.00 | Emails with B. Tunis re revised declaration in support of PPI Reply |
| 3401566 | 971 | Minott | 10/30/14 | B | B310 | 0.10 | 38.00 | Email to M. Maddox re PPI Tunis declaration and exhibit binders |
| 3401567 | 971 | Minott | 10/30/14 | B | B310 | 0.10 | 38.00 | Email from B. Tunis re declaration in support of PPI Reply |
| 3401569 | 971 | Minott | 10/30/14 | B | B310 | 0.10 | 38.00 | Emails with B. Tunis re declaration exhibits |
| 3401570 | 971 | Minott | 10/30/14 | B | B310 | 0.10 | 38.00 | Call with D. Abbott re exhibit binders |
| 3401571 | 971 | Minott | 10/30/14 | B | B310 | 0.10 | 38.00 | Call with D. Abbott and K. Murphy re Exhibit binders |
| 3401573 | 971 | Minott | 10/30/14 | B | B310 | 0.10 | 38.00 | Office conference with M. Maddox re exhibit binders |

PRO FORMA 363116                  AS OF 10/31/14              INVOICE# ******

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3401667 | 971 | Minott | 10/30/14 | B | B310 | 0.20 | 76.00 | Emails with R. Eckenrod and B. Tunis re PPI Reply |
| 3402124 | 971 | Minott | 10/31/14 | B | B310 | 0.30 | 114.00 | Emails from W. Alleman and B. Tunis re exhibit list |
| 3402126 | 971 | Minott | 10/31/14 | B | B310 | 0.50 | 190.00 | Call with M. Maddox re exhibits for 11/4 hearing |
| 3403804 | 971 | Minott | 10/31/14 | B | B310 | 0.10 | 38.00 | Email from A. Cordo re exhibit list |
| 3403805 | 971 | Minott | 10/31/14 | B | B310 | 0.20 | 76.00 | Emails from M. Maddox and A. Cordo re PPI exhibits |
| 3401981 | 971 | Minott | 10/31/14 | B | B310 | 0.10 | 38.00 | Email from R. Eckenrod re exhibit lists |
| 3401982 | 971 | Minott | 10/31/14 | B | B310 | 0.10 | 38.00 | Email from L. Schweitzer re exhibit list |
| 3401984 | 971 | Minott | 10/31/14 | B | B310 | 0.10 | 38.00 | Email to R. Eckenrod re 11/4 exhibit binders |
| 3401985 | 971 | Minott | 10/31/14 | B | B310 | 0.10 | 38.00 | Email from R. Eckenrod re 11/4 exhibit binders |
| 3401986 | 971 | Minott | 10/31/14 | B | B310 | 0.10 | 38.00 | Email from D. Abbott re 11/4 exhibits |
| 3401987 | 971 | Minott | 10/31/14 | B | B310 | 0.10 | 38.00 | Email from K. Murphy re exhibit binders |

Total Task:  B310        52.70        23,672.00

Litigation/Adversary Proceedings

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3415916 | 203 | Culver | 10/06/14 | B | B330 | 0.10 | 63.50 | Email J. Ray re HP agreement |
| 3415926 | 203 | Culver | 10/07/14 | B | B330 | 0.50 | 317.50 | Edit HP settlement agreement (.3); email J. Ray (.1); email D. Crapo (.1) |
| 3407165 | 203 | Culver | 10/29/14 | B | B330 | 0.30 | 190.50 | Email J. Ray re HP (.1); follow up w/D. Crapo (.1); review/revise 9019 motion (.1) |
| 3407204 | 203 | Culver | 10/30/14 | B | B330 | 0.20 | 127.00 | Attention to Dell Services stipulation of dismissal (.1) and email L. Silverstein re same (.1) |
| 3407230 | 203 | Culver | 10/31/14 | B | B330 | 0.50 | 317.50 | Attention to HP 9019 filing and revisions to motion |
| 3402199 | 594 | Conway | 10/31/14 | B | B330 | 0.60 | 150.00 | Discuss filing and service of Hewlett-Packard 9019 motion w/D. Culver (.1); draft notice and email to D. Culver for review (.2); prep for efiling and efile w/the court (.2); email to epiq for svc upon parties (.1) |
| 3387444 | 605 | Naimoli | 10/13/14 | B | B330 | 0.40 | 58.00 | Review and respond to email from T. Minott re filing and service of report (.1); Prepare & efile Status Report on Avoidance Actions Assigned to the Honorable Kevin Gross (.2); document service (.1) |
| 3382667 | 684 | Maddox | 10/06/14 | B | B330 | 0.20 | 50.00 | Draft status report (.1); e-mails with T Minott re same (.1) |
| 3386138 | 684 | Maddox | 10/10/14 | B | B330 | 0.20 | 50.00 | Draft COS re status report (.1); emails with T Minott re same (.1) |
| 3401470 | 684 | Maddox | 10/30/14 | B | B330 | 0.20 | 50.00 | File Stipulation of Dismissal of Perot (.1); emails with D Culver and S. McNeill re same (.1) |
| 3383429 | 971 | Minott | 10/06/14 | B | B330 | 0.20 | 76.00 | Review standing order re bankruptcy appeals |
| 3383415 | 971 | Minott | 10/06/14 | B | B330 | 0.10 | 38.00 | Email from M. Maddox re preference action status report |
| 3383416 | 971 | Minott | 10/06/14 | B | B330 | 0.10 | 38.00 | Review draft preference status report |
| 3383417 | 971 | Minott | 10/06/14 | B | B330 | 0.10 | 38.00 | Email to M. Gurgel and S. Mullen re sterling mets preference action |

