**Exhibit A**

**COMPENSATION BY PROJECT CATEGORY**[1]
Nortel Networks Inc., *et al.*
(Case No. 09-10138 (KG))

October 1, 2014 through October 31, 2014

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Case Administration | 70.80 | $47,776.00 |
| Claims Administration and Objections | 2.70 | 2,239.50 |
| Employee Matters | 82.80 | 59,235.50 |
| Tax | 304.80 | 243,973.00 |
| Fee and Employment Applications | 194.80 | 95,726.50 |
| Litigation | 150.60 | 99,024.50 |
| Allocation/Claims Litigation | 1,031.40 | 587,657.00 |
| **TOTAL** | **1,837.90** | **$1,135,632.00** |

---

[1]    Note: This Application includes certain fees incurred during a period related to a previously submitted fee application, but not entered into the Cleary Gottlieb accounting system until the period covered by this Application.

**MATTER: 17650-004  CASE ADMINISTRATION**[1]

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Schweitzer, L. | 09/02/14 | Review motion (0.1); t/c T. Ross re: case admin matter (0.2). | .30 | 340.50 | 38382142 |
| Karlik, E. | 09/02/14 | Sent out Nortel docket update | .20 | 105.00 | 38351578 |
| Karlik, E. | 09/03/14 | Sent out Nortel docket update | .20 | 105.00 | 38351580 |
| Karlik, E. | 09/04/14 | Sent out Nortel docket update | .20 | 105.00 | 38351589 |
| Karlik, E. | 09/05/14 | Worked on Nortel calendar (.5), sent out Nortel docket update (.2) | .70 | 367.50 | 38351594 |
| Karlik, E. | 09/08/14 | Sent out Nortel docket update (.2), calendar (.3) | .50 | 262.50 | 38351624 |
| Karlik, E. | 09/09/14 | Worked on case admin statement | .60 | 315.00 | 38351656 |
| Karlik, E. | 09/10/14 | Sent out Nortel docket update | .20 | 105.00 | 38441103 |
| Karlik, E. | 09/12/14 | Sent out NNI case calendar | .50 | 262.50 | 38441626 |
| Karlik, E. | 09/15/14 | Sent John Ray calendar email (.2); Sent daily docket update (.2) | .40 | 210.00 | 38509235 |
| Karlik, E. | 09/16/14 | Sent out Nortel docket update | .20 | 105.00 | 38509267 |
| Karlik, E. | 09/17/14 | Sent out Nortel docket update (.2) | .20 | 105.00 | 38509297 |
| Karlik, E. | 09/18/14 | Sent out Nortel docket update | .20 | 105.00 | 38510440 |
| Karlik, E. | 09/19/14 | Sent out case calendar (.5); daily docket update (.2) | .70 | 367.50 | 38510852 |
| Karlik, E. | 09/22/14 | Sent out John Ray calendar update (.2); docket update (.2) | .40 | 210.00 | 38510992 |
| Karlik, E. | 09/23/14 | Sent out Nortel docket update | .20 | 105.00 | 38511112 |
| Karlik, E. | 09/24/14 | Sent out docket update (.2); worked on OCP statements (1.3) | 1.50 | 787.50 | 38511257 |
| Karlik, E. | 09/25/14 | Worked on OCP statements | .60 | 315.00 | 38511594 |
| Karlik, E. | 09/26/14 | Sent out case calendar (.5); daily docket update (.2) | .70 | 367.50 | 38512858 |
| Karlik, E. | 09/29/14 | Sent John Ray calendar email (.2); sent daily docket update (.2) | .40 | 210.00 | 38513106 |
| Karlik, E. | 09/30/14 | Sent out daily docket update (.2); worked on revising and filing OCP statement (.7) | .90 | 472.50 | 38513192 |

---

[1]     Note: This Application includes certain fees incurred during a period related to a previously submitted fee application, but not entered into the Cleary Gottlieb accounting system until the period covered by this Application.

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Schweitzer, L. | 10/01/14 | T/c Hodara, Botter re: case management issue (0.3). | .30 | 340.50 | 38682506 |
| Schweitzer, L. | 10/01/14 | T/c Bomhof re case admin issue (0.4); t/c Beller re case inquiry (0.3); e/m Uziel re agenda letter (0.1). | .80 | 908.00 | 38383030 |
| Eckenrod, R. D. | 10/01/14 | EMs to S. Jain and K. Hailey re: case admin issue (.1); prep of documentation re: wind-down entities (.7) | .80 | 596.00 | 38292471 |
| Beller, B. S. | 10/01/14 | Call w L Schweitzer re case admin issue (.3); follow up revising case-related letter and correspondence w L Lipner re same (1.2) | 1.50 | 787.50 | 38512243 |
| Karlik, E. | 10/01/14 | Sent out Nortel daily docket update | .20 | 105.00 | 38591737 |
| Whatley, C. A. | 10/01/14 | Docketed papers received. | .30 | 48.00 | 38388031 |
| Eckenrod, R. D. | 10/02/14 | Review of EM re: wind-down entity | .10 | 74.50 | 38297593 |
| Karlik, E. | 10/02/14 | Sent out Nortel daily docket update | .20 | 105.00 | 38560572 |
| Schweitzer, L. | 10/03/14 | E/ms w/ A. Cordo re hearing dates (0.1). | .10 | 113.50 | 38383216 |
| Hailey, K. A. | 10/03/14 | Conference call with R. Eckenrod, S. Jain, R. Reeb and T. Ross regarding subsidiary winddowns. | .50 | 447.50 | 38594109 |
| Eckenrod, R. D. | 10/03/14 | EM to K. Hailey re: wind-down entity (.1); TC w/ K. Hailey, S. Jain, R. Reeb and client re: wind-down entities (.5); EMs to local advisors and client re: wind-down entity (1); EMs to S. Jain re: same (.1); | 1.70 | 1,266.50 | 38304363 |
| Karlik, E. | 10/03/14 | Sent out case calendar update (.5); daily docket update (.2) | .70 | 367.50 | 38560408 |
| Lipner, L. A. | 10/05/14 | Correspondence w B. Beller re case admin issue (.4). | .40 | 298.00 | 38587917 |
| Beller, B. S. | 10/05/14 | Correspondence re case admin issue | .50 | 262.50 | 38512356 |
| Lipner, L. A. | 10/06/14 | Correspondence w R. Eckenrod re case admin (.2). Correspondence w L. Schweitzer re MOR (.2). Correspondence w J. Stam re confi agreement (.3).  Correspondence w B. Beller re case admin issue (.2). T/c w J. Uziel re case mgmt. issues (.2). | 1.10 | 819.50 | 38588303 |
| Hailey, K. A. | 10/06/14 | Emails with local counsel regarding subsidiary winddowns. | .50 | 447.50 | 38593324 |
| Eckenrod, R. D. | 10/06/14 | EMs to L. Lipner re: disclosure issues | .20 | 149.00 | 38313333 |
| Beller, B. S. | 10/06/14 | Correspondence re case admin | .30 | 157.50 | 38512580 |
| Karlik, E. | 10/06/14 | Sent John Ray calendar email (.2); daily docket update (.2) | .40 | 210.00 | 38551656 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Rosenthal, J. A | 10/07/14 | Began reviewing draft opposition brief. | .50 | 582.50 | 38356991 |
| Schweitzer, L. | 10/07/14 | Uziel e/ms re letter (0.1). | .10 | 113.50 | 38372599 |
| Lipner, L. A. | 10/07/14 | Correspondence w J. Uziel re checklist (.1); Correspondence w L. Schweitzer re case admin issue (.2). | .30 | 223.50 | 38588478 |
| Karlik, E. | 10/07/14 | Sent out Nortel daily docket update (.2); worked on case mgmt. checklist (.3) | .50 | 262.50 | 38549498 |
| Rosenthal, J. A | 10/08/14 | Completed review of draft of opposition brief. | .50 | 582.50 | 38364078 |
| Schweitzer, L. | 10/08/14 | Review court document draft (0.1). | .10 | 113.50 | 38372223 |
| Lipner, L. A. | 10/08/14 | Correspondence w L. Schweitzer and J. Ray (N) re court document (.4). | .40 | 298.00 | 38589141 |
| Hailey, K. A. | 10/08/14 | Emails regarding subsidiary winddown with local counsel and T. Ross. | .60 | 537.00 | 38592775 |
| Eckenrod, R. D. | 10/08/14 | EMs to client re: wind-down entity (.2); correspondence to client re: same (.4). | .60 | 447.00 | 38337945 |
| Karlik, E. | 10/08/14 | Sent out Nortel daily docket update. | .20 | 105.00 | 38585017 |
| Schweitzer, L. | 10/09/14 | T/c Botter re case admin issue (0.2). T/c M. Kennedy, J. Ray re various pending case matters (1.0).  E/m M. Kennedy re same (0.2). Communications with J. Bromley re pending matters (0.4). | 1.80 | 2,043.00 | 38362395 |
| Lipner, L. A. | 10/09/14 | Correspondence w J. Ray (N) re court document (.2). | .20 | 149.00 | 38591398 |
| Hailey, K. A. | 10/09/14 | Conference call with T. Ross, R. Reeb and R. Eckenrod regarding subsidiary winddowns. | .50 | 447.50 | 38592125 |
| Hailey, K. A. | 10/09/14 | Emails regarding subsidiary winddowns regarding local counsel and review of status of same. | .90 | 805.50 | 38592224 |
| Eckenrod, R. D. | 10/09/14 | Review of issues re: wind-down entities (.4); conference call w/ K. Hailey, R. Reeb re: subsidiary wind-downs (.5); drafting of agreement re: same (.3); EM to K. Hailey re: same (.2); TC w/ claimant re: inquiry (.1). | 1.50 | 1,117.50 | 38354762 |
| Karlik, E. | 10/09/14 | Sent out Nortel daily docket update | .20 | 105.00 | 38584115 |
| Whatley, C. A. | 10/09/14 | Docketed papers received. | 1.30 | 208.00 | 38476360 |
| Lipner, L. A. | 10/10/14 | T/c w/R. Eckenrod re case management and conflicts issues (.2).  Correspondence w J. Ray (N) re court document (.2). | .40 | 298.00 | 38591437 |
| Hailey, K. A. | 10/10/14 | Emails and telephone conferences with local | .90 | 805.50 | 38591652 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | counsel, T. Ross, R. Eckenrod regarding subsidiary winddowns. | | | |
| Eckenrod, R. D. | 10/10/14 | EM to C. Goodman re: case admin issue (.1); EM to K. Hailey re: wind-down entities (.5); drafting of agreement re: wind-down entity (.4). | 1.00 | 745.00 | 38357833 |
| Lipner, L. A. | 10/13/14 | Correspondence w R. Eckenrod re court document (.3); Correspondence w E. Karlik re case calendar updates (.2). | .50 | 372.50 | 38591663 |
| Hailey, K. A. | 10/13/14 | Emails with local counsel and T. Ross regarding subsidiary winddowns. | .60 | 537.00 | 38591370 |
| Eckenrod, R. D. | 10/13/14 | EM to client re: case management issue (.2); review and comment on documents re: wind-down entity (.8); EM to client re: same (.1); | 1.10 | 819.50 | 38370091 |
| Lipner, L. A. | 10/14/14 | Coordinated filing of court document (.3); Correspondence w T. Ross and L. Schweitzer re case admin issue (.2). | .50 | 372.50 | 38591776 |
| Hailey, K. A. | 10/14/14 | Emails and telephone conferences with local counsel, R. Eckenrod, regarding subsidiary winddowns and review of documents regarding same. | 1.10 | 984.50 | 38590992 |
| Eckenrod, R. D. | 10/14/14 | Correspondence to local advisor re: wind-down entity. | .20 | 149.00 | 38397317 |
| Whatley, C. A. | 10/14/14 | Docketed papers received. | 1.00 | 160.00 | 38590743 |
| Sweeney, T. M. | 10/14/14 | Distributed revised USBC/DDE docket to attorneys. | .20 | 35.00 | 38449895 |
| Lipner, L. A. | 10/15/14 | Correspondence w T. Ross and L. Schweitzer re case admin issues (.1). | .10 | 74.50 | 38678322 |
| Hailey, K. A. | 10/15/14 | Emails with local counsel and T. Ross re: subsidiary winddowns. | .90 | 805.50 | 38590363 |
| Eckenrod, R. D. | 10/15/14 | EM and correspondence to local advisor re: wind-down entity | .30 | 223.50 | 38397579 |
| Whatley, C. A. | 10/15/14 | Docketed papers received. | 1.80 | 288.00 | 38591079 |
| Hailey, K. A. | 10/16/14 | Emails and telephone conferences with local counsel and T. Ross regarding subsidiary winddowns. | .80 | 716.00 | 38589945 |
| Eckenrod, R. D. | 10/16/14 | Revisions to wind-down entity documents (.5); EM to K. Hailey re: same (.2); EM to local advisor re: wind-down entity (.2) | .90 | 670.50 | 38413201 |
| Hailey, K. A. | 10/17/14 | Emails with local counsel regarding subsidiary | .70 | 626.50 | 38589220 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | winddowns. | | | |
| Eckenrod, R. D. | 10/17/14 | Drafting of final docs re: wind-down entity (.7); EMs to K. Hailey and client re: same (.6); EMs to client re: separate wind-down entity (.5); EM to client re: separate wind-down entity (.4) | 2.20 | 1,639.00 | 38442132 |
| Sweeney, T. M. | 10/17/14 | Distributed revised USBC/DDE docket to attorneys. | .30 | 52.50 | 38451095 |
| Hailey, K. A. | 10/20/14 | Emails with local counsel regarding subsidiary winddowns. | .50 | 447.50 | 38588716 |
| Eckenrod, R. D. | 10/20/14 | EM to local advisor re:  wind-down entity | .20 | 149.00 | 38456967 |
| Beller, B. S. | 10/20/14 | Correspondence re case management issue | .10 | 52.50 | 38593103 |
| Karlik, E. | 10/20/14 | Sent John Ray calendar email (.2); daily docket update (.2) | .40 | 210.00 | 38600296 |
| Sweeney, T. M. | 10/20/14 | Distributed revised USBC/DDE docket to attorneys. | .30 | 52.50 | 38494730 |
| Hailey, K. A. | 10/21/14 | Emails and telephone conferences with T. Ross, R. Reeb, R. Eckenrod and local counsel regarding subsidiary wind-downs (0.3) and review of documents regarding same (0.6). | .90 | 805.50 | 38586420 |
| Eckenrod, R. D. | 10/21/14 | TC w/ client, K. Hailey and R. Reeb re: wind-down entity update (.3); EM to client re: wind-down entity (.8); EM to client re: wind-down entity (.8) | 1.90 | 1,415.50 | 38472038 |
| Karlik, E. | 10/21/14 | Sent out Nortel daily docket update | .20 | 105.00 | 38600353 |
| Whatley, C. A. | 10/21/14 | Docketed papers received. | 1.20 | 192.00 | 38594021 |
| Sweeney, T. M. | 10/21/14 | Distributed revised USBC/DDE docket to attorneys. | .20 | 35.00 | 38500372 |
| Rosenthal, J. A | 10/22/14 | Reviewed case admin document and emails regarding same. | .20 | 233.00 | 38480207 |
| Lipner, L. A. | 10/22/14 | Correspondence w E. Karlik re team calendar (.2); Correspondence w J. Ray (N) re case mgmt. issue (.2). | .40 | 298.00 | 38589979 |
| Hailey, K. A. | 10/22/14 | Emails with local counsel, T. Ross regarding subsidiary winddowns. | .80 | 716.00 | 38586164 |
| Karlik, E. | 10/22/14 | Sent out docket update | .20 | 105.00 | 38591296 |
| Sweeney, T. M. | 10/22/14 | Distributed revised USBC/DDE docket to attorneys. | .20 | 35.00 | 38500746 |
| Hailey, K. A. | 10/23/14 | Emails and telephone conferences with local | .90 | 805.50 | 38585598 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | counsel, T. Ross, R. Eckenrod regarding subsidiary winddowns. | | | |
| Eckenrod, R. D. | 10/23/14 | TC w/ client re: wind-down entity | .30 | 223.50 | 38501838 |
| Beller, B. S. | 10/23/14 | Call w L. Lipner re case mgmt. issue | .20 | 105.00 | 38594495 |
| Karlik, E. | 10/23/14 | Sent out docket update( .2); claims update (.3) | .50 | 262.50 | 38591050 |
| Sweeney, T. M. | 10/23/14 | Distributed revised USBC/DDE docket to attorneys. | .20 | 35.00 | 38500794 |
| Lipner, L. A. | 10/24/14 | Correspondence w P. Marette re retention issue | .20 | 149.00 | 38590578 |
| Hailey, K. A. | 10/24/14 | Emails with local counsel, T. Ross regarding subsidiary winddowns and review of documents regarding same. | .70 | 626.50 | 38585178 |
| Karlik, E. | 10/24/14 | Sent out case calendar (.5); daily docket update (.2) | .70 | 367.50 | 38590041 |
| Sweeney, T. M. | 10/24/14 | Distributed revised USBC/DDE docket to attorneys. | .30 | 52.50 | 38532133 |
| Karlik, E. | 10/27/14 | Worked on OCP update issue | 1.10 | 577.50 | 38584406 |
| Lipner, L. A. | 10/27/14 | Reviewed case mgmt. issue (.2). Correspondence w E. Karlik re same (.3).  T/c w/A. Cordo (MNAT) re retention issue (.2).  T/c w/A. Lane (N) re same (.2). Correspondence w P. Marette re same (.3). T/c w/counsel  re same (.4). Correspondence w L. Schweitzer re monthly report (.2). | 1.80 | 1,341.00 | 38564437 |
| Hailey, K. A. | 10/27/14 | Emails from local counsel regarding subsidiary winddowns. | .50 | 447.50 | 38582441 |
| Eckenrod, R. D. | 10/27/14 | EM to client re: documents for wind-down entity (.4); EMs to client and local advisor re: same (.7) | 1.10 | 819.50 | 38516543 |
| Karlik, E. | 10/27/14 | Sent out case calendar (.2); daily docket update (.2) | .40 | 210.00 | 38584363 |
| Sweeney, T. M. | 10/27/14 | Distributed revised USBC/DDE docket to attorneys. | .30 | 52.50 | 38532165 |
| Rosenthal, J. A | 10/28/14 | Meeting with M. Parthum and L. Schweitzer regarding case admin issue (0.4); follow up emails with R. Mersky (0.1). | .50 | 582.50 | 38538664 |
| Lipner, L. A. | 10/28/14 | T/c w/ counsel re retention issue | .10 | 74.50 | 38564558 |
| Hailey, K. A. | 10/28/14 | Emails with local counsel regarding subsidiary winddown and review of documents regarding same. | 1.00 | 895.00 | 38581992 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Beller, B. S. | 10/28/14 | Review invoice re: case management | .40 | 210.00 | 38595080 |
| Karlik, E. | 10/28/14 | Sent out Nortel daily docket update | .20 | 105.00 | 38582311 |
| Sweeney, T. M. | 10/28/14 | Distributed revised USBC/DDE docket to attorneys. | .30 | 52.50 | 38559021 |
| Rosenthal, J. A | 10/29/14 | Edited case-related letter. | .40 | 466.00 | 38580156 |
| Lipner, L. A. | 10/29/14 | Correspondence w B. Beller re case admin issue | .30 | 223.50 | 38564613 |
| Hailey, K. A. | 10/29/14 | Emails and telephone conferences regarding subsidiary winddowns with local counsel, R. Eckenrod, T. Ross and review of documents regarding same. | 1.00 | 895.00 | 38580353 |
| Beller, B. S. | 10/29/14 | E/ms w L. Lipner, L. Schweitzer re case admin issue | .70 | 367.50 | 38595638 |
| Karlik, E. | 10/29/14 | Sent Nortel docket update | .20 | 105.00 | 38581886 |
| Sweeney, T. M. | 10/29/14 | Distributed revised USBC/DDE docket to attorneys. | .20 | 35.00 | 38559686 |
| Rosenthal, J. A | 10/30/14 | Conference with M. Parthum regarding case-related letter and final edits to same. | .30 | 349.50 | 38580486 |
| Schweitzer, L. | 10/30/14 | E/ms w/ J. Uziel re agenda letter | .10 | 113.50 | 38577067 |
| Lipner, L. A. | 10/30/14 | T/c w/B. Beller re various case matters | .20 | 149.00 | 38564745 |
| Beller, B. S. | 10/30/14 | Call w L Lipner re case admin issue (.2); follow up correspondence (.3) | .50 | 262.50 | 38595968 |
| Karlik, E. | 10/30/14 | Sent Nortel daily docket update | .20 | 105.00 | 38583578 |
| Sweeney, T. M. | 10/30/14 | Distributed revised USBC/DDE docket to attorneys. | .20 | 35.00 | 38560160 |
| Lipner, L. A. | 10/31/14 | Correspondence w counsel re retention issue . | .10 | 74.50 | 38590718 |
| Karlik, E. | 10/31/14 | Sent out Nortel case calendar (.5); docket update (.2) | .70 | 367.50 | 38580650 |
| Sweeney, T. M. | 10/31/14 | Distributed revised USBC/DDE docket to attorneys. | .20 | 35.00 | 38565117 |
| | | **MATTER TOTALS:** | **70.80** | **47,776.00** | |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| <u>NAME</u> | <u>DATE</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> | <u>INDEX</u> |
|---|---|---|---|---|---|
| Gurgel, M. G. | 09/16/14 | Reviewed updated scheduling order for matter, comments to same and circulated to opposing counsel. | .40 | 294.00 | 38551826 |
| Gurgel, M. G. | 09/18/14 | Reviewed and filed amended scheduling order matter. | .20 | 147.00 | 38548974 |
| Schweitzer, L. | 10/03/14 | M. Parthum e/ms re letter. | .10 | 113.50 | 38383201 |
| Lipner, L. A. | 10/03/14 | Correspondence w J. Uziel re claims-related letter (.2); T/c w/ J. Uziel re same (.2). | .40 | 298.00 | 38587831 |
| Lipner, L. A. | 10/06/14 | Correspondence w B. Beller re appellate briefing schedule (.2). | .20 | 149.00 | 38588328 |
| Lipner, L. A. | 10/07/14 | Correspondence w J. Uziel re claims issue (.1); revised letter to claimant re same (.1). | .20 | 149.00 | 38588424 |
| Lipner, L. A. | 10/08/14 | Correspondence w J. Uziel re claims issue (.2). | .20 | 149.00 | 38589004 |
| Lipner, L. A. | 10/13/14 | Correspondence w J. Uziel re tax claim issue. | .10 | 74.50 | 38591681 |
| Lipner, L. A. | 10/15/14 | Correspondence w E. Karlik re claims issue (.2). | .20 | 149.00 | 38678365 |
| Schweitzer, L. | 10/28/14 | Meeting w/ J. Rosenthal, M. Parthum re claims-related correspondence. | .40 | 454.00 | 38535707 |
| Lipner, L. A. | 10/29/14 | Correspondence w M. Cilia (RLKS) re claims issue. | .20 | 149.00 | 38564637 |
| Schweitzer, L. | 10/30/14 | E/m w/ M. Parthum re claims-related letter (0.1). | .10 | 113.50 | 38577092 |
| | | **MATTER TOTALS:** | **2.70** | **2,239.50** | |

**MATTER: 17650-009  EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Karlik, E. | 09/02/14 | Reviewed records re: employee issues. | .30 | 157.50 | 38351579 |
| Karlik, E. | 09/03/14 | Sent out records re: employee issues. | .30 | 157.50 | 38351581 |
| Karlik, E. | 09/11/14 | Worked on employment-related issue. | .20 | 105.00 | 38441112 |
| Karlik, E. | 09/17/14 | Attended Nortel employee call. | .50 | 262.50 | 38509300 |
| Karlik, E. | 09/24/14 | Attended weekly employee call. | .50 | 262.50 | 38511201 |
| Karlik, E. | 09/29/14 | Worked on employment-related matter, and related coorespondence with R. Eckenrod, etc. re: same. | .70 | 367.50 | 38513184 |
| Karlik, E. | 09/30/14 | Worked on sharing docs for employment issue. | .50 | 262.50 | 38513194 |
| Lipner, L. A. | 10/01/14 | T/c w/ L. Bagarella re employee claims issue (.1); T/c w/ R. Eckenrod, B. Beller, E. Karlik and M. Cilia (RLKS) re employee claims issues (.2). | .30 | 223.50 | 38586372 |
| Bagarella, L. | 10/01/14 | Attn. to email from advisor re. employee claims (.2), reviewed data from advisor re. same (1), call with A. Kohn re. employee issue (.3), call with E. Smith re. same (.5), attn. to emails from retained professional and Nortel re. employee claims issue (.6). | 2.60 | 1,911.00 | 38591705 |
| Parthum, M. J. | 10/01/14 | Reviewed comments on pre-hearing brief and email re: same. | .20 | 134.00 | 38295211 |
| Eckenrod, R. D. | 10/01/14 | Update call re: claims with RLKS, L. Lipner, B. Beller and E. Karlik (.2); TCs w/ E. Karlik re: employee claims inquiry (.2); review of issues re: same (.1). | .50 | 372.50 | 38292472 |
| VanLare, J. | 10/01/14 | Revised brief re late filed claimants. | 5.50 | 4,152.50 | 38262962 |
| Beller, B. S. | 10/01/14 | Call w R Eckenrod, L Lipner, E. Karlik w/ outside consultants (partial participant) re: employee issues | .10 | 52.50 | 38512278 |
| Karlik, E. | 10/01/14 | Attended Nortel employee issues call (.2); prep for same (.1); call w/ R. Eckenrod re: employee claims issue (.2). | .50 | 262.50 | 38591549 |
| Rosenthal, J. A | 10/02/14 | Began editing letter regarding employee claims issue. | .50 | 582.50 | 38299911 |
| Ferguson, M. K. | 10/02/14 | Prepared minibook per M. Parthum. | 4.00 | 1,100.00 | 38513603 |
| Bagarella, L. | 10/02/14 | Emails with E. Smith re. employee issue (.7), review document re employee issue (.5), o/c with A. Kohn re same (.7). | 1.90 | 1,396.50 | 38591622 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Parthum, M. J. | 10/02/14 | Drafted documents re employee claims issue. | 1.90 | 1,273.00 | 38298332 |
| Eckenrod, R. D. | 10/02/14 | TC w/ claimant re: inquiry. | .20 | 149.00 | 38297287 |
| Beller, B. S. | 10/02/14 | Drafted reply brief re employee claim litigation. | 1.20 | 630.00 | 38512442 |
| Rosenthal, J. A | 10/03/14 | Edited letter re employee claims and emails regarding same. | .70 | 815.50 | 38305700 |
| Bagarella, L. | 10/03/14 | Reviewed employee-related document (1), drafted document re employee issue (1.20), emails with E. Smith re. same (.7). | 2.90 | 2,131.50 | 38591518 |
| Parthum, M. J. | 10/03/14 | Reviewed and incorporated edits to letter re employee claims issue and sent same, | 1.30 | 871.00 | 38349903 |
| Beller, B. S. | 10/03/14 | Drafted reply brief for employee claim related litigation. | 1.40 | 735.00 | 38512374 |
| Parthum, M. J. | 10/05/14 | Drafted pre-hearing brief. | 2.70 | 1,809.00 | 38349850 |
| Bagarella, L. | 10/06/14 | Attn. to email from E. Smith (Nortel) re. employment related issue (.5), emails to E. Smith and J. Uziel re. same (.5). | 1.00 | 735.00 | 38591372 |
| Parthum, M. J. | 10/06/14 | Drafted pre-hearing brief. | 5.70 | 3,819.00 | 38349694 |
| Beller, B. S. | 10/06/14 | Drafted reply brief re employee claims litigation. | 1.50 | 787.50 | 38512619 |
| Forrest, N. P. | 10/07/14 | T/c w/ L Schweitzer re claims matters. | .40 | 358.00 | 38333787 |
| Forrest, N. P. | 10/07/14 | Internal emails and t/cs re employee claims matters. | .50 | 447.50 | 38333790 |
| Forrest, N. P. | 10/07/14 | Reviewed email from M Parthum re status of certain employee claims and read supplemental brief and draft pre-trial brief in employee claims litigation. | 1.50 | 1,342.50 | 38333794 |
| Bagarella, L. | 10/07/14 | Reviewed documents re. employee claims issue. | 1.00 | 735.00 | 38591272 |
| Parthum, M. J. | 10/07/14 | Drafted, revised, and circulated pre-hearing brief (0.8); compiled key exhibits, motions, and depositions and circulated summary of case status to N. Forrest (0.7). | 1.50 | 1,005.00 | 38349545 |
| Beller, B. S. | 10/07/14 | Call w N Forrest re employee issue (.1); follow up w L Lipner re same (.1). | .20 | 105.00 | 38519891 |
| Forrest, N. P. | 10/08/14 | Continued review of current documents and email comments on pre-trial brief to M Parthum. | 2.00 | 1,790.00 | 38348918 |
| Lipner, L. A. | 10/08/14 | Correspondence w L. Bagarella and R. Eckenrod and M. Cilia (RLKS) re employee claims (.5). Correspondence w N. Forrest re employee claims (.5).  Call w R. Eckenrod, C. Brown, E. Karlik re | 1.30 | 968.50 | 38589116 |

