**Exhibit B**

**EXPENSE SUMMARY**[1]

Nortel Networks Inc., *et al.*

(Case No. 09-10138 (KG))


October 1, 2014 through October 31, 2014

| Expense Category | | Total Expenses |
|---|---|---:|
| Telephone | | $223.69 |
| Travel – Transportation | | 7,828.96 |
| Travel – Lodging | | 18,994.98 |
| Travel – Meals | | 2,336.77 |
| Mailing and Shipping Charges | | 595.13 |
| Scanning Charges (at $0.10/page) | | 225.70 |
| Duplicating Charges (at $0.10/page) | | 3,888.50 |
| Color Duplicating Charges (at $0.65/page) | | 4,228.25 |
| Legal Research | Lexis | 955.37 |
| | Westlaw | 4,398.87 |
| Late Work – Meals | | 1,843.67 |
| Late Work – Transportation | | 5,056.79 |
| Conference Meals | | 6,298.53 |
| Other Charges | | 8,333.74 |
| Expert Expenses | | 11,765.00 |
| **Grand Total Expenses** | | **$76,973.95** |

---

[1]    Note: This Application includes certain expenses incurred during a period related to a previously submitted fee application, but not entered into the Cleary Gottlieb accounting system until the period covered by this Application.

Note: This Application includes certain expenses incurred during a period related to a previously submitted fee application but not entered into the Cleary Gottlieb accounting system until the period covered by this Application.

| Date | Amount | Narrative |
|------|--------|-----------|
| **Telephone** | | |
| | | |
| 5/20/2014 | 55.00 | TEL & TEL N366001151842140036 Gianis |
| 6/20/2014 | 65.00 | TEL & TEL N366001151842140036 Gianis |
| 9/18/2014 | 54.00 | TEL & TEL N366000252282140006 McKay |
| 9/22/2014 | 2.09 | Telephone Charges: Howard S. Zelbo |
| 9/23/2014 | 27.23 | Telephone Charges: Howard S. Zelbo |
| 9/29/2014 | 7.59 | TEL & TEL N366001076512140342 Dandelet |
| 10/15/2014 | 12.78 | TEL & TEL N366000029452140635 Schweitzer |
| **TOTAL:** | **223.69** | |
| | | |
| **Travel - Transportation**[1] | | |
| | | |
| 5/21/2014 | 49.79 | TRAVEL - TRANSPORTATION - Tunis Trip to Toronto (ride from airport) |
| 5/26/2014 | 69.48 | TRAVEL - TRANSPORTATION - Gopaul Trip to Delaware (ride to train station) |
| 7/15/2014 | 58.17 | TRAVEL - TRANSPORTATION - Ray (client) Trip to New York (ride to airport - authorized by Schweitzer) |
| 7/21/2014 | 151.00 | TRAVEL - TRANSPORTATION - Mon Cureno Trip to Delaware (one-way train ticket) |
| 8/28/2014 | 151.00 | TRAVEL - TRANSPORTATION - Cusack Trip to Delaware (one-way train ticket) |
| 8/28/2014 | 151.00 | TRAVEL - TRANSPORTATION - Mon Cureno Trip to Delaware (one-way train ticket) |
| 8/28/2014 | 341.00 | TRAVEL - TRANSPORTATION - Retained Professional Trip to Delaware (one-way airplane ticket) |
| 9/4/2014 | 89.61 | TRAVEL - TRANSPORTATION - Block (Torys LLP) Trip to New York (ride to airport - authorized by Stein) |
| 9/10/2014 | 32.18 | TRAVEL - TRANSPORTATION - Kennedy (Chilmark Partners) Trip to New York (ride within New York - authorized by Schweitzer) |
| 9/15/2014 | 52.25 | TRAVEL - TRANSPORTATION - Zelbo Trip to Toronto (booking fee) |
| 9/15/2014 | 616.96 | TRAVEL - TRANSPORTATION - Zelbo Trip to Toronto (one-way airplane ticket) |
| 9/17/2014 | 45.00 | TRAVEL - TRANSPORTATION - Bromley Trip to Delaware (booking fee) |
| 9/17/2014 | 268.00 | TRAVEL - TRANSPORTATION - Bromley Trip to Delaware (roundtrip train ticket) |
| 9/17/2014 | 52.25 | TRAVEL - TRANSPORTATION - Gurgel Trip to Toronto (booking fee) |
| 9/17/2014 | 342.60 | TRAVEL - TRANSPORTATION - Gurgel Trip to Toronto (one-way airplane ticket) |
| 9/18/2014 | 45.00 | TRAVEL - TRANSPORTATION - Block Trip to Delaware (booking fee) |
| 9/18/2014 | 151.00 | TRAVEL - TRANSPORTATION - Block Trip to Delaware (one-way train ticket) |
| 9/18/2014 | 52.25 | TRAVEL - TRANSPORTATION - Gianis Trip to Toronto (booking fee) |
| 9/18/2014 | 342.60 | TRAVEL - TRANSPORTATION - Gianis Trip to Toronto (one-way airplane ticket) |
| 9/18/2014 | 52.25 | TRAVEL - TRANSPORTATION - Moessner Trip to Toronto (booking fee) |
| 9/18/2014 | 45.00 | TRAVEL - TRANSPORTATION - Parthum Trip to Delaware (booking fee) |
| 9/18/2014 | 151.00 | TRAVEL - TRANSPORTATION - Parthum Trip to Delaware (one-way train ticket) |

**EXPENSE SUMMARY**
October 1, 2014 through October 31, 2014

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/18/2014 | 45.00 | TRAVEL - TRANSPORTATION - Queen Trip to Delaware (booking fee) |
| 9/18/2014 | 151.00 | TRAVEL - TRANSPORTATION - Queen Trip to Delaware (one-way train ticket) |
| 9/18/2014 | 45.00 | TRAVEL - TRANSPORTATION - Rosenthal Trip to Delaware (booking fee) |
| 9/18/2014 | 268.00 | TRAVEL - TRANSPORTATION - Rosenthal Trip to Delaware (roundtrip train ticket) |
| 9/18/2014 | 45.00 | TRAVEL - TRANSPORTATION - Stein Trip to Delaware (booking fee) |
| 9/18/2014 | 151.00 | TRAVEL - TRANSPORTATION - Stein Trip to Delaware (one-way train ticket) |
| 9/19/2014 | 69.87 | TRAVEL - TRANSPORTATION - Block (Torys LLP) Trip to New York (ride to airport - authorized by Gianis) |
| 9/19/2014 | 45.00 | TRAVEL - TRANSPORTATION - Dandelet Trip to Delaware (booking fee) |
| 9/19/2014 | 151.00 | TRAVEL - TRANSPORTATION - Dandelet Trip to Delaware (one-way train ticket) |
| 9/19/2014 | 45.00 | TRAVEL - TRANSPORTATION - Luft Trip to Delaware (booking fee) |
| 9/19/2014 | 268.00 | TRAVEL - TRANSPORTATION - Luft Trip to Delaware (roundtrip train ticket) |
| 9/20/2014 | 5.00 | TRAVEL - TRANSPORTATION - Cusack Trip to Delaware (tolls) |
| 9/20/2014 | 5.45 | TRAVEL - TRANSPORTATION - Cusack Trip to Delaware (tolls) |
| 9/20/2014 | 60.98 | TRAVEL - TRANSPORTATION - Gopaul Trip to Toronto (ride within Toronto) |
| 9/20/2014 | 33.90 | TRAVEL - TRANSPORTATION - Graham Trip to Toronto (ride to airport) |
| 9/20/2014 | 12.77 | TRAVEL - TRANSPORTATION - Graham Trip to Toronto (ride within Toronto) |
| 9/20/2014 | 52.23 | TRAVEL - TRANSPORTATION - McKay Trip to Toronto (ride to airport) |
| 9/20/2014 | 58.17 | TRAVEL - TRANSPORTATION - Ricchi Trip to Toronto (ride to airport) |
| 9/20/2014 | 68.67 | TRAVEL - TRANSPORTATION - Ricchi Trip to Toronto (ride within Toronto) |
| 9/21/2014 | 10.00 | TRAVEL - TRANSPORTATION - Block Trip to Delaware (ride within Delaware) |
| 9/21/2014 | 11.00 | TRAVEL - TRANSPORTATION - Dandelet Trip to Delaware (ride within Delaware) |
| 9/21/2014 | 162.67 | TRAVEL - TRANSPORTATION - Gianis Trip to Toronto (ride to airport) |
| 9/21/2014 | 11.30 | TRAVEL - TRANSPORTATION - Gianis Trip to Toronto (ride within Toronto) |
| 9/21/2014 | 11.30 | TRAVEL - TRANSPORTATION - Gianis Trip to Toronto (ride within Toronto) |
| 9/21/2014 | 14.36 | TRAVEL - TRANSPORTATION - Gianis Trip to Toronto (ride within Toronto) |
| 9/21/2014 | 10.50 | TRAVEL - TRANSPORTATION - Luft Trip to Delaware (ride to train station) |
| 9/21/2014 | 114.35 | TRAVEL - TRANSPORTATION - Moessner Trip to Toronto (ride to airport) |
| 9/21/2014 | 12.50 | TRAVEL - TRANSPORTATION - Moessner Trip to Toronto (ride within Toronto) |
| 9/21/2014 | 67.80 | TRAVEL - TRANSPORTATION - Moessner Trip to Toronto (ride within Toronto) |
| 9/21/2014 | 18.00 | TRAVEL - TRANSPORTATION - Queen Trip to Delaware (ride to train station) |
| 9/21/2014 | 29.30 | TRAVEL - TRANSPORTATION - Rosenthal Trip to Delaware (ride to train station) |
| 9/21/2014 | 10.00 | TRAVEL - TRANSPORTATION - Rosenthal Trip to Delaware (ride within Delaware) |
| 9/21/2014 | 138.08 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Toronto (ride to airport) |
| 9/21/2014 | 11.07 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Toronto (ride within Toronto) |
| 9/21/2014 | 20.65 | TRAVEL - TRANSPORTATION - Stein Trip to Delaware (ride to train station) |
| 9/21/2014 | 83.82 | TRAVEL - TRANSPORTATION - Zelbo Trip to Toronto (ride to airport) |
| 9/22/2014 | 16.79 | TRAVEL - TRANSPORTATION - Gianis Trip to Toronto (ride within Toronto) |
| 9/22/2014 | 9.56 | TRAVEL - TRANSPORTATION - Gopaul Trip to Toronto (ride within Toronto) |
| 9/22/2014 | -1,094.98 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Toronto (credit) |
| 9/23/2014 | 151.00 | TRAVEL - TRANSPORTATION - Dandelet Trip to Delaware (one-way train ticket) |

