# EXHIBIT B

## COMPENSATION BY PROJECT CATEGORY
## OCTOBER 1, 2014 THROUGH OCTOBER 31, 2014

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Akin Gump Fee Applications/Monthly Billing Reports | 53.20 | $25,429.00 |
| Analysis of Other Professionals' Fee Applications/Reports | 0.70 | $805.00 |
| Retention of Professionals | 2.30 | $1,640.50 |
| Creditors' Committee Meetings | 40.80 | $28,753.50 |
| Court Hearings | 8.50 | $7,071.00 |
| General Claims Analysis/Claims Objections | 225.50 | $173,160.50 |
| Analysis of Pre-Petition Transactions | 0.80 | $324.00 |
| Canadian Proceedings/Matters | 13.50 | $13,521.00 |
| Lift Stay Litigation | 29.00 | $20,794.50 |
| Tax Issues | 67.90 | $56,539.00 |
| Labor Issues/Employee Benefits | 16.20 | $12,612.50 |
| Travel (billed at 50% of actual time) | 0.25 | $101.25 |
| Intercompany Analysis | 83.30 | $46,673.50 |
| **TOTAL** | **541.95** | **$387,425.25** |



# Akin Gump
## Strauss Hauer & Feld LLP

NORTEL NETWORKS INC. CREDITORS COMMITTEE
ATTN: JOHN DOLITTLE
2221 LAKESIDE BOULEVARD
RICHARDSON, TX 75082

| | |
|---|---|
| Invoice Number | 1570369 |
| Invoice Date | 11/13/14 |
| Client Number | 687147 |
| Matter Number | 0001 |

Re: CHAPTER 11

FOR PROFESSIONAL SERVICES RENDERED THROUGH 10/31/14 :

MATTER SUMMARY OF TIME BILLED BY TASK :

| | | HOURS | VALUE |
|---|---|---|---|
| 0003 | Akin Gump Fee Application/Monthly Billing Reports | 53.20 | $25,429.00 |
| 0004 | Analysis of Other Professionals Fee Applications/Reports | 0.70 | $805.00 |
| 0006 | Retention of Professionals | 2.30 | $1,640.50 |
| 0007 | Creditors Committee Meetings | 40.80 | $28,753.50 |
| 0008 | Court Hearings | 8.50 | $7,071.00 |
| 0012 | General Claims Analysis/Claims Objections | 225.50 | $173,160.50 |
| 0013 | Analysis of Pre-Petition Transactions | 0.80 | $324.00 |
| 0014 | Canadian Proceedings/Matters | 13.50 | $13,521.00 |
| 0016 | Lift Stay Litigation | 29.00 | $20,794.50 |
| 0018 | Tax Issues | 67.90 | $56,539.00 |
| 0019 | Labor Issues/Employee Benefits | 16.20 | $12,612.50 |
| 0025 | Travel | 0.25 | $101.25 |
| 0029 | Intercompany Analysis | 83.30 | $46,673.50 |
| | TOTAL | 541.95 | $387,425.25 |

| Date | Tkpr | Task | Description | Hours |
|---|---|---|---|---|
| 10/01/14 | BMK | 0003 | Review and comment on August invoice | 1.60 |
| 10/01/14 | MCF | 0003 | Review August prebill for confidentiality and privilege (1.7) and email with C. Samis re committee professionals' fees and expenses (.1). | 1.80 |
| 10/02/14 | PJS | 0003 | Review and prepare documents re fee application. | 3.10 |
| 10/02/14 | MCF | 0003 | Further edits to August prebill re confidentiality and privilege. | 1.40 |
| 10/02/14 | RAW | 0003 | Emails re: prebill with M. Fagen (.1); call with M. Fagen re: same (.1). | 0.20 |
| 10/03/14 | RAW | 0003 | Review prebill for task codes, privilege, and confidentiality (2.1); email with M. Fagen re: same (.1) and discuss same with secretarial staff (.1). | 2.30 |
| 10/06/14 | MCF | 0003 | Emails with R. Wirakesuma re expenses. | 0.10 |
| 10/06/14 | RAW | 0003 | Review expenses for privilege and accuracy (2.5); communications with secretarial staff, accounting, and M. Fagen to follow up on expenses (.4). | 2.90 |
| 10/07/14 | PJS | 0003 | Review and prepare documents re fee application. | 4.10 |
| 10/07/14 | MCF | 0003 | Draft August fee application and review schedules. | 1.70 |
| 10/07/14 | RAW | 0003 | Correspondence re: expense backup with secretarial staff (.1); additional review of expenses (.5). | 0.60 |
| 10/08/14 | MCF | 0003 | Finalize draft August fee application (1.4) and send same to B. Kahn (.1). | 1.50 |
| 10/09/14 | MCF | 0003 | Review info re expense (.6) and email to F. Hodara (.1) re same. | 0.70 |
| 10/13/14 | FSH | 0003 | Review Fee Examiner's report and analyze questions raised. | 0.20 |
| 10/13/14 | MCF | 0003 | Review September prebill re confidentiality and privilege (3.6); review fee examiner preliminary report re 22nd interim fee application (.6); construct reconciliation chart re fees (.7); emails with retained professional re report (.2) and draft response (.6). Work on expense issue (.1) and email re same (.1). | 5.90 |
| 10/14/14 | FSH | 0003 | Review September time and disbursements (.3). Confer w/ M. Fagen re same (.1). Review draft of August fee application (.5). | 0.90 |
| 10/14/14 | MCF | 0003 | Review info re expense issue (.7); draft list re same (.6) and confer with F. Hodara re same (.1). Prepare fee application for filing (.5) and send same to RLF for filing (.1). | 2.00 |
| 10/15/14 | MCF | 0003 | Emails with T. Southwell and L. Jackson re August fee application (.1); review excel spreadsheets re August fee application (.1) and send same to B. Kahn (.1); call with C. Samis re August fee application (.1); amend same (.3). Begin reconciliation of fees re fee examiner's preliminary response to 22nd interim application (.5) and email to retained professional re same (.3). Draft email re expense dispute (.4). | 1.90 |
| 10/16/14 | MCF | 0003 | Review September prebill re confidentiality and privilege. | 1.70 |
| 10/17/14 | MCF | 0003 | Review and edit September bill re confidentiality and privilege (3.4); work on response to fee examiner (.5) and emails with retained professional re expenses (.2). Emails with F. Hodara re Nortel fees (.2). | 4.30 |
| 10/20/14 | FSH | 0003 | Review reconciliation of time and disbursements as per examiner report (.2) and confer w/ M. Fagen re same (.1). | 0.30 |
| 10/20/14 | MCF | 0003 | Emails with retained professional re fee examiner inquiry (.2) and analyze information provided (.3); edit response to fee examiner response (.4) and confer with F. Hodara re same (.1); edit same (.2) and send to B. Kahn (.1). | 1.30 |
| 10/21/14 | FSH | 0003 | Communicate w/ M. Fagen re fee applications. | 0.10 |
| 10/21/14 | MCF | 0003 | Email to F. Hodara re Nortel fees (.3); review and edit September prebill re confidentiality and privilege (1.8). | 2.10 |
| 10/22/14 | MCF | 0003 | Review and edit September bill re confidentiality and privilege (1.9) and negotiations re major expense (.3). | 2.20 |
| 10/23/14 | FSH | 0003 | Communications /w M. Fagen re expense analysis. | 0.20 |
| 10/23/14 | MCF | 0003 | Negotiations re major expense (.4, .2); communications with F. Hodara re same (.2). Review and edit September prebill re confidentiality and privilege (2.4). | 3.20 |
| 10/24/14 | MCF | 0003 | Edit September prebill re confidentiality and privilege. | 2.10 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE  
Invoice Number: 1570369  

