**EXHIBIT B**



## CASSELS BROCK
L A W Y E R S

Cassels Brock LLP
2100, Scotia Plazza
40 King Street West
Toronto, ON Canada M5H 3C2
T  416 869 5300
F  416 360 8877

OFFICIAL COMMITTEE OF UNSECURED
CREDITORS OF NORTEL NETWORKS INC
C/O AKIN GUMP STRAUSS HAUER & FELD LLP
ATTN: FRED HODARA
ONE BRYANT PARK
NEW YORK, NY  10036 USA

**INVOICE # 1947932**
HST/GST #: R121379572

| Date | Matter Number | Lawyer |
|------|---------------|--------|
| **November 14, 2014** | **46992-00001** | **Michael Wunder** |

### The Official Committee of Unsecured Creditors
### Re: Nortel Networks Inc., et al.

| | |
|---|---|
| Professional Fees | $  395,467.50 |
| Disbursements | 12,310.87 |
| **Total Amount Due** | **$  407,778.37** CDN |

**Cassels Brock & Blackwell LLP**

Per: _____

Michael Wunder

**Wire Transfer:**
Bank of Nova Scotia
44 King St. West, Toronto, ON  M5H 1H1
Swift Code:  NOSCCATT
Bank ID:  002  Transit: 47696
CAD Funds Bank Account : 00739-11
ABA Routing #: 026 002 532
Reference: Please include the lawyer's name and the
invoice number

**Credit Card:**
Payments are accepted via telephone, email or fax.
We accept
American Express, MasterCard or Visa (please circle
one).
Card No. _____

Expiry Date: _____ Amount: _____

Cardholder Name: _____

Signature: _____

-2-

CASSELS BROCK LLP                                          Invoice # 1947932
The Official Committee of Unsecured Creditors              Matter # 46992-00001
Re: Nortel Networks Inc, et al.

### Invoice Detail

**TO PROFESSIONAL SERVICES RENDERED up to and including 09/30/14**

| Date | ID | TASK | Narrative | Hours |
|------|-----|------|-----------|-------|
| 9/2/2014 | RSK | 24 | Review of draft motion materials in support of IP address sale to Beyond Excellent Technology and related email correspondence. | 1.1 |
| 9/2/2014 | MWU | 24 | Review Canadian motion record for approval of sale of IP addresses and Monitor's report, and report to UCC advisors regarding same. | 1.6 |
| 9/2/2014 | MWU | 31 | Review draft Canadian approval order for IP address sale, and orders from prior sales and analyze. | 0.4 |
| 9/2/2014 | MWU | 31 | Review correspondence from Canadian counsel for UKPC regarding Canadian PPI decision. | 0.1 |
| 9/2/2014 | MWU | 29 | Review correspondence from Akin Gump regarding allocation trial transcripts. | 0.2 |
| 9/2/2014 | MWU | 29 | Review correspondence from counsel for multiple core parties regarding allocation post-trial briefs. | 0.4 |
| 9/2/2014 | MWU | 24 | Review correspondence regarding asset sale prices. | 0.2 |
| 9/2/2014 | RJA | 29 | Analysis of core party post-trial briefs and issues. | 1.9 |
| 9/2/2014 | RJA | 12 | Continue analysis of post petition interest issues for appeal. | 1.1 |
| 9/2/2014 | RJA | 24 | Review and analysis of Canadian motion record for IP address sale. | 0.8 |
| 9/2/2014 | RJA | 24 | Email correspondence with Cassels team regarding IP address sale motion record. | 0.1 |
| 9/3/2014 | RSK | 29 | Review of core party email correspondence regarding allocation trial record. | 0.3 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

CASSELS BROCK LLP                                      Invoice # 1947932
The Official Committee of Unsecured Creditors         Matter # 46992-00001
Re: Nortel Networks Inc, et al.

| Date | ID | TASK | Narrative | Hours |
|------|-----|------|-----------|-------|
| 9/3/2014 | RSK | 24 | Review of Capstone analysis regarding IP address sales. | 0.3 |
| 9/3/2014 | RSK | 31 | Confer with G. Shaw regarding correcting Canadian PPI decision on factual inaccuracies. | 0.2 |
| 9/3/2014 | RSK | 31 | Review of proposed form of Canadian PPI order and discussed same with M. Wunder. | 0.6 |
| 9/3/2014 | RSK | 31 | Review of served Canadian motion record regarding approval of Beyond Excellent sale of internet protocol addresses transaction. | 0.5 |
| 9/3/2014 | MWU | 29 | Review and analyze allocation trial reply brief issues. | 2.1 |
| 9/3/2014 | MWU | 31 | Review draft Canadian court order for Canadian PPI decision, review Canadian court endorsement, and forward update to Akin Gump. | 0.6 |
| 9/3/2014 | MWU | 31 | Email correspondence to and from Akin Gump and confer with G. Shaw regarding form of Canadian endorsements and factual statements. | 0.5 |
| 9/3/2014 | MWU | 12 | Review court filings by certain bondholders regarding PPI claims settlement, and related NNCC bond claim issues. | 0.7 |
| 9/3/2014 | MWU | 24 | Review Capstone report regarding proposed IP address sale. | 0.2 |
| 9/3/2014 | RJA | 24 | Email correspondence with Cassels and Akin Gump teams regarding IP sales motion. | 0.2 |
| 9/3/2014 | RJA | 31 | Review proposed order regarding Canadian PPI motion. | 0.1 |
| 9/3/2014 | RJA | 31 | Email correspondence with Cassels team regarding issues on Canadian PPI endorsement and decision. | 0.3 |
| 9/3/2014 | RJA | 29 | Continue review and analysis of post trial briefs and issues. | 3.1 |
| 9/4/2014 | SAH | 29 | Providing instructions to articling students regarding Canadian research for allocation dispute post-trial briefs. | 0.4 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

CASSELS BROCK LLP
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.

Invoice # 1947932
Matter # 46992-00001

| Date | ID | TASK | Narrative | Hours |
|------|-----|------|-----------|-------|
| 9/4/2014 | HFE | 29 | Meet with S. Holland regarding research for Nortel trial. | 0.2 |
| 9/4/2014 | RSK | 29 | Review of core party email correspondence regarding allocation trial record. | 0.4 |
| 9/4/2014 | RSK | 31 | Exchange Canadian email correspondence with Cassels and Akin Gump teams regarding employee claims and correcting PPI decision. | 0.7 |
| 9/4/2014 | RSK | 7 | Participated in Committee call. | 0.5 |
| 9/4/2014 | MWU | 31 | Prepare for Canadian presentation to UCC regarding Canadian transactions. | 0.9 |
| 9/4/2014 | MWU | 24 | Call and email with Capstone regarding sale of IP addresses. | 0.3 |
| 9/4/2014 | MWU | 7 | Attend on Committee call. | 0.5 |
| 9/4/2014 | MWU | 31 | Confer with Cassels lawyers regarding Canadian court PPI endorsement and call to G. Shaw to discuss. | 0.5 |
| 9/4/2014 | MWU | 31 | Review Canadian summary of Canadian estate creditor claims and payments, and review Monitor reports regarding same. | 2.4 |
| 9/4/2014 | RJA | 31 | Discussions with G. Shaw and M. Wunder regarding errors in Canadian court PPI decision and endorsement. | 0.2 |
| 9/4/2014 | RJA | 31 | Email correspondence with Akin Gump team regarding corrections to Canadian court endorsement for PPI decision. | 0.2 |
| 9/4/2014 | RJA | 7 | Participate in Committee call. | 0.5 |
| 9/4/2014 | RJA | 12 | Telephone call with B. Kahn (Akin Gump) regarding analysis of Canadian employee and pensioner claims. | 0.2 |
| 9/4/2014 | RJA | 12 | Analysis of Canadian employee and pensioner claims. | 1.4 |
| 9/4/2014 | RJA | 12 | Discussion with M. Wunder and S. Kukulowicz regarding Canadian employee and pensioner claims. | 0.2 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

-5-

CASSELS BROCK LLP                                    Invoice # 1947932
The Official Committee of Unsecured Creditors        Matter # 46992-00001
Re: Nortel Networks Inc, et al.

| Date | ID | TASK | Narrative | Hours |
|------|-----|------|-----------|-------|
| 9/4/2014 | RJA | 29 | Continue analysis of allocation issues and Canadian case authority from post trial briefs. | 1.8 |
| 9/5/2014 | RSK | 31 | Review of Canadian PPI decision and issues for correction and appeal. | 1.1 |
| 9/5/2014 | MWU | 29 | Review Canadian case law and inter-company documents regarding allocation trial post trial briefs, and related briefs from other core parties. | 3.7 |
| 9/5/2014 | MWU | 12 | Review and analyze Canadian court orders in connection with claims issues and analysis for allocation trial. | 1.4 |
| 9/5/2014 | RJA | 12 | Email correspondence with Akin Gump team regarding Canadian PPI interest decision endorsement issues. | 0.1 |
| 9/5/2014 | RJA | 29 | Analysis of Canadian case authority and other post trial briefing issues. | 2.9 |
| 9/6/2014 | RJA | 29 | Review draft of U.S. Interests post-trial reply brief. | 2.3 |
| 9/8/2014 | GBS | 29 | Email correspondence with Akin Gump and Cassels regarding allocation trial closing arguments. | 0.2 |
| 9/8/2014 | SAH | 29 | Preparation of Canadian inserts for post-trial brief. | 4.6 |
| 9/8/2014 | MS | 29 | Review draft U.S. Interests post-trial allocation brief. | 1.9 |
| 9/8/2014 | MS | 12 | Due diligence regarding Canadian employee and pension claims. | 1.5 |
| 9/8/2014 | MS | 29 | Provide instructions to students regarding Canadian research for post-trial allocation reply brief of the U.S. Interests. | 0.3 |
| 9/8/2014 | HFE | 29 | Canadian research regarding post-trial reply brief of the U.S. interests. | 3.2 |
| 9/8/2014 | MSU | 29 | Canadian research regarding post allocation trial reply brief of the U.S. interests. | 3.3 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

CASSELS BROCK LLP
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.

Invoice # 1947932
Matter # 46992-00001

| Date | ID | TASK | Narrative | Hours |
|------|-----|------|-----------|-------|
| 9/8/2014 | RSK | 31 | Review of email correspondence from Akin Gump regarding correcting Canadian PPI decision. | 0.3 |
| 9/8/2014 | RSK | 31 | Review of email correspondence from Canadian counsel for core parties regarding comments on draft Canadian PPI order. | 0.4 |
| 9/8/2014 | RSK | 31 | Review of correspondence to Justice Newbould from counsel for UKPC regarding Canadian PPI motion cost submissions. | 0.2 |
| 9/8/2014 | MWU | 29 | Review and analyze U.S. Interests draft reply brief, and assess Canadian issues and related submissions. | 3.4 |
| 9/8/2014 | MWU | 24 | Instructions to M. Sassi for Canadian court attendance regarding sale of internet protocol addresses. | 0.2 |
| 9/8/2014 | MWU | 31 | Call and email correspondence with NNI's Canadian counsel regarding PPI decision, and appeal issues. | 0.3 |
| 9/8/2014 | MWU | 31 | Review correspondence from Monitor's counsel regarding Canadian court attendance. | 0.1 |
| 9/8/2014 | RJA | 29 | Continue review and analysis of U.S. Interests post allocation trial reply briefs. | 3.7 |
| 9/8/2014 | RJA | 31 | Telephone call with K. Zych (Bennett Jones) regarding Canadian PPI leave to appeal application. | 0.1 |
| 9/8/2014 | RJA | 31 | Review proposed changes to proposed Canadian PPI order. | 0.1 |
| 9/8/2014 | RJA | 31 | Email correspondence with Akin Gump team regarding amendments to Canadian court PPI endorsement. | 0.2 |
| 9/8/2014 | RJA | 12 | Review letter from UKPC regarding PPI costs motion. | 0.1 |
| 9/9/2014 | GBS | 12 | Confer with Cassels lawyers regarding Canadian PPI decision and appeal issues. | 0.4 |
| 9/9/2014 | SAH | 29 | Conducting legal research regarding Canadian law for allocation trial reply briefs. | 4.6 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

CASSELS BROCK LLP                                          Invoice # 1947932
The Official Committee of Unsecured Creditors             Matter # 46992-00001
Re: Nortel Networks Inc, et al.

| Date | ID | TASK | Narrative | Hours |
|------|-----|------|-----------|-------|
| 9/9/2014 | SAH | 29 | Work with Akin Gump lawyers to prepare allocation trial reply briefs and Canadian inserts. | 5.3 |
| 9/9/2014 | MS | 8 | Attending Canadian court hearing for sale of internet protocol addresses. | 1.6 |
| 9/9/2014 | MS | 29 | Review of motion materials for Canadian court hearing for sale of internet protocol addresses. | 0.6 |
| 9/9/2014 | MS | 29 | Canadian research for preparation of allocation reply brief. | 3.1 |
| 9/9/2014 | MS | 31 | Analyze issues regarding Canadian PPI decision leave for appeal application. | 0.6 |
| 9/9/2014 | HFE | 29 | Canadian research regarding post-trial allocation reply brief of the U.S. interests. | 4.6 |
| 9/9/2014 | MSU | 29 | Canadian research regarding post trial allocation reply brief of the U.S. interests. | 2.6 |
| 9/9/2014 | RSK | 12 | Confer with Cassels lawyers regarding issues regarding Canadian leave to appeal PPI decision. | 0.6 |
| 9/9/2014 | RSK | 31 | Review of email correspondence regarding deadlines for Canadian leave to appeal application. | 0.2 |
| 9/9/2014 | RSK | 31 | Review of bondholders' notice of motion for leave to appeal Canadian PPI decision. | 0.8 |
| 9/9/2014 | RSK | 31 | Exchange email correspondence with Canadian counsel for Law Debenture regarding amendments to Canadian PPI endorsement. | 0.3 |
| 9/9/2014 | RSK | 12 | Review of email correspondence from Akin Gump regarding Canadian pension claims. | 0.2 |
| 9/9/2014 | RSK | 31 | Email correspondence to Canadian service list regarding factual inaccuracies in PPI endorsement. | 0.9 |
| 9/9/2014 | RSK | 31 | Review of issued Canadian court order regarding approval of Beyond Excellent transaction. | 0.2 |
| 9/9/2014 | RSK | 29 | Review of revised post-trial allocation reply brief of the U.S. Interests. | 1.4 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

CASSELS BROCK LLP                                     Invoice # 1947932
The Official Committee of Unsecured Creditors        Matter # 46992-00001
Re: Nortel Networks Inc, et al.

| Date | ID | TASK | Narrative | Hours |
|------|-----|------|-----------|-------|
| 9/9/2014 | MWU | 29 | Continue review and analyze draft U.S. Interests reply brief for allocation litigation. | 2.6 |
| 9/9/2014 | MWU | 29 | Confer with M. Sassi regarding Canadian issues and case law regarding reply brief, and review correspondence to NNI's counsel and Canadian case law. | 0.7 |
| 9/9/2014 | MWU | 31 | Review revised draft Canadian PPI order and proposed changes, from bondholder group's Canadian counsel, and forward update to Akin Gump. | 0.4 |
| 9/9/2014 | MWU | 31 | Multiple email correspondence to and from Cassels and Akin Gump regarding Canadian PPI decision endorsement, and factual errors for correction, and prepare correspondence to Canadian service list. | 0.8 |
| 9/9/2014 | MWU | 12 | Call with Capstone to discuss Canadian estate claims issues, and review Monitor's reports regarding same. | 0.8 |
| 9/9/2014 | MWU | 31 | Confer with Cassels lawyers regarding Canadian appeal process for PPI decision. | 0.4 |
| 9/9/2014 | MWU | 31 | Call with and memo to S. Holland to research issues regarding Canadian court's PPI decision. | 0.4 |
| 9/9/2014 | MWU | 12 | Review updated claims information for Canadian estate. | 0.4 |
| 9/9/2014 | RJA | 12 | Review bondholder PPI Canadian leave to appeal application. | 1.6 |
| 9/9/2014 | RJA | 12 | Analysis of UCC position on Canadian leave application. | 1.3 |
| 9/9/2014 | RJA | 12 | Discussion with Cassels team regarding UCC position on leave to appeal PPI decision. | 0.7 |
| 9/9/2014 | RJA | 29 | Continue review of U.S. interests draft post allocation trial reply brief. | 1.9 |
| 9/10/2014 | GBS | 29 | Review and revise draft correspondence to Canadian court. | 0.4 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

CASSELS BROCK LLP
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.

