# EXHIBIT A

**899750**



## BILLABLE PROFORMA

Billing Attorney:  001835/ Matthew Cheney
Client:  105185/ Nortel Networks Corp
Matter:  105185.0000189/ Fee/Employment Application - US

Proforma Generation Date:  11/20/14 11:14:12

Fees and Disbursements Through 10/31/14
Last Date Billed 09/30/14 (Through 07/31/14)
Bill Cycle:  M
Matter Open Date:  Jan 14, 2009
Proforma Joint Group # 105185

| | | | |
|---|---|---|---|
| Total Fees This Proforma | $2,100.00 | Unallocated Cash | $0.00 |
| Total Disbursements This Proforma | $0.00 | Trust Balance | $0.00 |
| **TOTAL THIS PROFORMA** | **$2,100.00** | | |

| | | | |
|---|---|---|---|
| Address: | Jeanine L. Daniluk | YTD Fees Billed | $1,608.00 |
| | Dept. 0381 | YTD Disb Billed | $0.00 |
| | Nortel Networks | | |
| | 195 The West Mall | LTD Fees Billed | $126,382.50 |
| | Toronto, Ontario | LTD Disb Billed | $362.45 |
| | Canada, M9C 5K1 | | |
| | | A/R Balance This Matter | $0.00 |

## Professional Services Detail

| Index | Date | Timekeeper Name | Description of Professional Services | Hours | Value of Time |
|---|---|---|---|---|---|
| 12801333 | 10/07/14 | Cheney, M. | Review and revise pro formas for fee statement. | 0.20 | $136.00 |
| 12801429 | 10/09/14 | Cheney, M. | Review and revise pro formas for fee statement. | 1.50 | $1,020.00 |
| 12824339 | 10/14/14 | Cheney, M. | Revise pro formas for fee statement. | 0.20 | $136.00 |
| 12832919 | 10/20/14 | Perales, O. | Prepare fifty-third interim fee application for August 1, 2014 through August 31, 2014. | 0.60 | $147.00 |
| 12832925 | 10/20/14 | Perales, O. | Draft Excel file of fifty-third interim fee application for Ms. Scarborough (Fee Examiner). | 0.20 | $49.00 |
| 12849440 | 10/20/14 | Cheney, M. | Review and revise August fee statement. | 0.30 | $204.00 |
| 12849456 | 10/20/14 | Cheney, M. | Email to Ms. Scarborough in response to examiner's initial report. | 0.30 | $204.00 |

DCACTIVE-29793447.1

**CROWELL & MORING**
**BILLABLE PROFORMA**

**Billing Attorney: 001835/ Matthew Cheney**          **Fees and Disbursements Through 10/31/14**
**Client: 105185/ Nortel Networks Corp**              **Last Date Billed 09/30/14 (Through 07/31/14)**
**Matter: 105185.0000189/ Fee/Employment Application - US**   **Proforma Joint Group # 105185**

| Index | Date | Timekeeper Name | Description of Professional Services | Hours | Value of Time |
|---|---|---|---|---|---|
| 12849800 | 10/24/14 | Cheney, M. | Review email from Ms. Cordo re fee hearing. | 0.10 | $68.00 |
| 12866657 | 10/30/14 | Cheney, M. | Conference with Mr. Perales re revisions to pro formas for fee statements. | 0.20 | $136.00 |
| | | | **Professional Services Total** | **3.60** | **$2,100.00** |

## Professional Services Summary

| ID | Title | Timekeeper Name | Rate | Hours | Value |
|---|---|---|---|---|---|
| 001835 | Partner | Cheney, M. | 680.00 | 2.80 | $1,904.00 |
| 002444 | Specialist | Perales, O. | 245.00 | .80 | $196.00 |
| | | **Fees Value** | | **3.60** | **$2,100.00** |

DCACTIVE-29793447.1

**899751**



## BILLABLE PROFORMA

| | |
|---|---|
| Billing Attorney:  000302/ James J. Regan | Fees and Disbursements Through 10/31/14 |
| Client:  105185/ Nortel Networks Corp | Last Date Billed 09/30/14 (Through 07/31/14) |
| Matter:  105185.0000198/ Litigation | Bill Cycle:  M |
| | Matter Open Date:  Aug 6, 2014 |
| Proforma Generation Date:  11/20/14 11:14:14 | Proforma Joint Group # |

| | | | |
|---|---|---|---|
| Total Fees This Proforma | $202,695.00 | Unallocated Cash | $0.00 |
| Total Disbursements This Proforma | $3,248.51 | Trust Balance | $0.00 |
| **TOTAL THIS PROFORMA** | **$205,943.51** | | |
| Address:    Nortel Networks Corp | | YTD Fees Billed | $37,426.50 |
| | | YTD Disb Billed | $0.00 |
| | | LTD Fees Billed | $37,426.50 |
| | | LTD Disb Billed | $0.00 |
| | | A/R Balance This Matter | $9,185.60 |

## Professional Services Detail

| Index | Date | Timekeeper Name | Description of Professional Services | Hours | Value of Time |
|---|---|---|---|---|---|
| 12772349 | 10/01/14 | Supko, M. | Conversation with Ms. Rozenberg (Cleary) re Google's proposed disclosure of auction-related documents to Rockstar (0.3); correspondence with Ms. Roberts (Quinn Emanuel) re Google's proposed disclosure of auction-related documents to Rockstar (0.2); correspondence with Mr. Ross (NNI) re same (0.1); correspondence with Mr. Fortman re possible deposition (0.1); coordinate trip to Marshall for hearing on EDTX motion for protective order (0.2); begin preparing draft of reply brief re motion for protective order, including further review and analysis of Google's | 5.80 | $4,814.00 |

DCACTIVE-29793853.1

**899751**

**CROWELL & MORING**
**BILLABLE PROFORMA**

Billing Attorney:  000302/ James J. Regan
Client:  105185/ Nortel Networks Corp
Matter:  105185.0000198/ Litigation

Fees and Disbursements Through 10/31/14
Last Date Billed 09/30/14 (Through 07/31/14)
Proforma Joint Group #

| Index | Date | Timekeeper Name | Description of Professional Services | Hours | Value of Time |
|-------|------|-----------------|--------------------------------------|-------|---------------|
| | | | opposition brief and exhibits (4.5); consult with Mr. Jackson re legal research for reply brief (0.1); correspondence with Ms. Bonn (Susman Godfrey) re proposal for review of "transferred items" on former Nortel computers (0.1); consult with Messrs. Regan and Cheney re same (0.2). | | |
| 12782757 | 10/01/14 | Cheney, M. | Email exchange with Mr. Supko and Mr. Regan re strategy. | 0.40 | $272.00 |
| 12785309 | 10/01/14 | Regan, J. | Confer with Mr. Cheney re bankruptcy procedures (0.3); review Google letter to NNI re discovery response to Rockstar, prepare for and conference call with Ms. Rozenberg (Cleary) and Mr. Supko re same (1.0); review Spherix emails and Rockstar proposal, respond to same, call with Mr. Supko and Ms. Rozenberg re NNI position on proposed disclosure, and follow-on email re same (1.0); review strategy memo and respond to Mr. Supko re same (0.6). | 2.90 | $2,827.50 |
| 12787885 | 10/01/14 | Jackson, S. | Continue legal research requested by Mr. Supko for potential use in reply brief relating to third-party subpoena and discovery issues (4.8); draft email to Mr. Supko summarizing relevant case law (1.1). | 5.90 | $3,451.50 |
| 12787057 | 10/02/14 | Regan, J. | Review and edit emails to client and Cleary re disclosure to business unit owners and response to Rockstar (0.5); follow-on conference with Mr. Supko re edits and next steps (0.4); review and edit reply brief in ED-TX (0.7); confer with Mr. Supko re edits and review letter to other NNI estates (0.8); review schedule for bankruptcy court hearings and filings and clarification email with Mr. Cheney re same (0.3); review Rockstar | 3.20 | $3,120.00 |

DCACTIVE-29793853.1

**CROWELL & MORING**
**BILLABLE PROFORMA**

Billing Attorney: 000302/ James J. Regan
Client: 105185/ Nortel Networks Corp
Matter: 105185.0000198/ Litigation

Fees and Disbursements Through 10/31/14
Last Date Billed 09/30/14 (Through 07/31/14)
Proforma Joint Group #

| Index | Date | Timekeeper Name | Description of Professional Services | Hours | Value of Time |
|---|---|---|---|---|---|
| | | | submission (0.5). | | |
| 12782803 | 10/02/14 | Cheney, M. | Review and proofread reply brief in support of motion for protective order. | 0.20 | $136.00 |
| 12782805 | 10/02/14 | Cheney, M. | Analyze issues re third-party subpoenas. | 0.60 | $408.00 |
| 12779142 | 10/02/14 | Supko, M. | Continue working on draft reply brief re motion for protective order (2.0); correspondence with Mr. Pultman (NNI) re same (0.1); correspondence with Mr. Ross (NNI) advising re Rockstar's proposed procedure for handling discovery issues (0.3); correspondence with Ms. Bonn (Susman Godfrey) re same (0.1); correspondence with Ms. Parker requesting information for former NNI employees re discovery issues and review same (0.3); review results of legal research re motion for protective order (0.4); consult with Messrs. Regan and Cheney re draft reply brief re motion for protective order and revise brief in view of same (0.3); circulate draft reply brief to client and other Nortel    estates (0.1); correspondence with Mr. Ross re draft reply brief (0.1); correspondence with Mr. Weiss re return of documents (0.1). | 3.80 | $3,154.00 |
| 12780635 | 10/02/14 | Plevin, M. | Review draft reply brief in support of NNI motion for a protective order in Texas (0.1); exchange e-mails with Messrs. Cheney, Supko, and Regan re schedule for upcoming briefs and hearings in and related to this matter (0.1). | 0.20 | $157.00 |
| 12781018 | 10/03/14 | Supko, M. | Review NNC's draft reply re motion for protective order in EDTX (0.2); correspondence with Messrs. Regan and Cheney re same (0.1); correspondence with Messes. Rozenberg (Cleary) and McCown (Cleary) re reply to motion for protective order, | 2.70 | $2,241.00 |

DCACTIVE-29793853.1

**899751**

**CROWELL & MORING**
**BILLABLE PROFORMA**

Billing Attorney:  000302/ James J. Regan
Client:  105185/ Nortel Networks Corp
Matter:  105185.0000198/ Litigation

Fees and Disbursements Through 10/31/14
Last Date Billed 09/30/14 (Through 07/31/14)
Proforma Joint Group #

| Index | Date | Timekeeper Name | Description of Professional Services | Hours | Value of Time |
|---|---|---|---|---|---|
| | | | including research re same (0.2); continue working on reply re motion for protective order (1.0); prepare exhibit for reply (0.2); prepare and file reply re motion for protective order and supporting documents (0.2); report filing of reply brief to client (0.1); report filing of reply brief to Canadian and EMEA estates (0.1); correspondence with Mr. Cianciolo re status of document review (0.1); prepare cover letter to Mr. Weiss re return of original documents (0.1); correspondence with Ms. Roberts (Quinn Emanuel) re Google's proposed disclosure of documents to Rockstar (0.1); correspondence with Mr. Wilson re Google's request for extension of time to respond to bankruptcy court motion, including consultation with Mr. Regan re same (0.1); conversation and correspondence with Mr. Cheney re bankruptcy court motion issues (0.2). | | |
| 12782838 | 10/03/14 | Cheney, M. | Review Canadian estate's reply in support of motion for protective order. | 0.20 | $136.00 |
| 12782853 | 10/03/14 | Cheney, M. | Attention to alternative hearing dates for motion. | 0.70 | $476.00 |
| 12787076 | 10/03/14 | Regan, J. | Review and edit NNI reply to motion for protective order and exchange emails with clients re same (0.8); review emails and objection raised by Google to bankruptcy filing (0.5); exchange emails with Messrs. Supko and Cheney re bankruptcy procedures (0.2); various emails with Google counsel re same (0.3). | 1.80 | $1,755.00 |
| 12790240 | 10/03/14 | Plevin, M. | Teleconference with Mr. Cheney re rescheduling of hearing on stay/105 motion. | 0.10 | $78.50 |
| 12781389 | 10/04/14 | Supko, M. | Correspondence with Messrs. Regan and Cheney | 0.60 | $498.00 |

DCACTIVE-29793853.1

CROWELL & MORING
BILLABLE PROFORMA

**Billing Attorney:  000302/ James J. Regan**
**Client:  105185/ Nortel Networks Corp**
**Matter:  105185.0000198/ Litigation**