Nortel Networks, Inc.
63989-DIP
DATE: 11/19/14 14:36:32

PRO FORMA 363116                          As of 10/31/14                    INVOICE# ******

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3386292 | 971 | Minott | 10/10/14 | B | B330 | 0.10 | 38.00 | Email from S. Mullen re preference status report |
| 3386286 | 971 | Minott | 10/10/14 | B | B330 | 0.10 | 38.00 | Email from M. Maddox re COS re preference status report |
| 3387473 | 971 | Minott | 10/13/14 | B | B330 | 0.10 | 38.00 | Review COS re preference status report |
| 3387474 | 971 | Minott | 10/13/14 | B | B330 | 0.10 | 38.00 | Email to T. Naimoli re preference status report |
| 3387475 | 971 | Minott | 10/13/14 | B | B330 | 0.10 | 38.00 | Email from T. Naimoli re preference status report |
| 3387467 | 971 | Minott | 10/13/14 | B | B330 | 0.10 | 38.00 | Further emails with T. Naimoli re preference status report |
| 3387468 | 971 | Minott | 10/13/14 | B | B330 | 0.10 | 38.00 | Email to D. Culver re HP and preference status report |
| 3387469 | 971 | Minott | 10/13/14 | B | B330 | 0.10 | 38.00 | Review revised preference status report |
| 3387470 | 971 | Minott | 10/13/14 | B | B330 | 0.10 | 38.00 | Emails with D. Culver re preference status report |
| 3401664 | 971 | Minott | 10/30/14 | B | B330 | 0.10 | 38.00 | Email from D. Culver re HP Settlement Agreement and 9019 Motion |
| 3401659 | 971 | Minott | 10/30/14 | B | B330 | 0.10 | 38.00 | Further email from D. Culver re HP settlement |
| 3401666 | 971 | Minott | 10/30/14 | B | B330 | 0.10 | 38.00 | Email to D. Culver re HP settlement and omnibus hearing dates |
| 3403807 | 971 | Minott | 10/31/14 | B | B330 | 0.10 | 38.00 | Email from A. Conway re service of HP 9019 Motion |

Total Task: B330     5.00     2,058.00

Professional Retention (MNAT - Objections)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3392179 | 971 | Minott | 10/20/14 | B | B350 | 0.40 | 152.00 | Draft Supplemental Abbott declaration in support of MNAT retention |

Total Task: B350     0.40     152.00

Professional Retention (Others - Filing)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3384397 | 904 | Cordo | 10/07/14 | B | B360 | 0.10 | 50.00 | Review and respond to question from C. Samis re: retention issue |
| 3384408 | 904 | Cordo | 10/07/14 | B | B360 | 0.10 | 50.00 | Review message from C Samis re: retention; return call re: Same |

Total Task: B360     0.20     100.00

General Corporate Matters (including Corporate Gover

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3385091 | 349 | Flubacher | 10/07/14 | B | B400 | 0.20 | 109.00 | Email correspondence regarding common law corporate governance issue |
| 3385075 | 349 | Flubacher | 10/08/14 | B | B400 | 1.90 | 1,035.50 | Email correspondence (.1), phone call with co-counsel (.1) , discussion with A Cordo (.1), reviewed and assembled documents (1.0), additional phone calls and email correspondence with Kara (.4), discussion with T Haskins (.2) |
| 3386249 | 349 | Flubacher | 10/09/14 | B | B400 | 0.70 | 381.50 | Discussion with T Haskins re corporate governance issue (.1), conference call and email correspondence with K Hailey about corporate governance issue (.6) |
| 3386397 | 349 | Flubacher | 10/10/14 | B | B400 | 0.10 | 54.50 | Email correspondence with T Haskins and K Hailey re corporate governance issue |