MATTER: 17650-009  EMPLOYEE MATTERS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | employee claims issues (.3). | | | |
| Bagarella, L. | 10/08/14 | Attention to email from retained professional re. claims-related issue (.5), review documents related to same (.7), attn. to email from L. Lipner re. employee claims issue  (.2). | 1.40 | 1,029.00 | 38591038 |
| Parthum, M. J. | 10/08/14 | Internal emails re: draft pre-hearing brief. | .10 | 67.00 | 38349517 |
| Eckenrod, R. D. | 10/08/14 | TC w/ Huron, E. Karlik and L. Lipner re: claims update. | .30 | 223.50 | 38337948 |
| Karlik, E. | 10/08/14 | Prep for call (.2); attended Nortel employee consultant call w/ R. Eckenrod and L. Lipner (.3). | .50 | 262.50 | 38584970 |
| Rosenthal, J. A | 10/09/14 | Emails regarding employee claims issue. | .10 | 116.50 | 38364168 |
| Forrest, N. P. | 10/09/14 | Meeting with L Lipner to discuss certain employee claims and issues being worked on re same. | .70 | 626.50 | 38356608 |
| Lipner, L. A. | 10/09/14 | O/c w/N. Forrest re employee claims issues (.70); preparation re same (.70). | 1.40 | 1,043.00 | 38591176 |
| Bagarella, L. | 10/09/14 | Attention to emails from retained professional and client regarding employee claim issue (.5); review materials related to same (.5). | 1.00 | 735.00 | 38590762 |
| VanLare, J. | 10/09/14 | Reviewed correspondence re employee claims. | .10 | 75.50 | 38351061 |
| Forrest, N. P. | 10/10/14 | Cont. review of depositions of witnesses re certain employee claims. | .80 | 716.00 | 38366326 |
| Lipner, L. A. | 10/10/14 | Correspondence w L. Bagarella re employee claims issues. | .20 | 149.00 | 38591510 |
| Bagarella, L. | 10/10/14 | Email to retained professional regarding claims review (.2), email to L. Lipner and R. Eckenrod regarding same (.2), attention to emails from retained professional and client regarding employee claims issue (.3). | .70 | 514.50 | 38590707 |
| Forrest, N. P. | 10/13/14 | Reviewed deposition summaries related to employee claims issue. | .80 | 716.00 | 38377058 |
| Lipner, L. A. | 10/14/14 | Correspondence w B. Beller and M. Cilia (RLKS) re employee claims issue. | .30 | 223.50 | 38591793 |
| Parthum, M. J. | 10/14/14 | Drafted deposition summary and circulated same to N. Forrest. | .30 | 201.00 | 38408987 |
| Lipner, L. A. | 10/15/14 | Correspondence w L. Schweitzer re employee claims issues (.5). | .50 | 372.50 | 38678314 |
| Rosenthal, J. A | 10/20/14 | Emails regarding employee issues. | .30 | 349.50 | 38473630 |
| Lipner, L. A. | 10/20/14 | Correspondence w L. Bagarella re employee | .20 | 149.00 | 38589467 |

MATTER: 17650-009  EMPLOYEE MATTERS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | claims issue. | | | |
| Bagarella, L. | 10/20/14 | Attention to emails regarding review of employee claims issue. | .50 | 367.50 | 38577158 |
| Parthum, M. J. | 10/20/14 | Drafting email re claims issue and internal emails re: same. | .50 | 335.00 | 38476866 |
| Forrest, N. P. | 10/21/14 | Reviewed deposition summaries related to employee claims litigation. | 2.00 | 1,790.00 | 38476169 |
| Lipner, L. A. | 10/21/14 | T/c w L. Bagarella re employee claims issues (.5); t/c w/L. Bagarella, E. Smith (NNI), and advisors re same (partial) (.8). | 1.30 | 968.50 | 38589654 |
| Bagarella, L. | 10/21/14 | Preparation and call with L. Lipner,E. Smith (NNI), and advisors regarding claims analysis (2), follow up call with L. Lipner regarding same (.5). | 2.50 | 1,837.50 | 38565450 |
| Beller, B. S. | 10/21/14 | Call w former employee re claims inquiry. | .20 | 105.00 | 38593296 |
| Forrest, N. P. | 10/22/14 | Reviewed summaries of depositions in employee claims litigation. | 1.00 | 895.00 | 38483648 |
| Lipner, L. A. | 10/22/14 | Correspondence w L Bagarella and M. Cilia re employee claims issues (.2); t/c w/ R. Eckenrod, B. Beller, E. Karlik re: claims update (.3). | .50 | 372.50 | 38589954 |
| Bagarella, L. | 10/22/14 | Attention to emails regarding employee claim (.6), attention to email regarding review of employee claims issue by retained professional (.3). | .90 | 661.50 | 38565389 |
| Eckenrod, R. D. | 10/22/14 | TC w/ E. Karlik, B. Beller, L. Lipner and RLKS re: claim update. | .30 | 223.50 | 38479182 |
| Beller, B. S. | 10/22/14 | Call w R. Eckenrod, L. Lipner, E. Karlik w/ outside consultants re employee claims. | .30 | 157.50 | 38593514 |
| Karlik, E. | 10/22/14 | Attended Nortel employee call w/ B. Beller, R. Eckenrod, L. Lipner (0.3); prep re: same (0.2). | .50 | 262.50 | 38591330 |
| Forrest, N. P. | 10/23/14 | Reviewed summaries of depositions re employee claims litigation(1.0); email from L Lipner with status update on latest information and analysis re various employee claims (.40). | 1.40 | 1,253.00 | 38490524 |
| Lipner, L. A. | 10/23/14 | Correspondence w N. Forrest re employee claims issues. | .20 | 149.00 | 38590267 |
| Forrest, N. P. | 10/24/14 | Email exchange w/ L Lipner re status of employee claims (.4); reviewed deposition summaries and exhibits for employee claims litigation (1.0). | 1.40 | 1,253.00 | 38509039 |
| Lipner, L. A. | 10/24/14 | Correspondence w L. Bagarella re employee claims issues. | .30 | 223.50 | 38590449 |

MATTER: 17650-009  EMPLOYEE MATTERS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bagarella, L. | 10/24/14 | Email with L. Lipner regarding retained professional review of employee claims issue. | .20 | 147.00 | 38565096 |
| Forrest, N. P. | 10/27/14 | Reviewed deposition summaries and exhibits for employee claims litigation. | 1.50 | 1,342.50 | 38530691 |
| Lipner, L. A. | 10/27/14 | Correspondence w retained professional re employee claims issue. | .20 | 149.00 | 38564401 |
| Parthum, M. J. | 10/27/14 | Emails re: employee claims issue. | .10 | 67.00 | 38517431 |
| Forrest, N. P. | 10/28/14 | Reviewed deposition summaries and exhibits for employee claims litigation; and email exchanges w/ M Parthum re same. | 1.50 | 1,342.50 | 38539838 |
| Bagarella, L. | 10/28/14 | Attention to email regarding employee claims issue (.2), reviewed correspondence to retained professional re same (.8). | 1.00 | 735.00 | 38564838 |
| Parthum, M. J. | 10/28/14 | Meeting with J. Rosenthal and L. Schweitzer re: employee claims issue (0.4); emails with N. Forrest re: pre-hearing brief (0.3). | .70 | 469.00 | 38537293 |
| VanLare, J. | 10/28/14 | Reviewed correspondence re late filed claims | .10 | 75.50 | 38541187 |
| Lipner, L. A. | 10/29/14 | Correspondence w L. Bagarella and R. Eckenrod and E. Karlik re employee claims issues. | .40 | 298.00 | 38564649 |
| Bagarella, L. | 10/29/14 | Attention to emails from retained professional regarding employee claims issue (.5), email to L. Lipner regarding same (.2). | .70 | 514.50 | 38562212 |
| Parthum, M. J. | 10/29/14 | Reviewed correspondence and case law re: employee issues (1.0); drafted reply letter re: same (.8). | 1.80 | 1,206.00 | 38547362 |
| Bagarella, L. | 10/30/14 | Attention to email regarding employee claim issue. | .30 | 220.50 | 38561921 |
| Parthum, M. J. | 10/30/14 | Meetings and call with J. Rosenthal re: revisions to employee claims-related letter (.3); incorporating revisions and proofreading same (1.0). | 1.30 | 871.00 | 38552861 |
| Lipner, L. A. | 10/31/14 | Correspondence w L. Bagarella re employee claims issues. | .20 | 149.00 | 38590692 |
| Bagarella, L. | 10/31/14 | Emails with retained professional and Nortel re. employee issue (.5), emails with L. Lipner and Nortel re. retained professional analysis of same (.8). | 1.30 | 955.50 | 38598786 |
| | | **MATTER TOTALS:** | **82.80** | **59,235.50** | |

**MATTER: 17650-013  TAX**

| <u>NAME</u> | <u>DATE</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> | <u>INDEX</u> |
|---|---|---|---|---|---|
| Christophorou, | 09/24/14 | Review funds issues models from K. Hailey and reviewed same; comms with Goodman, others re: same. | 1.50 | 1,447.50 | 38439074 |
| Christophorou, | 09/29/14 | Emails re: funds issues with W. McRae and L. Schweitzer. | .30 | 289.50 | 38591508 |
| Christophorou, | 10/01/14 | EY responses on the funds and related issues | .30 | 289.50 | 38589935 |
| Schweitzer, L. | 10/01/14 | T/c Hailey re tax issues (0.2). | .20 | 227.00 | 38383041 |
| McRae, W. L. | 10/01/14 | Review of email to Glenn Carrington and sent same (0.3). Email with regulator (0.1). Review of tax issue raised by Kara Hailey (0.4). | .80 | 916.00 | 38306716 |
| Goodman, C. M. | 10/01/14 | Review of G. Carrington funds issue responses. | .10 | 75.50 | 38294917 |
| Lipner, L. A. | 10/01/14 | Correspondence w K. Hailey re funds issues (.1). Conference w/K. Hailey, L. Lipner re same (.3). t/c w/S. Bomhof (Torys) and B. Beller re same (.8). Follow-up w/ B. Beller re: motion (.3) T/c w/L. Schweitzer re agreement (.1). | 1.60 | 1,192.00 | 38586363 |
| Lipner, L. A. | 10/01/14 | Reviewed motion re tax issues. | .80 | 596.00 | 38586381 |
| Hailey, K. A. | 10/01/14 | Comms with L. Schweitzer, B. Gelfand, C. Goodman, B. McRae, S. Delahaye regarding funds issues (1.9); Meeting with B. Beller and L.Lipner re: funds issues (.3) | 2.20 | 1,969.00 | 38595958 |
| Hailey, K. A. | 10/01/14 | Review of documents, models regarding funds issues. | 1.50 | 1,342.50 | 38595978 |
| Beller, B. S. | 10/01/14 | Meet w L Lipner, K Hailey re funds issues (.3); Call w L Lipner, Torys re funds issues  (.8); Follow up with L Lipner re motion (.4) | 1.50 | 787.50 | 38512235 |
| Beller, B. S. | 10/01/14 | Draft motion (1.8); Call w L Lipner re same (.2) | 2.00 | 1,050.00 | 38512271 |
| Brod, C. B. | 10/02/14 | E-mails Hailey (.10); conference Hailey, team (.70); follow-up conference Hailey, Gelfand, Delahaye, Lipner (0.6 partial); telephone call Delahaye (.20); e-mail Delahaye (.20) all re: funds matter. | 1.80 | 2,097.00 | 38564834 |
| Christophorou, | 10/02/14 | Work relating to funds issues, including emails regarding same. | 1.30 | 1,254.50 | 38590324 |
| McRae, W. L. | 10/02/14 | Emails and calls related to the logistics of funds issues. | .50 | 572.50 | 38306810 |
| Goodman, C. M. | 10/02/14 | Tc G. Carrington re: funds issue and discussion | 3.00 | 2,265.00 | 38302082 |

**MATTER: 17650-013  TAX**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | with team re: same. | | | |
| Delahaye, S. R. | 10/02/14 | Meetings w/ C. Brod, K. Hailey, L. Lipner and B. Gelfand re: funds issues (1.00); researched re: tax issues (0.50) | 1.50 | 1,117.50 | 38539533 |
| Lipner, L. A. | 10/02/14 | Correspondence w B. Beller re tax motion (.5). Call w/ B. Beller re: motion (.3) O/c w/K. Hailey, B. Gelfand, B. Beller, EY, others re tax issues (.7). Preparation re same (.5).  O/c w/K. Hailey, B. Gelfand, S, Delahaye and C. Brod (partial) re same (1.0). | 3.00 | 2,235.00 | 38587347 |
| Gelfand, B. | 10/02/14 | Prepared for (1.9) and participated in conference call with EY to discuss funds issues (.7) and continued to meet with internal team to discuss same (1.0). | 3.60 | 2,646.00 | 38306540 |
| Hailey, K. A. | 10/02/14 | Discussions, emails, analysis and telephone conferences with L. Schweitzer, B. Gelfand, C. Goodman, B. McRae, S. Delahaye regarding funds issues. | 3.90 | 3,490.50 | 38594734 |
| Hailey, K. A. | 10/02/14 | Conference calls and emails regarding tax issues with B. McRae, L. Barefoot, P. Christophorou and D. Wallace and review of documents regarding same. | 1.50 | 1,342.50 | 38594906 |
| Hailey, K. A. | 10/02/14 | Conference call regarding funds issues with B. Gelfand, S. Delahaye, L. Lipner, C. Brod. | 1.00 | 895.00 | 38594959 |
| Hailey, K. A. | 10/02/14 | Conference call with EY regarding funds issues (.7) and emails regarding same (.3). | 1.00 | 895.00 | 38594988 |
| Beller, B. S. | 10/02/14 | Draft motion (4); Call w E&Y, Cleary team re same (.7) | 4.70 | 2,467.50 | 38512454 |
| Beller, B. S. | 10/02/14 | Call w  L Lipner re motion (.3); follow up revisions to motion (1.8) | 2.10 | 1,102.50 | 38512525 |
| Brod, C. B. | 10/03/14 | Prep for meeting (.5). Meeting with Delahaye on funds matter (.5). | 1.00 | 1,165.00 | 38577763 |
| Christophorou, | 10/03/14 | Funds issues emails from B. Gelfand and B. Beller. | .30 | 289.50 | 38590971 |
| Kao, A. T. | 10/03/14 | Discussion with D. Webb regarding tax issues. | .30 | 133.50 | 38307280 |
| Kao, A. T. | 10/03/14 | Participated in meeting with B. Gelfand regarding tax issues. | .30 | 133.50 | 38307287 |
| Kao, A. T. | 10/03/14 | Conducted research regarding funds issues | 6.00 | 2,670.00 | 38307297 |
| McRae, W. L. | 10/03/14 | Call with EY re: tax issues (0.3). Call with Kevin Rowe about funds issue (0.5). Call with EY and regulator re: tax issues (0.4). Follow up with Kara | 1.40 | 1,603.00 | 38307158 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Hailey re: tax matters (0.2). | | | |
| Delahaye, S. R. | 10/03/14 | Researched re: funds issues (1.20); meeting w/ C. Brod re: same (0.50); email w/ C. Goodman re:submission (0.20); comm to K. Hailey re: same (0.10) | 2.00 | 1,490.00 | 38540041 |
| Lipner, L. A. | 10/03/14 | Revised motion re tax issue (2.2); call w/ B. Beller and B. Gelfand re: funds issues (.3); Correspondence w B. Beller re same (.3). | 2.80 | 2,086.00 | 38587810 |
| Gelfand, B. | 10/03/14 | Reviewed documents re: funds issues (.60) and discussed w/ A. Kao potential tax issues (.30) Call w/ B. Beller and L. Lipner re: funds issues (.30). | 1.20 | 882.00 | 38306727 |
| Hailey, K. A. | 10/03/14 | Review of models regarding funds issues. | 1.20 | 1,074.00 | 38594209 |
| Beller, B. S. | 10/03/14 | Call w L Lipner, B Gelfand re funds issues | .30 | 157.50 | 38512404 |
| Beller, B. S. | 10/03/14 | Revise motion | 1.60 | 840.00 | 38512409 |
| Delahaye, S. R. | 10/05/14 | Reviewed submission re: tax issues (0.30); email w/ K. Hailey re: funds issues analysis (0.20) | .50 | 372.50 | 38540223 |
| Hailey, K. A. | 10/05/14 | Review of models and emails with P. Christophorou and L. Schweitzer regarding same. | 1.30 | 1,163.50 | 38593617 |
| Brod, C. B. | 10/06/14 | Conference Delahaye, Goodman re: funds issues (.20 partial), and reviewing relevant materials (1.30). | 1.50 | 1,747.50 | 38579290 |
| Christophorou, | 10/06/14 | Funds issues meeting and review of agreement (.9); email from K. Hailey (.1). | 1.00 | 965.00 | 38367393 |
| Schweitzer, L. | 10/06/14 | McRae, Hailey e/ms re tax issues (0.2); t/c Hailey re same (0.3). | .50 | 567.50 | 38372487 |
| McRae, W. L. | 10/06/14 | Emails concerning funds issues and review relevant material (1.0). Consideration of tax issues and research relating to same (0.5) | 1.50 | 1,717.50 | 38316982 |
| Goodman, C. M. | 10/06/14 | O/c P. Christophorou, B. Beller, S. Delahaye, B. Gelfand re: funds issues docs (.9); o/c C. Brod, S. Delahaye re: funds issues docs (.9); considering precedent docs (2.0). | 3.80 | 2,869.00 | 38327591 |
| Delahaye, S. R. | 10/06/14 | Meetings w/ P. Christophorou, C. Goodman, B. Gelfand and B. Beller re: funds issues (.90); Meeting w/ C. Brod, C. Goodman re: funds issues (.90); reviewed letters and submission (2.20); email w/ K. Hailey re: same (0.20) | 4.20 | 3,129.00 | 38541673 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Lipner, L. A. | 10/06/14 | T/c w/B. Beller re funds issues (.2). Revised motion papers re same (.5).  Correspondence re same w B. Beller and C. Goodman and B. Gelfand and L.Schweitzer (.8). | 1.50 | 1,117.50 | 38588239 |
| Gelfand, B. | 10/06/14 | Reviewed and revised agreement for internal review (2.00); prepared for (.3); and participated in internal meeting to discuss open tax items (.9). | 3.20 | 2,352.00 | 38567094 |
| Hailey, K. A. | 10/06/14 | Various emails with L. Schweitzer, C. Goodman, B. McRae, J. Ray, Akin and Milbank regarding tax issues. | 1.50 | 1,342.50 | 38593379 |
| Hailey, K. A. | 10/06/14 | Emails and telephone conferences with P. Christophorou, B. Gelfand, C. Goodman and S. Delahaye regarding funds issues. | 1.20 | 1,074.00 | 38593436 |
| Beller, B. S. | 10/06/14 | Revise motion (.5); Calls w L Lipner re: tax issues (.2) | .70 | 367.50 | 38512604 |
| Beller, B. S. | 10/06/14 | Meeting re motion w/ B. Gelfand, C. Goodman, P. Christophorou, S. Delahaye (.9); follow up re same and provide summary to team (.9). | 1.80 | 945.00 | 38512630 |
| Brod, C. B. | 10/07/14 | Conference Delahaye re: fund matter (.20); telephone call Delahaye re: same (.10); conference Delahaye, Kelly re: fund matter (.20). | .50 | 582.50 | 38581510 |
| Brod, C. B. | 10/07/14 | Conference Silverman, Delahaye re: fund matter (.50). | .50 | 582.50 | 38581624 |
| Christophorou, | 10/07/14 | Funds issues emails. | .30 | 289.50 | 38560172 |
| Schweitzer, L. | 10/07/14 | T/c Hailey re tax issues (0.3). | .30 | 340.50 | 38372588 |
| McRae, W. L. | 10/07/14 | Call with David Botter and Kevin Rowe at Akin re: tax issue (0.5). Follow up with Kara Hailey (0.2) Call with Russ Kestenbaum at Akin about fund issues (0.7). Communications with Kara Hailey and Corey Goodman about funds issues (0.5). Review of email with example (0.2). Review of draft agreement (0.7). | 2.80 | 3,206.00 | 38330461 |
| Goodman, C. M. | 10/07/14 | Markup of Motion (4 hours); email to G. Carrington re: funds issue (1 hour); discussion with K. Hailey, W. McRae re: funds issue (.2 hours); email to K. Hailey re: same (.8 hours); tc R. Kestenbaum re: funds issue (.5 hours); prep for calls (.5 hours). | 7.00 | 5,285.00 | 38327577 |
| Delahaye, S. R. | 10/07/14 | Meeting w/ C. Brod and L. Silverman re: funds issues (0.50); emails w/ K. Hailey re: same (0.50); reviewed funds issues document mark-up and sent comments to B. Gelfand (0.80) | 1.80 | 1,341.00 | 38541951 |