**EXPENSE SUMMARY**
**October 1, 2014 through October 31, 2014**

In re Nortel Networks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/23/2014 | 500.45 | TRAVEL - TRANSPORTATION - Gianis Trip to Toronto (one-way airplane ticket) |
| 9/23/2014 | 9.10 | TRAVEL - TRANSPORTATION - Gianis Trip to Toronto (ride within Toronto) |
| 9/23/2014 | 10.73 | TRAVEL - TRANSPORTATION - Gianis Trip to Toronto (ride within Toronto) |
| 9/23/2014 | 385.70 | TRAVEL - TRANSPORTATION - Gurgel Trip to Toronto (one-way airplane ticket) |
| 9/23/2014 | 8.11 | TRAVEL - TRANSPORTATION - Gurgel Trip to Toronto (ride within Toronto) |
| 9/23/2014 | -53.00 | TRAVEL - TRANSPORTATION - Luft Trip to Delaware (credit) |
| 9/23/2014 | 10.00 | TRAVEL - TRANSPORTATION - Luft Trip to Delaware (ride within Delaware) |
| 9/23/2014 | 385.70 | TRAVEL - TRANSPORTATION - Moessner Trip to Toronto (one-way airplane ticket) |
| 9/23/2014 | 16.80 | TRAVEL - TRANSPORTATION - Parthum Trip to Delaware (ride from train station) |
| 9/23/2014 | 151.00 | TRAVEL - TRANSPORTATION - Queen Trip to Delaware (one-way train ticket) |
| 9/23/2014 | 11.00 | TRAVEL - TRANSPORTATION - Rosenthal Trip to Delaware (ride within Delaware) |
| 9/23/2014 | 385.70 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Toronto (one-way airplane ticket) |
| 9/23/2014 | 385.70 | TRAVEL - TRANSPORTATION - Zelbo Trip to Toronto (one-way airplane ticket) |
| 9/23/2014 | 11.43 | TRAVEL - TRANSPORTATION - Zelbo Trip to Toronto (ride within Toronto) |
| 9/24/2014 | -31.00 | TRAVEL - TRANSPORTATION - Bromley Trip to Delaware (credit) |
| 9/24/2014 | 9.00 | TRAVEL - TRANSPORTATION - Cusack Trip to Delaware (tolls) |
| 9/24/2014 | 13.30 | TRAVEL - TRANSPORTATION - Cusack Trip to Delaware (tolls) |
| 9/24/2014 | 171.67 | TRAVEL - TRANSPORTATION - Dandelet Trip to Delaware (ride from train station) |
| 9/24/2014 | 85.50 | TRAVEL - TRANSPORTATION - Gianis Trip to Toronto (ride to airport) |
| 9/24/2014 | 12.23 | TRAVEL - TRANSPORTATION - Gianis Trip to Toronto (ride within Toronto) |
| 9/24/2014 | 21.50 | TRAVEL - TRANSPORTATION - Gopaul Trip to Toronto (ride from airport) |
| 9/24/2014 | 27.24 | TRAVEL - TRANSPORTATION - Gopaul Trip to Toronto (ride within Toronto) |
| 9/24/2014 | 68.81 | TRAVEL - TRANSPORTATION - Gopaul Trip to Toronto (ride within Toronto) |
| 9/24/2014 | 61.20 | TRAVEL - TRANSPORTATION - Graham Trip to Toronto (ride within Toronto) |
| 9/24/2014 | 10.50 | TRAVEL - TRANSPORTATION - Luft Trip to Delaware (ride from train station) |
| 9/24/2014 | 33.50 | TRAVEL - TRANSPORTATION - McKay Trip to Toronto (ride from airport) |
| 9/24/2014 | 9.67 | TRAVEL - TRANSPORTATION - McKay Trip to Toronto (ride within Toronto) |
| 9/24/2014 | 80.00 | TRAVEL - TRANSPORTATION - Moessner Trip to Toronto (ride from airport) |
| 9/24/2014 | 55.33 | TRAVEL - TRANSPORTATION - Ricchi Trip to Toronto (ride from airport) |
| 9/24/2014 | 61.70 | TRAVEL - TRANSPORTATION - Rosenthal Trip to Delaware (ride from train station) |
| 9/24/2014 | 13.89 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Toronto (ride within Toronto) |
| 9/24/2014 | 100.00 | TRAVEL - TRANSPORTATION - Zelbo Trip to Toronto (ride from airport) |
| 9/25/2014 | 97.00 | TRAVEL - TRANSPORTATION - Gurgel Trip to Toronto (ride to airport) |
| **TOTAL:** | **7,828.96** | |
| | | |
| **Travel - Lodging** | | |
| | | |
| 9/21/2014 | 972.00 | TRAVEL - LODGING - Block Trip to Delaware (3 nights from 9/21/14 - 9/23/14) |
| 9/21/2014 | 324.00 | TRAVEL - LODGING - Dandelet Trip to Delaware (1 night) |
| 9/21/2014 | 324.00 | TRAVEL - LODGING - Luft Trip to Delaware (1 night) |

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/21/2014 | 324.00 | TRAVEL - LODGING - Parthum Trip to Delaware (1 night) |
| 9/21/2014 | 324.00 | TRAVEL - LODGING - Queen Trip to Delaware (1 night) |
| 9/22/2014 | 324.00 | TRAVEL - LODGING - Dandelet Trip to Delaware (1 night) |
| 9/22/2014 | 324.00 | TRAVEL - LODGING - Luft Trip to Delaware (1 night) |
| 9/22/2014 | 324.00 | TRAVEL - LODGING - Parthum Trip to Delaware (1 night) |
| 9/22/2014 | 324.00 | TRAVEL - LODGING - Queen Trip to Delaware (1 night) |
| 9/23/2014 | 324.00 | TRAVEL - LODGING - Dandelet Trip to Delaware (1 night) |
| 9/23/2014 | 324.00 | TRAVEL - LODGING - Luft Trip to Delaware (1 night) |
| 9/23/2014 | 324.00 | TRAVEL - LODGING - Queen Trip to Delaware (1 night) |
| 9/23/2014 | 972.00 | TRAVEL - LODGING - Rosenthal Trip to Delaware (3 nights from 9/21/14 - 9/23/14) |
| 9/25/2014 | 972.00 | TRAVEL - LODGING - Bromley Trip to Delaware (3 nights from 9/21/14 - 9/23/14) |
| 10/22/2014 | 1,484.36 | TRAVEL - LODGING - Gianis Trip to Toronto (3 nights from 9/21/14 - 9/23/14) |
| 10/22/2014 | 1,792.74 | TRAVEL - LODGING - Gopaul Trip to Toronto (4 nights from 9/20/14 - 9/23/14) |
| 10/22/2014 | 1,792.74 | TRAVEL - LODGING - Graham Trip to Toronto (4 nights from 9/20/14 - 9/23/14) |
| 10/22/2014 | 1,484.36 | TRAVEL - LODGING - Gurgel Trip to Toronto (3 nights from 9/21/14 - 9/23/14) |
| 10/22/2014 | 1,792.74 | TRAVEL - LODGING - McKay Trip to Toronto (4 nights from 9/20/14 - 9/23/14) |
| 10/22/2014 | 1,484.36 | TRAVEL - LODGING - Moessner Trip to Toronto (3 nights from 9/21/14 - 9/23/14) |
| 10/22/2014 | 1,792.74 | TRAVEL - LODGING - Ricchi Trip to Toronto (4 nights from 9/21/14 - 9/24/14) |
| 10/22/2014 | 1,484.36 | TRAVEL - LODGING - Schweitzer Trip to Toronto (3 nights from 9/21/14 - 9/23/14) |
| 10/22/2014 | 1,792.74 | TRAVEL - LODGING - Trial Vendor Trip to Toronto (4 nights from 9/20/14 - 9/23/14 - authorized by Schweitzer) |
| 10/22/2014 | 1,792.74 | TRAVEL - LODGING - Trial Vendor Trip to Toronto (4 nights from 9/20/14 - 9/23/14 - authorized by Schweitzer) |
| 10/22/2014 | 1,792.74 | TRAVEL - LODGING - Trial Vendor Trip to Toronto (4 nights from 9/20/14 - 9/23/14 - authorized by Schweitzer) |
| 10/22/2014 | -7,456.00 | TRAVEL - LODGING - Trip to Toronto (credit) |
| 10/22/2014 | 1,484.36 | TRAVEL - LODGING - Zelbo Trip to Toronto (3 nights from 9/21/14 - 9/23/14) |
| **TOTAL:** | **18,994.98** | |
| | | |
| **Travel - Meals** | | |
| | | |
| 9/20/2014 | 80.00 | TRAVEL - MEALS - Cusack Trip to Delaware (2 attendees) |
| 9/20/2014 | 55.96 | TRAVEL - MEALS - Graham Trip to Toronto (3 attendees) |
| 9/20/2014 | 170.09 | TRAVEL - MEALS - Ricchi Trip to Toronto (4 attendees) |
| 9/21/2014 | 8.00 | TRAVEL - MEALS - Dandelet Trip to Delaware |
| 9/21/2014 | 5.99 | TRAVEL - MEALS - Gopaul Trip to Toronto |
| 9/21/2014 | 192.13 | TRAVEL - MEALS - Gopaul Trip to Toronto (4 attendees) |
| 9/21/2014 | 6.95 | TRAVEL - MEALS - McKay Trip to Toronto |
| 9/21/2014 | 2.00 | TRAVEL - MEALS - Rosenthal Trip to Delaware |
| 9/21/2014 | 8.70 | TRAVEL - MEALS - Rosenthal Trip to Delaware |
| 9/22/2014 | 3.98 | TRAVEL - MEALS - Cusack Trip to Delaware |
| 9/22/2014 | 4.98 | TRAVEL - MEALS - Cusack Trip to Delaware |
| 9/22/2014 | 18.90 | TRAVEL - MEALS - Cusack Trip to Delaware (2 attendees) |

**EXPENSE SUMMARY**
October 1, 2014 through October 31, 2014

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/22/2014 | 23.34 | TRAVEL - MEALS - Dandelet Trip to Delaware |
| 9/22/2014 | 25.88 | TRAVEL - MEALS - Gianis Trip to Toronto |
| 9/22/2014 | 20.48 | TRAVEL - MEALS - Moessner Trip to Toronto |
| 9/22/2014 | 1.75 | TRAVEL - MEALS - Parthum Trip to Delaware |
| 9/22/2014 | 10.17 | TRAVEL - MEALS - Rosenthal Trip to Delaware |
| 9/22/2014 | 50.35 | TRAVEL - MEALS - Schweitzer Trip to Toronto (2 meals on 9/22/14) |
| 9/22/2014 | 6.87 | TRAVEL - MEALS - Zelbo Trip to Toronto |
| 9/22/2014 | 58.96 | TRAVEL - MEALS - Zelbo Trip to Toronto (2 meals on 9/22/14) |
| 9/23/2014 | 15.00 | TRAVEL - MEALS - Cusack Trip to Delaware (2 attendees) |
| 9/23/2014 | 23.34 | TRAVEL - MEALS - Dandelet Trip to Delaware |
| 9/23/2014 | 6.93 | TRAVEL - MEALS - Gopaul Trip to Toronto |
| 9/23/2014 | 600.00 | TRAVEL - MEALS - Luft Trip to Delaware (12 attendees) |
| 9/23/2014 | 15.15 | TRAVEL - MEALS - Luft Trip to Delaware (4 attendees) |
| 9/23/2014 | 5.14 | TRAVEL - MEALS - McKay Trip to Toronto |
| 9/23/2014 | 56.40 | TRAVEL - MEALS - Rosenthal Trip to Delaware (3 meals during trip from 9/22/14 - 9/24/14) |
| 9/23/2014 | 44.07 | TRAVEL - MEALS - Schweitzer Trip to Toronto |
| 9/23/2014 | 50.00 | TRAVEL - MEALS - Zelbo Trip to Toronto |
| 9/24/2014 | 6.42 | TRAVEL - MEALS - Gopaul Trip to Toronto |
| 9/24/2014 | 2.71 | TRAVEL - MEALS - Graham Trip to Toronto |
| 9/24/2014 | 27.50 | TRAVEL - MEALS - Luft Trip to Delaware |
| 9/24/2014 | 5.14 | TRAVEL - MEALS - McKay Trip to Toronto |
| 9/24/2014 | 25.93 | TRAVEL - MEALS - McKay Trip to Toronto |
| 9/24/2014 | 10.34 | TRAVEL - MEALS - Ricchi Trip to Toronto |
| 9/24/2014 | 12.85 | TRAVEL - MEALS - Ricchi Trip to Toronto |
| 9/24/2014 | 12.16 | TRAVEL - MEALS - Rosenthal Trip to Delaware |
| 9/24/2014 | 9.43 | TRAVEL - MEALS - Schweitzer Trip to Toronto |
| 9/24/2014 | 88.14 | TRAVEL - MEALS - Schweitzer Trip to Toronto (2 attendees) |
| 9/24/2014 | 2.51 | TRAVEL - MEALS - Zelbo Trip to Toronto |
| 9/24/2014 | 8.79 | TRAVEL - MEALS - Zelbo Trip to Toronto |
| 9/25/2014 | 29.60 | TRAVEL - MEALS - Bromley Trip to Delaware |
| 9/25/2014 | 28.19 | TRAVEL - MEALS - Gopaul Trip to Toronto |
| 9/25/2014 | 9.43 | TRAVEL - MEALS - Gurgel Trip to Toronto |
| 10/2/2014 | -15.72 | TRAVEL - MEALS - Moessner Trip to Toronto (credit) |
| 10/22/2014 | 16.43 | TRAVEL - MEALS - Graham Trip to Toronto (meal on 9/21/14) |
| 10/22/2014 | 38.04 | TRAVEL - MEALS - Trial Vendor Trip to Toronto (meal on 9/21/14 - authorized by Schweitzer) |
| 10/22/2014 | 49.75 | TRAVEL - MEALS - Trial Vendor Trip to Toronto (meal on 9/21/14 - authorized by Schweitzer) |
| 10/22/2014 | 33.35 | TRAVEL - MEALS - Trial Vendor Trip to Toronto (meal on 9/22/14 - authorized by Schweitzer) |
| 10/22/2014 | 34.52 | TRAVEL - MEALS - Trial Vendor Trip to Toronto (meal on 9/22/14 - authorized by Schweitzer) |
| 10/22/2014 | 9.16 | TRAVEL - MEALS - Trial Vendor Trip to Toronto (meal on 9/23/14 - authorized by Schweitzer) |
| 10/22/2014 | 28.66 | TRAVEL - MEALS - Trial Vendor Trip to Toronto (meal on 9/23/14 - authorized by Schweitzer) |