Page 3  
November 13, 2014

| Date | Tkpr | Task | | Hours |
|---|---|---|---|---|
| 10/29/14 | PJS | 0003 | Review and prepare documents re fee application. | 2.80 |
| 10/06/14 | FSH | 0004 | Examine fee statements. | 0.30 |
| 10/22/14 | FSH | 0004 | Examine examiner reports and filed fee applications. | 0.40 |
| 10/20/14 | DKB | 0006 | Email with P. Sprofera re revisions to ethical wall memo (.1); revised the above (.2); prepare status email for attorneys (.1). | 0.40 |
| 10/21/14 | DKB | 0006 | Email with P. Sprofera re revisions to ethical wall memo (.1); revised the above (.5); prepare the above for attorney review (.1). | 0.70 |
| 10/23/14 | FSH | 0006 | Conferences w/ C. Samis, D. Botter re Committee representation. | 0.50 |
| 10/23/14 | DHB | 0006 | Office conference with F. Hodara and C. Samis re Committee representation. | 0.20 |
| 10/28/14 | FSH | 0006 | Calls w/ RLF re engagement. | 0.50 |
| 10/01/14 | FSH | 0007 | Review and comment on Committee call agenda (.1). Confer w/ M. Fagen re meeting presentations (.1). Arrangements for same (.1). Outline issues for Committee meeting (.3). | 0.60 |
| 10/01/14 | DHB | 0007 | Email communications re Committee call agenda (.1) and changes thereto (.1). | 0.20 |
| 10/01/14 | BMK | 0007 | Review agenda for committee call (0.1); emails with Akin team re: same (0.2) | 0.30 |
| 10/01/14 | MCF | 0007 | Draft agenda (.2) and minutes (.1) for Committee call and emails with B. Kahn (.1) and confer with F. Hodara (.1) re same. Email same to Committee (.2). | 0.70 |
| 10/02/14 | FSH | 0007 | Communications w/ D. Botter re Committee meeting presentations (.1). Review materials for Committee call (.2). Attend same (.4). | 0.70 |
| 10/02/14 | RAJ | 0007 | Committee call (partial). | 0.30 |
| 10/02/14 | AQ | 0007 | Committee call. | 0.40 |
| 10/02/14 | DHB | 0007 | Email communications re Committee call (.1); prepare for same (.3); attend same (.4). | 0.80 |
| 10/02/14 | BMK | 0007 | Prepare for committee call (0.2); attend committee call (0.4) | 0.60 |
| 10/02/14 | JYY | 0007 | Attend Committee Call. | 0.40 |
| 10/02/14 | MCF | 0007 | Prepare for (.3) and participate in (.4) Committee call. | 0.70 |
| 10/02/14 | AME | 0007 | Attend Commitee Call with F. Hodara, D. Botter, A. Qureshi, R. Johnson, K. Rowe, B. Kahn, J. Yecies, M. Fagen, R. Wirakesuma (.4). Draft summary of Committee Call for litigation team (.8). | 1.20 |
| 10/02/14 | CIW | 0007 | Review summary of committee call. | 0.20 |
| 10/02/14 | RAW | 0007 | Prepare for (.4) and attend Committee Call (.4). | 0.80 |
| 10/08/14 | FSH | 0007 | Review draft Committee call agenda (.1) and communications w/ M. Fagen, A. Qureshi and D. Botter re same and re presentations to Committee (.2). | 0.30 |
| 10/08/14 | AQ | 0007 | Review and edit Capstone presentation to Committee (.3). Confer with Capstone regarding committee presentation (.2). | 0.50 |
| 10/08/14 | DHB | 0007 | Review Committee call agenda and emails re same. | 0.10 |
| 10/08/14 | BMK | 0007 | Review committee call agenda and minutes | 0.20 |
| 10/08/14 | MCF | 0007 | Draft agenda (.2) and minutes (.1) for Committee call. Emails with B. Kahn (.1) and F. Hodara (.1) re same and send same to Committee (.2). Review Capstone presentation re Committee call (.4) and changes thereto (.3). | 1.40 |
| 10/08/14 | RAW | 0007 | Prepare for committee call. | 0.20 |
| 10/09/14 | FSH | 0007 | Preparation for Committee call (.3). Attend same (.6). | 0.90 |
| 10/09/14 | RAJ | 0007 | Call with Committee (.6); prepare for same (.2). | 0.80 |
| 10/09/14 | AQ | 0007 | Committee call. | 0.60 |
| 10/09/14 | DHB | 0007 | Prepare for Committee call (.5); attend same (.6). | 1.10 |
| 10/09/14 | BMK | 0007 | Attend committee call (0.6); prepare for same (0.1). | 0.70 |
| 10/09/14 | JYY | 0007 | Attending Committee Call. | 0.60 |
| 10/09/14 | KMR | 0007 | Attended committee meeting (.6) and prepare for same (.1). | 0.70 |
| 10/09/14 | MCF | 0007 | Prepare for (.4) and attend (.6) Committee call. | 1.00 |
| 10/09/14 | AME | 0007 | Attend Committee Call with F. Hodara, D. Botter, A. Qureshi, R. Johnson, K. Rowe, B. Kahn, J. Yecies, M. Fagen, R. Wirakesuma (.6); | 1.40 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE  
Invoice Number: 1570369

Page 4  
November 13, 2014

| Date | Tkpr | Task | | Hours |
|---|---|---|---|---|
| | | | prepare for same (.1). Draft summary of Committee Call for litigation team (.7). | |
| 10/09/14 | RAW | 0007 | Prepare for (.1) and attend committee call (.6) | 0.70 |
| 10/15/14 | FSH | 0007 | Review draft Committee call agenda (.1). Communications w/ B. Kahn, M. Fagen and D. Botter re same (.2). Finalization of meeting info (.1). | 0.40 |
| 10/15/14 | DHB | 0007 | Review Committee call agenda and emails re same. | 0.10 |
| 10/15/14 | BMK | 0007 | Communicate with Hodara re: committee calls (0.1); review and comment on agenda (0.2); prepare for committee call (0.7) | 1.00 |
| 10/15/14 | MCF | 0007 | Draft agenda (.2) and minutes (.1) for Committee call. Email with B. Kahn re same (.1) and email with F. Hodara and D. Botter re same (.1); revise same (.1) and email to Committee re same (.1). Review Capstone presentation for Committee call (.4) and emails with J. Hyland re same (.1). | 1.20 |
| 10/15/14 | RAW | 0007 | Prepare for committee call. | 0.20 |
| 10/16/14 | FSH | 0007 | Communications w/ RW, B. Kahn, D. Botter re Committee meeting. | 0.30 |
| 10/16/14 | RAJ | 0007 | Committee call. | 0.50 |
| 10/16/14 | DHB | 0007 | Prepare for Committee call (.3); attend same (.5); emails re same (.1); review Capstone deck re same (.2). | 1.10 |
| 10/16/14 | BMK | 0007 | Prepare for committee call (0.3); attend committee call (0.5) | 0.80 |
| 10/16/14 | KMR | 0007 | Attended Committee call. | 0.50 |
| 10/16/14 | MCF | 0007 | Prepare for (.1) and participate in (.5) Committee call. | 0.60 |
| 10/16/14 | AME | 0007 | Draft summary of Committee Call for litigation team (.3). Attend Committee Call with D. Botter, R. Johnson, K. Rowe, B. Kahn, M. Fagen, R. Wirakesuma (.5). | 0.80 |
| 10/16/14 | RAW | 0007 | Prepare for (.1) and attend Nortel Committee call (.5) and emails re same (.1); send F. Hodara email update of call (.1). | 0.80 |
| 10/22/14 | FSH | 0007 | Communications w/ D. Botter, M. Fagen, A. Qureshi re upcoming committee meeting (.2). Review agenda and papers for same (.3). Review minutes (.2, .2) and communications w/ M. Fagen and A. Qureshi re same and issues related thereto (.2). | 1.10 |
| 10/22/14 | BMK | 0007 | Review and comment on committee call agenda | 0.20 |
| 10/22/14 | MCF | 0007 | Draft agenda for Committee call (.1) and minutes (.1) and email to Committee re same (.2); emails with F. Hodara and A. Qureshi re Committee consent (.3); draft same (.3) and send same to Committee (.1). | 1.10 |
| 10/22/14 | RAW | 0007 | Prepare for committee call | 0.20 |
| 10/23/14 | FSH | 0007 | Prepare for Committee call (.2). Attend same (.3). | 0.50 |
| 10/23/14 | RAJ | 0007 | Committee call (partial). | 0.20 |
| 10/23/14 | AQ | 0007 | Committee call. | 0.30 |
| 10/23/14 | DHB | 0007 | Prepare for Committee call (.1); attend same (.3) and follow-up (.1). | 0.50 |
| 10/23/14 | BMK | 0007 | Prepare for committee call (0.1); attend committee call (0.3) | 0.40 |
| 10/23/14 | MCF | 0007 | Prepare for (.4) and attend (.3) Committee call and post-call discussion with D. Botter and R. Wirakesuma (.1). | 0.80 |
| 10/23/14 | AME | 0007 | Review Wertheim PPI deposition notes to prep for Committee Call. | 0.50 |
| 10/23/14 | AME | 0007 | Attend Committee Call with F. Hodara, D. Botter, A. Qureshi, R. Johnson, B. Kahn, M. Fagen, R. Wirakesuma. | 0.30 |
| 10/23/14 | RAW | 0007 | Prepare for committee call (.1); attend same (.3) and follow-up discussion (.1). | 0.50 |
| 10/29/14 | FSH | 0007 | Review Committee call agenda (.1). Communications w/ D. Botter re scheduling (.1). | 0.20 |
| 10/29/14 | MCF | 0007 | Draft agenda (.3) and minutes (.1) for Committee call; email with B. Kahn (.1) and team (.1) re same; revise same (.2) and send same to Committee (.2). | 1.00 |
| 10/29/14 | RAW | 0007 | Prepare for committee call | 0.50 |
| 10/30/14 | FSH | 0007 | Follow-up emails re Committee meetings. | 0.10 |
| 10/30/14 | RAJ | 0007 | Call with Committee (partial). | 0.40 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE  
Invoice Number: 1570369