Invoice # 1947932
Matter # 46992-00001

| Date | ID | TASK | Narrative | Hours |
|------|----|------|-----------|-------|
| 9/10/2014 | GBS | 29 | Discussion with Cassels team regarding participation in leave to appeal application for Canadian PPI decision. | 0.3 |
| 9/10/2014 | GBS | 29 | Prepare for allocation trial closing arguments. | 1.6 |
| 9/10/2014 | SAH | 29 | Conducting Canadian legal research for allocation trial closing arguments. | 4.9 |
| 9/10/2014 | SAH | 29 | Drafting summary of Canadian legal research for allocation closing arguments. | 3.9 |
| 9/10/2014 | MS | 29 | Canadian research regarding allocation trial reply brief. | 0.8 |
| 9/10/2014 | MS | 31 | Preparation for closing arguments for allocation trial. | 1.1 |
| 9/10/2014 | HFE | 31 | Canadian research regarding appeal rights and Canadian PPI decision. | 6.6 |
| 9/10/2014 | RP | 29 | Receipt and review correspondence from M. Sassi regarding organization of documents for closing arguments, and organize documents from trial. | 1.8 |
| 9/10/2014 | RSK | 29 | Review allocation reply briefs of core parties. | 3.8 |
| 9/10/2014 | RSK | 12 | Review of memo regarding participation rights in Canadian PPI appeal. | 0.4 |
| 9/10/2014 | RSK | 12 | Office conference with Cassels team regarding Canadian PPI decision and appeal issues. | 0.5 |
| 9/10/2014 | RSK | 12 | Correspondence to Justice Newbould regarding inaccuracies in Canadian PPI endorsement. | 0.9 |
| 9/10/2014 | RSK | 12 | Exchange email correspondence with Akin Gump regarding analysis of Canadian notice of motion for leave to appeal PPI decision. | 0.8 |
| 9/10/2014 | MWU | 29 | Review and analyze allocation trial reply briefs from core parties, and assess Canadian issues. | 3.8 |
| 9/10/2014 | MWU | 12 | Review and analyze claims information regarding Canadian estate, and consider distribution issues. | 1.6 |
| 9/10/2014 | RJA | 29 | Review and analysis of core party post trial reply briefs. | 4.4 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

CASSELS BROCK LLP                                    Invoice # 1947932
The Official Committee of Unsecured Creditors       Matter # 46992-00001
Re: Nortel Networks Inc, et al.

| Date | ID | TASK | Narrative | Hours |
|------|-----|------|-----------|-------|
| 9/10/2014 | RJA | 12 | Review analysis from S. Holland regarding Canadian PPI leave and appeal issues for UCC. | 0.9 |
| 9/10/2014 | RJA | 12 | Review updated draft of PPI Canadian court order. | 0.1 |
| 9/10/2014 | RJA | 12 | Review email correspondence with Akin Gump team regarding bonds Canadian leave application on Canadian PPI decision. | 0.3 |
| 9/10/2014 | RJA | 29 | Email correspondence with Akin Gump team regarding allocation trial closing arguments. | 0.2 |
| 9/10/2014 | RJA | 12 | Analysis of Canadian employee claim issues. | 1.3 |
| 9/11/2014 | SAH | 29 | Preparation for allocation trial closing arguments. | 5.4 |
| 9/11/2014 | SAH | 29 | Conducting Canadian legal research for closing arguments. | 0.8 |
| 9/11/2014 | MS | 29 | Canadian research and analysis for allocation closing arguments. | 1.4 |
| 9/11/2014 | MSU | 31 | File documents with Canadian court. | 1 |
| 9/11/2014 | RP | 29 | Receipt, receive and respond to e-mail from M. Sassi regarding allocation trial closing arguments, and organize books/documentation for closing arguments. | 0.3 |
| 9/11/2014 | RSK | 29 | Review reports regarding cross-border trial. | 0.2 |
| 9/11/2014 | RSK | 29 | Exchange email correspondence with Akin Gump and Cassels teams regarding preparation for allocation trial closing arguments. | 0.4 |
| 9/11/2014 | RSK | 29 | Review and analysis of core party allocation trial reply briefs. | 2.8 |
| 9/11/2014 | RSK | 12 | Email correspondence to Canadian court regarding Canadian PPI decision. | 0.2 |
| 9/11/2014 | RSK | 12 | Exchange email correspondence with Akin Gump and telephone attendance with M. Riela regarding letter to Canadian court. | 0.4 |
| 9/11/2014 | RSK | 7 | Prepared for (0.6) and participated in Committee call (0.5). | 1.1 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

-11-

CASSELS BROCK LLP
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.

Invoice # 1947932
Matter # 46992-00001

| Date | ID | TASK | Narrative | Hours |
|------|-----|------|-----------|-------|
| 9/11/2014 | MWU | 7 | Attend on Committee call. | 0.5 |
| 9/11/2014 | MWU | 12 | Review notice of motion for leave to appeal Canadian PPI decision filed in Canadian court by bonds. | 1.5 |
| 9/11/2014 | MWU | 31 | Review summary of Canadian appeal timelines. | 0.2 |
| 9/11/2014 | MWU | 31 | Email correspondence with Cassels and Akin Gump regarding Canadian appeal issues regarding PPI decision. | 0.5 |
| 9/11/2014 | MWU | 29 | Review and analyze allocation trial reply briefs from several core parties, and assess Canadian issues. | 2.9 |
| 9/11/2014 | MWU | 12 | Analysis of UCC position regarding appeal of Canadian PPI decision by bonds. | 0.7 |
| 9/12/2014 | MS | 12 | Prepare summary regarding Canadian estate claims. | 2.6 |
| 9/12/2014 | RSK | 31 | Exchange email correspondence with Akin Gump regarding bondholder group Canadian notice of appeal. | 0.2 |
| 9/12/2014 | RSK | 29 | Review of reply briefs for allocation trial. | 2.8 |
| 9/12/2014 | MWU | 29 | Review reply briefs from core parties for allocation trial, and analyze Canadian issues for position of U.S. interests. | 2.8 |
| 9/12/2014 | MWU | 29 | Continued preparation of summaries of Canadian law and case law for allocation trial closing submissions. | 2.4 |
| 9/12/2014 | RJA | 29 | Continue detailed analysis of core party post trial reply briefs. | 4.4 |
| 9/14/2014 | RJA | 29 | Continue review and analysis of core party post trial reply briefs. | 3.1 |
| 9/15/2014 | GBS | 29 | Prepare for allocation trial closing arguments. | 1.6 |
| 9/15/2014 | MS | 29 | Preparation and research for closing arguments for allocation trial. | 0.6 |
| 9/15/2014 | MS | 12 | Analysis regarding claims against Canadian debtors. | 1.1 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

CASSELS BROCK LLP                                    Invoice # 1947932
The Official Committee of Unsecured Creditors       Matter # 46992-00001
Re: Nortel Networks Inc, et al.

| Date | ID | TASK | Narrative | Hours |
|------|-----|------|-----------|-------|
| 9/15/2014 | HFE | 29 | Meet with M. Sassi regarding Nortel trial closing arguments and Canadian action items. | 0.7 |
| 9/15/2014 | MSU | 29 | Meeting with M. Sassi regarding allocation trial. | 0.7 |
| 9/15/2014 | RSK | 29 | Review of reply briefs and summarize pro rata arguments. | 1.9 |
| 9/15/2014 | MWU | 31 | Review revised draft Canadian PPI order and forward update report to Akin Gump. | 0.3 |
| 9/15/2014 | MWU | 29 | Review and analyze Canadian issues in connection with review of allocation trial reply briefs to prepare for closing arguments. | 1.6 |
| 9/15/2014 | MWU | 2 | Review Committee meeting minutes. | 0.2 |
| 9/15/2014 | RJA | 29 | Continued detailed analysis of post allocation trial reply briefs. | 2.1 |
| 9/16/2014 | GBS | 29 | Meet with Cassels team to prepare for closing arguments for allocation trial. | 0.4 |
| 9/16/2014 | GBS | 29 | Prepare for closing arguments for allocation trial. | 1.2 |
| 9/16/2014 | SAH | 29 | Conducting Canadian legal research for allocation trial closing arguments. | 6.8 |
| 9/16/2014 | SAH | 29 | Prepare summaries of Canadian legal issues for closing arguments. | 4.9 |
| 9/16/2014 | MS | 29 | Preparation for closing arguments for allocation trial. | 2.3 |
| 9/16/2014 | MS | 31 | Canadian research regarding post trial briefs for trial prep. | 1.7 |
| 9/16/2014 | HFE | 29 | Canadian case law research for Nortel allocation trial. | 1.6 |
| 9/16/2014 | RSK | 29 | Review of reply briefs regarding pro rata arguments. | 2.5 |
| 9/16/2014 | RSK | 29 | Exchange email correspondence with Cassels team regarding preparation of submissions for closing arguments. | 0.4 |
| 9/16/2014 | RSK | 29 | Office conference with G. Shaw regarding closing arguments. | 0.3 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

CASSELS BROCK LLP                                    Invoice # 1947932
The Official Committee of Unsecured Creditors       Matter # 46992-00001
Re: Nortel Networks Inc, et al.

| Date | ID | TASK | Narrative | Hours |
|------|-----|------|-----------|-------|
| 9/16/2014 | MWU | 12 | Meet with M. Sassi to discuss Canadian claims issues. | 0.3 |
| 9/16/2014 | MWU | 31 | Review revised Canadian court order for PPI decision, and confer with Cassels lawyers. | 0.3 |
| 9/16/2014 | MWU | 29 | Review court filings and Canadian case law to prepare for closing arguments and rebuttal issues. | 2.4 |
| 9/16/2014 | MWU | 12 | Review reports and court filings regarding Canadian estate claims in connection with distribution analysis. | 2.7 |
| 9/16/2014 | RJA | 29 | Email correspondence with Akin Gump team regarding analysis of issues for closing arguments. | 0.3 |
| 9/16/2014 | RJA | 29 | Research and analysis of allocation issues for closing submissions. | 2.2 |
| 9/16/2014 | RJA | 29 | Discussions with Cassels team regarding allocation issues for closing arguments. | 0.2 |
| 9/16/2014 | RJA | 29 | Continue review and analysis of post allocation trial reply submissions. | 3.9 |
| 9/17/2014 | GBS | 29 | Meet with Cassels team regarding preparation for allocation closing arguments. | 0.5 |
| 9/17/2014 | SAH | 29 | Internal meetings with Cassels lawyers regarding preparation for closing arguments. | 0.5 |
| 9/17/2014 | SAH | 29 | Canadian research and prepare summary of Canadian legal issues for allocation trial closing arguments. | 10.6 |
| 9/17/2014 | MS | 31 | Canadian research for closing arguments for allocation trial. | 10.1 |
| 9/17/2014 | HFE | 29 | Assist with preparation of summary of substantive consolidation cases in preparation for allocation trial. | 6.6 |
| 9/17/2014 | MSU | 29 | Preparing book of authorities for closing arguments. | 5.2 |
| 9/17/2014 | RSK | 29 | Review Canadian cases to prepare for allocation trial closing arguments. | 0.4 |

CASSELS BROCK LLP
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.

Invoice # 1947932
Matter # 46992-00001

| Date | ID | TASK | Narrative | Hours |
|------|-----|------|-----------|-------|
| 9/17/2014 | RSK | 12 | Exchange email correspondence with Akin Gump regarding Canadian PPI endorsement. | 0.2 |
| 9/17/2014 | RSK | 29 | Meeting with Cassels lawyers regarding preparation for allocation trial closing arguments. | 0.5 |
| 9/17/2014 | RSK | 29 | Review of reply brief Canadian case law. | 1.9 |
| 9/17/2014 | MWU | 29 | Email correspondence with Akin Gump regarding allocation trial closing submissions and Canadian law analysis. | 0.5 |
| 9/17/2014 | MWU | 29 | Review Canadian court filings regarding Canadian claims analysis in connection with Canadian estate distribution issues. | 1.7 |
| 9/17/2014 | MWU | 29 | Meet with Cassels team to discuss Canadian case law and arguments for allocation post trial submissions (0.5), and analysis of case law (2.3). | 2.8 |
| 9/17/2014 | RJA | 29 | Meeting with Cassels lawyers to discuss closing arguments. | 0.5 |
| 9/17/2014 | RJA | 29 | Continue detailed analysis of Canadian case authorities for closing arguments. | 1.7 |
| 9/17/2014 | RJA | 29 | Continue analysis of Canadian issues in core party post trial reply briefs. | 2.9 |
| 9/18/2014 | GBS | 29 | Prepare for allocation trial closing arguments. | 1.3 |
| 9/18/2014 | SAH | 29 | Prepare memo of Canadian issues for post-trial closing arguments and briefs. | 8.9 |
| 9/18/2014 | MS | 31 | Canadian law research in connection with post-trial briefs. | 11.1 |
| 9/18/2014 | HFE | 29 | Assist with preparation of pro rata and substantive consolidation case summaries to prepare for allocation trial. | 9.8 |
| 9/18/2014 | MSU | 29 | Compiling book of authorities for reply brief. | 10.7 |
| 9/18/2014 | RSK | 12 | Exchange email correspondence with Cassels lawyers regarding Canadian case claims bar dates. | 0.2 |
| 9/18/2014 | RSK | 29 | Review of revised draft reply brief. | 1.3 |

CASSELS BROCK LLP
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.