Fees and Disbursements Through 10/31/14
Last Date Billed 09/30/14 (Through 07/31/14)
Proforma Joint Group #

| Index | Date | Timekeeper Name | Description of Professional Services | Hours | Value of Time |
|---|---|---|---|---|---|
| | | | re Google's request for consent to extension re bankruptcy court opposition, including drafting of proposed response (0.2); correspondence with Mr. Botzenhart (Quinn Emanuel) re additional subpoenas served on Mr. Cianciolo, including review of same (0.3); correspondence with Messrs. Cianciolo and Ross re new subpoenas (0.1). | | |
| 12785355 | 10/04/14 | Regan, J. | Review and edit Google emails re discovery and procedural issues (0.4); review Google objection letter and emails re summary of issue to be discussed with Cleary (0.4); review Canadian estate letter and draft email to Supko re same (0.4). | 1.20 | $1,170.00 |
| 12782161 | 10/05/14 | Supko, M. | Correspondence with Mr. Wilson (Quinn Emanuel) re briefing or hearing schedule for bankruptcy motion. | 0.20 | $166.00 |
| 12792846 | 10/05/14 | Plevin, M. | Review e-mail from Google counsel re his objection to possible rescheduling of the hearing on NNI's stay/105 motion and draft and send e-mail to Messrs. Cheney, Supko, and Regan re same and next steps. | 0.10 | $78.50 |
| 12785339 | 10/05/14 | Regan, J. | Review and respond to proposed emails to Google counsel. | 0.30 | $292.50 |
| 12787662 | 10/06/14 | Supko, M. | Meet with Messrs. Regan, Cheney and Plevin re status and strategy for bankruptcy court motion, hearing on EDTX motion for protective order (0.8); correspondence with Messrs. Ray (NNI) and Ross (NNI) re discovery issues (0.1); correspondence with Mr. Keller (Allen & Overy) re same (0.1); correspondence with Ms. Bonn | 1.80 | $1,494.00 |

DCACTIVE-29793853.1

**899751**

**CROWELL & MORING**
**BILLABLE PROFORMA**

Billing Attorney:  000302/ James J. Regan
Client:  105185/ Nortel Networks Corp
Matter:  105185.0000198/ Litigation

Fees and Disbursements Through 10/31/14
Last Date Billed 09/30/14 (Through 07/31/14)
Proforma Joint Group #

| Index | Date | Timekeeper Name | Description of Professional Services | Hours | Value of Time |
|---|---|---|---|---|---|
| | | | (Susman Godfrey) and Mr. Keller re counter-proposal for handling discovery issues (0.2); correspondence with Mr. Wilson (Quinn Emanuel) re Google's request for extension of time to respond to bankruptcy court motion (0.1); consult with Messrs. Regan and Cheney re same (0.1); correspondence with Mr. Weiss re retention agreement and additional Google subpoenas, including review of same (0.3). | | |
| 12804390 | 10/06/14 | Regan, J. | Review and exchange emails with and various conferences with Messrs. Cheney and Supko re response to Google on bankruptcy motion (0.6); conference call with NNI lawyers on joint hearing with Canadian monitor and review of information from Cleary re same (1.2); meeting with Messrs. Plevin, Cheney, and Supko on preparation for bankruptcy hearing (1.0); review and edit proposed recommendation to client (0.3); review bankruptcy local rules and emails to Google re same (0.5). | 3.60 | $3,510.00 |
| 12811095 | 10/06/14 | Jackson, S. | Review documents provided by Richard Weiss in response to Google subpoena for responsive and privilege. | 3.70 | $2,164.50 |
| 12792938 | 10/06/14 | Plevin, M. | Review Time Warner's letter re NNI's subpoena response (0.1); teleconference with Messrs. Cheney, Supko, and Regan re outstanding issues, next steps regarding all subpoena issues, and preparation for the upcoming hearing on the stay/105 issue (1.0); exchange follow-up e-mails with Mr. Cheney re same (0.1). | 1.20 | $942.00 |
| 12801226 | 10/06/14 | Cheney, M. | Review correspondence from opposing counsel re extending response deadline. | 0.20 | $136.00 |

**CROWELL & MORING**
**BILLABLE PROFORMA**

Billing Attorney:  000302/ James J. Regan          Fees and Disbursements Through 10/31/14
Client:  105185/ Nortel Networks Corp               Last Date Billed 09/30/14 (Through 07/31/14)
Matter:  105185.0000198/ Litigation                 Proforma Joint Group #

| Index | Date | Timekeeper Name | Description of Professional Services | Hours | Value of Time |
|---|---|---|---|---|---|
| 12801232 | 10/06/14 | Cheney, M. | Review correspondence from Canada re cost sharing motion. | 0.20 | $136.00 |
| 12801240 | 10/06/14 | Cheney, M. | Conference with Mr. Supko re strategy. | 0.10 | $68.00 |
| 12801246 | 10/06/14 | Cheney, M. | Teleconference with co-counsel re cost sharing motion. | 0.70 | $476.00 |
| 12801250 | 10/06/14 | Cheney, M. | Conference with Mr. Regan re strategy. | 0.30 | $204.00 |
| 12801255 | 10/06/14 | Cheney, M. | Attention strategy and next steps re third party subpoenas. | 0.50 | $340.00 |
| 12801258 | 10/06/14 | Cheney, M. | Conference with Messrs. Regan, Supko, and Plevin re strategy re third party subpoenas. | 1.20 | $816.00 |
| 12801264 | 10/06/14 | Cheney, M. | Teleconference with co-counsel re re-filing stay motion and rescheduled hearing date. | 0.30 | $204.00 |
| 12801267 | 10/06/14 | Cheney, M. | Draft amended stay motion and notice. | 0.40 | $272.00 |
| 12801274 | 10/06/14 | Cheney, M. | Email to Messrs. Regan, Supko, and Plevin re update and next steps. | 0.40 | $272.00 |
| 12801299 | 10/07/14 | Cheney, M. | Finalize amended stay motion and notice. | 0.60 | $408.00 |
| 12801302 | 10/07/14 | Cheney, M. | Email amended stay motion and notice to co-counsel for filing and service. | 0.20 | $136.00 |
| 12801303 | 10/07/14 | Cheney, M. | Review email from Mr. Supko and client re third party subpoenas. | 0.50 | $340.00 |
| 12801307 | 10/07/14 | Cheney, M. | Teleconference with co-counsel re amended stay motion. | 0.10 | $68.00 |
| 12801311 | 10/07/14 | Cheney, M. | Teleconference with co-counsel re cost sharing motion and joint hearing procedure. | 0.30 | $204.00 |
| 12801315 | 10/07/14 | Cheney, M. | Review and respond to emails from Messrs. Regan, Plevin, and Supko re cost sharing motion and update re third party subpoenas. | 0.50 | $340.00 |

DCACTIVE-29793853.1

**CROWELL & MORING**
**BILLABLE PROFORMA**

Billing Attorney:  000302/ James J. Regan                    Fees and Disbursements Through 10/31/14
Client:  105185/ Nortel Networks Corp                        Last Date Billed 09/30/14 (Through 07/31/14)
Matter:  105185.0000198/ Litigation                          Proforma Joint Group #

| Index | Date | Timekeeper Name | Description of Professional Services | Hours | Value of Time |
|-------|------|-----------------|-------------------------------------|-------|---------------|
| 12801320 | 10/07/14 | Cheney, M. | Teleconference with co-counsel re strategy. | 0.20 | $136.00 |
| 12801323 | 10/07/14 | Cheney, M. | Teleconference with Mr. Plevin re strategy. | 0.10 | $68.00 |
| 12811096 | 10/07/14 | Jackson, S. | Review documents provided by Richard Weiss in response to Google subpoena for responsive and privilege. | 6.30 | $3,685.50 |
| 12805318 | 10/07/14 | Regan, J. | Emails with Messrs. Regan, Supko, and Plevin re update and next steps (0.3); emails and conferences with Ms. Rozenberg (Cleary) and Mr. Supko re subpoenas and documents in possession of former Nortel attorneys and exchange emails with Nortel estates and advisors re same (1.2); confer with and exchange emails with Mr. Cheney re advice from local counsel re third-party subpoena (0.3); exchange emails with Messrs. Supko, Plevin, and Cheney re support from NNI Canadian lawyers for cost sharing hearing, exchange emails with client re fee-sharing motion, and emails with lawyers from Nortel estates re same (0.7); review protective order and exchange emails with client re same (0.5). | 3.00 | $2,925.00 |
| 12790781 | 10/07/14 | Supko, M. | Correspondence with Mr. Weiss re retention agreement (0.1); correspondence with Mr. Keller (Allen & Overy) and Ms. Bonn (Susman Godfrey) re proposal to Google re former Nortel computers (0.1); consult with Ms. Harris re production of replacement documents to Google (0.2); prepare letter to Ms. Ernst (Quinn Emanuel) re production of replacement documents (0.1); review Cianciolo documents withheld on confidentiality grounds (0.4); correspondence with Ms. Rozenberg (Cleary) re disclosure requirements for Cianciolo documents (0.2); correspondence with Ms. | 4.70 | $3,901.00 |

DCACTIVE-29793853.1

**899751**

**CROWELL & MORING**
**BILLABLE PROFORMA**

Billing Attorney: 000302/ James J. Regan              Fees and Disbursements Through 10/31/14
Client: 105185/ Nortel Networks Corp                  Last Date Billed 09/30/14 (Through 07/31/14)
Matter: 105185.0000198/ Litigation                    Proforma Joint Group #

| Index | Date | Timekeeper Name | Description of Professional Services | Hours | Value of Time |
|---|---|---|---|---|---|
| | | | Roberts (Quinn Emanuel) re documents that Google proposes to produce to Rockstar, and begin reviewing same (0.3); correspondence with Mr. Gardner (Potter Minton) re office facilities for use in preparing for EDTX hearing (0.1); begin preparing for same (0.7); correspondence with counsel for Canadian estate re proposed production of Cianciolo documents, including posting of large files to fileshare site (0.4); correspondence with Red Chalk re proposed production of Cianciolo documents (0.1); correspondence with Charles River Associates re proposed production of Cianciolo documents, including response to request to provide access to documents for review (0.3); correspondence with Mr. Cheney re hearing on bankruptcy court motion (0.1); correspondence with Mr. Ross (NNI) re attendance at hearing (0.1); prepare for meet-and-confer with Google's counsel re discovery issues (0.5); participate in telephone conference with Mr. Wilson (Quinn Emanuel), Ms. Ernst and two other Quinn Emanuel attorneys re discovery issues (1.0). | | |
| 12805446 | 10/08/14 | Regan, J. | Exchange emails with co-counsel, NNI estates, and Canadian counsel re cost-sharing motion and responsibilities (0.7); review Mr. Cheney's comments on stay motion remedies (0.5). | 1.20 | $1,170.00 |
| 12811100 | 10/08/14 | Jackson, S. | Review documents provided by Richard Weiss in response to Google subpoena for responsive and privilege. | 6.60 | $3,861.00 |
| 12801384 | 10/08/14 | Cheney, M. | Review emails with co-counsel re third party subpoenas. | 0.50 | $340.00 |

DCACTIVE-29793853.1

**CROWELL & MORING**
**BILLABLE PROFORMA**

Billing Attorney:  000302/ James J. Regan
Client:  105185/ Nortel Networks Corp
Matter:  105185.0000198/ Litigation

Fees and Disbursements Through 10/31/14
Last Date Billed 09/30/14 (Through 07/31/14)
Proforma Joint Group #

| Index | Date | Timekeeper Name | Description of Professional Services | Hours | Value of Time |
|---|---|---|---|---|---|
| 12801389 | 10/08/14 | Cheney, M. | Email to co-counsel re rescheduling cost sharing motion. | 0.10 | $68.00 |
| 12801394 | 10/08/14 | Cheney, M. | Analyze issues re third-party subpoenas. | 1.30 | $884.00 |
| 12793542 | 10/08/14 | Supko, M. | Consult with Mr. Jackson re review of documents Google proposes to produce to Rockstar (0.1); correspondence with Mr. Ross (NNI) re hearing (0.1); correspondence with Ms. Ernst (Quinn Emanuel) re confidentiality designation on allocation trial documents (0.1); correspondence with Messes. Rozenberg (Cleary) and McCown (Cleary) re confidentiality designation on allocation trial documents (0.2); correspondence with Mr. Keller (Allen & Overy) re prep for hearing on EDTX motion for protective order (0.1); correspondence with Mr. Keller re Canadian estates' consent to production of Cianciolo documents (0.1); consult with Mr. Cheney re Google's request for extension to respond to bankruptcy court motion (0.1); prepare for hearing on EDXT motion for protective order, including while flying to Dallas, including review of EDTX briefing and evidence, review of bankruptcy court briefing and cited cases, and outlining arguments (4.0). | 4.80 | $3,984.00 |
| 12797303 | 10/09/14 | Plevin, M. | Exchange e-mails with Messrs. Cheney and Supko re strategy, informal objections by requesting parties to the stay/105 motion, and possible responses. | 0.20 | $157.00 |
| 12798572 | 10/09/14 | Supko, M. | Correspondence with Mr. Plevin re request for relief in bankruptcy motion (0.1); continue preparing for hearing on motion for protective order (2.5); conversations and meeting with Mr. | 4.40 | $3,652.00 |