Nortel Networks, Inc.
63989-DIP
DATE: 11/19/14 14:36:32

PRO FORMA 365116                          As of 10/31/14                    INVOICE# ******

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3385984 | 723 | Gelsinger | 10/09/14 | B | B400 | 1.00 | 345.00 | Discussion w/ T. Haskins (.2); form documents re corporate governance issue (.8) |
| 3385324 | 904 | Cordo | 10/07/14 | B | B400 | 0.10 | 50.00 | Further emails re: call about corporate governance issue |
| 3384415 | 904 | Cordo | 10/07/14 | B | B400 | 0.30 | 150.00 | Review e-mail from B. Beller re: corporate governance issue (.1); call with D. Abbott re: same (.1); e-mail T. Flubacher re: same (.1) |
| 3384416 | 904 | Cordo | 10/07/14 | B | B400 | 0.20 | 100.00 | Further emails re: call about corporate governance issue |
| 3385428 | 904 | Cordo | 10/08/14 | B | B400 | 0.10 | 50.00 | Review emails re: status of corporate governance issue |
| 3385421 | 904 | Cordo | 10/08/14 | B | B400 | 0.60 | 300.00 | Attendance on call re: corporate governance (.5); follow upc all with T. Flubacher re: same (.1) |
| 3385422 | 904 | Cordo | 10/08/14 | B | B400 | 0.10 | 50.00 | Emails with L. Lipner re: call about corp governance |
| 3386941 | 904 | Cordo | 10/10/14 | B | B400 | 0.10 | 50.00 | Review emails from T. Haskins and K. Hailey re: corporate advice |
| 3386722 | 912 | Haskins | 10/09/14 | B | B400 | 0.80 | 432.00 | Call to discuss corporate governance issue and prepare form documents for co-counsel. |
| 3400601 | 912 | Haskins | 10/22/14 | B | B400 | 0.20 | 108.00 | Call with client to discuss corporate governance issue. |
| | | | | Total Task: | B400 | 6.40 | 3,215.50 | |

Schedules/SOFA/U.S. Trustee Reports

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3388267 | 684 | Maddox | 10/14/14 | B | B420 | 0.20 | 50.00 | Draft COS re Periodic Report Regarding Value, Operations and Profitability of Entities in Which the Estates of Nortel Networks Inc. and Nortel Networks (CALA) Inc. Hold a Substantial or Controlling Interest (.1); e-mails with A Cordo re same (.1) |
| 3388501 | 684 | Maddox | 10/14/14 | B | B420 | 0.30 | 75.00 | File and serve Periodic Report Regarding Value, Operations and Profitability of Entities in Which the Debtors' Estates Hold a Substantial or Controlling Interest |
| 3388779 | 904 | Cordo | 10/14/14 | B | B420 | 0.10 | 50.00 | Review and sign COS for form 26 |
| 3388776 | 904 | Cordo | 10/14/14 | B | B420 | 0.30 | 150.00 | Review e-mail from L. Lipner re: form 26; respond re: same (.1); Review form 26 (.1); e-mail M. Maddox re: COS (.1) |
| 3388750 | 971 | Minott | 10/14/14 | B | B420 | 0.10 | 38.00 | Email from A. Cordo re Form 26 |
| 3388751 | 971 | Minott | 10/14/14 | B | B420 | 0.10 | 38.00 | Email from L. Lipner re Form 26 |
| | | | | Total Task: | B420 | 1.10 | 401.00 | |

Allocation

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3365757 | 221 | Schwartz | 09/12/14 | B | B500 | 0.60 | 381.00 | Review Post-Trial Brief of The Ad Hoc Group of Bondholders |
| 3383087 | 221 | Schwartz | 10/06/14 | B | B500 | 2.00 | 1,270.00 | Review Allocation Post-Trial Reply Brief of Nortel Networks UK Pension Trust Limited and Board of Pension Protection Fund |
| 3387740 | 221 | Schwartz | 10/13/14 | B | B500 | 1.00 | 635.00 | Review Post-Trial Reply Brief of Ad Hoc Group of Bondholders |
| 3387741 | 221 | Schwartz | 10/13/14 | B | B500 | 0.30 | 190.50 | Review Post-Trial Response Brief of Wilmington Trust |