MATTER: 17650-013  TAX

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Lipner, L. A. | 10/07/14 | Correspondence w B. Beller, L. Schweitzer, K. Hailey re tax issues (1.5).  T/c w/K. Hailey re same (.3).  T/c w/B. Beller re same (.2). | 2.00 | 1,490.00 | 38588562 |
| Gelfand, B. | 10/07/14 | Continued to review and revise agreement and discuss same with internal team | 3.00 | 2,205.00 | 38567103 |
| Hailey, K. A. | 10/07/14 | Conference calls and emails with B. McRae and Akin regarding tax issue and review of same. | 1.50 | 1,342.50 | 38593016 |
| Hailey, K. A. | 10/07/14 | Emails and telephone conferences with L. Schweitzer regarding funds issues. | .90 | 805.50 | 38593046 |
| Hailey, K. A. | 10/07/14 | Emails, meetings and telephone conferences with B. McRae, C. Goodman regarding funds issues and review of materials regarding same. | 1.90 | 1,700.50 | 38593080 |
| Hailey, K. A. | 10/07/14 | Emails C. Brod and S. Delahaye regarding funds issues and review of materials regarding same. | .90 | 805.50 | 38593108 |
| Hailey, K. A. | 10/07/14 | Emails with EY regarding funds and related issues and review of materials regarding same. | 1.80 | 1,611.00 | 38593148 |
| Hailey, K. A. | 10/07/14 | Telephone conferences and emails with B. Gelfand regarding funds issues and review of models regarding same. | 1.10 | 984.50 | 38593197 |
| Beller, B. S. | 10/07/14 | Review agreement | .50 | 262.50 | 38519812 |
| Beller, B. S. | 10/07/14 | Call w L Lipner re motion (.2); follow up re same (1.2) | 1.40 | 735.00 | 38519866 |
| Beller, B. S. | 10/07/14 | Correspondence re funds issues team call | .50 | 262.50 | 38519914 |
| Beller, B. S. | 10/07/14 | Revise document re: funds issues | .90 | 472.50 | 38519982 |
| Brod, C. B. | 10/08/14 | Telephone call and e-mails Delahaye, Hailey (.20); conference Delahaye, Hailey (.30 partial); follow-up on fund issues (.50). | 1.00 | 1,165.00 | 38582963 |
| Christophorou, | 10/08/14 | Work relating to funds issues. | .30 | 289.50 | 38560381 |
| McRae, W. L. | 10/08/14 | Attention  to emails on funds issues (0.4). Review of motion and discussion of points with Corey Goodman (0.6). Discussion of procedural points with Louis Lipner and Corey Goodman (0.3). Discussed funds issues with Kara Hailey (0.4). Discussions with Kara Hailey and Corey Goodman re: funds issues (0.5). Communications w/ same (0.3). Further consideration of filing and other tax-related issues (0.5). | 3.00 | 3,435.00 | 38344582 |
| Goodman, C. M. | 10/08/14 | Markup to motion and agreement (4.2 hours); tcs K. Hailey, W. Mcrae re: funds issues (.5 hours). | 4.70 | 3,548.50 | 38336146 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Delahaye, S. R. | 10/08/14 | Researched tax issues (2.40); meeting w/ C. Brod and K. Hailey re: same (1.10); follow-up emails w/ K. Hailey re: funds issues (0.40) | 3.90 | 2,905.50 | 38542165 |
| Lipner, L. A. | 10/08/14 | Correspondence w S. Delahaye and K. Hailey re tax issues (.5). Revised motion re same (2.4). Call w MNAT, K. Hailey and B. Beller re same (.5). Correspondence w T. Flubacher (MNAT) and A. Cordo (MNAT) re same (.3). | 3.70 | 2,756.50 | 38588943 |
| Hailey, K. A. | 10/08/14 | Conference call w MNAT L. Lipner, B. Beller regarding tax issue (.5); and review of documents and analysis regarding same (1.2). | 1.70 | 1,521.50 | 38592557 |
| Hailey, K. A. | 10/08/14 | Meetings with C. Brod, S. Delahaye (1.1) and B. McRae, C. Goodman (.5) regarding funds issues and  review of documents regarding same. | 1.60 | 1,432.00 | 38592609 |
| Hailey, K. A. | 10/08/14 | Preparation of materials re: funds issues and emails with J. Ray and M. Kennedy regarding same. | 1.10 | 984.50 | 38592690 |
| Hailey, K. A. | 10/08/14 | Various emails and telephone conferences with B. McRae, Torys, P. Christophorou, L. Lipner and MNAT regarding funds issues. | 1.20 | 1,074.00 | 38592732 |
| Hailey, K. A. | 10/08/14 | Review of models re: tax issues. | 1.60 | 1,432.00 | 38592862 |
| Beller, B. S. | 10/08/14 | Revise motion | .90 | 472.50 | 38524402 |
| Beller, B. S. | 10/08/14 | Call w L Lipner re funds issues (.2); draft motion (1.1) | 1.30 | 682.50 | 38531798 |
| Brod, C. B. | 10/09/14 | E-mails Hailey, Delahaye re: funds matter (.50). | .50 | 582.50 | 38583930 |
| Christophorou, | 10/09/14 | Funds issues emails with K. Hailey. | .30 | 289.50 | 38451528 |
| Gousgounis, M. | 10/09/14 | Meeting with Kara Hailey and L. Lipner on funds issue (.50).  Review related docs, research precedents, begin drafting agreement (6.50). | 7.00 | 4,935.00 | 38377632 |
| Schweitzer, L. | 10/09/14 | T/c McRae on tax issues (0.1). E/ms Hailey re same (0.2). | .30 | 340.50 | 38362378 |
| McRae, W. L. | 10/09/14 | More discussion of funds issues (0.4). Call with Mike Kennedy (0.6). Follow up with Lisa Schweitzer (0.2). Emails about funds issues (0.3). More emails re: tax issues (0.3). Call from Mike Kennedy (0.2). More emails and discussions about funds issues, etc. (0.5). Consideration of tax issue (0.6). | 3.10 | 3,549.50 | 38354820 |
| Goodman, C. M. | 10/09/14 | Funds issue-related work: sending comments to EY (1.5 hour); Meeting with K. Hailey and B. Bellere (.5 hours); tc G. Carrington (.3 hours) | 2.30 | 1,736.50 | 38351711 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Delahaye, S. R. | 10/09/14 | Researched funds issues and summarized findings for C. Brod | 2.60 | 1,937.00 | 38542237 |
| Lipner, L. A. | 10/09/14 | O/c w K. Hailey and M. Gousgounis re funds issues (.5). T/C W/K. Hailey and counsel re same (.4). Correspondence w B. Beller, C. Goodman, and K. Hailey re same (.6).  Prepared chart outlining certain tax issues (2). | 3.50 | 2,607.50 | 38591324 |
| Hailey, K. A. | 10/09/14 | Conference call with L. Lipner and counsel regarding tax issues (.4); and emails with L. Schweitzer, B. McRae, C. Goodman regarding same (.8). | 1.20 | 1,074.00 | 38591903 |
| Hailey, K. A. | 10/09/14 | Review of funds issues chart and emails and telephone conferences with L. Lipner regarding same. | 2.00 | 1,790.00 | 38592074 |
| Hailey, K. A. | 10/09/14 | Work on tax issue and emails and telephone conferences with C. Goodman, L. Schweitzer, B. McRae and EY regarding same (.80); Meeting w/ C. Goodman and B. Beller re: funds issues (.50). | 1.30 | 1,163.50 | 38592184 |
| Hailey, K. A. | 10/09/14 | Review of memos re: tax issues and emails regarding tax issues. | 1.60 | 1,432.00 | 38592299 |
| Hailey, K. A. | 10/09/14 | Meeting with M. Gousgounis and L. Lipner regarding agreement. | .50 | 447.50 | 38592375 |
| Beller, B. S. | 10/09/14 | Draft motion | .50 | 262.50 | 38512654 |
| Beller, B. S. | 10/09/14 | Meeting w K Hailey, C Goodman re funds issues | .60 | 315.00 | 38512746 |
| Brod, C. B. | 10/10/14 | E-mail and telephone call Delahaye re: funds issue (.20); review latest e-mail research summary re: same (.60). | .80 | 932.00 | 38585029 |
| Christophorou, | 10/10/14 | Work on tax issues | .30 | 289.50 | 38452631 |
| Gousgounis, M. | 10/10/14 | Review precedents and draft agreement. | 6.00 | 4,230.00 | 38377453 |
| McRae, W. L. | 10/10/14 | Emails on various funds issues-related topics (0.3). More emails re: tax issues (0.3). | .60 | 687.00 | 38362315 |
| McRae, W. L. | 10/10/14 | Emails related to funds issues, meetings with creditors' reps etc. | .50 | 572.50 | 38362358 |
| Goodman, C. M. | 10/10/14 | Email to G. Carrington re: tax issues and review of factual background materials (.4 hours); discussion with W. McRae (.2 hours). | .60 | 453.00 | 38362262 |
| Delahaye, S. R. | 10/10/14 | Meeting w/ L. Silverman re: funds issues research (0.50); call w/ C. Brod re: same (0.20); follow-up research re: same (0.90) | 1.60 | 1,192.00 | 38567005 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Lipner, L. A. | 10/10/14 | Revised chart outlining certain tax issues (.3). Correspondence re same w K. Hailey and others re same (1). T/c w K. Hailey re same (.2). | 1.50 | 1,117.50 | 38591471 |
| Hailey, K. A. | 10/10/14 | Review of agreement and emails with M. Gousgounis regarding same. | 1.00 | 895.00 | 38591552 |
| Hailey, K. A. | 10/10/14 | Review of model agreements and emails and telephone conferences with MNAT regarding same. | 1.80 | 1,611.00 | 38591601 |
| Hailey, K. A. | 10/10/14 | Review of requirements re: tax issues. | 1.00 | 895.00 | 38591738 |
| Schweitzer, L. | 10/12/14 | Review Hailey, McRae, etc e/ms re tax issue (0.3). | .30 | 340.50 | 38362470 |
| Brod, C. B. | 10/13/14 | E-mail Delahaye re:  Fund issue (.10). | .10 | 116.50 | 38586183 |
| Schweitzer, L. | 10/13/14 | T/c Hodara, Botter, Pisa, McRae, etc. re tax issues (1.1). | 1.10 | 1,248.50 | 38372672 |
| McRae, W. L. | 10/13/14 | Call with Botter and Pisa and Lisa Schweitzer re: tax issue (1.1). Research on tax issue (0.6). | 1.70 | 1,946.50 | 38371333 |
| Goodman, C. M. | 10/13/14 | Research into tax issue | .40 | 302.00 | 38368910 |
| Brod, C. B. | 10/14/14 | Conference Delahaye, Schweitzer, Hailey, Lipner, Christophorou, Gelfabd, McRae, Goodman, all re: fund issue. | 1.00 | 1,165.00 | 38587259 |
| Christophorou, | 10/14/14 | Meeting w K. Hailey, C. Brod, L. Schweitzer, S. Delahaye, L. Lipner, C. Goodman, B. Gelfand and W. McRae regarding funds issues (1.00); and prep (.50) | 1.50 | 1,447.50 | 38408902 |
| Schweitzer, L. | 10/14/14 | Mtg Brod, Hailey, Lipner, Delahaye, McRae, Goodman, Gelfand, Christophorou re: funds issues (1.0). | 1.00 | 1,135.00 | 38384142 |
| McRae, W. L. | 10/14/14 | Funds issues meeting (1.00) and prep (0.10). | 1.10 | 1,259.50 | 38386264 |
| Goodman, C. M. | 10/14/14 | Funds issues discussion with corporate and bankruptcy teams (1.0 hours); prep for discussion (1.4 hour) | 2.40 | 1,812.00 | 38382124 |
| Delahaye, S. R. | 10/14/14 | Meeting w/ C. Brod, L. Schweitzer, B. McRae, P. Christophorou, K. Hailey, L. Lipner and C. Goodman, B. Gelfand re: funds issues (1.00); prep for meeting (0.50) | 1.50 | 1,117.50 | 38567071 |
| Lipner, L. A. | 10/14/14 | Correspondence w K. Hailey re tax issue (.1).  T/c w/K. Hailey and Torys re same (.5).  O/c w/L. Schweitzer, K. Hailey, C. Brod, P. Christophorou, W. McRae, S. Delahaye, C. Goodman and B. Gelfand re same (1). Preparation re same (.3). | 1.90 | 1,415.50 | 38591750 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Hailey, K. A. | 10/14/14 | Revision of agreement and review of materials regarding same. | 4.50 | 4,027.50 | 38590806 |
| Hailey, K. A. | 10/14/14 | Emails regarding agreement with C. Goodman, B. Gelfand. | .90 | 805.50 | 38591051 |
| Hailey, K. A. | 10/14/14 | Meeting regarding update on funds issues status with L. Schweitzer, C. Brod, S. Delahaye, B. McRae, C. Goodman, P. Christophorou, B. Gelfand, L. Lipner (1.00); and preparation regarding same (0.60). | 1.60 | 1,432.00 | 38591115 |
| Hailey, K. A. | 10/14/14 | Telephone conference with S. Bonhoff regarding tax issues. | .50 | 447.50 | 38591266 |
| Brod, C. B. | 10/15/14 | Conference McRae re:  funds issue (.10). | .10 | 116.50 | 38587773 |
| McRae, W. L. | 10/15/14 | Reviewed suggested email to send to regulator (0.3). More emails on that topic (0.2). | .50 | 572.50 | 38400309 |
| McRae, W. L. | 10/15/14 | Funds issues meeting with C. Goodman, Akin and Milbank (1.50) and prep (0.10). Follow up call with Jeff Wood and Jim Scott (0.2). | 1.80 | 2,061.00 | 38400597 |
| Goodman, C. M. | 10/15/14 | O/c Akin and Milbank tax, W. McRae, re: funds issues. | 1.50 | 1,132.50 | 38401452 |
| Gelfand, B. | 10/15/14 | Reviewed correspondence and participated in internal meeting w/ K. Hailey to discuss funds issues (1.00); reviewed and revised agreements (3.70). | 4.70 | 3,454.50 | 38567121 |
| Hailey, K. A. | 10/15/14 | Meeting with B. Gelfand regarding funds issues and review of documents regarding same. | 1.00 | 895.00 | 38590117 |
| Hailey, K. A. | 10/15/14 | Review of tax-related analysis and materials and emails regarding same. | 1.60 | 1,432.00 | 38590138 |
| Hailey, K. A. | 10/15/14 | Review and comment on draft agreement and emails with B. Gelfand regarding same. | 2.10 | 1,879.50 | 38590176 |
| Hailey, K. A. | 10/15/14 | Review and comment on draft agreement. | .90 | 805.50 | 38590209 |
| McRae, W. L. | 10/16/14 | Emails about the communication to regulator and discussion with Corey Goodman (0.4). Review of draft document re: funds issues (0.4). | .80 | 916.00 | 38415068 |
| Goodman, C. M. | 10/16/14 | Review of agreement and markup of agreement; email to L. Schweitzer re: letter | 3.60 | 2,718.00 | 38429682 |
| Delahaye, S. R. | 10/16/14 | Reviewed agreement and sent comments to C. Brod | 1.30 | 968.50 | 38568088 |
| Gelfand, B. | 10/16/14 | Prepared funds issues powerpoint document (1.0) and continued to review and revise agreements | 4.30 | 3,160.50 | 38588363 |

MATTER: 17650-013  TAX

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (1.0), and research regarding tax issues (2.3). | | | |
| Hailey, K. A. | 10/16/14 | Review of tax issues analysis and emails with L. Schweitzer regarding same. | 2.70 | 2,416.50 | 38589987 |
| Lipner, L. A. | 10/16/14 | Revised tax-related agreement (1.5). | 1.50 | 1,117.50 | 38678458 |
| Lipner, L. A. | 10/17/14 | T/c w/K. Hailey re  agreement (.5).  T/c w/B. Gelfand re same (.1).  Correspondence re same w K. Hailey and B. Gelfand (.5). | 1.10 | 819.50 | 38678468 |
| Brod, C. B. | 10/17/14 | Review comments on Funds documents (.70); conference Delahaye to discuss comments (.20); e-mail Hailey (.10). | 1.00 | 1,165.00 | 38589241 |
| Christophorou, | 10/17/14 | Update on funds issues from K. Hailey | .30 | 289.50 | 38452023 |
| Schweitzer, L. | 10/17/14 | E/m Goodman re: tax issues (0.1). | .10 | 113.50 | 38575771 |
| McRae, W. L. | 10/17/14 | Final review of draft email for regulator and sent it (0.3). | .30 | 343.50 | 38446416 |
| Goodman, C. M. | 10/17/14 | Tc K. Hailey re: agreement. | .80 | 604.00 | 38441679 |
| Delahaye, S. R. | 10/17/14 | Meeting w/ C. Brod re: comments to agreement (0.20); prepared comments to agreement and sent to K. Hailey and B. Gelfand (0.50); voicemail w/ B. Gelfand re: same (0.10) | .80 | 596.00 | 38568218 |
| Gelfand, B. | 10/17/14 | Reviewed tax, capital markets and other internal comments to agreement. | 1.50 | 1,102.50 | 38588633 |
| Hailey, K. A. | 10/17/14 | Review of comments to agreement and emails with B. Gelfand, S. Delahaye and C .Brod regarding same (.6). Call w/ C. Goodman re: agreement (.8). | 1.40 | 1,253.00 | 38589164 |
| Hailey, K. A. | 10/17/14 | Review of documents re: tax issues. | .90 | 805.50 | 38589313 |
| Hailey, K. A. | 10/17/14 | Review of agreement and comment on same. | .80 | 716.00 | 38589339 |
| Hailey, K. A. | 10/19/14 | Review and revision of agreement and comments to same. | 1.50 | 1,342.50 | 38446827 |
| Hailey, K. A. | 10/19/14 | Review and revision of agreement and emails with L. Schweitzer, B. McRae regarding same. | 1.90 | 1,700.50 | 38588748 |
| Beller, B. S. | 10/20/14 | Call w L. Lipner re funds issues (.40); email to B. Gelfand re escrow instructions (.10) | .50 | 262.50 | 38593089 |
| Brod, C. B. | 10/20/14 | Communications Schweitzer, Rosenthal re: fund issues (.50). | .50 | 582.50 | 38589933 |
| Gilbert, L. E. | 10/20/14 | Reviewing materials in preparation for Nortel funds issues meeting | .70 | 311.50 | 38472063 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Lipner, L. A. | 10/20/14 | T/c w/B. Gelfand re funds issues (.4). T/c w/B. Beller re various tax matters (.4). | .80 | 596.00 | 38589324 |
| Lipner, L. A. | 10/20/14 | T/c w/B. Gelfand re tax issue (.3). | .30 | 223.50 | 38589498 |
| Gelfand, B. | 10/20/14 | Reviewed and revised agreement  and reviewed related materials  (3.10). T/c w/ L. Lipner re: funds issue (.40) T/c w/ L. Lipner re: tax issue (.30). | 3.80 | 2,793.00 | 38589013 |
| Beller, B. S. | 10/20/14 | Review agreement draft | .50 | 262.50 | 38592880 |
| Christophorou, | 10/21/14 | Discussed funds issues with S. Rocks. | .30 | 289.50 | 38477130 |
| Goodman, C. M. | 10/21/14 | Tc K. Hailey re: funds issues | .40 | 302.00 | 38469908 |
| Lipner, L. A. | 10/21/14 | T/c w/B. Gelfand re agreement (.1). | .10 | 74.50 | 38589574 |
| Lipner, L. A. | 10/21/14 | Revised agreement (.5). Communications w B. Gelfand re same (.1).  Communications w C. Goodman re same (.2). | .80 | 596.00 | 38589694 |
| Hailey, K. A. | 10/21/14 | Emails (.2) and telephone conferences with C. Goodman regarding email to EY (.4) and revision of same (.2). | .80 | 716.00 | 38586325 |
| Hailey, K. A. | 10/21/14 | Emails with S. Rocks, P. Christophorou and L. Gilbert regarding tax issues and review of documents regarding same. | 1.00 | 895.00 | 38586367 |
| Hailey, K. A. | 10/21/14 | Review of documents regarding tax issues. | 2.10 | 1,879.50 | 38586388 |
| Beller, B. S. | 10/21/14 | Draft motion re: funds issues | 2.10 | 1,102.50 | 38593266 |
| Gilbert, L. E. | 10/22/14 | Prepared for Nortel funds issues  meeting | 1.50 | 667.50 | 38490059 |
| Goodman, C. M. | 10/22/14 | Review of agreement; corr. K. Hailey and L. Lipner re: funds issues. | 1.60 | 1,208.00 | 38477659 |
| Lipner, L. A. | 10/22/14 | Correspondence w K. Hailey and B. Gelfand re tax issues (.8). Reviewed of motion re tax issues (.9). | 1.70 | 1,266.50 | 38589930 |
| Gelfand, B. | 10/22/14 | Continued to review and revise agreements, and circulated agreement for internal review. | 3.70 | 2,719.50 | 38491207 |
| Hailey, K. A. | 10/22/14 | Telephone conferences and emails with L. Lipner, B. Gelfand, MNAT, C. Goodman regarding funds issues documents and tax issues,  and review of documents regarding same. | 2.00 | 1,790.00 | 38585868 |
| Hailey, K. A. | 10/22/14 | Review and revision of agreement and emails and telephone conferences with C. Goodman and B. Gelfand regarding same. | 1.20 | 1,074.00 | 38585904 |
| Hailey, K. A. | 10/22/14 | Telephone conferences and emails with S. Bonhoff (Torys) and J. Opolonsky regarding tax issues. | .90 | 805.50 | 38585934 |

**MATTER: 17650-013  TAX**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Beller, B. S. | 10/22/14 | Revise motion | 1.70 | 892.50 | 38593465 |
| Christophorou, | 10/23/14 | Funds issues discussion w/ K. Hailey, L. Lipner, B. Beller, B. Gelfand, C. Goodman, S. Rocks, L. Gilbert. | 1.00 | 965.00 | 38539695 |
| Gilbert, L. E. | 10/23/14 | Preparation for Nortel funds issues meeting (2.00); participated in meeting with K. Hailey, S. Rocks, B. Beller, L. Lipner, C. Goodman, B. Gelfand and P. Christophorou re: funds issues (1.00) | 3.00 | 1,335.00 | 38489164 |
| McRae, W. L. | 10/23/14 | Review of tax issues outline. | .70 | 801.50 | 38490232 |
| Goodman, C. M. | 10/23/14 | Meeting with funds issues team (1.00) Preparation re: same (0.2). Meeting w/ L. Lipner re: same (0.3). | 1.50 | 1,132.50 | 38484485 |
| Lipner, L. A. | 10/23/14 | Reviewed motion re tax issues (1.0); O/c re same w B. Beller, C. Goodman, B. Gelfand K. Hailey, S. Rocks, L. Gilbert (1.0).  O/c w C. Goodman re same (.3). Correspondence w K. Hailey re tax issue (.2). | 2.50 | 1,862.50 | 38590064 |
| Gelfand, B. | 10/23/14 | Attended an internal meeting to discuss funds issues (1) and continued review, discussion and revision of the agreements (1.6). | 2.60 | 1,911.00 | 38484266 |
| Hailey, K. A. | 10/23/14 | Meeting with S. Rocks, L. Gilbert, P. Christophorou, L. Lipner, C. Goodman, B. Beller, B. Gelfand regarding funds issues. | 1.00 | 895.00 | 38585353 |
| Hailey, K. A. | 10/23/14 | Review of documents relating to funds issues. | 1.80 | 1,611.00 | 38585383 |
| Beller, B. S. | 10/23/14 | Revise motion | 1.00 | 525.00 | 38594447 |
| Beller, B. S. | 10/23/14 | Meeting w K. Hailey, L. Lipner, B. Gelfand, P. Christophorou, C. Goodman, S. Rocks, L. Gilbert re funds issues | 1.00 | 525.00 | 38594622 |
| Beller, B. S. | 10/23/14 | Review agreement and make corresponding changes | .50 | 262.50 | 38594747 |
| Lipner, L. A. | 10/24/14 | T/c w/B. Gelfand and S. Bomhof and others (Torys) re tax issues (.7).  o/c w/ B. Gelfand re same (.2).  Correspondence w K. Hailey and B. Gelfand re same (.8).  T/c w/K. Hailey re same (.3). Revised motion re same (.8). Revised draft agreement (1). | 3.80 | 2,831.00 | 38590545 |
| Gelfand, B. | 10/24/14 | Prepared for (.6) and participated in conference call with Torys and L. Lipner to discuss funds-related issues(.7); Follow up with L. Lipner re: same (.2) | 1.50 | 1,102.50 | 38589362 |
| Hailey, K. A. | 10/24/14 | Emails (.5) and telephone conferences (.3) with L. | .80 | 716.00 | 38583978 |

| **NAME** | **DATE** | **DESCRIPTION** | **HOURS** | **AMOUNT** | **INDEX** |
|---|---|---|---|---|---|
| | | Lipner regarding research on funds issues. | | | |
| Lipner, L. A. | 10/28/14 | Correspondence w Torys and K. Hailey re tax issues  (.3).  T/c w/K Hailey re same (.2). | .50 | 372.50 | 38564547 |
| Hailey, K. A. | 10/28/14 | Review of funds issues documents. | 1.20 | 1,074.00 | 38582058 |
| Gilbert, L. E. | 10/30/14 | Met with S. Rocks re: tax issues, and researched same | 2.30 | 1,023.50 | 38556750 |
| Lipner, L. A. | 10/30/14 | Reviewed memos from Torys re tax issues (.5). | .50 | 372.50 | 38564682 |
| Hailey, K. A. | 10/30/14 | Review of Tory's memo re: tax issues and emails with S. Rocks regarding same. | .80 | 716.00 | 38579564 |
| Gilbert, L. E. | 10/31/14 | Researched re: tax issues | 1.10 | 489.50 | 38565959 |
| McRae, W. L. | 10/31/14 | Reviewed memo re: tax issues. | .50 | 572.50 | 38574985 |
| Hailey, K. A. | 10/31/14 | Review of documents re: funds issues  (.50). Review of Torys memo regarding tax issues and emails with L. Lipner and L. Schweitzer regarding same (.50). | 1.00 | 895.00 | 38577624 |
| | | **MATTER TOTALS:** | **304.80** | **243,973.00** | |

**MATTER: 17650-019  FEE AND EMPLOYMENT APPLICATIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Coleman, R. J. | 10/01/14 | Comm w/ A. Cordo, M. Kahn, others re: fee app issues (.5) | .50 | 335.00 | 38282820 |
| Schweitzer, L. | 10/01/14 | Mtg Kahn re fee app (0.1) | .10 | 113.50 | 38383050 |
| Kahn, M. J. | 10/01/14 | Work on retained professional fee app issues, including revising retained professional fee app materials, readying same for submission, and comms re: retained professional issues with L. Schweitzer, R. Coleman, A. Cordo, P. Dubrowski (.9); t/c w/ P. Dubrowski re: same (.10); t/c /w R. Coleman re: same, team tasks (.20); comms w/ R. Coleman, L. Schweitzer re: team tasks (.20). | 1.40 | 847.00 | 38300686 |
| Dubrowski, P. R | 10/02/14 | Meeting with R. Coleman re preparation of retained professional fee apps and review of fee details for same. | .60 | 267.00 | 38301897 |
| Coleman, R. J. | 10/02/14 | Comm w/ MNAT, M. Kahn, P. Dubrowski, retained professionals, others re: fee app issues (.7); preparation, reviewing and preparing materials re: same (.6); meeting w/ P. Dubrowski re: retained professional issues, including coordination with J. Moessner (.6) | 1.90 | 1,273.00 | 38295227 |
| Kahn, M. J. | 10/02/14 | Comms w/ A. Cordo, R. Coleman re: retained professional issues. | .20 | 121.00 | 38334028 |
| Dubrowski, P. R | 10/03/14 | Prepared for (.4) and participated in call with R. Coleman, retained professional re retained professional fee application  (.6). | 1.00 | 445.00 | 38307177 |
| Coleman, R. J. | 10/03/14 | Comm and coordination w/ Client, L. Schweitzer, C. Brod, P. Dubrowski, M. Ryan, K. Ferguson, retained professionals, others re: fee app issues (.9); preparation, reviewing and preparing materials re: same (.3); call w/ retained professional, P. Dubrowski re: retained professional issues (.6); preparation, reviewing and preparing materials re: retained professional issues (.8) | 2.60 | 1,742.00 | 38300965 |
| Ferguson, M. K. | 10/03/14 | Prepared time details for review (.50) and review same (4.50) | 5.00 | 1,375.00 | 38513600 |
| Valette, Z. | 10/03/14 | Reviewed time details for fee application per R. Coleman. | 3.00 | 735.00 | 38323787 |
| Kahn, M. J. | 10/03/14 | Attn to emails from R. Coleman, retained professional re: retained professional fee app issues. | .10 | 60.50 | 38334063 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Coleman, R. J. | 10/05/14 | Comm from B. Beller re: fee app diaries (.1) | .10 | 67.00 | 38305144 |
| Beller, B. S. | 10/05/14 | Diaries review for September fee application. | 1.80 | 945.00 | 38512352 |
| Coleman, R. J. | 10/06/14 | Comm w/ Client, P. O'Keefe, retained professional, others re: fee app issues (.4); preparation, reviewing and preparing materials re: same (.9) | 1.30 | 871.00 | 38305157 |
| Ferguson, M. K. | 10/06/14 | Reviewed September diaries for fee app per R. Coleman. (1.00) | 1.00 | 275.00 | 38513598 |
| O'Keefe, P. M. | 10/06/14 | Update fee app review timeline (.20) Initial review of September expense disbursements, including preparing backup documentation request for Billing/Accounting Depts. (2.80) Communications with R. Coleman, M.V. Ryan (Billing Dept.) and W. Lau regarding expense disbursements (.20) Prepare time details for review and assign to team (.70) Draft spreadsheet of August 2014 fee application for fee examiner (.60) | 4.50 | 1,485.00 | 38312078 |
| Kahn, M. J. | 10/06/14 | Attn to emails from P. O'Keefe and R. Coleman re: fee app disbursements. | .10 | 60.50 | 38334131 |
| Coleman, R. J. | 10/07/14 | Comm and coordination w/ MNAT, J. Moessner, P. Dubrowski, P. O'Keefe, Practice support, others re: fee app issues (.4); preparation, reviewing and preparing materials re: same (.6) | 1.00 | 670.00 | 38317704 |
| Valette, Z. | 10/07/14 | Checked September fee application time details per R. Coleman. | 2.00 | 490.00 | 38362309 |
| O'Keefe, P. M. | 10/07/14 | Review time details for September fee application | 1.30 | 429.00 | 38318206 |
| O'Keefe, P. M. | 10/07/14 | Work related to review of September expenses while drafting the expense disbursements exhibit to the fee application | 4.60 | 1,518.00 | 38325607 |
| Kahn, M. J. | 10/07/14 | Attn to emails from P. O'Keefe, M. Ryan re: fee app disbursements (.10); attn to emails from R. Coleman, A. Cordo re: retained professional issues (.10). | .20 | 121.00 | 38334161 |
| Ferguson, M. K. | 10/08/14 | Reviewed September diaries for fee application per R. Coleman. (3.70) | 3.70 | 1,017.50 | 38429557 |
| Valette, Z. | 10/08/14 | Checked fee application time details per R. Coleman. | 4.50 | 1,102.50 | 38362353 |
| O'Keefe, P. M. | 10/08/14 | Work related to review of September expenses while drafting the expense disbursements exhibit to the fee application (.40) Review time details for September fee application (4.40) | 4.80 | 1,584.00 | 38336287 |