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/22/2014 | 31.01 | TRAVEL - MEALS - Trial Vendor Trip to Toronto (meal on 9/23/14 - authorized by Schweitzer) |
| 10/22/2014 | 36.86 | TRAVEL - MEALS - Trial Vendor Trip to Toronto (meal on 9/23/14 - authorized by Schweitzer) |
| 10/22/2014 | 36.86 | TRAVEL - MEALS - Trial Vendor Trip to Toronto (meal on 9/23/14 - authorized by Schweitzer) |
| 10/22/2014 | 43.71 | TRAVEL - MEALS - Trial Vendor Trip to Toronto (meal on 9/23/14 - authorized by Schweitzer) |
| 10/22/2014 | 50.00 | TRAVEL - MEALS - Trial Vendor Trip to Toronto (meal on 9/23/14 - authorized by Schweitzer) |
| 10/22/2014 | 27.56 | TRAVEL - MEALS - Trial Vendor Trip to Toronto (meal on 9/24/14 - authorized by Schweitzer) |
| 10/22/2014 | 32.58 | TRAVEL - MEALS - Trial Vendor Trip to Toronto (meal on 9/24/14 - authorized by Schweitzer) |
| 10/22/2014 | 33.35 | TRAVEL - MEALS - Trial Vendor Trip to Toronto (meal on 9/24/14 - authorized by Schweitzer) |
| **TOTAL:** | **2,336.77** | |
| | | |
| **Mailing & Shipping Charges** | | |
| | | |
| 9/12/2014 | 24.46 | SHIPPING CHARGES Inv#: 278424004  Track#: 599499776021 |
| 9/12/2014 | 37.58 | SHIPPING CHARGES Inv#: 278424004  Track#: 599499776135 |
| 9/15/2014 | 10.25 | SHIPPING CHARGES Inv#: 278568331  Track#: 599499776433 |
| 9/17/2014 | 30.96 | SHIPPING CHARGES Inv#: 136350996  Track#: 599499776867 |
| 9/19/2014 | 41.02 | SHIPPING CHARGES Inv#: 279037617  Track#: 599499778230 |
| 9/19/2014 | 13.47 | SHIPPING CHARGES Inv#: 279182979  Track#: 599499777771 |
| 9/19/2014 | 23.78 | SHIPPING CHARGES Inv#: 279182979  Track#: 599499777782 |
| 9/22/2014 | 30.96 | SHIPPING CHARGES Inv#: 136350996  Track#: 599499778333 |
| 9/23/2014 | 30.96 | SHIPPING CHARGES Inv#: 136616973  Track#: 599499778859 |
| 9/23/2014 | 12.71 | SHIPPING CHARGES Inv#: 279473305  Track#: 599499778951 |
| 9/25/2014 | 23.78 | SHIPPING CHARGES Inv#: 279611811  Track#: 599499779720 |
| 9/25/2014 | 12.71 | SHIPPING CHARGES Inv#: 279611811  Track#: 805537024311 |
| 9/26/2014 | 30.96 | SHIPPING CHARGES Inv#: 136616973  Track#: 599499779936 |
| 9/26/2014 | 35.68 | SHIPPING CHARGES Inv#: 279759572  Track#: 599499779844 |
| 9/26/2014 | 42.06 | SHIPPING CHARGES Inv#: 279759572  Track#: 599499779914 |
| 9/29/2014 | 20.43 | SHIPPING CHARGES Inv#: 280030699  Track#: 599499779925 |
| 9/29/2014 | 14.82 | SHIPPING CHARGES Inv#: 280030699  Track#: 599499780653 |
| 9/29/2014 | 14.82 | SHIPPING CHARGES Inv#: 280030699  Track#: 599499780664 |
| 9/29/2014 | 14.82 | SHIPPING CHARGES Inv#: 280030699  Track#: 599499780686 |
| 9/29/2014 | 18.22 | SHIPPING CHARGES Inv#: 280030699  Track#: 599499780697 |
| 9/29/2014 | 14.82 | SHIPPING CHARGES Inv#: 280030699  Track#: 599499780701 |
| 9/30/2014 | 14.32 | SHIPPING CHARGES Inv#: 280181698  Track#: 876867933623 |
| 10/1/2014 | 24.62 | SHIPPING CHARGES Inv#: 280331398  Track#: 599499781101 |
| 10/1/2014 | 19.93 | SHIPPING CHARGES Inv#: 280331398  Track#: 599499781329 |
| 10/2/2014 | 12.71 | SHIPPING CHARGES Inv#: 280331398  Track#: 805537024962 |
| 10/8/2014 | 2.38 | N.Y. POSTAGE |
| 10/22/2014 | 21.90 | LONDON MESSENGER |
| **TOTAL:** | **595.13** | |

**EXPENSE SUMMARY**
October 1, 2014 through October 31, 2014

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| | | |
| **Scanning Charges (@ $0.10/page)** | | |
| | | |
| 9/16/2014 | 0.20 | NY SCAN TO PDF |
| 9/16/2014 | 0.30 | NY SCAN TO PDF |
| 9/16/2014 | 0.40 | NY SCAN TO PDF |
| 9/16/2014 | 0.40 | NY SCAN TO PDF |
| 9/16/2014 | 0.90 | NY SCAN TO PDF |
| 9/16/2014 | 1.20 | NY SCAN TO PDF |
| 9/16/2014 | 1.60 | NY SCAN TO PDF |
| 9/16/2014 | 1.90 | NY SCAN TO PDF |
| 9/16/2014 | 3.40 | NY SCAN TO PDF |
| 9/16/2014 | 3.50 | NY SCAN TO PDF |
| 9/16/2014 | 3.50 | NY SCAN TO PDF |
| 9/18/2014 | 1.10 | NY SCAN TO PDF |
| 9/18/2014 | 1.20 | NY SCAN TO PDF |
| 9/18/2014 | 23.90 | NY SCAN TO PDF |
| 9/19/2014 | 0.10 | NY SCAN TO PDF |
| 9/19/2014 | 0.10 | NY SCAN TO PDF |
| 9/22/2014 | 0.10 | NY SCAN TO PDF |
| 9/22/2014 | 1.30 | NY SCAN TO PDF |
| 9/22/2014 | 1.50 | NY SCAN TO PDF |
| 9/22/2014 | 2.70 | NY SCAN TO PDF |
| 9/23/2014 | 0.20 | NY SCAN TO PDF |
| 9/23/2014 | 0.80 | NY SCAN TO PDF |
| 9/26/2014 | 0.30 | NY SCAN TO PDF |
| 9/29/2014 | 0.10 | NY SCAN TO PDF |
| 9/29/2014 | 0.10 | NY SCAN TO PDF |
| 9/29/2014 | 0.30 | NY SCAN TO PDF |
| 9/29/2014 | 0.30 | NY SCAN TO PDF |
| 9/29/2014 | 0.40 | NY SCAN TO PDF |
| 9/29/2014 | 0.50 | NY SCAN TO PDF |
| 9/30/2014 | 0.10 | NY SCAN TO PDF |
| 9/30/2014 | 0.10 | NY SCAN TO PDF |
| 9/30/2014 | 0.10 | NY SCAN TO PDF |
| 9/30/2014 | 0.10 | NY SCAN TO PDF |
| 9/30/2014 | 0.30 | NY SCAN TO PDF |
| 9/30/2014 | 1.90 | NY SCAN TO PDF |
| 9/30/2014 | 2.20 | NY SCAN TO PDF |
| 9/30/2014 | 2.70 | NY SCAN TO PDF |

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/30/2014 | 2.90 | NY SCAN TO PDF |
| 9/30/2014 | 3.20 | NY SCAN TO PDF |
| 9/30/2014 | 6.20 | NY SCAN TO PDF |
| 9/30/2014 | 6.30 | NY SCAN TO PDF |
| 9/30/2014 | 15.70 | NY SCAN TO PDF |
| 9/30/2014 | 21.40 | NY SCAN TO PDF |
| 10/6/2014 | 0.30 | NY SCAN TO PDF |
| 10/6/2014 | 4.50 | NY SCAN TO PDF |
| 10/6/2014 | 22.50 | NY SCAN TO PDF |
| 10/7/2014 | 7.30 | NY SCAN TO PDF |
| 10/8/2014 | 0.20 | NY SCAN TO PDF |
| 10/8/2014 | 1.50 | NY SCAN TO PDF |
| 10/9/2014 | 1.50 | NY SCAN TO PDF |
| 10/9/2014 | 1.50 | NY SCAN TO PDF |
| 10/9/2014 | 1.50 | NY SCAN TO PDF |
| 10/14/2014 | 0.10 | NY SCAN TO PDF |
| 10/15/2014 | 0.10 | NY SCAN TO PDF |
| 10/15/2014 | 0.10 | NY SCAN TO PDF |
| 10/16/2014 | 0.90 | NY SCAN TO PDF |
| 10/16/2014 | 3.10 | NY SCAN TO PDF |
| 10/17/2014 | 0.60 | NY SCAN TO PDF |
| 10/22/2014 | 0.40 | NY SCAN TO PDF |
| 10/22/2014 | 0.80 | NY SCAN TO PDF |
| 10/22/2014 | 1.10 | NY SCAN TO PDF |
| 10/22/2014 | 1.40 | NY SCAN TO PDF |
| 10/22/2014 | 2.10 | NY SCAN TO PDF |
| 10/22/2014 | 3.70 | NY SCAN TO PDF |
| 10/22/2014 | 5.00 | NY SCAN TO PDF |
| 10/22/2014 | 6.30 | NY SCAN TO PDF |
| 10/22/2014 | 11.30 | NY SCAN TO PDF |
| 10/22/2014 | 13.60 | NY SCAN TO PDF |
| 10/22/2014 | 15.00 | NY SCAN TO PDF |
| 10/24/2014 | 0.60 | NY SCAN TO PDF |
| 10/27/2014 | 0.20 | NY SCAN TO PDF |
| 10/27/2014 | 0.50 | NY SCAN TO PDF |
| 10/29/2014 | 0.30 | NY SCAN TO PDF |
| 10/29/2014 | 2.20 | NY SCAN TO PDF |
| **TOTAL:** | **225.70** | |
| | | |
| **Duplicating Charges (@ $0.10/page)** | | |

**EXPENSE SUMMARY**

October 1, 2014 through October 31, 2014

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| | | |
| 10/1/2014 | 1.70 | NY DUPLICATING |
| 10/1/2014 | 2.80 | NY DUPLICATING |
| 10/2/2014 | 1.70 | NY DUPLICATING |
| 10/3/2014 | 0.10 | NY DUPLICATING |
| 10/3/2014 | 0.10 | NY DUPLICATING XEROX |
| 10/3/2014 | 0.20 | NY DUPLICATING XEROX |
| 10/3/2014 | 0.50 | NY DUPLICATING XEROX |
| 10/3/2014 | 0.50 | NY DUPLICATING XEROX |
| 10/3/2014 | 0.70 | NY DUPLICATING XEROX |
| 10/3/2014 | 0.70 | NY DUPLICATING XEROX |
| 10/3/2014 | 1.70 | NY DUPLICATING XEROX |
| 10/3/2014 | 4.90 | NY DUPLICATING XEROX |
| 10/3/2014 | 15.30 | NY DUPLICATING XEROX |
| 10/6/2014 | 0.10 | NY DUPLICATING XEROX |
| 10/6/2014 | 0.20 | NY DUPLICATING XEROX |
| 10/6/2014 | 0.30 | NY DUPLICATING XEROX |
| 10/6/2014 | 0.90 | NY DUPLICATING XEROX |
| 10/6/2014 | 1.10 | NY DUPLICATING XEROX |
| 10/6/2014 | 1.70 | NY DUPLICATING XEROX |
| 10/6/2014 | 1.80 | NY DUPLICATING XEROX |
| 10/6/2014 | 1.80 | NY DUPLICATING XEROX |
| 10/6/2014 | 1.80 | NY DUPLICATING XEROX |
| 10/6/2014 | 1.80 | NY DUPLICATING XEROX |
| 10/6/2014 | 1.80 | NY DUPLICATING XEROX |
| 10/6/2014 | 1.80 | NY DUPLICATING XEROX |
| 10/6/2014 | 1.90 | NY DUPLICATING XEROX |
| 10/6/2014 | 2.00 | NY DUPLICATING XEROX |
| 10/6/2014 | 2.20 | NY DUPLICATING XEROX |
| 10/6/2014 | 2.30 | NY DUPLICATING XEROX |
| 10/6/2014 | 5.90 | NY DUPLICATING XEROX |
| 10/6/2014 | 6.00 | NY DUPLICATING XEROX |
| 10/6/2014 | 6.60 | NY DUPLICATING XEROX |
| 10/6/2014 | 6.70 | NY DUPLICATING XEROX |
| 10/6/2014 | 6.70 | NY DUPLICATING XEROX |
| 10/6/2014 | 9.90 | NY DUPLICATING XEROX |
| 10/7/2014 | 0.20 | NY DUPLICATING |
| 10/7/2014 | 0.10 | NY DUPLICATING XEROX |
| 10/8/2014 | 7.30 | NY DUPLICATING |
| 10/8/2014 | 86.80 | NY DUPLICATING |