Page 5  
November 13, 2014

| Date | Tkpr | Task | | Hours |
|---|---|---|---|---|
| 10/30/14 | DHB | 0007 | Prepare for Committee call (.5); telephone call with Committee member re same (.2); attend call (.5) and follow-up (.2). | 1.40 |
| 10/30/14 | MCF | 0007 | Prepare for (.3) and attend (.5) Committee call and post-call with D. Botter, R. Wirakesuma and Capstone (.2). Handle logistics for in-person Committee meeting (.4). | 1.40 |
| 10/30/14 | AME | 0007 | Attend Committee Call with D. Botter, M. Fagen, R. Wirakesuma (.5) and email re same (.1). | 0.60 |
| 10/30/14 | RAW | 0007 | Prepare for (.3) and attend committee call (.5) and follow up to same (.2). Emails re same (.2). | 1.20 |
| 10/07/14 | RAW | 0008 | Circulate docket entries (.2) and update calendar alerts (.1). | 0.30 |
| 10/17/14 | MCF | 0008 | Emails with R. Wirakesuma re hearings (.2); review hearing agenda (.1) and email to FR team re same (.1). | 0.40 |
| 10/17/14 | RAW | 0008 | Send hearing calendar update (.1); correspondence with M. Fagen re: same (.1). | 0.20 |
| 10/21/14 | FSH | 0008 | Prepare for court hearing re McDonald deposition (.4). Attend same (.7). Follow-up w/ D. Botter, RAJ, M. Fagen re same (partial) (.5). | 1.60 |
| 10/21/14 | RAJ | 0008 | Telephonic hearing with Judge Gross regarding PPI deposition dispute (.7) and follow up meeting with team re same (.6). | 1.30 |
| 10/21/14 | AQ | 0008 | Court hearing re PPI motion to compel. | 0.60 |
| 10/21/14 | DHB | 0008 | Prepare for telephonic hearing, including brief review of pleadings (.2); attend same (.7) and follow-up with team (.6). | 1.50 |
| 10/21/14 | BMK | 0008 | Hearing re motion to compel Monitor deposition (partial). | 0.60 |
| 10/21/14 | MCF | 0008 | Emails with RLF re dial-ins for hearing (.2); prepare for hearing (.4) and participate in same (.7). Post-call discussions with F. Hodara, D. Botter, R. Johnson (.6). | 1.90 |
| 10/31/14 | FSH | 0008 | Review hearing agenda. | 0.10 |
| 10/01/14 | RAJ | 0012 | Emails to follow up regarding supplemental production of documents re post-petition interest 9019 (.4); review document productions (.5, .1, .3); confer with A. Evans re review of documents (.3). | 1.60 |
| 10/01/14 | AQ | 0012 | Review PPI document production. | 0.80 |
| 10/01/14 | BMK | 0012 | Research and analysis of claims issues | 2.10 |
| 10/01/14 | LC | 0012 | Prepare PPI documents from co-counsel for attorneys review. | 1.80 |
| 10/01/14 | AME | 0012 | Review PPI documents produced by NNI and Bondholders (1.2) and Confer with R. Johnson re: same (.3). | 1.50 |
| 10/02/14 | FSH | 0012 | Review discovery and deposition summaries re PPI settlement (.4). Analyze issues raised therein (.2). | 0.60 |
| 10/02/14 | RAJ | 0012 | Emails re PPI discovery (.3); review PPI documents produced (.5). | 0.80 |
| 10/02/14 | DHB | 0012 | Consider PPI settlement issues (.2) and begin review of discovery (.3). | 0.50 |
| 10/02/14 | BMK | 0012 | Review and analysis of memo re: claims issues | 2.60 |
| 10/02/14 | JYY | 0012 | Communicate with A. Evans regarding PPI matter. | 0.30 |
| 10/02/14 | AME | 0012 | Communicate with A. Qureshi re: PPI issues and scheduling (.2); communicate with J. Yecies re: PPI issues and scheduling (.2) | 0.40 |
| 10/02/14 | RAW | 0012 | Review B. Kahn's comments to bond claims memo (.2); emails w/B.Kahn re: same (.1). | 0.30 |
| 10/03/14 | FSH | 0012 | Review of supplemental pleadings re PPI settlement (1.5). Review UCC filing and consider issues raised by other parties (.7). | 2.20 |
| 10/03/14 | RAJ | 0012 | Review Wertheim report offered by Monitor in objection to 9019 motion regarding PPI (.5); analyze arguments in Monitor's supplemental objection to 9019 (.7); review Wilmington Trust supplemental objection (.3). | 1.50 |
| 10/03/14 | DHB | 0012 | Email communications re PPI responses (.2); begin review of same (1.1). | 1.30 |
| 10/03/14 | BMK | 0012 | Initial review of supplemental objections to PPI settlement | 1.20 |
| 10/03/14 | JYY | 0012 | Reviewing 9019 settlement correspondence. | 0.50 |
| 10/03/14 | MCF | 0012 | Review Monitor's supplemental objection to 9019 settlement (.9) and Wilmington Trust's supplemental objection (.5) and Wertheim expert | 2.60 |

| Date | Tkpr | Task | | Hours |
|---|---|---|---|---|
| | | | report (.4) and summarize same (.6) and send to FR team (.1). Emails with FR team re same (.1). | |
| 10/04/14 | MCF | 0012 | Further review of 9019 supplemental objections, including Wertheim expert report. | 0.60 |
| 10/05/14 | RAJ | 0012 | Multiple emails re Capstone analysis of supplemental objections to 9019 on PPI. | 0.50 |
| 10/05/14 | DHB | 0012 | Email communications re PPI responses (.2); extensive review of Monitor's pleading (1.3). | 1.50 |
| 10/06/14 | FSH | 0012 | TC C. Kearns re analysis of Monitor's objection and next steps (.1). Confer w/ D. Botter re same (.1). Analyze issues and further review of materials (.4). Meet w/ D. Botter, RAJ, M. Fagen re same (.9). Follow up communications w/ Capstone, M. Fagen, A. Qureshi, committee (.5). Review and analyze Wertheim report re PPI and outline issues for review (1.4). | 3.40 |
| 10/06/14 | RAJ | 0012 | Further analyze Monitor's arguments in supplemental opposition to 9019 motion (.7); meeting of Akin team re PPI dispute and supplemental objections to 9019 motion (.9); call with Capstone re analysis of financial issues related to PPI (.4); emails to follow up with Akin team (.2, .1). | 2.30 |
| 10/06/14 | DHB | 0012 | Continue review of Monitor pleadings (.5); office conference with F. Hodara re same (.1); emails re same (.1); AG meeting re same (1.0); conference call with Capstone re financial analysis (.8); extensive emails with team as follow-up (.4); consider issues raised in Wertheim and analysis of same (.6). | 3.50 |
| 10/06/14 | MCF | 0012 | Continue to review 9019 supplemental objections and wertheim report (.8). Prepare materials for F. Hodara (.2). Meeting with F. Hodara, D. Botter, R. Johnson re supplemental objections and response (.9). Revise summary of supplemental objections (.2) and send same to Committee (.1); review emails from F. Hodara re objections (.2) and email re same (.2). Review UKPC joinder to supplemental objections (.1) and send same to Committee (.1). | 2.80 |
| 10/06/14 | RAW | 0012 | Prepare for meeting re: PPI replies (.3); emails re bond claim memo with B. Kahn (.2); review same (.5); review docket items for support re: same (1.6) and draft email memo re: same (.6). | 3.20 |
| 10/07/14 | FSH | 0012 | Communications w/ A. Qureshi, Capstone, D. Botter, B. Kahn re PPI issues. | 0.40 |
| 10/07/14 | RAJ | 0012 | Call with C. Kearns (Capstone) re financial issues (.3); analyze Wertheim report (.5); analyze claims issues (.3); review Capstone analysis of claims issues (.2); emails re strategic issues discussed with debtors' counsel (.2). | 1.50 |
| 10/07/14 | AQ | 0012 | Review and analyze Monitor supplemental PPI settlement objection and expert report (1.8). Call with Cleary re Monitor supplemental objection (.3). | 2.10 |
| 10/07/14 | DHB | 0012 | Telephone call with Capstone re analysis of PPI issues (.3); emails with team re same following consideration of strategic issues (.5); email communications re payment of fees motion (.2); review revised motion (.3); emails re financial analysis (.2). | 1.50 |
| 10/07/14 | BMK | 0012 | Analysis of PPI settlement issues (0.4); review presentation re: same (0.5). | 0.90 |
| 10/08/14 | FSH | 0012 | Review and edit Capstone deck re PPI (.8). Communications w/ Capstone and D. Botter re same (.3). Communications w/ D. Botter and Milbank re meeting (.1). | 1.20 |
| 10/08/14 | RAJ | 0012 | Emails re PPI discovery and depositions (.2); review and comment on Capstone analysis of Wertheim report (.5); emails re claims issue (.2). | 0.90 |
| 10/08/14 | AQ | 0012 | Confer with Cassels re PPI appeal in Canada. | 0.30 |
| 10/08/14 | DHB | 0012 | Continue analysis of Wertheim report (.8); emails re same (.3); review Capstone report and revise (.7); emails re same (.2); review new draft | 2.60 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE  
Invoice Number: 1570369  
Page 7  
November 13, 2014

| Date | Tkpr | Task | Description | Hours |
|---|---|---|---|---|
| | | | (.4); email communications re same and further comments (.2). | |
| 10/08/14 | BMK | 0012 | Review emails re: updates on PPI settlement (0.6); review updated presentation re: same (0.6) | 1.20 |
| 10/08/14 | AME | 0012 | Communicate with J. Yecies re: PPI issues and scheduling. | 0.20 |
| 10/08/14 | RAW | 0012 | Review PPI docket items (.1) and send calendar updates of depositions re: PPI issue (.1). | 0.20 |
| 10/09/14 | FSH | 0012 | Confer w/ A. Qureshi re pending issues on PPI disputes (.2) Meet w/ D. Botter re same and next steps (.2). Examine communication from Court (.2). Further communications among parties re same and analyze related issues (.4). | 1.00 |
| 10/09/14 | AQ | 0012 | Call with Milbank re PPI litigation (.3). Review and analyze Wertheim expert report (.5) and confer with F. Hodara re same (.2). | 1.00 |
| 10/09/14 | DHB | 0012 | Continue review of bond factum draft (.7); email communications re settlement conference (.1); office conference with F. Hodara re same and open substantial issues (.2); begin review of bonds filed pleadings (.4); emails re trial record (.1). | 1.50 |
| 10/09/14 | JYY | 0012 | Communications with team regarding PPI items. | 0.30 |
| 10/09/14 | MCF | 0012 | Coordinate re ppi settlement hearing (.4) and emails with D. Botter (.1), A. Qureshi (.1), F. Hodara (.1) and C. Kearns (.1) re same. | 0.80 |
| 10/10/14 | RAJ | 0012 | Analyze PPI discovery served (.4); emails with Cleary and Milbank re PPI discovery (.2). | 0.60 |
| 10/10/14 | DHB | 0012 | Consider PPI arguments and next steps. | 0.50 |
| 10/13/14 | AQ | 0012 | Emails with Cleary and Milbank re PPI litigation. | 0.20 |
| 10/13/14 | DHB | 0012 | Review Katzenstein deposition transcript (1.0); consider arguments arising therefrom (.3); begin review of memo re claims issues (.2). | 1.50 |
| 10/13/14 | BMK | 0012 | Review memo re: bond claim issues (1.7); conf with Wirakesuma re: same (0.3) | 2.00 |
| 10/13/14 | RAW | 0012 | Discuss Bond memo with B. Kahn (.3); make edits re: same (.9) and update citations (.4); circulate to group (.1). | 1.70 |
| 10/14/14 | FSH | 0012 | Examine information re PPI discovery (.1). Communications w/ A. Qureshi re same (.1). | 0.20 |
| 10/14/14 | RAJ | 0012 | Analyze discovery requests served by US Debtors on Monitor and on Wilmington Trust (.4); review information on claims base (.4); emails re same with Akin team (.3). | 1.10 |
| 10/14/14 | DHB | 0012 | Emails re status of PPI dispute and discovery (.1) (.1); review Canadian correspondence re same (.2); email communications re PPI discovery and consider issues arising therefrom (.3). | 0.70 |
| 10/14/14 | MCF | 0012 | Review correspondence re scope of ppi order (.2) and emails with Akin and Cassels teams re same (.2). | 0.40 |
| 10/15/14 | FSH | 0012 | Comm w/ A. Qureshi re discovery (.1). Review CCC statement (.1). Further communications re discovery w/ D. Botter, A. Qureshi, RAJ (.5). Examine errata sheet (.1). Analyze issues re pending motion (.3). | 1.10 |
| 10/15/14 | RAJ | 0012 | Emails with Akin team re PPI depositions and scope of inquiry (.4); review US Debtors' draft motion to compel deposition of Murray McDonald (.3); emails re same (.2). | 0.90 |
| 10/15/14 | AQ | 0012 | Conference call with Cleary and Milbank re PPI hearing (.5). Review and edit draft motion to compel and emails regarding same (.6). Emails regarding PPI hearing witnesses (.1). Confer with B. Kahn and M. Fagen re settlement (.1). | 1.30 |
| 10/15/14 | DHB | 0012 | Email communications re PPI discovery disputes and consider same (.5); emails re claims status (.1); review CCC joinder (.1); emails re Ray errata (.1) (.1); emails re settlement conference and next steps (.1). | 1.00 |
| 10/15/14 | BMK | 0012 | Analysis of motion to compel issues (0.2); draft email to UCC re: same (0.3); emails with Qureshi re: same (0.1); confer with M. Fagen (.1) and M. Fagen and A. Qureshi (.1) re ppi statement. | 0.80 |
| 10/15/14 | MCF | 0012 | Email B. Kahn re ppi research (.2); review indentures re same (.5) and research same (1.6). Review email re motion to compel McDonald | 3.00 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE  
Invoice Number: 1570369