Invoice # 1947932
Matter # 46992-00001

| Date | ID | TASK | Narrative | Hours |
|------|-----|------|-----------|-------|
| 9/18/2014 | RSK | 7 | Participated in Committee call. | 0.8 |
| 9/18/2014 | MWU | 7 | Attend on Committee call. | 0.8 |
| 9/18/2014 | MWU | 31 | Email correspondence to and from Akin Gump regarding Canadian case issues and court filings, and forward documents to Akin Gump. | 0.6 |
| 9/18/2014 | MWU | 29 | Review draft summary for Canadian law summary of allocation issues, and provide comments. | 1.3 |
| 9/18/2014 | MWU | 31 | Call with Canadian counsel for NNI to discuss Canadian PPI decision, and leave for appeal application. | 0.3 |
| 9/18/2014 | MWU | 29 | Meet with Cassels Brock lawyers (0.7), and review Canadian case law and prepare material for closing arguments for allocation trial (3.6). | 4.3 |
| 9/18/2014 | RJA | 29 | Email correspondence with Akin Gump regarding Monitor's reports. | 0.2 |
| 9/18/2014 | RJA | 29 | Continue to assist with prep work for closing arguments. | 3.9 |
| 9/18/2014 | RJA | 29 | Analysis of case law in core party reply briefs. | 2.9 |
| 9/18/2014 | RJA | 29 | Review and comment on memo for Akin Gump regarding UKPC and CCC case authority. | 1.8 |
| 9/18/2014 | RJA | 7 | Participate in Committee call. | 0.8 |
| 9/19/2014 | GBS | 29 | Continued preparation for allocation trial closing arguments. | 3.7 |
| 9/19/2014 | GBS | 29 | Meet with Cassels lawyers regarding allocation trial closing arguments. | 0.3 |
| 9/19/2014 | SAH | 29 | Prepare memo of Canadian law issues for allocation trial closing arguments. | 9.7 |
| 9/19/2014 | MS | 31 | Canadian research regarding core parties' allocation reply briefs. | 5.5 |
| 9/19/2014 | MS | 29 | Preparation for closing arguments and Canadian issues. | 1.1 |
| 9/19/2014 | HFE | 29 | Assist with preparation of materials for allocation trial for closing arguments. | 6.4 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

CASSELS BROCK LLP
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.

Invoice # 1947932
Matter # 46992-00001

| Date | ID | TASK | Narrative | Hours |
|------|-----|------|-----------|-------|
| 9/19/2014 | MSU | 29 | Assembling books of authorities regarding factual matrix issue. | 2.1 |
| 9/19/2014 | RP | 29 | Organize documents for trial closing arguments. | 3.3 |
| 9/19/2014 | RSK | 29 | Review of summary of factual matrix case law. | 0.3 |
| 9/19/2014 | RSK | 29 | Review of revised summary of case law for closing arguments. | 0.4 |
| 9/19/2014 | RSK | 29 | Review of core party email correspondence regarding closing arguments procedures. | 0.3 |
| 9/19/2014 | RSK | 29 | Review of Canadian analysis of case law and provided comments to M. Sassi and M. Wunder. | 1.6 |
| 9/19/2014 | MWU | 29 | Email correspondence with Akin Gump and Cassels teams for allocation trial closing arguments preparation. | 0.6 |
| 9/19/2014 | MWU | 29 | Prepare summaries of Canadian law issues for Akin Gump for allocation closing arguments, and review Canadian case law and core party reply briefs in connection with same. | 3.8 |
| 9/19/2014 | MWU | 29 | Meet with M. Sassi to discuss Canadian law summaries for allocation closing arguments, and prepare summaries for Akin Gump and Cassels teams. | 1.3 |
| 9/19/2014 | RJA | 29 | Assist with prep for allocation trial closing arguments. | 1.9 |
| 9/19/2014 | RJA | 29 | Continue review and analysis of allocation trial post trial reply briefs. | 2.1 |
| 9/20/2014 | MS | 29 | Preparation for allocation trial closing arguments. | 0.7 |
| 9/20/2014 | HFE | 29 | Review and organize documents for closing arguments. | 1.3 |
| 9/20/2014 | MSU | 29 | Reviewing and organize documents for trial. | 4 |
| 9/20/2014 | RP | 29 | Preparation of documentation for allocation trial closing arguments. | 6.2 |
| 9/20/2014 | MWU | 29 | Review and analyze post trial briefs and reply briefs to prepare for allocation trial closing arguments. | 2.7 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

CASSELS BROCK LLP
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.

Invoice # 1947932
Matter # 46992-00001

| Date | ID | TASK | Narrative | Hours |
|------|-----|------|-----------|-------|
| 9/21/2014 | GBS | 29 | Continued preparation for closing arguments. | 2.8 |
| 9/21/2014 | MS | 31 | Preparation for closing arguments. | 12.9 |
| 9/21/2014 | MS | 31 | Canadian research for closing arguments. | 0.7 |
| 9/21/2014 | HFE | 29 | Assist with preparation of documents for allocation trial closing arguments. | 7.4 |
| 9/21/2014 | RP | 29 | Preparation of document for allocation trial closing arguments. | 4 |
| 9/21/2014 | RSK | 29 | Participate in meeting with Akin Gump and Cassels lawyers to prepare for closing arguments. | 1.8 |
| 9/21/2014 | RSK | 29 | Review of closing argument presentation on pro rata issue. | 0.3 |
| 9/21/2014 | RSK | 29 | Review of article on allocation trial and related email correspondence. | 0.2 |
| 9/21/2014 | MWU | 29 | Review and analyze post trial briefs and reply briefs to prepare for allocation trial closing arguments. | 2.2 |
| 9/21/2014 | MWU | 29 | Attend on lengthy conference calls with Akin Gump and Cassels to prepare for closing submissions, and to discuss Canadian law issues in connection with same. | 1.8 |
| 9/21/2014 | MWU | 29 | Review demonstrative slides for closing submissions. | 0.8 |
| 9/21/2014 | MWU | 29 | Email correspondence with Akin Gump and Cassels teams in connection with preparation for allocation trial closing arguments. | 0.5 |
| 9/22/2014 | GBS | 29 | Preparation for closing arguments. | 1.2 |
| 9/22/2014 | GBS | 8 | Attend allocation trial closing arguments at Canadian court. | 9.2 |
| 9/22/2014 | SAH | 8 | Attending allocation trial closing arguments (part). | 7.9 |
| 9/22/2014 | SAH | 29 | Assisting Akin Gump with preparation for closing arguments. | 5.3 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

CASSELS BROCK LLP                                    Invoice # 1947932
The Official Committee of Unsecured Creditors        Matter # 46992-00001
Re: Nortel Networks Inc, et al.

| Date | ID | TASK | Narrative | Hours |
|------|-----|------|-----------|-------|
| 9/22/2014 | MS | 29 | Preparation for closing arguments and preparing memos of Canadian law issues. | 10.7 |
| 9/22/2014 | MS | 8 | Attending allocation trial for closing arguments (telephonically). | 8.2 |
| 9/22/2014 | HFE | 29 | Assist with preparation of documents for allocation trial. | 5.3 |
| 9/22/2014 | MSU | 29 | Preparing documents for allocation trial. | 4.3 |
| 9/22/2014 | RP | 29 | Preparation of documentation for allocation trial closing arguments. | 3.2 |
| 9/22/2014 | RSK | 29 | Preparation for pro rata presentation in allocation trial closing arguments (0.5) including conference call at night with Akin Gump and counsel for bonds (1.4). | 1.9 |
| 9/22/2014 | RSK | 8 | Attended allocation trial-closing submissions. | 9.2 |
| 9/22/2014 | MWU | 8 | Attend allocation trial closing submissions (by video conference), and review demonstratives used by core parties. | 7.3 |
| 9/22/2014 | MWU | 29 | Meet with Akin Gump and Cassels teams to discuss closing arguments and closing submissions for U.S. Interests. | 0.8 |
| 9/22/2014 | MWU | 29 | Attend on conference call in evening with Canadian and U.S. counsel for UCC and bonds to prepare for closing submissions. | 1.4 |
| 9/22/2014 | RJA | 8 | Attend portions of allocation trial closing arguments at Canadian court (telephonically). | 5.9 |
| 9/22/2014 | RJA | 29 | Assist Akin Gump team with prep work for closing arguments. | 2.2 |
| 9/22/2014 | RJA | 29 | Participate in conference call with Akin Gump, Milbank and Cassels teams regarding prep for closing argument. | 1.4 |
| 9/23/2014 | GBS | 8 | Attend closing arguments for allocation trial at Canadian court. | 9.5 |
| 9/23/2014 | SAH | 8 | Attending closing arguments at allocation trial (part). | 7.2 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

CASSELS BROCK LLP                                      Invoice # 1947932
The Official Committee of Unsecured Creditors          Matter # 46992-00001
Re: Nortel Networks Inc, et al.

| Date | ID | TASK | Narrative | Hours |
|------|-----|------|-----------|-------|
| 9/23/2014 | MS | 29 | Assisting with preparation for closing arguments and preparing documents and memos of Canadian issues. | 5.3 |
| 9/23/2014 | MS | 8 | Attending Canadian court proceeding (telephonically). | 8.7 |
| 9/23/2014 | HFE | 29 | Preparation of documents for allocation trial. | 3.5 |
| 9/23/2014 | MSU | 29 | Preparing documents for allocation trial closing arguments. | 6.6 |
| 9/23/2014 | RSK | 8 | Attended allocations trial at Canadian court. | 10.2 |
| 9/23/2014 | MWU | 29 | Review revised demonstrative slides for UCC and bondholder group post trial closing submissions. | 0.7 |
| 9/23/2014 | MWU | 31 | Call with Canadian counsel for Monitor regarding CCAA stay extension hearing. | 0.2 |
| 9/23/2014 | MWU | 8 | Attend allocation trial closing arguments (by video conference). | 8.8 |
| 9/23/2014 | MWU | 12 | Review and analysis of Canadian leave for appeal application for PPI decision by bondholder group, and assess UCC submissions. | 1.2 |
| 9/23/2014 | RJA | 8 | Attend allocation trial closing arguments (part) (via teleconference). | 7.6 |
| 9/23/2014 | RJA | 29 | Review and analysis of core party demonstratives. | 1.6 |
| 9/24/2014 | SAH | 8 | Attending allocation trial closing submissions. | 4.5 |
| 9/24/2014 | MS | 8 | Attending Canadian court for allocation trial closing arguments (part) (by video). | 4.5 |
| 9/24/2014 | MS | 29 | Organization of documents for closing arguments. | 0.4 |
| 9/24/2014 | MSU | 29 | Document organization for closing arguments. | 0.9 |
| 9/24/2014 | RSK | 31 | Review of Canadian motion record of Monitor and Canadian Debtors regarding CCAA stay extension. | 0.8 |
| 9/24/2014 | RSK | 8 | Attended allocation trial closing arguments. | 5 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

-20-

CASSELS BROCK LLP
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.

Invoice # 1947932
Matter # 46992-00001

| Date | ID | TASK | Narrative | Hours |
|------|-----|------|-----------|-------|
| 9/24/2014 | MWU | 8 | Attend allocation trial closing submissions (by video conference). | 4.3 |
| 9/24/2014 | MWU | 31 | Call with NNI's Canadian counsel to discuss Canadian appeal of PPI decision, and supporting factum for U.S. Interests. | 0.3 |
| 9/24/2014 | MWU | 29 | Email correspondence with Akin Gump and Cassels Brock lawyers regarding closing submissions, and next steps. | 0.4 |
| 9/24/2014 | MWU | 31 | Review draft Canadian motion record and draft order for CCAA stay extension and related relief. | 0.9 |
| 9/24/2014 | RJA | 8 | Attend closing arguments for allocation trial (by video). | 4.3 |
| 9/24/2014 | RJA | 31 | Review Canadian CCAA stay extension motion record. | 0.6 |
| 9/24/2014 | RJA | 14 | Discuss Canadian CCAA stay extension motion with M. Wunder. | 0.2 |
| 9/25/2014 | SAH | 29 | Assisting R. Plue with post-trial document organization. | 3.8 |
| 9/25/2014 | RSK | 12 | Review of Canadian claims trial briefs. | 2.2 |
| 9/25/2014 | RSK | 12 | Email correspondence to M. Sassi regarding Canadian PPI endorsement. | 0.1 |
| 9/25/2014 | RSK | 31 | Review of email correspondence regarding Monitor's Canadian motion to extend stay of proceedings. | 0.4 |
| 9/25/2014 | RJA | 12 | Analysis of Canadian PPI decision issues and appeal. | 2.3 |
| 9/26/2014 | SAH | 29 | Assisting with post-trial document organization. | 4.9 |
| 9/26/2014 | HFE | 29 | Organize post-trial documents. | 2.4 |
| 9/26/2014 | RP | 29 | Organize post-trial documents. | 1.3 |
| 9/26/2014 | RSK | 31 | Exchange email correspondence with counsel for bonds regarding Canadian CCAA stay extension motion. | 0.3 |
| 9/26/2014 | RSK | 12 | Review of Canadian claims trial briefs. | 1.3 |

-21-

CASSELS BROCK LLP                                     Invoice # 1947932
The Official Committee of Unsecured Creditors        Matter # 46992-00001
Re: Nortel Networks Inc, et al.