DCACTIVE-29793853.1

**CROWELL & MORING**
**BILLABLE PROFORMA**

Billing Attorney:  000302/ James J. Regan                    Fees and Disbursements Through 10/31/14
Client:  105185/ Nortel Networks Corp                        Last Date Billed 09/30/14 (Through 07/31/14)
Matter:  105185.0000198/ Litigation                          Proforma Joint Group #

| Index | Date | Timekeeper Name | Description of Professional Services | Hours | Value of Time |
|-------|------|-----------------|--------------------------------------|-------|---------------|
| | | | Keller (Allen & Overy) and Ms. Bonn (Susman Godfrey) re proposal (0.3); attend hearing before Magistrate Payne on motion for protective order (1.0); prepare report to client re hearing (0.3); correspondence with Mr. Ross (NNI) re call to discuss appearance at bankruptcy court hearing (0.1); correspondence with Red Chalk's GC re proposed production of documents to Google (0.1). | | |
| 12801421 | 10/09/14 | Cheney, M. | Conference with Mr. Regan re strategy. | 0.30 | $204.00 |
| 12801432 | 10/09/14 | Cheney, M. | Email with co-counsel re rescheduling cost sharing motion. | 0.30 | $204.00 |
| 12811109 | 10/09/14 | Jackson, S. | Review documents provided by Richard Weiss in response to Google subpoena for responsive and privilege. | 6.80 | $3,978.00 |
| 12805565 | 10/09/14 | Regan, J. | Review emails with co-counsel re designation of documents and exhibits (0.5); confer with Mr. Cheney re cost-sharing hearing issues, impact of bankruptcy court stay motion and opposition, and review previously filed motions (1.0); confer with NNI Canadian counsel re same (0.4); exchange emails with interested parties re same (0.2); review report of EDTX argument (0.1). | 2.20 | $2,145.00 |
| 12811118 | 10/10/14 | Jackson, S. | Review "evaluation material" documents that Google proposes to produce to Rockstar for potential third party confidentiality issues (3.5); draft table summarizing content of documents and identifying potential confidentiality issues (2.7). | 6.20 | $3,627.00 |
| 12805466 | 10/10/14 | Regan, J. | Emails re protective order and document. | 0.30 | $292.50 |
| 12801480 | 10/10/14 | Cheney, M. | Conference call with co-counsel re update on motion for protective order in other litigation and | 0.70 | $476.00 |

DCACTIVE-29793853.1

**CROWELL & MORING**
**BILLABLE PROFORMA**

Billing Attorney:  000302/ James J. Regan                Fees and Disbursements Through 10/31/14
Client:  105185/ Nortel Networks Corp                    Last Date Billed 09/30/14 (Through 07/31/14)
Matter:  105185.0000198/ Litigation                      Proforma Joint Group #

| Index | Date | Timekeeper Name | Description of Professional Services | Hours | Value of Time |
|---|---|---|---|---|---|
| | | | potential next steps. | | |
| 12798576 | 10/10/14 | Supko, M. | Analyze background materials in view of decision on motions for protective order and analyze issues for brief re privilege issues, including while flying back to DC (4.3); consult with Mr. Jackson re caselaw and continue developing strategy re third-party subpoenas (0.2); telephone conference with representatives of Nortel estates re results of hearing on motions for protective order and strategy in view of same (0.7); correspondence with Ms. Bonn (Susman Godfrey) re the logistics of discovery (0.1). | 5.30 | $4,399.00 |
| 12799176 | 10/11/14 | Supko, M. | Correspondence with Mr. Weiss re retention agreement (0.1); correspondence with Mr. Cianciolo re response to subpoenas (0.1); prepare response to Ms. Ernst (Quinn Emanuel) responding to issues concerning Cianciolo document production and privilege log, and send same to Mr. Cianciolo for review (0.5); consult with Mr. Jackson re review of Weiss documents and comparison of document requests to Cianciolo subpoena (0.2); consult with Mr. Jackson re review of documents Google proposes to produce to Rockstar (0.1); download redacted CRA documents from FTP site and correspond with CRA's counsel re same (0.2); correspondence with Mr. Botzenhart (Quinn Emanuel) re Cianciolo and Weiss subpoenas and stay of discovery in '894 litigation, including review of Federal Circuit order re same (0.3); respond to inquiry from Ms. Ernst re re-designation of previously produced documents from allocation      litigation (0.2). | 1.70 | $1,411.00 |

DCACTIVE-29793853.1

**CROWELL & MORING**
**BILLABLE PROFORMA**

Billing Attorney: 000302/ James J. Regan                    Fees and Disbursements Through 10/31/14
Client: 105185/ Nortel Networks Corp                        Last Date Billed 09/30/14 (Through 07/31/14)
Matter: 105185.0000198/ Litigation                          Proforma Joint Group #

| Index | Date | Timekeeper Name | Description of Professional Services | Hours | Value of Time |
|---|---|---|---|---|---|
| 12811125 | 10/11/14 | Jackson, S. | Review "evaluation material" documents that Google proposes to produce to Rockstar for potential third-party confidentiality issues (0.9); draft table summarizing content of documents and identifying potential confidentiality issues(0.6). | 1.50 | $877.50 |
| 12801527 | 10/12/14 | Cheney, M. | Analyze issues re third-party subpoenas. | 0.60 | $408.00 |
| 12811126 | 10/13/14 | Jackson, S. | Review "evaluation material" documents that Google proposes to produce to Rockstar for potential third-party confidentiality issues (3.1); draft table summarizing content of documents and identifying potential confidentiality issues (1.7). | 4.80 | $2,808.00 |
| 12826983 | 10/13/14 | Regan, J. | Review emails from and confer with Mr. Cheney re cost-sharing motion (0.7); review and analyze bankruptcy filing by other NNI estates (0.3); exchange emails with and confer with Mr. Supko re EDTX resource (0.6). | 1.60 | $1,560.00 |
| 12824114 | 10/13/14 | Cheney, M. | Review email from Mr. Supko re third-party subpoenas. | 0.10 | $68.00 |
| 12824131 | 10/13/14 | Cheney, M. | Conference with Mr. Regan re strategy. | 0.10 | $68.00 |
| 12808202 | 10/13/14 | Supko, M. | Correspondence with Mr. Keller (Allen & Overy) and Ms. Bonn (Susman Godfrey) re planning for privilege motion (0.1); correspondence with Mr. Cianciolo re document review (0.1); begin drafting response to letter from Ms. Ernst (Quinn Emanuel) re discovery disputes, including investigation and analysis of issues re same (1.5); correspondence with Mr. Ross (NNI) re bankruptcy hearing (0.1); begin reviewing analysis of documents that Google proposes to produce and consult with Mr. Jackson re same (0.2). | 2.00 | $1,660.00 |

DCACTIVE-29793853.1

**CROWELL & MORING**
**BILLABLE PROFORMA**

Billing Attorney:  000302/ James J. Regan
Client:  105185/ Nortel Networks Corp
Matter:  105185.0000198/ Litigation

Fees and Disbursements Through 10/31/14
Last Date Billed 09/30/14 (Through 07/31/14)
Proforma Joint Group #

| Index | Date | Timekeeper Name | Description of Professional Services | Hours | Value of Time |
|-------|------|-----------------|--------------------------------------|-------|---------------|
| 12811030 | 10/14/14 | Supko, M. | Correspondence with Ms. McCown (Cleary) re various discovery issues (0.4); consult with Mr. Regan re status of various issues concerning subpoena responses and motion for protective order (0.3); correspondence with Ms. Ernst (Quinn Emanuel) re document production issues, including analysis re same (0.3); begin reviewing Google's objections to bankruptcy motion and correspondence from Google's counsel re related discovery issues (0.5); telephone conference with Mr. Cianciolo re issues concerning withheld documents (0.4); correspondence with Ms. Bonn (Susman Godfrey) and Mr. Keller (Allen & Overy) re call to discuss document production issues (0.1). | 2.00 | $1,660.00 |
| 12831973 | 10/14/14 | Jackson, S. | Review documents provided by Richard Weiss in response to Google subpoena for responsiveness and privilege. | 4.60 | $2,691.00 |
| 12824243 | 10/14/14 | Cheney, M. | Teleconference with Ms. Hoover (Benesch) and Mr. Bomhof (Torys) re cost sharing motion and joint hearing. | 0.50 | $340.00 |
| 12824249 | 10/14/14 | Cheney, M. | Email exchange with Ms. Hoover (Benesch) re next steps. | 0.10 | $68.00 |
| 12827010 | 10/14/14 | Regan, J. | Review monitor memo in support of automatic stay and confer with Mr. Cheney re same. | 1.30 | $1,267.50 |
| 12827050 | 10/15/14 | Regan, J. | Review requests from licensees for protection of confidentiality of agreement (0.2); meeting with Messrs. Cheney and Supko to discuss strategies for bankruptcy advocacy (0.5); exchange emails with parties who are opposing motion (0.1); review objections from various parties to NNI | 1.70 | $1,657.50 |

DCACTIVE-29793853.1

**CROWELL & MORING**
**BILLABLE PROFORMA**

Billing Attorney:  000302/ James J. Regan          Fees and Disbursements Through 10/31/14
Client:  105185/ Nortel Networks Corp              Last Date Billed 09/30/14 (Through 07/31/14)
Matter:  105185.0000198/ Litigation                Proforma Joint Group #

| Index | Date | Timekeeper Name | Description of Professional Services | Hours | Value of Time |
|-------|------|-----------------|--------------------------------------|-------|---------------|
| | | | motion (0.6); meeting with Messrs. Cheney and Supko to update on conferences with estates, opposing counsel, and conferences with Rockstar and co-counsel re same (0.3). | | |
| 12824400 | 10/15/14 | Cheney, M. | Email exchange with Messrs. Supko and Regan re strategy and third-party subpoenas. | 0.80 | $544.00 |
| 12824403 | 10/15/14 | Cheney, M. | Teleconference with Ms. Hoover (Benesch) re cost sharing motion and joint hearing procedures. | 0.30 | $204.00 |
| 12815597 | 10/15/14 | Supko, M. | Correspondence with Mr. Fisher re letter from Google re stay of '894 discovery (0.1); correspondence with Ms. Koehn (Global IP) re same and follow-up letter from Google re discovery issues re '893 subpoena (0.2); continue reviewing objections to bankruptcy motion (0.3); correspondence with Ms. Rozenberg (Cleary) re confidentiality issue (0.1); telephone conference with Mr. Ross (NNI) re bankruptcy hearing (0.1); meet with Messrs. Cheney and Regan re status of discovery issues (0.5); telephone conference with Ms. Bonn (Susman Godfrey) and Mr. Keller (Allen & Overy) (and others) re document production issues (0.5). | 1.80 | $1,494.00 |
| 12831986 | 10/15/14 | Jackson, S. | Review documents provided by Richard Weiss in response to Google subpoena for responsive and privilege. | 5.90 | $3,451.50 |
| 12832003 | 10/16/14 | Jackson, S. | Review documents provided by Richard Weiss in response to Google subpoena for responsive and privilege. | 5.70 | $3,334.50 |
| 12818745 | 10/16/14 | Supko, M. | Review correspondence between Cleary and licensee's counsel re proposed production of | 0.60 | $498.00 |

**899751**

CROWELL & MORING
BILLABLE PROFORMA

Billing Attorney:  000302/ James J. Regan                    Fees and Disbursements Through 10/31/14
Client:  105185/ Nortel Networks Corp                        Last Date Billed 09/30/14 (Through 07/31/14)
Matter:  105185.0000198/ Litigation                          Proforma Joint Group #

| Index | Date | Timekeeper Name | Description of Professional Services | Hours | Value of Time |
|---|---|---|---|---|---|
| | | | Nortel license in preparation for call with Mr. Grese (Weil) (0.2); telephone conference with Mr. Grese re same (0.2); correspondence with Ms. Koehn (Global IP) re document production status (0.1); correspondence with Ms. Tabatabai (Hughes Hubbard) re service of cost-sharing motion papers and consult with Mr. Cheney re same (0.1). | | |
| 12824543 | 10/16/14 | Cheney, M. | Email exchanges with Ms. Tabatabai (Hughes Hubbard) and Ms. Cordo (MNAT) re service of cost sharing motion. | 0.40 | $272.00 |
| 12827078 | 10/16/14 | Regan, J. | Review numerous emails exchanges between Messrs. Supko and Guzior (Desmarais) re upcoming deposition and alleged waiver by Nortel. | 0.50 | $487.50 |
| 12827155 | 10/17/14 | Regan, J. | Review Google request to Canadian court for relief of stay (0.3); confer with Mr. Cheney re same (0.2); emails with client re Verizon demand and status (0.7). | 1.20 | $1,170.00 |
| 12828604 | 10/17/14 | Plevin, M. | Review e-mail from Mr. Cheney summarizing certain objections filed to the stay/105 motion. | 0.30 | $235.50 |
| 12824605 | 10/17/14 | Cheney, M. | Teleconference with Ms. Hoover (Benesch) re strategy and procedure re cost sharing motion and open issues. | 0.30 | $204.00 |
| 12822121 | 10/17/14 | Supko, M. | Review and revise draft response to Google's subpoena to Mr. Cianciolo in '5933 litigation (0.2); revise Cianciolo privilege log in view of conversation with Mr. Cianciolo and de-designation of certain documents (0.3); correspondence with Ms. Cooper (Quinn Emanuel) re response to Cianciolo subpoena in '5933 litigation (0.1); prepare response to Weiss | 1.50 | $1,245.00 |