Nortel Networks, Inc.
63989-DIP
DATE: 11/19/14 14:36:32

PRO FORMA 369176          As of 10/31/14          INVOICE# ******

| 3389051 | 221 | Schwartz | 10/13/14 | B | B500 | 0.10 | 63.50 | Review Joinder of Law Debenture Trust Company of New York Post-Trial Reply Briefs |
| 3389053 | 221 | Schwartz | 10/13/14 | B | B500 | 0.20 | 127.00 | Review Book of Authorities for the US Interests re: Reply |
| 3389056 | 221 | Schwartz | 10/13/14 | B | B500 | 0.20 | 127.00 | Review Book of Authorities of the Monitor and Canadian Debtors (Post-Trial Brief - Allocation) |
| 3389057 | 221 | Schwartz | 10/13/14 | B | B500 | 0.20 | 127.00 | Review Book of Authorities of the Joint Administrator's Post-Hearing Reply Submission Regarding Allocation of the Proceeds of the Nortel Asset Sales |
| 3379868 | 322 | Abbott | 10/01/14 | B | B500 | 0.30 | 195.00 | Mtg w/Cordo re: courtroom reconstruction |
| 3381581 | 322 | Abbott | 10/02/14 | B | B500 | 0.20 | 130.00 | Telephone conference w/Rozenberg re: confidentiality issues re: trial exhibits |
| 3381901 | 322 | Abbott | 10/03/14 | B | B500 | 0.30 | 195.00 | Telephone call w/Schweitzer re: subpoena motion scheduling,  trial equipment |
| 3383782 | 322 | Abbott | 10/07/14 | B | B500 | 0.10 | 65.00 | Mtg w/ Cordo re: revised hyperlinked brief request from Newbould |
| 3386869 | 322 | Abbott | 10/09/14 | B | B500 | 0.10 | 65.00 | Tc w/ Cordo re: Bell billing |
| 3388852 | 322 | Abbott | 10/14/14 | B | B500 | 0.10 | 65.00 | Corresp re: amended findings of fact and conclusions of law |
| 3397424 | 322 | Abbott | 10/27/14 | B | B500 | 0.10 | 65.00 | Corresp w/ Rosenthal, Schweitzer, Cordo re: Nov 3 settlement meeting |
| 3397460 | 322 | Abbott | 10/27/14 | B | B500 | 0.20 | 130.00 | Corresp w/ Rosenthal, Schweitzer, Cordo re: Nov 3 settlement meeting(.1); corresp w/ Melnik re: same (.1) |
| 3399955 | 322 | Abbott | 10/28/14 | B | B500 | 0.10 | 65.00 | Mtg w/ Cordo, Kelley re: Nov 3 logistics |
| 3400427 | 411 | Amores | 10/15/14 | B | B500 | 2.30 | 644.00 | Copy Allocation Post Trial Briefing -OCR (16 GB) to to USB flash drives (2.0); Label media for delivery (.3). |
| 3398726 | 413 | Ngure | 10/08/14 | B | B500 | 0.50 | 122.50 | Downloaded hyperlinked briefs from FTP |
| 3398735 | 413 | Ngure | 10/10/14 | B | B500 | 0.50 | 122.50 | Added new documents to FTP |
| 3398745 | 413 | Ngure | 10/14/14 | B | B500 | 1.00 | 245.00 | Downloaded new folders from FTP |
| 3391576 | 415 | Poland | 10/13/14 | B | B500 | 0.10 | 24.50 | Download brief to local network |
| 3407107 | 415 | Poland | 10/31/14 | B | B500 | 0.30 | 73.50 | Download docs, and send to vendor for printing. |
| 3393572 | 605 | Naimoli | 10/20/14 | B | B500 | 0.30 | 43.50 | Review and respond to email from A. Cordo re filing and service of notice (.1); Prepare & efile Notice of Service Re: Amended Agenda of Matters Scheduled for Telephonic Hearing on October 21, 2014 at 11:00 A.M. (.2) |
| 3381757 | 684 | Maddox | 10/03/14 | B | B500 | 0.10 | 25.00 | Emails with J Hoover and A Cordo re post trial brief |
| 3388719 | 684 | Maddox | 10/14/14 | B | B500 | 0.20 | 50.00 | File Proposed Findings of Fact and Conclusions of Law of the US Interests (.1); file revised Proposed Findings of Fact and Conclusions of Law of the US Interests (.1) |
| 3388735 | 684 | Maddox | 10/14/14 | B | B500 | 0.10 | 25.00 | Emails with S Hughes and A Cordo re findings of fact |
| 3388738 | 684 | Maddox | 10/14/14 | B | B500 | 0.40 | 100.00 | Draft NOS re findings of fact (.1); serve findings of fact (.2); emails with A Cordo re NOS (.1) |
| 3388258 | 684 | Maddox | 10/14/14 | B | B500 | 0.10 | 25.00 | E-mails with A Cordo re AOS |