**MATTER: 17650-019  FEE AND EMPLOYMENT**
**APPLICATIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Kahn, M. J. | 10/08/14 | Comms w/ R. Coleman, A. Cordo re: retained professional, and reviewing docs re: same (.20); Comms w/ B. Beller re: fee app motion (.10). | .30 | 181.50 | 38355819 |
| Dubrowski, P. R | 10/09/14 | Met with M. Kahn re preparing September fee application. | .30 | 133.50 | 38355930 |
| Coleman, R. J. | 10/09/14 | Comm w/ M. Kahn, P. O'Keefe, others re: fee app issues (.6); reviewing document re: same (.1) | .70 | 469.00 | 38350515 |
| O'Keefe, P. M. | 10/09/14 | Review time details for September fee application | .90 | 297.00 | 38343121 |
| O'Keefe, P. M. | 10/09/14 | Work related to review of September expenses while drafting the expense disbursements exhibit to the fee application (1.40) Communications with M. Kahn regarding expenses (.30) Communications with R. Coleman regarding expenses (.20) | 1.90 | 627.00 | 38351075 |
| Kahn, M. J. | 10/09/14 | Comms w/ Dubrowski, Coleman re: fee app motion (.10); meeting with Dubrowski re: drafting fee app motion (.3); t/c w/ R. Coleman re: retained professional fee app issues (.2); t/c w/ P. O'Keefe re: fee app disbursements (.10); further t/c w/ same re: same (.20); t/c w/ R. Coleman re: same (.20). | 1.10 | 665.50 | 38356471 |
| Dubrowski, P. R | 10/10/14 | Drafted language for September fee app | .60 | 267.00 | 38429549 |
| Dubrowski, P. R | 10/10/14 | Meeting with R. Coleman re diary review for Nortel fee app. | .40 | 178.00 | 38429567 |
| Dubrowski, P. R | 10/10/14 | Correspondence re retained professional fee application. | .30 | 133.50 | 38429585 |
| Dubrowski, P. R | 10/10/14 | Diary review for September fee app | 1.10 | 489.50 | 38429605 |
| Coleman, R. J. | 10/10/14 | Comm w/ M. Kahn, P. O'Keefe, P. Dubrowski, retained professional, others re: fee app issues (.4); preparation, reviewing and preparing materials re: same (.2); meeting w/ P. Dubrowski re: diaries (.4); prep re: same (.5); diary review for September fee app, including preparation regarding same (3.2); Call with M. Kahn re: expense disbursements and retained professionals (.3); Call with M. Kahn re: communications w/ retained professionals (.3). | 5.30 | 3,551.00 | 38356217 |
| O'Keefe, P. M. | 10/10/14 | Work related to review of September expenses while drafting the expense disbursements exhibit to the fee application (6.80) Communications with R. Coleman regarding same (.10) Communications with Accounting Dept. regarding same (.20) Communications with R. Coleman, M. Kahn and Travel Dept. (.10) | 7.20 | 2,376.00 | 38357674 |

**MATTER: 17650-019  FEE AND EMPLOYMENT
APPLICATIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Kahn, M. J. | 10/10/14 | Comms w/ P. O'Keefe, R. Coleman, C. Brod re: fee app disbursements (.2); t/c w/ R. Coleman re: same, retained professionals (.3); Comms with retained professional, R. Coleman re: invoice/fee app (.2); working t/c w/ R. Coleman and simultaneous drafting of email to retained professional re: same (.3); t/c w/ P. Dubrowski re: retained professional fee app (.1). | 1.10 | 665.50 | 38377832 |
| Brod, C. B. | 10/13/14 | Telephone call Kahn re:  status (.10). | .10 | 116.50 | 38586206 |
| Dubrowski, P. R | 10/13/14 | Nortel diary review for September fee app. | 3.40 | 1,513.00 | 38372115 |
| Dubrowski, P. R | 10/13/14 | Call with R. Coleman re diary review for September fee app. | .10 | 44.50 | 38372121 |
| Coleman, R. J. | 10/13/14 | Comm w/ MNAT, M. Kahn, P. O'Keefe, P. Dubrowski, others re: fee app issues (.8); preparation, reviewing and preparing materials re: same (1.7); diary review for September fee app, including preparation and coordination regarding same (3.5) | 6.00 | 4,020.00 | 38365503 |
| O'Keefe, P. M. | 10/13/14 | Work related to review of September expenses while drafting the expense disbursements exhibit to the fee application (4.10) Communications with R. Coleman regarding fee application issues (.20) Communications with M. Kahn regarding same (.10) | 4.40 | 1,452.00 | 38368407 |
| Kahn, M. J. | 10/13/14 | T/c w/ retained professional re: fee app submission (.1); t/c w/ R. Coleman re: same (.1); Comms w/ J. Moessner, R. Coleman re: same (.2); Comms w/ P. O'Keefe, P. Dubrowski re: fee app disbursements (.2); Review Fee Examiner report (.1); t/c w/ R. Coleman re: response to same (.2). | .90 | 544.50 | 38378491 |
| Dubrowski, P. R | 10/14/14 | Meeting with R. Coleman, M. Kahn, P. O'Keefe re expenses for September. | 1.20 | 534.00 | 38386203 |
| Coleman, R. J. | 10/14/14 | Comm and coordination w/ MNAT, C. Brod, L. Schweitzer, J. Morvay, M. Kahn, P. O'Keefe, P. Dubrowski, J. Erickson, retained professionals, others re: fee app issues (2.5); preparation, reviewing and preparing materials re: same (1.0); meeting w/ M. Kahn, P. O'Keefe, P. Dubrowski re: disbursements issues (1.2); meeting w/ M. Kahn re: fee examiner report (.5); call w/ M. Ryan re: same (.2); call with M. Kahn, retained professional re: retained professional issues (.1); call with M. Kahn, retained professional re: retained professional issues (.2) | 5.70 | 3,819.00 | 38378474 |
| Schweitzer, L. | 10/14/14 | T/c Coleman re fee apps (0.1). | .10 | 113.50 | 38383295 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Ferguson, M. K. | 10/14/14 | Reviewed August fee app expenses per R. Coleman. (7.00) | 7.00 | 1,925.00 | 38536029 |
| O'Keefe, P. M. | 10/14/14 | Meeting with R. Coleman, M. Kahn and P. Dubrowski regarding expenses (1.20) Follow up with R. Coleman and M. Kahn regarding same (.20) Follow up communications with R. Coleman and J. Morvay (Accounting Dept.) regarding expenses (.50) | 1.90 | 627.00 | 38373323 |
| O'Keefe, P. M. | 10/14/14 | Work related to review of September expenses while drafting the expense disbursements exhibit to the fee application | 5.40 | 1,782.00 | 38373560 |
| Erickson, J. R. | 10/14/14 | Review of September diary narratives and comms R. Coleman re same | 1.30 | 494.00 | 38405264 |
| Erickson, J. R. | 10/14/14 | Comms P. O'Keefe, R. Coleman re disbursements | .30 | 114.00 | 38405287 |
| Kahn, M. J. | 10/14/14 | Meeting w/ R. Coleman, P. Dubrowski, P. O'Keefe re: fee app disbursements issues (1.2). Meeting w/ R. Coleman, P. O'Keefe re: retained professional issues (.2). T/c w/ R. Coleman re: fee examiner response (.1). Comms w/ R. Coleman, retained professionals re: same (.20). Meeting w/ R. Coleman re: same, fee app motion (.5), and prep re: same (.10); t/c w/ same, retained professional re: fee examiner report and response (.10). T/c w/ R. Coleman, retained professional re: fee examiner report and response (.2).  Comms w/ A. Cordo, R. Coleman, J. Erickson re: fee app disbursements (.3). | 2.90 | 1,754.50 | 38445671 |
| Dubrowski, P. R | 10/15/14 | Reviewed September expenses, corresp w/ M. Kahn re same. | .80 | 356.00 | 38402503 |
| Coleman, R. J. | 10/15/14 | Comm and coordination w/ L. Schweitzer, M. Kahn, P. O'Keefe, P. Dubrowski, J. Erickson, M. Ryan, Accounting Department, others re: fee app issues (1.1); Call w/ M. Kahn re: retained professionals and Fee Examiner response (.3) preparation, reviewing and preparing materials re: fee app issues (.9) | 2.30 | 1,541.00 | 38389877 |
| O'Keefe, P. M. | 10/15/14 | Work related to review of September expenses while drafting the expense disbursements exhibit to the fee application (5.00) Communications with M. Kahn regarding expense disbursements (.10) Communications with M.V. Ryan (Billing Dept.) regarding expense disbursements (.10) Communications with R. Coleman regarding expense disbursements (.30) Draft spreadsheet in response to fee examiner report (1.20) | 6.70 | 2,211.00 | 38390909 |

**MATTER: 17650-019  FEE AND EMPLOYMENT
APPLICATIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Erickson, J. R. | 10/15/14 | Review of September diary narratives and comms M. Kahn, M. Ryan, R. Coleman, R. O'Connor re same | 4.80 | 1,824.00 | 38406069 |
| Erickson, J. R. | 10/15/14 | Comms P. O'Keefe re disbursements | .20 | 76.00 | 38406163 |
| Kahn, M. J. | 10/15/14 | Comms w/ L. Schweitzer, R. Coleman re: retained professional invoice (.2); T/c w/ R. Coleman re: same, Fee Examiner response (.3); Comms w/ P. Dubrowski, P. O'Keefe re: fee app disbursements, and review of docs re: same (.3); t/c w/ P. O'Keefe re: same (.1). | .90 | 544.50 | 38447419 |
| Dubrowski, P. R | 10/16/14 | Drafted September fee app motion (0.70); correspondence (0.40) and t/c with M. Kahn re same (0.10). | 1.20 | 534.00 | 38448722 |
| Coleman, R. J. | 10/16/14 | Comm and coordination w/ L. Schweitzer, C. Brod, M. Kahn, P. O'Keefe, P. Dubrowski, J. Erickson, M. Ryan, retained professional, others re: fee app issues (1.5); preparation, reviewing and preparing materials re: same (2.5) | 4.00 | 2,680.00 | 38407796 |
| O'Keefe, P. M. | 10/16/14 | Update expense disbursements exhibit as per M. Kahn (.60) Meeting with M. Kahn regarding expense disbursements (.20) | .80 | 264.00 | 38463542 |
| Erickson, J. R. | 10/16/14 | Review of September diary narratives for fee application and comms R. Coleman re same. | .30 | 114.00 | 38445672 |
| Kahn, M. J. | 10/16/14 | Review and edit fee app disbursements chart (.8). Comms w/ P. Dubrowski re: drafting fee app motion (.4); T/c w/ same re: same (.1); Comms w/ retained professionals, R. Coleman re: fee examiner responses (.1); t/c w/ R. Coleman re: same (.1); Meeting w/ P. O'Keefe re: fee app disbursements revisions (.2); Drafting retained professional fee app materials (.1). | 1.80 | 1,089.00 | 38447977 |
| Lipner, L. A. | 10/16/14 | Correspondence w J. Erickson re professional fee application (.1). | .10 | 74.50 | 38678450 |
| Lipner, L. A. | 10/17/14 | Correspondence w B. Beller re professional fee application (.1). | .10 | 74.50 | 38678527 |
| Dubrowski, P. R | 10/17/14 | Reviewed and revised September fee application motion (.8) T/c w/ M. Kahn re: fee app motion (.3). | 1.10 | 489.50 | 38464386 |
| Dubrowski, P. R | 10/17/14 | Comm with M. Kahn re fee app revisions. | .20 | 89.00 | 38464392 |
| Coleman, R. J. | 10/17/14 | Comm and coordination w/ L. Schweitzer, C. Brod, M. Kahn, P. O'Keefe, others re: fee app issues (1.0); preparation, reviewing and preparing materials re: same (1.5) | 2.50 | 1,675.00 | 38439848 |

**MATTER: 17650-019  FEE AND EMPLOYMENT APPLICATIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| O'Keefe, P. M. | 10/17/14 | Finalize draft expense disbursement exhibit and professional summary chart to fee app motion as per M. Kahn | 1.60 | 528.00 | 38427355 |
| O'Keefe, P. M. | 10/17/14 | Finalize draft spreadsheet in response to fee examiner report (.10) Email to R. Coleman regarding same (.10) | .20 | 66.00 | 38440016 |
| O'Keefe, P. M. | 10/17/14 | Communications with R. Coleman regarding fee examiner response (.20) Finalize fee examiner response spreadsheet (.20) | .40 | 132.00 | 38441011 |
| Erickson, J. R. | 10/17/14 | Review compensation application per R. Eckenrod/B. Beller. | 1.20 | 456.00 | 38445757 |
| Kahn, M. J. | 10/17/14 | Review and revise fee app motion, prepare materials for C. Brod review, and comms w/ Brod, R. Coleman, P. Dubrowski re: same (1.8); t/c w/ P. Dubrowski re: same (.3); attn to emails w/ M. Ryan, R. Coleman re: fee examiner response (.1); meeting w/ P. Dubrowski re: fee app disbursements revisions (.2). | 2.40 | 1,452.00 | 38448714 |
| Brod, C. B. | 10/20/14 | E-mails w/ R. Coleman, M. Kahn re: Fee Examiner Report (.50). | .50 | 582.50 | 38589997 |
| Coleman, R. J. | 10/20/14 | Comm and coordination w/ C. Brod, D. Lopez, M. Lercher, M. Kahn, P. Dubrowski, K. Ferguson, M. Ryan, others re: fee app issues (1.3); preparation, reviewing and preparing materials re: same (1.5) | 2.80 | 1,876.00 | 38450971 |
| Kahn, M. J. | 10/20/14 | Comms w/ Coleman re: fee examiner response. | .20 | 121.00 | 38506512 |
| Beller, B. S. | 10/20/14 | Review professional fee report | .60 | 315.00 | 38592905 |
| Brod, C. B. | 10/21/14 | Telephone call and e-mail Coleman re:  Fee Examiner Report (.50). | .50 | 582.50 | 38590401 |
| Coleman, R. J. | 10/21/14 | Comm and coordination w/ L. Schweitzer, C. Brod, D. Lopez, M. Lercher, P. Dubrowski, retained professional, others re: fee app issues (.9); preparation, reviewing and preparing materials re: same (1.1) | 2.00 | 1,340.00 | 38466872 |
| Kahn, M. J. | 10/21/14 | Attn to emails from R. Coleman re: fee examiner response (.10); T/c w/ R. Coleman re: same, motion (.10). | .20 | 121.00 | 38510000 |
| Coleman, R. J. | 10/22/14 | Comm and coordination w/ MNAT, L. Schweitzer, J. Bromley, C. Brod, M. Kahn, P. Dubrowski, M. Ryan, retained professional, others re: fee app issues (.7); preparation, reviewing and preparing materials re: same (.7) | 1.40 | 938.00 | 38477350 |
| O'Keefe, P. M. | 10/22/14 | Work related to expense disbursements for | 1.10 | 363.00 | 38477324 |

**MATTER: 17650-019  FEE AND EMPLOYMENT APPLICATIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | upcoming fee applications | | | |
| Kahn, M. J. | 10/22/14 | T/c w/ R. Coleman re: motion, retained professional materials (.20). Review fee examiner response (.10). | .30 | 181.50 | 38511767 |
| Coleman, R. J. | 10/23/14 | Comm and coordination w/ P. Dubrowski, J. Erickson, P. O'Keefe, others re: fee app issues (.7); preparation and reviewing materials re: same (.2) | .90 | 603.00 | 38483704 |
| O'Keefe, P. M. | 10/23/14 | Work related expense disbursements for upcoming fee applications | 3.10 | 1,023.00 | 38483388 |
| O'Keefe, P. M. | 10/23/14 | Communications with R. Coleman regarding expenses (.10) Communications with M.V. Ryan (Billing Dept.) regarding expenses (.10) | .20 | 66.00 | 38484228 |
| Kahn, M. J. | 10/23/14 | Comms w/ retained professional re: fee app (.1); Attn to emails from P. O'Keefe, Lawyer's travel re: fee app disbursements (.1). | .20 | 121.00 | 38511847 |
| Coleman, R. J. | 10/24/14 | Comm w/ MNAT, L. Schweitzer, M. Kahn, M. Ryan, others re: fee app issues (.4); preparation and reviewing material re: same (.4) | .80 | 536.00 | 38490984 |
| O'Keefe, P. M. | 10/24/14 | Phone call with M.V. Ryan (Billing Dept.) regarding expenses | .10 | 33.00 | 38488798 |
| Kahn, M. J. | 10/24/14 | Comms w/ R. Coleman and P. Dubrowski re: retained professional fee app. | .10 | 60.50 | 38512162 |
| Brod, C. B. | 10/25/14 | Review September Fee Application, including diaries, motions and disbursements (4.30). | 4.30 | 5,009.50 | 38591803 |
| Coleman, R. J. | 10/25/14 | Comm w/ C. Brod, M. Kahn re: fee app issues (.1) | .10 | 67.00 | 38505201 |
| Kahn, M. J. | 10/25/14 | Attn to emails from R. Coleman, retained professionals re: retained professional fee app (0.1).  Attn to emails from A. Cordo re Quarterly hearing (0.1). | .20 | 121.00 | 38562063 |
| Coleman, R. J. | 10/26/14 | Comm w/ L. Schweitzer re: fee app issues (.1) | .10 | 67.00 | 38505206 |
| Kahn, M. J. | 10/26/14 | Attn to email from C. Brod re: fee app motion (0.1) | .10 | 60.50 | 38562083 |
| Coleman, R. J. | 10/27/14 | Comm and coordination w/ C. Brod, L. Schweitzer, J. Erickson, P. O'Keefe, V. Pereira, others re: fee app issues (1.6); call w/ P. O'Keefe re: schedule (.3); preparation, reviewing and preparing materials re: fee app issues (3.7) | 5.60 | 3,752.00 | 38509331 |
| O'Keefe, P. M. | 10/27/14 | Work related to September fee application (.40) Communications with R. Coleman regarding same (.20) Call with R. Coleman regarding upcoming | .90 | 297.00 | 38512980 |

**MATTER: 17650-019  FEE AND EMPLOYMENT**
**APPLICATIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | review timeline for November and December (.30) | | | |
| Erickson, J. R. | 10/27/14 | Review of September diary narratives for fee app and comms M. Kahn, R. Coleman, R. O'Connor, M. Ryan re same. | 1.00 | 380.00 | 38535099 |
| Dubrowski, P. R | 10/28/14 | Call with R. Coleman re fee app (.1). | .10 | 44.50 | 38537147 |
| Coleman, R. J. | 10/28/14 | Comm and coordination w/ P. Dubrowski, P. O'Keefe, M. Ryan, T. Papandrea, others re: fee app issues (1.6); preparation, reviewing and preparing materials re: same (2.7) | 4.30 | 2,881.00 | 38518527 |
| O'Keefe, P. M. | 10/28/14 | Phone call with M.V. Ryan (Billing Dept.) regarding fee application review schedule for November and December (.20) Phone call with R. Coleman regarding same (.20) Draft November & December fee application review schedule (1.60) Follow up communications with R. Coleman regarding review timeline (.10) Finalize timeline and circulate to review team (.20) Communications with R. Coleman regarding revision to timeline and circulate latest version to team (.10) | 2.40 | 792.00 | 38519651 |
| Kahn, M. J. | 10/28/14 | Attn to emails, and comms re: same, with R. Coleman re: retained professional fee apps (0.2) | .20 | 121.00 | 38562597 |
| Brod, C. B. | 10/29/14 | E-mail Coleman re: fee app issues (.10). | .10 | 116.50 | 38592587 |
| Coleman, R. J. | 10/29/14 | Comm and coordination w/ C. Brod, L. Schweitzer, MNAT, A. Luft, I. Rozenberg, J. Moessner, P. O'Keefe retained professionals, others re: fee app issues (1.5); call with P. O'Keefe and M.V. Ryan regarding quarterly fees (.3); preparation, reviewing and preparing materials re: same (2.3) | 4.10 | 2,747.00 | 38541694 |
| O'Keefe, P. M. | 10/29/14 | Attention to email from R. Coleman, including reviewing related spreadsheets concerning quarterly fees (.10) Phone call with R. Coleman and M.V. Ryan (Billing Dept.) regarding same (.30) Communications with R. Coleman regarding fee application filing (.10) | .50 | 165.00 | 38537786 |
| O'Keefe, P. M. | 10/29/14 | Work related to expense disbursements for upcoming fee applications (.70) Communications with M.V. Ryan (Billing Dept.) regarding same (.10) Communications with R. Coleman regarding same (.10) Communications with legal assistant regarding same (.10) | 1.00 | 330.00 | 38541132 |
| Kahn, M. J. | 10/29/14 | Attn to emails and comms re same w/ R. Coleman, J. Moessner, retained professionals re: retained professional fee apps (0.1) | .10 | 60.50 | 38562642 |

**MATTER: 17650-019  FEE AND EMPLOYMENT
APPLICATIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Brod, C. B. | 10/30/14 | E-mail Coleman re: fee app issues (.10). | .10 | 116.50 | 38593099 |
| Coleman, R. J. | 10/30/14 | Comm and coordination w/ C. Brod, L. Schweitzer, MNAT, P. O'Keefe, M. Ryan, others re: fee app issues (1.3); preparation, reviewing and preparing materials re: same (2.9) | 4.20 | 2,814.00 | 38547319 |
| O'Keefe, P. M. | 10/30/14 | Work related to expense disbursements for upcoming fee applications (2.10) Draft Excel version of September fee application for fee examiner (.80) Phone call with R. Coleman regarding fee examiner excel spreadsheet (.20) | 3.10 | 1,023.00 | 38550041 |
| Kahn, M. J. | 10/30/14 | Attn to emails from R. Coleman re: fee app motion (0.1).  Attn to emails from R. Coleman, retained professional re: retained professional fee app (0.1). Attn to emails from R. Coleman, C. Brod, L. Schweitzer re: fee app disbursements (0.1). | .30 | 181.50 | 38562671 |
| Coleman, R. J. | 10/31/14 | Comm and coordination w/ Client, C. Brod, MNAT, P. O'Keefe, M. Ryan, B. Gordon, retained professional, others re: fee app issues (1.3); preparation, reviewing and preparing materials re: same (1.1); meeting with P. O'Keefe, accounting/finance team re: expenses issue (.4) and related prep and follow up (.3); meeting w/ M. Ryan re: retained professional issues (.3); prep and follow-up re: same (.2) | 3.60 | 2,412.00 | 38561447 |
| O'Keefe, P. M. | 10/31/14 | Meeting with J. Morvay (Accounting Dept.), B. Rosenbaum (Accounting Dept.), M.V. Ryan (Billing Dept.) and R. Coleman regarding expense disbursements issue (.40) Communications with R. Coleman regarding Excel spreadsheet of September fee application (.20) | .60 | 198.00 | 38557165 |
| **MATTER TOTALS:** | | | **194.80** | **95,726.50** | |

**MATTER: 17650-019  FEE AND EMPLOYMENT
APPLICATIONS**

**MATTER: 17650-021  LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Schweitzer, L. | 10/06/14 | Mtg Rozenberg, McCown re prep for call (0.1); t/c outside counsel, Rozenberg re stay and costs motion, discovery requests (0.3); t/c outside counsel, Bomhof, etc. re same (0.4); f/u conf Rozenberg re same (0.2). | 1.00 | 1,135.00 | 38677982 |
| Schweitzer, L. | 09/08/14 | E/ms Rozenberg, McCown (0.1). | .10 | 113.50 | 38382318 |
| Rozenberg, I. | 10/01/14 | Work w/ A. McCown on preparing trial exhibits for production to litigant (1.00); drafting email to client re joint hearing on cost sharing motion and analyzing relevant agreements and protocols (1.00); coordinate w/ outside counsel on productions in other matters (.50). | 2.50 | 2,237.50 | 38293270 |
| Erickson, J. R. | 10/01/14 | Team correspondence re production. | .50 | 190.00 | 38301090 |
| McCown, A. S. | 10/01/14 | Conduct research regarding litigation issues | 1.30 | 871.00 | 38293505 |
| McCown, A. S. | 10/01/14 | Review cross-border protocol and discuss same with I. Rozenberg regarding joint hearing issues. | .80 | 536.00 | 38293527 |
| McCown, A. S. | 10/01/14 | Work on document production. | .40 | 268.00 | 38293531 |
| Shartsis, B. C. | 10/01/14 | Emails re: locating communications related to confidentiality obligations of third party (0.3). | .30 | 157.50 | 38356247 |
| Shartsis, B. C. | 10/01/14 | Searching through database of emails for communication with third party per I. Rozenberg. | .50 | 262.50 | 38356257 |
| Graham, A. | 10/02/14 | Gathering of documents for production | .30 | 114.00 | 38306789 |
| Herrington, D. | 10/02/14 | Emails re purchaser litigation issues | .70 | 675.50 | 38594410 |
| Rozenberg, I. | 10/02/14 | Work on issues re third party subpoena and related cost sharing motion, including conf w/ D. Abbott and L. Schweitzer re same. | 1.00 | 895.00 | 38305831 |
| McCown, A. S. | 10/02/14 | Work on production | 1.60 | 1,072.00 | 38323234 |
| O'Connor, R. | 10/02/14 | Extensive review and redaction of trial exhibits for production in response to third party subpoena. | 4.00 | 1,520.00 | 38299365 |
| Shartsis, B. C. | 10/02/14 | Review of trial exhibits for distribution today. | 2.00 | 1,050.00 | 38356301 |
| Shartsis, B. C. | 10/02/14 | Call w/ A. McCown RE:  doc distribution and followup. | .20 | 105.00 | 38356309 |
| Shartsis, B. C. | 10/02/14 | Organizing documents to be sent out. | 2.10 | 1,102.50 | 38356326 |
| Herrington, D. | 10/03/14 | Emails to and from outside counsel re motion for relief from subpoenas. | .50 | 482.50 | 38594588 |