**EXPENSE SUMMARY**
October 1, 2014 through October 31, 2014

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/8/2014 | 0.40 | NY DUPLICATING XEROX |
| 10/8/2014 | 0.40 | NY DUPLICATING XEROX |
| 10/8/2014 | 0.80 | NY DUPLICATING XEROX |
| 10/8/2014 | 0.80 | NY DUPLICATING XEROX |
| 10/8/2014 | 0.80 | NY DUPLICATING XEROX |
| 10/8/2014 | 1.60 | NY DUPLICATING XEROX |
| 10/8/2014 | 2.00 | NY DUPLICATING XEROX |
| 10/8/2014 | 2.00 | NY DUPLICATING XEROX |
| 10/8/2014 | 2.00 | NY DUPLICATING XEROX |
| 10/8/2014 | 2.00 | NY DUPLICATING XEROX |
| 10/8/2014 | 2.00 | NY DUPLICATING XEROX |
| 10/8/2014 | 2.40 | NY DUPLICATING XEROX |
| 10/8/2014 | 2.40 | NY DUPLICATING XEROX |
| 10/8/2014 | 2.80 | NY DUPLICATING XEROX |
| 10/8/2014 | 2.80 | NY DUPLICATING XEROX |
| 10/8/2014 | 2.80 | NY DUPLICATING XEROX |
| 10/8/2014 | 2.80 | NY DUPLICATING XEROX |
| 10/8/2014 | 2.80 | NY DUPLICATING XEROX |
| 10/8/2014 | 2.80 | NY DUPLICATING XEROX |
| 10/8/2014 | 3.20 | NY DUPLICATING XEROX |
| 10/8/2014 | 3.20 | NY DUPLICATING XEROX |
| 10/8/2014 | 3.20 | NY DUPLICATING XEROX |
| 10/8/2014 | 3.20 | NY DUPLICATING XEROX |
| 10/8/2014 | 3.20 | NY DUPLICATING XEROX |
| 10/8/2014 | 3.20 | NY DUPLICATING XEROX |
| 10/8/2014 | 3.20 | NY DUPLICATING XEROX |
| 10/8/2014 | 3.20 | NY DUPLICATING XEROX |
| 10/8/2014 | 3.20 | NY DUPLICATING XEROX |
| 10/8/2014 | 3.60 | NY DUPLICATING XEROX |
| 10/8/2014 | 3.60 | NY DUPLICATING XEROX |
| 10/8/2014 | 4.00 | NY DUPLICATING XEROX |
| 10/8/2014 | 4.00 | NY DUPLICATING XEROX |
| 10/8/2014 | 4.00 | NY DUPLICATING XEROX |
| 10/8/2014 | 4.00 | NY DUPLICATING XEROX |
| 10/8/2014 | 4.00 | NY DUPLICATING XEROX |
| 10/8/2014 | 4.00 | NY DUPLICATING XEROX |
| 10/8/2014 | 4.40 | NY DUPLICATING XEROX |
| 10/8/2014 | 4.40 | NY DUPLICATING XEROX |
| 10/8/2014 | 4.40 | NY DUPLICATING XEROX |
| 10/8/2014 | 4.40 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**  
October 1, 2014 through October 31, 2014

In re Nortel Networks Inc., et al.  
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/8/2014 | 4.80 | NY DUPLICATING XEROX |
| 10/8/2014 | 4.80 | NY DUPLICATING XEROX |
| 10/8/2014 | 5.20 | NY DUPLICATING XEROX |
| 10/8/2014 | 5.20 | NY DUPLICATING XEROX |
| 10/8/2014 | 5.60 | NY DUPLICATING XEROX |
| 10/8/2014 | 6.00 | NY DUPLICATING XEROX |
| 10/8/2014 | 6.00 | NY DUPLICATING XEROX |
| 10/8/2014 | 6.40 | NY DUPLICATING XEROX |
| 10/8/2014 | 6.40 | NY DUPLICATING XEROX |
| 10/8/2014 | 6.80 | NY DUPLICATING XEROX |
| 10/8/2014 | 6.80 | NY DUPLICATING XEROX |
| 10/8/2014 | 7.20 | NY DUPLICATING XEROX |
| 10/8/2014 | 7.20 | NY DUPLICATING XEROX |
| 10/8/2014 | 7.60 | NY DUPLICATING XEROX |
| 10/8/2014 | 8.80 | NY DUPLICATING XEROX |
| 10/8/2014 | 9.60 | NY DUPLICATING XEROX |
| 10/8/2014 | 10.00 | NY DUPLICATING XEROX |
| 10/8/2014 | 10.40 | NY DUPLICATING XEROX |
| 10/8/2014 | 11.20 | NY DUPLICATING XEROX |
| 10/8/2014 | 11.20 | NY DUPLICATING XEROX |
| 10/8/2014 | 12.00 | NY DUPLICATING XEROX |
| 10/8/2014 | 14.80 | NY DUPLICATING XEROX |
| 10/8/2014 | 15.60 | NY DUPLICATING XEROX |
| 10/8/2014 | 16.80 | NY DUPLICATING XEROX |
| 10/8/2014 | 18.00 | NY DUPLICATING XEROX |
| 10/8/2014 | 21.60 | NY DUPLICATING XEROX |
| 10/8/2014 | 26.80 | NY DUPLICATING XEROX |
| 10/8/2014 | 59.20 | NY DUPLICATING XEROX |
| 10/9/2014 | 0.30 | NY DUPLICATING XEROX |
| 10/9/2014 | 0.60 | NY DUPLICATING XEROX |
| 10/9/2014 | 0.60 | NY DUPLICATING XEROX |
| 10/9/2014 | 2.30 | NY DUPLICATING XEROX |
| 10/9/2014 | 2.90 | NY DUPLICATING XEROX |
| 10/10/2014 | 12.20 | NY DUPLICATING |
| 10/10/2014 | 15.40 | NY DUPLICATING |
| 10/13/2014 | 0.10 | NY DUPLICATING |
| 10/13/2014 | 6.00 | NY DUPLICATING XEROX |
| 10/14/2014 | 109.90 | NY DUPLICATING |
| 10/14/2014 | 0.10 | NY DUPLICATING XEROX |
| 10/14/2014 | 0.30 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/14/2014 | 0.30 | NY DUPLICATING XEROX |
| 10/14/2014 | 0.30 | NY DUPLICATING XEROX |
| 10/14/2014 | 0.30 | NY DUPLICATING XEROX |
| 10/14/2014 | 0.30 | NY DUPLICATING XEROX |
| 10/14/2014 | 0.30 | NY DUPLICATING XEROX |
| 10/14/2014 | 0.30 | NY DUPLICATING XEROX |
| 10/14/2014 | 0.30 | NY DUPLICATING XEROX |
| 10/14/2014 | 0.30 | NY DUPLICATING XEROX |
| 10/14/2014 | 0.60 | NY DUPLICATING XEROX |
| 10/14/2014 | 0.60 | NY DUPLICATING XEROX |
| 10/14/2014 | 0.60 | NY DUPLICATING XEROX |
| 10/14/2014 | 0.60 | NY DUPLICATING XEROX |
| 10/14/2014 | 0.60 | NY DUPLICATING XEROX |
| 10/14/2014 | 0.60 | NY DUPLICATING XEROX |
| 10/14/2014 | 0.60 | NY DUPLICATING XEROX |
| 10/14/2014 | 0.60 | NY DUPLICATING XEROX |
| 10/14/2014 | 0.60 | NY DUPLICATING XEROX |
| 10/14/2014 | 0.90 | NY DUPLICATING XEROX |
| 10/14/2014 | 0.90 | NY DUPLICATING XEROX |
| 10/14/2014 | 0.90 | NY DUPLICATING XEROX |
| 10/14/2014 | 0.90 | NY DUPLICATING XEROX |
| 10/14/2014 | 0.90 | NY DUPLICATING XEROX |
| 10/14/2014 | 0.90 | NY DUPLICATING XEROX |
| 10/14/2014 | 0.90 | NY DUPLICATING XEROX |
| 10/14/2014 | 0.90 | NY DUPLICATING XEROX |
| 10/14/2014 | 0.90 | NY DUPLICATING XEROX |
| 10/14/2014 | 1.20 | NY DUPLICATING XEROX |
| 10/14/2014 | 1.20 | NY DUPLICATING XEROX |
| 10/14/2014 | 1.20 | NY DUPLICATING XEROX |
| 10/14/2014 | 1.20 | NY DUPLICATING XEROX |
| 10/14/2014 | 1.50 | NY DUPLICATING XEROX |
| 10/14/2014 | 1.50 | NY DUPLICATING XEROX |
| 10/14/2014 | 1.50 | NY DUPLICATING XEROX |
| 10/14/2014 | 1.50 | NY DUPLICATING XEROX |
| 10/14/2014 | 1.50 | NY DUPLICATING XEROX |
| 10/14/2014 | 1.50 | NY DUPLICATING XEROX |
| 10/14/2014 | 1.80 | NY DUPLICATING XEROX |
| 10/14/2014 | 2.10 | NY DUPLICATING XEROX |
| 10/14/2014 | 3.60 | NY DUPLICATING XEROX |
| 10/14/2014 | 3.60 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/14/2014 | 4.20 | NY DUPLICATING XEROX |
| 10/14/2014 | 4.80 | NY DUPLICATING XEROX |
| 10/14/2014 | 5.40 | NY DUPLICATING XEROX |
| 10/14/2014 | 6.90 | NY DUPLICATING XEROX |
| 10/14/2014 | 11.90 | NY DUPLICATING XEROX |
| 10/14/2014 | 15.90 | NY DUPLICATING XEROX |
| 10/14/2014 | 26.70 | NY DUPLICATING XEROX |
| 10/14/2014 | 39.00 | NY DUPLICATING XEROX |
| 10/14/2014 | 39.00 | NY DUPLICATING XEROX |
| 10/14/2014 | 46.80 | NY DUPLICATING XEROX |
| 10/14/2014 | 47.40 | NY DUPLICATING XEROX |
| 10/14/2014 | 53.70 | NY DUPLICATING XEROX |
| 10/14/2014 | 62.10 | NY DUPLICATING XEROX |
| 10/14/2014 | 67.80 | NY DUPLICATING XEROX |
| 10/15/2014 | 0.20 | NY DUPLICATING |
| 10/15/2014 | 7.80 | NY DUPLICATING XEROX |
| 10/15/2014 | 7.80 | NY DUPLICATING XEROX |
| 10/16/2014 | 3.10 | NY DUPLICATING XEROX |
| 10/19/2014 | 0.10 | NY DUPLICATING XEROX |
| 10/19/2014 | 0.10 | NY DUPLICATING XEROX |
| 10/19/2014 | 0.10 | NY DUPLICATING XEROX |
| 10/19/2014 | 0.10 | NY DUPLICATING XEROX |
| 10/19/2014 | 0.10 | NY DUPLICATING XEROX |
| 10/19/2014 | 0.10 | NY DUPLICATING XEROX |
| 10/19/2014 | 0.10 | NY DUPLICATING XEROX |
| 10/19/2014 | 0.10 | NY DUPLICATING XEROX |
| 10/19/2014 | 0.10 | NY DUPLICATING XEROX |
| 10/19/2014 | 0.10 | NY DUPLICATING XEROX |
| 10/19/2014 | 0.10 | NY DUPLICATING XEROX |
| 10/19/2014 | 0.10 | NY DUPLICATING XEROX |
| 10/19/2014 | 0.10 | NY DUPLICATING XEROX |
| 10/19/2014 | 0.10 | NY DUPLICATING XEROX |
| 10/19/2014 | 0.10 | NY DUPLICATING XEROX |
| 10/19/2014 | 0.10 | NY DUPLICATING XEROX |
| 10/19/2014 | 0.10 | NY DUPLICATING XEROX |
| 10/19/2014 | 0.10 | NY DUPLICATING XEROX |
| 10/19/2014 | 0.10 | NY DUPLICATING XEROX |
| 10/19/2014 | 0.10 | NY DUPLICATING XEROX |
| 10/19/2014 | 0.10 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
October 1, 2014 through October 31, 2014