Page 8  
November 13, 2014

| Date | Tkpr | Task | Description | Hours |
|---|---|---|---|---|
| | | | deposition (.1). Email B. Kahn re transcript for telephonic hearing re ppi schedule (.1). Email with A. Qureshi re CCC joinder to Monitor objection (.1); review same (.1) and email same to Committee (.1). Confer with B. Kahn (.1) and with B. Kahn and A. Qureshi (.1) re statement in support of ppi settlement. | |
| 10/16/14 | FSH | 0012 | Review Monitor's objection to motion to compel (.2) and communications w/ M. Fagen, D. Botter, C. Kearns re same (.1). | 0.30 |
| 10/16/14 | RAJ | 0012 | Review Monitor's objection to motion to shorten notice re motion to compel deposition (.1); analyze issues re depositions (.2). | 0.30 |
| 10/16/14 | AQ | 0012 | Review and analyze as-filed motion to compel (.4). Review Monitor's opposition to shortened notice on motion to compel and emails re same (.2). | 0.60 |
| 10/16/14 | DHB | 0012 | Review motion to compel and exhibits (.8); brief review of changes to US findings (.3); review Canadian response to motion to compel (.2); emails re same (.1). | 1.40 |
| 10/16/14 | JYY | 0012 | Reviewing correspondence regarding PPI dispute. | 0.10 |
| 10/16/14 | MCF | 0012 | Review motion to compel M. McDonald re ppi settlement and supplemental declaration (.9) and email same to Committee (.2); review monitor's objection to motion to shorten (.4) and email to Committee re same (.3). | 1.80 |
| 10/16/14 | RAW | 0012 | Research re: PPI issue (3.5); email same to B. Kahn (.1). | 3.60 |
| 10/17/14 | FSH | 0012 | Review pleading re PPI discovery (.2). Review further pleadings and analyze issues (.4). | 0.60 |
| 10/17/14 | RAJ | 0012 | Review order shortening notice on motion to compel (.1); emails re issues raised in motion to compel (.2). | 0.30 |
| 10/17/14 | DHB | 0012 | Review order re Monitor discovery. | 0.10 |
| 10/17/14 | BMK | 0012 | Review updated motion to compel (0.4); emails re: ppi settlement issues (0.3) | 0.70 |
| 10/17/14 | JYY | 0012 | Reviewing correspondence regarding PPI Settlement. | 0.90 |
| 10/17/14 | MCF | 0012 | Review order shortening notice with respect to motion to compel McDonald deposition (.2) and email to Committee re same (.2). | 0.40 |
| 10/17/14 | RAW | 0012 | Research re: PPI issue (4.1); draft email memo to B. Kahn re: same (.2). | 4.30 |
| 10/19/14 | FSH | 0012 | Review memo re PPI issues (.2), analyze issues (.2) and communications w/ RW and B. Kahn re same (.1). Follow up re trial exhibits and other trial docs (.3). | 0.80 |
| 10/20/14 | FSH | 0012 | Communications w/ RLF, D. Botter, A. Qureshi, B. Kahn re upcoming ppi depositions. | 0.40 |
| 10/20/14 | RAJ | 0012 | Follow up with US Debtors re document production in response to further document requests (.3); emails re same (.2); review Monitor's objection to motion to compel deposition of M. McDonald (.4); emails with Akin and Cassels re same (.2). | 1.10 |
| 10/20/14 | AQ | 0012 | Review and analyze monitor's opposition to motion to compel and emails re same. | 0.50 |
| 10/20/14 | DHB | 0012 | Emails re PPI hearing and dispute (.2); review Monitor discovery objection and Pultman declaration and documents (1.1); emails re same (.1) (.1). | 1.50 |
| 10/20/14 | BMK | 0012 | Review objection to motion to compel deposition of the Monitor (0.6); emails re: same (0.2). | 0.80 |
| 10/20/14 | JYY | 0012 | Reviewing correspondence regarding PPI items. | 0.20 |
| 10/20/14 | MCF | 0012 | Begin drafting Committee statement in further support of 9019 settlement (1.5); review Monitor objection to motion to compel Murray McDonald deposition (.5) and draft email to Committee summarizing same (.4). Emails with Akin and Cassels teams re same (.3). | 2.70 |
| 10/20/14 | AME | 0012 | Communicate with J. Yecies re: PPI depositions (.1); communicate with Cleary re: PPI deposition logistics (.1); review PPI documents (.2) | 0.40 |
| 10/21/14 | FSH | 0012 | Review assertions in Canadian pleading (.1) and communications w/ D. Botter and Cassels re same (.1). | 0.20 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE  
Invoice Number: 1570369

Page 9  
November 13, 2014

| Date | Tkpr | Task | | Hours |
|---|---|---|---|---|
| 10/21/14 | RAJ | 0012 | Analyze Wertheim report and sources cited (.3); develop areas of inquiry for deposition of Wertheim (.8); confer with A. Evans re follow-up to prepare for deposition (.3); review issues re confidentiality of claims proceedings (.2). | 1.60 |
| 10/21/14 | AQ | 0012 | Prepare for Wertheim deposition and review and edit outline. | 0.80 |
| 10/21/14 | DHB | 0012 | Prepare for Wertheim deposition (2.5); telephone call with L. Schweitzer re PPI dispute and DOF issues (.4). | 2.90 |
| 10/21/14 | MCF | 0012 | Prepare 9019 documents for FR and lit teams (.6) and draft Committee statement in support of 9019 motion (1.7). | 2.30 |
| 10/21/14 | AME | 0012 | Review trial record and Monitor's Reports in prep for Wertheim PPI deposition (2.2), confer with R. Johnson re: same (.3); prepare documents for Wertheim PPI deposition (.5); communicate with A. Qureshi re: prep for Wertheim deposition (.2). | 3.20 |
| 10/22/14 | FSH | 0012 | Communications re Wertheim deposition. | 0.30 |
| 10/22/14 | RAJ | 0012 | Emails re deposition of Wertheim (.3); review excerpts of transcript (.6). | 0.90 |
| 10/22/14 | AQ | 0012 | Prepare for (.6) and attend portion of Wertheim deposition (5.2). | 5.80 |
| 10/22/14 | DHB | 0012 | Continue preparation for PPI deposition (1.8); attend same (8.5); email communications re follow-up with team (.2). | 10.50 |
| 10/22/14 | BMK | 0012 | Review and comment on draft PPI settlement pleading | 1.00 |
| 10/22/14 | JYY | 0012 | Reviewing correspondence regarding PPI items. | 0.20 |
| 10/22/14 | MCF | 0012 | Finalize draft of Committee statement in support of 9019 motion (1.6) and send to B. Kahn (.1). Review discussion points emails from A. Qureshi and B. Kahn (.1). | 1.80 |
| 10/22/14 | AME | 0012 | Attend Wertheim PPI deposition. | 8.50 |
| 10/23/14 | RAJ | 0012 | Review draft Committee response re 9019. | 0.30 |
| 10/23/14 | AQ | 0012 | Review and analyze draft PPI brief. | 0.50 |
| 10/23/14 | JYY | 0012 | Update from A. Evans regarding PPI items (.1); reviewing correspondence regarding PPI and post-trial items (.2). | 0.30 |
| 10/23/14 | MCF | 0012 | Review revised statement re 9019 settlement (.6); edit same (.9) and emails with B. Kahn re same (.2). Send revised version to team (.1). | 1.80 |
| 10/23/14 | AME | 0012 | Emails with F. Hodara, D. Botter, A. Qureshi, R. Johnson, B. Kahn, M. Fagen, R. Wirakesuma re: PPI issues and upcoming hearing. | 0.30 |
| 10/24/14 | FSH | 0012 | Review and edit draft Statement re PPI (.4). Review pleading and analysis re same (.9). Meet w/ B. Kahn and M. Fagen re same (.3). | 1.60 |
| 10/24/14 | DHB | 0012 | Begin review of Committee response on PPI. | 0.40 |
| 10/24/14 | BMK | 0012 | Conf with Hodara, Fagen re: ppi settlement pleading (0.3); follow up emails re same (0.2). | 0.50 |
| 10/24/14 | MCF | 0012 | Emails with F. Hodara and B. Kahn re statement in further support of 9019 motion (.1); meet with F. Hodara and B. Kahn re same (.3) and prepare for same (.2); revise statement (.3) and emails with team re same (.2). | 1.10 |
| 10/25/14 | MCF | 0012 | Emails with team re statement in support of 9019 motion. | 0.20 |
| 10/26/14 | MCF | 0012 | Emails with team re statement in support of 9019 motion (.2); prepare for meeting re same (.1). | 0.30 |
| 10/27/14 | FSH | 0012 | Communications w/ C. Samis, M. Fagen re response (.2). Analyze memo re same (.3). Emails w/ A. Qureshi re same (.2). | 0.70 |
| 10/27/14 | RAJ | 0012 | Review transcript of Wertheim deposition (.7); review draft committee statement in support of 9019 motion (.2). | 0.90 |
| 10/27/14 | AQ | 0012 | Review and edit draft 9019 statement (.3) and emails re same (.1). | 0.40 |
| 10/27/14 | DHB | 0012 | Review WTC discovery objection re PPI (.2); review and consider Committee response (.5); begin review of Solus motion (.8); extensive emails with team re same (.2) and review research related thereto (.7). | 2.40 |
| 10/27/14 | BMK | 0012 | Review and comment on ppi settlement pleading (0.4); review summary of Wertheim deposition (0.3); review NNCC holder estimation motion (0.6); review memos re: NNCC claim issues (0.6); emails with Akin team re: same (0.4) | 2.30 |
| 10/27/14 | JYY | 0012 | Reviewing correspondence from M. Fagen regarding claims. | 0.10 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE  
Invoice Number: 1570369