| Date | ID | TASK | Narrative | Hours |
|------|----|----|-----------|-------|
| 9/26/2014 | RSK | 7 | Participated in Committee call. | 0.8 |
| 9/26/2014 | MWU | 29 | Review newspaper articles regarding allocation trial. | 0.2 |
| 9/26/2014 | MWU | 7 | Prepare for presentation to UCC regarding Canadian proceeding including CCAA stay extension motion. | 0.6 |
| 9/26/2014 | MWU | 7 | UCC call. | 0.8 |
| 9/26/2014 | MWU | 12 | Review and analyze legal briefs for UKPC claims trial closing arguments in Canadian proceeding. | 2.4 |
| 9/26/2014 | RJA | 14 | Confer with M. Wunder regarding Canadian stay extension motion. | 0.2 |
| 9/26/2014 | RJA | 29 | Continue analysis of Canadian PPI issues and appeal process. | 1.7 |
| 9/28/2014 | MS | 29 | Organization documents from allocation trial. | 0.8 |
| 9/29/2014 | MS | 8 | Attending Canadian claims trial closing arguments. | 8.1 |
| 9/29/2014 | MS | 12 | Canadian legal review of Canadian claims trial closing arguments. | 0.8 |
| 9/29/2014 | HFE | 31 | Assist M. Sassi with Canadian court filing issues. | 0.1 |
| 9/29/2014 | RSK | 12 | Exchange email correspondence with Akin Gump regarding Canadian PPI appeal. | 0.3 |
| 9/29/2014 | RSK | 12 | Review of revised Canadian PPI endorsement and circulated same. | 0.5 |
| 9/29/2014 | RSK | 8 | Monitor Canadian claims trial closing arguments (part) and review draft reporting summary. | 4.5 |
| 9/29/2014 | RSK | 31 | Office conference with M. Wunder and discuss CCAA stay extension motion. | 0.3 |
| 9/29/2014 | RSK | 31 | Exchange email correspondence and messages with E. Lamek regarding Canadian stay extension. | 0.2 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

CASSELS BROCK LLP                                    Invoice # 1947932
The Official Committee of Unsecured Creditors        Matter # 46992-00001
Re: Nortel Networks Inc, et al.

| Date | ID | TASK | Narrative | Hours |
|------|-----|------|-----------|-------|
| 9/29/2014 | MWU | 31 | Email correspondence to and from Akin Gump and Cassels regarding CCAA stay extension hearing. | 0.4 |
| 9/29/2014 | MWU | 31 | Email correspondence with NNI's Canadian counsel regarding Canadian leave for appeal application. | 0.2 |
| 9/29/2014 | MWU | 8 | Attend Canadian proceeding claims trial (part) by videoconference. | 6.3 |
| 9/30/2014 | SAH | 29 | Conducting Canadian legal research for allocation and claims issues. | 5.9 |
| 9/30/2014 | MS | 8 | Attending Canadian claims trial closing arguments (by teleconference). | 7.7 |
| 9/30/2014 | MS | 12 | Prepare summary of Canadian claims trial. | 0.7 |
| 9/30/2014 | RSK | 31 | Review of Monitor's CCAA stay extension report. | 0.4 |
| 9/30/2014 | RSK | 12 | Review of email correspondence regarding participation in Canadian PPI appeal and issue of settling Canadian PPI order. | 0.5 |
| 9/30/2014 | RSK | 8 | Monitored Canadian claims trial closing submissions (part). | 2.2 |
| 9/30/2014 | RSK | 31 | Review of email correspondence from Cassels and Akin Gump regarding CCAA stay extension hearing. | 0.6 |
| 9/30/2014 | MWU | 31 | Multiple email correspondence to and from Akin Gump and Cassels and NNI's Canadian counsel regarding CCAA stay extension hearing, Canadian leave for appeal application regarding PPI decision, and Canadian PPI order, and review proposed additional language for Canadian order. | 0.9 |
| 9/30/2014 | MWU | 31 | Review and analyze proposed text for Canadian court order for PPI decision. | 0.2 |
| 9/30/2014 | MWU | 8 | Attend Canadian proceeding claims trial by video conference. | 6.4 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

CASSELS BROCK LLP
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.

Invoice # 1947932
Matter # 46992-00001

| Date | ID | TASK | Narrative | Hours |
|------|----|----|-----------|-------|
| 9/30/2014 | RJA | 12 | Email correspondence with Cassels team regarding NNI position on bond claim Canadian PPI leave to appeal and next steps. | 0.3 |
| 9/30/2014 | RJA | 31 | Consider matters for joint factum with NNI on bond claim Canadian leave to appeal application. | 0.6 |
| 9/30/2014 | RJA | 31 | Review correspondence from core parties regarding scheduling hearing at Canadian court. | 0.2 |
| | | | **TOTAL** | **689.40** |

CASSELS BROCK LLP                                    Invoice # 1947932
The Official Committee of Unsecured Creditors        Matter # 46992-00001
Re: Nortel Networks Inc, et al.

**Time Summary**

| Name | Title | Department | Province of Bar Admission/Year | Hours | Rate | Billed Value |
|------|-------|-----------|-------------------------------|-------|------|-------------|
| Geoffrey B. Shaw | Partner | Advocacy | Ontario - 1986 | 34.6 | $945.00 | $32,697.00 |
| Hilary Fender | Student | Students | | 59.7 | $175.00 | $10,447.50 |
| Michael Wunder | Partner | Financial Restructuring | Ontario - 1990 | 122.6 | $795.00 | $97,467.00 |
| Michelle Sutkiewicz | Student | Students | | 41.4 | $175.00 | $7,245.00 |
| Monique Sassi | Associate | Financial Restructuring | Ontario - 2013 | 119.2 | $390.00 | $46,488.00 |
| Rose Plue | Law Clerk | Advocacy | | 20.1 | $320.00 | $6,432.00 |
| Ryan Jacobs | Partner | Financial Restructuring | Ontario - 2011 | 98.3 | $750.00 | $73,725.00 |
| Shayne Kukulowicz | Partner | Financial Restructuring | Ontario - 1990 | 82.7 | $900.00 | $74,430.00 |
| Stefanie Holland | Associate | Advocacy | Ontario - 2010 | 110.8 | $420.00 | $46,536.00 |
| | | | | | | |
| **TOTAL** | | | | **689.4** | **CDN.** | **$395,467.50** |

**TOTAL PROFESSIONAL FEES**                          **$  395,467.50**

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one
month after the date rendered, at the rate of 1.30 % per annum until paid.

CASSELS BROCK LLP                                    Invoice # 1947932
The Official Committee of Unsecured Creditors        Matter # 46992-00001
Re: Nortel Networks Inc, et al.


**Non-Taxable Disbursements**

| | |
|---|---:|
| Copies | 6,417.80 |
| Courier / Delivery Charges | 147.94 |
| Telephone / Long Distance/Conference Calls | 14.21 |
| Binding Books / Documents | 729.73 |
| Library Computer Searches | 3,555.00 |
| Meals / Beverages | 1,090.96 |
| Travel / Ground Transportation | 355.23 |
| **Total Disbursements** | **12,310.87** |

**Total Disbursements and Tax**                                    12,310.87


**Total Fees, Disbursements & Tax**                         $  407,778.37 CDN

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

-26-

CASSELS BROCK LLP
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.

Invoice # 1947932
Matter # 46992-00001

### Time Summary By Task Code:

| Task Codes | Description | Hours | Fees |
|---|---|---|---|
| 0002 | General Case Administration | 0.2 | 159.00 |
| 0007 | Creditors Committee Meetings | 7.7 | 6399.00 |
| 0008 | Court Hearings | 159.1 | 108690.00 |
| 0012 | General Claims Analysis/Claims Objections | 42.0 | 31177.50 |
| 0014 | CCAA Order/Court-Ordered Charges | 0.4 | 300.00 |
| 0024 | Asset/Stock Transaction/Business Liquidations | 5.0 | 4072.50 |
| 0029 | Intercompany Analysis | 398.3 | 205274.50 |
| 0031 | Canadian Proceedings/Matters | 76.7 | 39395.00 |
| | | | |
| TOTAL | | 689.4 | $ 395,467.50 |

-27-

CASSELS BROCK LLP
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.

Invoice # 1947932
Matter # 46992-00001

### Disbursement Details:

| Date | Narrative | Quantity | Amount |
|------|-----------|----------|--------|
| 9/2/2014 | Copies | 7 | 0.70 |
| 9/2/2014 | Copies | 3 | 0.30 |
| 9/2/2014 | Copies | 49 | 4.90 |
| 9/2/2014 | Copies | 4 | 0.40 |
| 9/2/2014 | Copies | 4 | 0.40 |
| 9/2/2014 | Copies | 7 | 0.70 |
| 9/2/2014 | Copies | 11 | 1.10 |
| 9/2/2014 | Copies | 12 | 1.20 |
| 9/2/2014 | Copies | 5 | 0.50 |
| 9/2/2014 | Copies | 2 | 0.20 |
| 9/2/2014 | Binding, Tabs, Disks, etc | 1 | 3.59 |
| 9/2/2014 | Copies | 2 | 0.20 |
| 9/3/2014 | Copies | 2 | 0.20 |
| 9/3/2014 | Copies | 2 | 0.20 |
| 9/3/2014 | Copies | 2 | 0.20 |
| 9/3/2014 | Copies | 2 | 0.20 |
| 9/3/2014 | Copies | 2 | 0.20 |
| 9/3/2014 | Copies | 4 | 0.40 |
| 9/3/2014 | Copies | 7 | 0.70 |
| 9/3/2014 | Library Computer Searches/Westlaw done by Daniel Waldman | 1 | 90.00 |
| 9/4/2014 | Telephone - Conference call charge - September 4, 2014 | 1 | 8.26 |
| 9/4/2014 | Copies | 25 | 2.50 |
| 9/4/2014 | Copies | 3 | 0.30 |
| 9/4/2014 | Copies | 2 | 0.20 |
| 9/4/2014 | Copies | 6 | 0.60 |
| 9/4/2014 | Copies | 5 | 0.50 |
| 9/4/2014 | Copies | 2 | 0.20 |
| 9/4/2014 | Copies | 2 | 0.20 |
| 9/4/2014 | Copies | 5 | 0.50 |
| 9/5/2014 | Copies | 4 | 0.40 |
| 9/5/2014 | Copies | 2 | 0.20 |
| 9/5/2014 | Copies | 4 | 0.40 |
| 9/5/2014 | Copies | 3 | 0.30 |
| 9/8/2014 | Copies | 2 | 0.20 |
| 9/8/2014 | Copies | 4 | 0.40 |
| 9/8/2014 | Copies | 2 | 0.20 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

CASSELS BROCK LLP                                    Invoice # 1947932
The Official Committee of Unsecured Creditors        Matter # 46992-00001
Re: Nortel Networks Inc, et al.

| Date | Narrative | Quantity | Amount |
|------|-----------|----------|--------|
| 9/8/2014 | Copies | 3 | 0.30 |
| 9/8/2014 | Copies | 13 | 1.30 |
| 9/8/2014 | Copies | 4 | 0.40 |
| 9/8/2014 | Copies | 4 | 0.40 |
| 9/8/2014 | Copies | 2 | 0.20 |
| 9/8/2014 | Copies | 7 | 0.70 |
| 9/8/2014 | Library Computer Searches/Westlaw - Hilary Fender | 1 | 90.00 |
| 9/8/2014 | Working dinner for H. FENDER at NINKI - September 8, 2014 | 1 | 25.00 |
| 9/8/2014 | Working dinner for M. SUTKIEWICZ  - September 8, 2014 | 1 | 25.00 |
| 9/8/2014 | Telephone - M. SASSI | 1 | 0.34 |
| 9/9/2014 | Copies | 8 | 0.80 |
| 9/9/2014 | Copies | 6 | 0.60 |
| 9/9/2014 | Copies | 2 | 0.20 |
| 9/9/2014 | Copies | 2 | 0.20 |
| 9/9/2014 | Copies | 123 | 12.30 |
| 9/9/2014 | Copies | 4 | 0.40 |
| 9/9/2014 | Copies | 8 | 0.80 |
| 9/9/2014 | Copies | 3 | 0.30 |
| 9/9/2014 | Copies | 8 | 0.80 |
| 9/9/2014 | Copies | 6 | 0.60 |
| 9/9/2014 | Copies | 7 | 0.70 |
| 9/9/2014 | Copies | 98 | 9.80 |
| 9/9/2014 | Copies | 4 | 0.40 |
| 9/9/2014 | Copies | 6 | 0.60 |
| 9/9/2014 | Copies | 6 | 0.60 |
| 9/9/2014 | Copies | 8 | 0.80 |
| 9/9/2014 | Copies | 3 | 0.30 |
| 9/9/2014 | Copies | 7 | 0.70 |
| 9/9/2014 | Copies | 16 | 1.60 |
| 9/9/2014 | Copies | 4 | 0.40 |
| 9/9/2014 | Copies | 7 | 0.70 |
| 9/9/2014 | Copies | 7 | 0.70 |
| 9/9/2014 | Copies | 4 | 0.40 |
| 9/9/2014 | Copies | 20 | 2.00 |
| 9/9/2014 | Copies | 12 | 1.20 |
| 9/9/2014 | Copies | 3 | 0.30 |
| 9/9/2014 | Copies | 2 | 0.20 |
| 9/9/2014 | Copies | 2 | 0.20 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

-29-

CASSELS BROCK LLP                                    Invoice # 1947932
The Official Committee of Unsecured Creditors        Matter # 46992-00001
Re: Nortel Networks Inc, et al.

| Date | Narrative | Quantity | Amount |
|------|-----------|----------|--------|
| 9/9/2014 | Library Computer Searches/Westlaw - Stefanie Baldassarra | 1 | 18.00 |
| 9/9/2014 | Library Computer Searches/Westlaw - Hilary Fender | 1 | 190.00 |
| 9/9/2014 | Library Computer Searches/Westlaw - Michelle Sutkiewicz | 1 | 168.00 |
| 9/10/2014 | Copies | 6 | 0.60 |
| 9/10/2014 | Copies | 2 | 0.20 |
| 9/10/2014 | Copies | 6 | 0.60 |
| 9/10/2014 | Copies | 36 | 3.60 |
| 9/10/2014 | Copies | 7 | 0.70 |
| 9/10/2014 | Copies | 4 | 0.40 |
| 9/10/2014 | Library Computer Searches/Westlaw - Hilary Fender | 1 | 659.00 |
| 9/11/2014 | Copies | 9 | 0.90 |
| 9/11/2014 | Copies | 3 | 0.30 |
| 9/11/2014 | Copies | 6 | 0.60 |
| 9/11/2014 | Copies | 4 | 0.40 |
| 9/11/2014 | Copies | 9 | 0.90 |
| 9/11/2014 | Library Computer Searches/Westlaw - Stefanie Baldassarra | 1 | 18.00 |
| 9/11/2014 | Telephone - M. SASSI | 1 | 4.08 |
| 9/12/2014 | Copies | 4 | 0.40 |
| 9/12/2014 | Copies | 2 | 0.20 |
| 9/12/2014 | Copies | 11 | 1.10 |
| 9/12/2014 | Copies | 4 | 0.40 |
| 9/12/2014 | Copies | 13 | 1.30 |
| 9/14/2014 | Taxi - H. Fender on September 14, 2014 | 1 | 5.09 |
| 9/16/2014 | Copies | 11 | 1.10 |
| 9/16/2014 | Copies | 42 | 4.20 |
| 9/16/2014 | Copies | 41 | 4.10 |
| 9/16/2014 | Copies | 250 | 25.00 |
| 9/16/2014 | Copies | 155 | 15.50 |
| 9/16/2014 | Copies | 5 | 0.50 |
| 9/9/2014 | Copies | 168 | 16.80 |
| 9/16/2014 | Copies | 134 | 13.40 |
| 9/16/2014 | Copies | 1 | 0.10 |
| 9/16/2014 | Copies | 30 | 3.00 |
| 9/16/2014 | Copies | 69 | 6.90 |
| 9/16/2014 | Copies | 5 | 0.50 |
| 9/16/2014 | Copies | 32 | 3.20 |
| 9/16/2014 | Copies | 39 | 3.90 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

CASSELS BROCK LLP
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.