DCACTIVE-29793853.1

**CROWELL & MORING**
**BILLABLE PROFORMA**

Billing Attorney: 000302/ James J. Regan         Fees and Disbursements Through 10/31/14
Client: 105185/ Nortel Networks Corp         Last Date Billed 09/30/14 (Through 07/31/14)
Matter: 105185.0000198/ Litigation         Proforma Joint Group #

| Index | Date | Timekeeper Name | Description of Professional Services | Hours | Value of Time |
|-------|------|-----------------|--------------------------------------|-------|---------------|
| | | | subpoena in '5933 litigation (0.3); correspondence with Mr. Weiss re same (0.1); correspondence with Ms. Roberts (Quinn Emanuel) re supplemental Cianciolo privilege log for '893 litigation (0.2); correspondence with Ms. Ernst (Quinn Emanuel) re document production issues, including research re same (0.3). | | |
| 12832014 | 10/17/14 | Jackson, S. | Review documents provided by Richard Weiss in response to Google subpoena for responsive and privilege (2.8); begin drafting privilege log identifying withheld Weiss documents (0.7). | 3.50 | $2,047.50 |
| 12822398 | 10/18/14 | Supko, M. | Correspondence with Ms. Cooper (Quinn Emanuel) re response to Weiss subpoena in '5933 litigation. | 0.20 | $166.00 |
| 12831672 | 10/19/14 | Supko, M. | Correspondence with Mr. Weiss re draft response to Google subpoena in '5933 litigation (0.1); correspondence with Rockstar's counsel and Mr. Keller (Allen & Overy) re privilege briefs (0.1). | 0.20 | $166.00 |
| 12831669 | 10/20/14 | Supko, M. | Review draft of Rockstar's brief re privilege issue (0.3); review initial draft of Nortel's brief re privilege issue (0.2); correspondence with Mr. Keller (Allen & Overy) re same (0.1); correspondence with Mr. Ross (NNI) re same (0.1); review and revise proposed final draft of Nortel brief re privilege issue and send proposed revisions to Mr. Keller (0.3); conversation with Ms. Ward re issues concerning proposed revisions (0.2); correspondence with Mr. Storr (NNI) re discovery issues (0.2); correspondence with Mr. Ruegger (Dentons) re Google letter to Lazard re response to subpoena, including review of same (0.2); conversation with Mr. Weiss re response to | 2.30 | $1,909.00 |

DCACTIVE-29793853.1

**CROWELL & MORING**
**BILLABLE PROFORMA**

Billing Attorney: 000302/ James J. Regan        Fees and Disbursements Through 10/31/14
Client: 105185/ Nortel Networks Corp         Last Date Billed 09/30/14 (Through 07/31/14)
Matter: 105185.0000198/ Litigation           Proforma Joint Group #

| Index | Date | Timekeeper Name | Description of Professional Services | Hours | Value of Time |
|-------|------|-----------------|--------------------------------------|-------|---------------|
| | | | Google subpoena (0.3); revise, finalize, and serve response to Google subpoena to Mr. Weiss (0.3); consult with Mr. Jackson re review of Weiss documents (0.1). | | |
| 12849445 | 10/20/14 | Cheney, M. | Conference with Mr. Regan re strategy re third party subpoenas. | 0.40 | $272.00 |
| 12849454 | 10/20/14 | Cheney, M. | Review draft papers for joint hearing from co-counsel re cost sharing. | 0.30 | $204.00 |
| 12849457 | 10/20/14 | Cheney, M. | Teleconferences with Ms. McCown (Cleary) re service lists. | 0.20 | $136.00 |
| 12849458 | 10/20/14 | Cheney, M. | Review draft brief in support of protective order in separate litigation. | 0.30 | $204.00 |
| 12849459 | 10/20/14 | Cheney, M. | Work on strategy re third party subpoenas. | 1.10 | $748.00 |
| 12852977 | 10/20/14 | Regan, J. | Review and edit supplemental brief in EDTX and exchange emails with Mr. Supko re same. | 1.00 | $975.00 |
| 12862554 | 10/20/14 | Jackson, S. | Review documents provided by Richard Weiss (former NNI) in response to Google subpoena for responsive and privilege. | 2.50 | $1,462.50 |
| 12862560 | 10/21/14 | Jackson, S. | Review documents provided by Richard Weiss (former NNI) in response to Google subpoena for responsive and privilege (3.3); continue drafting privilege log identifying withheld Weiss documents (2.6). | 5.90 | $3,451.50 |
| 12853056 | 10/21/14 | Regan, J. | Review Google objection to stay request (0.9); conferences with Messrs. Cheney and Supko re same (0.2), emails with co-counsel re trial exhibit review (0.4). | 1.50 | $1,462.50 |
| 12849475 | 10/21/14 | Cheney, M. | Research and analysis re third party subpoena issues and strategy. | 3.60 | $2,448.00 |

**899751**

CROWELL & MORING
BILLABLE PROFORMA

Billing Attorney: 000302/ James J. Regan                    Fees and Disbursements Through 10/31/14
Client: 105185/ Nortel Networks Corp                        Last Date Billed 09/30/14 (Through 07/31/14)
Matter: 105185.0000198/ Litigation                          Proforma Joint Group #

| Index | Date | Timekeeper Name | Description of Professional Services | Hours | Value of Time |
|-------|------|-----------------|-------------------------------------|-------|---------------|
| 12849476 | 10/21/14 | Cheney, M. | Review and analyze Google's objection to stay motion. | 0.90 | $612.00 |
| 12849478 | 10/21/14 | Cheney, M. | Conference with Mr. Regan re Google's objection | 0.20 | $136.00 |
| 12849483 | 10/21/14 | Cheney, M. | Work on strategy re third party subpoenas. | 0.70 | $476.00 |
| 12834072 | 10/21/14 | Harris, S. | Prepare and upload document productions onto O drive. | 0.30 | $73.50 |
| 12842934 | 10/22/14 | Supko, M. | Review Global IP's draft response to Google letter re discovery dispute sent by Ms. Koehn (Global IP), prepare proposed revisions and comments for Ms. Koehn and correspond with Ms. Koehn re same (0.4); meet with Messrs. Regan, Cheney, and Plevin re preparation for hearing on bankruptcy motion and reply brief re same (1.2); correspondence with Red Chalk's counsel re proposed production of Cianciolo documents (0.2); begin reviewing additional documents sent by Mr. Cianciolo re same (0.3). | 2.10 | $1,743.00 |
| 12844641 | 10/22/14 | Plevin, M. | Teleconference with Messrs. Regan, Supko, and Cheney re responses filed by objectors to our stay/105 motion, strategy for the reply brief and the hearing, upcoming deposition, long-term strategy regarding the motion, and related matters. | 1.20 | $942.00 |
| 12852584 | 10/22/14 | Regan, J. | Prepare for meeting to discuss objections filed by defendants and review and exchange emails with co-counsel re Canadian hearing request, Rockstar objections, and allocation trial exhibits (0.8); meeting with Messrs. Plevin, Supko, and Cheney re preparation for bankruptcy hearing and reactions to opposition briefs (1.6). | 2.40 | $2,340.00 |
| 12849493 | 10/22/14 | Cheney, M. | Work on strategy re third party subpoenas. | 1.90 | $1,292.00 |

DCACTIVE-29793853.1

**CROWELL & MORING**
**BILLABLE PROFORMA**

Billing Attorney: 000302/ James J. Regan          Fees and Disbursements Through 10/31/14
Client: 105185/ Nortel Networks Corp              Last Date Billed 09/30/14 (Through 07/31/14)
Matter: 105185.0000198/ Litigation               Proforma Joint Group #

| Index | Date | Timekeeper Name | Description of Professional Services | Hours | Value of Time |
|-------|------|-----------------|--------------------------------------|-------|---------------|
| 12849495 | 10/22/14 | Cheney, M. | Conference with Messrs. Regan, Supko, and Plevin re strategy re third party subpoenas. | 1.60 | $1,088.00 |
| 12849497 | 10/22/14 | Cheney, M. | Teleconference with Ms. Hoover (Benesch) and Messrs. Bomhof (Torys) and Slavens (Torys) re cost sharing papers and joint hearing. | 0.80 | $544.00 |
| 12862570 | 10/22/14 | Jackson, S. | Finish review documents provided by Richard Weiss (former NNI) in response to Google subpoena for responsive and privilege (4.3); continue drafting privilege log identifying withheld Weiss documents (2.9). | 7.20 | $4,212.00 |
| 12862573 | 10/23/14 | Jackson, S. | Finish drafting privilege log identifying withheld Weiss documents (3.9); provide draft of same to Mr. Supko for review (0.2). | 4.10 | $2,398.50 |
| 12849552 | 10/23/14 | Cheney, M. | Prepare amended cost sharing motion and notice. | 0.70 | $476.00 |
| 12849557 | 10/23/14 | Cheney, M. | Teleconference with Ms. Hoover (Benesch) re amended cost sharing motion papers. | 0.30 | $204.00 |
| 12849563 | 10/23/14 | Cheney, M. | Work on strategy re third party subpoenas. | 0.60 | $408.00 |
| 12849570 | 10/23/14 | Cheney, M. | Teleconference with Mr. Plevin re strategy. | 0.60 | $408.00 |
| 12852605 | 10/23/14 | Regan, J. | Review and respond to email from Mr. Supko re discovery proposal from defendants (0.4); confer with Mr. Cheney re same (0.3); exchange emails with Messrs. Plevin and Cheney re same (0.5). | 1.20 | $1,170.00 |
| 12845489 | 10/23/14 | Supko, M. | Correspondence with Mr. Keller (Allen & Overy) re Google's request for extension to file brief on privilege issue (0.1); correspondence with Ms. Roberts (Quinn Emanuel) re same (0.1); correspondence with Messrs. Regan and Cheney re proposed global strategy on discovery disputes (0.2); correspondence with Messrs. Ross (NNI) | 0.60 | $498.00 |

DCACTIVE-29793853.1

CROWELL & MORING
BILLABLE PROFORMA

Billing Attorney:  000302/ James J. Regan          Fees and Disbursements Through 10/31/14
Client:  105185/ Nortel Networks Corp               Last Date Billed 09/30/14 (Through 07/31/14)
Matter:  105185.0000198/ Litigation                 Proforma Joint Group #

| Index | Date | Timekeeper Name | Description of Professional Services | Hours | Value of Time |
|---|---|---|---|---|---|
| | | | and Cheney re bankruptcy court pleadings (0.1); correspondence with Ms. McCown (Cleary) re production of trial exhibits (0.1). | | |
| 12852214 | 10/23/14 | Plevin, M. | Teleconference with Mr. Cheney re preparation of reply brief and issues to address (0.6); begin to review objections (0.2). | 0.80 | $628.00 |
| 12847418 | 10/24/14 | Supko, M. | Correspondence with Mr. Ross re bankruptcy hearing preparation (0.1); correspondence with Messrs. Cheney and Plevin re strategy for resolving discovery disputes (0.1); prepare email to counsel for Google and TWC re proposed three-way call/meeting to discuss discovery issues (0.1); correspondence with court report re Powers transcript (0.1); correspondence with Mr. Cianciolo re document production (0.1); correspondence with Ms. Bonn re scheduling call on discovery issues (0.1). | 0.60 | $498.00 |
| 12852640 | 10/24/14 | Regan, J. | Exchange emails with and confer with Mr. Supko re deposition of Mr. Poukas and discovery proposal (0.7); review comments from Messrs. Cheney and Plevin re discovery strategy (1.1); confer with Mr. Cheney re conferences with co-counsel, local counsel, schedule for prep work with witnesses, discussion of cost-sharing updates, and schedule (0.2). | 2.00 | $1,950.00 |
| 12849791 | 10/24/14 | Cheney, M. | Conference with Mr. Regan re open items and strategy. | 0.20 | $136.00 |
| 12849794 | 10/24/14 | Cheney, M. | Work on strategy re third party subpoenas. | 0.60 | $408.00 |
| 12855609 | 10/27/14 | Supko, M. | Correspondence with Mr. Ross (NNI) re preparation for hearing on motion before bankruptcy court (0.1); consult with Mr. Cheney | 1.80 | $1,494.00 |