| 3388255 | 684 | Maddox | 10/14/14 | B | B500 | 0.10 | 25.00 | File AOS re Notice of Debtors' Amended Motion for (A) an Order Enforcing and/or Extending the Automatic Stay, (B) an Order Enforcing the Court's Prior Orders, (C) Protective Order, and (D) Related Relief Under Section 105(a) |
| 3388460 | 684 | Maddox | 10/14/14 | B | B500 | 0.20 | 50.00 | Draft notice of withdrawal re Proposed Findings of Fact and Conclusions of Law of the US Interests (.1); emails with A Cordo re same (.1) |
| 3388499 | 684 | Maddox | 10/14/14 | B | B500 | 0.10 | 25.00 | E-mails with A Codro re NOW re findings of fact |
| 3388797 | 684 | Maddox | 10/14/14 | B | B500 | 0.10 | 25.00 | File NOS re findings of fact |
| 3379646 | 904 | Cordo | 10/01/14 | B | B500 | 0.10 | 50.00 | Emails with D. Abbott re: discovery plan |
| 3379654 | 904 | Cordo | 10/01/14 | B | B500 | 0.20 | 100.00 | E-mail T. Ross and K. Ponder re: BZ Invoice |
| 3379655 | 904 | Cordo | 10/01/14 | B | B500 | 0.40 | 200.00 | Research re: PPI settlement discovery |
| 3379656 | 904 | Cordo | 10/01/14 | B | B500 | 0.20 | 100.00 | Review e-mail from B. Beller re: bankruptcy appeal (.1); research and respond re: same (.1) |
| 3379648 | 904 | Cordo | 10/01/14 | B | B500 | 0.10 | 50.00 | Review BZ Construction invoice from C. Deardorff and respond re: same |
| 3379649 | 904 | Cordo | 10/01/14 | B | B500 | 0.10 | 50.00 | Call with L. Haney re: courtroom |
| 3381570 | 904 | Cordo | 10/02/14 | B | B500 | 0.40 | 200.00 | Further Emails with T. Jacobson re: briefing (.1); research re: same (.2); e-mail cleary re: same (.1) |
| 3381566 | 904 | Cordo | 10/02/14 | B | B500 | 0.20 | 100.00 | Review e-mail from T. Jacobson re: briefing (.1); respond re: same (.1) |
| 3381563 | 904 | Cordo | 10/02/14 | B | B500 | 0.50 | 250.00 | Attn: to litigation issues |
| 3382032 | 904 | Cordo | 10/03/14 | B | B500 | 0.20 | 100.00 | Review e-mail from D. Kelly re: storage (.1); additional emails re: invoices and storage (.1) |
| 3382066 | 904 | Cordo | 10/03/14 | B | B500 | 0.60 | 300.00 | Review as filed documents and circulate to Cleary (.4); further emails re: same (.2) |
| 3382067 | 904 | Cordo | 10/03/14 | B | B500 | 2.70 | 1,350.00 | Draft discovery motion (1.5); notices (.2); research re: same (1.0) |
| 3382606 | 904 | Cordo | 10/03/14 | B | B500 | 0.20 | 100.00 | Further emails with D. Abbott, L. Schweitzer, and R. Eckenrod re: objections and discovery |
| 3382028 | 904 | Cordo | 10/03/14 | B | B500 | 0.20 | 100.00 | Review e-mail from T. Ayers re: services (.1); e-mail L. Sealy re: same (.1) |
| 3382029 | 904 | Cordo | 10/03/14 | B | B500 | 0.20 | 100.00 | Review invoice from D. Kelly re: payment (.1); e-mail K. Ponder and T. Ross re: same (.1) |
| 3382030 | 904 | Cordo | 10/03/14 | B | B500 | 0.40 | 200.00 | Draft status update on invoices and trial expenses for T. Ross and K. Ponder. |
| 3383483 | 904 | Cordo | 10/06/14 | B | B500 | 0.30 | 150.00 | Call with R. Eckenrod re: notices of depo (.1); revise same (.1); email R. Eckenrod re: same (.1) |
| 3383499 | 904 | Cordo | 10/06/14 | B | B500 | 0.20 | 100.00 | Call with I. Rozenberg re: case update |
| 3384398 | 904 | Cordo | 10/07/14 | B | B500 | 0.10 | 50.00 | Review e-mail from N. Bassett re: revised slides |
| 3384399 | 904 | Cordo | 10/07/14 | B | B500 | 0.60 | 300.00 | Review e-mail from T. Jacobson re: briefing (.1); Emails with A. Slavens re: same (.1); further Emails with T. Jacobson (.1); emails with IT Lit Support (.1); emails with Cleary re: change and OCRing (.2) |