**MATTER: 17650-021  LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Erickson, J. R. | 10/03/14 | Team correspondence re production. | .50 | 190.00 | 38304953 |
| McCown, A. S. | 10/03/14 | Work on document production. | 2.80 | 1,876.00 | 38355627 |
| Shartsis, B. C. | 10/03/14 | Continued work on organizing data for potential production. | .60 | 315.00 | 38356362 |
| Shartsis, B. C. | 10/03/14 | Review of trial record documents for upcoming production. | .70 | 367.50 | 38356382 |
| Graham, A. | 10/06/14 | Redaction of exhibits for production | 1.00 | 380.00 | 38363271 |
| Smoler, M. | 10/06/14 | Scan trial exhibits to share drive for redaction purposes per A. Graham. | 1.30 | 357.50 | 38364146 |
| Herrington, D. | 10/06/14 | Review of emails re subpoena (0.20); review of emails to purchaser re production of documents (0.20). | .40 | 386.00 | 38329047 |
| Rozenberg, I. | 10/06/14 | Coordinating w/ outside counsel on subpoena (1.50); confs w/ MNAT, Torys and outside counsel re third party subpoena and cost sharing motions, and related preparation for same (2.00); draft client email re cost sharing motion (.50); draft purchaser email re production and related confs and corr w/ A. McCown (1.50); finalize execution version of purchaser agreement (.50). | 6.00 | 5,370.00 | 38316804 |
| Erickson, J. R. | 10/06/14 | Team correspondence re production. | .80 | 304.00 | 38333476 |
| McCown, A. S. | 10/06/14 | Call with I. Rozenberg, Lisa Schweitzer and Torys regarding motion | .40 | 268.00 | 38323255 |
| McCown, A. S. | 10/06/14 | Call with I. Rozenberg, L. Schweitzer and outside counsel regarding motion | .30 | 201.00 | 38323258 |
| McCown, A. S. | 10/06/14 | Meet with I. Rozenberg and L. Schweitzer regarding motion | .20 | 134.00 | 38323262 |
| McCown, A. S. | 10/06/14 | Work on production for review by purchaser | 3.60 | 2,412.00 | 38323280 |
| McCown, A. S. | 10/06/14 | Discussion of subpoena with outside counsel | .80 | 536.00 | 38323599 |
| Graham, A. | 10/07/14 | Redaction of exhibits for production | .50 | 190.00 | 38363324 |
| Rozenberg, I. | 10/07/14 | Corr w/ purchaser and other core parties re production (1.00); coordinate w/ outside counsel re subpoena and related conf w/ A. McCown (1.50); coordinate w/ outside counsel, Torys and MNAT on cost sharing motion and related corr w/ client (.50). | 3.00 | 2,685.00 | 38347570 |
| Erickson, J. R. | 10/07/14 | Team correspondence re production (.3); production/collection research for advice to outside counsel per A. McCown (3.7). | 4.00 | 1,520.00 | 38333645 |

MATTER: 17650-021  LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| McCown, A. S. | 10/07/14 | Discuss letter with I. Rozenberg. | .50 | 335.00 | 38355657 |
| McCown, A. S. | 10/07/14 | Research and provide information to outside counsel for subpoena. | 2.10 | 1,407.00 | 38355660 |
| McCown, A. S. | 10/07/14 | Finalize documents to be sent to purchaser. | .40 | 268.00 | 38355665 |
| Shartsis, B. C. | 10/07/14 | Finalizing document set for transmission, including managing spreadsheet. | 1.20 | 630.00 | 38356434 |
| Herrington, D. | 10/08/14 | Emails re joint hearing on cost issue. | .30 | 289.50 | 38345244 |
| Rozenberg, I. | 10/08/14 | Coordinate with team and outside counsel on document production issues related to production and associated purchaser issues. | 1.00 | 895.00 | 38374032 |
| Erickson, J. R. | 10/08/14 | Production and collection research for outside counsel per A. McCown. | 2.50 | 950.00 | 38354891 |
| McCown, A. S. | 10/08/14 | Research and respond to inquiries from outside counsel regarding subpoena. | 4.30 | 2,881.00 | 38355676 |
| O'Connor, R. | 10/08/14 | Extensive research of deposition transcripts regarding third party subpoena | .20 | 76.00 | 38343424 |
| Shartsis, B. C. | 10/08/14 | Compiling record of documents sent; cross-checking production spreadsheets for completeness. | 1.50 | 787.50 | 38356497 |
| Lang, P. W. | 10/08/14 | ESI conversion through LAW software program with ESI Quality Control with ESI import onto network database for attorney review. | 1.50 | 337.50 | 38356197 |
| Graham, A. | 10/09/14 | Review and editing of index of documents to be produced to opposing counsel | 2.00 | 760.00 | 38363520 |
| Rozenberg, I. | 10/09/14 | Coordinate w/ local counsel re cost sharing motion (.20); coordinate w/ outside counsel re production (.30); team confs and corr re third party subpoena and related issues (.50). | 1.00 | 895.00 | 38374048 |
| Erickson, J. R. | 10/09/14 | Team correspondence re production. | .50 | 190.00 | 38354963 |
| McCown, A. S. | 10/09/14 | Communicate with outside counsel regarding subpoena. | .60 | 402.00 | 38355680 |
| McCown, A. S. | 10/09/14 | Communicate with purchaser regarding subpoena. | .40 | 268.00 | 38355700 |
| Shartsis, B. C. | 10/09/14 | Review of documents and spreadsheet for upcoming production. | 1.90 | 997.50 | 38489103 |
| Shartsis, B. C. | 10/09/14 | Adressing technical issues with production of documents. | 1.70 | 892.50 | 38497640 |
| Lang, P. W. | 10/09/14 | ESI conversion through LAW software program with ESI Quality Control with ESI import onto | 3.50 | 787.50 | 38356168 |

MATTER: 17650-021  LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | network database for attorney review. | | | |
| Herrington, D. | 10/10/14 | Calls and emails re purchaser issues. | .60 | 579.00 | 38595007 |
| Rozenberg, I. | 10/10/14 | Conf w/ A. McCown and M. Supko re issues and questions associated with production of documents. | .50 | 447.50 | 38374066 |
| McCown, A. S. | 10/10/14 | Read and file correspondence. | 1.10 | 737.00 | 38386219 |
| McCown, A. S. | 10/10/14 | Draft and send e-mail on possible strategy for purchaser issues. | 1.20 | 804.00 | 38386222 |
| McCown, A. S. | 10/10/14 | Call with outside counsel and I. Rozenberg regarding subpoena. | .80 | 536.00 | 38386226 |
| McCown, A. S. | 10/10/14 | Discuss e-mail regarding purchaser and D. Herrington. | .40 | 268.00 | 38386228 |
| Shartsis, B. C. | 10/10/14 | Updating spreadsheet for upcoming production organization. | .60 | 315.00 | 38500642 |
| Lang, P. W. | 10/10/14 | Application of security protocol to ESI with ESI upload to external FTP site for production. | .30 | 67.50 | 38450036 |
| Rozenberg, I. | 10/11/14 | Team emails re third party subpoena production issues. | .30 | 268.50 | 38374242 |
| Smoler, M. | 10/13/14 | Review redacted materials for consistency per B. Shartsis. | .50 | 137.50 | 38481714 |
| Rozenberg, I. | 10/13/14 | Conf w/ A. McCown re outstanding items and queries from outside counsel (.50); review relevant corr from outside counsel and purchaser re third party subpoena productions (.50). | 1.00 | 895.00 | 38374317 |
| McCown, A. S. | 10/13/14 | Conduct research for outside counsel on subpoena. | 2.10 | 1,407.00 | 38386237 |
| Shartsis, B. C. | 10/13/14 | Call w/ A. McCown re: case status | .10 | 52.50 | 38500760 |
| Smoler, M. | 10/14/14 | Prepare binder of objections to motion for relief per A. McCown. | 1.50 | 412.50 | 38481904 |
| Rozenberg, I. | 10/14/14 | Coordinate w/ outside counsel re document production issues (.50); begin review of objection and affidavit in response to automatic stay motion (.50) | 1.00 | 895.00 | 38387272 |
| McCown, A. S. | 10/14/14 | Provide information on subpoena to outside counsel. | .80 | 536.00 | 38386242 |
| McCown, A. S. | 10/14/14 | Respond to inquiry from L. Streatfield regarding third party subpoenas. | .50 | 335.00 | 38386250 |
| McCown, A. S. | 10/14/14 | Review objections to motion for relief - summarize same for I. Rozenberg. | 2.20 | 1,474.00 | 38386260 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Smoler, M. | 10/15/14 | Update objections binder per A. McCown. | .50 | 137.50 | 38481942 |
| Herrington, D. | 10/15/14 | Emails re handling of subpoena. | .30 | 289.50 | 38476706 |
| Rozenberg, I. | 10/15/14 | Conf and corr w/ team and outside counsel re objections to automatic stay motion and related affidavit (.50); emails re purchaser letter re subject communications (.50). | 1.00 | 895.00 | 38402873 |
| McCown, A. S. | 10/15/14 | Review and analyze subpoena. | 1.60 | 1,072.00 | 38463051 |
| Lipner, L. A. | 10/15/14 | Correspondence w L. Schweitzer and D. Herrington and D. Parker  re subpoena (1.2). | 1.20 | 894.00 | 38678349 |
| Smoler, M. | 10/16/14 | Update objections binders per A. McCown. | .70 | 192.50 | 38482011 |
| Rozenberg, I. | 10/16/14 | Review and analyze objections and related affidavit (1.00); team and estate corr re purchaser letter re subject communications (.50). | 1.50 | 1,342.50 | 38432960 |
| McCown, A. S. | 10/16/14 | Discuss subpoena with I. Rozenberg. | .60 | 402.00 | 38463074 |
| McCown, A. S. | 10/16/14 | Prepare for call with outside counsel regarding objection. | .60 | 402.00 | 38463157 |
| Lipner, L. A. | 10/17/14 | Correspondence w L. Schweitzer and D. Herrington re 3rd party subpoena (.4).  T/c w/A. Cordo (MNAT) re same (.2).  T/c w/J. Hoover (Benesch) re same (.2). | 0.80 | 596.00 | 38678504 |
| Herrington, D. | 10/17/14 | Call re subpoena and emails re same. | .40 | 386.00 | 38476635 |
| Herrington, D. | 10/17/14 | Emails re invoice pertaining to litigation issues | .30 | 289.50 | 38476651 |
| Schweitzer, L. | 10/17/14 | Rozenberg e/ms (0.1). | .10 | 113.50 | 38575799 |
| Rozenberg, I. | 10/17/14 | Review and coordinate w/ team and outside counsel re substantive and procedural aspects of objections to automatic stay motion (2.00); corr re purchaser subject communications letter (.50). | 2.50 | 2,237.50 | 38444655 |
| McCown, A. S. | 10/17/14 | Strategy call with outside counsel regarding cost sharing motion. | .30 | 201.00 | 38463197 |
| McCown, A. S. | 10/17/14 | Discuss cost sharing motion with I. Rozenberg. | 1.40 | 938.00 | 38463212 |
| McCown, A. S. | 10/17/14 | Participate in call with I. Rozenberg and outside counsel re objection | 1.20 | 804.00 | 38484317 |
| Lipner, L. A. | 10/20/14 | Correspondence w J. Hoover (Benesch) re subpoena (.1).  T/c w/J. Hoover re same (.3). Correspondence re same w D. Herrington and L. Schweitzer, J. Ray (N) and D. Parker (N) (1). | 1.40 | 1,043.00 | 38589439 |
| Rozenberg, I. | 10/20/14 | Corr w/ A. McCown re automatic stay papers. | .30 | 268.50 | 38462466 |
| McCown, A. S. | 10/20/14 | Strategy call with outside counsel regarding cost | .20 | 134.00 | 38484322 |

MATTER: 17650-021  LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | sharing motion. | | | |
| McCown, A. S. | 10/20/14 | Review objections received to cost sharing motion and request for relief. | .40 | 268.00 | 38484323 |
| Rozenberg, I. | 10/21/14 | Conf with A. McCown regarding subpoena document issues (.50); Team corresponding regarding purchaser subject communications letter (.50). | 1.00 | 895.00 | 38475645 |
| McCown, A. S. | 10/21/14 | Conduct research on litigaiton issues; discuss same with I. Rozenberg and S. Reents. | 1.50 | 1,005.00 | 38560091 |
| Rozenberg, I. | 10/22/14 | Team and outside counsel corr and confs re document production and subpoena issues such as purchaser privilege review. | 1.00 | 895.00 | 38481445 |
| McCown, A. S. | 10/22/14 | Conduct research on litigation issues | .60 | 402.00 | 38560214 |
| Shartsis, B. C. | 10/22/14 | Cross referencing documents against spreadsheet of prior productions. | .30 | 157.50 | 38509848 |
| Herrington, D. | 10/23/14 | Emails re how to respond to purchaser's request concerning letter agreement. | .50 | 482.50 | 38487501 |
| Rozenberg, I. | 10/23/14 | Review automatic stay papers and relevant materials (.50); discuss subpoena issues w/ A. McCown (.50); team corr re purchaser letter (.50). | 1.50 | 1,342.50 | 38487779 |
| McCown, A. S. | 10/23/14 | Read case and discuss same with I. Rozenberg. | .70 | 469.00 | 38560264 |
| Shartsis, B. C. | 10/23/14 | Locating documents related to representation. | .20 | 105.00 | 38510082 |
| Schweitzer, L. | 10/24/14 | T/c Rozenberg, Ilan re subpoena issues (0.4). | .40 | 454.00 | 38534484 |
| Rozenberg, I. | 10/24/14 | Team conf and corr re outstanding issues related to third party subpoenas and related motions, and coordinate w/ outside counsel re same. | 1.00 | 895.00 | 38508840 |
| Shartsis, B. C. | 10/24/14 | Email re: preparing mini books for hearing | .10 | 52.50 | 38582283 |
| Schweitzer, L. | 10/28/14 | McCown e/m re costs motion (0.1); t/c outside counsel, Rozenberg (1.5). | 1.60 | 1,816.00 | 38535807 |
| Herrington, D. | 10/28/14 | Review of purchaser's notice that it plans to produce documents concerning sale and patent assignment in patent infringement lawsuit and emails re same. | .30 | 289.50 | 38593391 |
| Lipner, L. A. | 10/28/14 | Correspondence w T. Ross, D. Ilan, L. Alpert, and A. McCown re discovery issue (.3). | .30 | 223.50 | 38564522 |
| Rozenberg, I. | 10/28/14 | conf and corr w/ team and outside counsel re factual questions in preparation for automatic stay reply and hearing | 1.50 | 1,342.50 | 38537715 |

MATTER: 17650-021  LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Erickson, J. R. | 10/28/14 | Corr A. McCown and A. Rahneva re document collection issues. | .20 | 76.00 | 38535206 |
| McCown, A. S. | 10/28/14 | Provide support to outside counsel regarding third party subpoenas. | 2.40 | 1,608.00 | 38560681 |
| McCown, A. S. | 10/28/14 | Participate in call with L. Schweitzer, I. Rozenberg, outside counsel regarding general background. | 1.00 | 670.00 | 38560729 |
| Herrington, D. | 10/29/14 | Several emails re how to handle purchaser's notice (0.50); emails re letter to be signed with purchaser re communications (0.20). | .70 | 675.50 | 38592899 |
| Lipner, L. A. | 10/29/14 | Correspondence w I. Rozenberg and T. Ross (N) re discovery issues (1.4).  O/c w/A. McCown re same (.1).  Review of documents to be produced re same (1.5). | 3.00 | 2,235.00 | 38564606 |
| Rozenberg, I. | 10/29/14 | Gathering correspondece re third party subpoenas and analyze same (.50); coordinate w/ outside counsel re factual questions re automatic stay motion (.50); review, analyze and discuss purchaser letter re possible production (.50). | 1.50 | 1,342.50 | 38547839 |
| McCown, A. S. | 10/29/14 | Meet with D. Ilan and I. Rozenberg regarding purchaser agreement and purchaser notice. | .60 | 402.00 | 38560744 |
| McCown, A. S. | 10/29/14 | Meet with I. Rozenberg regarding purchaser. | .40 | 268.00 | 38560796 |
| McCown, A. S. | 10/29/14 | Conduct research regarding purchaser notice. | 2.20 | 1,474.00 | 38560837 |
| McCown, A. S. | 10/29/14 | Correspond with outside counsel regarding background information. | .60 | 402.00 | 38560861 |
| O'Connor, R. | 10/29/14 | Database research per A. McCown | .30 | 114.00 | 38548663 |
| Smoler, M. | 10/30/14 | Pull filings per B. Shartsis. | 2.50 | 687.50 | 38580087 |
| Lipner, L. A. | 10/30/14 | Communications w I. Rozenberg and A. McCown re discovery issue (.3); Reviewed pertinent documents re same (.5). | .80 | 596.00 | 38564730 |
| Rozenberg, I. | 10/30/14 | Coordinate w/ team and outside counsel re factual issues surrounding automatic stay motion and document production on third party subpoenas (1.00); coordinate w/ team and analysis of situation surrounding purchaser letter (.50). | 1.50 | 1,342.50 | 38558054 |
| Erickson, J. R. | 10/30/14 | Corr A. McCown, A. Rahneva, vendor re document collection issues; coordinate credentials and production copies for outside counsel. | .80 | 304.00 | 38558642 |
| McCown, A. S. | 10/30/14 | Call with outside counsel and I. Rozenberg regarding background strategy. | .50 | 335.00 | 38560907 |

**MATTER: 17650-021  LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| McCown, A. S. | 10/30/14 | Communicate with outside counsel regarding background strategy. | 2.50 | 1,675.00 | 38560916 |
| McCown, A. S. | 10/30/14 | Discuss purchaser notice with I. Rozenberg and L. Lipner. | .70 | 469.00 | 38560990 |
| McCown, A. S. | 10/30/14 | File correspondence. | .30 | 201.00 | 38561014 |
| McCown, A. S. | 10/30/14 | Discuss outstanding projects with I. Rozenberg. | .60 | 402.00 | 38561028 |
| Lipner, L. A. | 10/31/14 | T/c w/L. Deacon (HS) re discovery issues (.2). Correspondence re same w I. Rozenberg (.4). Correspondence w Z Valette re same (.1). | .70 | 521.50 | 38590672 |
| Rozenberg, I. | 10/31/14 | Team corr re automatic stay replies and purchaser letter re proposed production. | .50 | 447.50 | 38573095 |
| Erickson, J. R. | 10/31/14 | Corr A. McCown, A. Rahneva, vendor re document collection issues; coordinate credentials and production copies for outside counsel. | .70 | 266.00 | 38576606 |
| McCown, A. S. | 10/31/14 | Update team on purchaser notice. | .90 | 603.00 | 38581198 |
| McCown, A. S. | 10/31/14 | Communicate with outside counsel regarding document database. | .40 | 268.00 | 38581224 |
| McCown, A. S. | 10/31/14 | Draft and send e-mail to estates regarding purchaser response; send same to I. Rozenberg for review. | .90 | 603.00 | 38581249 |
| McCown, A. S. | 10/31/14 | Draft notices to various parties regarding purchaser letter. | 3.80 | 2,546.00 | 38581273 |
| Shartsis, B. C. | 10/31/14 | Nortel  - compiling list of contacts for outside counsel | .50 | 262.50 | 38580574 |
| | | **MATTER TOTALS:** | **150.60** | **99,024.50** | |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Schweitzer, L. | 09/02/14 | Revisions to brief (2.5); revise draft brief sction (0.6); Eckenrod e/ms re production (0.2). | 3.30 | 3,745.50 | 38382010 |
| Schweitzer, L. | 09/08/14 | E/ms Kennedy, Ray re allocation issues (0.3); t/c Kennedy (0.7); revise draft reply brief (2.0). | 3.00 | 3,405.00 | 38382223 |
| Schweitzer, L. | 09/08/14 | T/c Pultman, Eckenrod re PPI discovery (0.2); mtg with Eckenrod, Beller re same (0.3). | .50 | 567.50 | 38382255 |
| Gurgel, M. G. | 09/15/14 | Research re: arguments in rebuttal briefs and emails to team re: same (2.2). Research re: arguments in rebuttal briefs and drafted summary (1.2). Closing arguments prep, provided materials to D. Stein for J. Bromley (1.1). | 4.50 | 3,307.50 | 38548939 |
| Gurgel, M. G. | 09/15/14 | Research re: arguments in rebuttal briefs and drafted summary. | 4.80 | 3,528.00 | 38548950 |
| Gurgel, M. G. | 09/16/14 | Drafted analysis of  rebuttal briefs, incl. call with D. Queen re: same (4.8). Drafted analysis of rebuttal briefs (1.1). Drafted analysis of rebuttal briefs (1.5). | 7.40 | 5,439.00 | 38551815 |
| Gurgel, M. G. | 09/18/14 | Revised materials for closing statement prep (0.4). Assisted with prep for closing statements (1.5). Reviewed reply briefs (1.0). Reviewed additional materials for closing statement prep (0.2). | 3.10 | 2,278.50 | 38548964 |
| Gurgel, M. G. | 09/18/14 | Drafted materials for closing argument prep (2.3). Analyzed arguments in rebuttal briefs for closing argument prep (2.0). | 4.30 | 3,160.50 | 38549020 |
| Ricchi, L. | 10/01/14 | Searched  for request to third re produced materials per B. Shartsis (1 hr); Added and organized items on the notebook per A. McCown (1.4 hrs). | 2.40 | 660.00 | 38363456 |
| Rosenthal, J. A | 10/01/14 | Emails regarding PPI hearing. | .20 | 233.00 | 38294674 |
| Schweitzer, L. | 10/01/14 | E/ms, t/c Eckenrod re Ray depo (0.3); t/c Eckenrod re: PPI issues (0.2) t/c Eckenrod, Miller re PPI issues (0.2); t/c M. Kennedy re allocation issues (0.4). | 1.10 | 1,248.50 | 38382980 |
| Ferguson, M. K. | 10/01/14 | Organized Nortel email correspondence. (7.00) | 7.00 | 1,925.00 | 38536002 |
| McKay, E. | 10/01/14 | Prepared documents for and updated trial section of notebook (2.0). | 2.00 | 550.00 | 38294334 |
| Rozenberg, I. | 10/01/14 | Work related to trial record stipulation (.30); work related to confidentiality and privilege review of trial exhibits (.20). Discussion w/ A. McCown re: | 1.00 | 895.00 | 38293267 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | trial record confidentiality issues (.50) | | | |
| Erickson, J. R. | 10/01/14 | Comms R. Eckenrod re deposition materals. | .20 | 76.00 | 38301084 |
| Erickson, J. R. | 10/01/14 | Document support and database management (searches and assistance with trial materials; review team correspondence re trial and confidentiality issues; confidentiality review; paralegal and project attorney supervision for same). | .50 | 190.00 | 38301087 |
| McCown, A. S. | 10/01/14 | Discuss trial record confidentiality issues with I. Rozenberg. | .50 | 335.00 | 38293510 |
| McCown, A. S. | 10/01/14 | Work on trial record confidentiality issues. | 4.90 | 3,283.00 | 38293520 |
| Eckenrod, R. D. | 10/01/14 | EM to L. Schweitzer re: settlement depositions (.2); TC w/ L. Schweitzer re: settlement discovery (.2); TC w/ L. Schweitzer local counsel re; same (.2); preparation of pleadings re: settlement dispute and discovery (2.5); TC w/ Canadian counsel re: settlement discovery (.1); TC w/ B. Beller re: same (.2); EMs to L. Schweitzer and B. Beller re: same (.3) | 3.70 | 2,756.50 | 38292473 |
| Tunis, B. M. | 10/01/14 | Conducted background reading for case (read PPI matter briefs and other filings by all parties involved in the dispute before the US court). | 3.80 | 2,299.00 | 38563992 |
| Beller, B. S. | 10/01/14 | Call w R Eckenrod re PPI (.1); Send R. Eckenrod materials re depo errata (.1) | .20 | 105.00 | 38512221 |
| Beller, B. S. | 10/01/14 | Correspondence w R Eckenrod, L Schweitzer re PPI production | .20 | 105.00 | 38512251 |
| Beller, B. S. | 10/01/14 | Call w L Schweitzer, Milbank re PPI discovery | .50 | 262.50 | 38512257 |
| Beller, B. S. | 10/01/14 | Follow up re privilege log | .50 | 262.50 | 38512263 |
| Beller, B. S. | 10/01/14 | Call w R Eckenrod re PPI issues (.2); follow up research re privilege (.6) | .80 | 420.00 | 38512283 |
| Gianis, M. A. | 10/01/14 | Reviewing background materials for PPI dispute. | 4.50 | 2,362.50 | 38559594 |
| Shartsis, B. C. | 10/01/14 | Work on developing production spreadsheet of TRs. | 1.80 | 945.00 | 38356259 |
| Shartsis, B. C. | 10/01/14 | Review of spreadsheet and organization of trial exhibits for production. | 4.80 | 2,520.00 | 38356282 |
| Shartsis, B. C. | 10/01/14 | Determination of new trial exhibits and emails organizing redaction of new trial exhibits from closings. | .30 | 157.50 | 38356294 |
| Sweeney, T. M. | 10/01/14 | Distributed revised USBC/DDE docket to | .20 | 35.00 | 38294765 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | attorneys. | | | |
| Ricchi, L. | 10/02/14 | Redactions project and discussed proper application of redactions with Z. Valette per B. Shartis (1 hr); Discussed delivery and logistics of original depositions exhibits per J. Erickson (.5 hrs); Added and organized items on the notebook per I. Rozenberg (1 hr). | 2.50 | 687.50 | 38363623 |
| Rosenthal, J. A | 10/02/14 | Emails regarding PPI issues. | .30 | 349.50 | 38299880 |
| Rosenthal, J. A | 10/02/14 | Emails regarding settlement overture. | .10 | 116.50 | 38299884 |
| Rosenthal, J. A | 10/02/14 | Conference with H. Zelbo, L. Schweitzer and J. Bromley regarding PPI issues. | .70 | 815.50 | 38299917 |
| Rosenthal, J. A | 10/02/14 | Telephone call with P. Ruby and J. Kimmel regarding evidence stip. | .30 | 349.50 | 38299933 |
| Schweitzer, L. | 10/02/14 | t/c Abbott re discovery motion (0.2); mtg Eckenrod re PPI issues (0.4); t/c Bromley, Zelbo, Rosenthal re: PPI ruling (0.3 partial). | .90 | 1,021.50 | 38383104 |
| Ferguson, M. K. | 10/02/14 | Organized Nortel email correspondence. (3.00) | 3.00 | 825.00 | 38535897 |
| McKay, E. | 10/02/14 | Sent transcripts per A. McCown (0.2). Searched email for relevant documents and prepared for Notebook (0.8) | 1.00 | 275.00 | 38302119 |
| Valette, Z. | 10/02/14 | Edited redactions on trial transcripts per B. Shartis and correspondence with B. Shartis and paralegal team re same. | 3.00 | 735.00 | 38323717 |
| Rozenberg, I. | 10/02/14 | Work on trial record stipulation, including conf w/ Goodmans and edit same (1.00); work on issues re confidentiality and privilege review of trial exhibits (.50). | 1.50 | 1,342.50 | 38305843 |
| Erickson, J. R. | 10/02/14 | Comms L. Ricchi re deposition materals. | .30 | 114.00 | 38301139 |
| Erickson, J. R. | 10/02/14 | Document support and database management (searches and assistance with trial materials; review team correspondence re trial and confidentiality issues; confidentiality review; paralegal and project attorney supervision for same). | .30 | 114.00 | 38301141 |
| McCown, A. S. | 10/02/14 | Work on trial record confidentiality issues. | 5.10 | 3,417.00 | 38323238 |
| Eckenrod, R. D. | 10/02/14 | EM to client re: settlement discovery (.1); OM w/ B. Tunis re: settlement briefing (.5); analysis of issues re: settlement briefing (.7); OM w/ L. Schweitzer (.4); research and review of issues re: settlement discovery (5.2) | 6.90 | 5,140.50 | 38297288 |

MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Tunis, B. M. | 10/02/14 | Met with R. Eckenrod to discuss drafting of section of section of PPI Reply Brief and research to conduct on the same. | .50 | 302.50 | 38564178 |
| Tunis, B. M. | 10/02/14 | Conducted research on issue for section of litigation document, as requested by R. Eckenrod (5.5 hours). Corresponded with R. Eckenrod about the same (0.3 hours). Drafted memo on the same issue and circulated to R. Eckenrod, L. Schweitzer, M. Gianis, and B. Beller (1.8 hours). | 7.60 | 4,598.00 | 38564239 |
| Beller, B. S. | 10/02/14 | Email to L Schweitzer re deposition | .10 | 52.50 | 38512449 |
| Gianis, M. A. | 10/02/14 | Reviewing background PPI materials. | 3.00 | 1,575.00 | 38560375 |
| Shartsis, B. C. | 10/02/14 | Followup on PDF technical issues for redactions. | .40 | 210.00 | 38356304 |
| Shartsis, B. C. | 10/02/14 | Work maintaining spreadsheet of documents. | .10 | 52.50 | 38356313 |
| Sweeney, T. M. | 10/02/14 | Distributed revised USBC/DDE docket to attorneys. | .30 | 52.50 | 38320539 |
| Rosenthal, J. A | 10/03/14 | Emails regarding PPI appeal. | .20 | 233.00 | 38305680 |
| Rosenthal, J. A | 10/03/14 | Emails regarding trial evidence. | .10 | 116.50 | 38305686 |
| Rosenthal, J. A | 10/03/14 | Reviewed proposed edits to evidence stip. | .20 | 233.00 | 38305693 |
| Schweitzer, L. | 10/03/14 | Work on PPI settlement, including team e/ms re same (0.6); review monitor submissions re PPI (0.3); Eckenrod e/ms re PPI issues (0.3). | 1.20 | 1,362.00 | 38383178 |
| Ferguson, M. K. | 10/03/14 | Organized Nortel email correspondence. (3.20) | 3.20 | 880.00 | 38513601 |
| McKay, E. | 10/03/14 | Applied redactions for production per B. Shartsis (1.5). | 1.50 | 412.50 | 38330623 |
| Valette, Z. | 10/03/14 | Meeting with B. Shartsis (.20) and redacted documents per B. Shartsis (2.10). | 2.30 | 563.50 | 38323781 |
| Erickson, J. R. | 10/03/14 | Document support and database management (searches and assistance with trial materials; review team correspondence re trial and confidentiality issues; confidentiality review; paralegal and project attorney supervision for same). | .50 | 190.00 | 38304948 |
| McCown, A. S. | 10/03/14 | Work on trial record confidentiality issues. | 2.20 | 1,474.00 | 38355631 |
| Eckenrod, R. D. | 10/03/14 | Review of research re: settlement briefing (.6); EMs to B. Tunis re: same (.2); TC w/ M. Gianis re: settlement litigation (.3); TC w/ B. Beller re: same (.4); review of Monitor filings (1.7); EMs to team re: same (.2) | 3.40 | 2,533.00 | 38304364 |

MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Tunis, B. M. | 10/03/14 | Corresponded with R. Eckenrod and L. Schweitzer regarding on litigation issue for section of PPI reply brief. Emailed J. Erickson and A. Graham regarding additional documents related to the same | .50 | 302.50 | 38598723 |
| Tunis, B. M. | 10/03/14 | Reviewed litigation documents for citations for section of litigation brief, as requested by R. Eckenrod and L. Schweitzer. Emailed them regarding my findings on the same (0.4 hours). | 3.20 | 1,936.00 | 38598734 |
| Beller, B. S. | 10/03/14 | Call w R Eckenrod re PPI (.4); follow up re privilege issues (.8); research and draft brief issues (.7) | 1.90 | 997.50 | 38512382 |
| Gianis, M. A. | 10/03/14 | Reading background PPI materials. | 1.30 | 682.50 | 38347779 |
| Shartsis, B. C. | 10/03/14 | Review Nortel emails. | .10 | 52.50 | 38356367 |
| Sweeney, T. M. | 10/03/14 | Distributed revised USBC/DDE docket to attorneys. | .30 | 52.50 | 38320599 |
| Schweitzer, L. | 10/04/14 | E/ms Cordo, Rosenthal, etc. re Canadian objection (0.2). | .20 | 227.00 | 38372060 |
| Tunis, B. M. | 10/04/14 | Read and took notes on Monitor's objection, declaration related to the same, and related documents. | 4.00 | 2,420.00 | 38304293 |
| Beller, B. S. | 10/04/14 | Review Monitor filings re PPI | 1.00 | 525.00 | 38512320 |
| Schweitzer, L. | 10/05/14 | Review Canadian PPI objection and Wertheim report, client e/ms re same (0.7). | .70 | 794.50 | 38372088 |
| Tunis, B. M. | 10/05/14 | Read and took notes on expert report submitted by Monitor and related documents. | 3.30 | 1,996.50 | 38304304 |
| Beller, B. S. | 10/05/14 | Research and draft PPI reply brief | 1.80 | 945.00 | 38512361 |
| Tunis, B. M. | 10/06/14 | Reserved room for team meeting to discuss litigation issue, as requested by J. Rosenthal | .10 | 60.50 | 38313782 |
| Streatfeild, L. | 10/06/14 | Follow up on email from third party re notice of order (0.30). | .30 | 270.00 | 38460861 |
| Ricchi, L. | 10/06/14 | Discussed and facilitated transport of original deposition exhibits per J. Erickson (.5 hrs); Located Requests for Production per M. Gianis (.5 hrs). | 1.00 | 275.00 | 38364035 |
| Rosenthal, J. A | 10/06/14 | Telephone call with L. Schweitzer regarding PPI expert. | .20 | 233.00 | 38324040 |
| Rosenthal, J. A | 10/06/14 | Edited PPI letter and discovery requests. | 1.00 | 1,165.00 | 38324051 |
| Rosenthal, J. A | 10/06/14 | Reviewed NNL's PPI objection and expert report. | 1.50 | 1,747.50 | 38324074 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Schweitzer, L. | 10/06/14 | Review UKP objections (0.1) | .10 | 113.50 | 38372458 |
| Ferguson, M. K. | 10/06/14 | Organized Nortel documents , including documents for records. (6.00) | 6.00 | 1,650.00 | 38513599 |
| Valette, Z. | 10/06/14 | Redacted trial transcripts per B. Shartsis. | 2.00 | 490.00 | 38323849 |
| Rozenberg, I. | 10/06/14 | Corr w/ team and estates re trial record stipulation and confidentiality review of trial exhibits. | .50 | 447.50 | 38316810 |
| Erickson, J. R. | 10/06/14 | Document support and database management (searches and assistance with trial materials; review team correspondence re trial and confidentiality issues; confidentiality review; paralegal and project attorney supervision for same). | 1.00 | 380.00 | 38333463 |
| Eckenrod, R. D. | 10/06/14 | EMs to team re: settlement discovery (.4); review of Monitor settlement pleadings (.5); EMs to B. Tunis and M. Gianis re: same (.3); TC w/ M. Gianis re: same (.3); preparation of responses re: settlement (5) | 6.50 | 4,842.50 | 38313334 |
| Tunis, B. M. | 10/06/14 | Drafted summary of expert report submitted by the Monitor on value of PPI settlement, as requested by L. Schweitzer, to provide to client. Sent the same to R. Eckenrod for his review. | 2.30 | 1,391.50 | 38313717 |
| Tunis, B. M. | 10/06/14 | Corresponded with A. Graham to have transcripts and documents pulled as relate to PPI issue. Sent document on the same to L. Schweitzer and J. Rosenthal for their review. | .40 | 242.00 | 38313731 |
| Tunis, B. M. | 10/06/14 | Reviewed reply briefs submitted by the Monitor and Wilmington Trust on PPI issue, as well as court hearing and conference transcripts related to the same, and took notes on the same. | 3.00 | 1,815.00 | 38313758 |
| Beller, B. S. | 10/06/14 | Draft reply brief re PPI | 2.00 | 1,050.00 | 38512611 |
| Gianis, M. A. | 10/06/14 | Reviewing Monitor's reply objection and drafting discovery requests (5.6) T/c w/ R. Eckenrod re: same (.3). | 5.90 | 3,097.50 | 38348099 |
| Shartsis, B. C. | 10/06/14 | Extensive work reviewing spreadsheet of trial exhibits and organizing pre-production document set for subpoena production. | 6.60 | 3,465.00 | 38356401 |
| Sweeney, T. M. | 10/06/14 | Distributed revised USBC/DDE docket to attorneys. | .30 | 52.50 | 38323620 |
| Ricchi, L. | 10/07/14 | Verified outside vendor billing for closing arguments materials per J. Erickson (A. Slavens - local counsel) (.2 hrs); Prepared PPI case law binder per R. Eckenrod (2 hrs). | 2.20 | 605.00 | 38364590 |

MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Rosenthal, J. A | 10/07/14 | Team meeting regarding PPI opposition, discovery requests and expert deposition (partial participant). | 1.00 | 1,165.00 | 38356997 |
| Rosenthal, J. A | 10/07/14 | Telephone call with A. Qureshi regarding PPI opposition. | .30 | 349.50 | 38357001 |
| Schweitzer, L. | 10/07/14 | Revise draft PPI request (0.3); t/c Kennedy re PPI issues (0.8). | 1.10 | 1,248.50 | 38372555 |
| Valette, Z. | 10/07/14 | Redacted trial transcripts per B. Shartsis. | 2.00 | 490.00 | 38362294 |
| Lipner, L. A. | 10/07/14 | T/c w/R. Eckenrod re PPI briefing (.4). Correspondence w R. Eckenrod re same (.1). | .50 | 372.50 | 38588509 |
| Rozenberg, I. | 10/07/14 | Emails re trial record stipulation and confidentiality / privilege review of trial exhibtis. | .50 | 447.50 | 38347575 |
| Erickson, J. R. | 10/07/14 | Document support and database management (searches and assistance with trial materials; review team correspondence re trial and confidentiality issues; confidentiality review; paralegal and project attorney supervision for same). | .20 | 76.00 | 38333635 |
| Erickson, J. R. | 10/07/14 | Coordination of resubmission of hyperlinked briefs. | 1.00 | 380.00 | 38333640 |
| Erickson, J. R. | 10/07/14 | Deposition coordination with N. Cusack, per R. Eckenrod. | .30 | 114.00 | 38333643 |
| Eckenrod, R. D. | 10/07/14 | TC w/ L. Lipner re: settlement briefing (.4); planning re: same (.7); EMs to B. Tunis and M. Gianis re: same (.4); OM w/ team re: briefing on settlement (1.4); review of issues re: settlement briefing (3.5); TC w/ local counsel re: same (.4); TC w/ B. Tunis re: same (.2) | 7.00 | 5,215.00 | 38330365 |
| Tunis, B. M. | 10/07/14 | Met with J. Rosenthal, L. Schweitzer, B. Beller, M. Gianis, and R. Eckenrod to discuss strategy for drafting litigation document and for upcoming hearing on the same issue  (1.1 hours). Spoke with R. Eckenrod, B. Beller, and M. Gianis regarding workflows and additional questions for the same (0.3 hours). | 1.40 | 847.00 | 38328941 |
| Tunis, B. M. | 10/07/14 | Drafted litigation document and sent the same to R. Eckenrod | 2.30 | 1,391.50 | 38328949 |
| Tunis, B. M. | 10/07/14 | Reviewed Wilmington Trust's objection to US Debtors' settlement motion | 1.30 | 786.50 | 38328963 |
| Tunis, B. M. | 10/07/14 | Reviewed analysis from M. Kennedy at Chilmark on expert report sent by Canadian Debtors | 1.00 | 605.00 | 38328972 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Tunis, B. M. | 10/07/14 | Reviewed outline for drafting reply brief and emailed R. Eckenrod with questions on the same | .50 | 302.50 | 38328989 |
| Beller, B. S. | 10/07/14 | Review workplan and comment (.5); draft brief sections (.5) | 1.00 | 525.00 | 38519352 |
| Beller, B. S. | 10/07/14 | Meet w L. Schweitzer, J. Rosenthal, B. Tunis, M. Gianis, R. Eckenrod re PPI | 1.30 | 682.50 | 38519831 |
| Beller, B. S. | 10/07/14 | Revise brief sections and update R Eckenrod | 1.50 | 787.50 | 38519957 |
| Beller, B. S. | 10/07/14 | Review Chilmark analysis | .50 | 262.50 | 38519972 |
| Gianis, M. A. | 10/07/14 | Reviewing PPI settlement objections. | 1.30 | 682.50 | 38348211 |
| Gianis, M. A. | 10/07/14 | Prep for meeting (.3); Meeting with R. Eckenrod, B. Tunis, B. Beller, L. Schweitzer, and J. Rosenthal re: PPI reply brief and deposition (1.4). | 1.70 | 892.50 | 38348224 |
| Gianis, M. A. | 10/07/14 | Researching settlement standards for reply brief. | 1.60 | 840.00 | 38348230 |
| Shartsis, B. C. | 10/07/14 | Transcript redactions. | .60 | 315.00 | 38356445 |
| Shartsis, B. C. | 10/07/14 | Closing compendia document redactions. | .40 | 210.00 | 38356449 |
| Shartsis, B. C. | 10/07/14 | Organizing files to send to other estates. | .50 | 262.50 | 38356457 |
| Shartsis, B. C. | 10/07/14 | Organizing documents re: new trial exhibits and affidavit redactions and sending to estates. | .20 | 105.00 | 38356463 |
| Sweeney, T. M. | 10/07/14 | Distributed revised USBC/DDE docket to attorneys. | .20 | 35.00 | 38334079 |
| Streatfeild, L. | 10/08/14 | Review response from MNAT; request for hard copy documents (0.20). | .20 | 180.00 | 38460050 |
| Ricchi, L. | 10/08/14 | Prepared PPI case law binders per R. Eckenrod. | 2.00 | 550.00 | 38364747 |
| Rosenthal, J. A | 10/08/14 | Reviewed Kennedy analysis of PPI expert report and follow up emails regarding same. | .50 | 582.50 | 38364041 |
| Rosenthal, J. A | 10/08/14 | Reviewed UKP PPI joinder. | .10 | 116.50 | 38364058 |
| Rosenthal, J. A | 10/08/14 | Emails regarding evidence stip. | .30 | 349.50 | 38364073 |
| Rosenthal, J. A | 10/08/14 | Further edits to discovery requests and letter to monitor. | .70 | 815.50 | 38364077 |
| Schweitzer, L. | 10/08/14 | E/ms Bomhof, Slavens re PPI appeal including review draft re same (0.3). Revise draft PPI requests (0.3). T/c Eckenrod re same (0.3). | .90 | 1,021.50 | 38372116 |
| McKay, E. | 10/08/14 | Prepared documents for upload to notebook (5.5) | 5.50 | 1,512.50 | 38345218 |
| Valette, Z. | 10/08/14 | Coordinated with L. Ricchi and E. McKay re: Nortel PPI--Binder Request. | .30 | 73.50 | 38362369 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Rozenberg, I. | 10/08/14 | Work on trial record stipulation issues. | .50 | 447.50 | 38402041 |
| Erickson, J. R. | 10/08/14 | Document support and database management (searches and assistance with trial materials; review team correspondence re trial and confidentiality issues; confidentiality review; paralegal and project attorney supervision for same). | 1.00 | 380.00 | 38354874 |
| Erickson, J. R. | 10/08/14 | Coordination of resubmission of hyperlinked briefs. | .50 | 190.00 | 38354882 |
| McCown, A. S. | 10/08/14 | Work on trial record confidentiality issues. | .80 | 536.00 | 38355679 |
| Eckenrod, R. D. | 10/08/14 | TCs w/ B. Tunis re: settlement briefing (.4); TC w/ B. Beller re: same (.2); drafting of documents re: settlement discovery (2.3); EMs to team re: same (.2); TC w/ L. Schweitzer re: same (.3); EMs to Canadian counsel re: same (.3); TC w/ counsel re: same (.2); review of issues re: settlement briefing (2.9) | 6.80 | 5,066.00 | 38337946 |
| O'Connor, R. | 10/08/14 | Review of hyperlinked post-trial brief and reply brief received from vendor for issues and cite errors. | .40 | 152.00 | 38343443 |
| Tunis, B. M. | 10/08/14 | Drafted section of reply brief and sent to R. Eckenrod, as requested  (3.2 hours). Call w R. Eckenrod about edits and revisions to the same (0.4 hours). Drafted revised section of reply brief and sent to R. Eckenrod for his review (1.3 hours). | 4.90 | 2,964.50 | 38343319 |
| Beller, B. S. | 10/08/14 | Draft reply brief re PPI | .30 | 157.50 | 38524827 |
| Beller, B. S. | 10/08/14 | Call w MNAT K. Hailey, L. Lipner re: trust | .50 | 262.50 | 38524915 |
| Beller, B. S. | 10/08/14 | Call w R Eckenrod re reply brief | .10 | 52.50 | 38531810 |
| Gianis, M. A. | 10/08/14 | Logistics for PPI depositions. | .30 | 157.50 | 38627718 |
| Shartsis, B. C. | 10/08/14 | Review of spreadsheet and documents produced | 2.50 | 1,312.50 | 38356476 |
| Shartsis, B. C. | 10/08/14 | Review of trial exhibits to determine further actions. | 1.40 | 735.00 | 38356482 |
| Shartsis, B. C. | 10/08/14 | Redactions of witness affidavits. | .80 | 420.00 | 38356486 |
| Sweeney, T. M. | 10/08/14 | Distributed revised USBC/DDE docket to attorneys. | .30 | 52.50 | 38447157 |
| Ricchi, L. | 10/09/14 | Located Proposed Findings of Fact per B. Shartsis. | .20 | 55.00 | 38364955 |
| Rosenthal, J. A | 10/09/14 | Conference call with A. Leblanc and L. Schweitzer regarding Wertheim and McDonald depositions. | .30 | 349.50 | 38364166 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Rosenthal, J. A | 10/09/14 | Reviewed emails regarding settlement conference. | .10 | 116.50 | 38364172 |
| Schweitzer, L. | 10/09/14 | T/c Kennedy on allocation, PPI issues (0.7). T/c Rosenthal, LeBlanc, Bassett re PPI, litigation issues (0.30) and prep (0.10). | 1.10 | 1,248.50 | 38362327 |
| McKay, E. | 10/09/14 | Prepared documents for upload to notebook (2.5) | 2.50 | 687.50 | 38357413 |
| Erickson, J. R. | 10/09/14 | Logistics management and trial team support (logistical support - billing issues, technical coordination, review team communications). | .50 | 190.00 | 38354949 |
| Erickson, J. R. | 10/09/14 | Document support and database management (searches and assistance with trial materials; review team correspondence re trial and confidentiality issues; confidentiality review; paralegal and project attorney supervision for same). | .70 | 266.00 | 38354956 |
| Erickson, J. R. | 10/09/14 | Coordination of resubmission of hyperlinked briefs. | 1.00 | 380.00 | 38354961 |
| McCown, A. S. | 10/09/14 | Work on post-trial confidentiality issues. | 1.70 | 1,139.00 | 38355686 |
| Eckenrod, R. D. | 10/09/14 | Review of issues re: settlement briefing (3); EMs to team re: same (.2); drafting re: settlement discovery (1.2); EMs to team re: same (.4); drafting re: settlement briefing (1.9) | 6.70 | 4,991.50 | 38354760 |
| O'Connor, R. | 10/09/14 | Review Nortel edited Proposed Finding of Facts and sent to B. Shartsis. | .30 | 114.00 | 38362537 |
| Tunis, B. M. | 10/09/14 | Reviewed draft outline for reply brief, and sent comments and edits on the same to R. Eckenrod for his review | .90 | 544.50 | 38508809 |
| Beller, B. S. | 10/09/14 | Revise brief | 3.50 | 1,837.50 | 38512667 |
| Gianis, M. A. | 10/09/14 | Researching settlement factors for reply brief. | 4.80 | 2,520.00 | 38563747 |
| Shartsis, B. C. | 10/09/14 | Review of prior document distribution to ensure completeness. | .30 | 157.50 | 38491297 |
| Shartsis, B. C. | 10/09/14 | Emails re: summary of historical correspondence over confidential documents. | .50 | 262.50 | 38492022 |
| Shartsis, B. C. | 10/09/14 | Review of document set and spreadsheet re: production. | 1.00 | 525.00 | 38492786 |
| Shartsis, B. C. | 10/09/14 | Review of document set and spreadsheet re: production. | .50 | 262.50 | 38493469 |
| Sweeney, T. M. | 10/09/14 | Distributed revised USBC/DDE docket to attorneys. | .30 | 52.50 | 38447386 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Streatfeild, L. | 10/10/14 | Call from third party (0.10). | .10 | 90.00 | 38459880 |
| Rosenthal, J. A | 10/10/14 | Reviewed Monitor's PPI letter and emails regarding same. | .40 | 466.00 | 38364184 |
| Rosenthal, J. A | 10/10/14 | Reviewed bondholder letter. | .10 | 116.50 | 38364192 |
| Schweitzer, L. | 10/10/14 | Revise draft PPI requests, Eckenrod e/ms re same (0.3). | .30 | 340.50 | 38362432 |
| McCown, A. S. | 10/10/14 | Read and file correspondence. | 1.10 | 737.00 | 38386210 |
| Eckenrod, R. D. | 10/10/14 | EMs to team re: settlement expert report (.3); review re: settlement discovery (.3); TC w/ local counsel re: same (.1); EM to L. Lipner re: same (.1); review of issues re: settlement briefing (2); Draft correspondence re: settlement discovery (.8); review of issues re: same (.5) Ems to team re same (.3) | 4.40 | 3,278.00 | 38357831 |
| Tunis, B. M. | 10/10/14 | Drafted outline for deposition of expert witness. Reviewed documents related to the same. | 2.80 | 1,694.00 | 38517144 |
| Gianis, M. A. | 10/10/14 | Revising reply brief. | 5.10 | 2,677.50 | 38564118 |
| Shartsis, B. C. | 10/10/14 | Review of documents to prepare for production. | 1.20 | 630.00 | 38500590 |
| Sweeney, T. M. | 10/10/14 | Distributed revised docket to attorneys. | .30 | 52.50 | 38448479 |
| Tunis, B. M. | 10/11/14 | Drafted outline for deposition of expert witness | 5.20 | 3,146.00 | 38358238 |
| Streatfeild, L. | 10/12/14 | Review responses from MNAT; follow up for further detail (0.30): review response (0.10). | .40 | 360.00 | 38459741 |
| Ricchi, L. | 10/12/14 | Pulled documents per M. Gianis. | .30 | 82.50 | 38365455 |
| Schweitzer, L. | 10/12/14 | Eckenrod e/ms re PPI letter (0.1). | .10 | 113.50 | 38362454 |
| Eckenrod, R. D. | 10/12/14 | Correspondence to objecting parties re: settlement (.4); drafting of pleadings re: settlement (1.6); | 2.00 | 1,490.00 | 38363148 |
| Gianis, M. A. | 10/12/14 | Drafting section of PPI reply brief. | 3.00 | 1,575.00 | 38364606 |
| Graham, A. | 10/13/14 | Edits to the closing compendium to replace certain pages | .30 | 114.00 | 38445409 |
| Ricchi, L. | 10/13/14 | Located monitor reports per B. Tunis (.3 hrs); Located final closing compendia per A. Graham (.2 hrs). | .50 | 137.50 | 38488987 |
| Rosenthal, J. A | 10/13/14 | Telephone call with L. Schweitzer regarding Ray PPI deposition (0.10); and drafted same and emails regarding same (.20). | .30 | 349.50 | 38371550 |
| Schweitzer, L. | 10/13/14 | T/c Rosenthal re PPI discovery (0.1); e/ms Rosenthal, Eckenrod re same (0.1). | .20 | 227.00 | 38372665 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Smoler, M. | 10/13/14 | Pull Wertheim publications in preparation for deposition per M. Gianis. | 2.00 | 550.00 | 38481750 |
| McCown, A. S. | 10/13/14 | Work on trial record confidentiality issues. | .50 | 335.00 | 38386240 |
| Eckenrod, R. D. | 10/13/14 | Research re: settlement discovery (1.2); drafting re: same (.2); OM w/ M. Gianis re: settlement briefing (1.0); EMs to B. Tunis re: same (.5); research re: same (2.0); drafting re same (1.6) | 6.50 | 4,842.50 | 38370094 |
| Tunis, B. M. | 10/13/14 | Drafted outline for deposition of expert witness and reviewed documents related to the same (4.3 hours). Reviewed outline prepared by M. Kennedy related to the same deposition and revised outline for deposition (2.4 hours). | 6.70 | 4,053.50 | 38371213 |
| Tunis, B. M. | 10/13/14 | Corresponded with J. Rosenthal and M. Kennedy at Chilmark to schedule meeting to discuss draft deposition outline for witness. Scheduled meeting for the same. | .30 | 181.50 | 38371239 |
| Tunis, B. M. | 10/13/14 | Corresponded with M. Gianis regarding work to assist with in preparation for deposition of witness | .30 | 181.50 | 38371257 |
| Gianis, M. A. | 10/13/14 | Drafting reply PPI brief section. | 3.10 | 1,627.50 | 38540273 |
| Gianis, M. A. | 10/13/14 | Researching Monitor's PPI expert. | 2.80 | 1,470.00 | 38540577 |
| Gianis, M. A. | 10/13/14 | Meeting with R. Eckenrod re: reply brief draft. | 1.00 | 525.00 | 38540583 |
| Shartsis, B. C. | 10/13/14 | Review of license agreement for confidentiality issues. | .50 | 262.50 | 38500696 |
| Shartsis, B. C. | 10/13/14 | Updating records of document production to third parties. | .20 | 105.00 | 38500717 |
| Shartsis, B. C. | 10/13/14 | Review of trial documents to update for  citations. | 1.40 | 735.00 | 38500735 |
| Graham, A. | 10/14/14 | Research re litigation issues for the PPI reply brief | .50 | 190.00 | 38445457 |
| Graham, A. | 10/14/14 | Drafting of schedules for the allocation trial record | 2.50 | 950.00 | 38445554 |
| Streatfeild, L. | 10/14/14 | Follow up on notification of third parties (0.20); email to third party (0.20). | .40 | 360.00 | 38459588 |
| Rosenthal, J. A | 10/14/14 | Reviewed Goodmans letter regarding Canadian PPI decision. | .10 | 116.50 | 38386248 |
| Rosenthal, J. A | 10/14/14 | Telephone call with L. Schweitzer regarding depositions and email with A. Qureshi regarding same. | .20 | 233.00 | 38386249 |
| Rosenthal, J. A | 10/14/14 | Team meeting (partial) w/ R. Eckenrod, B. Tunis, M. Gianis and conference call with M. Kennedy regarding Wertheim deposition. | 1.30 | 1,514.50 | 38386256 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Rosenthal, J. A | 10/14/14 | Reviewed draft Wertheim depo outline. | .40 | 466.00 | 38386258 |
| Rosenthal, J. A | 10/14/14 | Reviewed draft motion to compel. | .30 | 349.50 | 38386261 |
| Rosenthal, J. A | 10/14/14 | Began reviewing Chilmark analysis of Wertheim report. | .40 | 466.00 | 38386263 |
| Rosenthal, J. A | 10/14/14 | Telephone call with J. Pultman regarding McDonald deposition and follow up emails regarding same. | .30 | 349.50 | 38386269 |
| Schweitzer, L. | 10/14/14 | E/ms Rosenthal re PPI discovery (0.3); t/c Rosenthal re same (0.1). | .40 | 454.00 | 38383286 |
| McKay, E. | 10/14/14 | Assisted B. Tunis with printing request (0.5). | .50 | 137.50 | 38400947 |
| Valette, Z. | 10/14/14 | Document preparation per B. Tunis (.8). Looked for document per B. Tunis (0.5). Reviewed Amended Findings of Fact and Blackline of same (1.00). Coordinated with M. Smoler, E. McKay and K. Ferguson re: binder project per A. McCown and followup re same (0.5). | 2.80 | 686.00 | 38405447 |
| Erickson, J. R. | 10/14/14 | Logistics management and trial team support (logistical support - billing issues, technical coordination, review team communications) | .50 | 190.00 | 38405159 |
| Erickson, J. R. | 10/14/14 | Document support and database management (searches and assistance with trial materials; review team correspondence re trial and confidentiality issues; confidentiality review; paralegal and project attorney supervision for same). | 1.30 | 494.00 | 38405170 |
| Erickson, J. R. | 10/14/14 | Deposition coordination with N. Cusack and A. Graham, per R. Eckenrod | .30 | 114.00 | 38405187 |
| McCown, A. S. | 10/14/14 | Work on trial record confidentiality issues. | 1.20 | 804.00 | 38386244 |
| Eckenrod, R. D. | 10/14/14 | EMs to client re: settlement deposition follow-up (.3); EMs to M. Gianis re: settlement briefing (.2); EMs to B. Tunis re: settlement discovery (.3); OM with J. Rosenthal (partial), B. Tunis, M. Gianis and financial advisor (partial) re settlement discovery (1.5); review of issues re: settlement discovery (1.9); drafting of pleadings re: same (1) | 5.20 | 3,874.00 | 38397304 |
| Tunis, B. M. | 10/14/14 | Corresponded with E. McKay regarding printing of documents (0.2 hours). | .40 | 242.00 | 38381965 |
| Tunis, B. M. | 10/14/14 | Held conference call with M. Kennedy at Chilmark to discuss issues with preparation for deposition of witness | 1.10 | 665.50 | 38382116 |
| Tunis, B. M. | 10/14/14 | Attended meeting with J. Rosenthal, M. Gianis, R. Eckenrod, and M. Kennedy at Chilmark to discuss | 1.50 | 907.50 | 38382155 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | preparation for deposition of witness. Took notes on the same (1.3 hours). Follow-up discussion w/ R. Eckenrod and M. Gianis after meeting regarding same issues (0.2 hours). | | | |
| Tunis, B. M. | 10/14/14 | Edited and continued to draft deposition outline for expert witness (1.8 hours). Corresponded with M. Gianis regarding her assistance with the same, and reviewed and edited her additions to outline (0.4 hours). | 2.20 | 1,331.00 | 38382214 |
| Gianis, M. A. | 10/14/14 | Revising reply brief. | 4.80 | 2,520.00 | 38539939 |
| Gianis, M. A. | 10/14/14 | Adding materials to Wertheim depo outline. | 1.00 | 525.00 | 38539976 |
| Gianis, M. A. | 10/14/14 | Meeting with R. Eckenrod, B. Tunis, and J. Rosenthal, M. Kennedy (Chilmark) re: Wertheim depo prep. | 1.50 | 787.50 | 38539989 |
| Shartsis, B. C. | 10/14/14 | Call w/ A. McCown re: proposed findings of fact | .10 | 52.50 | 38506596 |
| Sweeney, T. M. | 10/14/14 | Distributed revised USBC/DDE docket to attorneys. | .30 | 52.50 | 38449897 |
| Graham, A. | 10/15/14 | Drafting of schedules for the allocation trial record | 1.00 | 380.00 | 38445571 |
| Graham, A. | 10/15/14 | Research re litigation issues for the PPI reply brief | 1.80 | 684.00 | 38445597 |
| Graham, A. | 10/15/14 | Meeting with J. Erickson re logistics for the PPI depositions | .30 | 114.00 | 38445611 |
| Graham, A. | 10/15/14 | Logistics for the PPI depositions | .20 | 76.00 | 38445637 |
| Streatfeild, L. | 10/15/14 | Email from Alix McCown on notice (0.10). | .10 | 90.00 | 38459538 |
| Rosenthal, J. A | 10/15/14 | Telephone call with L. Schweitzer regarding motion to compel deposition followed by conference call with A. Qureshi and A. Leblanc regarding same. | .50 | 582.50 | 38427364 |
| Rosenthal, J. A | 10/15/14 | Edited motion to compel and related filings and emails regarding same and telephone calls with R. Eckenrod regarding same. | 2.50 | 2,912.50 | 38427366 |
| Ferguson, M. K. | 10/15/14 | Prepared designations chart per M. Gianis. (3.70) | 3.70 | 1,017.50 | 38488255 |
| Ferguson, M. K. | 10/15/14 | Scanned and organized case documents, including preparing documents for records. (3.80) | 3.80 | 1,045.00 | 38536453 |
| McKay, E. | 10/15/14 | Coordinated shipment of errata sheet per J. Erickson (0.5) | .50 | 137.50 | 38400990 |
| Valette, Z. | 10/15/14 | Communications with E. McKay re: notebooking and review of notebook. | 1.00 | 245.00 | 38405508 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Erickson, J. R. | 10/15/14 | Document support and database management (searches and assistance with trial materials; review team correspondence re trial and confidentiality issues; confidentiality review; paralegal and project attorney supervision for same). | .50 | 190.00 | 38405738 |
| Erickson, J. R. | 10/15/14 | Deposition coordination with N. Cusack, A. Graham per R. Eckenrod (.50) Meeting w/ A. Graham re: deposition logistics (.30). | .80 | 304.00 | 38406061 |
| McCown, A. S. | 10/15/14 | Work on post trial confidentiality issues. | 1.80 | 1,206.00 | 38463066 |
| Eckenrod, R. D. | 10/15/14 | EMs to J. Rosenthal and L. Schweitzer re: settlement discovery (.4); review of issues re: same (.4); EMs to B. Tunis and M. Gianis re: same (.6); drafting of pleadings re: settlement discovery (1.2); EMs to local counsel re: same (.2); finalizing pleadings re: same (5.1) | 7.90 | 5,885.50 | 38397594 |
| Tunis, B. M. | 10/15/14 | Reviewed US bankruptcy case docket for documents, as requested by L. Schweitzer | .30 | 181.50 | 38397116 |
| Tunis, B. M. | 10/15/14 | Corresponded with M. Gianis regarding research and additions to outline for expert witness deposition | .30 | 181.50 | 38400208 |
| Gianis, M. A. | 10/15/14 | Wertheim depo prep. | 5.50 | 2,887.50 | 38537445 |
| Shartsis, B. C. | 10/15/14 | Review of proposed redactions of trial exhibit. | .30 | 157.50 | 38508737 |
| Sweeney, T. M. | 10/15/14 | Distributed revised USBC/DDE docket to attorneys. | .20 | 35.00 | 38450200 |
| Streatfeild, L. | 10/16/14 | Email to Deloitte on notice (0.20) | .20 | 180.00 | 38459515 |
| Rosenthal, J. A | 10/16/14 | Reviewed emails regarding litigation issues | .20 | 233.00 | 38427418 |
| Rosenthal, J. A | 10/16/14 | Emails regarding evidence stip. | .10 | 116.50 | 38427421 |
| Rosenthal, J. A | 10/16/14 | Emails regarding further analysis regarding Wertheim deposition. | .30 | 349.50 | 38427431 |
| Rosenthal, J. A | 10/16/14 | Reviewed monitor response to motion to shorten and emails regarding potential reply. | .40 | 466.00 | 38427438 |
| Ferguson, M. K. | 10/16/14 | Prepared designations chart per M. Gianis. (6.20) | 6.20 | 1,705.00 | 38429120 |
| Smoler, M. | 10/16/14 | Correspond with J. Erickson regarding produced materials. | .50 | 137.50 | 38482022 |
| McKay, E. | 10/16/14 | Prepared notebooking guide (0.50) and Meeting to provide training to Z. Valette (1.0). | 1.50 | 412.50 | 38413345 |
| Valette, Z. | 10/16/14 | O/C with E. McKay re: notebook (1.00). | 3.00 | 735.00 | 38467870 |