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/19/2014 | 0.10 | NY DUPLICATING XEROX |
| 10/19/2014 | 0.10 | NY DUPLICATING XEROX |
| 10/19/2014 | 0.10 | NY DUPLICATING XEROX |
| 10/19/2014 | 0.10 | NY DUPLICATING XEROX |
| 10/19/2014 | 0.10 | NY DUPLICATING XEROX |
| 10/19/2014 | 0.10 | NY DUPLICATING XEROX |
| 10/19/2014 | 0.10 | NY DUPLICATING XEROX |
| 10/19/2014 | 0.10 | NY DUPLICATING XEROX |
| 10/19/2014 | 0.10 | NY DUPLICATING XEROX |
| 10/19/2014 | 0.20 | NY DUPLICATING XEROX |
| 10/19/2014 | 0.20 | NY DUPLICATING XEROX |
| 10/19/2014 | 0.20 | NY DUPLICATING XEROX |
| 10/19/2014 | 0.20 | NY DUPLICATING XEROX |
| 10/19/2014 | 0.20 | NY DUPLICATING XEROX |
| 10/19/2014 | 0.20 | NY DUPLICATING XEROX |
| 10/19/2014 | 0.20 | NY DUPLICATING XEROX |
| 10/19/2014 | 0.20 | NY DUPLICATING XEROX |
| 10/19/2014 | 0.20 | NY DUPLICATING XEROX |
| 10/19/2014 | 0.20 | NY DUPLICATING XEROX |
| 10/19/2014 | 0.20 | NY DUPLICATING XEROX |
| 10/19/2014 | 0.20 | NY DUPLICATING XEROX |
| 10/19/2014 | 0.20 | NY DUPLICATING XEROX |
| 10/19/2014 | 0.30 | NY DUPLICATING XEROX |
| 10/19/2014 | 0.30 | NY DUPLICATING XEROX |
| 10/19/2014 | 0.30 | NY DUPLICATING XEROX |
| 10/19/2014 | 0.30 | NY DUPLICATING XEROX |
| 10/19/2014 | 0.30 | NY DUPLICATING XEROX |
| 10/19/2014 | 0.40 | NY DUPLICATING XEROX |
| 10/19/2014 | 0.40 | NY DUPLICATING XEROX |
| 10/19/2014 | 0.40 | NY DUPLICATING XEROX |
| 10/19/2014 | 0.40 | NY DUPLICATING XEROX |
| 10/19/2014 | 0.60 | NY DUPLICATING XEROX |
| 10/19/2014 | 0.70 | NY DUPLICATING XEROX |
| 10/19/2014 | 0.80 | NY DUPLICATING XEROX |
| 10/19/2014 | 0.80 | NY DUPLICATING XEROX |
| 10/19/2014 | 0.80 | NY DUPLICATING XEROX |
| 10/19/2014 | 1.50 | NY DUPLICATING XEROX |
| 10/19/2014 | 1.50 | NY DUPLICATING XEROX |
| 10/19/2014 | 1.70 | NY DUPLICATING XEROX |
| 10/19/2014 | 1.70 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
October 1, 2014 through October 31, 2014

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/19/2014 | 1.70 | NY DUPLICATING XEROX |
| 10/19/2014 | 3.70 | NY DUPLICATING XEROX |
| 10/19/2014 | 3.90 | NY DUPLICATING XEROX |
| 10/19/2014 | 5.00 | NY DUPLICATING XEROX |
| 10/20/2014 | 1.40 | NY DUPLICATING |
| 10/20/2014 | 6.80 | NY DUPLICATING |
| 10/20/2014 | 0.60 | NY DUPLICATING XEROX |
| 10/20/2014 | 0.60 | NY DUPLICATING XEROX |
| 10/20/2014 | 2.10 | NY DUPLICATING XEROX |
| 10/20/2014 | 2.40 | NY DUPLICATING XEROX |
| 10/20/2014 | 3.60 | NY DUPLICATING XEROX |
| 10/20/2014 | 5.70 | NY DUPLICATING XEROX |
| 10/20/2014 | 6.00 | NY DUPLICATING XEROX |
| 10/20/2014 | 6.30 | NY DUPLICATING XEROX |
| 10/20/2014 | 6.60 | NY DUPLICATING XEROX |
| 10/20/2014 | 8.70 | NY DUPLICATING XEROX |
| 10/20/2014 | 11.50 | NY DUPLICATING XEROX |
| 10/20/2014 | 14.70 | NY DUPLICATING XEROX |
| 10/20/2014 | 15.00 | NY DUPLICATING XEROX |
| 10/20/2014 | 16.20 | NY DUPLICATING XEROX |
| 10/20/2014 | 18.90 | NY DUPLICATING XEROX |
| 10/20/2014 | 19.50 | NY DUPLICATING XEROX |
| 10/20/2014 | 23.10 | NY DUPLICATING XEROX |
| 10/20/2014 | 33.90 | NY DUPLICATING XEROX |
| 10/20/2014 | 48.90 | NY DUPLICATING XEROX |
| 10/21/2014 | 2.20 | NY DUPLICATING |
| 10/21/2014 | 4.70 | NY DUPLICATING |
| 10/21/2014 | 18.60 | NY DUPLICATING |
| 10/21/2014 | 23.60 | NY DUPLICATING |
| 10/21/2014 | 27.30 | NY DUPLICATING |
| 10/21/2014 | 219.80 | NY DUPLICATING |
| 10/21/2014 | 0.10 | NY DUPLICATING XEROX |
| 10/21/2014 | 0.10 | NY DUPLICATING XEROX |
| 10/21/2014 | 0.10 | NY DUPLICATING XEROX |
| 10/21/2014 | 0.10 | NY DUPLICATING XEROX |
| 10/21/2014 | 0.20 | NY DUPLICATING XEROX |
| 10/21/2014 | 0.20 | NY DUPLICATING XEROX |
| 10/21/2014 | 0.20 | NY DUPLICATING XEROX |
| 10/21/2014 | 0.30 | NY DUPLICATING XEROX |
| 10/21/2014 | 0.30 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/21/2014 | 0.30 | NY DUPLICATING XEROX |
| 10/21/2014 | 0.30 | NY DUPLICATING XEROX |
| 10/21/2014 | 0.30 | NY DUPLICATING XEROX |
| 10/21/2014 | 0.40 | NY DUPLICATING XEROX |
| 10/21/2014 | 0.50 | NY DUPLICATING XEROX |
| 10/21/2014 | 0.50 | NY DUPLICATING XEROX |
| 10/21/2014 | 0.50 | NY DUPLICATING XEROX |
| 10/21/2014 | 0.50 | NY DUPLICATING XEROX |
| 10/21/2014 | 0.60 | NY DUPLICATING XEROX |
| 10/21/2014 | 0.70 | NY DUPLICATING XEROX |
| 10/21/2014 | 0.70 | NY DUPLICATING XEROX |
| 10/21/2014 | 0.80 | NY DUPLICATING XEROX |
| 10/21/2014 | 0.80 | NY DUPLICATING XEROX |
| 10/21/2014 | 0.80 | NY DUPLICATING XEROX |
| 10/21/2014 | 0.90 | NY DUPLICATING XEROX |
| 10/21/2014 | 1.00 | NY DUPLICATING XEROX |
| 10/21/2014 | 1.00 | NY DUPLICATING XEROX |
| 10/21/2014 | 1.10 | NY DUPLICATING XEROX |
| 10/21/2014 | 1.10 | NY DUPLICATING XEROX |
| 10/21/2014 | 1.10 | NY DUPLICATING XEROX |
| 10/21/2014 | 1.10 | NY DUPLICATING XEROX |
| 10/21/2014 | 1.10 | NY DUPLICATING XEROX |
| 10/21/2014 | 1.10 | NY DUPLICATING XEROX |
| 10/21/2014 | 1.10 | NY DUPLICATING XEROX |
| 10/21/2014 | 1.10 | NY DUPLICATING XEROX |
| 10/21/2014 | 1.10 | NY DUPLICATING XEROX |
| 10/21/2014 | 1.10 | NY DUPLICATING XEROX |
| 10/21/2014 | 1.20 | NY DUPLICATING XEROX |
| 10/21/2014 | 1.20 | NY DUPLICATING XEROX |
| 10/21/2014 | 1.20 | NY DUPLICATING XEROX |
| 10/21/2014 | 1.60 | NY DUPLICATING XEROX |
| 10/21/2014 | 1.80 | NY DUPLICATING XEROX |
| 10/21/2014 | 1.90 | NY DUPLICATING XEROX |
| 10/21/2014 | 2.00 | NY DUPLICATING XEROX |
| 10/21/2014 | 2.00 | NY DUPLICATING XEROX |
| 10/21/2014 | 2.00 | NY DUPLICATING XEROX |
| 10/21/2014 | 2.00 | NY DUPLICATING XEROX |
| 10/21/2014 | 2.10 | NY DUPLICATING XEROX |
| 10/21/2014 | 2.20 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
October 1, 2014 through October 31, 2014

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/21/2014 | 2.90 | NY DUPLICATING XEROX |
| 10/21/2014 | 3.00 | NY DUPLICATING XEROX |
| 10/21/2014 | 3.00 | NY DUPLICATING XEROX |
| 10/21/2014 | 3.20 | NY DUPLICATING XEROX |
| 10/21/2014 | 3.20 | NY DUPLICATING XEROX |
| 10/21/2014 | 3.90 | NY DUPLICATING XEROX |
| 10/21/2014 | 4.00 | NY DUPLICATING XEROX |
| 10/21/2014 | 4.30 | NY DUPLICATING XEROX |
| 10/21/2014 | 4.40 | NY DUPLICATING XEROX |
| 10/21/2014 | 4.50 | NY DUPLICATING XEROX |
| 10/21/2014 | 5.00 | NY DUPLICATING XEROX |
| 10/21/2014 | 5.00 | NY DUPLICATING XEROX |
| 10/21/2014 | 5.00 | NY DUPLICATING XEROX |
| 10/21/2014 | 5.50 | NY DUPLICATING XEROX |
| 10/21/2014 | 5.90 | NY DUPLICATING XEROX |
| 10/21/2014 | 6.00 | NY DUPLICATING XEROX |
| 10/21/2014 | 6.70 | NY DUPLICATING XEROX |
| 10/21/2014 | 7.00 | NY DUPLICATING XEROX |
| 10/21/2014 | 8.10 | NY DUPLICATING XEROX |
| 10/21/2014 | 9.60 | NY DUPLICATING XEROX |
| 10/21/2014 | 9.90 | NY DUPLICATING XEROX |
| 10/21/2014 | 10.00 | NY DUPLICATING XEROX |
| 10/21/2014 | 10.00 | NY DUPLICATING XEROX |
| 10/21/2014 | 10.50 | NY DUPLICATING XEROX |
| 10/21/2014 | 10.50 | NY DUPLICATING XEROX |
| 10/21/2014 | 10.50 | NY DUPLICATING XEROX |
| 10/21/2014 | 11.30 | NY DUPLICATING XEROX |
| 10/21/2014 | 11.70 | NY DUPLICATING XEROX |
| 10/21/2014 | 11.90 | NY DUPLICATING XEROX |
| 10/21/2014 | 12.00 | NY DUPLICATING XEROX |
| 10/21/2014 | 12.00 | NY DUPLICATING XEROX |
| 10/21/2014 | 12.00 | NY DUPLICATING XEROX |
| 10/21/2014 | 13.60 | NY DUPLICATING XEROX |
| 10/21/2014 | 14.70 | NY DUPLICATING XEROX |
| 10/21/2014 | 15.30 | NY DUPLICATING XEROX |
| 10/21/2014 | 16.10 | NY DUPLICATING XEROX |
| 10/21/2014 | 17.70 | NY DUPLICATING XEROX |
| 10/21/2014 | 18.00 | NY DUPLICATING XEROX |
| 10/21/2014 | 21.00 | NY DUPLICATING XEROX |
| 10/21/2014 | 27.00 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**

In re Nortel Networks Inc., et al.