Page 10  
November 13, 2014

| Date | Tkpr | Task | | Hours |
|---|---|---|---|---|
| 10/27/14 | MCF | 0012 | Prepare for team meeting re 9019 statement (.2); further revise statement (.3) and send revision to team (.1). Review Solus motion (1.2) and brief summary of same (.6) and email to Committee re same (.3); emails with D. Botter and B. Kahn re same (.4) and begin review of research re same (1.5). Review Wortheim deposition transcript (1.4). | 6.00 |
| 10/27/14 | AME | 0012 | Review drafts of Committee Statement supporting 9019 settlement (.2); attend to PPI document management on eroom (.2). | 0.40 |
| 10/28/14 | FSH | 0012 | Review and analyze NNCC motion to liquidate claim (.6). Review revised Committee response re PPI (.1). Communications w/ Milbank and Cleary re meetings (.2). Communications w/ D. Botter and A. Qureshi re same (.2). Review pleadings re PPI (.4). Review materials for meeting re 9019 statement (.3). Attend same (1.3). Further analysis of NNCC bondholder claim (.4). | 3.50 |
| 10/28/14 | RAJ | 0012 | Meeting re PPI issues and brief (1.3); review revised draft (.1); emails re revised draft (.2); analyze Solus / Macquarie motion to estimate claim (1.2). | 2.80 |
| 10/28/14 | AQ | 0012 | Team meeting regarding PPI pleadings (partial). | 1.10 |
| 10/28/14 | DHB | 0012 | Review and consider statement prior to team meeting (.4); team meeting re same (1.3); meet with M. Fagen and C. Eisenhut re Solus motion research (.5); further consideration of Solus motion (.8) and emails with team re same (.2); review law relating to support agreement (.8); begin review of revised statement (.5); emails re same (.1); emails re prep for Monday (.1). | 4.70 |
| 10/28/14 | BMK | 0012 | Attend team meeting re: ppi settlement pleading (1.3); review and comment on draft pleading (0.3); confs with Fagen re: same (0.2); analysis of NNCC holder estimation motion and related issues (0.9) | 2.70 |
| 10/28/14 | JYY | 0012 | Reviewing draft joinder in relation to PPI dispute (0.2); confer with A. Evans regarding same (.1); reviewing correspondence regarding post-trial items (.1). | 0.40 |
| 10/28/14 | MCF | 0012 | Prepare for (.3) and meet with team (1.3) re statement in support of 9019 motion. Edit statement (.7); meet with B. Kahn re same (.2) and revise (.1) and send to team (.1). Prepare for next day meeting (.2). Review info re Solus motion (.8); meet with D. Botter and C. Eisenhut (.5) re same. Meet with C. Eisenhut re research (.1). | 4.30 |
| 10/28/14 | AME | 0012 | Attend meeting with F. Hodara, D. Botter, A. Qureshi, R. Johnson, B. Kahn, M. Fagen, R. Wirakesuma and C. Samis re: draft Committee statement supporting 9019 settlement. | 1.30 |
| 10/28/14 | RAW | 0012 | Review draft Committee pleading (.3); attend meeting re: same with F. Hodara, D. Botter, C. Samis, R. Johnson, A. Qureshi, B. Kahn, M. Fagen, A. Evans (1.3). | 1.60 |
| 10/28/14 | CNE | 0012 | Meet with D. Botter and M. Fagen re claims research (.5); begin research (5.8) and confer with M. Fagen re same (.1). | 6.40 |
| 10/29/14 | FSH | 0012 | Review and edit revised draft response (.3). Further review, revisions (.2) and communications w/ M. Fagen, B. Kahn, D. Botter, RAJ (.2). | 0.70 |
| 10/29/14 | RAJ | 0012 | Review and comment on revised draft statement (.2, .1); review draft of bondholder group reply brief (.5). | 0.80 |
| 10/29/14 | AQ | 0012 | Review and edit revised PPI statement (.2). Review and analyze Wertheim deposition transcript (.9). Confer with Capstone regarding claims issues (.2). | 1.30 |
| 10/29/14 | DHB | 0012 | Review and revise statement in support (.6); review F. Hodara comments to same (.2); review claims issue (.2); office conference with M. Fagen and C. Eisenhut re: Solus research and next steps (.2). | 1.20 |
| 10/29/14 | BMK | 0012 | Review draft bondholder pleading re: ppi settlement (0.9); review updated UCC pleading (0.3) | 1.20 |
| 10/29/14 | JYY | 0012 | Email with A. Evans regarding PPI items (.1); reviewing correspondence and briefing regarding PPI settlement (.6). | 0.70 |
| 10/29/14 | MCF | 0012 | Confer with C. Eisenhut re Solus motion for claims estimation (.2); | 2.00 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE  
Invoice Number: 1570369

| Date | Tkpr | Task | | Hours |
|---|---|---|---|---|
| | | | consider same (.2) and meet with C. Eisenhut and D. Botter re same (.2); confer with C. Eisenhut re same (.1); review draft bondholder reply re ppi settlement (.9). Input new changes to Committee statement from D. Botter and F. Hodara (.3) and send new version to team (.1). | |
| 10/29/14 | CNE | 0012 | Meet with D. Botter and M. Fagen (.2) and M. Fagen (.2, .1) re research; continue claims research (1.8). | 2.30 |
| 10/30/14 | FSH | 0012 | Review brief of Ad Hoc Bond Group (.8). Analyze issues raised therein (.6). Communications w/ B. Kahn, D. Botter, M. Fagen re briefs (.2). | 1.60 |
| 10/30/14 | RAJ | 0012 | Review US Debtors' reply brief re 9019 (.5); follow-up emails re same (.2). | 0.70 |
| 10/30/14 | AQ | 0012 | Review and analyze as-filed PPI reply and pleadings. | 0.70 |
| 10/30/14 | DHB | 0012 | Review comments to statement in support (.4); office conferences with M. Fagen re same (.2) (.2); emails re same (.1) (.1); finalize statement and emails re joinder issues (.5); begin review of Debtors' brief (.5) and bonds brief (.5); begin review of Capstone scenarios (.4). | 2.90 |
| 10/30/14 | BMK | 0012 | Review final drafts of ppi reply (0.4); emails with Botter, Fagen re: same (0.3); review replies from Debtors and Ad Hocs (0.8) | 1.50 |
| 10/30/14 | JYY | 0012 | Reviewing correspondence regarding 9019 motion (.7); emails with A. Evans regarding PPI items (.2). | 0.90 |
| 10/30/14 | MCF | 0012 | Review comments received re Committee statement from Committee members (.2, .2) and others (.6) and emails re same (.3) and confer with D. Botter re same (.2, .2); revise same (.4, .2). Attend to filing of Committee statement, including review of filed pleadings joined (2.8) and emails (.3) and revise statement (.1) and emails with local counsel (.2) and Committee (.1). | 5.80 |
| 10/31/14 | FSH | 0012 | Communications w/ Capstone re analysis (.2). Review and analyze same (.6). Communications w/ D. Botter re filings (.1). Communications w/ Capstone, D. Botter, B. Kahn re Capstone deck (.2). Review and analyze Wertheim transcript (1.5). Analyze issues for hearing and work on materials (1.3). | 3.90 |
| 10/31/14 | AQ | 0012 | Review and analyze PPI materials in preparation for hearing. | 1.20 |
| 10/31/14 | DHB | 0012 | Telephone call with bondholder re claims and Solus motion (.4); office conference with M. Fagen following re Solus (.1); continue review and analysis of PPI briefing (2.3); begin preparation for hearing (.5). | 3.30 |
| 10/31/14 | MCF | 0012 | Review C. Eisenhut draft summary re claims estimation motion (.4) and email re same (.1); review prior memo on issue (.7) and research same (.8); consider issues re same (.2) and confer with D. Botter re same (.1). Assemble full ppi settlement materials (.3). Review filed pleadings (1.2). | 3.80 |
| 10/31/14 | CNE | 0012 | Draft motion summary of NNCC estimation motion (.8) and send same to M. Fagen (.1). | 0.90 |
| 10/31/14 | RAW | 0013 | Pull HP settlement, summarize, and circulate for team (.7). Communications with M. Fagen re: same (.1). | 0.80 |
| 10/01/14 | FSH | 0014 | Review report of Canadian stay hearing and related matters (.1). Analyze issue raised therein and communications w/ Cassels re same (.2). Analyze appeal issues (.1) and confer w/ A. Qureshi re same (.1). Review info re certification (.1). Examine amended endorsement (.2). | 0.80 |
| 10/01/14 | RAJ | 0014 | Emails re hearing in Canada. | 0.30 |
| 10/01/14 | AQ | 0014 | Call with Cassels regarding Canadian PPI order and chambers conference in Canada (.2) and confer with F. Hodara re same (.1). | 0.30 |
| 10/01/14 | DHB | 0014 | Further email communications re CCAA hearing and orders of issue. | 0.40 |
| 10/01/14 | MCF | 0014 | Review emails from Cassels and Akin re stay extension hearing and ppi appeal. | 0.30 |
| 10/08/14 | FSH | 0014 | Review draft re appeal and analyze issues re same (1.0). Communications w/ A. Qureshi and D. Botter re same (.3). | 1.30 |
| 10/08/14 | AQ | 0014 | Emails with Cassels re bondholder leave motion (.2). Review and edit bondholder motion for leave to appeal in Canada (.8). | 1.00 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE  Page 12
Invoice Number: 1570369  November 13, 2014