Invoice # 1947932
Matter # 46992-00001

| Date | Narrative | Quantity | Amount |
|------|-----------|----------|--------|
| 9/16/2014 | Copies | 11 | 1.10 |
| 9/16/2014 | Copies | 34 | 3.40 |
| 9/16/2014 | Copies | 69 | 6.90 |
| 9/16/2014 | Copies | 17 | 1.70 |
| 9/16/2014 | Copies | 106 | 10.60 |
| 9/16/2014 | Copies | 203 | 20.30 |
| 9/16/2014 | Copies | 274 | 27.40 |
| 9/16/2014 | Copies | 2 | 0.20 |
| 9/16/2014 | Copies | 2 | 0.20 |
| 9/16/2014 | Copies | 277 | 27.70 |
| 9/16/2014 | Copies | 4 | 0.40 |
| 9/16/2014 | Copies | 221 | 22.10 |
| 9/16/2014 | Copies | 49 | 4.90 |
| 9/16/2014 | Copies | 27 | 2.70 |
| 9/16/2014 | Copies | 5 | 0.50 |
| 9/16/2014 | Copies | 8 | 0.80 |
| 9/16/2014 | Copies | 56 | 5.60 |
| 9/16/2014 | Copies | 13 | 1.30 |
| 9/16/2014 | Copies | 30 | 3.00 |
| 9/16/2014 | Copies | 5 | 0.50 |
| 9/16/2014 | Copies | 42 | 4.20 |
| 9/16/2014 | Copies | 43 | 4.30 |
| 9/16/2014 | Copies | 4 | 0.40 |
| 9/16/2014 | Copies | 163 | 16.30 |
| 9/16/2014 | Copies | 41 | 4.10 |
| 9/16/2014 | Copies | 250 | 25.00 |
| 9/16/2014 | Copies | 30 | 3.00 |
| 9/16/2014 | Copies | 221 | 22.10 |
| 9/16/2014 | Copies | 203 | 20.30 |
| 9/16/2014 | Copies | 105 | 10.50 |
| 9/16/2014 | Copies | 49 | 4.90 |
| 9/16/2014 | Copies | 274 | 27.40 |
| 9/16/2014 | Copies | 3 | 0.30 |
| 9/16/2014 | Copies | 155 | 15.50 |
| 9/16/2014 | Copies | 134 | 13.40 |
| 9/16/2014 | Copies | 5 | 0.50 |
| 9/16/2014 | Copies | 42 | 4.20 |
| 9/16/2014 | Copies | 4 | 0.40 |
| 9/16/2014 | Copies | 4 | 0.40 |
| 9/16/2014 | Copies | 163 | 16.30 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

CASSELS BROCK LLP                                    Invoice # 1947932
The Official Committee of Unsecured Creditors        Matter # 46992-00001
Re: Nortel Networks Inc, et al.

| Date | Narrative | Quantity | Amount |
|------|-----------|----------|--------|
| 9/16/2014 | Copies | 168 | 16.80 |
| 9/16/2014 | Copies | 17 | 1.70 |
| 9/16/2014 | Binding, Tabs, Disks, etc | 1 | 11.43 |
| 9/16/2014 | Binding, Tabs, Disks, etc | 1 | 42.00 |
| 9/16/2014 | Delivery/Fedex | 1 | 36.22 |
| 9/16/2014 | Library Computer Searches-Westlaw - Hilary Fender | 1 | 430.00 |
| 9/16/2014 | Telephone - M. WUNDER | 1 | 1.53 |
| 9/17/2014 | Working meal for H. Fender - September 17, 2014 | 1 | 16.75 |
| 9/17/2014 | Copies | 1 | 0.10 |
| 9/17/2014 | Copies | 2 | 0.20 |
| 9/17/2014 | Copies | 2 | 0.20 |
| 9/17/2014 | Copies | 500 | 50.00 |
| 9/17/2014 | Copies | 10 | 1.00 |
| 9/17/2014 | Copies | 8 | 0.80 |
| 9/17/2014 | Copies | 336 | 33.60 |
| 9/17/2014 | Copies | 98 | 9.80 |
| 9/17/2014 | Copies | 2 | 0.20 |
| 9/17/2014 | Copies | 168 | 16.80 |
| 9/17/2014 | Copies | 11 | 1.10 |
| 9/17/2014 | Copies | 43 | 4.30 |
| 9/17/2014 | Copies | 4 | 0.40 |
| 9/17/2014 | Copies | 12 | 1.20 |
| 9/17/2014 | Copies | 16 | 1.60 |
| 9/17/2014 | Copies | 310 | 31.00 |
| 9/17/2014 | Copies | 212 | 21.20 |
| 9/17/2014 | Copies | 86 | 8.60 |
| 9/17/2014 | Copies | 8 | 0.80 |
| 9/17/2014 | Copies | 442 | 44.20 |
| 9/17/2014 | Copies | 34 | 3.40 |
| 9/17/2014 | Copies | 268 | 26.80 |
| 9/17/2014 | Copies | 11 | 1.10 |
| 9/16/2014 | Copies | 4 | 0.40 |
| 9/17/2014 | Copies | 11 | 1.10 |
| 9/17/2014 | Copies | 12 | 1.20 |
| 9/17/2014 | Copies | 5 | 0.50 |
| 9/17/2014 | Copies | 6 | 0.60 |
| 9/17/2014 | Copies | 155 | 15.50 |
| 9/17/2014 | Copies | 84 | 8.40 |
| 9/17/2014 | Copies | 326 | 32.60 |
| 9/17/2014 | Copies | 548 | 54.80 |

CASSELS BROCK LLP                                  Invoice # 1947932
The Official Committee of Unsecured Creditors      Matter # 46992-00001
Re: Nortel Networks Inc, et al.

| Date | Narrative | Quantity | Amount |
|------|-----------|----------|--------|
| 9/17/2014 | Copies | 406 | 40.60 |
| 9/17/2014 | Copies | 2 | 0.20 |
| 9/17/2014 | Copies | 60 | 6.00 |
| 9/17/2014 | Copies | 2 | 0.20 |
| 9/17/2014 | Copies | 12 | 1.20 |
| 9/17/2014 | Copies | 2 | 0.20 |
| 9/17/2014 | Copies | 2 | 0.20 |
| 9/17/2014 | Copies | 2 | 0.20 |
| 9/17/2014 | Copies | 2 | 0.20 |
| 9/17/2014 | Copies | 42 | 4.20 |
| 9/17/2014 | Copies | 2 | 0.20 |
| 9/17/2014 | Copies | 2 | 0.20 |
| 9/17/2014 | Copies | 43 | 4.30 |
| 9/17/2014 | Copies | 11 | 1.10 |
| 9/17/2014 | Copies | 4 | 0.40 |
| 9/17/2014 | Copies | 4 | 0.40 |
| 9/17/2014 | Copies | 30 | 3.00 |
| 9/17/2014 | Binding, Tabs, Disks, etc | 1 | 109.50 |
| 9/17/2014 | Library Computer Searches-Westlaw - Hilary Fender | 1 | 387.00 |
| 9/17/2014 | Library Computer Searches-Westlaw - Michelle Sutkiewicz | 1 | 828.00 |
| 9/17/2014 | Working meal for H. FENDER - September 17, 2014 | 1 | 16.23 |
| 9/17/2014 | Working meal for M. Sutkiewicz - September 17, 2014 | 1 | 16.23 |
| 9/18/2014 | Copies | 4 | 0.40 |
| 9/18/2014 | Copies | 4 | 0.40 |
| 9/18/2014 | Copies | 20 | 2.00 |
| 9/18/2014 | Copies | 10 | 1.00 |
| 9/18/2014 | Copies | 14 | 1.40 |
| 9/18/2014 | Copies | 28 | 2.80 |
| 9/18/2014 | Copies | 12 | 1.20 |
| 9/18/2014 | Copies | 46 | 4.60 |
| 9/18/2014 | Copies | 10 | 1.00 |
| 9/18/2014 | Copies | 26 | 2.60 |
| 9/18/2014 | Copies | 14 | 1.40 |
| 9/18/2014 | Copies | 74 | 7.40 |
| 9/18/2014 | Copies | 78 | 7.80 |
| 9/18/2014 | Copies | 12 | 1.20 |
| 9/18/2014 | Copies | 4 | 0.40 |
| 9/18/2014 | Copies | 8 | 0.80 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

-33-

CASSELS BROCK LLP                                    Invoice # 1947932
The Official Committee of Unsecured Creditors        Matter # 46992-00001
Re: Nortel Networks Inc, et al.

| Date | Narrative | Quantity | Amount |
|------|-----------|----------|--------|
| 9/18/2014 | Copies | 36 | 3.60 |
| 9/18/2014 | Copies | 12 | 1.20 |
| 9/18/2014 | Copies | 26 | 2.60 |
| 9/18/2014 | Copies | 12 | 1.20 |
| 9/18/2014 | Copies | 38 | 3.80 |
| 9/18/2014 | Copies | 28 | 2.80 |
| 9/18/2014 | Copies | 8 | 0.80 |
| 9/18/2014 | Copies | 6 | 0.60 |
| 9/18/2014 | Copies | 34 | 3.40 |
| 9/18/2014 | Copies | 10 | 1.00 |
| 9/18/2014 | Copies | 24 | 2.40 |
| 9/18/2014 | Copies | 36 | 3.60 |
| 9/18/2014 | Copies | 38 | 3.80 |
| 9/18/2014 | Copies | 16 | 1.60 |
| 9/18/2014 | Copies | 114 | 11.40 |
| 9/18/2014 | Copies | 36 | 3.60 |
| 9/18/2014 | Copies | 8 | 0.80 |
| 9/18/2014 | Copies | 30 | 3.00 |
| 9/18/2014 | Copies | 54 | 5.40 |
| 9/18/2014 | Copies | 84 | 8.40 |
| 9/18/2014 | Copies | 6 | 0.60 |
| 9/18/2014 | Copies | 6 | 0.60 |
| 9/18/2014 | Copies | 34 | 3.40 |
| 9/18/2014 | Copies | 12 | 1.20 |
| 9/18/2014 | Copies | 16 | 1.60 |
| 9/18/2014 | Copies | 42 | 4.20 |
| 9/18/2014 | Copies | 8 | 0.80 |
| 9/18/2014 | Copies | 4 | 0.40 |
| 9/18/2014 | Copies | 42 | 4.20 |
| 9/18/2014 | Copies | 18 | 1.80 |
| 9/18/2014 | Copies | 18 | 1.80 |
| 9/18/2014 | Copies | 14 | 1.40 |
| 9/18/2014 | Copies | 8 | 0.80 |
| 9/18/2014 | Copies | 14 | 1.40 |
| 9/18/2014 | Copies | 126 | 12.60 |
| 9/18/2014 | Copies | 4 | 0.40 |
| 9/18/2014 | Copies | 32 | 3.20 |
| 9/18/2014 | Copies | 20 | 2.00 |
| 9/18/2014 | Copies | 22 | 2.20 |
| 9/18/2014 | Copies | 110 | 11.00 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

CASSELS BROCK LLP                          Invoice # 1947932
The Official Committee of Unsecured Creditors    Matter # 46992-00001
Re: Nortel Networks Inc, et al.

| Date | Narrative | Quantity | Amount |
|------|-----------|---------|--------|
| 9/18/2014 | Copies | 46 | 4.60 |
| 9/18/2014 | Copies | 42 | 4.20 |
| 9/18/2014 | Copies | 14 | 1.40 |
| 9/18/2014 | Copies | 2 | 0.20 |
| 9/18/2014 | Copies | 20 | 2.00 |
| 9/18/2014 | Copies | 8 | 0.80 |
| 9/18/2014 | Copies | 18 | 1.80 |
| 9/18/2014 | Copies | 140 | 14.00 |
| 9/18/2014 | Copies | 8 | 0.80 |
| 9/18/2014 | Copies | 40 | 4.00 |
| 9/18/2014 | Copies | 26 | 2.60 |
| 9/18/2014 | Copies | 12 | 1.20 |
| 9/18/2014 | Copies | 4 | 0.40 |
| 9/18/2014 | Copies | 50 | 5.00 |
| 9/18/2014 | Copies | 44 | 4.40 |
| 9/18/2014 | Copies | 18 | 1.80 |
| 9/18/2014 | Copies | 38 | 3.80 |
| 9/18/2014 | Copies | 18 | 1.80 |
| 9/18/2014 | Copies | 60 | 6.00 |
| 9/18/2014 | Copies | 126 | 12.60 |
| 9/18/2014 | Copies | 78 | 7.80 |
| 9/18/2014 | Copies | 20 | 2.00 |
| 9/18/2014 | Copies | 10 | 1.00 |
| 9/18/2014 | Copies | 8 | 0.80 |
| 9/18/2014 | Copies | 112 | 11.20 |
| 9/18/2014 | Copies | 20 | 2.00 |
| 9/18/2014 | Copies | 64 | 6.40 |
| 9/18/2014 | Copies | 14 | 1.40 |
| 9/18/2014 | Copies | 32 | 3.20 |
| 9/18/2014 | Copies | 8 | 0.80 |
| 9/18/2014 | Copies | 16 | 1.60 |
| 9/18/2014 | Copies | 4 | 0.40 |
| 9/18/2014 | Copies | 14 | 1.40 |
| 9/18/2014 | Copies | 24 | 2.40 |
| 9/18/2014 | Copies | 24 | 2.40 |
| 9/18/2014 | Copies | 34 | 3.40 |
| 9/18/2014 | Copies | 6 | 0.60 |
| 9/18/2014 | Copies | 6 | 0.60 |
| 9/18/2014 | Copies | 36 | 3.60 |
| 9/18/2014 | Copies | 18 | 1.80 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

CASSELS BROCK LLP
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.