DCACTIVE-29793853.1

**CROWELL & MORING**
**BILLABLE PROFORMA**

Billing Attorney:  000302/ James J. Regan          Fees and Disbursements Through 10/31/14
Client:  105185/ Nortel Networks Corp            Last Date Billed 09/30/14 (Through 07/31/14)
Matter:  105185.0000198/ Litigation                Proforma Joint Group #

| Index | Date | Timekeeper Name | Description of Professional Services | Hours | Value of Time |
|---|---|---|---|---|---|
| | | | re same (0.1); correspondence with Messes. Ernst (Quinn Emanuel) and Roberts (Quinn Emanuel) re call to discuss global resolution of discovery issues (0.1); correspondence with Ms. Ernst re letter to TWC addressing discovery issues common to Google case (0.1); review documents sent by Mr. Cianciolo (0.7); correspondence with Ms. Koehn (Global IP) re proposed production of Global IP proposal (0.2); correspondence with Ms. Bonn (Susman Godfrey) re production of documents (0.2); work on document production for Mr. Cianciolo, including review of correspondence to ensure receipt of necessary third-party approvals (0.3). | | |
| 12859358 | 10/27/14 | Plevin, M. | Teleconferences with Mr. Cheney re preparation of draft reply brief and draft meet-and-confer letter to opposing counsel, Mr. Guzior (Desmarais) (0.3); teleconference with Messrs. Cheney and Supko re same and finalizing the draft letter (0.2); review Mr. Cheney's client correspondence re latest developments and upcoming draft reply brief (0.1); review Mr. Cheney's e-mail with questions to put to Cleary in connection with preparing our reply brief and respond to Mr. Cheney re same (0.1). | 0.70 | $549.50 |
| 12864313 | 10/27/14 | Regan, J. | Review and edit email to three defendants re possible compromise solution and confer with Mr. Supko re same (0.5); emails with defendant counsel, review emails with Canadian counsel, and follow-on emails re cost-sharing sent to client (0.6); review court assessment of fees and confer with Mr. Cheney re same (0.5). | 1.60 | $1,560.00 |

DCACTIVE-29793853.1

**CROWELL & MORING**
**BILLABLE PROFORMA**

Billing Attorney:  000302/ James J. Regan          Fees and Disbursements Through 10/31/14
Client:  105185/ Nortel Networks Corp              Last Date Billed 09/30/14 (Through 07/31/14)
Matter:  105185.0000198/ Litigation                Proforma Joint Group #

| Index | Date | Timekeeper Name | Description of Professional Services | Hours | Value of Time |
|---|---|---|---|---|---|
| 12866578 | 10/27/14 | Cheney, M. | Work on strategy re reply brief. | 0.60 | $408.00 |
| 12866583 | 10/27/14 | Cheney, M. | Teleconference with Mr. Plevin re strategy for reply. | 0.20 | $136.00 |
| 12872112 | 10/28/14 | Jackson, S. | Review additional documents proposed for production by Google to Rockstar (1.9); begin review of documents produced by Rockstar for potential confidentiality issues (1.3). | 3.20 | $1,872.00 |
| 12866596 | 10/28/14 | Cheney, M. | Review materials in advance of meet and confer call with Google and Time Warner. | 0.20 | $136.00 |
| 12866603 | 10/28/14 | Cheney, M. | Meet and confer call with Google and Time Warner. | 0.50 | $340.00 |
| 12866605 | 10/28/14 | Cheney, M. | Conference with Mr. Supko re strategy. | 0.10 | $68.00 |
| 12866610 | 10/28/14 | Cheney, M. | Draft reply brief in support of stay motion. | 3.20 | $2,176.00 |
| 12866615 | 10/28/14 | Cheney, M. | Teleconference with Mr. Plevin and Messes. Schweitzer (Cleary), Rozenberg (Cleary), and McCown (Cleary) re general background re bankruptcy case. | 0.60 | $408.00 |
| 12866616 | 10/28/14 | Cheney, M. | Teleconference with Mr. Plevin re strategy re reply. | 0.20 | $136.00 |
| 12864369 | 10/28/14 | Regan, J. | Review emails with Mr. Cheney re discovery issues (0.3); review discovery proposal and correspondence with defendants (0.6); participate in conference call with lawyers from Google and Time Warner re discovery issues, review follow-on questions from defendants re same, and develop possible responses related to bankruptcy court arguments (0.8); emails with co-counsel related to allocation litigation document (0.3). | 2.00 | $1,950.00 |
| 12869219 | 10/28/14 | Plevin, M. | Teleconference with Mr. Cheney and Messes. | 1.30 | $1,020.50 |

DCACTIVE-29793853.1

**CROWELL & MORING**
**BILLABLE PROFORMA**

Billing Attorney: 000302/ James J. Regan
Client: 105185/ Nortel Networks Corp
Matter: 105185.0000198/ Litigation

Fees and Disbursements Through 10/31/14
Last Date Billed 09/30/14 (Through 07/31/14)
Proforma Joint Group #

| Index | Date | Timekeeper Name | Description of Professional Services | Hours | Value of Time |
|-------|------|-----------------|--------------------------------------|-------|---------------|
| | | | Schweitzer (Cleary), Rozenberg (Cleary), and McCown (Cleary) re questions related to the bankruptcy case and past developments in connection with Crowell and Moring LLP's preparation of reply brief and for next week's hearing (1.0); follow-up teleconference with Mr. Cheney re same (0.3). | | |
| 12859891 | 10/28/14 | Supko, M. | Correspondence with Ms. Koehn (Global IP) re proposed production of Cianciolo document (0.1); consult with Mr. Jackson re review of documents Rockstar produced to Google and review same (0.6); correspondence with Mr. Keller (Allen & Overy) and Ms. Bonn (Susman Godfrey) re same (0.2); correspondence with Ms. Roberts (Quinn Emanuel) re review of documents that Google proposes to produce to Rockstar, including consultation with Mr. Jackson re same (0.2); research re former Nortel attorney, Matt Vella, in view of voicemail message received from attorney representing a defendant in a Rockstar case (0.2); correspondence with Mr. Ross (NNI) requesting information re Mr. Vella (0.1). | 1.40 | $1,162.00 |
| 12876045 | 10/29/14 | Harris, S. | Prepare Google production for Mr. Supko's review. | 0.50 | $122.50 |
| 12862305 | 10/29/14 | Supko, M. | Review documents that Google proposes to produce to Rockstar (1.0); consult with Mr. Jackson re issues concerning same (0.2); correspondence with Ms. Rozenberg (Cleary) re notice requirements with respect to same (0.3); consult with Ms. Harris re preparation of Cianciolo documents for production, and review same (0.3); prepare email to Google's counsel in | 7.20 | $5,976.00 |

DCACTIVE-29793853.1

**CROWELL & MORING**
**BILLABLE PROFORMA**

Billing Attorney:  000302/ James J. Regan
Client:  105185/ Nortel Networks Corp
Matter:  105185.0000198/ Litigation

Fees and Disbursements Through 10/31/14
Last Date Billed 09/30/14 (Through 07/31/14)
Proforma Joint Group #

| Index | Date | Timekeeper Name | Description of Professional Services | Hours | Value of Time |
|-------|------|-----------------|--------------------------------------|-------|---------------|
| | | | '893 and '5933 litigations re production of Cianciolo documents and serve same through FTP site (0.3); correspondence with Mr. Cianciolo re document production and next steps (0.2); meet with Messrs. Regan, Cheney, and Plevin re reply brief and hearing preparation for Bankruptcy Court motion (1.7); correspondence with Ms. McCown (Cleary) re Nortel/Google NDA (0.1); review information re former NNI employee Matt Vella sent by Mr. Ross (0.2); correspondence with Rockstar's counsel re status of review of allocation trial exhibits (0.2); work on Weiss document production, including review of potentially responsive, non-privileged documents, consultation with Ms. Harris re preparation of same for production,      and review of draft privilege log (2.0); correspondence with Ms. Ernst (Quinn Emanuel) re potential ESI discovery, including review of proposed search terms and research re ESI discovery issues in '893 litigation (0.7). | | |
| 12869335 | 10/29/14 | Plevin, M. | Review Mr. Cheney's draft reply brief (0.4); teleconference with Mr. Cheney re same, and initial comments on same (0.3); teleconference with Messrs. Supko, Cheney, and Regan re draft reply brief, status of Mr. Supko's negotiations with Google and TWC, preparation of Mr. Ross (NNI) to testify next week, and other hearing preparation issues (1.4). | 2.10 | $1,648.50 |
| 12864418 | 10/29/14 | Regan, J. | Correspondence with client and Rockstar re third-party subpoena issues (0.3); confer with Mr. Cheney re reply brief issues (0.5); confer with Mr. Supko re same (0.3); conference call and meeting | 4.00 | $3,900.00 |

DCACTIVE-29793853.1

**CROWELL & MORING**
**BILLABLE PROFORMA**

Billing Attorney: 000302/ James J. Regan          Fees and Disbursements Through 10/31/14
Client: 105185/ Nortel Networks Corp              Last Date Billed 09/30/14 (Through 07/31/14)
Matter: 105185.0000198/ Litigation               Proforma Joint Group #

| Index | Date | Timekeeper Name | Description of Professional Services | Hours | Value of Time |
|-------|------|-----------------|-------------------------------------|-------|---------------|
| | | | with Messrs. Supko, Cheney, and Plevin re strategy and reply in support of stay motion (2.0); review consolidated set of questions and search terms from Google and Time Warner and email with Mr. Supko re same (0.4); review Nortel subpoena (0.5). | | |
| 12866636 | 10/29/14 | Cheney, M. | Work on reply brief in support of stay motion. | 2.50 | $1,700.00 |
| 12866639 | 10/29/14 | Cheney, M. | Conferences with Mr. Plevin, Mr. Regan and Mr. Supko re strategy and reply in support of stay motion. | 1.30 | $884.00 |
| 12866641 | 10/29/14 | Cheney, M. | Teleconference with Ms. Hoover (Benesch) re strategy for reply. | 0.20 | $136.00 |
| 12866644 | 10/29/14 | Cheney, M. | Return call from Mr. Oxford (EMEA) re cost sharing motion. | 0.10 | $68.00 |
| 12866646 | 10/29/14 | Cheney, M. | Return call from Mr. Khan re inquiry re stay motion. | 0.10 | $68.00 |
| 12872140 | 10/29/14 | Jackson, S. | Finish review of documents produced by Rockstar for potential confidentiality issues (3.6); draft email to Mr. Supko summarizing potential issues (0.7). | 4.30 | $2,515.50 |
| 12872251 | 10/30/14 | Jackson, S. | Call with Ms. Hall re confidentiality issues with documents produced by Rockstar (0.2); conference call with Mr. Supko and Nortel bankruptcy counsel re document confidentiality and privilege issues (0.2); cross-reference Cianciolo production documents with Weiss privilege log (0.4). | 0.80 | $468.00 |
| 12880314 | 10/30/14 | Regan, J. | Emails with co-counsel re accessibility of trail exhibits; emails with defendants re compromise discovery solution; confer with Mr. Supko; emails | 3.60 | $3,510.00 |

DCACTIVE-29793853.1

**CROWELL & MORING**
**BILLABLE PROFORMA**

Billing Attorney: 000302/ James J. Regan                    Fees and Disbursements Through 10/31/14
Client: 105185/ Nortel Networks Corp                        Last Date Billed 09/30/14 (Through 07/31/14)
Matter: 105185.0000198/ Litigation                          Proforma Joint Group #

| Index | Date | Timekeeper Name | Description of Professional Services | Hours | Value of Time |
|-------|------|-----------------|--------------------------------------|-------|---------------|
| | | | re bankruptcy court confidential order; emails re Rockstar position on discovery; conference call with co-counsel; follow-on emails; emails with Mr. Ross; review responses re text searchable formats; emails with opposing counsel re search terms. | | |
| 12866650 | 10/30/14 | Cheney, M. | Continue working on reply brief in support of stay motion. | 3.10 | $2,108.00 |
| 12866652 | 10/30/14 | Cheney, M. | Teleconference with Mr. Plevin re reply brief. | 0.10 | $68.00 |
| 12866655 | 10/30/14 | Cheney, M. | Teleconference with Ms. Hoover (Benesch) re hearing preparation. | 0.10 | $68.00 |
| 12865830 | 10/30/14 | Supko, M. | Review email from Rockstar's counsel re review of allocation trial exhibits (0.1); correspondence with Ms. Rozenberg (Cleary) re email from Rockstar's counsel re review of allocation trial exhibits (0.2); consult with Mr. Regan re issues raised by email from Rockstar's counsel re review of allocation trial exhibits (0.3); review protective order from bankruptcy case re procedure for review of trial exhibits (0.2); research re issues raised by Rockstar's counsel re potentially privileged documents among allocation trial exhibits (0.3); continue reviewing Google's proposed lists of search terms for Nortel ESI, review EDTX's ESI order in view of same, and prepare response to Ms. Ernst (Quinn Emanuel) re same (0.6); correspondence with Mr. Keller (Allen & Overy) re review of auction documents Rockstar produced to Google (0.1); correspondence with Mr. Keller and Ms. Bonn (Susman Godfrey) re telephone conference to discuss same (0.1); continue reviewing Weiss | 4.10 | $3,403.00 |