Nortel Networks, Inc.
63989-DIP
DATE: 11/19/14 14:36:32

PRO FORMA 363116                    AS OF 10/31/14                    INVOICE# ******

| 3384400 | 904 | Cordo | 10/07/14 | B | B500 | 0.10 | 50.00 | Review e-mail from K. Stubbits re: hyperlinked briefs |
|---|---|---|---|---|---|---|---|---|
| 3384401 | 904 | Cordo | 10/07/14 | B | B500 | 0.30 | 150.00 | Further Emails with Cleary re: hyperlinked briefing |
| 3384412 | 904 | Cordo | 10/07/14 | B | B500 | 0.20 | 100.00 | Review filings related to adjournment |
| 3384413 | 904 | Cordo | 10/07/14 | B | B500 | 0.30 | 150.00 | Review e-mail from M. Gurgel re: order (.1); draft response re: same (.2) |
| 3385472 | 904 | Cordo | 10/08/14 | B | B500 | 0.10 | 50.00 | Emails with L. Lipner re; sample motions; e-mail L. Lipner re: same |
| 3385424 | 904 | Cordo | 10/08/14 | B | B500 | 0.20 | 100.00 | Call with L. Lipner re: confi issues |
| 3385407 | 904 | Cordo | 10/08/14 | B | B500 | 0.30 | 150.00 | Review e-mail from E. Weiss re: hyper linked brief (.1); Emails with IT Lit SUpport re: same (.1); review additional emails re: same (.1) |
| 3385408 | 904 | Cordo | 10/08/14 | B | B500 | 0.20 | 100.00 | Review verizon invoice (.1); e-mail K. Ponder rE: same (.1) |
| 3386026 | 904 | Cordo | 10/09/14 | B | B500 | 0.20 | 100.00 | Emails with D. Abbott and I. Rozenberg re: call about motion |
| 3386036 | 904 | Cordo | 10/09/14 | B | B500 | 0.10 | 50.00 | Nortel - e-mail core parties re: settlement conference |
| 3386038 | 904 | Cordo | 10/09/14 | B | B500 | 0.10 | 50.00 | Review e-mail from I. Rozenberg re: trial record |
| 3386028 | 904 | Cordo | 10/09/14 | B | B500 | 0.10 | 50.00 | E-mails with I. Rozenberg re: call |
| 3386031 | 904 | Cordo | 10/09/14 | B | B500 | 0.30 | 150.00 | Draft e-mail to core parties re: settlement conference |
| 3386032 | 904 | Cordo | 10/09/14 | B | B500 | 1.00 | 500.00 | Check brief hyperlinks (US, Bonds, UKP) (.4); emails with UKP re; links (.2); emails with US re: briefs (.2); organize flash drive (.2) |
| 3386033 | 904 | Cordo | 10/09/14 | B | B500 | 0.10 | 50.00 | Emails with J. Erickson and R. Amores re: briefing |
| 3386034 | 904 | Cordo | 10/09/14 | B | B500 | 0.10 | 50.00 | Emails with A. McCowen re: redaction |
| 3386949 | 904 | Cordo | 10/10/14 | B | B500 | 0.40 | 200.00 | Emails with K. Stubits and IT Lit Support re: brief (.3); further emails re: same (.1) |
| 3386959 | 904 | Cordo | 10/10/14 | B | B500 | 0.20 | 100.00 | Review e-mail re: monitor requests |
| 3386961 | 904 | Cordo | 10/11/14 | B | B500 | 0.20 | 100.00 | Review and respond to e-mail from L. Streatfeild re: nortel brefing |
| 3387501 | 904 | Cordo | 10/13/14 | B | B500 | 0.20 | 100.00 | Further emails with T. Jacobson re: briefing |
| 3387502 | 904 | Cordo | 10/13/14 | B | B500 | 0.30 | 150.00 | Review e-mail from D. Kelley re: lease (.1); e-mail S. Moore re: same (.1); research re: same (.1) |
| 3387504 | 904 | Cordo | 10/13/14 | B | B500 | 0.20 | 100.00 | E-mail T. Jacobson re: status of briefing |
| 3387505 | 904 | Cordo | 10/13/14 | B | B500 | 0.20 | 100.00 | Further emails with epiq re: service (.1); e-mail L. Streatfeild re: same (.1) |
| 3387506 | 904 | Cordo | 10/13/14 | B | B500 | 0.20 | 100.00 | Review e-mail from D. Kelley re: status of equipment |
| 3387507 | 904 | Cordo | 10/13/14 | B | B500 | 0.30 | 150.00 | Review e-mail from I. Arango re: EMEA brief (.1); e-mail IT Lit Support re: same (.1); review brief (.1) |
| 3387508 | 904 | Cordo | 10/13/14 | B | B500 | 0.20 | 100.00 | Review e-mail from D. Chrichlow re: settlement conference (.1); e-mail D. Kelley re: same (.1) |
| 3387510 | 904 | Cordo | 10/13/14 | B | B500 | 0.20 | 100.00 | E-mail epiq re: service question |
| 3387511 | 904 | Cordo | 10/13/14 | B | B500 | 0.10 | 50.00 | Review e-mail from K. Stubits re: briefing |