| <u>NAME</u> | <u>DATE</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> | <u>INDEX</u> |
|---|---|---|---|---|---|
| | | Notebooked correspondence documents (2.00). | | | |
| Erickson, J. R. | 10/16/14 | Document support and database management (searches and assistance with trial materials; review team correspondence re trial and confidentiality issues; confidentiality review; paralegal and project attorney supervision for same). | 1.00 | 380.00 | 38445660 |
| Erickson, J. R. | 10/16/14 | Deposition coordination with N. Cusack and A. Graham, per R. Eckenrod. | 1.00 | 380.00 | 38445665 |
| McCown, A. S. | 10/16/14 | Discuss trial record issues with I. Rozenberg. | .20 | 134.00 | 38463095 |
| McCown, A. S. | 10/16/14 | Work on post trial confidentiality issues. | 2.50 | 1,675.00 | 38463104 |
| McCown, A. S. | 10/16/14 | E-mail D. Ilan regarding purchaser  issues. | .30 | 201.00 | 38463117 |
| Eckenrod, R. D. | 10/16/14 | Research and drafting re: settlement briefing (1.5); EMs to B. Tunis and M. Gianis re: settlement discovery (.5); Preparation for depositions re: settlement (.8) | 2.80 | 2,086.00 | 38413204 |
| Tunis, B. M. | 10/16/14 | Spoke with N. Bassett at Milbank regarding preparation for upcoming deposition | .50 | 302.50 | 38445034 |
| Tunis, B. M. | 10/16/14 | Edited and continued to draft deposition outline for expert witness  and read documents and memos on the same (4.7 hours). Corresponded with M. Gianis regarding her assistance with the same, and reviewed and  edited her additions to outline (0.8 hours). | 5.50 | 3,327.50 | 38445088 |
| Gianis, M. A. | 10/16/14 | Wertheim depo prep. | 4.10 | 2,152.50 | 38537312 |
| Gianis, M. A. | 10/16/14 | McDonald depo prep. | 3.50 | 1,837.50 | 38537399 |
| Shartsis, B. C. | 10/16/14 | Digital organization of trial exhibits. | .20 | 105.00 | 38508919 |
| Graham, A. | 10/17/14 | Gathering documents for PPI deposition | .50 | 190.00 | 38445854 |
| Graham, A. | 10/17/14 | Logistics for the PPI depositions | .20 | 76.00 | 38445867 |
| Graham, A. | 10/17/14 | Research re litigation issues for PPI reply brief | 2.00 | 760.00 | 38445888 |
| Rosenthal, J. A | 10/17/14 | Emails regarding court hearing regarding motion to compel. | .40 | 466.00 | 38440999 |
| Rosenthal, J. A | 10/17/14 | Emails regarding document production issues regarding PPI. | .20 | 233.00 | 38447841 |
| Schweitzer, L. | 10/17/14 | Review Monitor discovery responses (0.3). Ray e/mails re strategy issues (0.3). | .60 | 681.00 | 38575631 |
| Ferguson, M. K. | 10/17/14 | Scanned and organized case documents, including preparing documents for records. (2.00) | 2.00 | 550.00 | 38536561 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Smoler, M. | 10/17/14 | Pull sources cited in Wertheim Deposition Outline per B. Tunis. | 1.50 | 412.50 | 38482102 |
| Valette, Z. | 10/17/14 | Dealt with 039 notebooking correspondence and organized notebook. | 6.80 | 1,666.00 | 38468235 |
| Erickson, J. R. | 10/17/14 | Logistics management and trial team support (logistical support - billing issues, technical coordination, review team communications). | .30 | 114.00 | 38445735 |
| Erickson, J. R. | 10/17/14 | Document support and database management (searches and assistance with trial materials; review team correspondence re trial and confidentiality issues; confidentiality review; paralegal and project attorney supervision for same). | 1.00 | 380.00 | 38445741 |
| Erickson, J. R. | 10/17/14 | Deposition coordination with N. Cusack, A. Graham per R. Eckenrod. | .30 | 114.00 | 38445751 |
| Eckenrod, R. D. | 10/17/14 | EM to team re: settlement discovery order (.1); TC w/ M. Gianis re: settlement discovery (.2); review of summary for settlement discovery (1.2); EMs to B. Tunis and M. Gianis re: same (.2); Review of responses and production re: settlement discovery (1.9); EMs to financial advisor, M. Gianis and B. Tunis re: same (.2) | 3.80 | 2,831.00 | 38442133 |
| Tunis, B. M. | 10/17/14 | Began drafting letter on litigation issue, as requested by L. Schweitzer | .20 | 121.00 | 38441821 |
| Tunis, B. M. | 10/17/14 | Drafted outline for deposition of expert witness and reviewed documents related to the same (3.1 hours). Corresponded with M. Gianis about her edits to the same outline (0.3 hours). Emailed J. Rosenthal updated deposition outline (0.2 hours). Instructed M. Smoler re documents included in same deposition outline (0.2 hours). | 3.80 | 2,299.00 | 38441833 |
| Gianis, M. A. | 10/17/14 | Wertheim depo prep. | 2.00 | 1,050.00 | 38508923 |
| Gianis, M. A. | 10/17/14 | McDonald depo prep. | 3.00 | 1,575.00 | 38509018 |
| Gianis, M. A. | 10/17/14 | Reviewing Monitor's PPI production. | .80 | 420.00 | 38509023 |
| Sweeney, T. M. | 10/17/14 | Distributed revised USBC/DDE docket to attorneys. | .20 | 35.00 | 38451091 |
| Gianis, M. A. | 10/19/14 | Reviewing the Canadian Debtors PPI production. | .50 | 262.50 | 38508598 |
| Graham, A. | 10/20/14 | Logistics for PPI deposition | .30 | 114.00 | 38506823 |
| Rosenthal, J. A | 10/20/14 | Prep for Wertheim deposition and numerous emails regarding same. | 8.00 | 9,320.00 | 38473601 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Rosenthal, J. A | 10/20/14 | Reviewed monitor objection to motion to compel and emails regarding same. | .50 | 582.50 | 38473676 |
| Rosenthal, J. A | 10/20/14 | Reviewed draft McDonald depo outline. | .50 | 582.50 | 38473898 |
| Schweitzer, L. | 10/20/14 | Review agenda letter (0.1); review PPI depo outline (0.4). | .50 | 567.50 | 38459859 |
| Schweitzer, L. | 10/20/14 | T/c LeBlanc (0.1); work on PPI prep (0.5). | .60 | 681.00 | 38459876 |
| Schweitzer, L. | 10/20/14 | Review monitor objection (0.2); e/ms Rosenthal re PPI settlement (0.3); t/c Bromley re PPI issues (0.8); Parthum e/ms re Koskie (0.1). | 1.40 | 1,589.00 | 38461888 |
| Ferguson, M. K. | 10/20/14 | Prepared McDonald PPI deposition binder per M. Gianis (3.00) | 3.00 | 825.00 | 38489793 |
| Ferguson, M. K. | 10/20/14 | Organized Nortel email correspondence. (4.00) | 4.00 | 1,100.00 | 38489821 |
| Smoler, M. | 10/20/14 | Collect and prepare binders of Wertheim materials per B. Tunis | 2.50 | 687.50 | 38532500 |
| Valette, Z. | 10/20/14 | Organized notebook and finished adding notebooking correspondence. | 6.80 | 1,666.00 | 38468273 |
| Erickson, J. R. | 10/20/14 | Deposition coordination with N. Cusack and A. Graham, per R. Eckenrod. | .50 | 190.00 | 38472202 |
| Eckenrod, R. D. | 10/20/14 | EMs to M. Gianis and B. Tunis and J. Erickson re: settlement depositions (.5); TC w/ B. Beller re: settlement briefing (.4); EMs to team re: settlement discovery issues (.5); EMs to team re: settlement depositions (.7); TC w/ local counsel re: settlement discovery (.1); review of issues re: settlement briefing (.3); drafting re same (1.4); preparation for hearing re: settlement discovery (4.2) | 8.10 | 6,034.50 | 38456968 |
| Tunis, B. M. | 10/20/14 | Instructed M. Smoler to print binder for preparation for deposition (asked to have binder printed for deposition of P. Wertheim for team) (0.2 hours). Provided M. Smoler with missing documents for the same (0.2 hours). Corresponded with J. Rosenthal and L. Schweitzer regarding preparation and logistics for same deposition (0.3 hours). Emailed M. Kennedy with draft deposition outline for the same and information on logistics (0.2 hours). | .90 | 544.50 | 38455248 |
| Tunis, B. M. | 10/20/14 | Emailed and spoke with J. Ellis at Chilmark regarding issue in deposition outline | .40 | 242.00 | 38455250 |
| Beller, B. S. | 10/20/14 | Review discovery filings | .70 | 367.50 | 38592938 |
| Beller, B. S. | 10/20/14 | Call w R Eckenrod re PPI update (.40); follow up drafting brief section (1.60) | 2.00 | 1,050.00 | 38592968 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Gianis, M. A. | 10/20/14 | Revising McDonald deposition outline. | 1.50 | 787.50 | 38508491 |
| Sweeney, T. M. | 10/20/14 | Distributed revised USBC/DDE docket to attorneys. | .20 | 35.00 | 38494614 |
| Graham, A. | 10/21/14 | Logistics for PPI deposition | 1.00 | 380.00 | 38507114 |
| Rosenthal, J. A | 10/21/14 | Prep for then participated in court hearing regarding motion to compel. | 1.50 | 1,747.50 | 38480164 |
| Rosenthal, J. A | 10/21/14 | Wertheim deposition prep. Meeting w/ M. Kennedy, L. Schweitzer, M. Gianis, R. Eckenrod, B. Tunis (3.00 partial participant) | 3.00 | 3,495.00 | 38480167 |
| Ferguson, M. K. | 10/21/14 | Page checked binders per M. Gianis. (3.00) | 3.00 | 825.00 | 38513589 |
| Ferguson, M. K. | 10/21/14 | Organized correspondence of scanned documents. (3.00) | 3.00 | 825.00 | 38513593 |
| Smoler, M. | 10/21/14 | Prepare for Wertheim deposition. | 13.50 | 3,712.50 | 38532531 |
| McKay, E. | 10/21/14 | Coordinated printing and preparation of deposition exhibits per B. Tunis (3.6). Prepared binder of docs relied upon per M. Gianis (1.4). | 5.00 | 1,375.00 | 38481123 |
| Valette, Z. | 10/21/14 | Assisted K. Ferguson in page-checking depo binders. (3) Corresponded and O/C's with paralegal team and associates re: paralegal assistance with Wertheim Depostion (2.8). Page-checked Wertheim Deposition materials and helped prepare binders per B. Tunis. (4) | 9.80 | 2,401.00 | 38471987 |
| Erickson, J. R. | 10/21/14 | Deposition coordination with A. Graham per R. Eckenrod. | 1.30 | 494.00 | 38472341 |
| McCown, A. S. | 10/21/14 | E-mail B. Shartsis regarding redacted trial exhibits. | .20 | 134.00 | 38560106 |
| McCown, A. S. | 10/21/14 | Work on trial confidentiality issues. | .30 | 201.00 | 38560137 |
| Eckenrod, R. D. | 10/21/14 | Preparation for hearing re: motion to compel re: settlement (1); OM w/ financial advisor, J. Rosenthal (partial) B. Tunis, M. Gianis (partial) and L. Schweitzer (partial) re: settlement discovery (4.5); TC w/ B. Beller re: hearing preparation on settlement (.2); EMs to B. Tunis and M. Gianis re: settlement deposition (.9) preparation for settlement deposition (.7) | 7.30 | 5,438.50 | 38472039 |
| Tunis, B. M. | 10/21/14 | Prep for meeting (.5). Attended meeting with M. Kennedy from Chilmark, J. Rosenthal (partial), R. Eckenrod, M. Gianis (partial) and L. Schweitzer to discuss preparation and related issues for deposition of expert witness (4.5). | 5.00 | 3,025.00 | 38506040 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Tunis, B. M. | 10/21/14 | Worked with M. Gianis to edit outline for deposition of expert witness, as requested by J. Rosenthal Corresponded with M. Gianis regarding the same and reviewed her edits to the same. | 4.00 | 2,420.00 | 38508205 |
| Tunis, B. M. | 10/21/14 | Prepared J. Rosenthal's binder for deposition of expert witness tomorrow (1.0 hours). Corresponded with M. Smoler to prepare binders, exhibits, and other documents for the same deposition tomorrow (1.0 hours). Reviewed and verified prepared materials for the same (0.3 hours). | 2.30 | 1,391.50 | 38508317 |
| Gianis, M. A. | 10/21/14 | Daily status call. | .80 | 420.00 | 38508282 |
| Gianis, M. A. | 10/21/14 | Meeting with L. Schweitzer, J. Rosenthal, B. Tunis, and R. Eckenrod with M. Kennedy (Chilmark) re: Wertheim prep (partial). | 3.80 | 1,995.00 | 38508296 |
| Gianis, M. A. | 10/21/14 | Court call on motion to compel McDonald. | .80 | 420.00 | 38508307 |
| Gianis, M. A. | 10/21/14 | Revising Wertheim depo outline. | 4.80 | 2,520.00 | 38508424 |
| Shartsis, B. C. | 10/21/14 | Emails re: documents for trial record. | .10 | 52.50 | 38509256 |
| Sweeney, T. M. | 10/21/14 | Distributed revised USBC/DDE docket to attorneys. | .30 | 52.50 | 38500211 |
| Graham, A. | 10/22/14 | Logistics coordination and planning for PPI deposition | 2.50 | 950.00 | 38508174 |
| Graham, A. | 10/22/14 | Logistical support during PPI deposition | 1.00 | 380.00 | 38508191 |
| Graham, A. | 10/22/14 | Scanning of documents from deposition | .50 | 190.00 | 38508213 |
| Rosenthal, J. A | 10/22/14 | Wertheim deposition (8.0) Met with B. Tunis re: same (0.5) | 8.50 | 9,902.50 | 38480195 |
| McKay, E. | 10/22/14 | Prepared documents for upload to notebook (1.0). | 1.00 | 275.00 | 38481369 |
| Valette, Z. | 10/22/14 | Completed desksite document check per B. Shartsis. Organized Nortel notebook per E. McKay. | 3.50 | 857.50 | 38511761 |
| Erickson, J. R. | 10/22/14 | Deposition coordination and document support with A. Graham, per R. Eckenrod. | 3.00 | 1,140.00 | 38488200 |
| McCown, A. S. | 10/22/14 | Work on trial record confidentiality issues. | .60 | 402.00 | 38560219 |
| Eckenrod, R. D. | 10/22/14 | TC w/ M. Gianis re: settlement briefing (.1); TC w/ B. Beller re hearing prep (.1); drafting of settlement brief (6.5); review of settlement deposition transcript (.9) | 7.60 | 5,662.00 | 38479180 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Tunis, B. M. | 10/22/14 | Attended deposition of expert witness P. Wertheim with J. Rosenthal, L. Schweitzer, and M. Kennedy from Chilmark, and assisted with the same. | 8.00 | 4,840.00 | 38479242 |
| Tunis, B. M. | 10/22/14 | Met with J. Rosenthal to prepare for deposition (0.5) and prepared documents for the same (0.3). | .80 | 484.00 | 38479255 |
| Tunis, B. M. | 10/22/14 | Drafted brief summary of deposition of P. Wertheim for M. Gianis and R. Eckenrod. | .40 | 242.00 | 38479264 |
| Beller, B. S. | 10/22/14 | Prepare outline for hearing re PPI settlement | 3.80 | 1,995.00 | 38593530 |
| Gianis, M. A. | 10/22/14 | Researching adversity for 9019 motions. | 6.00 | 3,150.00 | 38508214 |
| Shartsis, B. C. | 10/22/14 | Review and organization of documents for trial record. | .60 | 315.00 | 38509829 |
| Sweeney, T. M. | 10/22/14 | Distributed revised USBC/DDE docket to attorneys. | .30 | 52.50 | 38500744 |
| Graham, A. | 10/23/14 | Preparation of exhibits to be sent to court reporter | .30 | 114.00 | 38509912 |
| Streatfeild, L. | 10/23/14 | Consider email from third party and response (0.30). | .30 | 270.00 | 38486061 |
| Rosenthal, J. A | 10/23/14 | Emails regarding yesterday's deposition and PPI reply brief. | .40 | 466.00 | 38488637 |
| Ferguson, M. K. | 10/23/14 | Organized correspondence of scanned documents, including materials for records. (7.00) | 7.00 | 1,925.00 | 38513594 |
| McKay, E. | 10/23/14 | Prepared documents for upload to notebook (1.5) | 1.50 | 412.50 | 38504726 |
| Valette, Z. | 10/23/14 | Updated notebook based on comments from E. McKay and coordination re: same. | 3.00 | 735.00 | 38511842 |
| Erickson, J. R. | 10/23/14 | Deposition coordination with A. Graham per R. Eckenrod. | .30 | 114.00 | 38488401 |
| Eckenrod, R. D. | 10/23/14 | OM w/ L. Schweitzer, B. Beller and B. Tunis and M. Gianis team re: settlement briefing and hearing prep (1.5); Follow-up meeting w/ M. Gianis, B. Tunis and B. Beller (0.8); prep for same (.2); review of deposition transcripts (1); EMs to team re: settlement hearing and briefing (.7); TC w/ B. Tunis re: settlement briefing (.3); drafting re: settlement agreement reply (2.1) | 6.60 | 4,917.00 | 38501841 |
| Tunis, B. M. | 10/23/14 | Attended meeting with R. Eckenrod, L. Schweitzer, M. Gianis, and B. Beller regarding drafting litigation document and preparation for hearing (1.5). Met with R. Eckenrod, M. Gianis, and B. Beller to discuss workflow and assignments related to the same (0.8); Prep re: same (.2). | 2.50 | 1,512.50 | 38487580 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Tunis, B. M. | 10/23/14 | Reviewed draft outline and draft reply brief in preparation for writing section for the same | .70 | 423.50 | 38487601 |
| Tunis, B. M. | 10/23/14 | Drafted section of reply brief, as requested by R. Eckenrod (5.0 hours). Reviewed deposition transcript from deposition of expert witness and related documents to inform drafting of the same (2.0 hours). Sent the draft section of litigation document to R. Eckenrod for his review. | 7.00 | 4,235.00 | 38487792 |
| Beller, B. S. | 10/23/14 | Prepare for meeting re PPI settlement hearing | .90 | 472.50 | 38594469 |
| Beller, B. S. | 10/23/14 | Meeting w L. Schweiter, R. Eckenrod, B. Tunis, M. Gianis re PPI settlement hearing prep (1.5); Meeting with R. Eckenrod, B. Tunis, M. Gianis re same (.8) | 2.30 | 1,207.50 | 38594539 |
| Beller, B. S. | 10/23/14 | Research reply brief issues | 1.80 | 945.00 | 38594682 |
| Gianis, M. A. | 10/23/14 | Reviewing draft of PPI reply brief. | .30 | 157.50 | 38488394 |
| Gianis, M. A. | 10/23/14 | Reading Wertheim depo transcript. | 2.60 | 1,365.00 | 38488633 |
| Gianis, M. A. | 10/23/14 | Meeting with L. Schweitzer, R. Eckenrod, B. Tunis, and B. Beller re: PPI reply brief and hearing (1.5); continuing meeting with R. Eckenrod, B. Tunis and B. Beller (0.8) prep for same (0.2) | 2.50 | 1,312.50 | 38489325 |
| Gianis, M. A. | 10/23/14 | Researching and revising PPI reply brief. | 3.00 | 1,575.00 | 38489332 |
| Sweeney, T. M. | 10/23/14 | Distributed revised USBC/DDE docket to attorneys. | .30 | 52.50 | 38500789 |
| Rosenthal, J. A | 10/24/14 | Conference with J. Bromley regarding PPI hearing. | .30 | 349.50 | 38504521 |
| Rosenthal, J. A | 10/24/14 | Telephone call with A. Luft regarding Wertheim deposition and possible motion. | .30 | 349.50 | 38504629 |
| Schweitzer, L. | 10/24/14 | T/c J. Ray, J. Bromley re PPI and case matters (0.5). | .50 | 567.50 | 38534474 |
| Ferguson, M. K. | 10/24/14 | Organized correspondence of scanned documents, including materials for records. (7.00) | 7.00 | 1,925.00 | 38513595 |
| McKay, E. | 10/24/14 | Updated briefing section of notebook (1.0). | 1.00 | 275.00 | 38504898 |
| Erickson, J. R. | 10/24/14 | Deposition coordination with A. Graham per R. Eckenrod. | .20 | 76.00 | 38504683 |
| McCown, A. S. | 10/24/14 | Participate on call with L. Schweitzer, D. Ilan, I. Rozenberg regarding purchaser and other outstanding issues. | .70 | 469.00 | 38560300 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| McCown, A. S. | 10/24/14 | Communicate with Bondholder regarding objection to Kilimnik testimony. | .30 | 201.00 | 38560312 |
| McCown, A. S. | 10/24/14 | Work on trial record confidentiality issues. | .30 | 201.00 | 38560320 |
| Eckenrod, R. D. | 10/24/14 | OM w/ B. Tunis re: settlement briefing (.5); drafting re: settlement briefing (6.2); EMs to B. Tunis re: same (.3); | 7.00 | 5,215.00 | 38501835 |
| Tunis, B. M. | 10/24/14 | Met with R. Eckenrod to discuss draft section of reply brief | .50 | 302.50 | 38505236 |
| Tunis, B. M. | 10/24/14 | Drafted section to reply brief, as requested by R. Eckenrod | 4.00 | 2,420.00 | 38505475 |
| Beller, B. S. | 10/24/14 | Research re litigation issues | .60 | 315.00 | 38593679 |
| Gianis, M. A. | 10/24/14 | Legal research for PPI reply brief. | 4.90 | 2,572.50 | 38564280 |
| Sweeney, T. M. | 10/24/14 | Distributed revised USBC/DDE docket to attorneys. | .20 | 35.00 | 38532132 |
| Eckenrod, R. D. | 10/25/14 | Revisions to draft re: settlement (2.4); EMs to team re: same (.2) | 2.60 | 1,937.00 | 38501842 |
| Tunis, B. M. | 10/25/14 | Sent R. Eckenrod tracked changes version of PPI reply brief section | .30 | 181.50 | 38504889 |
| Tunis, B. M. | 10/25/14 | Sent B. Beller sample outlines for cross and direct outlines for PPI hearing. | .20 | 121.00 | 38504905 |
| Beller, B. S. | 10/25/14 | Draft outline for PPI settlement hearing | 3.90 | 2,047.50 | 38593869 |
| Eckenrod, R. D. | 10/26/14 | Drafting of reply (2); EMs to team re: same (.2) | 2.20 | 1,639.00 | 38501932 |
| Tunis, B. M. | 10/26/14 | Updated and corrected citations to reply brief, as requested by R. Eckenrod | 1.50 | 907.50 | 38504705 |
| Tunis, B. M. | 10/26/14 | Corresponded with M. Gianis regarding work on litigation issue in preparation for hearing | .10 | 60.50 | 38504768 |
| Beller, B. S. | 10/26/14 | Draft outline for PPI settlement hearing | 1.20 | 630.00 | 38593926 |