October 1, 2014 through October 31, 2014

(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/21/2014 | 28.50 | NY DUPLICATING XEROX |
| 10/21/2014 | 30.00 | NY DUPLICATING XEROX |
| 10/21/2014 | 31.50 | NY DUPLICATING XEROX |
| 10/21/2014 | 43.50 | NY DUPLICATING XEROX |
| 10/21/2014 | 55.50 | NY DUPLICATING XEROX |
| 10/21/2014 | 55.50 | NY DUPLICATING XEROX |
| 10/21/2014 | 68.60 | NY DUPLICATING XEROX |
| 10/21/2014 | 75.00 | NY DUPLICATING XEROX |
| 10/21/2014 | 81.00 | NY DUPLICATING XEROX |
| 10/21/2014 | 81.00 | NY DUPLICATING XEROX |
| 10/21/2014 | 97.50 | NY DUPLICATING XEROX |
| 10/21/2014 | 115.50 | NY DUPLICATING XEROX |
| 10/21/2014 | 142.50 | NY DUPLICATING XEROX |
| 10/21/2014 | 169.50 | NY DUPLICATING XEROX |
| 10/21/2014 | 169.50 | NY DUPLICATING XEROX |
| 10/21/2014 | 175.50 | NY DUPLICATING XEROX |
| 10/22/2014 | 3.70 | NY DUPLICATING |
| 10/22/2014 | 9.00 | NY DUPLICATING |
| 10/22/2014 | 12.00 | NY DUPLICATING |
| 10/22/2014 | 48.00 | NY DUPLICATING |
| 10/23/2014 | 11.70 | NY DUPLICATING XEROX |
| 10/24/2014 | 0.10 | NY DUPLICATING |
| 10/24/2014 | 0.60 | NY DUPLICATING |
| 10/24/2014 | 2.80 | NY DUPLICATING |
| 10/24/2014 | 5.10 | NY DUPLICATING |
| 10/24/2014 | 14.40 | NY DUPLICATING |
| 10/24/2014 | 0.90 | NY DUPLICATING XEROX |
| 10/24/2014 | 4.80 | NY DUPLICATING XEROX |
| 10/24/2014 | 9.50 | NY DUPLICATING XEROX |
| 10/27/2014 | 0.10 | NY DUPLICATING XEROX |
| 10/27/2014 | 0.10 | NY DUPLICATING XEROX |
| 10/27/2014 | 0.10 | NY DUPLICATING XEROX |
| 10/27/2014 | 0.10 | NY DUPLICATING XEROX |
| 10/27/2014 | 0.20 | NY DUPLICATING XEROX |
| 10/27/2014 | 0.20 | NY DUPLICATING XEROX |
| 10/27/2014 | 0.20 | NY DUPLICATING XEROX |
| 10/27/2014 | 0.20 | NY DUPLICATING XEROX |
| 10/27/2014 | 0.30 | NY DUPLICATING XEROX |
| 10/27/2014 | 0.30 | NY DUPLICATING XEROX |
| 10/27/2014 | 0.40 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/27/2014 | 3.70 | NY DUPLICATING XEROX |
| 10/27/2014 | 4.50 | NY DUPLICATING XEROX |
| 10/27/2014 | 9.20 | NY DUPLICATING XEROX |
| 10/27/2014 | 9.50 | NY DUPLICATING XEROX |
| 10/27/2014 | 11.90 | NY DUPLICATING XEROX |
| 10/28/2014 | 0.70 | NY DUPLICATING |
| 10/28/2014 | 1.90 | NY DUPLICATING XEROX |
| 10/28/2014 | 1.90 | NY DUPLICATING XEROX |
| 10/28/2014 | 16.20 | NY DUPLICATING XEROX |
| 10/29/2014 | 2.20 | NY DUPLICATING XEROX |
| **TOTAL:** | **3,888.50** | |
| | | |
| **Color Duplicating/Printing Charges (@ $0.65/page)** | | |
| | | |
| 10/8/2014 | 21.45 | NY COLOR PRINTING |
| 10/9/2014 | 13.00 | NY COLOR PRINTING |
| 10/21/2014 | 9.75 | NY COLOR PRINTING |
| 10/21/2014 | 27.95 | NY COLOR PRINTING |
| 10/21/2014 | 31.85 | NY COLOR PRINTING |
| 10/21/2014 | 214.50 | NY COLOR PRINTING |
| 10/21/2014 | 487.50 | NY COLOR PRINTING |
| 10/21/2014 | 575.25 | NY COLOR PRINTING |
| 10/21/2014 | 614.25 | NY COLOR PRINTING |
| 10/21/2014 | 633.75 | NY COLOR PRINTING |
| 10/21/2014 | 1,589.25 | NY COLOR PRINTING |
| 10/29/2014 | 0.65 | LONDON COLOR LASERTRAK PRINTING |
| 10/29/2014 | 3.90 | LONDON COLOR LASERTRAK PRINTING |
| 10/29/2014 | 5.20 | LONDON COLOR LASERTRAK PRINTING |
| **TOTAL:** | **4,228.25** | |
| | | |
| **Legal Research - Lexis** | | |
| | | |
| 8/1/2014 | 0.83 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/1/2014 | 0.84 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/1/2014 | 0.84 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/2/2014 | 0.84 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/2/2014 | 0.84 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/2/2014 | 0.84 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/3/2014 | 0.83 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/3/2014 | 0.85 | COMPUTER RESEARCH - LEXIS PUBLISHER |

**EXPENSE SUMMARY**
October 1, 2014 through October 31, 2014

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 8/3/2014 | 0.86 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/4/2014 | 0.84 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/4/2014 | 0.84 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/4/2014 | 0.85 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/5/2014 | 0.83 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/5/2014 | 0.84 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/5/2014 | 0.85 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/6/2014 | 0.84 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/6/2014 | 0.84 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/6/2014 | 0.85 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/7/2014 | 0.84 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/7/2014 | 0.85 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/7/2014 | 0.86 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/8/2014 | 0.83 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/8/2014 | 0.84 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/8/2014 | 0.84 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/9/2014 | 0.84 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/9/2014 | 0.84 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/9/2014 | 0.84 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/10/2014 | 0.83 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/10/2014 | 0.84 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/10/2014 | 0.85 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/11/2014 | 0.84 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/11/2014 | 0.84 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/11/2014 | 0.84 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/12/2014 | 0.84 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/12/2014 | 0.84 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/12/2014 | 0.85 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/13/2014 | 0.84 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/13/2014 | 0.84 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/13/2014 | 0.84 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/14/2014 | 0.83 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/14/2014 | 0.84 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/14/2014 | 0.84 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/15/2014 | 0.83 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/15/2014 | 0.84 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/15/2014 | 0.85 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/16/2014 | 0.84 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/16/2014 | 0.84 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/16/2014 | 0.85 | COMPUTER RESEARCH - LEXIS PUBLISHER |

**EXPENSE SUMMARY**
October 1, 2014 through October 31, 2014

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 8/17/2014 | 0.84 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/17/2014 | 0.84 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/17/2014 | 0.86 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/18/2014 | 0.83 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/18/2014 | 0.84 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/18/2014 | 0.85 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/19/2014 | 0.84 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/19/2014 | 0.84 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/19/2014 | 0.85 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/20/2014 | 0.83 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/20/2014 | 0.83 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/20/2014 | 0.83 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/21/2014 | 0.84 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/21/2014 | 0.84 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/21/2014 | 0.85 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/22/2014 | 0.83 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/22/2014 | 0.83 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/22/2014 | 0.84 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/23/2014 | 0.83 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/23/2014 | 0.83 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/23/2014 | 0.84 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/24/2014 | 0.83 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/24/2014 | 0.84 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/24/2014 | 0.85 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/25/2014 | 0.83 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/25/2014 | 0.84 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/25/2014 | 0.85 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/26/2014 | 0.84 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/26/2014 | 0.85 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/26/2014 | 0.85 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/27/2014 | 0.83 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/27/2014 | 0.83 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/27/2014 | 0.84 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/28/2014 | 0.83 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/28/2014 | 0.84 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/28/2014 | 0.85 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/29/2014 | 0.84 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/29/2014 | 0.84 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/29/2014 | 0.85 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/30/2014 | 0.84 | COMPUTER RESEARCH - LEXIS PUBLISHER |

**EXPENSE SUMMARY**
October 1, 2014 through October 31, 2014

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 8/30/2014 | 0.84 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/30/2014 | 0.86 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/31/2014 | 0.83 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/31/2014 | 0.83 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/31/2014 | 0.84 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/1/2014 | 0.87 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/1/2014 | 0.89 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/1/2014 | 0.89 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/2/2014 | 0.88 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/2/2014 | 0.88 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/2/2014 | 0.90 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/3/2014 | 0.88 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/3/2014 | 0.89 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/3/2014 | 0.90 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/4/2014 | 0.87 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/4/2014 | 0.89 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/4/2014 | 0.89 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/5/2014 | 0.89 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/5/2014 | 0.90 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/5/2014 | 0.90 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/6/2014 | 0.88 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/6/2014 | 0.89 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/6/2014 | 0.89 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/7/2014 | 0.89 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/7/2014 | 0.90 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/7/2014 | 0.91 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/8/2014 | 0.88 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/8/2014 | 0.89 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/8/2014 | 0.90 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/9/2014 | 0.87 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/9/2014 | 0.89 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/9/2014 | 0.90 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/10/2014 | 0.87 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/10/2014 | 0.88 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/10/2014 | 0.90 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/11/2014 | 0.87 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/11/2014 | 0.88 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/11/2014 | 0.89 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/12/2014 | 0.89 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/12/2014 | 0.90 | COMPUTER RESEARCH - LEXIS PUBLISHER |

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/12/2014 | 0.90 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/13/2014 | 0.89 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/13/2014 | 0.89 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/13/2014 | 0.90 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/14/2014 | 0.88 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/14/2014 | 0.89 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/14/2014 | 0.90 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/15/2014 | 0.89 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/15/2014 | 0.90 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/15/2014 | 0.90 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/16/2014 | 0.88 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/16/2014 | 0.90 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/16/2014 | 0.90 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/17/2014 | 0.90 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/17/2014 | 0.90 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/17/2014 | 0.90 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/18/2014 | 0.89 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/18/2014 | 0.89 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/18/2014 | 0.90 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/19/2014 | 0.88 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/19/2014 | 0.89 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/19/2014 | 0.90 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/20/2014 | 0.89 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/20/2014 | 0.90 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/20/2014 | 0.91 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/21/2014 | 0.88 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/21/2014 | 0.88 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/21/2014 | 0.89 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/22/2014 | 0.88 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/22/2014 | 0.89 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/22/2014 | 0.89 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/23/2014 | 375.62 | COMPUTER RESEARCH - LEXIS |
| 9/23/2014 | 0.88 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/23/2014 | 0.89 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/23/2014 | 0.90 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/24/2014 | 0.89 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/24/2014 | 0.90 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/24/2014 | 0.91 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/25/2014 | 0.88 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/25/2014 | 0.89 | COMPUTER RESEARCH - LEXIS PUBLISHER |

**EXPENSE SUMMARY**
**October 1, 2014 through October 31, 2014**

In re Nortel Networks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/25/2014 | 0.90 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/26/2014 | 0.89 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/26/2014 | 0.90 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/26/2014 | 0.90 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/27/2014 | 0.88 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/27/2014 | 0.89 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/27/2014 | 0.91 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/28/2014 | 0.88 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/28/2014 | 0.90 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/28/2014 | 0.91 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/29/2014 | 0.89 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/29/2014 | 0.90 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/29/2014 | 0.91 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/30/2014 | 0.89 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/30/2014 | 0.89 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/30/2014 | 0.89 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/1/2014 | 108.88 | COMPUTER RESEARCH - LEXIS |
| 10/5/2014 | 87.10 | COMPUTER RESEARCH - LEXIS |
| 10/8/2014 | 62.06 | COMPUTER RESEARCH - LEXIS |
| 10/13/2014 | 163.31 | COMPUTER RESEARCH - LEXIS |
| **TOTAL:** | **955.37** | |
| | | |
| **Legal Research - Westlaw** | | |
| | | |
| 9/22/2014 | 3.48 | COMPUTER RESEARCH - WESTLAW |
| 9/22/2014 | 25.62 | COMPUTER RESEARCH - WESTLAW |
| 9/22/2014 | 41.88 | COMPUTER RESEARCH - WESTLAW |
| 9/22/2014 | 43.11 | COMPUTER RESEARCH - WESTLAW |
| 9/22/2014 | 85.35 | COMPUTER RESEARCH - WESTLAW |
| 9/22/2014 | 114.97 | COMPUTER RESEARCH - WESTLAW |
| 9/22/2014 | 607.96 | COMPUTER RESEARCH - WESTLAW |
| 9/23/2014 | 129.74 | COMPUTER RESEARCH - WESTLAW |
| 9/24/2014 | 33.10 | COMPUTER RESEARCH - WESTLAW |
| 9/29/2014 | 3.48 | COMPUTER RESEARCH - WESTLAW |
| 9/29/2014 | 39.09 | COMPUTER RESEARCH - WESTLAW |
| 9/29/2014 | 53.41 | COMPUTER RESEARCH - WESTLAW |
| 10/1/2014 | 19.06 | COMPUTER RESEARCH - WESTLAW |
| 10/2/2014 | 41.04 | COMPUTER RESEARCH - WESTLAW |
| 10/2/2014 | 602.73 | COMPUTER RESEARCH - WESTLAW |
| 10/3/2014 | 51.68 | COMPUTER RESEARCH - WESTLAW |