| Date | Tkpr | Task | | Hours |
|---|---|---|---|---|
| 10/08/14 | DHB | 0014 | Email communications re bond leave factum (.2); begin review of same (.5). | 0.70 |
| 10/08/14 | BMK | 0014 | Review ad hoc bond factum re: PPI appeal in Canada | 0.60 |
| 10/09/14 | RAJ | 0014 | Review bondholder group factum and motion record re motion for leave to appeal Canadian PPI decision. | 0.80 |
| 10/14/14 | FSH | 0014 | Examine corr. re court order and communications w/ Cassels re same (.2). Respond to call of creditor re Canadian issues and analyze info re same (.4). Comm w/ Capstone re same (.1). | 0.70 |
| 10/15/14 | FSH | 0014 | Comm w/ Capstone re CN claims. | 0.10 |
| 10/17/14 | FSH | 0014 | Examine notice from and communication w/ R. Jacobs re same. | 0.10 |
| 10/21/14 | DHB | 0014 | Email communications re Canadian claims process. | 0.20 |
| 10/23/14 | FSH | 0014 | Communication w/ Cassels re CN article (.2), review same (.3). | 0.50 |
| 10/27/14 | RAJ | 0014 | Review draft Canadian factum re motion for leave to appeal Canadian PPI decision. | 0.80 |
| 10/28/14 | AQ | 0014 | Review and analyze draft appeal brief re CN PPI. | 0.80 |
| 10/28/14 | DHB | 0014 | Begin review of draft factum re bond leave to appeal. | 0.50 |
| 10/29/14 | RAJ | 0014 | Review draft factum of US Debtors re Canadian PPI issues (.6); emails re same (.3). | 0.90 |
| 10/29/14 | DHB | 0014 | Review and comment on Canadian factum (1.2); emails re same (.3) (.1). | 1.60 |
| 10/30/14 | DHB | 0014 | Brief review of new draft and changes to factum. | 0.30 |
| 10/31/14 | AQ | 0014 | Review and analyze CCAA appeal brief draft. | 0.50 |
| 10/07/14 | FSH | 0016 | Examine stay enforcement issue and comm w/ A. Qureshi re same. | 0.10 |
| 10/07/14 | RAJ | 0016 | Emails re automatic stay/ third-party subpoenas for information regarding patent portfolio. | 0.20 |
| 10/07/14 | MCF | 0016 | Review amended automatic stay motion (.1) and email with R. Wirakesuma re same (.1). | 0.20 |
| 10/08/14 | RAJ | 0016 | Review motions regarding extension of stay to third-party discovery related to Rockstar sale (.6); emails re same (.3). | 0.90 |
| 10/14/14 | FSH | 0016 | Review pleadings re stay (.2) and communication w/ RAJ (.1). | 0.30 |
| 10/14/14 | RAJ | 0016 | Review objections and supporting materials re third-party discovery. | 0.30 |
| 10/14/14 | BMK | 0016 | Review pleadings re: Debtors' motion to enforce automatic stay | 1.20 |
| 10/14/14 | MCF | 0016 | Review objection to motion to share costs re third party discovery (.2) and email to team re same (.1). Review objections re stay extension motion (.7) and emails to team re same (.4). | 1.40 |
| 10/17/14 | RAJ | 0016 | Emails re third-party discovery stay extension disputes. | 0.40 |
| 10/17/14 | MCF | 0016 | Review objecting parties' motion to file response under seal (.5); email to Akin team re same (.2);assemble documents for D. Botter (.3) and review previous filings (.5). | 1.50 |
| 10/19/14 | FSH | 0016 | Review pleadings re cost sharing, stay, costs motion. | 0.30 |
| 10/20/14 | DHB | 0016 | Begin review of pleadings re stay/ Rockstar discovery issues and contest. | 1.20 |
| 10/21/14 | DHB | 0016 | Continue review of pleadings related to stay/ discovery (Rockstar) dispute. | 0.70 |
| 10/22/14 | FSH | 0016 | Review pleading re stay and analyze estate issue (.5). TC Cleary re same (.2). | 0.70 |
| 10/22/14 | MCF | 0016 | Review Debtors' amended motion re stay/ sharing third party discovery costs (.3) and email to team re same (.2). | 0.50 |
| 10/23/14 | FSH | 0016 | Review and analyze Motion re stay of IP discovery. | 0.70 |
| 10/24/14 | FSH | 0016 | Review Debtors' motion for joint hearing (.1). Analyze issues and email to Cassels and A. Qureshi re same (.2). Review TWC pleading (.8). | 1.10 |
| 10/24/14 | DHB | 0016 | Review amended motion re stay/ 3rd party discovery (.4); review joint hearing request (.1). | 0.50 |
| 10/24/14 | BMK | 0016 | Review pleadings re: stay/ third-party discovery costs (0.3); emails re: same (0.2). | 0.50 |
| 10/24/14 | MCF | 0016 | Review request for joint hearing re motion to share third-party discovery costs (.2); email to team re same (.1) and review F. Hodara email re same (.1). | 0.40 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE  
Invoice Number: 1570369

Page 13  
November 13, 2014

| Date | Tkpr | Task | | Hours |
|---|---|---|---|---|
| 10/27/14 | DHB | 0016 | Review Google stay/ discovery briefs (1.1); office conference with D. Vondle re same (.2); met with M. Fagen re 3rd party discovery analysis and memo (.3). | 1.60 |
| 10/27/14 | DCV | 0016 | Research relating to third-party discovery of Nortel in pending patent litigation instituted by Rockstar (2.0); communication with D. Botter regarding same (.2). | 2.20 |
| 10/27/14 | MCF | 0016 | Meet with D. Botter re third party discovery motion (.3) and begin reviewing pleadings re same for client memo (2.1). | 2.40 |
| 10/28/14 | MCF | 0016 | Extensive summary of automatic stay/third party discovery motion (3.9) and summary of objections (2.1). | 6.00 |
| 10/29/14 | DHB | 0016 | Review and revise memo re stay/ 3rd party discovery motion and responses (.8); office conferences with M. Fagen re changes thereto (.1); review revised memo (.2). | 1.10 |
| 10/29/14 | MCF | 0016 | Finish draft summary of discovery/stay related motions (1.7); confer with D. Botter re same (.1); revise same (.7) and email with D. Botter re same (.1). | 2.60 |
| 10/01/14 | FSH | 0018 | Email D. Botter pending tax issues (.2). Review materials for call w/ Cleary (.3). Call w/ Cleary re same (.5). Communications w/ K. Rowe re foregoing (.1). | 1.10 |
| 10/01/14 | DHB | 0018 | Email communications re tax (.1); telephone call with F. Hodara re same (.1); conference call w/ Cleary re same (.5); begin detailed review of issue (.4); consider impact of same (.4). | 1.50 |
| 10/01/14 | KMR | 0018 | Continued review of tax issues (1.2) and emails with F. Hodara re same (.3). | 1.50 |
| 10/02/14 | DHB | 0018 | Continue review of tax issue and consider issues arising therefrom (.6); office conference with K. Rowe re same (.4). | 1.00 |
| 10/02/14 | KMR | 0018 | Continue review of tax issue (1.4) and discuss same with D. Botter (.4). | 1.80 |
| 10/03/14 | FSH | 0018 | Review facts of tax issue (.2). Conf. call w/ K. Rowe, D. Botter re same (.7). | 0.90 |
| 10/03/14 | DHB | 0018 | Conference call with F. Hodara and K. Rowe re tax issues (partial). | 0.60 |
| 10/03/14 | KMR | 0018 | Continued review of tax issue (1.0); call with B. McRae re: same (0.3); follow up analysis re: same (1.6); call with F. Hodara and D. Botter re same (.7). | 3.60 |
| 10/06/14 | FSH | 0018 | Review info from K. Rowe re tax matter (.1) and follow-up w/ D. Botter re next steps (.1). | 0.20 |
| 10/06/14 | DHB | 0018 | Email communications re tax and issues arising therefrom (.3); begin review of same (.4). | 0.70 |
| 10/06/14 | KMR | 0018 | Reviewed issues relating to tax (0.7); call with Milbank tax re: same (0.4); drafted email re: same (0.5); discussion with S. Alter re: research (0.4); work on same (1.7). | 3.70 |
| 10/06/14 | SEA | 0018 | Discuss tax research assignment with K. Rowe. | 0.40 |
| 10/07/14 | FSH | 0018 | Communications w/ K. Rowe and D. Botter re tax analysis. | 0.30 |
| 10/07/14 | DHB | 0018 | Detailed review of tax issue (1.2); emails with F. Hodara and K. Rowe re same (.3); work with K. Rowe on same (.5); conference call with Cleary tax re same (.5); emails re same (.1). | 2.60 |
| 10/07/14 | KMR | 0018 | Continued working on tax issue (2.0); meeting with D. Botter re: same (0.5); call with Cleary re: DOF ruling (0.2); follow work on same (0.3). | 3.00 |
| 10/08/14 | FSH | 0018 | Comms w/ Milbank and D. Botter re meeting on tax issues. | 0.30 |
| 10/08/14 | KMR | 0018 | Research re: US tax issues. | 0.70 |
| 10/09/14 | FSH | 0018 | Communications w/ Milbank re upcoming tax meeting (.1). Confer w/ D. Botter re same and next steps (.1). Review information re same (.2). | 0.40 |
| 10/09/14 | DHB | 0018 | Telephone call with L. Schweitzer re tax (.2); emails re same (.1); consider strategic issues arising therefrom (.4) and confer with F. Hodara re same (.1). | 0.80 |
| 10/09/14 | KMR | 0018 | Continued research re: NNI tax issues. | 1.50 |
| 10/10/14 | FSH | 0018 | Communications re meeting w/ Milbank re taxes (.2). Attend same (1.2). Further discussions w/ AG, K. Rowe, D. Botter (.3). | 1.70 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE  
Invoice Number: 1570369  
Page 14  
November 13, 2014