Invoice # 1947932
Matter # 46992-00001

| Date | Narrative | Quantity | Amount |
|------|-----------|----------|--------|
| 9/18/2014 | Copies | 6 | 0.60 |
| 9/18/2014 | Copies | 28 | 2.80 |
| 9/18/2014 | Copies | 32 | 3.20 |
| 9/18/2014 | Copies | 34 | 3.40 |
| 9/18/2014 | Copies | 38 | 3.80 |
| 9/18/2014 | Copies | 12 | 1.20 |
| 9/18/2014 | Copies | 8 | 0.80 |
| 9/18/2014 | Copies | 20 | 2.00 |
| 9/18/2014 | Copies | 16 | 1.60 |
| 9/18/2014 | Copies | 96 | 9.60 |
| 9/18/2014 | Copies | 30 | 3.00 |
| 9/18/2014 | Copies | 6 | 0.60 |
| 9/18/2014 | Copies | 18 | 1.80 |
| 9/18/2014 | Copies | 10 | 1.00 |
| 9/18/2014 | Copies | 108 | 10.80 |
| 9/18/2014 | Copies | 36 | 3.60 |
| 9/18/2014 | Copies | 10 | 1.00 |
| 9/18/2014 | Copies | 22 | 2.20 |
| 9/18/2014 | Copies | 140 | 14.00 |
| 9/18/2014 | Copies | 12 | 1.20 |
| 9/18/2014 | Copies | 8 | 0.80 |
| 9/18/2014 | Copies | 36 | 3.60 |
| 9/18/2014 | Copies | 18 | 1.80 |
| 9/18/2014 | Copies | 10 | 1.00 |
| 9/18/2014 | Copies | 12 | 1.20 |
| 9/18/2014 | Copies | 46 | 4.60 |
| 9/18/2014 | Copies | 6 | 0.60 |
| 9/18/2014 | Copies | 25 | 2.50 |
| 9/18/2014 | Copies | 4 | 0.40 |
| 9/18/2014 | Copies | 19 | 1.90 |
| 9/18/2014 | Copies | 9 | 0.90 |
| 9/18/2014 | Copies | 10 | 1.00 |
| 9/18/2014 | Copies | 131 | 13.10 |
| 9/18/2014 | Copies | 17 | 1.70 |
| 9/18/2014 | Copies | 10 | 1.00 |
| 9/18/2014 | Copies | 2 | 0.20 |
| 9/18/2014 | Copies | 4 | 0.40 |
| 9/18/2014 | Copies | 16 | 1.60 |
| 9/18/2014 | Copies | 2 | 0.20 |
| 9/18/2014 | Copies | 11 | 1.10 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

CASSELS BROCK LLP
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.

Invoice # 1947932
Matter # 46992-00001

| Date | Narrative | Quantity | Amount |
|------|-----------|----------|--------|
| 9/18/2014 | Copies | 14 | 1.40 |
| 9/18/2014 | Copies | 18 | 1.80 |
| 9/18/2014 | Copies | 1 | 0.10 |
| 9/18/2014 | Copies | 2 | 0.20 |
| 9/18/2014 | Copies | 8 | 0.80 |
| 9/18/2014 | Copies | 18 | 1.80 |
| 9/18/2014 | Copies | 23 | 2.30 |
| 9/18/2014 | Copies | 17 | 1.70 |
| 9/18/2014 | Copies | 2 | 0.20 |
| 9/18/2014 | Copies | 2 | 0.20 |
| 9/18/2014 | Copies | 21 | 2.10 |
| 9/18/2014 | Copies | 6 | 0.60 |
| 9/18/2014 | Copies | 2 | 0.20 |
| 9/18/2014 | Copies | 2 | 0.20 |
| 9/18/2014 | Copies | 11 | 1.10 |
| 9/18/2014 | Copies | 2 | 0.20 |
| 9/18/2014 | Copies | 16 | 1.60 |
| 9/18/2014 | Copies | 8 | 0.80 |
| 9/18/2014 | Copies | 12 | 1.20 |
| 9/18/2014 | Copies | 19 | 1.90 |
| 9/18/2014 | Copies | 42 | 4.20 |
| 9/18/2014 | Copies | 6 | 0.60 |
| 9/18/2014 | Copies | 15 | 1.50 |
| 9/18/2014 | Copies | 42 | 4.20 |
| 9/18/2014 | Copies | 6 | 0.60 |
| 9/18/2014 | Copies | 18 | 1.80 |
| 9/18/2014 | Copies | 42 | 4.20 |
| 9/18/2014 | Copies | 22 | 2.20 |
| 9/18/2014 | Copies | 46 | 4.60 |
| 9/18/2014 | Copies | 6 | 0.60 |
| 9/18/2014 | Copies | 4 | 0.40 |
| 9/18/2014 | Copies | 15 | 1.50 |
| 9/18/2014 | Copies | 15 | 1.50 |
| 9/18/2014 | Copies | 27 | 2.70 |
| 9/18/2014 | Copies | 21 | 2.10 |
| 9/18/2014 | Copies | 12 | 1.20 |
| 9/18/2014 | Copies | 17 | 1.70 |
| 9/18/2014 | Binding, Tabs, Disks, etc | 1 | 50.10 |
| 9/18/2014 | Binding, Tabs, Disks, etc | 1 | 6.24 |
| 9/18/2014 | Binding, Tabs, Disks, etc | 1 | 5.09 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

CASSELS BROCK LLP
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.

Invoice # 1947932
Matter # 46992-00001

| Date | Narrative | Quantity | Amount |
|------|-----------|----------|--------|
| 9/18/2014 | Copies | 6 | 0.60 |
| 9/18/2014 | Copies | 2 | 0.20 |
| 9/18/2014 | Copies | 2 | 0.20 |
| 9/18/2014 | Copies | 4 | 0.40 |
| 9/18/2014 | Copies | 3 | 0.30 |
| 9/18/2014 | Copies | 8 | 0.80 |
| 9/18/2014 | Copies | 3 | 0.30 |
| 9/18/2014 | Copies | 7 | 0.70 |
| 9/18/2014 | Copies | 3 | 0.30 |
| 9/18/2014 | Copies | 134 | 13.40 |
| 9/18/2014 | Copies | 49 | 4.90 |
| 9/18/2014 | Copies | 11 | 1.10 |
| 9/18/2014 | Copies | 5 | 0.50 |
| 9/18/2014 | Copies | 7 | 0.70 |
| 9/18/2014 | Copies | 8 | 0.80 |
| 9/18/2014 | Copies | 3 | 0.30 |
| 9/18/2014 | Copies | 7 | 0.70 |
| 9/18/2014 | Library Computer Searches-Westlaw - Michelle Sutkiewicz | 1 | 54.00 |
| 9/18/2014 | Working meal - ORDERIT.CA/RESTAURANTS ON THE GO INC.-M. SUTKIEWICZ - September 18, 2014 | 1 | 27.43 |
| 9/18/2014 | Wokring meal - H. Fender - September 18, 2014 | 1 | 23.96 |
| 9/18/2014 | Taxi for H. Fender on September 18, 2014 | 1 | 7.25 |
| 9/19/2014 | Copies | 8 | 0.80 |
| 9/19/2014 | Copies | 1 | 0.10 |
| 9/19/2014 | Copies | 2 | 0.20 |
| 9/19/2014 | Copies | 40 | 4.00 |
| 9/19/2014 | Copies | 360 | 36.00 |
| 9/19/2014 | Copies | 381 | 38.10 |
| 9/19/2014 | Copies | 591 | 59.10 |
| 9/19/2014 | Copies | 15 | 1.50 |
| 9/19/2014 | Copies | 2 | 0.20 |
| 9/19/2014 | Copies | 6 | 0.60 |
| 9/19/2014 | Copies | 57 | 5.70 |
| 9/19/2014 | Copies | 10 | 1.00 |
| 9/19/2014 | Copies | 4 | 0.40 |
| 9/19/2014 | Copies | 2 | 0.20 |
| 9/19/2014 | Copies | 5 | 0.50 |
| 9/19/2014 | Copies | 10 | 1.00 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

CASSELS BROCK LLP                                 Invoice # 1947932
The Official Committee of Unsecured Creditors    Matter # 46992-00001
Re: Nortel Networks Inc, et al.

| Date | Narrative | Quantity | Amount |
|------|-----------|----------|--------|
| 9/19/2014 | Copies | 4 | 0.40 |
| 9/19/2014 | Copies | 6 | 0.60 |
| 9/19/2014 | Copies | 84 | 8.40 |
| 9/19/2014 | Copies | 17 | 1.70 |
| 9/19/2014 | Copies | 3 | 0.30 |
| 9/19/2014 | Copies | 17 | 1.70 |
| 9/19/2014 | Copies | 1 | 0.10 |
| 9/19/2014 | Copies | 2 | 0.20 |
| 9/19/2014 | Copies | 2 | 0.20 |
| 9/19/2014 | Copies | 3 | 0.30 |
| 9/19/2014 | Copies | 8 | 0.80 |
| 9/19/2014 | Copies | 12 | 1.20 |
| 9/19/2014 | Copies | 4 | 0.40 |
| 9/19/2014 | Copies | 11 | 1.10 |
| 9/19/2014 | Copies | 6 | 0.60 |
| 9/19/2014 | Copies | 7 | 0.70 |
| 9/19/2014 | Copies | 120 | 12.00 |
| 9/19/2014 | Copies | 104 | 10.40 |
| 9/19/2014 | Copies | 3 | 0.30 |
| 9/19/2014 | Copies | 3 | 0.30 |
| 9/19/2014 | Copies | 159 | 15.90 |
| 9/19/2014 | Copies | 6 | 0.60 |
| 9/19/2014 | Copies | 3 | 0.30 |
| 9/19/2014 | Copies | 3 | 0.30 |
| 9/19/2014 | Copies | 390 | 39.00 |
| 9/19/2014 | Copies | 51 | 5.10 |
| 9/19/2014 | Copies | 3 | 0.30 |
| 9/19/2014 | Copies | 3 | 0.30 |
| 9/19/2014 | Copies | 123 | 12.30 |
| 9/19/2014 | Copies | 198 | 19.80 |
| 9/19/2014 | Copies | 3 | 0.30 |
| 9/19/2014 | Copies | 1035 | 103.50 |
| 9/19/2014 | Copies | 402 | 40.20 |
| 9/19/2014 | Copies | 666 | 66.60 |
| 9/19/2014 | Copies | 459 | 45.90 |
| 9/19/2014 | Copies | 90 | 9.00 |
| 9/19/2014 | Copies | 123 | 12.30 |
| 9/19/2014 | Copies | 822 | 82.20 |
| 9/19/2014 | Copies | 489 | 48.90 |
| 9/19/2014 | Copies | 3 | 0.30 |

Accounts are due when rendered, Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

CASSELS BROCK LLP                                    Invoice # 1947932
The Official Committee of Unsecured Creditors        Matter # 46992-00001
Re: Nortel Networks Inc, et al.

| Date | Narrative | Quantity | Amount |
|------|-----------|----------|--------|
| 9/19/2014 | Copies | 741 | 74.10 |
| 9/19/2014 | Copies | 3 | 0.30 |
| 9/19/2014 | Copies | 591 | 59.10 |
| 9/19/2014 | Copies | 120 | 12.00 |
| 9/19/2014 | Copies | 3 | 0.30 |
| 9/19/2014 | Copies | 906 | 90.60 |
| 9/19/2014 | Copies | 12 | 1.20 |
| 9/19/2014 | Copies | 147 | 14.70 |
| 9/19/2014 | Copies | 129 | 12.90 |
| 9/19/2014 | Copies | 504 | 50.40 |
| 9/19/2014 | Copies | 111 | 11.10 |
| 9/19/2014 | Copies | 75 | 7.50 |
| 9/19/2014 | Copies | 249 | 24.90 |
| 9/19/2014 | Copies | 450 | 45.00 |
| 9/19/2014 | Copies | 189 | 18.90 |
| 9/19/2014 | Copies | 222 | 22.20 |
| 9/19/2014 | Copies | 1074 | 107.40 |
| 9/19/2014 | Copies | 351 | 35.10 |
| 9/19/2014 | Copies | 318 | 31.80 |
| 9/19/2014 | Copies | 3 | 0.30 |
| 9/19/2014 | Copies | 2 | 0.20 |
| 9/19/2014 | Copies | 126 | 12.60 |
| 9/19/2014 | Copies | 3 | 0.30 |
| 9/19/2014 | Copies | 4 | 0.40 |
| 9/19/2014 | Copies | 10 | 1.00 |
| 9/19/2014 | Copies | 6 | 0.60 |
| 9/19/2014 | Copies | 4 | 0.40 |
| 9/19/2014 | Copies | 5 | 0.50 |
| 9/19/2014 | Copies | 2 | 0.20 |
| 9/19/2014 | Copies | 3 | 0.30 |
| 9/19/2014 | Copies | 5 | 0.50 |
| 9/19/2014 | Copies | 42 | 4.20 |
| 9/19/2014 | Copies | 15 | 1.50 |
| 9/19/2014 | Copies | 2 | 0.20 |
| 9/19/2014 | Copies | 4 | 0.40 |
| 9/19/2014 | Copies | 4 | 0.40 |
| 9/19/2014 | Copies | 8 | 0.80 |
| 9/19/2014 | Copies | 10 | 1.00 |
| 9/19/2014 | Copies | 17 | 1.70 |
| 9/19/2014 | Copies | 42 | 4.20 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

CASSELS BROCK LLP
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.