DCACTIVE-29793853.1

CROWELL & MORING
BILLABLE PROFORMA

Billing Attorney:  000302/ James J. Regan          Fees and Disbursements Through 10/31/14
Client:  105185/ Nortel Networks Corp              Last Date Billed 09/30/14 (Through 07/31/14)
Matter:  105185.0000198/ Litigation                Proforma Joint Group #

| Index | Date | Timekeeper Name | Description of Professional Services | Hours | Value of Time |
|-------|------|-----------------|--------------------------------------|-------|---------------|
| | | | documents and draft privilege log, including revisions to latter, and correspondence with Mr. Jackson re same (1.5); correspondence with Messes. Stam (NNI) and Rozenberg re Canadian estates response to request for production of Claims litigation trial exhibits (0.1). | | |
| 12869518 | 10/30/14 | Plevin, M. | Review e-mails from Mr. Supko, Cleary attorneys, Google attorneys, and TWC attorneys re compromise negotiations (0.1); begin to review and analyze opposition filings to stay/105 motion, including exchange e-mails with Mr. Cheney re issues mentioned in same requiring analysis in our reply brief (2.9); begin to review and revise updated draft reply brief (1.3). | 4.30 | $3,375.50 |
| 12863040 | 10/30/14 | Harris, S. | Prepare RAW document production. | 0.70 | $171.50 |
| 12870447 | 10/31/14 | Cheney, M. | Review email exchanges between Mr. Supko and counsel for Google re document requests. | 0.20 | $136.00 |
| 12870462 | 10/31/14 | Cheney, M. | Work on reply brief in support of stay motion. | 0.30 | $204.00 |
| 12870467 | 10/31/14 | Cheney, M. | Begin preparing for hearing on stay motion. | 0.60 | $408.00 |
| 12870794 | 10/31/14 | Cheney, M. | Teleconference with Mr. Plevin re strategy. | 0.30 | $204.00 |
| 12875018 | 10/31/14 | Supko, M. | Review Google's supplemental brief re privilege (0.3); correspondence with Mr. Ross (NNI) re same (0.1); correspondence with Cleary re discovery issues (0.2); extensive correspondence with Ms. Ernst (Quinn Emanuel) re discovery issues (1.0); continue working on Weiss document production and privilege log (1.5); correspondence with Mr. Jackson re same (0.1); telephone conference with counsel for Canadian estate and Rockstar re discovery issues and privilege briefing (0.5); consult with Mr. Jackson's re issues | 4.20 | $3,486.00 |

DCACTIVE-29793853.1

**CROWELL & MORING**
**BILLABLE PROFORMA**

Billing Attorney: 000302/ James J. Regan               Fees and Disbursements Through 10/31/14
Client: 105185/ Nortel Networks Corp                Last Date Billed 09/30/14 (Through 07/31/14)
Matter: 105185.0000198/ Litigation                   Proforma Joint Group #

| Index | Date | Timekeeper Name | Description of Professional Services | Hours | Value of Time |
|---|---|---|---|---|---|
| | | | concerning Google's document production (0.2); continue analyzing bankruptcy court confidentiality and protective orders re discovery issues in Google case (0.3). | | |
| 12876330 | 10/31/14 | Plevin, M. | Teleconference with Mr. Cheney re draft reply brief and preparation for next week's hearing (0.5); continue to revise reply brief (3.1). | 3.60 | $2,826.00 |
| 12876601 | 10/31/14 | Jackson, S. | Begin revisions to Weiss privilege log based on comment from Mr. Supko (2.3); participate in conference call with counsel for Rockstar, Nortel counsel from Allen & Overy, and Mr. Supko re Rockstar document production (0.5). | 2.80 | $1,638.00 |
| 12879007 | 10/31/14 | Regan, J. | Review and respond to multiple discovery emails from Rockstar co-counsel, and Time Warner/Google, emails and confer with Mr. Supko (.8); confer with Mr. Cheney and edit draft reply brief (1.2); review Rockstar docket for motion (.3); confer with Mr. Cheney, review and edit first draft (1.2); review emails with opposing counsel (.4); review and respond to emails from Mr. Plevin re reply brief (.5). | 4.40 | $4,290.00 |
| | | | **Professional Services Total** | **272.80** | **$202,695.00** |

DCACTIVE-29793853.1

**CROWELL & MORING**
**BILLABLE PROFORMA**

Billing Attorney:  000302/ James J. Regan                    Fees and Disbursements Through 10/31/14
Client:  105185/ Nortel Networks Corp                        Last Date Billed 09/30/14 (Through 07/31/14)
Matter:  105185.0000198/ Litigation                          Proforma Joint Group #

## Professional Services Summary

| ID | Title | Timekeeper Name | Rate | Hours | Value |
|----|-------|-----------------|------|-------|-------|
| 006634 | Counsel | Jackson, S. | 585.00 | 92.30 | $53,995.50 |
| 006316 | Paralegal | Harris, S. | 245.00 | 1.50 | $367.50 |
| 000302 | Partner | Regan, J. | 975.00 | 49.70 | $48,457.50 |
| 001052 | Partner | Plevin, M. | 785.00 | 16.10 | $12,638.50 |
| 001474 | Partner | Supko, M. | 830.00 | 68.40 | $56,772.00 |
| 001835 | Partner | Cheney, M. | 680.00 | 44.80 | $30,464.00 |
| | | **Fees Value** | | **272.80** | **$202,695.00** |

DCACTIVE-29793853.1

**899752**



## BILLABLE PROFORMA

Billing Attorney:  000302/ James J. Regan
Client:  105185/ Nortel Networks Corp
Matter:  105185.0000200/ Litigation

Proforma Generation Date:  11/20/14 11:14:19

Fees and Disbursements Through 10/31/14
Last Date Billed  (Through )
Bill Cycle:  M
Matter Open Date:  Aug 29, 2014
Proforma Joint Group #

| | | | |
|---|---|---|---|
| Total Fees This Proforma | $5,036.00 | Unallocated Cash | $0.00 |
| Total Disbursements This Proforma | $3.20 | Trust Balance | $0.00 |
| **TOTAL THIS PROFORMA** | **$5,039.20** | | |
| Address:    Nortel Networks Corp | | YTD Fees Billed | $0.00 |
| | | YTD Disb Billed | $0.00 |
| | | LTD Fees Billed | $0.00 |
| | | LTD Disb Billed | $0.00 |
| | | A/R Balance This Matter | $0.00 |

## Professional Services Detail

| Index | Date | Timekeeper Name | Description of Professional Services | Hours | Value of Time |
|---|---|---|---|---|---|
| 12782759 | 10/01/14 | Cheney, M. | Review email re third party subpoenas. | 0.20 | $136.00 |
| 12772340 | 10/01/14 | Supko, M. | Correspondence with Ms. Rozenberg (Cleary) re notice from Rockstar re proposed disclosure of documents to Verizon, including review of same (0.3); telephone conference with Ms. Rozenberg and Mr. Regan re strategy for responding to same (0.4); research re notices issues concerning interested parties (0.5); correspondence with Mr. Regan re notice issues (0.3). | 1.50 | $1,245.00 |
| 12779135 | 10/02/14 | Supko, M. | Continue researching notice issues regarding Rockstar's proposed disclosure of documents to | 1.10 | $913.00 |

DCACTIVE-29793853.1

CROWELL & MORING
BILLABLE PROFORMA

Billing Attorney:  000302/ James J. Regan        Fees and Disbursements Through 10/31/14
Client:  105185/ Nortel Networks Corp        Last Date Billed  (Through )
Matter:  105185.0000200/ Litigation        Proforma Joint Group #

| Index | Date | Timekeeper Name | Description of Professional Services | Hours | Value of Time |
|---|---|---|---|---|---|
| | | | Verizon (0.3); consult with Mr. Regan re same (0.1); correspondence with Mr. Werner (Irell) re Rockstar's notice to licensees (0.4); correspondence with Mr. Ross (NNI) re notice issues (0.3). | | |
| 12782794 | 10/02/14 | Cheney, M. | Review emails from Mr. Supko re third-party subpoenas and notices. | 0.30 | $204.00 |
| 12787060 | 10/02/14 | Regan, J. | Review and edit email to client summarizing disclosure issues. | 0.50 | $487.50 |
| 12805287 | 10/07/14 | Harris, S. | Coordinate preparation of production CD. | 0.30 | $73.50 |
| 12818742 | 10/16/14 | Supko, M. | Review status of discovery issues in preparation for telephone conference with Mr. Rash (Finnegan) (0.3); telephone conference with Mr. Rash re Verizon's document requests (0.4); correspondence with Mr. Rash re results of meet-and-confer on discovery issues (0.2). | 0.90 | $747.00 |
| 12822124 | 10/17/14 | Supko, M. | Review correspondence from Spherix's counsel re identification of expert witnesses (0.2); correspondence with Mr. Ross (NNI) re same (0.1); correspondence with Mr. Ross re Verizon's narrowing of document production requests and discovery proposal, including review of Verizon's proposed search terms (0.4); correspondence with Ms. Bonn (Susman Godfrey) re status of Rockstar's production (0.2). | 0.90 | $747.00 |
| 12824592 | 10/17/14 | Cheney, M. | Email exchange with Mr. Supko re discussions with Verizon re third-party subpoena. | 0.10 | $68.00 |
| 12842898 | 10/22/14 | Supko, M. | Correspondence and conversation with Mr. Storr (NNI) re results of Verizon's discovery proposal (0.3); correspondence with Mr. Rash (Finnegan) re | 0.50 | $415.00 |

DCACTIVE-29793853.1

**CROWELL & MORING**
**BILLABLE PROFORMA**

Billing Attorney:  000302/ James J. Regan     Fees and Disbursements Through 10/31/14
Client:  105185/ Nortel Networks Corp     Last Date Billed  (Through )
Matter:  105185.0000200/ Litigation     Proforma Joint Group #

| Index | Date | Timekeeper Name | Description of Professional Services | Hours | Value of Time |
|---|---|---|---|---|---|
| | | | same (0.2.). | | |
| | | | **Professional Services Total** | **6.30** | **$5,036.00** |

## Professional Services Summary

| ID | Title | Timekeeper Name | Rate | Hours | Value |
|---|---|---|---|---|---|
| 006316 | Paralegal | Harris, S. | 245.00 | .30 | $73.50 |
| 000302 | Partner | Regan, J. | 975.00 | .50 | $487.50 |
| 001474 | Partner | Supko, M. | 830.00 | 4.90 | $4,067.00 |
| 001835 | Partner | Cheney, M. | 680.00 | .60 | $408.00 |
| | | **Fees Value** | | **6.30** | **$5,036.00** |

## Disbursements Detail

| Index | Date | AP Check | Code | Batch # | TK ID | Disbursements Detail | Amount |
|---|---|---|---|---|---|---|---|
| 7014529 | 10/31/14 | | 0152 | 2069589 | 000302 | Pacer Service Charge | $3.20 |
| | | | | | | **Total Disbursements** | **$3.20** |

## Disbursements Summary

| Code | Description | Amount |
|---|---|---|
| 0152 | Pacer Service Charge | $3.20 |
| | **Total Disbursements** | **$3.20** |

DCACTIVE-29793853.1

**899753**



## BILLABLE PROFORMA

Billing Attorney: 000302/ James J. Regan
Client: 105185/ Nortel Networks Corp
Matter: 105185.0000201/ Litigation

Proforma Generation Date: 11/20/14 11:14:19

Fees and Disbursements Through 10/31/14
Last Date Billed (Through )
Bill Cycle: M
Matter Open Date: Oct 10, 2014
Proforma Joint Group #

| | | | |
|---|---|---|---|
| Total Fees This Proforma | $58,808.00 | Unallocated Cash | $0.00 |
| Total Disbursements This Proforma | $2,553.72 | Trust Balance | $0.00 |
| **TOTAL THIS PROFORMA** | **$61,361.72** | | |
| Address:    Nortel Networks Corp | | YTD Fees Billed | $0.00 |
| | | YTD Disb Billed | $0.00 |
| | | LTD Fees Billed | $0.00 |
| | | LTD Disb Billed | $0.00 |
| | | A/R Balance This Matter | $0.00 |

## Professional Services Detail

| Index | Date | Timekeeper Name | Description of Professional Services | Hours | Value of Time |
|---|---|---|---|---|---|
| 12921122 | 10/06/14 | Supko, M. | Telephone conference with Messes. Rozenberg (Cleary) and McCown (Cleary) re status of discovery dispute with TWC (0.6); begin reviewing correspondence between Cleary and TWC re discovery dispute (0.5). | 1.10 | $913.00 |
| 12921186 | 10/06/14 | Regan, J. | At the request of Cleary, review Time Warner subpoena and objections. | 0.80 | $780.00 |
| 12921389 | 10/07/14 | Supko, M. | Continue reviewing extensive correspondence re negotiations with TWC sent by Ms. Rozenberg (Cleary) (0.7); correspondence with Mr. Guzior (TWC) re meet-and-confer on discovery issues re | 0.80 | $664.00 |