Nortel Networks, Inc.
63989-DIP
DATE: 11/19/14 14:36:32

PRO FORMA 383116                              AS OF 10/31/14                   INVOICE# ******

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3387512 | 904 | Cordo | 10/13/14 | B | B500 | 0.30 | 150.00 | Test CCC links (.2); e-mail K. Stubbits re: same (.1) |
| 3388777 | 904 | Cordo | 10/14/14 | B | B500 | 0.30 | 150.00 | Emails with A. McCowen re: hyper linked changes and compendium changes (.1); review PFOF (.1); further Emails re: same (.1) |
| 3388778 | 904 | Cordo | 10/14/14 | B | B500 | 0.60 | 300.00 | Further emails and calls with A. McCowen re: FOCOL |
| 3388781 | 904 | Cordo | 10/14/14 | B | B500 | 0.10 | 50.00 | Review canadian interests response |
| 3388782 | 904 | Cordo | 10/14/14 | B | B500 | 0.10 | 50.00 | Review notice of withdrawal |
| 3388783 | 904 | Cordo | 10/14/14 | B | B500 | 0.40 | 200.00 | Review CDS invoice (.2); call with A. McCowen re: same (.1); call with A. Ravhenna re: same (.1) |
| 3388784 | 904 | Cordo | 10/14/14 | B | B500 | 0.80 | 400.00 | Attn: to CDS database issues |
| 3388785 | 904 | Cordo | 10/14/14 | B | B500 | 0.30 | 150.00 | EMails with M. Maddox re: notice of withdrawal and refiling (.1) and service (.1); further emails re: same (.1) |
| 3388775 | 904 | Cordo | 10/14/14 | B | B500 | 0.30 | 150.00 | Review pleadings related to litigation |
| 3388773 | 904 | Cordo | 10/14/14 | B | B500 | 0.10 | 50.00 | Review and respond to e-mail from J. Ngure re: hyper linked |
| 3388771 | 904 | Cordo | 10/14/14 | B | B500 | 0.20 | 100.00 | Attn: to nortel logistics |
| 3388753 | 904 | Cordo | 10/14/14 | B | B500 | 0.10 | 50.00 | Emails with T. Jacobson re: CDS |
| 3388761 | 904 | Cordo | 10/14/14 | B | B500 | 0.20 | 100.00 | Review e-mail from M. Maddox re: AOS (.1); review and respond re: same (.1) |
| 3388762 | 904 | Cordo | 10/14/14 | B | B500 | 0.10 | 50.00 | Review and respond to e-mail from K. Stubits re: hyper linked brief |
| 3388764 | 904 | Cordo | 10/14/14 | B | B500 | 0.10 | 50.00 | Review notification re: hyper linked brief |
| 3388765 | 904 | Cordo | 10/14/14 | B | B500 | 0.10 | 50.00 | Further emails with K. Stubbits re: hyperlinking |
| 3388766 | 904 | Cordo | 10/14/14 | B | B500 | 0.10 | 50.00 | Emails with IT Litigation support re: Hyperlinking |
| 3388767 | 904 | Cordo | 10/14/14 | B | B500 | 0.10 | 50.00 | Review two additional sharefile notifications |
| 3388768 | 904 | Cordo | 10/14/14 | B | B500 | 0.10 | 50.00 | Review e-mail from T. Jacobson re; sharefile |
| 3388769 | 904 | Cordo | 10/14/14 | B | B500 | 0.10 | 50.00 | Review and respond to e-mail from J. Hoover re: procedural questions |
| 3388810 | 904 | Cordo | 10/14/14 | B | B500 | 0.20 | 100.00 | Update hyper linked files |
| 3388811 | 904 | Cordo | 10/14/14 | B | B500 | 0.10 | 50.00 | Review additional emails re: amended PFOCOL |
| 3389748 | 904 | Cordo | 10/15/14 | B | B500 | 0.10 | 50.00 | E-mail Nortel re: verizon bill |
| 3389739 | 904 | Cordo | 10/15/14 | B | B500 | 0.20 | 100.00 | Review e-mail from from A. Hanrahan re: CDS; respond re: same (.1); email A. Rahvenna re: same (.1) |
| 3389736 | 904 | Cordo | 10/15/14 | B | B500 | 0.10 | 50.00 | Emails with A. Rahneva re: CDS database |
| 3389753 | 904 | Cordo | 10/15/14 | B | B500 | 0.20 | 100.00 | Emails with D. Kelly re: keys (.1); e-mail 824 N. Market re: same (.1) |
| 3389743 | 904 | Cordo | 10/15/14 | B | B500 | 0.30 | 150.00 | Attn: to logistics |
| 3389744 | 904 | Cordo | 10/15/14 | B | B500 | 0.20 | 100.00 | Review verizon invoice (.1); e-mail D. Kelley re: same (.1) |