| Gianis, M. A. | 10/26/14 | Drafting Wertheim cross outline. | 1.30 | 682.50 | 38564339 |
| Rosenthal, J. A | 10/27/14 | Emails regarding PPI reply brief. | .30 | 349.50 | 38531673 |
| Rosenthal, J. A | 10/27/14 | Emails regarding PPI hearing. | .20 | 233.00 | 38531674 |
| Ferguson, M. K. | 10/27/14 | Assisted with cite checking and blue booking PPI brief per M. Gianis. (5.00) | 5.00 | 1,375.00 | 38536803 |
| Smoler, M. | 10/27/14 | Compile and fedex Wertheim materials per J. Bromley. | .50 | 137.50 | 38577645 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| McKay, E. | 10/27/14 | Updated briefing section of notebook (0.8). Bluebooked and cite checked PPI Reply Brief per M. Gianis (3.7) | 4.50 | 1,237.50 | 38579930 |
| Valette, Z. | 10/27/14 | Corr with E. McKay re: updating notebook and review re: same. | .30 | 73.50 | 38535265 |
| Rozenberg, I. | 10/27/14 | Emails w/ estates andpurchaser re trial exhibit confidentiality issues (.50); work on purchaser agreements, including review of latest draft and corr w/ other estates re same (.50). | 1.00 | 895.00 | 38544479 |
| McCown, A. S. | 10/27/14 | Work on trial record confidentiality issues. | 1.10 | 737.00 | 38560332 |
| Eckenrod, R. D. | 10/27/14 | Review of research re: settlement reply brief (1.1); revisions to same (6.5); TC w/ L. Schweitzer re: same (.2); EMs to team re: same (.5); | 8.30 | 6,183.50 | 38516540 |
| Tunis, B. M. | 10/27/14 | Reviewed email from M. Gianis on litigation issue and corresponded with her regarding the same | .30 | 181.50 | 38517203 |
| Beller, B. S. | 10/27/14 | Revise outlines for ppi settlement hearing | .90 | 472.50 | 38594176 |
| Beller, B. S. | 10/27/14 | Revise PPI brief and send to R Eckenrod | 2.00 | 1,050.00 | 38594382 |
| Gianis, M. A. | 10/27/14 | Drafting Wertheim outline. | 3.40 | 1,785.00 | 38564385 |
| Gianis, M. A. | 10/27/14 | Revising PPI reply brief. | 5.00 | 2,625.00 | 38564477 |
| Shartsis, B. C. | 10/27/14 | Emails and review of documents re: trial record | .30 | 157.50 | 38578151 |
| Sweeney, T. M. | 10/27/14 | Distributed revised USBC/DDE docket to attorneys. | .20 | 35.00 | 38532164 |
| Graham, A. | 10/28/14 | Organizing production for use in PPI reply brief | .20 | 76.00 | 38576006 |
| Ricchi, L. | 10/28/14 | Formatted PPI Brief per M. Gianis. | .20 | 55.00 | 38554010 |
| Rosenthal, J. A | 10/28/14 | Meeting with L. Schweitzer, B. Tunis, M. Gianis, R. Eckenrod impact graphics regarding demonstratives for PPI hearing. | 1.00 | 1,165.00 | 38538655 |
| Rosenthal, J. A | 10/28/14 | Emails regarding evidence stip. | .20 | 233.00 | 38538669 |
| Schweitzer, L. | 10/28/14 | Revise draft PPI brief (3.5); meeting w/ Eckenrod re PPI hearing prep (.6); further revisions to draft brief (2.4); meeting with J. Rosenthal, B. Tunis, M. Gianis, R. Eckenrod re: same (1.0). | 7.50 | 8,512.50 | 38535686 |
| Schweitzer, L. | 10/28/14 | T/c Bromley, Kennedy re allocation issues (1.5). | 1.50 | 1,702.50 | 38535736 |
| Ferguson, M. K. | 10/28/14 | Assisted with cite checking and blue booking PPI brief per M. Gianis and preparing exhibit list per B. Tunis. (11.20) | 11.20 | 3,080.00 | 38536849 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Smoler, M. | 10/28/14 | Update master exhibit list for PPI hearing per B. Tunis. | 1.50 | 412.50 | 38578006 |
| McKay, E. | 10/28/14 | Collected documents for and prepared exhibit list per B. Tunis (2.3). Cite-checked and bluebooked PPI Reply per M. Gianis (4.2). | 6.50 | 1,787.50 | 38580169 |
| Valette, Z. | 10/28/14 | Cite-checked and blue-booked PPI brief (6). Pulled sources from PPI brief for exhibit list per B. Tunis (3). Filled in exhibit list per B. Tunis. (0.5) | 9.50 | 2,327.50 | 38535456 |
| Rozenberg, I. | 10/28/14 | conf w/ estates and purchaser re issues surrounding trial record stipulation and confidentiality and privilege review of trial exhibits | .50 | 447.50 | 38539044 |
| Erickson, J. R. | 10/28/14 | Document support and database management (searches and assistance with trial materials; review team correspondence re PPI and confidentiality issues). | .30 | 114.00 | 38535198 |
| McCown, A. S. | 10/28/14 | Work on post-trial confidentiality issues. | 3.20 | 2,144.00 | 38560735 |
| Eckenrod, R. D. | 10/28/14 | Meeting re: settlement trial preparaiton with J. Rosentahl, B. Tunis. L. Schweitzer, M. Gianis, and graphics expert (1); TC w/ local counsel re: settlement trial (.2); EMs to team re: same (.6); revisions to brief re settlement (8); OMs w/ L. Schweitzer re: same (.6); Meetings with B. Tunis re: litigations documents and review of same (.6). | 10.40 | 7,748.00 | 38535861 |
| Tunis, B. M. | 10/28/14 | Attended meeting to discuss preparation for hearing with J. Rosenthal, L. Schweitzer, M. Gianis, R. Eckenrod, and trial graphics consultants (1.0 hours). Met with M. Gianis and trial graphics consultants after to discuss the same (0.3 hours). | 1.30 | 786.50 | 38535239 |
| Tunis, B. M. | 10/28/14 | Sent edits on reply brief to R. Eckenrod for his review, and spoke with R. Eckenrod about edits | .60 | 363.00 | 38535365 |
| Tunis, B. M. | 10/28/14 | Reviewed deposition transcript of expert witness and provided M. Gianis with citations for use in slides for hearing (2.8 hours). Drafted emails discussing the cites for the same (0.7 hours). | 3.50 | 2,117.50 | 38535469 |
| Tunis, B. M. | 10/28/14 | Reviewed draft slides for hearing on litigation issue and sent email providing feedback on the same to M. Gianis and R. Eckenrod (0.6 hours). Spoke with M. Gianis about changes to the same (0.3 hours). | .90 | 544.50 | 38535496 |
| Tunis, B. M. | 10/28/14 | Worked with paralegals E. McKay and K. Ferguson, as well as A. Graham and J. Erickson, to put together exhibit list for PPI hearing , as requested by R. Eckenrod (2.0 hours). Corresponded about assignment and instructions | 3.40 | 2,057.00 | 38535548 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | and sent documents to E. McKay and K. Ferguson on the same (0.7 hours). Corresponded and spoke with R. Eckenrod and J. Erickson regarding documents (0.7 hours). | | | |
| Tunis, B. M. | 10/28/14 | Began reviewing outline for litigation issues drafted by M. Gianis. | .40 | 242.00 | 38535558 |
| Beller, B. S. | 10/28/14 | Prepare outline for PPI hearing | 2.20 | 1,155.00 | 38595035 |
| Gianis, M. A. | 10/28/14 | Revising Wertheim outline (2.3); meeting with B. Tunis re: hearing (.3). | 2.60 | 1,365.00 | 38564520 |
| Gianis, M. A. | 10/28/14 | Meeting with B. Schweitzer, B. Tunis, R. Eckenrod, J. Rosenthal, trial graphics consultants to discuss demonstratives for PPI hearing (1.0); prep for same (.4); follow-up with B. Tunis re: same (.3). | 1.70 | 892.50 | 38564542 |
| Gianis, M. A. | 10/28/14 | Drafting e-mail to trial graphics consultants with information for slides. | 4.80 | 2,520.00 | 38564560 |
| Gianis, M. A. | 10/28/14 | Revising reply brief. | 2.10 | 1,102.50 | 38564588 |
| Sweeney, T. M. | 10/28/14 | Distributed revised USBC/DDE docket to attorneys. | .20 | 35.00 | 38559015 |
| Schweitzer, L. | 10/29/14 | Streatfeild emails re: letters rogatory costs (0.1); T/cs Pisa, LeBlanc, etc. re: PPI hearing, etc. (0.3); T/cs Butler, Hodara, LeBlanc, Pisa, Bromley, etc. re: same (1.0); revisions to draft PPI brief (3.0); T/c Bromley re hearing prep (0.4); further revisions to brief (3.2); T/c Kennedy re litigation issues (0.5). | 8.50 | 9,647.50 | 38546613 |
| Streatfeild, L. | 10/29/14 | Detailed review of third party letter and prior correspondence; drafting response and providing recommendation to team (3.70); further emails re strategy (0.30). | 4.00 | 3,600.00 | 38544854 |
| Rosenthal, J. A | 10/29/14 | Edited reply brief regarding PPI motion and telephone calls with L. Schweitzer regarding same. | 6.00 | 6,990.00 | 38580185 |
| Rosenthal, J. A | 10/29/14 | Edited demonstrative slides for PPI hearing. | .40 | 466.00 | 38580200 |
| Rosenthal, J. A | 10/29/14 | Telephone call with J. Pultman regarding PPI hearing. | .20 | 233.00 | 38580281 |
| Rosenthal, J. A | 10/29/14 | Emails regarding London negotiations with third party | .10 | 116.50 | 38580291 |
| Ferguson, M. K. | 10/29/14 | Assisted with cite checking and blue booking PPI brief per M. Gianis and preparing exhibit list per B. Tunis. (12.70) | 12.70 | 3,492.50 | 38576385 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Smoler, M. | 10/29/14 | Bluebook reply PPI brief per M. Gianis (2.00); update master exhibit list for PPI hearing per B. Tunis (3.50). | 5.50 | 1,512.50 | 38578404 |
| McKay, E. | 10/29/14 | Collected documents for and prepared exhibit list per B. Tunis (4.0). Cite-checked and bluebooked PPI Reply Brief per M. Gianis (5.5). | 9.50 | 2,612.50 | 38580212 |
| Valette, Z. | 10/29/14 | Helped prepared PPI brief, including creating draft Exhibit list. Comm with B. Tunis and paralegal team re: same. | 6.00 | 1,470.00 | 38574048 |
| Rozenberg, I. | 10/29/14 | Team, estate and purchaser corr re confidentiality and privilege review, trial record stipulation and letter. | 1.00 | 895.00 | 38547815 |
| Erickson, J. R. | 10/29/14 | Document support and database management (searches and assistance with trial materials; review team correspondence re trial and confidentiality issues; confidentiality review; paralegal and project attorney supervision for same). | .70 | 266.00 | 38558320 |
| McCown, A. S. | 10/29/14 | Work on trial record confidentiality issues. | .40 | 268.00 | 38560823 |
| Eckenrod, R. D. | 10/29/14 | OM w/ M. Gianis re: settlement hearing prep (.4); OM w/ B. Beller re: same (.5); revisions to settlement brief (9.9) | 10.80 | 8,046.00 | 38566302 |
| Tunis, B. M. | 10/29/14 | Reviewed and edited slides for hearing. Provided my comments to M. Gianis on the same. | 1.00 | 605.00 | 38544677 |
| Tunis, B. M. | 10/29/14 | Drafted declaration in support of reply brief supporting motion for approval of PPI settlement, corresponded with R. Eckenrod and M. Gianis regarding the same, and reviewed documents for drafting the same (3.0 hours). Coordinated with paralegals to have documents pulled to prepare the same document for filing (0.3 hours). | 3.30 | 1,996.50 | 38544848 |
| Tunis, B. M. | 10/29/14 | Reviewed, edited, and corrected draft exhibit list for PPI hearing (3.0 hours). Corresponded with paralegals about issues and corrections to make on the same (0.6 hours). | 3.60 | 2,178.00 | 38544944 |
| Tunis, B. M. | 10/29/14 | Corresponded with R. Eckenrod regarding additional cites to reply brief | .30 | 181.50 | 38545057 |
| Tunis, B. M. | 10/29/14 | Reviewed edits by J. Rosenthal to section of reply brief. Sent the same to R. Eckenrod for his review. | 1.30 | 786.50 | 38545089 |
| Tunis, B. M. | 10/29/14 | Reviewed list of exhibits prepared by paralegals and provided feedback to M. Smoler and K. Ferguson on additional documents to add to the same | .70 | 423.50 | 38545315 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|---|---|---|---|---|---|
| Tunis, B. M. | 10/29/14 | Corresponded with R. Eckenrod and A. Graham regarding formatting and which documents to include in draft exhibit list | .50 | 302.50 | 38545328 |
| Beller, B. S. | 10/29/14 | Review brief re PPI | 1.20 | 630.00 | 38595761 |
| Beller, B. S. | 10/29/14 | Meet w R Eckenrod re hearing prep | .50 | 262.50 | 38595795 |
| Beller, B. S. | 10/29/14 | Revise examination outlines | 2.30 | 1,207.50 | 38595813 |
| Gianis, M. A. | 10/29/14 | Revising reply brief and hearing slides (5.2); OC with R. Eckenrod re: same (.4). | 5.60 | 2,940.00 | 38565238 |
| Gianis, M. A. | 10/29/14 | Werhteim cross outline. | 4.10 | 2,152.50 | 38565272 |
| Shartsis, B. C. | 10/29/14 | Nortel redactions and related work | .20 | 105.00 | 38579976 |
| Shartsis, B. C. | 10/29/14 | Angela Anderson deposition redactions for confidential information | .40 | 210.00 | 38580380 |
| Shartsis, B. C. | 10/29/14 | Angela Anderson deposition redactions for confidential information | 1.20 | 630.00 | 38580399 |
| Sweeney, T. M. | 10/29/14 | Distributed revised USBC/DDE docket to attorneys. | .30 | 52.50 | 38559679 |
| Streatfeild, L. | 10/30/14 | Finalise letter to third party (0.20); send out and circulate (0.30). | .50 | 450.00 | 38573353 |
| Ricchi, L. | 10/30/14 | Prepared TOA and bluebooked PPI brief per M. Gianis. | 1.50 | 412.50 | 38580245 |
| Rosenthal, J. A | 10/30/14 | Edited PPI reply brief. | 2.50 | 2,912.50 | 38580521 |
| Rosenthal, J. A | 10/30/14 | Reviewed and provided comments on bondholder PPI reply brief. | .80 | 932.00 | 38580541 |
| Schweitzer, L. | 10/30/14 | Further revisions to PPI reply (1.5).  Revise declaration, t/cs Tunis re same (0.3). Review PPI drafts (0.4).  T/c Ray, Bromley, Kennedy re PPI, allocation issues (1.0).  T/c Pultman, LeBlanc, Abbott, etc. re hearing planning (0.5).  Prepare for PPI hearing and settlement meeting (3.0). | 6.70 | 7,604.50 | 38576728 |
| Schweitzer, L. | 10/30/14 | Review Canadian PPI submission draft (0.3). T/c, e/ms Slavens re same (0.4). | .70 | 794.50 | 38577024 |
| Ferguson, M. K. | 10/30/14 | Assisted with cite checking and blue booking PPI brief per M. Gianis and preparing exhibit list per B. Tunis. (8.70) | 8.70 | 2,392.50 | 38576411 |
| Smoler, M. | 10/30/14 | Finalize exhibits to Tunis declaration and assist with other finalization tasks related to PPI reply filing. | 4.50 | 1,237.50 | 38580051 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| McKay, E. | 10/30/14 | Collected documents for and prepared exhibit list per B. Tunis (3.0). Cite-checked, bluebooked, and prepared  PPI Reply Brief per M. Gianis (5.0). | 8.00 | 2,200.00 | 38580785 |
| Valette, Z. | 10/30/14 | Reviewed, and edited and bluebooked PPI brief. | 5.50 | 1,347.50 | 38574272 |
| Erickson, J. R. | 10/30/14 | Document support and database management (searches and assistance with trial materials; review team correspondence re PPI and confidentiality issues). | .70 | 266.00 | 38558632 |
| McCown, A. S. | 10/30/14 | Work on post trial confidentiality issues. | .70 | 469.00 | 38561008 |
| Eckenrod, R. D. | 10/30/14 | Revision and filing of settlement brief (6); preparation for hearing re settlement (2.9) | 8.90 | 6,630.50 | 38566304 |
| Tunis, B. M. | 10/30/14 | Drafted declaration in support of reply brief, corresponded with R. Eckenrod and L. Schweitzer regarding the same, and reviewed documents for drafting the same (2.8 hours). Spoke to L. Schweitzer and edited document as she requested (0.6 hours). Coordinated with paralegals to have documents pulled to prepare the same document for filing (0.3 hours). Coordinated with M. Maddox and T. Minott at MNAT to have declaration filed (0.3 hours). | 4.00 | 2,420.00 | 38563179 |
| Tunis, B. M. | 10/30/14 | Reviewed, edited, and corrected draft exhibit list for PPI hearing (2.3 hours). Corresponded with paralegals about issues and corrections to make on the same (0.9 hours). Corresponded with R. Eckenrod regarding the same (0.3 hours) | 2.60 | 1,573.00 | 38563263 |
| Tunis, B. M. | 10/30/14 | Reviewed and edited outline for hearing drafted by M. Gianis ( (4.5 hours). Met with M. Gianis to discuss edits to the same (0.4 hours). Emailed with M. Gianis with additional edits and comments (0.7 hours). | 5.60 | 3,388.00 | 38563728 |
| Beller, B. S. | 10/30/14 | Prepare binders for hearing | 1.00 | 525.00 | 38595896 |
| Beller, B. S. | 10/30/14 | Review brief in advance of hearing | .50 | 262.50 | 38595994 |
| Beller, B. S. | 10/30/14 | Revise examination outlines | 1.50 | 787.50 | 38596058 |
| Beller, B. S. | 10/30/14 | Preparation for hearing | 1.80 | 945.00 | 38596122 |
| Gianis, M. A. | 10/30/14 | Revising PPI reply brief (5.3); met with B. Tunis re: same (.4). | 5.70 | 2,992.50 | 38565287 |
| Gianis, M. A. | 10/30/14 | Revising Wertheim cross outline. | 1.60 | 840.00 | 38565310 |
| Shartsis, B. C. | 10/30/14 | Nortel review of documents related to confidentiality | .20 | 105.00 | 38581048 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|---|---|---|---|---|---|
| Shartsis, B. C. | 10/30/14 | Nortel review of documents related to confidentiality | .60 | 315.00 | 38581111 |
| Shartsis, B. C. | 10/30/14 | Review of confidentiality order for legal and logistical question | .40 | 210.00 | 38581234 |
| Shartsis, B. C. | 10/30/14 | Nortel trial record production | .20 | 105.00 | 38581298 |
| Sweeney, T. M. | 10/30/14 | Distributed revised USBC/DDE docket to attorneys. | .30 | 52.50 | 38560154 |
| Graham, A. | 10/31/14 | Research re post-petition sale NDA | .50 | 190.00 | 38577231 |
| Rosenthal, J. A | 10/31/14 | Prep for PPI hearing. | 1.50 | 1,747.50 | 38580826 |
| Schweitzer, L. | 10/31/14 | Work on PPI meeting, hearing prep (2.5); e/ms Eckenrod, Beller, Bromley, Abbott re hearing issues (0.6). | 3.10 | 3,518.50 | 38576640 |
| Ferguson, M. K. | 10/31/14 | Assisted with preparing for PPI hearing and finalizing exhibit list per M. Gianis, B. Tunis, B. Beller, and R. Eckenrod. (11.20) | 11.20 | 3,080.00 | 38576452 |
| Smoler, M. | 10/31/14 | Assist in finalizing document collection of the PPI hearing exhibits. | 1.20 | 330.00 | 38580420 |
| Rozenberg, I. | 10/31/14 | Team corr re purchaser agreement | .30 | 268.50 | 38573240 |
| McCown, A. S. | 10/31/14 | Work on post trial confidentiality issues. | .20 | 134.00 | 38581293 |
| Eckenrod, R. D. | 10/31/14 | Preparation for settlement hearing (7.8); met with B. Tunis M. Gianis, and B. Beller (1.4). | 9.20 | 6,854.00 | 38566305 |
| Tunis, B. M. | 10/31/14 | Reviewed and edited outline for cross examination of Dr. Wertheim at hearing on PPI issue, and input my edits on the same (2.3 hours). Corresponded with her regarding the same (0.7 hours) | 3.00 | 1,815.00 | 38599881 |
| Tunis, B. M. | 10/31/14 | Reviewed, edited, and corrected draft exhibit list for PPI hearing, and added missing documents to list as exhibits related to PPI dispute (2.0 hours). Corresponded with paralegals about issues and corrections to make on the same (0.7 hours). Corresponded with R. Eckenrod regarding the same (0.5 hours) | 3.20 | 1,936.00 | 38599893 |
| Tunis, B. M. | 10/31/14 | Met with M. Gianis, R. Eckenrod, and B. Beller regarding preparation of binders and other documents for shipping to Delaware for hearing, (partial) (0.9 hours). Emailed paralegals regarding preparation of additional binders on the same (0.3 hours). | 1.20 | 726.00 | 38599907 |
| Tunis, B. M. | 10/31/14 | Prepared and sent FTP file transfer of litigation documents to M. Maddox, A. Cordo, and W. Alleman (0.3 hours).  Corresponded with | .80 | 484.00 | 38599959 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | M. Maddox regarding technical issues for the same (0.5 hours). | | | |
| Beller, B. S. | 10/31/14 | Prepare binders for hearing, including revising exam outlines. | .60 | 315.00 | 38596229 |
| Beller, B. S. | 10/31/14 | Met with B. Tunis, M. Gianis, R. Eckenrod (partial). | 1.20 | 630.00 | 38596331 |
| Gianis, M. A. | 10/31/14 | Revising Wertheim depo outline. | 8.00 | 4,200.00 | 38574729 |
| Gianis, M. A. | 10/31/14 | Revising slides for PPI hearing. | 1.60 | 840.00 | 38574755 |
| Gianis, M. A. | 10/31/14 | Meeting with B. Tunis, R. Eckenrod, and B. Beller, organizing materials and preparing for hearing. | 1.40 | 735.00 | 38574850 |
| Shartsis, B. C. | 10/31/14 | Review of docket for new documents filed | .70 | 367.50 | 38580463 |
| Shartsis, B. C. | 10/31/14 | Review of docket to prepare for upcoming hearing | .20 | 105.00 | 38580525 |
| Sweeney, T. M. | 10/31/14 | Distributed revised USBC/DDE docket to attorneys. | .30 | 52.50 | 38565108 |
| | | **MATTER TOTALS:** | **1,031.40** | **587,657.00** | |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**