**EXPENSE SUMMARY**
October 1, 2014 through October 31, 2014

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/6/2014 | 25.80 | COMPUTER RESEARCH - WESTLAW |
| 10/6/2014 | 51.28 | COMPUTER RESEARCH - WESTLAW |
| 10/6/2014 | 326.63 | COMPUTER RESEARCH - WESTLAW |
| 10/7/2014 | 76.21 | COMPUTER RESEARCH - WESTLAW |
| 10/8/2014 | 285.25 | COMPUTER RESEARCH - WESTLAW |
| 10/9/2014 | 55.82 | COMPUTER RESEARCH - WESTLAW |
| 10/9/2014 | 129.34 | COMPUTER RESEARCH - WESTLAW |
| 10/9/2014 | 789.13 | COMPUTER RESEARCH - WESTLAW |
| 10/10/2014 | 86.23 | COMPUTER RESEARCH - WESTLAW |
| 10/13/2014 | 38.76 | COMPUTER RESEARCH - WESTLAW |
| 10/13/2014 | 120.63 | COMPUTER RESEARCH - WESTLAW |
| 10/13/2014 | 299.76 | COMPUTER RESEARCH - WESTLAW |
| 10/14/2014 | 20.14 | COMPUTER RESEARCH - WESTLAW |
| 10/14/2014 | 77.52 | COMPUTER RESEARCH - WESTLAW |
| 10/16/2014 | 43.15 | COMPUTER RESEARCH - WESTLAW |
| 10/17/2014 | 77.52 | COMPUTER RESEARCH - WESTLAW |
| **TOTAL:** | **4,398.87** | |
| | | |
| **Late Work - Meals** | | |
| | | |
| 7/30/2014 | 37.83 | Late Work Meals - Karlik |
| 8/7/2014 | 29.76 | Late Work Meals - MacCallum |
| 8/24/2014 | 15.00 | Late Work Meals - Ricchi |
| 8/25/2014 | 28.88 | Late Work Meals - MacCallum |
| 8/25/2014 | 23.60 | Late Work Meals - Stein |
| 8/26/2014 | 30.79 | Late Work Meals - MacCallum |
| 8/26/2014 | 4.42 | Late Work Meals - McCown |
| 8/26/2014 | 17.07 | Late Work Meals - McKay |
| 8/26/2014 | 32.16 | Late Work Meals - Stein |
| 8/27/2014 | 29.65 | Late Work Meals - Kahn |
| 8/27/2014 | 18.00 | Late Work Meals - McKay |
| 8/27/2014 | 24.85 | Late Work Meals - Shartsis |
| 8/28/2014 | 9.76 | Late Work Meals - Gurgel |
| 8/28/2014 | 30.56 | Late Work Meals - Kahn |
| 8/28/2014 | 27.06 | Late Work Meals - Parthum |
| 8/28/2014 | 15.98 | Late Work Meals - Stein |
| 9/3/2014 | 35.57 | Late Work Meals - Block |
| 9/4/2014 | 22.69 | Late Work Meals - Block |
| 9/5/2014 | 27.50 | Late Work Meals - Block |
| 9/5/2014 | 23.60 | Late Work Meals - Stein |

**EXPENSE SUMMARY**
**October 1, 2014 through October 31, 2014**

In re Nortel Networks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/6/2014 | 14.80 | Late Work Meals - Kotoric |
| 9/6/2014 | 20.32 | Late Work Meals - Stein (weekend meal) |
| 9/6/2014 | 20.87 | Late Work Meals - Stein (weekend meal) |
| 9/8/2014 | 22.12 | Late Work Meals - Block |
| 9/8/2014 | 12.38 | Late Work Meals - Gurgel |
| 9/8/2014 | 11.32 | Late Work Meals - Parthum |
| 9/8/2014 | 7.08 | Late Work Meals - Stein |
| 9/9/2014 | 21.87 | Late Work Meals - Block |
| 9/9/2014 | 22.72 | Late Work Meals - Dandelet |
| 9/9/2014 | 34.75 | Late Work Meals - Eckenrod |
| 9/9/2014 | 20.50 | Late Work Meals - Gianis |
| 9/9/2014 | 7.88 | Late Work Meals - Gurgel |
| 9/9/2014 | 24.41 | Late Work Meals - Moessner |
| 9/9/2014 | 17.29 | Late Work Meals - Parthum |
| 9/9/2014 | 16.77 | Late Work Meals - Smoler |
| 9/9/2014 | 10.29 | Late Work Meals - Stein |
| 9/9/2014 | 27.37 | Late Work Meals - Valette |
| 9/10/2014 | 28.41 | Late Work Meals - Eckenrod |
| 9/10/2014 | 2.21 | Late Work Meals - McCown |
| 9/10/2014 | 9.44 | Late Work Meals - Stein |
| 9/11/2014 | 11.51 | Late Work Meals - Stein |
| 9/11/2014 | 14.56 | Late Work Meals - Tunis |
| 9/12/2014 | 15.26 | Late Work Meals - Tunis |
| 9/15/2014 | 11.01 | Late Work Meals - Bromley |
| 9/15/2014 | 18.18 | Late Work Meals - Cusack |
| 9/15/2014 | 23.89 | Late Work Meals - Dandelet |
| 9/15/2014 | 11.44 | Late Work Meals - Queen |
| 9/15/2014 | 20.87 | Late Work Meals - Stein |
| 9/15/2014 | 22.26 | Late Work Meals - Tunis |
| 9/16/2014 | 24.27 | Late Work Meals - Block |
| 9/16/2014 | 24.96 | Late Work Meals - Bromley |
| 9/16/2014 | 24.90 | Late Work Meals - Dandelet |
| 9/16/2014 | 16.99 | Late Work Meals - Parthum |
| 9/16/2014 | 22.21 | Late Work Meals - Ricchi |
| 9/16/2014 | 10.29 | Late Work Meals - Stein |
| 9/17/2014 | 24.30 | Late Work Meals - Gianis |
| 9/17/2014 | 29.12 | Late Work Meals - Rosenthal |
| 9/17/2014 | 23.60 | Late Work Meals - Stein |
| 9/18/2014 | 18.13 | Late Work Meals - Bromley |
| 9/18/2014 | 23.59 | Late Work Meals - Dandelet |

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/18/2014 | 24.17 | Late Work Meals - Gianis |
| 9/18/2014 | 3.81 | Late Work Meals - Gurgel |
| 9/18/2014 | 18.97 | Late Work Meals - Parthum |
| 9/18/2014 | 20.83 | Late Work Meals - Stein |
| 9/20/2014 | 5.31 | Late Work Meals - McKay |
| 9/22/2014 | 14.24 | Late Work Meals - Stone |
| 9/23/2014 | 34.24 | Late Work Meals - McCown |
| 9/23/2014 | 14.50 | Late Work Meals - Stone |
| 9/27/2014 | 17.80 | Late Work Meals - McCown |
| 9/29/2014 | 30.11 | Late Work Meals - Kahn |
| 9/30/2014 | 25.66 | Late Work Meals - Shartsis |
| 9/30/2014 | 11.77 | Late Work Meals - Tunis |
| 9/30/2014 | 18.45 | Late Work Meals - Valette |
| 10/1/2014 | 10.15 | Late Work Meals - Lipner |
| 10/1/2014 | 30.42 | Late Work Meals - McCown |
| 10/1/2014 | 22.29 | Late Work Meals - Shartsis |
| 10/2/2014 | 10.55 | Late Work Meals - Delahaye |
| 10/2/2014 | 44.43 | Late Work Meals - Eckenrod |
| 10/2/2014 | 16.69 | Late Work Meals - Tunis |
| 10/5/2014 | 17.13 | Late Work Meals - Tunis |
| 10/6/2014 | 17.72 | Late Work Meals - Parthum |
| 10/7/2014 | 41.55 | Late Work Meals - Goodman |
| 10/7/2014 | 24.78 | Late Work Meals - McCown |
| 10/8/2014 | 15.00 | Late Work Meals - O'Keefe |
| 10/10/2014 | 15.00 | Late Work Meals - O'Keefe |
| 10/11/2014 | 16.92 | Late Work Meals - Tunis |
| 10/12/2014 | 16.59 | Late Work Meals - Gianis |
| 10/14/2014 | 20.89 | Late Work Meals - Gianis |
| 10/20/2014 | 40.82 | Late Work Meals - Rosenthal |
| 10/21/2014 | 14.01 | Late Work Meals - Valette |
| **TOTAL:** | **1,843.67** | |
| | | |
| **Late Work - Transportation** | | |
| | | |
| 4/10/2014 | 23.91 | Late Work Transportation - Block |
| 4/10/2014 | 23.90 | Late Work Transportation - Sherrett |
| 4/14/2014 | 87.46 | Late Work Transportation - Dandelet |
| 5/17/2014 | 98.07 | Late Work Transportation - Zelbo (ride from meeting) |
| 5/18/2014 | 25.45 | Late Work Transportation - Olin |
| 7/18/2014 | 32.52 | Late Work Transportation - Gianis |

**EXPENSE SUMMARY**
October 1, 2014 through October 31, 2014

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/18/2014 | 19.05 | Late Work Transportation - Gianis (ride after midnight on 7/17/14) |
| 7/18/2014 | 41.21 | Late Work Transportation - Luft |
| 7/31/2014 | 21.00 | Late Work Transportation - Karlik |
| 8/8/2014 | 43.03 | Late Work Transportation - Valette |
| 8/18/2014 | 75.99 | Late Work Transportation - O'Keefe |
| 8/19/2014 | 49.35 | Late Work Transportation - Cornelius |
| 8/19/2014 | 26.78 | Late Work Transportation - Gianis |
| 8/19/2014 | 37.76 | Late Work Transportation - Lipner |
| 8/19/2014 | 84.57 | Late Work Transportation - O'Keefe |
| 8/20/2014 | 29.96 | Late Work Transportation - McCown |
| 8/21/2014 | 49.26 | Late Work Transportation - Kahn |
| 8/22/2014 | 107.50 | Late Work Transportation - Coleman |
| 8/23/2014 | 32.18 | Late Work Transportation - Ricchi |
| 8/24/2014 | 32.18 | Late Work Transportation - Ricchi |
| 8/25/2014 | 33.30 | Late Work Transportation - Xu |
| 8/26/2014 | 47.22 | Late Work Transportation - McKay |
| 8/26/2014 | 32.18 | Late Work Transportation - Ricchi |
| 8/27/2014 | 37.76 | Late Work Transportation - McCown |
| 8/27/2014 | 18.05 | Late Work Transportation - Stein |
| 8/28/2014 | 33.30 | Late Work Transportation - Gurgel |
| 8/28/2014 | 41.10 | Late Work Transportation - Stein |
| 8/29/2014 | 47.03 | Late Work Transportation - Xu |
| 8/30/2014 | 15.00 | Late Work Transportation - McCown |
| 9/2/2014 | 37.76 | Late Work Transportation - Luft |
| 9/2/2014 | 58.92 | Late Work Transportation - McKay |
| 9/2/2014 | 38.87 | Late Work Transportation - O'Connor |
| 9/2/2014 | 25.06 | Late Work Transportation - Rosenthal |
| 9/2/2014 | 31.79 | Late Work Transportation - Stein |
| 9/2/2014 | 37.76 | Late Work Transportation - Valette |
| 9/2/2014 | 25.06 | Late Work Transportation - Zelbo |
| 9/3/2014 | 21.96 | Late Work Transportation - Block |
| 9/3/2014 | 37.81 | Late Work Transportation - Zelbo |
| 9/4/2014 | 115.08 | Late Work Transportation - Ferguson |
| 9/4/2014 | 16.12 | Late Work Transportation - Gianis |
| 9/4/2014 | 29.96 | Late Work Transportation - Luft |
| 9/4/2014 | 37.90 | Late Work Transportation - Luft (package delivery) |
| 9/4/2014 | 30.74 | Late Work Transportation - Valette |
| 9/4/2014 | 33.91 | Late Work Transportation - Zelbo |
| 9/5/2014 | 31.79 | Late Work Transportation - Block |
| 9/5/2014 | 28.62 | Late Work Transportation - McCown |