| Date | Tkpr | Task | | Hours |
|---|---|---|---|---|
| 10/10/14 | AQ | 0018 | Attend meeting with Milbank regarding tax issues. | 1.20 |
| 10/10/14 | DHB | 0018 | Prepare for tax meeting with Bonds counsel (.7); attend same (1.2); follow-up (.2); consider next steps re tax (.5); emails re next steps (.1). | 2.70 |
| 10/10/14 | BMK | 0018 | Prepare for tax meeting with Milbank (0.2); attend same (partial) (0.9); follow up emails from Rowe re: same (0.2) | 1.30 |
| 10/10/14 | KMR | 0018 | Reviewed tax issues (1.5); meeting with Milbank tax lawyers re: tax (1.2); follow up work re: NNI's tax attributes (0.6). | 3.30 |
| 10/13/14 | FSH | 0018 | Communications w/ K. Rowe re next steps (.1). Communications w/ D.B. re same (.2). Conf. call w/ Cleary re same (1.2) and confer w/ D. Botter (.1). | 1.60 |
| 10/13/14 | DHB | 0018 | Email communications re tax issues (.1); office conference with K. Rowe re same (.2); conference call with Cleary and Milbank re same (1.2) and follow-up with F. Hodara (.1). | 1.60 |
| 10/13/14 | KMR | 0018 | Reviewed issues relating to tax (.2); conference call with Cleary and Milbank lawyers re: same (1.2); confer with D. Botter re same (.2). | 1.60 |
| 10/14/14 | BMK | 0018 | Analysis of NNI tax issues and procedural matters (0.4); emails with Botter re: same (0.2) | 0.60 |
| 10/14/14 | KMR | 0018 | Analysis of tax issue (2.2) and draft email re: same (.3); continued research re: tax issue and discussion with S. Alter re: same (0.3); continued review for Wednesday tax meeting (1.8). | 4.60 |
| 10/14/14 | MCF | 0018 | Emails with D. Botter and B. Kahn re tax issue (.1); consider same (.2) and emails re same (.1). | 0.40 |
| 10/14/14 | SEA | 0018 | Research re tax issue (4.8) and confer with K. Rowe re same (.3). | 5.10 |
| 10/15/14 | DHB | 0018 | Review K. Rowe tax meeting update email (.3); telephone call with K. Rowe re same (.5); begin review of tax deck (.4). | 1.20 |
| 10/15/14 | KMR | 0018 | Reviewed NNI tax issues in preparation for meeting (3.3); Attended tax meeting at Cleary (2.4); reviewed meeting notes and drafted email on meeting highlights (2.2); call with D. Botter re: tax meeting (0.5). | 8.40 |
| 10/16/14 | FSH | 0018 | Review K. Rowe tax memo and consider issues raised therein. | 0.40 |
| 10/16/14 | DHB | 0018 | Continue consideration of tax issues and results of meeting (.5) and debtors' deck (.5); emails with K. Rowe re same (.1). | 1.10 |
| 10/16/14 | KMR | 0018 | Continued review of NNI tax issues and related emails (1.5); call with J. Hyland re: NNI tax issues (0.4). . | 1.90 |
| 10/19/14 | FSH | 0018 | Review NNI tax info. | 0.10 |
| 10/20/14 | KMR | 0018 | Research NNI tax issue. | 1.00 |
| 10/22/14 | FSH | 0018 | Communication w/ K. Rowe re pending tax issue (.1) and analyze aspects of same (.2). | 0.30 |
| 10/22/14 | KMR | 0018 | Reviewed follow up tax items from last week's meeting (.1); drafted email re: same (.2). | 0.30 |
| 10/30/14 | KMR | 0018 | Follow up relating to tax issue (.2); confer with B. McRae re: same (.2). | 0.40 |
| 10/31/14 | KMR | 0018 | Reviewed memo re tax issue. | 0.50 |
| 10/07/14 | BES | 0019 | Review of matters re pension claims. | 0.80 |
| 10/07/14 | DZV | 0019 | Emails with B. Simonetti regarding pension claims (0.2); review memoranda relating to same (0.2). | 0.40 |
| 10/07/14 | MCF | 0019 | Review info re pension claims (1.8) and confer with L. Beckerman (.2) and emails with B. Simonetti (.2) re same. | 2.20 |
| 10/09/14 | DHB | 0019 | Begin review of pension claims materials. | 0.50 |
| 10/10/14 | DHB | 0019 | Continue review of pension claims issues and documents. | 1.00 |
| 10/13/14 | DHB | 0019 | Review of case law and memos re analysis of pension claim (1.2); office conference with D. Vira re update of same (.1). | 1.30 |
| 10/13/14 | DZV | 0019 | Confer with D. Botter regarding pension issues (0.1); research case law regarding same (2.7). | 2.80 |
| 10/14/14 | RAJ | 0019 | Confer with D. Botter re pension claim. | 0.20 |
| 10/14/14 | BES | 0019 | Review of case law regarding pension issues (1.7) and confer w/ D. Vira re same (.2). | 1.90 |
| 10/14/14 | DHB | 0019 | Office conference with R. Johnson re pension claim issues (.2); review updated memo and begin review of case law re same (.4) and confer | 0.70 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE  
Invoice Number: 1570369

Page 15  
November 13, 2014

| Date | Tkpr | Task | | Hours |
|---|---|---|---|---|
| | | | with M. Fagen re same (.1). | |
| 10/14/14 | DZV | 0019 | Review cases and related documentation regarding pension and prepare summary of same (2.1); confer with B. Simonetti regarding pension issues (0.2). | 2.30 |
| 10/14/14 | MCF | 0019 | Confer with D. Botter re pension issues (.1); gather documents re same (.3) and review same (.3). | 0.70 |
| 10/15/14 | DHB | 0019 | Review pension issue (.4); continue consideration of pension issues (.2). | 0.60 |
| 10/20/14 | BMK | 0019 | Analysis of UK pension claim related issues | 0.80 |
| 10/22/14 | AME | 0025 | Travel from Cleary to Akin office after PPI deposition (actual time - .5 hours). | 0.25 |
| 10/01/14 | FSH | 0029 | Review published allocation reports (.2). Analyze pending allocation issues (.7). | 0.90 |
| 10/01/14 | AME | 0029 | Draft summary of closing allocation arguments. | 2.50 |
| 10/02/14 | CDD | 0029 | Attend to allocation case management (.2); confer with local counsel re trial logistics (.2). | 0.40 |
| 10/02/14 | AME | 0029 | Draft summary of closing arguments (5.3) and circulate to Lit and FR teams (.2). | 5.50 |
| 10/03/14 | LWL | 0029 | Compile current allocation press coverage for A. Qureshi/R. Wirakesuma. | 0.20 |
| 10/03/14 | AME | 0029 | Draft summary of allocation closing arguments (2.5); manage allocation documents in eroom (.3) | 2.80 |
| 10/06/14 | CDD | 0029 | Attend to allocation case management. | 1.80 |
| 10/06/14 | LWL | 0029 | Compile current allocation press coverage for A. Qureshi/R. Wirakesuma. | 0.20 |
| 10/06/14 | JYY | 0029 | Reviewing allocation trial summaries. | 0.80 |
| 10/06/14 | AME | 0029 | Draft summary of allocation closing arguments (3.5); communicate with C. Doniak and N. Stabile re: trial summaries (.3). | 3.80 |
| 10/06/14 | CIW | 0029 | Review trial transcript from the second day of allocation closing arguments (2.9) and draft summary (5.5). | 8.40 |
| 10/06/14 | NPS | 0029 | Draft allocation trial summary. | 3.30 |
| 10/07/14 | JYY | 0029 | Reviewing team correspondence regarding allocation trial summaries. | 0.70 |
| 10/07/14 | AME | 0029 | Draft summary of allocation closing arguments. | 3.50 |
| 10/07/14 | CIW | 0029 | Review allocation trial transcript and notes from the second day of closing arguments and draft summary. | 3.90 |
| 10/07/14 | BRG | 0029 | Organize and sort allocation case documents and records. | 0.30 |
| 10/08/14 | JYY | 0029 | Reviewing allocation trial summary. | 0.30 |
| 10/08/14 | AME | 0029 | Draft summary of closing arguments. | 3.50 |
| 10/08/14 | CIW | 0029 | Draft and revise summary of the second day of closing arguments from allocation trial. | 4.40 |
| 10/08/14 | RAW | 0029 | Prepare for meeting with AG team and other parties (.3); review closing argument summary (.6). | 0.90 |
| 10/08/14 | BRG | 0029 | Coordinate re allocation case materials (.3). Correspond w/ M. Sassi regarding same (.1). | 0.40 |
| 10/09/14 | RAJ | 0029 | Emails re procedure and strategy for allocation court conference (.3); emails re resolution of trial record (.2). | 0.50 |
| 10/09/14 | LWL | 0029 | Compile current allocation press coverage for A. Qureshi/R. Wirakesuma. | 0.20 |
| 10/09/14 | AME | 0029 | Draft summary of allocation closing arguments. | 3.50 |
| 10/09/14 | RAW | 0029 | Prepare logistics for meeting with AG team and other parties. | 0.20 |
| 10/10/14 | FSH | 0029 | Analyze issues re court-sponsored conference (.1). TC C. Kearns re same (.2). Communications w/ B. Kahn re info for Committee (.1). | 0.40 |
| 10/10/14 | DHB | 0029 | Review J. Gross email (.2) and emails with team re same (.2). | 0.40 |
| 10/10/14 | JYY | 0029 | Reviewing allocation trial summaries and updates. | 0.30 |
| 10/10/14 | AME | 0029 | Draft summary of allocation closing arguments (2.7) and circulate to team (.1). | 2.80 |
| 10/10/14 | BRG | 0029 | Organize allocation case documents. | 0.10 |
| 10/13/14 | FSH | 0029 | Examine info re allocation (.2). Follow-up re positions (.1). | 0.30 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE  Page 16
Invoice Number: 1570369  November 13, 2014