Invoice # 1947932
Matter # 46992-00001

| Date | Narrative | Quantity | Amount |
|------|-----------|----------|--------|
| 9/19/2014 | Copies | 2 | 0.20 |
| 9/19/2014 | Copies | 80 | 8.00 |
| 9/19/2014 | Copies | 43 | 4.30 |
| 9/19/2014 | Copies | 2 | 0.20 |
| 9/19/2014 | Copies | 40 | 4.00 |
| 9/19/2014 | Copies | 10 | 1.00 |
| 9/19/2014 | Copies | 5 | 0.50 |
| 9/19/2014 | Copies | 3 | 0.30 |
| 9/19/2014 | Copies | 392 | 39.20 |
| 9/19/2014 | Copies | 7 | 0.70 |
| 9/19/2014 | Copies | 17 | 1.70 |
| 9/19/2014 | Copies | 5 | 0.50 |
| 9/19/2014 | Copies | 4 | 0.40 |
| 9/19/2014 | Copies | 7 | 0.70 |
| 9/19/2014 | Copies | 8 | 0.80 |
| 9/19/2014 | Copies | 3 | 0.30 |
| 9/19/2014 | Copies | 1 | 0.10 |
| 9/19/2014 | Copies | 4 | 0.40 |
| 9/19/2014 | Copies | 6 | 0.60 |
| 9/19/2014 | Copies | 5 | 0.50 |
| 9/19/2014 | Copies | 17 | 1.70 |
| 9/19/2014 | Copies | 4 | 0.40 |
| 9/19/2014 | Copies | 3 | 0.30 |
| 9/19/2014 | Copies | 3 | 0.30 |
| 9/19/2014 | Copies | 17 | 1.70 |
| 9/19/2014 | Copies | 15 | 1.50 |
| 9/19/2014 | Copies | 42 | 4.20 |
| 9/19/2014 | Copies | 15 | 1.50 |
| 9/19/2014 | Copies | 106 | 10.60 |
| 9/19/2014 | Copies | 45 | 4.50 |
| 9/19/2014 | Copies | 23 | 2.30 |
| 9/19/2014 | Copies | 36 | 3.60 |
| 9/19/2014 | Copies | 3 | 0.30 |
| 9/19/2014 | Copies | 3 | 0.30 |
| 9/19/2014 | Copies | 273 | 27.30 |
| 9/19/2014 | Copies | 15 | 1.50 |
| 9/19/2014 | Copies | 208 | 20.80 |
| 9/19/2014 | Copies | 2 | 0.20 |
| 9/19/2014 | Copies | 3 | 0.30 |
| 9/19/2014 | Copies | 504 | 50.40 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

CASSELS BROCK LLP
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.

Invoice # 1947932
Matter # 46992-00001

| Date | Narrative | Quantity | Amount |
|------|-----------|----------|--------|
| 9/19/2014 | Copies | 285 | 28.50 |
| 9/19/2014 | Copies | 258 | 25.80 |
| 9/19/2014 | Copies | 12 | 1.20 |
| 9/19/2014 | Copies | 933 | 93.30 |
| 9/19/2014 | Copies | 3 | 0.30 |
| 9/19/2014 | Copies | 111 | 11.10 |
| 9/19/2014 | Copies | 462 | 46.20 |
| 9/19/2014 | Copies | 3 | 0.30 |
| 9/19/2014 | Copies | 3 | 0.30 |
| 9/19/2014 | Copies | 3 | 0.30 |
| 9/19/2014 | Copies | 3 | 0.30 |
| 9/19/2014 | Copies | 3 | 0.30 |
| 9/19/2014 | Copies | 807 | 80.70 |
| 9/19/2014 | Binding, Tabs, Disks, etc | 1 | 7.56 |
| 9/19/2014 | Binding, Tabs, Disks, etc | 1 | 5.40 |
| 9/19/2014 | Binding, Tabs, Disks, etc | 1 | 458.82 |
| 9/19/2014 | Library Computer Searches-Westlaw - Hilary Fender | 1 | 593.00 |
| 9/19/2014 | Meals - Food for Nortel Group Meetings re: Akin Gump and Cassels Lawyers - September, 2014 (multiple days - September 21 - 23, 2014) | 1 | 78.75 |
| 9/20/2014 | Copies | 65 | 6.50 |
| 9/20/2014 | Copies | 3 | 0.30 |
| 9/20/2014 | Copies | 4 | 0.40 |
| 9/20/2014 | Copies | 3 | 0.30 |
| 9/20/2014 | Copies | 3 | 0.30 |
| 9/20/2014 | Copies | 3 | 0.30 |
| 9/20/2014 | Copies | 1 | 0.10 |
| 9/20/2014 | Copies | 1 | 0.10 |
| 9/20/2014 | Copies | 1 | 0.10 |
| 9/20/2014 | Copies | 2 | 0.20 |
| 9/20/2014 | Copies | 4 | 0.40 |
| 9/20/2014 | Copies | 4 | 0.40 |
| 9/20/2014 | Copies | 2 | 0.20 |
| 9/20/2014 | Copies | 2 | 0.20 |
| 9/20/2014 | Copies | 9 | 0.90 |
| 9/20/2014 | Copies | 3 | 0.30 |
| 9/20/2014 | Copies | 4 | 0.40 |
| 9/20/2014 | Copies | 1 | 0.10 |
| 9/20/2014 | Copies | 2 | 0.20 |
| 9/20/2014 | Copies | 3 | 0.30 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

-42-

CASSELS BROCK LLP
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.

Invoice # 1947932
Matter # 46992-00001

| Date | Narrative | Quantity | Amount |
|------|-----------|----------|--------|
| 9/20/2014 | Copies | 9 | 0.90 |
| 9/20/2014 | Copies | 15 | 1.50 |
| 9/20/2014 | Copies | 4 | 0.40 |
| 9/20/2014 | Copies | 30 | 3.00 |
| 9/20/2014 | Copies | 3 | 0.30 |
| 9/20/2014 | Copies | 3 | 0.30 |
| 9/20/2014 | Copies | 1 | 0.10 |
| 9/20/2014 | Copies | 2 | 0.20 |
| 9/20/2014 | Copies | 2 | 0.20 |
| 9/20/2014 | Copies | 2 | 0.20 |
| 9/20/2014 | Copies | 6 | 0.60 |
| 9/20/2014 | Copies | 15 | 1.50 |
| 9/20/2014 | Copies | 9 | 0.90 |
| 9/20/2014 | Copies | 6 | 0.60 |
| 9/20/2014 | Copies | 2 | 0.20 |
| 9/20/2014 | Copies | 6 | 0.60 |
| 9/20/2014 | Copies | 2 | 0.20 |
| 9/20/2014 | Copies | 38 | 3.80 |
| 9/20/2014 | Copies | 1 | 0.10 |
| 9/20/2014 | Copies | 5 | 0.50 |
| 9/20/2014 | Copies | 2 | 0.20 |
| 9/20/2014 | Copies | 3 | 0.30 |
| 9/20/2014 | Copies | 20 | 2.00 |
| 9/20/2014 | Copies | 2 | 0.20 |
| 9/20/2014 | Copies | 2 | 0.20 |
| 9/20/2014 | Copies | 12 | 1.20 |
| 9/20/2014 | Copies | 8 | 0.80 |
| 9/20/2014 | Copies | 6 | 0.60 |
| 9/20/2014 | Copies | 9 | 0.90 |
| 9/20/2014 | Copies | 35 | 3.50 |
| 9/20/2014 | Copies | 105 | 10.50 |
| 9/20/2014 | Copies | 3 | 0.30 |
| 9/20/2014 | Copies | 3 | 0.30 |
| 9/20/2014 | Copies | 105 | 10.50 |
| 9/20/2014 | Copies | 6 | 0.60 |
| 9/20/2014 | Copies | 18 | 1.80 |
| 9/20/2014 | Copies | 885 | 88.50 |
| 9/20/2014 | Copies | 105 | 10.50 |
| 9/20/2014 | Copies | 54 | 5.40 |
| 9/20/2014 | Copies | 18 | 1.80 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

-43-

CASSELS BROCK LLP
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.

Invoice # 1947932
Matter # 46992-00001

| Date | Narrative | Quantity | Amount |
|------|-----------|----------|--------|
| 9/20/2014 | Copies | 259 | 25.90 |
| 9/20/2014 | Copies | 259 | 25.90 |
| 9/20/2014 | Copies | 3 | 0.30 |
| 9/20/2014 | Copies | 3 | 0.30 |
| 9/20/2014 | Copies | 54 | 5.40 |
| 9/20/2014 | Copies | 2 | 0.20 |
| 9/20/2014 | Copies | 297 | 29.70 |
| 9/20/2014 | Copies | 3 | 0.30 |
| 9/20/2014 | Copies | 295 | 29.50 |
| 9/20/2014 | Copies | 3 | 0.30 |
| 9/20/2014 | Copies | 341 | 34.10 |
| 9/20/2014 | Copies | 114 | 11.40 |
| 9/20/2014 | Copies | 12 | 1.20 |
| 9/20/2014 | Copies | 72 | 7.20 |
| 9/20/2014 | Copies | 30 | 3.00 |
| 9/20/2014 | Copies | 351 | 35.10 |
| 9/20/2014 | Copies | 341 | 34.10 |
| 9/20/2014 | Copies | 341 | 34.10 |
| 9/20/2014 | Copies | 417 | 41.70 |
| 9/20/2014 | Copies | 30 | 3.00 |
| 9/20/2014 | Copies | 108 | 10.80 |
| 9/20/2014 | Copies | 87 | 8.70 |
| 9/20/2014 | Copies | 147 | 14.70 |
| 9/20/2014 | Copies | 198 | 19.80 |
| 9/20/2014 | Copies | 3 | 0.30 |
| 9/20/2014 | Copies | 6 | 0.60 |
| 9/20/2014 | Copies | 637 | 63.70 |
| 9/20/2014 | Copies | 3 | 0.30 |
| 9/20/2014 | Copies | 36 | 3.60 |
| 9/20/2014 | Copies | 309 | 30.90 |
| 9/20/2014 | Copies | 259 | 25.90 |
| 9/20/2014 | Copies | 329 | 32.90 |
| 9/20/2014 | Copies | 6 | 0.60 |
| 9/20/2014 | Copies | 132 | 13.20 |
| 9/20/2014 | Copies | 309 | 30.90 |
| 9/20/2014 | Copies | 309 | 30.90 |
| 9/20/2014 | Copies | 329 | 32.90 |
| 9/20/2014 | Copies | 2 | 0.20 |
| 9/20/2014 | Copies | 44 | 4.40 |
| 9/20/2014 | Copies | 309 | 30.90 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

-44-

CASSELS BROCK LLP                                    Invoice # 1947932
The Official Committee of Unsecured Creditors        Matter # 46992-00001
Re: Nortel Networks Inc, et al.

| Date | Narrative | Quantity | Amount |
|------|-----------|----------|--------|
| 9/20/2014 | Copies | 268 | 26.80 |
| 9/20/2014 | Copies | 268 | 26.80 |
| 9/20/2014 | Copies | 268 | 26.80 |
| 9/20/2014 | Copies | 329 | 32.90 |
| 9/20/2014 | Copies | 72 | 7.20 |
| 9/20/2014 | Copies | 3 | 0.30 |
| 9/20/2014 | Copies | 126 | 12.60 |
| 9/20/2014 | Copies | 24 | 2.40 |
| 9/20/2014 | Copies | 147 | 14.70 |
| 9/20/2014 | Copies | 417 | 41.70 |
| 9/20/2014 | Copies | 417 | 41.70 |
| 9/20/2014 | Copies | 75 | 7.50 |
| 9/20/2014 | Copies | 6 | 0.60 |
| 9/20/2014 | Working Meal for M. SUTKIEWICZ - September 20, 2014 | 1 | 15.35 |
| 9/21/2014 | J. LeBlanc. Parking for Nortel trial preparation - September 21, 2014 | 1 | 33.63 |
| 9/21/2014 | Copies | 144 | 14.40 |
| 9/21/2014 | Copies | 2 | 0.20 |
| 9/21/2014 | Copies | 2 | 0.20 |
| 9/21/2014 | Copies | 2 | 0.20 |
| 9/21/2014 | Copies | 2 | 0.20 |
| 9/21/2014 | Copies | 2 | 0.20 |
| 9/21/2014 | Copies | 24 | 2.40 |
| 9/21/2014 | Copies | 2 | 0.20 |
| 9/21/2014 | Copies | 2 | 0.20 |
| 9/21/2014 | Copies | 2 | 0.20 |
| 9/21/2014 | Copies | 2 | 0.20 |
| 9/21/2014 | Copies | 2 | 0.20 |
| 9/21/2014 | Copies | 2 | 0.20 |
| 9/21/2014 | Copies | 2 | 0.20 |
| 9/21/2014 | Copies | 2 | 0.20 |
| 9/21/2014 | Copies | 2 | 0.20 |
| 9/21/2014 | Wokring dinner for H. Fender on September 21, 2014 | 1 | 12.40 |
| 9/21/2014 | H. FENDER taxi to court on September 21, 2014 | 1 | 18.58 |
| 9/21/2014 | Travel - M. Sassi taxi to office on September 21, 2014 | 1 | 9.67 |
| 9/21/2014 | MAPLE LEAF TAXI - S. BERHANE on September 21, 2014 | 1 | 51.00 |
| 9/21/2014 | Taxi late night for M. Sassi on September 21, 2014 | 1 | 19.00 |

-45-

CASSELS BROCK LLP
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.