DCACTIVE-29793853.1

**899753**

CROWELL & MORING
BILLABLE PROFORMA

Billing Attorney:  000302/ James J. Regan
Client:  105185/ Nortel Networks Corp
Matter:  105185.0000201/ Litigation

Fees and Disbursements Through 10/31/14
Last Date Billed  (Through )
Proforma Joint Group #

| Index | Date | Timekeeper Name | Description of Professional Services | Hours | Value of Time |
|---|---|---|---|---|---|
| | | | TWC subpoena (0.1). | | |
| 12921440 | 10/08/14 | Supko, M. | Prepare for and participate in telephone conference with Mr. Guzior (Desmarais) re TWC questions about relief requested in bankruptcy motion (0.7); continue reviewing correspondence between Cleary and TWC re discovery disputes (0.5); correspondence with Ms. McCown re issues concerning response to TWC subpoena     (0.5); consult with Messrs. Cheney and Plevin re issues raised by TWC concerning relief requested in bankruptcy motion (0.3). | 2.00 | $1,660.00 |
| 12921515 | 10/08/14 | Regan, J. | Review email request from Time Warner, follow-on conference with Mr. Supko re privilege concerns; emails re modification of proposed order request. | 0.80 | $780.00 |
| 12921523 | 10/09/14 | Regan, J. | Emails re redactions and privilege issues. | 0.30 | $292.50 |
| 12921645 | 10/10/14 | Supko, M. | Correspondence with Mr. Guzior (Desmarais) re proposal to stay EDTX case pending completion of Nortel bankruptcy (0.1); consult with Messrs. Plevin and Cheney re same (0.1); telephone conference with Messes. Rozenberg (Cleary) and McCown (Cleary) re status and strategy for responding to TWC subpoena (0.6). | 0.80 | $664.00 |
| 12921675 | 10/10/14 | Regan, J. | Review email from Time Warner counsel, confer with Mr. Supko re response, review response. | 0.90 | $877.50 |
| 12921682 | 10/11/14 | Regan, J. | Review and respond to Time Warner discovery request. | 0.50 | $487.50 |
| 12921703 | 10/11/14 | Supko, M. | Prepare response to Mr. Guzior's (Desmarais) inquiry re issues concerning request for relief in bankruptcy court and TWC proposal re same. | 0.50 | $415.00 |

DCACTIVE-29793853.1

**899753**

CROWELL & MORING
BILLABLE PROFORMA

Billing Attorney:  000302/ James J. Regan
Client:  105185/ Nortel Networks Corp
Matter:  105185.0000201/ Litigation

Fees and Disbursements Through 10/31/14
Last Date Billed  (Through )
Proforma Joint Group #

| Index | Date | Timekeeper Name | Description of Professional Services | Hours | Value of Time |
|---|---|---|---|---|---|
| 12921718 | 10/13/14 | Supko, M. | Review documents re TWC request for letters rogatory sent by Ms. Rozenberg (Cleary) (0.2); correspondence with Ms. McCown (Cleary) re various discovery issues, including analysis of information provided by Ms. McCown (1.0). | 1.20 | $996.00 |
| 12827012 | 10/14/14 | Regan, J. | Review notice of deposition to Constellation. | 0.40 | $390.00 |
| 12827051 | 10/15/14 | Regan, J. | Review of emails with Time Warner counsel re deposition of former Nortel lawyers, possible objections, and impact on bankruptcy arguments (0.9); review 30(b)(6) notice (0.4); review opposition to NNI bankruptcy and affidavit (0.9). | 2.20 | $2,145.00 |
| 12824408 | 10/15/14 | Cheney, M. | Review and analyze objections to stay motion filed by TWC and other parties represented by Desmarais. | 2.10 | $1,428.00 |
| 12824437 | 10/15/14 | Cheney, M. | Review email exchanges between Mr. Supko and Mr. Guzior (Desmarais) re deposition of Mr. Powers. | 0.30 | $204.00 |
| 12815598 | 10/15/14 | Supko, M. | Correspondence with Mr. Guzior (Desmarais) re deposition of Mr. Powers (0.3); consult with Messrs. Cheney and Regan re strategy for responding to same (0.3); review bankruptcy motion re deposition issue (0.2). | 0.80 | $664.00 |
| 12818743 | 10/16/14 | Supko, M. | Extensive email correspondence with Mr. Guzior (Desmarais) re deposition of Mr. Powers and motion for relief in bankruptcy court, including fact research and consultation with Mr. Cheney re same (0.7); review protective order and return signed undertaking to Mr. Guzior, copying Rockstar's counsel re same (0.3). | 1.00 | $830.00 |
| 12824534 | 10/16/14 | Cheney, M. | Review email exchange between Mr. Supko and | 0.20 | $136.00 |

DCACTIVE-29793853.1

**899753**

CROWELL & MORING
BILLABLE PROFORMA

Billing Attorney:  000302/ James J. Regan          Fees and Disbursements Through 10/31/14
Client:  105185/ Nortel Networks Corp               Last Date Billed  (Through )
Matter:  105185.0000201/ Litigation                 Proforma Joint Group #

| Index | Date | Timekeeper Name | Description of Professional Services | Hours | Value of Time |
|-------|------|-----------------|--------------------------------------|-------|---------------|
| | | | Mr. Guzior (Desmarais) re deposition of Mr. Powers. | | |
| 12824539 | 10/16/14 | Cheney, M. | Continue review and analysis of objection and exhibits to stay motion filed by TWC. | 4.40 | $2,992.00 |
| 12824547 | 10/16/14 | Cheney, M. | Work on strategy for reply in support of stay motion. | 1.60 | $1,088.00 |
| 12862675 | 10/16/14 | Regan, J. | Review comments to questions raised by Time Warner counsel and exchange emails with Time Warner counsel re same (0.7); confer with Mr. Supko re same (0.3). | 1.00 | $975.00 |
| 12924585 | 10/16/14 | Plevin, M. | Review series of e-mails between Messrs. Supko and Guzior (Desmarais) re upcoming deposition and alleged waiver by Nortel. | 0.20 | $157.00 |
| 12880346 | 10/17/14 | Simms, C. | Pulled several cases for Matt Cheney. | 0.40 | $46.00 |
| 12824596 | 10/17/14 | Cheney, M. | Teleconference with Messes. Rozenberg (Cleary) and McCown (Cleary) re objection to stay motion and prior meet and confers with TWC. | 1.20 | $816.00 |
| 12824613 | 10/17/14 | Cheney, M. | Email to Mr. Ray (NNI) and Mr. Ross (NNI) enclosing objections to stay motion by TWC and others. | 0.30 | $204.00 |
| 12824617 | 10/17/14 | Cheney, M. | Continue analysis of objection to stay motion filed by TWC. | 0.80 | $544.00 |
| 12827152 | 10/17/14 | Regan, J. | Review correspondence with Time Warner and follow-on emails with client. | 0.50 | $487.50 |
| 12822131 | 10/17/14 | Supko, M. | Review 30(b)(6) topics for Powers deposition (0.2); make arrangements to attend deposition in LA (0.2). | 0.40 | $332.00 |
| 12822395 | 10/18/14 | Supko, M. | Correspondence with Mr. Cheney and Ms. Harris re documents produced to TWC by Cleary. | 0.10 | $83.00 |

DCACTIVE-29793853.1

CROWELL & MORING
BILLABLE PROFORMA

Billing Attorney:  000302/ James J. Regan          Fees and Disbursements Through 10/31/14
Client:  105185/ Nortel Networks Corp              Last Date Billed  (Through )
Matter:  105185.0000201/ Litigation                Proforma Joint Group #

| Index | Date | Timekeeper Name | Description of Professional Services | Hours | Value of Time |
|-------|------|-----------------|--------------------------------------|-------|---------------|
| 12850327 | 10/20/14 | Harris, S. | Provide Mr. Cheney with request document from recent production. | 0.20 | $49.00 |
| 12853061 | 10/21/14 | Regan, J. | Review and edit proposed response to opposing counsel re position on depositions. | 0.80 | $780.00 |
| 12834540 | 10/21/14 | Supko, M. | Correspondence with Mr. Guzior (Desmarais) re deposition of Mr. Powers and discovery issues. | 0.10 | $83.00 |
| 12842912 | 10/22/14 | Supko, M. | Correspondence with Mr. Guzior (Desmarais) re October 3rd proposal, including consultation with Messrs. Regan, Plevin, and Cheney re strategy for same (0.4); review and analyze TWC's October 3rd letter re competing proposals for discovery from NNI, extensive prior correspondence leading up to same, and information provided by Cleary re same in order to begin formulating a response (1.5); correspondence with Mr. Turner (Irell) re 30(b)(6) deposition (0.1). | 2.00 | $1,660.00 |
| 12921796 | 10/22/14 | Supko, M. | Review and analyze objections to bankruptcy court motion filed by TWC, Google, Cisco, Arris and MSO (2.0); correspondence and telephone conference with Ms. McCown (Cleary) re status of production of trial exhibits from allocation litigation (0.3); correspondence with Ms. Rozenberg (Cleary) re Rockstar's review of trial exhibits ready to be produced (0.1). | 2.40 | $1,992.00 |
| 12845494 | 10/23/14 | Supko, M. | Review 30(b)(6) notice in preparation for deposition (0.2); represent NNI at Rule 30(b)(6) deposition of Don Powers for Constellation (8.7); correspondence with court reporter re purchasing transcript (0.1). | 9.00 | $7,470.00 |
| 12847419 | 10/24/14 | Supko, M. | Prepare report to Messrs. Regan and Cheney re deposition of Mr. Powers (0.2); review and | 0.80 | $664.00 |

DCACTIVE-29793853.1

**899753**

**CROWELL & MORING**
**BILLABLE PROFORMA**

Billing Attorney:  000302/ James J. Regan
Client:  105185/ Nortel Networks Corp
Matter:  105185.0000201/ Litigation

Fees and Disbursements Through 10/31/14
Last Date Billed  (Through )
Proforma Joint Group #

| Index | Date | Timekeeper Name | Description of Professional Services | Hours | Value of Time |
|---|---|---|---|---|---|
| | | | analyze deposition exhibits and other documents re discovery disputes (0.6). | | |
| 12921833 | 10/24/14 | Supko, M. | Prepare email to counsel for Google and TWC re proposed three-way call/meeting to discuss discovery issues. | 0.10 | $83.00 |
| 12848629 | 10/26/14 | Supko, M. | Work on response to lengthy proposal by TWC on numerous discovery issues, including analysis of same, review extensive correspondences between Cleary and TWC's counsel, review of confidentiality and protective orders from bankruptcy proceeding, and review of Google discovery correspondence for purposes of developing coordinated approach. | 4.00 | $3,320.00 |
| 12866577 | 10/27/14 | Cheney, M. | Review and revise meet and confer letter to Mr. Guzior (Desmarais). | 0.40 | $272.00 |
| 12866581 | 10/27/14 | Cheney, M. | Work on strategy re reply brief. | 0.60 | $408.00 |
| 12866585 | 10/27/14 | Cheney, M. | Teleconference with Mr. Plevin re strategy for reply. | 0.20 | $136.00 |
| 12866586 | 10/27/14 | Cheney, M. | Teleconferences with Messrs. Plevin and Supko re response to Mr. Guzior's letter. | 0.30 | $204.00 |
| 12921844 | 10/27/14 | Supko, M. | Correspondence with Ms. Ernst (Quinn Emanuel) re letter to TWC addressing discovery issues common to Google case. | 0.10 | $83.00 |
| 12855608 | 10/27/14 | Supko, M. | Continue working on letter to Mr. Guzior (Desmarais) responding to questions, addressing discovery disputes, and presenting proposal for global resolution (2.0); correspondence with Cleary re discovery issues (0.2); consult with Messrs. Cheney, Regan, and Plevin re strategy for global resolution (0.3); revise letter to Mr. Guzior | 3.70 | $3,071.00 |

DCACTIVE-29793853.1

CROWELL & MORING
BILLABLE PROFORMA

Billing Attorney:  000302/ James J. Regan
Client:  105185/ Nortel Networks Corp
Matter:  105185.0000201/ Litigation