PRO FORMA  585116                  AS OF 10/31/14          INVOICE#  ******

| 3389745 | 904 | Cordo | 10/15/14 | B | B500 | 0.10 | 50.00 | E-mail D. Kelley re: keys |
|---|---|---|---|---|---|---|---|---|
| 3389746 | 904 | Cordo | 10/15/14 | B | B500 | 0.40 | 200.00 | Review e-mail from R. Eckenrod re: motion to shorten (.1); further Emails re: same (.1); Review motion to shorten (.2) |
| 3390530 | 904 | Cordo | 10/16/14 | B | B500 | 0.10 | 50.00 | Review E-mail from S. Moore re: license |
| 3390523 | 904 | Cordo | 10/16/14 | B | B500 | 0.20 | 100.00 | Review and respond to E-mail from R. Amores re: flash drives (.1); discuss same with C. Hare (.1) |
| 3390909 | 904 | Cordo | 10/16/14 | B | B500 | 0.20 | 100.00 | Emails with M. Cheney re: service |
| 3390536 | 904 | Cordo | 10/16/14 | B | B500 | 0.20 | 100.00 | Review and respond to E-mail from D. Herrington re: payment. |
| 3391146 | 904 | Cordo | 10/17/14 | B | B500 | 0.10 | 50.00 | Emails with E. Weiss re: CDS |
| 3391148 | 904 | Cordo | 10/17/14 | B | B500 | 0.20 | 100.00 | Emails with T. Jacobson re: log ins |
| 3392243 | 904 | Cordo | 10/20/14 | B | B500 | 0.20 | 100.00 | Emails with L. Sealy re: credit and sign off |
| 3394339 | 904 | Cordo | 10/22/14 | B | B500 | 0.20 | 100.00 | Further emails with A. McCowen re: compendium (.1); e-mail C. Hare re: same (.1) |
| 3394343 | 904 | Cordo | 10/22/14 | B | B500 | 0.20 | 100.00 | Review and respond to e-mail from A. McCowen re: compendium |
| 3395302 | 904 | Cordo | 10/23/14 | B | B500 | 0.20 | 100.00 | Review e-mail from Bell re: sign off (.1); research re: same and e-mail bell re: same (.1) |
| 3395305 | 904 | Cordo | 10/23/14 | B | B500 | 0.10 | 50.00 | Emails with L. Sealy re: revisions to estimate of termination fee |
| 3395306 | 904 | Cordo | 10/23/14 | B | B500 | 0.70 | 350.00 | Review depo of canada expert |
| 3396955 | 904 | Cordo | 10/24/14 | B | B500 | 0.10 | 50.00 | Review and respond to emails from D. Da Costa and L. Sealey re: termination date |
| 3396957 | 904 | Cordo | 10/24/14 | B | B500 | 0.10 | 50.00 | Review e-mail from M. Gadomski re: tear down; email D. Kelley re: same |
| 3396958 | 904 | Cordo | 10/24/14 | B | B500 | 0.30 | 150.00 | Further emails and calculations with M. Gadomski re: logistics |
| 3396945 | 904 | Cordo | 10/24/14 | B | B500 | 0.10 | 50.00 | Review termination fee and e-mail T. Ross summary re: same |
| 3398134 | 904 | Cordo | 10/27/14 | B | B500 | 0.10 | 50.00 | Reivew and respond to E-mail from L. Sealey re: invoice |
| 3398136 | 904 | Cordo | 10/27/14 | B | B500 | 0.20 | 100.00 | Emails with D. Da Costa re: termination (.1); approve termination (.1) |
| 3398129 | 904 | Cordo | 10/27/14 | B | B500 | 0.30 | 150.00 | Reivew bell invoice (.1); E-mail L. Sealey re: same (.1); emails with K. Ponder re: same (.1) |
| 3398125 | 904 | Cordo | 10/27/14 | B | B500 | 0.30 | 150.00 | Review E-mail from S. Melnik re: nortel conference (.1); emails with D. Abbott and L. Schweitzer re: same (.2) |
| 3398126 | 904 | Cordo | 10/27/14 | B | B500 | 0.20 | 100.00 | Call with K. Murphy re; nortel logistics |
| 3398127 | 904 | Cordo | 10/27/14 | B | B500 | 0.40 | 200.00 | Meeting with D. Abbott re: nortel logistics and status |
| 3398271 | 904 | Cordo | 10/27/14 | B | B500 | 0.10 | 50.00 | Reivew L. Schweitzer E-mail re: motion to allow |
| 3398272 | 904 | Cordo | 10/27/14 | B | B500 | 0.20 | 100.00 | Review emails re: logistics (.1); E-mail R. Eckenrod re: same (.1) |
| 3400725 | 904 | Cordo | 10/28/14 | B | B500 | 0.10 | 50.00 | Review and respond to e-mail from A. McCowen re: redacted post trial brief |
| 3400263 | 904 | Cordo | 10/28/14 | B | B500 | 0.40 | 200.00 | Nortel meeting prep |

Nortel Networks, Inc.
63989-DIP
DATE: 11/19/14 14:36:32

PRO FORMA 363116                    As of 10/31/14            INVOICE# ******

| 3400276 | 904 | Cordo | 10/28/14 | B | B500 | 0.20 | 100.00 | Emails with T. Ross (.1); and L. Sealey (.1); re: bell invoice |
|---|---|---|---|---|---|---|---|---|
| 3400277 | 904 | Cordo | 10/28/14 | B | B500 | 0.10 | 50.00 | Review and respond to e-mail from M. Gianns re: trial graphics |
| 3400278 | 904 | Cordo | 10/28/14 | B | B500 | 0.40 | 200.00 | Meeting with D. Abbott and D. Kelley re: Nortel logistics. |
| 3400753 | 904 | Cordo | 10/29/14 | B | B500 | 0.40 | 200.00 | Research re: docket item (.2); e-mail epiq re: same (.1); e-mail A. McCowen re: same (.1) |
| 3400754 | 904 | Cordo | 10/29/14 | B | B500 | 0.20 | 100.00 | Review e-mail from M. Gianias re: logistics; respond re: same (.1); e-mail C. Hare re: same (.1) |
| 3400755 | 904 | Cordo | 10/29/14 | B | B500 | 0.10 | 50.00 | Discuss logistics with D. Kelley and e-mail D. Kelley re: same |
| 3400771 | 904 | Cordo | 10/29/14 | B | B500 | 0.10 | 50.00 | Review e-mail from T. Conklin re: docket |
| 3408744 | 904 | Cordo | 10/31/14 | B | B500 | 0.10 | 50.00 | Emails with D. Kelley re: conf list |
| 3386008 | 971 | Minott | 10/09/14 | B | B500 | 0.10 | 38.00 | Email from I. Rozenberg re trial record |
| 3401656 | 971 | Minott | 10/30/14 | B | B500 | 0.10 | 38.00 | Email from K. Murphy re 11/3 settlement conference |

Total Task: B500 40.50 19,497.50

FEE SUBTOTAL 203.00 85,481.00