**EXPENSE SUMMARY**
October 1, 2014 through October 31, 2014

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/5/2014 | 33.30 | Late Work Transportation - Stein |
| 9/6/2014 | 83.79 | Late Work Transportation - Kotoric |
| 9/6/2014 | 50.00 | Late Work Transportation - Smoler |
| 9/6/2014 | 13.71 | Late Work Transportation - Stein (weekend ride) |
| 9/6/2014 | 28.56 | Late Work Transportation - Stein (weekend ride) |
| 9/6/2014 | 43.03 | Late Work Transportation - Zelbo |
| 9/8/2014 | 37.19 | Late Work Transportation - Block |
| 9/8/2014 | 9.00 | Late Work Transportation - McCown |
| 9/8/2014 | 38.87 | Late Work Transportation - Rosenthal |
| 9/8/2014 | 33.91 | Late Work Transportation - Zelbo |
| 9/9/2014 | 91.36 | Late Work Transportation - Dandelet |
| 9/9/2014 | 121.29 | Late Work Transportation - Goodman |
| 9/9/2014 | 37.19 | Late Work Transportation - Gurgel |
| 9/9/2014 | 43.43 | Late Work Transportation - Gurgel (travel after midnight on 9/8/14) |
| 9/9/2014 | 16.85 | Late Work Transportation - Moessner |
| 9/9/2014 | 37.19 | Late Work Transportation - Queen |
| 9/9/2014 | 50.00 | Late Work Transportation - Smoler |
| 9/10/2014 | 37.76 | Late Work Transportation - Gianis |
| 9/10/2014 | 37.90 | Late Work Transportation - Luft |
| 9/10/2014 | 24.61 | Late Work Transportation - McCown |
| 9/10/2014 | 26.62 | Late Work Transportation - Parthum |
| 9/10/2014 | 33.30 | Late Work Transportation - Queen |
| 9/10/2014 | 67.63 | Late Work Transportation - Rosenthal |
| 9/10/2014 | 97.35 | Late Work Transportation - Schweitzer |
| 9/10/2014 | 14.14 | Late Work Transportation - Stein |
| 9/10/2014 | 43.03 | Late Work Transportation - Zelbo |
| 9/11/2014 | 39.99 | Late Work Transportation - Schweitzer |
| 9/11/2014 | 16.25 | Late Work Transportation - Stein |
| 9/15/2014 | 8.25 | Late Work Transportation - Cusack |
| 9/15/2014 | 48.22 | Late Work Transportation - Rosenthal |
| 9/15/2014 | 13.00 | Late Work Transportation - Shartsis |
| 9/16/2014 | 25.78 | Late Work Transportation - Block |
| 9/16/2014 | 91.58 | Late Work Transportation - Dandelet |
| 9/16/2014 | 39.99 | Late Work Transportation - Ricchi |
| 9/16/2014 | 14.38 | Late Work Transportation - Stein |
| 9/17/2014 | 171.97 | Late Work Transportation - Bromley |
| 9/17/2014 | 16.20 | Late Work Transportation - Erickson |
| 9/17/2014 | 29.96 | Late Work Transportation - Gianis |
| 9/17/2014 | 29.96 | Late Work Transportation - Parthum |
| 9/17/2014 | 21.57 | Late Work Transportation - Stein |

**EXPENSE SUMMARY**
**October 1, 2014 through October 31, 2014**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/18/2014 | 35.00 | Late Work Transportation - Bromley |
| 9/18/2014 | 26.84 | Late Work Transportation - Gianis |
| 9/18/2014 | 15.00 | Late Work Transportation - Parthum |
| 9/18/2014 | 27.03 | Late Work Transportation - Stein |
| 9/19/2014 | 37.90 | Late Work Transportation - Luft |
| 9/19/2014 | 71.83 | Late Work Transportation - Nee |
| 9/19/2014 | 50.00 | Late Work Transportation - Smoler |
| 9/19/2014 | 16.75 | Late Work Transportation - Stein |
| 9/19/2014 | 13.43 | Late Work Transportation - Stein (travel after midnight on 9/18/14) |
| 9/20/2014 | 37.90 | Late Work Transportation - Smoler |
| 9/21/2014 | 84.50 | Late Work Transportation - Dandelet |
| 9/21/2014 | 13.62 | Late Work Transportation - Parthum |
| 9/22/2014 | 12.60 | Late Work Transportation - Erickson |
| 9/22/2014 | 31.70 | Late Work Transportation - Lipner |
| 9/22/2014 | 38.87 | Late Work Transportation - O'Connor |
| 9/23/2014 | 28.62 | Late Work Transportation - McCown |
| 9/23/2014 | 11.25 | Late Work Transportation - Shartsis |
| 9/24/2014 | 184.47 | Late Work Transportation - Schweitzer |
| 9/24/2014 | 34.41 | Late Work Transportation - Valette |
| 9/25/2014 | 18.71 | Late Work Transportation - McCown |
| 9/25/2014 | 104.94 | Late Work Transportation - VanLare |
| 9/27/2014 | 11.85 | Late Work Transportation - McCown |
| 9/30/2014 | 16.00 | Late Work Transportation - Jain |
| 9/30/2014 | 37.73 | Late Work Transportation - Lipner |
| 10/1/2014 | 29.96 | Late Work Transportation - McCown |
| 10/6/2014 | 14.00 | Late Work Transportation - Parthum |
| 10/6/2014 | 11.25 | Late Work Transportation - Shartsis |
| 10/7/2014 | 19.05 | Late Work Transportation - McCown |
| 10/8/2014 | 9.75 | Late Work Transportation - Goodman |
| 10/8/2014 | 87.12 | Late Work Transportation - O'Keefe |
| 10/8/2014 | 32.18 | Late Work Transportation - Ricchi |
| 10/9/2014 | 13.70 | Late Work Transportation - Gianis |
| 10/9/2014 | 37.19 | Late Work Transportation - Lipner |
| 10/10/2014 | 87.12 | Late Work Transportation - O'Keefe |
| 10/12/2014 | 11.12 | Late Work Transportation - Gianis (weekend ride) |
| 10/12/2014 | 14.35 | Late Work Transportation - Gianis (weekend ride) |
| 10/15/2014 | 28.70 | Late Work Transportation - Erickson |
| 10/22/2014 | 24.25 | Late Work Transportation - Rosenthal |
| 10/23/2014 | 72.81 | Late Work Transportation - Schweitzer |
| **TOTAL:** | **5,056.79** | |

**EXPENSE SUMMARY**                                                In re Nortel Networks Inc., et al.
**October 1, 2014 through October 31, 2014**                      **(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| | | |
| **Conference Meals** | | |
| | | |
| 9/9/2014 | 86.56 | Conference Meals (3 attendees) |
| 9/9/2014 | 84.92 | Conference Meals (6 attendees) |
| 9/10/2014 | 251.50 | Conference Meals (11 attendees) |
| 9/10/2014 | 115.41 | Conference Meals (4 attendees) |
| 9/11/2014 | 87.10 | Conference Meals (10 attendees) |
| 9/11/2014 | 304.85 | Conference Meals (20 attendees) |
| 9/11/2014 | 304.85 | Conference Meals (20 attendees) |
| 9/11/2014 | 577.04 | Conference Meals (20 attendees) |
| 9/15/2014 | 174.20 | Conference Meals (20 attendees) |
| 9/15/2014 | 91.46 | Conference Meals (4 attendees) |
| 9/15/2014 | 200.00 | Conference Meals (4 attendees) |
| 9/15/2014 | 43.55 | Conference Meals (5 attendees) |
| 9/15/2014 | 185.09 | Conference Meals (5 attendees) |
| 9/16/2014 | 34.84 | Conference Meals (4 attendees) |
| 9/16/2014 | 91.46 | Conference Meals (4 attendees) |
| 9/16/2014 | 114.32 | Conference Meals (5 attendees) |
| 9/17/2014 | 612.42 | Conference Meals (25 attendees) |
| 9/17/2014 | 150.00 | Conference Meals (3 attendees) |
| 9/17/2014 | 34.84 | Conference Meals (4 attendees) |
| 9/17/2014 | 91.46 | Conference Meals (4 attendees) |
| 9/17/2014 | 43.55 | Conference Meals (5 attendees) |
| 9/17/2014 | 114.32 | Conference Meals (5 attendees) |
| 9/18/2014 | 13.06 | Conference Meals (12 attendees) |
| 9/18/2014 | 174.20 | Conference Meals (20 attendees) |
| 9/18/2014 | 34.84 | Conference Meals (4 attendees) |
| 9/18/2014 | 91.46 | Conference Meals (4 attendees) |
| 9/18/2014 | 5.44 | Conference Meals (5 attendees) |
| 9/18/2014 | 5.44 | Conference Meals (5 attendees) |
| 9/18/2014 | 5.44 | Conference Meals (5 attendees) |
| 9/18/2014 | 43.55 | Conference Meals (5 attendees) |
| 9/18/2014 | 114.32 | Conference Meals (5 attendees) |
| 9/18/2014 | 137.18 | Conference Meals (6 attendees) |
| 9/19/2014 | 432.78 | Conference Meals (15 attendees) |
| 9/19/2014 | 34.84 | Conference Meals (4 attendees) |
| 9/19/2014 | 91.46 | Conference Meals (4 attendees) |
| 9/19/2014 | 43.55 | Conference Meals (5 attendees) |
| 9/19/2014 | 114.32 | Conference Meals (5 attendees) |

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/19/2014 | 144.26 | Conference Meals (5 attendees) |
| 9/19/2014 | 69.68 | Conference Meals (8 attendees) |
| 9/19/2014 | 121.94 | Conference Meals (8 attendees) |
| 9/19/2014 | 230.81 | Conference Meals (8 attendees) |
| 9/22/2014 | 32.67 | Conference Meals (10 attendees) |
| 9/22/2014 | 174.20 | Conference Meals (20 attendees) |
| 9/22/2014 | 5.87 | Conference Meals (3 attendees) |
| 9/23/2014 | 15.15 | Conference Meals (10 attendees) |
| 9/23/2014 | 15.52 | Conference Meals (10 attendees) |
| 9/23/2014 | 174.20 | Conference Meals (20 attendees) |
| 9/24/2014 | 13.12 | Conference Meals (10 attendees) |
| 9/24/2014 | 52.26 | Conference Meals (6 attendees) |
| 10/15/2014 | 113.23 | Conference Meals (8 attendees) |
| **TOTAL:** | **6,298.53** | |
| | | |
| **Other** | | |
| | | |
| 10/10/2014 | 232.88 | Witness Travel Expenses |
| 10/10/2014 | 743.13 | Witness Travel Expenses |
| 10/10/2014 | 1,364.94 | Witness Travel Expenses |
| 10/15/2014 | 23.25 | Court Document Retrieval |
| 10/15/2014 | 11.25 | Money Order for Apostilles |
| 10/15/2014 | 31.25 | Money Order for Apostilles |
| 10/15/2014 | 31.25 | Money Order for Apostilles |
| 10/16/2014 | 4,753.00 | Trial Document Services |
| 10/27/2014 | 1,100.00 | Electronic Dataroom Services |
| 10/30/2014 | 11.98 | Computer Research - Vendor: CourtAlert.Com, Inc. |
| 10/30/2014 | 30.81 | Computer Research - Vendor: CourtAlert.Com, Inc. |
| **TOTAL:** | **8,333.74** | |
| | | |
| **Expert Expenses** | | |
| | | |
| 10/15/2014 | 11,765.00 | Expert Expense (Details to be provided under seal to the Court, the Office of the US Trustee, and the Fee Examiner pursuant to the Order Modifying the Application of Local Rules 2014-1(C) and 2016-2(F) [D.I. 9584] and the Order Appointing Fee Examiner and Establishing Related Procedures for Compensation and Reimbursement of Expenses for Professionals and Consideration of Fee Applications [D.I. 11082].) |
| **TOTAL:** | **11,765.00** | |
| | | |
| | | |
| **GRAND TOTAL:** | **76,973.95** | |

| Date | Amount | Narrative |
|------|--------|-----------|
|      |        |           |

[1] Consistent with Cleary Gottlieb's normal procedure in the present case, Cleary Gottlieb is seeking reimbursement for only the value of standard class train and airplane fares.