| Date | Tkpr | Task | | Hours |
|---|---|---|---|---|
| 10/13/14 | LWL | 0029 | Compile current allocation press coverage for A. Qureshi/R. Wirakesuma. | 0.20 |
| 10/13/14 | NPS | 0029 | Communicate with K. Sappington re allocation mailings to Cassels. | 0.10 |
| 10/14/14 | LWL | 0029 | Compile current allocation press coverage for A. Qureshi/R. Wirakesuma. | 0.20 |
| 10/14/14 | JYY | 0029 | Reviewing correspondence from M. Fagen, Cleary, and Goodmans regarding post-trial items. | 0.70 |
| 10/14/14 | RAW | 0029 | Review emails re: allocation issue. | 0.20 |
| 10/15/14 | LWL | 0029 | Compile current allocation press coverage for A. Qureshi/R. Wirakesuma. | 0.20 |
| 10/15/14 | JYY | 0029 | Email with A. Evans regarding allocation case management items. | 0.10 |
| 10/15/14 | RAW | 0029 | Discuss research items with B. Kahn and M. Fagen. | 0.30 |
| 10/15/14 | BRG | 0029 | Organize allocation case materials for R. Johnson (.9). Correspond w/ C. Doniak regarding same (.2). | 1.10 |
| 10/16/14 | FSH | 0029 | Respond to call of creditor re allocation status. | 0.20 |
| 10/17/14 | CDD | 0029 | Attend to allocation case management. | 0.50 |
| 10/20/14 | FSH | 0029 | Respond to call of creditor re allocation. | 0.10 |
| 10/20/14 | BRG | 0029 | Communications w/ J. Yecies re organization of allocation document records. | 0.10 |
| 10/21/14 | FSH | 0029 | TC Committee member re pending issues (.2). TC Cleary re same (.4). Analyze same (.3). TC Capstone re same (.1). | 1.00 |
| 10/21/14 | CDD | 0029 | Attend to allocation case management. | 0.40 |
| 10/21/14 | JYY | 0029 | Attend to allocation case management. | 0.30 |
| 10/21/14 | BRG | 0029 | Organize allocation records and case materials per J. Yecies (1.4). Communicate w/ C. Doniak, J. Yecies and A. Evans regarding same (.1). | 1.50 |
| 10/22/14 | FSH | 0029 | Outline issues and next steps (.2). Communications w/ NNI re same (.1). Communications w/ D. Botter, A. Qureshi, RAJ re same (.2). Communications w/ Milbank re same (.3). | 0.80 |
| 10/22/14 | JYY | 0029 | Confer with Cassels and team regarding allocation trial materials. | 0.30 |
| 10/22/14 | MCF | 0029 | Review allocation press article. | 0.20 |
| 10/22/14 | BRG | 0029 | Organize allocation records and case materials per J. Yecies. | 0.80 |
| 10/23/14 | FSH | 0029 | Meet w/ A. Qureshi, B. Kahn, D. Botter re settlement conference (.2). Work on issues for same (.4). Communications w/ parties re same (.1). | 0.70 |
| 10/23/14 | LWL | 0029 | Compile current allocation press coverage for A. Qureshi/R. Wirakesuma. | 0.20 |
| 10/23/14 | BRG | 0029 | Organize allocation documents and records. | 0.20 |
| 10/24/14 | FSH | 0029 | Confer w/ R. Jacobs re allocation issues (.2). Email A. Qureshi re same (.2). | 0.40 |
| 10/24/14 | LWL | 0029 | Compile current allocation press coverage for A. Qureshi/R. Wirakesuma. | 0.20 |
| 10/24/14 | JYY | 0029 | Reviewing team correspondence regarding post-trial items. | 0.20 |
| 10/27/14 | FSH | 0029 | Communications w/ D. Botter, B. Kahn, R. Jacobs re allocation-related issues. | 0.50 |
| 10/27/14 | LWL | 0029 | Compile current allocation press coverage for A. Qureshi/R. Wirakesuma. | 0.20 |
| 10/28/14 | FSH | 0029 | Examine materials for meeting w/ parties (.7). Confer w/ C. Kearns re same (.1). | 0.80 |
| 10/29/14 | FSH | 0029 | Confer w/ Committee member re pending allocation issues (.5). Conference w/ Capstone re same (.3). Review materials re allocation and other materials for settlement conference (.6). Call w/ Milbank and Cleary re same (1.0). Confer w/ RAJ, D. Botter, A. Qureshi, M. Fagen re same and related issue (.4). Communications w/ Capstone re same (.2). Further communications w/ Capstone, B. Kahn, D. Botter re same (.4). | 3.30 |
| 10/29/14 | RAJ | 0029 | Call with US Debtors and Bondholder group re court conference (1.0); follow-up meeting with Akin team re strategic issues (.4). | 1.40 |
| 10/29/14 | AQ | 0029 | Conference call with Cleary and Milbank re settlement strategy (1.0) and confer with team re same (partial) (.2). | 1.20 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE  
Invoice Number: 1570369

Page 17  
November 13, 2014

| Date | Tkpr | Task | | Hours |
|---|---|---|---|---|
| 10/29/14 | DHB | 0029 | Monday prep call (1.0) and follow up (.4); consider next steps (.4); follow-up emails re same (.2) (.2); email communications re 11/3 prep and scenarios (.3). Conference call with Committee member re status (.5). | 3.00 |
| 10/29/14 | LWL | 0029 | Compile current allocation press coverage for A. Qureshi/R. Wirakesuma. | 0.20 |
| 10/29/14 | MCF | 0029 | Prepare for (.4) and participate in (1.0) call with bondholder and debtor advisors re upcoming settlement conference and post-call discussions with Akin team re same (.4); review materials (.2). | 2.00 |
| 10/30/14 | AQ | 0029 | Review and analyze Capstone recovery model and related presentations. | 0.30 |
| 10/30/14 | LWL | 0029 | Compile current allocation press coverage for A. Qureshi/R. Wirakesuma. | 0.30 |
| 10/31/14 | DHB | 0029 | Telephone call with C. Kearns re Monday prep (.2); review Capstone deck re same and consider issues raised therein (.7); telephone call with C. Kearns re deck comments (.4); extensive email communications with team re same (.4). | 1.70 |

Total Hours 541.95

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| F S HODARA | 58.30 | at | $1150.00 | = | $67,045.00 |
| R A JOHNSON | 31.60 | at | $915.00 | = | $28,914.00 |
| B E SIMONETTI | 2.70 | at | $875.00 | = | $2,362.50 |
| A QURESHI | 26.30 | at | $950.00 | = | $24,985.00 |
| D H BOTTER | 86.20 | at | $1050.00 | = | $90,510.00 |
| D C VONDLE | 2.20 | at | $635.00 | = | $1,397.00 |
| K M ROWE | 39.00 | at | $760.00 | = | $29,640.00 |
| B M KAHN | 32.90 | at | $715.00 | = | $23,523.50 |
| J Y YECIES | 9.60 | at | $645.00 | = | $6,192.00 |
| M C FAGEN | 111.40 | at | $500.00 | = | $55,700.00 |
| A M EVANS | 49.15 | at | $405.00 | = | $19,905.75 |
| C I WEINREB | 16.90 | at | $405.00 | = | $6,844.50 |
| R A WIRAKESUMA | 28.90 | at | $405.00 | = | $11,704.50 |
| N P STABILE | 3.40 | at | $575.00 | = | $1,955.00 |
| C N EISENHUT | 9.60 | at | $405.00 | = | $3,888.00 |
| S E ALTER | 5.50 | at | $405.00 | = | $2,227.50 |
| D Z VIRA | 5.50 | at | $680.00 | = | $3,740.00 |
| C D DONIAK | 3.10 | at | $565.00 | = | $1,751.50 |
| P J SPROFERA | 10.00 | at | $295.00 | = | $2,950.00 |
| L CHAU | 1.80 | at | $260.00 | = | $468.00 |
| D KRASA-BERSTELL | 1.10 | at | $255.00 | = | $280.50 |
| B R GIFFORD | 4.50 | at | $195.00 | = | $877.50 |
| L W LANPHEAR | 2.30 | at | $245.00 | = | $563.50 |

Current Fees $387,425.25

FOR COSTS ADVANCED AND EXPENSES INCURRED:

| | |
|---|---|
| Computerized Legal Research - Other | $321.50 |
| Computerized Legal Research - Westlaw | $1,622.05 |
| Courier Service/Messenger Service- Off Site | $163.46 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE  
Invoice Number: 1570369

Page 18  
November 13, 2014

| | |
|---|---:|
| Duplication - In House | $114.40 |
| Document Production - In House | $10.80 |
| Meals - Business | $3,235.91 |
| Meals (100%) | $2,584.88 |
| Research | $9.99 |
| Audio and Web Conference Services | $4,090.98 |
| Telephone - Long Distance | $489.00 |
| Deposition | $891.96 |
| Travel - Airfare | $8,092.49 |
| Travel - Ground Transportation | $1,866.08 |
| Travel - Incidentals - Out-of-Town Travel | $186.97 |
| Travel - Lodging (Hotel, Apt, Other) | $10,975.33 |
| Travel - Train Fare | $1,887.00 |

Current Expenses  $36,542.80

**Total Amount of This Invoice**  **$423,968.05**