Invoice # 1947932
Matter # 46992-00001

| Date | Narrative | Quantity | Amount |
|------|-----------|----------|--------|
| 9/21/2014 | ROSE REISMAN CATERING. Working dinner for Akin Gump and Cassels Brock lawyers (10) - September 21, 2014 | 1 | 329.25 |
| 9/21/2014 | Working Lunch for M. Sassi on September 21, 2014 | 1 | 18.08 |
| 9/21/2014 | Working Dinner for Akin Gump and Cassels Brock lawyers (7 people) on September 21, 2014 | 1 | 126.00 |
| 9/21/2014 | Parking for Nortel trial preparation - Sepmteber 21, 2014 | 1 | 33.63 |
| 9/22/2014 | Binding, Tabs, Disks, etc | 1 | 6.00 |
| 9/22/2014 | Copies | 160 | 16.00 |
| 9/22/2014 | Copies | 160 | 16.00 |
| 9/22/2014 | Copies | 96 | 9.60 |
| 9/22/2014 | Copies | 2 | 0.20 |
| 9/22/2014 | Copies | 72 | 7.20 |
| 9/22/2014 | Copies | 12 | 1.20 |
| 9/22/2014 | Copies | 48 | 4.80 |
| 9/22/2014 | Copies | 2 | 0.20 |
| 9/22/2014 | Copies | 174 | 17.40 |
| 9/22/2014 | Copies | 54 | 5.40 |
| 9/22/2014 | Copies | 6 | 0.60 |
| 9/22/2014 | Copies | 13 | 1.30 |
| 9/22/2014 | Copies | 25 | 2.50 |
| 9/22/2014 | Copies | 174 | 17.40 |
| 9/22/2014 | Copies | 24 | 2.40 |
| 9/22/2014 | Copies | 75 | 7.50 |
| 9/22/2014 | Copies | 300 | 30.00 |
| 9/22/2014 | Copies | 300 | 30.00 |
| 9/22/2014 | Copies | 927 | 92.70 |
| 9/22/2014 | Copies | 927 | 92.70 |
| 9/22/2014 | Copies | 261 | 26.10 |
| 9/22/2014 | Copies | 2 | 0.20 |
| 9/22/2014 | Copies | 459 | 45.90 |
| 9/22/2014 | Copies | 39 | 3.90 |
| 9/22/2014 | Copies | 54 | 5.40 |
| 9/22/2014 | Copies | 3 | 0.30 |
| 9/22/2014 | Copies | 741 | 74.10 |
| 9/22/2014 | Copies | 384 | 38.40 |
| 9/22/2014 | Copies | 915 | 91.50 |
| 9/22/2014 | Copies | 84 | 8.40 |
| 9/22/2014 | Copies | 24 | 2.40 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

CASSELS BROCK LLP                                          Invoice # 1947932
The Official Committee of Unsecured Creditors             Matter # 46992-00001
Re: Nortel Networks Inc, et al.

| Date | Narrative | Quantity | Amount |
|------|-----------|----------|--------|
| 9/22/2014 | Copies | 39 | 3.90 |
| 9/22/2014 | Copies | 30 | 3.00 |
| 9/22/2014 | Copies | 117 | 11.70 |
| 9/22/2014 | Copies | 39 | 3.90 |
| 9/22/2014 | Copies | 2 | 0.20 |
| 9/22/2014 | Copies | 216 | 21.60 |
| 9/22/2014 | Copies | 237 | 23.70 |
| 9/22/2014 | Copies | 18 | 1.80 |
| 9/22/2014 | Copies | 6 | 0.60 |
| 9/22/2014 | Copies | 9 | 0.90 |
| 9/22/2014 | Copies | 100 | 10.00 |
| 9/22/2014 | Copies | 2 | 0.20 |
| 9/22/2014 | Copies | 314 | 31.40 |
| 9/22/2014 | Copies | 135 | 13.50 |
| 9/22/2014 | Copies | 3 | 0.30 |
| 9/22/2014 | Copies | 774 | 77.40 |
| 9/22/2014 | Copies | 2 | 0.20 |
| 9/22/2014 | Copies | 2 | 0.20 |
| 9/22/2014 | Copies | 2 | 0.20 |
| 9/22/2014 | Copies | 12 | 1.20 |
| 9/22/2014 | Copies | 2 | 0.20 |
| 9/22/2014 | Copies | 3 | 0.30 |
| 9/22/2014 | Copies | 3 | 0.30 |
| 9/22/2014 | Copies | 135 | 13.50 |
| 9/22/2014 | Copies | 774 | 77.40 |
| 9/22/2014 | Copies | 2 | 0.20 |
| 9/22/2014 | Copies | 2 | 0.20 |
| 9/22/2014 | Copies | 9 | 0.90 |
| 9/22/2014 | Copies | 13 | 1.30 |
| 9/22/2014 | Copies | 264 | 26.40 |
| 9/22/2014 | Copies | 44 | 4.40 |
| 9/22/2014 | Copies | 252 | 25.20 |
| 9/22/2014 | Copies | 88 | 8.80 |
| 9/22/2014 | Copies | 3 | 0.30 |
| 9/22/2014 | Copies | 3 | 0.30 |
| 9/22/2014 | Copies | 87 | 8.70 |
| 9/22/2014 | Copies | 3 | 0.30 |
| 9/22/2014 | Copies | 591 | 59.10 |
| 9/22/2014 | Copies | 314 | 31.40 |
| 9/22/2014 | Copies | 2 | 0.20 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

CASSELS BROCK LLP                                    Invoice # 1947932
The Official Committee of Unsecured Creditors        Matter # 46992-00001
Re: Nortel Networks Inc, et al.

| Date | Narrative | Quantity | Amount |
|------|-----------|----------|--------|
| 9/22/2014 | Copies | 2 | 0.20 |
| 9/22/2014 | Copies | 2 | 0.20 |
| 9/22/2014 | Copies | 72 | 7.20 |
| 9/22/2014 | Copies | 54 | 5.40 |
| 9/22/2014 | Copies | 804 | 80.40 |
| 9/22/2014 | Copies | 141 | 14.10 |
| 9/22/2014 | Copies | 18 | 1.80 |
| 9/22/2014 | Copies | 18 | 1.80 |
| 9/22/2014 | Copies | 66 | 6.60 |
| 9/22/2014 | Copies | 30 | 3.00 |
| 9/22/2014 | Copies | 48 | 4.80 |
| 9/22/2014 | Copies | 30 | 3.00 |
| 9/22/2014 | Copies | 24 | 2.40 |
| 9/22/2014 | Copies | 12 | 1.20 |
| 9/22/2014 | Copies | 140 | 14.00 |
| 9/22/2014 | Copies | 45 | 4.50 |
| 9/22/2014 | Copies | 2 | 0.20 |
| 9/22/2014 | Copies | 261 | 26.10 |
| 9/22/2014 | Copies | 804 | 80.40 |
| 9/22/2014 | Copies | 30 | 3.00 |
| 9/22/2014 | Copies | 24 | 2.40 |
| 9/22/2014 | Copies | 75 | 7.50 |
| 9/22/2014 | Copies | 57 | 5.70 |
| 9/22/2014 | Copies | 12 | 1.20 |
| 9/22/2014 | Copies | 72 | 7.20 |
| 9/22/2014 | Copies | 387 | 38.70 |
| 9/22/2014 | Copies | 36 | 3.60 |
| 9/22/2014 | Copies | 417 | 41.70 |
| 9/22/2014 | Copies | 12 | 1.20 |
| 9/22/2014 | Copies | 42 | 4.20 |
| 9/22/2014 | Copies | 2 | 0.20 |
| 9/22/2014 | Copies | 30 | 3.00 |
| 9/22/2014 | Copies | 48 | 4.80 |
| 9/22/2014 | Copies | 2 | 0.20 |
| 9/22/2014 | Copies | 39 | 3.90 |
| 9/22/2014 | Copies | 698 | 69.80 |
| 9/22/2014 | Copies | 42 | 4.20 |
| 9/22/2014 | Copies | 78 | 7.80 |
| 9/22/2014 | Copies | 24 | 2.40 |
| 9/22/2014 | Copies | 70 | 7.00 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

CASSELS BROCK LLP                                          Invoice # 1947932
The Official Committee of Unsecured Creditors              Matter # 46992-00001
Re: Nortel Networks Inc, et al.

| Date | Narrative | Quantity | Amount |
|------|-----------|----------|--------|
| 9/22/2014 | Copies | 198 | 19.80 |
| 9/22/2014 | Copies | 249 | 24.90 |
| 9/22/2014 | Copies | 450 | 45.00 |
| 9/22/2014 | Copies | 42 | 4.20 |
| 9/22/2014 | Copies | 36 | 3.60 |
| 9/22/2014 | Copies | 18 | 1.80 |
| 9/22/2014 | Copies | 12 | 1.20 |
| 9/22/2014 | Copies | 87 | 8.70 |
| 9/22/2014 | Copies | 24 | 2.40 |
| 9/22/2014 | Copies | 108 | 10.80 |
| 9/22/2014 | Copies | 60 | 6.00 |
| 9/22/2014 | Copies | 36 | 3.60 |
| 9/22/2014 | Copies | 17 | 1.70 |
| 9/22/2014 | Copies | 15 | 1.50 |
| 9/22/2014 | Copies | 484 | 48.40 |
| 9/22/2014 | Copies | 17 | 1.70 |
| 9/22/2014 | Copies | 298 | 29.80 |
| 9/22/2014 | Taxi late night after trial preparation on September 22, 2014 for G. Shaw | 1 | 22.12 |
| 9/22/2014 | Working dinner for M. Sassi on September 22, 2014 | 1 | 16.82 |
| 9/22/2014 | Taxi for M. Sassi on September 22, 2014 | 1 | 15.78 |
| 9/22/2014 | Taxi for M. Sutkiewicz on September 22, 2014 | 1 | 8.25 |
| 9/22/2014 | Travel - MAPLE LEAF TAXI | 1 | 9.50 |
| 9/22/2014 | Meals - Working Dinner for Akin Gump and Cassels Brock lawyers for trial preparation (10 people) | 1 | 323.66 |
| 9/23/2014 | Binding, Tabs, Disks, etc | 1 | 24.00 |
| 9/23/2014 | Copies | 3 | 0.30 |
| 9/23/2014 | Copies | 88 | 8.80 |
| 9/23/2014 | Copies | 128 | 12.80 |
| 9/23/2014 | Copies | 2 | 0.20 |
| 9/23/2014 | Copies | 50 | 5.00 |
| 9/23/2014 | Copies | 8 | 0.80 |
| 9/23/2014 | Copies | 2 | 0.20 |
| 9/23/2014 | Copies | 37 | 3.70 |
| 9/23/2014 | Copies | 51 | 5.10 |
| 9/23/2014 | Copies | 234 | 23.40 |
| 9/23/2014 | Copies | 2 | 0.20 |
| 9/23/2014 | Copies | 2 | 0.20 |
| 9/23/2014 | Copies | 3 | 0.30 |
| 9/23/2014 | Copies | 4 | 0.40 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

CASSELS BROCK LLP                          Invoice # 1947932
The Official Committee of Unsecured Creditors      Matter # 46992-00001
Re: Nortel Networks Inc, et al.

| Date | Narrative | Quantity | Amount |
|------|-----------|----------|--------|
| 9/23/2014 | Copies | 243 | 24.30 |
| 9/23/2014 | Copies | 149 | 14.90 |
| 9/23/2014 | Copies | 236 | 23.60 |
| 9/23/2014 | Copies | 9 | 0.90 |
| 9/23/2014 | Copies | 150 | 15.00 |
| 9/23/2014 | Copies | 348 | 34.80 |
| 9/23/2014 | Copies | 160 | 16.00 |
| 9/23/2014 | Copies | 2 | 0.20 |
| 9/23/2014 | Copies | 2 | 0.20 |
| 9/23/2014 | Library Computer Searches/Westlaw - Done by Hilary Fender | 1 | 30.00 |
| 9/23/2014 | Working lunch at Nortel trial for G. Shaw, S. Kukulowicz on September 23, 2014 | 1 | 20.05 |
| 9/23/2014 | Taxi for M. Sassi on September 23, 2014 | 1 | 17.04 |
| 9/23/2014 | Taxi for M. Sassi on September 23, 2014 | 1 | 17.56 |
| 9/23/2014 | Taxi for M. Wunder on September 23, 2014 | 1 | 14.00 |
| 9/23/2014 | Taxi for H. Fender on September 23, 2014 | 1 | 13.75 |
| 9/23/2014 | Taxi for M. Sutkiewicz on September 23, 2014 | 1 | 10.75 |
| 9/23/2014 | Parking for Nortel trial preparation (J. LeBlanc) - September 23, 2014 | 1 | 33.63 |
| 9/24/2014 | Courier Delivery Charges (Delivery to Akin Gump) | 1 | 111.72 |
| 9/24/2014 | Copies | 66 | 6.60 |
| 9/24/2014 | Copies | 18 | 1.80 |
| 9/24/2014 | Copies | 3 | 0.3 |
| 9/24/2014 | Copies | 2 | 0.2 |
| 9/24/2014 | Copies | 3 | 0.3 |
| 9/24/2014 | Copies | 7 | 0.7 |
| 9/24/2014 | Copies | 9 | 0.9 |
| 9/24/2014 | Copies | 3 | 0.3 |
| 9/24/2014 | Copies | 70 | 7 |
| 9/24/2014 | Copies | 2 | 0.2 |
| 9/25/2014 | Copies | 2 | 0.2 |
| 9/25/2014 | Copies | 2 | 0.2 |
| 9/25/2014 | Copies | 3 | 0.3 |
| 9/25/2014 | Copies | 2 | 0.2 |
| 9/25/2014 | Copies | 15 | 1.5 |
| 9/26/2014 | Copies | 3 | 0.3 |
| 9/26/2014 | Copies | 6 | 0.6 |
| 9/26/2014 | Copies | 10 | 1 |
| 9/26/2014 | Copies | 7 | 0.7 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

CASSELS BROCK LLP                                    Invoice # 1947932
The Official Committee of Unsecured Creditors        Matter # 46992-00001
Re: Nortel Networks Inc, et al.

| Date | Narrative | Quantity | Amount |
|------|-----------|----------|--------|
| 9/26/2014 | Taxi for H. Fender on September 23, 2014 | 1 | 15 |
| 9/29/2014 | Copies | 18 | 1.8 |
| 9/29/2014 | Copies | 2 | 0.2 |
| 9/29/2014 | Copies | 18 | 1.8 |
| 9/29/2014 | Copies | 27 | 2.7 |
| 9/29/2014 | Copies | 27 | 2.7 |
| 9/30/2014 | Copies | 15 | 1.5 |
| 9/30/2014 | Copies | 5 | 0.5 |
| 9/30/2014 | Copies | 18 | 1.8 |
| 9/30/2014 | Copies | 6 | 0.6 |
| 9/30/2014 | Copies | 2 | 0.2 |
| 9/30/2014 | Copies | 2 | 0.2 |
| 9/30/2014 | Copies | 7 | 0.7 |
| 9/30/2014 | Copies | 2 | 0.2 |
| 9/30/2014 | Copies | 2 | 0.2 |
| 9/30/2014 | Copies | 7 | 0.7 |
| 9/30/2014 | Copies | 2 | 0.2 |
| | **TOTAL** | | **12,310.87** |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.