Fees and Disbursements Through 10/31/14
Last Date Billed  (Through )
Proforma Joint Group #

| Index | Date | Timekeeper Name | Description of Professional Services | Hours | Value of Time |
|-------|------|-----------------|--------------------------------------|-------|---------------|
| | | | in view of comments from Messrs. Cheney and Plevin (0.2); correspondence with Mr. Storr (NNI) re discovery issues to be addressed in letter to Mr. Guzior, including review of document retention policy documents (0.5); correspondence with counsel for TWC and Google re call to discuss possible global resolution (0.2); review bankruptcy court confidentiality orders re issues raised by TWC (0.3). | | |
| 12864315 | 10/27/14 | Regan, J. | Review and edit response to Time Warner counsel and confer with Mr. Supko re suggestions. | 0.80 | $780.00 |
| 12859886 | 10/28/14 | Supko, M. | Correspondence with Mr. Storr (NNI) re document retention policies, including review of additional document re same (0.2); prepare for and lead conference call with counsel for TWC and Google re proposed global resolution of discovery issues (1.3); correspondence with Mr. Guzior (Desmarais) re outstanding discovery issues (0.2); correspondence with Messrs. Cheney and Plevin re inquiry from Mr. Guzior re remaining issues for bankruptcy hearing (0.1); correspondence with Messes. Rozenberg (Cleary) and McCown (Cleary) re document production issues, including follow-up correspondence with Mr. Cheney re same (0.2); correspondence with court reporter re transcript from Powers    deposition (0.1). | 2.10 | $1,743.00 |
| 12921858 | 10/28/14 | Regan, J. | Conference call with lawyers from Google and Time Warner, review follow-on questions from defendants and possible responses related to bankruptcy court arguments. | 0.70 | $682.50 |
| 12921880 | 10/28/14 | Cheney, M. | Teleconference with Mr. Plevin and Messes. Schweitzer (Cleary), Rozenberg (Cleary), and | 0.50 | $340.00 |

DCACTIVE-29793853.1

**CROWELL & MORING**
**BILLABLE PROFORMA**

Billing Attorney:  000302/ James J. Regan
Client:  105185/ Nortel Networks Corp
Matter:  105185.0000201/ Litigation

Fees and Disbursements Through 10/31/14
Last Date Billed  (Through )
Proforma Joint Group #

| Index | Date | Timekeeper Name | Description of Professional Services | Hours | Value of Time |
|-------|------|-----------------|-------------------------------------|-------|---------------|
| | | | McCown (Cleary) re general background re bankruptcy case. | | |
| 12866597 | 10/28/14 | Cheney, M. | Review materials in advance of meet and confer call with Google and Time Warner. | 0.20 | $136.00 |
| 12866604 | 10/28/14 | Cheney, M. | Meet and confer call with Google and Time Warner. | 0.50 | $340.00 |
| 12866607 | 10/28/14 | Cheney, M. | Conference with Mr. Supko re strategy. | 0.10 | $68.00 |
| 12866611 | 10/28/14 | Cheney, M. | Draft reply brief in support of stay motion. | 3.20 | $2,176.00 |
| 12866618 | 10/28/14 | Cheney, M. | Teleconference with Mr. Plevin re strategy re reply. | 0.20 | $136.00 |
| 12866637 | 10/29/14 | Cheney, M. | Work on reply brief in support of stay motion. | 2.50 | $1,700.00 |
| 12866640 | 10/29/14 | Cheney, M. | Conferences with Messrs. Plevin, Regan, and Supko re strategy and reply in support of stay motion. | 1.30 | $884.00 |
| 12866643 | 10/29/14 | Cheney, M. | Teleconference with Ms. Hoover (Benesch) re strategy for reply. | 0.20 | $136.00 |
| 12921900 | 10/29/14 | Jackson, S. | Review correspondence between Messrs. Supko and Guzior (Desmarais) re Nortel document production. | 0.60 | $351.00 |
| 12862301 | 10/29/14 | Supko, M. | Review letter from Mr. Guzior (Desmarais) re numerous discovery issues (0.2); begin preparing response to same (0.5); conversation with Mr. Guzior re hearing on Bankruptcy Court motion (0.2). | 0.90 | $747.00 |
| 12921911 | 10/30/14 | Supko, M. | Begin drafting response to consolidated list of questions re discovery issues submitted by Google and TWC (0.5); correspondence with Messes. Rozenberg (Cleary) and McCown (Cleary) re various issues raised by Google and TWC's | 0.70 | $581.00 |

DCACTIVE-29793853.1

**899753**

**CROWELL & MORING**
**BILLABLE PROFORMA**

Billing Attorney:  000302/ James J. Regan
Client:  105185/ Nortel Networks Corp
Matter:  105185.0000201/ Litigation

Fees and Disbursements Through 10/31/14
Last Date Billed  (Through )
Proforma Joint Group #

| Index | Date | Timekeeper Name | Description of Professional Services | Hours | Value of Time |
|---|---|---|---|---|---|
| | | | consolidated list of questions (0.2). | | |
| 12866651 | 10/30/14 | Cheney, M. | Continue working on reply brief in support of stay motion. | 3.10 | $2,108.00 |
| 12866654 | 10/30/14 | Cheney, M. | Teleconference with Mr. Plevin re reply brief. | 0.10 | $68.00 |
| 12866656 | 10/30/14 | Cheney, M. | Teleconference with Ms. Hoover (Benesch) re hearing preparation. | 0.10 | $68.00 |
| 12865835 | 10/30/14 | Supko, M. | Work on response to Mr. Guzior's letter re various discovery issues, including research re same and review of related pleadings from bankruptcy case. | 0.70 | $581.00 |
| 12924604 | 10/30/14 | Plevin, M. | Review e-mails from Mr. Supko, Cleary attorneys, Google attorneys, and TWC attorneys re compromise negotiations. | 0.10 | $78.50 |
| 12870459 | 10/31/14 | Cheney, M. | Review email exchanges between Mr. Supko and counsel for Time Warner re documents requests. | 0.20 | $136.00 |
| 12870466 | 10/31/14 | Cheney, M. | Work on reply brief in support of stay motion. | 0.30 | $204.00 |
| 12870552 | 10/31/14 | Cheney, M. | Begin preparing for hearing on stay motion. | 0.60 | $408.00 |
| 12870800 | 10/31/14 | Cheney, M. | Teleconference with Mr. Plevin re strategy. | 0.30 | $204.00 |
| 12874879 | 10/31/14 | Supko, M. | Continue working on response to consolidated TWC/Google questions re discovery (1.0); consult with Mr. Cheney re same (0.1); prepare response to email from Mr. Werner (Irell) re Rockstar objections to proposed disclosure of trial exhibits, including research re same (0.7); consult with Messrs. Regan and Cheney re same (0.1); review TWC's proposed case-specific search terms (0.2); prepare email to Mr. Guzior (Desmarais) re same (0.1). | 2.20 | $1,826.00 |
| | | | **Professional Services Total** | **74.50** | **$58,808.00** |

DCACTIVE-29793853.1

**CROWELL & MORING**
**BILLABLE PROFORMA**

**Billing Attorney:  000302/ James J. Regan**
**Client:  105185/ Nortel Networks Corp**
**Matter:  105185.0000201/ Litigation**

**Fees and Disbursements Through 10/31/14**
**Last Date Billed  (Through )**
**Proforma Joint Group #**

### Professional Services Summary

| ID | Title | Timekeeper Name | Rate | Hours | Value |
|----|-------|-----------------|------|-------|-------|
| 006634 | Counsel | Jackson, S. | 585.00 | .60 | $351.00 |
| 005550 | Librarian | Simms, C. | 115.00 | .40 | $46.00 |
| 006316 | Paralegal | Harris, S. | 245.00 | .20 | $49.00 |
| 000302 | Partner | Regan, J. | 975.00 | 9.70 | $9,457.50 |
| 001052 | Partner | Plevin, M. | 785.00 | .30 | $235.50 |
| 001474 | Partner | Supko, M. | 830.00 | 37.50 | $31,125.00 |
| 001835 | Partner | Cheney, M. | 680.00 | 25.80 | $17,544.00 |
| | | **Fees Value** | | **74.50** | **$58,808.00** |

DCACTIVE-29793853.1

**899754**



## BILLABLE PROFORMA

Billing Attorney:  000302/ James J. Regan
Client:  105185/ Nortel Networks Corp
Matter:  105185.0009198/ Litigation - Non-Working Travel

Proforma Generation Date:  11/20/14 11:14:21

Fees and Disbursements Through 10/31/14
Last Date Billed  (Through )
Bill Cycle:  M
Matter Open Date:  Oct 9, 2014
Proforma Joint Group #

| | | | |
|---|---|---|---|
| Total Fees This Proforma | $3,942.50 | Unallocated Cash | $0.00 |
| Total Disbursements This Proforma | $0.00 | Trust Balance | $0.00 |
| **TOTAL THIS PROFORMA** | **$3,942.50** | | |
| Address:   Nortel Networks Corp | | YTD Fees Billed | $0.00 |
| | | YTD Disb Billed | $0.00 |
| | | LTD Fees Billed | $0.00 |
| | | LTD Disb Billed | $0.00 |
| | | A/R Balance This Matter | $0.00 |

## Professional Services Detail

| Index | Date | Timekeeper Name | Description of Professional Services | Hours | Value of Time |
|---|---|---|---|---|---|
| 12921498 | 10/08/14 | Supko, M. | Time spent traveling from DC to Dallas while unable to work (i.e., drive to airport, check-in/security, boarding, deplaning, travel from airport to hotel, etc.). | 1.50 | $622.50 |
| 12921541 | 10/09/14 | Supko, M. | Pick-up rental car and drive from Dallas to Marshall for hearing (3.0); drive back to Dallas from Marshall and drop off rental car (3.5). | 6.50 | $2,697.50 |
| 12921620 | 10/10/14 | Supko, M. | Travel time from Dallas to DC after hearing on motions for protective order while unable to work (travel from hotel to airport, check-in/security, boarding/deplaning, etc.). | 1.50 | $622.50 |

DCACTIVE-29793853.1

**CROWELL & MORING**
**BILLABLE PROFORMA**

Billing Attorney:  000302/ James J. Regan
Client:  105185/ Nortel Networks Corp
Matter:  105185.0009198/ Litigation - Non-Working Travel

Fees and Disbursements Through 10/31/14
Last Date Billed  (Through )
Proforma Joint Group #

| Index | Date | Timekeeper Name | Description of Professional Services | Hours | Value of Time |
|-------|------|-----------------|--------------------------------------|-------|---------------|
| | | | Professional Services Total | 9.50 | $3,942.50 |

## Professional Services Summary

| ID | Title | Timekeeper Name | Rate | Hours | Value |
|----|-------|-----------------|------|-------|-------|
| 001474 | Partner | Supko, M. | 415.00 | 9.50 | $3,942.50 |
| | | Fees Value | | 9.50 | $3,942.50 |

DCACTIVE-29793853.1

**899755**



## BILLABLE PROFORMA

| | |
|---|---|
| Billing Attorney:  000302/ James J. Regan | Fees and Disbursements Through 10/31/14 |
| Client: 105185/ Nortel Networks Corp | Last Date Billed  (Through ) |
| Matter:  105185.0009201/ Litigation - Non-Working Travel | Bill Cycle:  M |
| | Matter Open Date:  Oct 16, 2014 |
| Proforma Generation Date:  11/20/14 11:14:22 | Proforma Joint Group # |

| | | | |
|---|---|---|---|
| Total Fees This Proforma | $4,399.00 | Unallocated Cash | $0.00 |
| Total Disbursements This Proforma | $0.00 | Trust Balance | $0.00 |
| **TOTAL THIS PROFORMA** | **$4,399.00** | | |
| Address:    Nortel Networks Corp | | YTD Fees Billed | $0.00 |
| | | YTD Disb Billed | $0.00 |
| | | LTD Fees Billed | $0.00 |
| | | LTD Disb Billed | $0.00 |
| | | A/R Balance This Matter | $0.00 |

## Professional Services Detail

| Index | Date | Timekeeper Name | Description of Professional Services | Hours | Value of Time |
|---|---|---|---|---|---|
| 12924807 | 10/22/14 | Supko, M. | Time spent traveling from DC to LA for Rockstar 30(b)(6) deposition while unable to work (i.e., cab to airport, security/check-in, boarding/deplaning, baggage claim, cab from airport to hotel). | 3.00 | $1,245.00 |
| 12924969 | 10/23/14 | Supko, M. | Taxi from LA to Century City for deposition of Mr. Powers (0.7); taxi from Century City to LA after deposition of Mr. Powers (1.0). | 1.70 | $705.50 |
| 12924831 | 10/24/14 | Supko, M. | Travel from LA to DC after deposition of Mr. Powers and time spent while unable to work (i.e., cab from hotel to LAX, check-in/security, boarding/deplaning, etc.). | 5.90 | $2,448.50 |

DCACTIVE-29793853.1

**CROWELL & MORING**
**BILLABLE PROFORMA**

Billing Attorney:  000302/ James J. Regan                     Fees and Disbursements Through 10/31/14
Client:  105185/ Nortel Networks Corp                         Last Date Billed  (Through )
Matter:  105185.0009201/ Litigation - Non-Working Travel      Proforma Joint Group #

| Index | Date | Timekeeper Name | Description of Professional Services | Hours | Value of Time |
|-------|------|-----------------|-------------------------------------|-------|---------------|
|       |      |                 | Professional Services Total | 10.60 | $4,399.00 |

## Professional Services Summary

| ID | Title | Timekeeper Name | Rate | Hours | Value |
|----|-------|-----------------|------|-------|-------|
| 001474 | Partner | Supko, M. | 415.00 | 10.60 | $4,399.00 |
|  |  |  | Fees Value | 10.60 | $4,399.00 |

DCACTIVE-29793853.1