# EXHIBIT A

## COMPENSATION BY PROJECT CATEGORY

Nortel Networks, Inc, *et al.*
(Case No. 09-10138 (KG))

November 1, 2014 through November 30, 2014

| Project Category | Total Hours | Total Fees |
|---|---:|---:|
| Case Administration | 6.8 | $2,610.00 |
| Automatic Stay Matters | 2.2 | 1,060.50 |
| Creditor Communications and Meetings | .4 | 100.00 |
| Fee Applications (MNAT- Filing) | 8.1 | 2,517.00 |
| Fee Applications (Others – Filing) | 53.6 | 18,990.50 |
| Fee Applications (MNAT- Objections) | .5 | 163.00 |
| Fee Applications (Others- Objections) | 5.9 | 1,918.50 |
| Other Contested Matters | .7 | 446.00 |
| Tax Matters | 1.3 | 480.00 |
| Court Hearings | 76.3 | 35,024.00 |
| Claims Objections and Administration | 20.9 | 6,878.00 |
| Litigation/Adversary Proceedings | 6.3 | 2,615.00 |
| Professional Retention (Others – Filing) | .6 | 300.00 |
| Schedules/SOFA/U.S. Trustee Reports | 8.1 | 3,245.00 |
| Allocation | 23.0 | 12,562.00 |
| **TOTAL** | **214.7** | **$88,909.50** |

Nortel Networks, Inc.
63989-DIP
DATE: 12/17/14 14:43:44

PROFORMA 304714                 AS OF 11/30/14          INVOICE# ******

## TIME ENTRIES

| INDEX | ID | LAST NAME | DATE | STAT | TASK | BILLED HOURS | BILLED AMOUNT | DESCRIPTION |
|-------|-----|-----------|------|------|------|--------------|---------------|-------------|
| | | Case Administration | | | | | | |
| 3407496 | 684 | Maddox | 11/04/14 | B | B110 | 0.20 | 50.00 | E-mails with A Cordo, J Hoover, M Rust and Epiq re short service list |
| 3411299 | 684 | Maddox | 11/10/14 | B | B110 | 0.10 | 25.00 | Emails with B Springart re: 2002 list. |
| 3414031 | 684 | Maddox | 11/12/14 | B | B110 | 0.10 | 25.00 | Meeting with A Cordo re binders/documents |
| 3418008 | 684 | Maddox | 11/18/14 | B | B110 | 0.10 | 25.00 | File notice of withdrawal of Sarah Brynn Lyerly of Cleary Gottlieb Steen & Hamilton LLP |
| 3417895 | 684 | Maddox | 11/18/14 | B | B110 | 0.10 | 25.00 | Draft notice of withdrawal of B Lyerly |
| 3418550 | 684 | Maddox | 11/19/14 | B | B110 | 0.50 | 125.00 | Research docket re Cleary pro hacs (.4); emails with J Erickson and A Cordo re same (.1) |
| 3418863 | 684 | Maddox | 11/19/14 | B | B110 | 0.20 | 50.00 | Draft notice of removal of various Cleary attorneys (.1); emails with A Cordo and J Erickson re same (.1) |
| 3418985 | 684 | Maddox | 11/19/14 | B | B110 | 0.10 | 25.00 | File notice of withdrawal of Cleary counsel |
| 3419718 | 684 | Maddox | 11/20/14 | B | B110 | 0.20 | 50.00 | Emails with A Cordo and B Springart re core parties list |
| 3420091 | 684 | Maddox | 11/21/14 | B | B110 | 0.60 | 150.00 | Revise core parties service lists |
| 3403974 | 904 | Cordo | 11/03/14 | B | B110 | 0.10 | 50.00 | Review weekly case calendar |
| 3410436 | 904 | Cordo | 11/07/14 | B | B110 | 0.10 | 50.00 | Emails with M. Maddox re: AOS |
| 3411983 | 904 | Cordo | 11/10/14 | B | B110 | 0.10 | 50.00 | Review weekly calendar |
| 3414588 | 904 | Cordo | 11/12/14 | B | B110 | 0.40 | 200.00 | Review 19 boxes from chambers (.2); e-mail core parties local counsel re: same (.2) |
| 3417383 | 904 | Cordo | 11/17/14 | B | B110 | 0.10 | 50.00 | Review weekly case calendar |
| 3418223 | 904 | Cordo | 11/18/14 | B | B110 | 0.30 | 150.00 | Review emails from J. Erickson and B. Lyerly re: withdrawal (.1); emails with M. Maddox re: same (.1); review and sign same (.1) |
| 3418225 | 904 | Cordo | 11/18/14 | B | B110 | 0.10 | 50.00 | Further emails with J. Erickson and M. Maddox re: notices of withdrawal |
| 3418232 | 904 | Cordo | 11/18/14 | B | B110 | 0.10 | 50.00 | E-mail C. Samis re: updating 2002 list |
| 3418258 | 904 | Cordo | 11/18/14 | B | B110 | 0.10 | 50.00 | Review emails from C. Samis and M. Fagen re: updated contact information |
| 3419184 | 904 | Cordo | 11/19/14 | B | B110 | 0.10 | 50.00 | Review and respond to e-mail from M. Maddox re: pro hacs |
| 3419189 | 904 | Cordo | 11/19/14 | B | B110 | 0.20 | 100.00 | Emails with M. Maddox and J. Erickson re: notice of withdrawal (.1); review and sign revised notice (.1) |
| 3419190 | 904 | Cordo | 11/19/14 | B | B110 | 0.10 | 50.00 | Review and respond to e-mail from C. Samis re: core party list |
| 3419809 | 904 | Cordo | 11/20/14 | B | B110 | 0.10 | 50.00 | E-mail B. Springart and M. Maddox re: service lists |

| 3419811 | 904 | Cordo | 11/20/14 | B | B110 | 0.10 | 50.00 | Emails with B. Springrt re: service list changes; e-mail J. Stam re: same |
| 3419812 | 904 | Cordo | 11/20/14 | B | B110 | 0.10 | 50.00 | Further emails with J. Stam and B. Springart re: updated service list |
| 3420518 | 904 | Cordo | 11/21/14 | B | B110 | 0.10 | 50.00 | Review e-mail from M. Maddox re: new service list; respond re: same |
| 3421537 | 904 | Cordo | 11/24/14 | B | B110 | 0.10 | 50.00 | Review e-mail from E. Karlik re: case calendar |
| 3424962 | 904 | Cordo | 11/26/14 | B | B110 | 0.30 | 150.00 | Emails with T. Minott and B. Springart  re: service list removal (.2); further emails re: same (.1) |
| 3403761 | 971 | Minott | 11/03/14 | B | B110 | 0.30 | 114.00 | Draft joint caption and email to A. Cordo and C. Hare re same |
| 3403766 | 971 | Minott | 11/03/14 | B | B110 | 0.10 | 38.00 | Call with A. Cordo re Chapter 15 case and joint caption |
| 3403767 | 971 | Minott | 11/03/14 | B | B110 | 0.10 | 38.00 | Email from A. Cordo re joint caption |
| 3403768 | 971 | Minott | 11/03/14 | B | B110 | 0.10 | 38.00 | Email from E. Karlik re weekly case calendar |
| 3407936 | 971 | Minott | 11/04/14 | B | B110 | 0.10 | 38.00 | Email to M. Rust re Core parties list |
| 3407937 | 971 | Minott | 11/04/14 | B | B110 | 0.10 | 38.00 | Office conference with A. Cordo re core parties list |
| 3407938 | 971 | Minott | 11/04/14 | B | B110 | 0.10 | 38.00 | Email from M. Maddox re core parties list |
| 3411913 | 971 | Minott | 11/10/14 | B | B110 | 0.10 | 38.00 | Email from E. Karlik re weekly case calendar |
| 3417225 | 971 | Minott | 11/17/14 | B | B110 | 0.10 | 38.00 | Review weekly case calendar from E. Karlik |
| 3419089 | 971 | Minott | 11/19/14 | B | B110 | 0.10 | 38.00 | Email from A. Cordo re notices of withdrawal |
| 3419092 | 971 | Minott | 11/19/14 | B | B110 | 0.20 | 76.00 | Office conference with M. Maddox and A. Cordo re notices of withdrawal |
| 3421445 | 971 | Minott | 11/24/14 | B | B110 | 0.10 | 38.00 | Email from E. Karlik re weekly case calendar |
| 3424354 | 971 | Minott | 11/26/14 | B | B110 | 0.10 | 38.00 | Email from B. Springart re updated 2002 list |
| 3424355 | 971 | Minott | 11/26/14 | B | B110 | 0.10 | 38.00 | Call to M. Johnson re removal from 2002 list |
| 3424356 | 971 | Minott | 11/26/14 | B | B110 | 0.10 | 38.00 | Email from A. Cordo re service list |
| 3424357 | 971 | Minott | 11/26/14 | B | B110 | 0.20 | 76.00 | Email to A. Cordo re 2002 list (.1); email from B. Springart re same (.1) |
| | | | Total Task: | | B110 | 6.80 | 2,610.00 | |

Automatic Stay Matters

| 3410324 | 221 | Schwartz | 11/06/14 | B | B140 | 0.20 | 127.00 | Review Declaration of Guzior in support to Objection to 105 relief |
| 3410325 | 221 | Schwartz | 11/06/14 | B | B140 | 0.10 | 63.50 | Review Statement of the Monitor and the Canadian Debtors in Respect of Debtors Motions (I) to Enforce the Automatic Stay and (II) For an Order Requiring Cost Sharing Related to Certain Third-Party Discovery Requests |
| 3410332 | 221 | Schwartz | 11/06/14 | B | B140 | 0.10 | 63.50 | Review Declaration in Support of Objections to Nortels Motion for Relief Under Section 105(a) by Cisco Systems, Inc. |
| 3410334 | 221 | Schwartz | 11/06/14 | B | B140 | 0.10 | 63.50 | Review Objection to Nortels Motion for Relief under Section 105(a) by the MSO Declaratory Judgment Plaintiffs |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3410335 | 221 | Schwartz | 11/06/14 | B | B140 | 0.10 | 63.50 | Review Declaration in Support of Objections to Nortels Motion for Relief Under Section 105(a) by the MSO Declaratory Judgment Plaintiffs |
| 3410330 | 221 | Schwartz | 11/06/14 | B | B140 | 0.10 | 63.50 | Review Objection to Nortels Motion for Relief under Sections 105(a) by Cisco Systems Inc. |
| 3410435 | 221 | Schwartz | 11/07/14 | B | B140 | 0.10 | 63.50 | Review Declaration in Support Declaration of Russell Eckenrod |
| 3410415 | 221 | Schwartz | 11/07/14 | B | B140 | 0.10 | 63.50 | Review Joinder of the Canadian Creditors Committee in the Objections to the Debtors' Motion for Entry of an Order Approving Settlement Agreement |
| 3410285 | 684 | Maddox | 11/07/14 | B | B140 | 0.20 | 50.00 | Emails with A Cordo and T Minott re AOS re Reply Amd Mtn Ext Stay (.1); file AOS (.1) |
| 3422262 | 684 | Maddox | 11/25/14 | B | B140 | 0.30 | 75.00 | File Debtors' Motion for Entry of an Order Granting Relief from Stay to Effectuate a Setoff and Approving Stipulation Between Nortel Networks Inc. and Pennsylvania Department of Revenue (.1); serve same (.2) |
| 3411985 | 904 | Cordo | 11/10/14 | B | B140 | 0.20 | 100.00 | Review order extending the automatic stay (.1); e-mail cleary team re: same (.1) |
| 3417384 | 904 | Cordo | 11/17/14 | B | B140 | 0.20 | 100.00 | Review Canada response to cost sharing motion |
| 3424956 | 904 | Cordo | 11/26/14 | B | B140 | 0.10 | 50.00 | Review letter from Google to Judge Gross |
| 3410377 | 971 | Minott | 11/07/14 | B | B140 | 0.10 | 38.00 | Review AOS re Lift Stay Motion and emails with M. Maddox re same |
| 3410378 | 971 | Minott | 11/07/14 | B | B140 | 0.20 | 76.00 | Emails with M. Maddox and A. Cordo re AOS re Reply re Lift Stay Motion |
| | | | | Total Task: | B140 | 2.20 | 1,060.50 | |

Creditor Communications and Meetings

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3419340 | 684 | Maddox | 11/20/14 | B | B150 | 0.40 | 100.00 | Revise various pleadings with new Committee address |
| | | | | Total Task: | B150 | 0.40 | 100.00 | |

Fee Applications (MNAT - Filing)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3411200 | 684 | Maddox | 11/10/14 | B | B160 | 1.00 | 250.00 | Review MNAT Oct pro forma |
| 3417808 | 684 | Maddox | 11/18/14 | B | B160 | 2.00 | 500.00 | Edit Oct pro forma |
| 3419032 | 684 | Maddox | 11/19/14 | B | B160 | 0.50 | 125.00 | File and serve MNAT Oct fee app |
| 3418555 | 684 | Maddox | 11/19/14 | B | B160 | 0.20 | 50.00 | Draft notice and COS re MNAT Oct fee app |
| 3418640 | 684 | Maddox | 11/19/14 | B | B160 | 0.80 | 200.00 | Draft Oct MNAT fee app |
| 3419457 | 684 | Maddox | 11/20/14 | B | B160 | 0.80 | 200.00 | Draft COS re MNAT quarterly (.1); draft MNAT quarterly fee app (.7) |
| 3419698 | 684 | Maddox | 11/20/14 | B | B160 | 0.40 | 100.00 | File and serve MNAT quarterly application |
| 3417450 | 904 | Cordo | 11/17/14 | B | B160 | 0.60 | 300.00 | Review MNAT pro forma |
| 3418220 | 904 | Cordo | 11/18/14 | B | B160 | 0.10 | 50.00 | Emails with M.Maddox and accounting re: MNAT pro forma |
| 3419192 | 904 | Cordo | 11/19/14 | B | B160 | 0.30 | 150.00 | Review MNAT fee app, notice, and COS (.2); and emails with M. Maddox re: same (.1) |

Nortel Networks, Inc.
63989-DIP
DATE: 12/17/14 14:43:44

PROFORMA 364714

INVOICE# ******

| 3419193 | 904 | Cordo | 11/19/14 | B | B160 | 0.20 | 100.00 | Emails with M. Maddox re: Mnat fee app for filing |
|---|---|---|---|---|---|---|---|---|
| 3419810 | 904 | Cordo | 11/20/14 | B | B160 | 0.30 | 150.00 | Review MNAT quarterly fee app (.2); review and sign COS and emails with M. Maddox re: same (.1) |
| 3417496 | 971 | Minott | 11/17/14 | B | B160 | 0.10 | 38.00 | Office conference with A. Cordo re MNAT Oct. pro forma |
| 3417507 | 971 | Minott | 11/17/14 | B | B160 | 0.70 | 266.00 | Review MNAT October pro forma |
| 3417430 | 971 | Minott | 11/17/14 | B | B160 | 0.10 | 38.00 | Call with A. Cordo re October pro forma |
| | | | | Total Task: | B160 | 8.10 | 2,517.00 | |

Fee Applications (Others - Filing)

| 3411513 | 322 | Abbott | 11/10/14 | B | B165 | 0.10 | 65.00 | Review Huron 69th fee app |
|---|---|---|---|---|---|---|---|---|
| 3420387 | 322 | Abbott | 11/21/14 | B | B165 | 0.10 | 65.00 | Review 23rd qtrly Cleary app |
| 3420215 | 322 | Abbott | 11/21/14 | B | B165 | 0.10 | 65.00 | Review 23rd monthly Huron app |
| 3420059 | 322 | Abbott | 11/21/14 | B | B165 | 0.10 | 65.00 | Review 68th Akin fee app |
| 3420064 | 322 | Abbott | 11/21/14 | B | B165 | 0.10 | 65.00 | Review interim fee order |
| 3420429 | 322 | Abbott | 11/21/14 | B | B165 | 0.10 | 65.00 | Review 19th qtrly Chilmark app |
| 3423713 | 322 | Abbott | 11/26/14 | B | B165 | 0.10 | 65.00 | Review 7th monthly Cassels fee app |
| 3423714 | 322 | Abbott | 11/26/14 | B | B165 | 0.10 | 65.00 | Review 8th monthly Cassels fee app |
| 3423715 | 322 | Abbott | 11/26/14 | B | B165 | 0.10 | 65.00 | Review 69th monthly Capstone fee app |
| 3423770 | 322 | Abbott | 11/26/14 | B | B165 | 0.10 | 65.00 | Review 44th RLKS fee app |
| 3423771 | 322 | Abbott | 11/26/14 | B | B165 | 0.10 | 65.00 | Review Octobers 2014 Ashurst app |
| 3423779 | 322 | Abbott | 11/26/14 | B | B165 | 0.10 | 65.00 | Review 55th Crowell & Moring fee app |
| 3423780 | 322 | Abbott | 11/26/14 | B | B165 | 0.10 | 65.00 | Review 3rd interim Cassels fee app |
| 3423789 | 322 | Abbott | 11/26/14 | B | B165 | 0.10 | 65.00 | Review 23rd Capstone fee app request |
| 3423790 | 322 | Abbott | 11/26/14 | B | B165 | 0.10 | 65.00 | Review 16th Torys quarterly fee app |
| 3423791 | 322 | Abbott | 11/26/14 | B | B165 | 0.10 | 65.00 | Review 22nd Crowell & Moring fee app request |
| 3423803 | 322 | Abbott | 11/26/14 | B | B165 | 0.10 | 65.00 | Review 69th monthly RLF fee app |
| 3424039 | 546 | Fusco | 11/26/14 | B | B165 | 0.40 | 100.00 | Efile E&Y October fee app |
| 3424040 | 546 | Fusco | 11/26/14 | B | B165 | 0.30 | 75.00 | Prep service of E&Y fee apps |
| 3424041 | 546 | Fusco | 11/26/14 | B | B165 | 0.20 | 50.00 | Efile E&Y quarterly fee app |
| 3424073 | 594 | Conway | 11/26/14 | B | B165 | 0.20 | 50.00 | Emails w/T. Minott and R. Fusco re drafting notice and cos' re interim and monthly apps of Ernest and Young |

| 3414562 | 605 | Naimoli | 11/12/14 | B | B165 | 0.60 | 87.00 | Review and respond to email from A. Cordo re filing and service of application (.1); Prepare & efile Forty-Second Monthly Application of Torys LLP for the Period September 1, 2014 through September 30, 2014 (.3); document service (.2) |
| 3416038 | 605 | Naimoli | 11/14/14 | B | B165 | 0.60 | 87.00 | Review and respond to email from A. Cordo re filing and service of fee app (.1); Prepare & efile Fifty-Fourth Interim Application of Crowell & Moring LLP for the Period September 1, 2014 through September 30, 2014 (.3); document service (.2) |
| 3418324 | 605 | Naimoli | 11/18/14 | B | B165 | 0.60 | 87.00 | Review and respond to email from T. Minott re filing and service of report (.1); Prepare & efile Report by the Mergis Group of Staffing and Compensation Earned and Expenses Incurred for the Period of October 1, 2014 through October 31, 2014; document service (.3); document service (.2) |
| 3419245 | 605 | Naimoli | 11/19/14 | B | B165 | 0.70 | 101.50 | Review and respond to email from A. Cordo re filing and service of fee application (.1); Prepare, efile & serve Seventieth Interim Application of Cleary Gottlieb Steen & Hamilton LLP for the Period October 1, 2014 through October 31, 2014 (.6) |
| 3419246 | 605 | Naimoli | 11/19/14 | B | B165 | 0.20 | 29.00 | Review and respond to email from A. Cordo re filing of notice (.1); Prepare & efile Notice of Service Re: John Ray Twentieth Quarterly Fee Application and MNAT Seventeenth Fee Application (.1) |
| 3423680 | 605 | Naimoli | 11/25/14 | B | B165 | 0.40 | 58.00 | Review and respond to email from T. Minott re filing and service of fee application (.1); Prepare, efile & serve Eighteenth Quarterly Fee Application Request of RLKS Executive Solutions LLC for the Period August 1, 2014 through October 31, 2014 (.3) |
| 3423681 | 605 | Naimoli | 11/25/14 | B | B165 | 0.60 | 87.00 | Review and respond to email from T. Minott re filing and service of fee application (.1); Prepare, efile & serve Fifty-Fifth Interim Application of Crowell & Moring LLP for the Period October 1, 2014 through October 31, 2014 (.5) |
| 3423682 | 605 | Naimoli | 11/25/14 | B | B165 | 0.30 | 43.50 | Review and respond to email from T. Minott re filing and service of fee application (.1); Prepare, efile & serve Sixteenth Quarterly Fee Application Request of Torys LLP for the Period August 1, 2014 through October 31, 2014 (.2) |
| 3423683 | 605 | Naimoli | 11/25/14 | B | B165 | 0.30 | 43.50 | Review and respond to email from T. Minott re filing and service of fee application (.1); Prepare, efile & serve Twenty-Second Quarterly Fee Application Request of Crowell & Moring LLP for the Period August 1, 2014 through October 31, 2014 (.2) |
| 3403189 | 684 | Maddox | 11/03/14 | B | B165 | 0.10 | 25.00 | E-mails with A Cordo re Cleary's July fee app |
| 3404391 | 684 | Maddox | 11/04/14 | B | B165 | 0.10 | 25.00 | Emails with B Witters re 22nd omnibus fee order |
| 3404462 | 684 | Maddox | 11/04/14 | B | B165 | 1.20 | 300.00 | Draft 22nd omnibus fee order |
| 3408589 | 684 | Maddox | 11/05/14 | B | B165 | 0.20 | 50.00 | Emails with R Coleman and T Minott re Cleary's Sept excel (.1); emails with the fee auditor and UST re same (.1) |
| 3409338 | 684 | Maddox | 11/06/14 | B | B165 | 0.70 | 175.00 | Revise fee exhibit for May-July apps |
| 3410050 | 684 | Maddox | 11/07/14 | B | B165 | 0.10 | 25.00 | Emails with A Cordo re quarterly fee apps |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3411215 | 684 | Maddox | 11/10/14 | B | B165 | 0.30 | 75.00 | Draft Huron notice and COS re Oct fee app (.2); emails with T Minott, A Cordo and C Brown re same (.1) |
| 3411509 | 684 | Maddox | 11/10/14 | B | B165 | 0.50 | 125.00 | File and serve Huron Oct fee app |
| 3412406 | 684 | Maddox | 11/11/14 | B | B165 | 0.50 | 125.00 | Revise omnibus fee order (.4); emails with A Cordo and T Minott re same (.1) |
| 3414266 | 684 | Maddox | 11/12/14 | B | B165 | 0.20 | 50.00 | Emails with A Cordo and R Coleman re fee order |
| 3413815 | 684 | Maddox | 11/12/14 | B | B165 | 0.30 | 75.00 | Revise omnibus fee order (.2); emails with A Cordo and R Coleman re same (.1) |
| 3415651 | 684 | Maddox | 11/14/14 | B | B165 | 0.30 | 75.00 | Draft notice and COS re E&Y fee app (.2); emails with A Cordo re same (.1) |
| 3415655 | 684 | Maddox | 11/14/14 | B | B165 | 0.20 | 50.00 | Call with O Perales re fee app (.1); emails with A Cordo re same (.1) |
| 3415755 | 684 | Maddox | 11/14/14 | B | B165 | 0.30 | 75.00 | Draft Crowell notice and COS re fee app (.2); emails with Crowell re fee app (.1) |
| 3417070 | 684 | Maddox | 11/17/14 | B | B165 | 0.30 | 75.00 | Draft COC re omnibus fee order (.2); emails with A Cordo and T Minott re same (.1) |
| 3417127 | 684 | Maddox | 11/17/14 | B | B165 | 0.60 | 150.00 | Emails with A Cordo re EY fee app (.1); revise notice and COS (.1); revise fee app obj deadline (.1); file fee app (.1); serve same (.2) |
| 3417153 | 684 | Maddox | 11/17/14 | B | B165 | 0.30 | 75.00 | Revise COC (.1); file Certification of Counsel Regarding Twenty-Second Omnibus Order Allowing Certain Professionals Interim Compensation for Services Rendered and Reimbursement of Expenses (.1); coordinate copy to chambers (.1) |
| 3418012 | 684 | Maddox | 11/18/14 | B | B165 | 0.10 | 25.00 | Emails with Fee professionals re entered fee order |
| 3418066 | 684 | Maddox | 11/18/14 | B | B165 | 0.40 | 100.00 | File and serve Monthly Application for Compensation (Forty-Fifth) of John Ray |
| 3418006 | 684 | Maddox | 11/18/14 | B | B165 | 0.10 | 25.00 | Serve omnibus fee order |
| 3417928 | 684 | Maddox | 11/18/14 | B | B165 | 0.20 | 50.00 | Draft notice and COS re John Ray fee app |
| 3418992 | 684 | Maddox | 11/19/14 | B | B165 | 0.20 | 50.00 | Draft COS re John ray quarterly (.1); emails with A Cordo re same (.1) |
| 3418996 | 684 | Maddox | 11/19/14 | B | B165 | 0.40 | 100.00 | File and serve John Ray quarterly app |
| 3419713 | 684 | Maddox | 11/20/14 | B | B165 | 0.40 | 100.00 | File and serve Monthly Application for Compensation (Fifty-Sixth) of Chilmark (.3); emails with A Cordo re same (.1) |
| 3419459 | 684 | Maddox | 11/20/14 | B | B165 | 0.20 | 50.00 | Update fee examiner chart (.1); emails with T Minott re same (.1) |
| 3419496 | 684 | Maddox | 11/20/14 | B | B165 | 1.60 | 400.00 | Draft fee exhibit A for Aug. to Oct. |
| 3419651 | 684 | Maddox | 11/20/14 | B | B165 | 0.30 | 75.00 | Draft notice and COS re Chilmark Oct app (.2); emails with A Cordo and J Forini re same (.1) |
| 3420301 | 684 | Maddox | 11/21/14 | B | B165 | 0.20 | 50.00 | Draft COS re Cleary quarterly (.1); emails with T Minott re same (.1) |
| 3420394 | 684 | Maddox | 11/21/14 | B | B165 | 0.40 | 100.00 | File and serve Chilmark quarterly app |
| 3420338 | 684 | Maddox | 11/21/14 | B | B165 | 0.40 | 100.00 | File and serve Cleary quarterly app |
| 3420149 | 684 | Maddox | 11/21/14 | B | B165 | 0.20 | 50.00 | Draft Huron COS re quarterly app (.1); emails with T Minott re same (.1) |

Nortel Networks, Inc.
63989-DIP
DATE: 12/17/14 14:43:44
PROFORMA 364714
AS OF 11/30/14
INVOICE# ******

| 3420162 | 684 | Maddox | 11/21/14 | B | B165 | 0.30 | 75.00 | File and serve Quarterly Application for Compensation (Twenty-Third) of Huron Consulting Group |
| 3420172 | 684 | Maddox | 11/21/14 | B | B165 | 0.20 | 50.00 | Revise fee exhibit A |
| 3420370 | 684 | Maddox | 11/21/14 | B | B165 | 0.20 | 50.00 | File AOS re Twenty-Second Omnibus Order Allowing Certain Professionals Interim Compensation for Services Rendered and Reimbursement of Expenses (.1); emails with T Minott and T Conklin re same (.1) |
| 3420379 | 684 | Maddox | 11/21/14 | B | B165 | 0.20 | 50.00 | Draft COS re Chilmark quarterly app (.1); emails with T Minott and Chilmark re quarterly app (.1) |
| 3421192 | 684 | Maddox | 11/24/14 | B | B165 | 0.40 | 100.00 | Emails with A Cordo and T Minott re fee apps (.1); revise ex A fee app exhibit (.3) |
| 3421202 | 684 | Maddox | 11/24/14 | B | B165 | 0.10 | 25.00 | Emails with A Cordo re professional fee applications |
| 3422419 | 684 | Maddox | 11/25/14 | B | B165 | 0.10 | 25.00 | Draft COS re RLKS quarterly fee app |
| 3422524 | 684 | Maddox | 11/25/14 | B | B165 | 0.50 | 125.00 | Draft notice and COS re Crowell Oct fee app (.2); draft COS re quarterly C&M fee app (.1); emails with O Perales and T Minott re same (.2) |
| 3422148 | 684 | Maddox | 11/25/14 | B | B165 | 0.60 | 150.00 | Emails with T Minott re torys fee app (.1); file and serve Torys fee app (.4); revise fee examiner fee chart (.1) |
| 3422158 | 684 | Maddox | 11/25/14 | B | B165 | 0.10 | 25.00 | Revise torys fee app |
| 3422163 | 684 | Maddox | 11/25/14 | B | B165 | 0.10 | 25.00 | Revise exhibit A to fee applications |
| 3422105 | 684 | Maddox | 11/25/14 | B | B165 | 0.40 | 100.00 | File and serve RLKS monthly fee app |
| 3421773 | 684 | Maddox | 11/25/14 | B | B165 | 0.40 | 100.00 | Draft notice and COS re RLKS 44th monthly app (.2); emails with K Schultea and T Minott re same (.2) |
| 3421912 | 684 | Maddox | 11/25/14 | B | B165 | 0.10 | 25.00 | Revise fee exhibit A for Aug.-Oct. |
| 3421948 | 684 | Maddox | 11/25/14 | B | B165 | 0.30 | 75.00 | Draft notice and COS re Torys Oct fee app (.2); emails with T Minott and A Collins re same (.1) |
| 3421957 | 684 | Maddox | 11/25/14 | B | B165 | 0.10 | 25.00 | Emails with T Minott and K Schultea re RLKS fee app |
| 3421961 | 684 | Maddox | 11/25/14 | B | B165 | 0.10 | 25.00 | Emails with O Perales and A Cordo re Crowell fee app |
| 3408782 | 904 | Cordo | 11/05/14 | B | B165 | 0.10 | 50.00 | Review Wilcox invoice and e-mail K. Ponder re: same |
| 3408771 | 904 | Cordo | 11/05/14 | B | B165 | 0.10 | 50.00 | Discuss under seal fee apps with T. Minott; review emails re: same |
| 3408772 | 904 | Cordo | 11/05/14 | B | B165 | 0.10 | 50.00 | Review e-mail from R. Coleman re: fees; review e-mail from M. Maddox re: same |
| 3408838 | 904 | Cordo | 11/05/14 | B | B165 | 0.20 | 100.00 | Review expert fee app (.1); e-mail comments to cleary (.1) |
| 3408780 | 904 | Cordo | 11/05/14 | B | B165 | 0.10 | 50.00 | Review weekly fee app e-mail from T. Minott |
| 3409680 | 904 | Cordo | 11/06/14 | B | B165 | 0.20 | 100.00 | Circulate fee app deadline |
| 3409613 | 904 | Cordo | 11/06/14 | B | B165 | 0.10 | 50.00 | Review invoice and e-mail K. Ponder re: same |
| 3409616 | 904 | Cordo | 11/06/14 | B | B165 | 0.20 | 100.00 | Review e-mail from T. Grahmn re: invoice (.1); e-mail K. Ponder re: same (.1) |
| 3410434 | 904 | Cordo | 11/07/14 | B | B165 | 0.10 | 50.00 | Review emails from M. Kahn and T. Minott re: excel files |

Nortel Networks, Inc.
63989-DIP
DATE: 12/17/14 14:43:44

PROFORMA 304714                    AS OF 11/30/14              INVOICE# ******

| 3411980 | 904 | Cordo | 11/10/14 | B | B165 | 0.10 | 50.00 | Review emails from T. Minott and C. Brown re: huron fee apps |
| 3413260 | 904 | Cordo | 11/11/14 | B | B165 | 0.30 | 150.00 | Review draft fee order (.2); e-mail all fee professionals re: same (.1) |
| 3413261 | 904 | Cordo | 11/11/14 | B | B165 | 0.10 | 50.00 | Review e-mail from J. Forini re: 22nd order |
| 3413257 | 904 | Cordo | 11/11/14 | B | B165 | 0.30 | 150.00 | Review e-mail from K. Ponder re: fee estimates; respond re: same (.1); e-mail M. Cheney re: same (.1); further emails with K. Ponder (.1) |
| 3413258 | 904 | Cordo | 11/11/14 | B | B165 | 0.20 | 100.00 | Emails with T. Graham re: check to nortel |
| 3414589 | 904 | Cordo | 11/12/14 | B | B165 | 0.10 | 50.00 | Review emails from M. Cheney and K. Ponder re: fee estimates |
| 3414587 | 904 | Cordo | 11/12/14 | B | B165 | 0.10 | 50.00 | Review email from R. Coleman re: fee app; respond re: same |
| 3414745 | 904 | Cordo | 11/12/14 | B | B165 | 0.20 | 100.00 | Review weekly fee app e-mail from K. Ponder (.1); further emails re: same (.1) |
| 3414569 | 904 | Cordo | 11/12/14 | B | B165 | 0.30 | 150.00 | Review torys fee app (.2); emails with Torys re: same (.1) |
| 3414571 | 904 | Cordo | 11/12/14 | B | B165 | 0.10 | 50.00 | Further emails with M. Maddox and R. Coleman re: fee app |
| 3414582 | 904 | Cordo | 11/12/14 | B | B165 | 0.10 | 50.00 | Emails with R. Coleman and M. Maddox re: fee app |
| 3415028 | 904 | Cordo | 11/13/14 | B | B165 | 0.30 | 150.00 | Review Crowell fee detail (.2); e-mail O. Perales re: same (.1) |
| 3415030 | 904 | Cordo | 11/13/14 | B | B165 | 0.10 | 50.00 | Review e-mail from J. Hoover re: fee order |
| 3416868 | 904 | Cordo | 11/14/14 | B | B165 | 0.40 | 200.00 | Review two emails from O. Perales re: fee application (.1); emails with M. Maddox re: same (.1); review and sign NOA and COS (.1); emails with T. Naimoli re: filing (.1) |
| 3416890 | 904 | Cordo | 11/14/14 | B | B165 | 0.20 | 100.00 | Review e-mail from T. Naimoli re: fee app (.1); e-mail M. Cheney re: same; review response re: same (.1) |
| 3416843 | 904 | Cordo | 11/14/14 | B | B165 | 0.50 | 250.00 | Review e-mail from K. Hall re: E&Y fee app; respond re: same (.1); further emails re: same (.1); Review fee app (.1); emails with M. Maddox re: notice and COS (.1); review and sign same (.1) |
| 3416826 | 904 | Cordo | 11/14/14 | B | B165 | 0.10 | 50.00 | Review e-mail from A. Collins re: order |
| 3417378 | 904 | Cordo | 11/17/14 | B | B165 | 0.20 | 100.00 | Review KCC invoice (.1); e-mail K. Ponder re: same (.1) |
| 3418233 | 904 | Cordo | 11/18/14 | B | B165 | 0.20 | 100.00 | Emails with T. Conklin and M. Maddox re: fee order and service (.1); emails with M. Maddox re: circulating to professionals (.1) |
| 3418234 | 904 | Cordo | 11/18/14 | B | B165 | 0.10 | 50.00 | E-mail K. Ponder re: signed fee order |
| 3418235 | 904 | Cordo | 11/18/14 | B | B165 | 0.10 | 50.00 | Review e-mail from L. Behra re: Benesch monthly app |
| 3418236 | 904 | Cordo | 11/18/14 | B | B165 | 0.30 | 150.00 | Review e-mail from R. Smith re: fee app; review app (.1); review and sign NOA and COS (.1); further emails with R. Smith, M. Maddox, and fee examiner re: same (.1) |
| 3418237 | 904 | Cordo | 11/18/14 | B | B165 | 0.10 | 50.00 | Review and respond to e-mail from K. Ponder re: fees |
| 3418238 | 904 | Cordo | 11/18/14 | B | B165 | 0.20 | 100.00 | Review and respond to e-mail from T. Ross re: mergis fee app (.1); emails with T. Minott re: same (.1) |
| 3419229 | 904 | Cordo | 11/19/14 | B | B165 | 0.20 | 100.00 | Emails with T. Naimoli re: service of fee apps |

Nortel Networks, Inc.
63989-DIP
DATE: 12/17/14 14:43:44

PRO FORMA  369714                    AS OF 11/30/14                    INVOICE# ******

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3419185 | 904 | Cordo | 11/19/14 | B | B165 | 0.10 | 50.00 | Review weekly fee app e-mail from T. Minott |
| 3419187 | 904 | Cordo | 11/19/14 | B | B165 | 0.10 | 50.00 | Review invoice from Wilcox and e-mail K. Ponder re: same |
| 3419210 | 904 | Cordo | 11/19/14 | B | B165 | 0.40 | 200.00 | Review e-mail from M. Kahn re: cleary fee app (.1); review fee app (.1); emails with T. Naimoli re: same (.1); review and sign NOA and COS (.1) |
| 3419191 | 904 | Cordo | 11/19/14 | B | B165 | 0.20 | 100.00 | Review e-mail from R. Smith re: John ray app; respond re: same (.1); review and sign COS (.1) |
| 3419768 | 904 | Cordo | 11/19/14 | B | B165 | 0.10 | 50.00 | Review e-mail from T. Naimoli re: NOS; review and sign same |
| 3419814 | 904 | Cordo | 11/20/14 | B | B165 | 0.30 | 150.00 | Review e-mail from J. Forini re: Chilmark fee app; respond re: same (.1); review fee app (.1); review and sign COS an NOA and emails with M. Maddox re: same (.1) |
| 3419815 | 904 | Cordo | 11/20/14 | B | B165 | 0.10 | 50.00 | E-mail J. Forini re: as filed fee app |
| 3419817 | 904 | Cordo | 11/20/14 | B | B165 | 0.10 | 50.00 | E-mail K. Ponder and T. Ross re: credit |
| 3420520 | 904 | Cordo | 11/21/14 | B | B165 | 0.20 | 100.00 | Review e-mail from P. Dubrowksi re: fee app; e-mail R. Coleman re: same (.1); call with R. Coleman re: same (.1) |
| 3420517 | 904 | Cordo | 11/21/14 | B | B165 | 0.10 | 50.00 | Review e-mail from C. Brown re: fee app; discuss same with T. Minott |
| 3421119 | 904 | Cordo | 11/21/14 | B | B165 | 0.10 | 50.00 | Emails with T. Minott and Cleary re: October fees and expenses |
| 3420543 | 904 | Cordo | 11/21/14 | B | B165 | 0.10 | 50.00 | Review emails from J. Fionini and T.Minott re: fee app |
| 3420553 | 904 | Cordo | 11/21/14 | B | B165 | 0.20 | 100.00 | Review Verizon invoice (.1); e-mail K. Ponder re: same (.1) |
| 3421533 | 904 | Cordo | 11/24/14 | B | B165 | 0.20 | 100.00 | Review e-mail from T. Minott re: cleary fee app |
| 3421534 | 904 | Cordo | 11/24/14 | B | B165 | 0.10 | 50.00 | E-mail T. Minott and M. Maddox re: fee apps |
| 3421535 | 904 | Cordo | 11/24/14 | B | B165 | 0.10 | 50.00 | Call with H. Ashner re: fee app deadline |
| 3421536 | 904 | Cordo | 11/24/14 | B | B165 | 0.20 | 100.00 | Further emails with T. Minott and M. Maddox re: fee apps |
| 3421530 | 904 | Cordo | 11/24/14 | B | B165 | 0.30 | 150.00 | Review emails from Cleary and T. Minott re: under seal documents for filing (.2); discuss same with T. Minott (.1) |
| 3421531 | 904 | Cordo | 11/24/14 | B | B165 | 0.10 | 50.00 | Review e-mail from K. Ponder re: invoice payment |
| 3421538 | 904 | Cordo | 11/24/14 | B | B165 | 0.10 | 50.00 | Review e-mail from T. Minott to linklaters re: fee apps |
| 3421539 | 904 | Cordo | 11/24/14 | B | B165 | 0.20 | 100.00 | Review five emails from T. Minott re: fee app reminders |
| 3423416 | 904 | Cordo | 11/25/14 | B | B165 | 0.20 | 100.00 | Review emails from A. Bauer and T. Mniott re: torys fee app (.1); discuss same with T. Minott (.1) |
| 3423413 | 904 | Cordo | 11/25/14 | B | B165 | 0.20 | 100.00 | Review e-mail from K. Shultea re: RLKS fee app; (.1) review emails from T. Minott and K. Shuleta re: same (.1) |
| 3423414 | 904 | Cordo | 11/25/14 | B | B165 | 0.10 | 50.00 | Review and respond to e-mail from O. Peralos re: expense and fee app timing |
| 3423400 | 904 | Cordo | 11/25/14 | B | B165 | 0.30 | 150.00 | Call with A. Collins re: fee app (.1); review revised fee app (.1); review emails re: RLKS fee app (.1) |
| 3423401 | 904 | Cordo | 11/25/14 | B | B165 | 0.30 | 150.00 | Discuss CM fee app with T. Minott (.1); call with O. Perales re: same (.1); further emails re: same (.1) |

Nortel Networks, Inc.
63989-DIP
DATE: 12/17/14 14:43:44

PRO FORMA 369714          AS OF 11/30/14          INVOICE# ******

| 3423411 | 904 | Cordo | 11/25/14 | B | B165 | 0.10 | 50.00 | Review emails from J. Oysten and T. Minott re: fee app |
| 3424955 | 904 | Cordo | 11/25/14 | B | B165 | 0.10 | 50.00 | Review emails from T. Minott and A. Collins re: fee app for Torys |
| 3423869 | 904 | Cordo | 11/26/14 | B | B165 | 0.10 | 50.00 | Review emails from K. Hall and T. Minott re: E&Y fee app |
| 3423871 | 904 | Cordo | 11/26/14 | B | B165 | 0.20 | 100.00 | Review e-mail from T. Minott re: weekly fee update (.1); review additional emails from K. Ponder and T. Minott re: same (.1) |
| 3403728 | 971 | Minott | 11/03/14 | B | B165 | 0.80 | 304.00 | Prep Cleary September under seal materials |
| 3403731 | 971 | Minott | 11/03/14 | B | B165 | 0.10 | 38.00 | Office conference with T. Naimoli re letters re Cleary under seal materials |
| 3403751 | 971 | Minott | 11/03/14 | B | B165 | 0.10 | 38.00 | Review email from R. Coleman re Cleary September under seal materials |
| 3408656 | 971 | Minott | 11/05/14 | B | B165 | 0.10 | 38.00 | Emails from M. Maddox re Cleary September excel spreadsheet |
| 3408657 | 971 | Minott | 11/05/14 | B | B165 | 0.10 | 38.00 | Email from R. Coleman re Cleary September excel spreadsheet |
| 3408660 | 971 | Minott | 11/05/14 | B | B165 | 0.10 | 38.00 | Email from C. Samis re Committee September under seal materials |
| 3408662 | 971 | Minott | 11/05/14 | B | B165 | 0.10 | 38.00 | Email to C. Samis re September under seal materials |
| 3408459 | 971 | Minott | 11/05/14 | B | B165 | 0.20 | 76.00 | Weekly fee application/CNO email to Nortel |
| 3409681 | 971 | Minott | 11/06/14 | B | B165 | 0.10 | 38.00 | Email from A. Cordo re Twenty-Third Quarterly fee application deadline |
| 3410384 | 971 | Minott | 11/07/14 | B | B165 | 0.10 | 38.00 | Email from M. Kahn re Cleary under seal materials |
| 3410386 | 971 | Minott | 11/07/14 | B | B165 | 0.20 | 76.00 | Email to M. Kenney and J. Scarborough re Cleary September under seal materials |
| 3410387 | 971 | Minott | 11/07/14 | B | B165 | 0.10 | 38.00 | Emails with M. Kahn re Cleary under seal excel spreadsheet |
| 3411897 | 971 | Minott | 11/10/14 | B | B165 | 0.30 | 114.00 | Review Huron Consulting October fee application |
| 3411898 | 971 | Minott | 11/10/14 | B | B165 | 0.10 | 38.00 | Email from C. Brown re Huron October fee application |
| 3411899 | 971 | Minott | 11/10/14 | B | B165 | 0.10 | 38.00 | Email to C. Brown re comments re October fee application |
| 3411900 | 971 | Minott | 11/10/14 | B | B165 | 0.10 | 38.00 | Email from M. Maddox re draft Notice and COS Huron Group fee app |
| 3411910 | 971 | Minott | 11/10/14 | B | B165 | 0.10 | 38.00 | Emails with C. Brown re revised Huron fee application |
| 3411911 | 971 | Minott | 11/10/14 | B | B165 | 0.10 | 38.00 | Review revised Huron October fee app |
| 3411912 | 971 | Minott | 11/10/14 | B | B165 | 0.10 | 38.00 | Review Notice and COS re Huron October fee application and email to M. Maddox re same |
| 3411914 | 971 | Minott | 11/10/14 | B | B165 | 0.10 | 38.00 | Email from M. Maddox re Huron Consulting fee application |
| 3411915 | 971 | Minott | 11/10/14 | B | B165 | 0.10 | 38.00 | Email from M. Maddox re Huron consulting excel spreadsheet re October fee application |
| 3413212 | 971 | Minott | 11/11/14 | B | B165 | 0.10 | 38.00 | Email from A. Cordo re quarterly omnibus fee order |
| 3414665 | 971 | Minott | 11/12/14 | B | B165 | 0.10 | 38.00 | Email from M. Maddox re comments re Crowell August fee application |
| 3414655 | 971 | Minott | 11/12/14 | B | B165 | 0.40 | 152.00 | Weekly fee application/CNO email to Nortel |
| 3414656 | 971 | Minott | 11/12/14 | B | B165 | 0.10 | 38.00 | Email from A. Cordo re Torys Sept fee app |

Nortel Networks, Inc.                    PRO FORMA  369714                    AS OF  11/30/14          INVOICE# ******
63989-DIP
DATE: 12/17/14 14:43:44

| 3414657 | 971 | Minott | 11/12/14 | B | B165 | 0.10 | 38.00 | Email from A. Collins re Torys September fee application |
|---------|-----|--------|----------|---|------|------|-------|---------------------------------------------------------|
| 3414661 | 971 | Minott | 11/12/14 | B | B165 | 0.10 | 38.00 | Email from R. Coleman re comment re omnibus fee order |
| 3414662 | 971 | Minott | 11/12/14 | B | B165 | 0.10 | 38.00 | Emails from R. Coleman and M. Maddox re omnibus fee order |
| 3414986 | 971 | Minott | 11/13/14 | B | B165 | 0.10 | 38.00 | Email from A. Cordo re fee applications |
| 3416612 | 971 | Minott | 11/14/14 | B | B165 | 0.10 | 38.00 | Email from A. Cordo re Notice and COS re Ernst & Young Sept. fee application |
| 3416613 | 971 | Minott | 11/14/14 | B | B165 | 0.10 | 38.00 | Email from A. Cordo re E&Y September fee application |
| 3416615 | 971 | Minott | 11/14/14 | B | B165 | 0.10 | 38.00 | Email from K. Hall re Ernst & Young September fee application |
| 3417194 | 971 | Minott | 11/17/14 | B | B165 | 0.10 | 38.00 | Email from A. Cordo re EY September fee application |
| 3417195 | 971 | Minott | 11/17/14 | B | B165 | 0.10 | 38.00 | Email from A. Cordo re comment re COC re omnibus fee order |
| 3417196 | 971 | Minott | 11/17/14 | B | B165 | 0.10 | 38.00 | Review COC re twenty-second omnibus fee order |
| 3417197 | 971 | Minott | 11/17/14 | B | B165 | 0.10 | 38.00 | Email from A. Cordo re omnibus fee order |
| 3418200 | 971 | Minott | 11/18/14 | B | B165 | 0.10 | 38.00 | Email from A. Cordo re omnibus fee order and quarterly fee application deadline |
| 3418190 | 971 | Minott | 11/18/14 | B | B165 | 0.20 | 76.00 | Review Notice and COS re Mergis Group Compensation report (.1); emails with T. Naimoli re same (.1) |
| 3418191 | 971 | Minott | 11/18/14 | B | B165 | 0.10 | 38.00 | Email form T. Naimoli re Mergis Group Oct. compensation report |
| 3418192 | 971 | Minott | 11/18/14 | B | B165 | 0.10 | 38.00 | Email to T. Naimoli re Mergis Group October staffing report |
| 3418193 | 971 | Minott | 11/18/14 | B | B165 | 0.30 | 114.00 | Review Mergis Group October Compensation Report |
| 3418194 | 971 | Minott | 11/18/14 | B | B165 | 0.10 | 38.00 | Emails with A. Cordo re Mergis Group Oct. staffing report |
| 3418198 | 971 | Minott | 11/18/14 | B | B165 | 0.10 | 38.00 | Email from M. Maddox re 22nd omnibus fee order |
| 3419216 | 971 | Minott | 11/19/14 | B | B165 | 0.10 | 38.00 | Email from A. Cordo re Cleary October fee application |
| 3419217 | 971 | Minott | 11/19/14 | B | B165 | 0.10 | 38.00 | Email from A. Cordo re Notice and COS re Cleary Oct. fee application |
| 3419218 | 971 | Minott | 11/19/14 | B | B165 | 0.10 | 38.00 | Further email from M. Kahn re Cleary October fee app |
| 3419219 | 971 | Minott | 11/19/14 | B | B165 | 0.10 | 38.00 | Email from M. Kahn re Cleary October fee application |
| 3419090 | 971 | Minott | 11/19/14 | B | B165 | 0.10 | 38.00 | Office conference with M. Maddox re quarterly fee applications |
| 3419091 | 971 | Minott | 11/19/14 | B | B165 | 0.30 | 114.00 | Weekly fee application/CNO email to Nortel |
| 3419693 | 971 | Minott | 11/20/14 | B | B165 | 0.10 | 38.00 | Email from M. Maddox re fee application chart |
| 3419696 | 971 | Minott | 11/20/14 | B | B165 | 0.10 | 38.00 | Email to M. Maddox re fee applications |
| 3419722 | 971 | Minott | 11/20/14 | B | B165 | 0.10 | 38.00 | Email to A. Cordo re Chilmark Oct. fee application |
| 3419685 | 971 | Minott | 11/20/14 | B | B165 | 0.10 | 38.00 | Email from J. Forini re Chilmark October fee application |
| 3420325 | 971 | Minott | 11/21/14 | B | B165 | 0.10 | 38.00 | Email from C. Brown re Huron Consulting quarterly fee application |

| 3420311 | 971 | Minott | 11/21/14 | B | B165 | 0.10 | 38.00 | Review COS re Cleary quarterly fee app |
| 3420312 | 971 | Minott | 11/21/14 | B | B165 | 0.20 | 76.00 | Review Cleary quarterly fee application |
| 3420313 | 971 | Minott | 11/21/14 | B | B165 | 0.10 | 38.00 | Email to P. Dubrowski re Cleary quarterly fee application |
| 3420314 | 971 | Minott | 11/21/14 | B | B165 | 0.10 | 38.00 | Email from P. Dubrowski re Cleary quarterly fee application |
| 3420330 | 971 | Minott | 11/21/14 | B | B165 | 0.10 | 38.00 | Email to M. Maddox re COS re Huron quarterly fee application |
| 3420331 | 971 | Minott | 11/21/14 | B | B165 | 0.20 | 76.00 | Review Huron Consulting quarterly fee application |
| 3420333 | 971 | Minott | 11/21/14 | B | B165 | 0.10 | 38.00 | Office conference with M. Maddox re fee applications |
| 3420578 | 971 | Minott | 11/21/14 | B | B165 | 0.20 | 76.00 | Email to Fee Examiner and U.S. Trustee re Cleary September excel fee/expenses spreadsheet |
| 3420579 | 971 | Minott | 11/21/14 | B | B165 | 0.10 | 38.00 | Emails with R. Coleman re Cleary October excel spreadsheet |
| 3420423 | 971 | Minott | 11/21/14 | B | B165 | 0.10 | 38.00 | Email from M. Maddox re service of Chilmark quarterly fee application |
| 3420424 | 971 | Minott | 11/21/14 | B | B165 | 0.10 | 38.00 | Review COS re Chilmark quarterly fee app and emails with M. Maddox re same |
| 3420425 | 971 | Minott | 11/21/14 | B | B165 | 0.20 | 76.00 | Review Chilmark quarterly fee application |
| 3420426 | 971 | Minott | 11/21/14 | B | B165 | 0.10 | 38.00 | Emails with J. Forini re Chilmark quarterly fee application |
| 3420428 | 971 | Minott | 11/21/14 | B | B165 | 0.10 | 38.00 | Email from M. Maddox re service of Huron and Cleary quarterly fee applications |
| 3420431 | 971 | Minott | 11/21/14 | B | B165 | 0.10 | 38.00 | Review COS re Huron fee app and emails with M. Maddox re same |
| 3421446 | 971 | Minott | 11/24/14 | B | B165 | 0.10 | 38.00 | Emails with C. Samis re expert under seal materials |
| 3421425 | 971 | Minott | 11/24/14 | B | B165 | 0.10 | 38.00 | Call with A. Collins re Torys October and quarterly fee applications |
| 3421427 | 971 | Minott | 11/24/14 | B | B165 | 0.10 | 38.00 | Email to A. Bauer and A. Collins re Torys fee applications |
| 3421428 | 971 | Minott | 11/24/14 | B | B165 | 0.10 | 38.00 | Emails with K. Schultea re RLKS monthly and quarterly fee applications |
| 3421430 | 971 | Minott | 11/24/14 | B | B165 | 0.10 | 38.00 | Email to J. Lee and K. Hall re E&Y fee applications |
| 3421431 | 971 | Minott | 11/24/14 | B | B165 | 0.10 | 38.00 | Email to M. Cheney and O. Perales re Crowell & Moring fee applications |
| 3421432 | 971 | Minott | 11/24/14 | B | B165 | 0.10 | 38.00 | Email to K. Schultea re RLKS fee applications |
| 3421433 | 971 | Minott | 11/24/14 | B | B165 | 0.10 | 38.00 | Email to J. Oyston and P. Kernthaler re Linklaters fee applications |
| 3421434 | 971 | Minott | 11/24/14 | B | B165 | 0.10 | 38.00 | Emails with A. Cordo and M. Maddox re professional fee applications |
| 3421435 | 971 | Minott | 11/24/14 | B | B165 | 0.10 | 38.00 | Emails from A. Cordo and M. Maddox re Linklaters fee applications |
| 3421436 | 971 | Minott | 11/24/14 | B | B165 | 0.10 | 38.00 | Email from M. Maddox re professional fee applications |
| 3421437 | 971 | Minott | 11/24/14 | B | B165 | 0.10 | 38.00 | Email from A. Cordo re fee applications |
| 3421439 | 971 | Minott | 11/24/14 | B | B165 | 0.10 | 38.00 | Email to M. Kenney and J. Scarborough re Cleary under seal expert materials |
| 3421442 | 971 | Minott | 11/24/14 | B | B165 | 0.50 | 190.00 | Prep under seal materials re Cleary October fee application |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3421451 | 971 | Minott | 11/24/14 | B | B165 | 0.10 | 38.00 | Email to C. Samis re under seal expert materials |
| 3421452 | 971 | Minott | 11/24/14 | B | B165 | 0.20 | 76.00 | Emails with P. Dubrowski (.1) and R. Coleman (.1) re Cleary under seal materials |
| 3421453 | 971 | Minott | 11/24/14 | B | B165 | 0.10 | 38.00 | Email from P. Dubrowksi re Cleary October under seal expert materials |
| 3423449 | 971 | Minott | 11/25/14 | B | B165 | 0.10 | 38.00 | Email from A. Collins re Torys October fee application |
| 3423459 | 971 | Minott | 11/25/14 | B | B165 | 0.10 | 38.00 | Email from A. Bauer re Torys October fee application |
| 3423460 | 971 | Minott | 11/25/14 | B | B165 | 0.10 | 38.00 | Office conference with M. Maddox re Torys October fee app |
| 3423461 | 971 | Minott | 11/25/14 | B | B165 | 0.10 | 38.00 | Review Notice and COS re Torys October fee app and emails with M. Maddox re same |
| 3423465 | 971 | Minott | 11/25/14 | B | B165 | 0.10 | 38.00 | Email from M. Maddox re service of Torys Oct. fee application |
| 3423466 | 971 | Minott | 11/25/14 | B | B165 | 0.10 | 38.00 | Email to A. Bauer, W. Gray, A. Collins, A. Cordo and M. Maddox re Torys Oct. fee application |
| 3423505 | 971 | Minott | 11/25/14 | B | B165 | 0.50 | 190.00 | Review RLKS Aug.-Oct. fee application |
| 3423476 | 971 | Minott | 11/25/14 | B | B165 | 0.10 | 38.00 | Emails with K. Schultea re comment re RLKS monthly fee application |
| 3423477 | 971 | Minott | 11/25/14 | B | B165 | 0.10 | 38.00 | Revise RLKS Aug.-Oct. fee application |
| 3423478 | 971 | Minott | 11/25/14 | B | B165 | 0.10 | 38.00 | Review Notice and COS re RLKS Aug.-Oct. fee application and emails with M. Maddox re same |
| 3423479 | 971 | Minott | 11/25/14 | B | B165 | 0.10 | 38.00 | Email from O. Perales re Crowell & Moring fee applications |
| 3423480 | 971 | Minott | 11/25/14 | B | B165 | 0.10 | 38.00 | Email from A. Cordo re Crowell & Moring fee apps |
| 3423481 | 971 | Minott | 11/25/14 | B | B165 | 0.70 | 266.00 | Review Torys October fee application |
| 3423483 | 971 | Minott | 11/25/14 | B | B165 | 0.10 | 38.00 | Email to A. Collins re comment re Torys October fee application |
| 3423484 | 971 | Minott | 11/25/14 | B | B165 | 0.10 | 38.00 | Email from M. Maddox re RLKS Aug.-Oct. monthly fee application |
| 3423485 | 971 | Minott | 11/25/14 | B | B165 | 0.10 | 38.00 | Email from M. Maddox re service of RLKS Aug.-Oct. monthly fee application |
| 3423494 | 971 | Minott | 11/25/14 | B | B165 | 0.10 | 38.00 | Call with M. Maddox re Crowell & Moring Twenty-Second quarterly fee application |
| 3423501 | 971 | Minott | 11/25/14 | B | B165 | 0.10 | 38.00 | Emails with J. Oyston re Linklaters fee applications |
| 3423502 | 971 | Minott | 11/25/14 | B | B165 | 0.10 | 38.00 | Email from K. Schultea re RLKS Aug.-Oct. fee application |
| 3423515 | 971 | Minott | 11/25/14 | B | B165 | 0.10 | 38.00 | Email to T. Naimoli re RLKS quarterly fee application |
| 3423516 | 971 | Minott | 11/25/14 | B | B165 | 0.50 | 190.00 | Review Crowell & Moring October fee application |
| 3423517 | 971 | Minott | 11/25/14 | B | B165 | 0.10 | 38.00 | Review Crowell & Moring Twenty-Second quarterly fee application |
| 3423518 | 971 | Minott | 11/25/14 | B | B165 | 0.10 | 38.00 | Emails with O. Perales re comments re Crowell monthly and quarterly fee applications |
| 3423519 | 971 | Minott | 11/25/14 | B | B165 | 0.10 | 38.00 | Email from M. Cheney re Crowell fee applications |
| 3423520 | 971 | Minott | 11/25/14 | B | B165 | 0.40 | 152.00 | Revise Crowell & Moring October and quarterly fee applications |

Nortel Networks, Inc.
63989-DIP
DATE: 12/17/14 14:43:44

PRO FORMA 369714                          AS OF 11/30/14                    INVOICE# ******

| 3423521 | 971 | Minott | 11/25/14 | B | B165 | 0.10 | 38.00 | Call with A. Collins and A. Cordo re Torys quarterly fee application |
| 3423522 | 971 | Minott | 11/25/14 | B | B165 | 0.10 | 38.00 | Emails to A. Collins re Torys quarterly fee application |
| 3423523 | 971 | Minott | 11/25/14 | B | B165 | 0.20 | 76.00 | Email from O. Perales re comments re Crowell fee applications (.1); call with O. Perales and A. Cordo re same (.1) |
| 3423524 | 971 | Minott | 11/25/14 | B | B165 | 0.10 | 38.00 | Email from A. Cordo re Crowell & Moring fee applications |
| 3423525 | 971 | Minott | 11/25/14 | B | B165 | 0.10 | 38.00 | Review Torys quarterly fee application |
| 3423526 | 971 | Minott | 11/25/14 | B | B165 | 0.10 | 38.00 | Email to A. Collins re comment re Torys Quarterly fee application |
| 3423527 | 971 | Minott | 11/25/14 | B | B165 | 0.20 | 76.00 | Email to T. Naimoli re Crowell & Moring October fee application |
| 3423528 | 971 | Minott | 11/25/14 | B | B165 | 0.10 | 38.00 | Revise Crowell & Moring quarterly fee application |
| 3423507 | 971 | Minott | 11/25/14 | B | B165 | 0.10 | 38.00 | Call to K. Schultea re Aug.-Oct. fee application |
| 3423508 | 971 | Minott | 11/25/14 | B | B165 | 0.10 | 38.00 | Email to K. Schultea re Aug.-Oct. fee application |
| 3423510 | 971 | Minott | 11/25/14 | B | B165 | 0.10 | 38.00 | Office conference with M. Maddox re Ex. B re RLKS Monthly fee application |
| 3423531 | 971 | Minott | 11/25/14 | B | B165 | 0.10 | 38.00 | Review RLKS Quarterly fee application |
| 3423532 | 971 | Minott | 11/25/14 | B | B165 | 0.10 | 38.00 | Email to K. Schultea re Aug.-Oct. quarterly fee application |
| 3423567 | 971 | Minott | 11/25/14 | B | B165 | 0.10 | 38.00 | Email to T. Naimoli re Torys quarterly fee application |
| 3423568 | 971 | Minott | 11/25/14 | B | B165 | 0.10 | 38.00 | Draft COS re Torys quarterly fee application |
| 3423569 | 971 | Minott | 11/25/14 | B | B165 | 0.10 | 38.00 | Revise Torys Sixteenth Quarterly fee application |
| 3423570 | 971 | Minott | 11/25/14 | B | B165 | 0.10 | 38.00 | Emails with A. Collins re Torys Sixteenth Quarterly fee application |
| 3423636 | 971 | Minott | 11/25/14 | B | B165 | 0.20 | 76.00 | Revise Crowell & Moring quarterly fee app (.1); email to T. Naimoli re same (.1) |
| 3424001 | 971 | Minott | 11/26/14 | B | B165 | 0.70 | 266.00 | Weekly fee application/CNO email to Nortel |
| 3423981 | 971 | Minott | 11/26/14 | B | B165 | 0.10 | 38.00 | Email from R. Fusco re service re E&Y October fee app |
| 3424397 | 971 | Minott | 11/26/14 | B | B165 | 0.10 | 38.00 | Email from R. Fusco re service of E&Y quarterly fee application |
| 3423994 | 971 | Minott | 11/26/14 | B | B165 | 0.30 | 114.00 | Review Ernst & Young October fee application |
| 3423995 | 971 | Minott | 11/26/14 | B | B165 | 0.10 | 38.00 | Emails with K. Hall re E&Y October fee application |
| 3423997 | 971 | Minott | 11/26/14 | B | B165 | 0.20 | 76.00 | Revise Notice and COS re E&Y October fee application |
| 3423985 | 971 | Minott | 11/26/14 | B | B165 | 0.10 | 38.00 | Emails with A. Conway re Ernst & Young fee applications |
| 3423987 | 971 | Minott | 11/26/14 | B | B165 | 0.10 | 38.00 | Email to A. Conway and R. Fusco re E&Y quarterly fee application |
| 3423988 | 971 | Minott | 11/26/14 | B | B165 | 0.10 | 38.00 | Revise COS re Ernst & Young quarterly fee application |
| 3423989 | 971 | Minott | 11/26/14 | B | B165 | 0.10 | 38.00 | Review Ernst & Young quarterly fee application |
| 3423990 | 971 | Minott | 11/26/14 | B | B165 | 0.10 | 38.00 | Review revised E&Y October fee application |

Nortel Networks, Inc.
63989-DIP
DATE: 12/17/14 14:43:44

PRO FORMA  369714                              AS OF 11/30/14                    INVOICE# ******

| 3423991 | 971 | Minott | 11/26/14 | B | B165 | 0.10 | 38.00 | Emails with K. Hall re Ernst & Young revised October fee application and quarterly fee application |
| 3423992 | 971 | Minott | 11/26/14 | B | B165 | 0.10 | 38.00 | Email to A. Conway and R. Fusco re Ernst & Young October fee application |
| | | | Total Task: | B165 | | 53.60 | 18,990.50 | |

### Fee Applications (MNAT - Objections)

| 3413872 | 684 | Maddox | 11/12/14 | B | B170 | 0.20 | 50.00 | Draft CNO re MNAT Sept fee app (.1); emails with T Minott and A Cordo re same (.1) |
| 3414281 | 684 | Maddox | 11/12/14 | B | B170 | 0.10 | 25.00 | File CNO re MNAT fee app |
| 3414583 | 904 | Cordo | 11/12/14 | B | B170 | 0.10 | 50.00 | Review CNO and discuss with T. Minott |
| 3414666 | 971 | Minott | 11/12/14 | B | B170 | 0.10 | 38.00 | Review MNAT September CNO and emails with M. Maddox re same |
| | | | Total Task: | B170 | | 0.50 | 163.00 | |

### Fee Applications (Other - Objections)

| 3415997 | 605 | Naimoli | 11/14/14 | B | B175 | 0.20 | 29.00 | Review and respond to email from M. Maddox re filing of CNO (.1); Prepare & efile Certificate of No Objection Re: Sixty-Eighth Interim Application of Huron Consulting for the Period of September 1, 2014 through September 30, 2014 (.1) |
| 3415998 | 605 | Naimoli | 11/14/14 | B | B175 | 0.10 | 14.50 | Prepare & efile Certificate of No Objection Regarding Thirty-Second Interim Application of Ernst & Young LLP for Period of July 1, 2014 through August 31, 2014 (.1) |
| 3409054 | 684 | Maddox | 11/06/14 | B | B175 | 0.10 | 25.00 | Emails with Torys re cno re Aug fees |
| 3409061 | 684 | Maddox | 11/06/14 | B | B175 | 0.10 | 25.00 | Draft CNO re Torys app |
| 3409406 | 684 | Maddox | 11/06/14 | B | B175 | 0.10 | 25.00 | Emails with R Coleman re final fee report |
| 3409522 | 684 | Maddox | 11/06/14 | B | B175 | 0.10 | 25.00 | File CNO re Monthly Application for Compensation (Forty-First) of Torys LLP, as Special Canadian Counsel to Debtors and Debtors-In-Possession, for Allowance of Interim Compensation and for Interim Reimbursement of All Actual and Necessary Expenses Incurred for the period  August 1, 2014 to August 31, 2014 |
| 3410048 | 684 | Maddox | 11/07/14 | B | B175 | 0.20 | 50.00 | Emails with T Minott and J Fiorini re Chilmark Aug fee CNO (.1); draft CNO (.1) |
| 3410327 | 684 | Maddox | 11/07/14 | B | B175 | 0.10 | 25.00 | File CNO re Chilmark Aug fee app |
| 3410980 | 684 | Maddox | 11/10/14 | B | B175 | 0.20 | 50.00 | Emails with T Ross re Mergis fee CNO (.1); draft Mergis CNO (.1) |
| 3412655 | 684 | Maddox | 11/11/14 | B | B175 | 0.10 | 25.00 | File CNO re Mergis Sept report |
| 3412407 | 684 | Maddox | 11/11/14 | B | B175 | 0.20 | 50.00 | Emails with T Ross re Mergis CNO (.1); revise same (.1) |
| 3413873 | 684 | Maddox | 11/12/14 | B | B175 | 0.10 | 25.00 | Draft CNO re Crowell Aug fee app |
| 3414282 | 684 | Maddox | 11/12/14 | B | B175 | 0.10 | 25.00 | File CNO re Crowell fee app |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3413855 | 684 | Maddox | 11/12/14 | B | B175 | 0.10 | 25.00 | Emails with T Minott and M Cheney re CNO re Crowell Aug fee app |
| 3415397 | 684 | Maddox | 11/14/14 | B | B175 | 0.20 | 50.00 | Draft Huron CNO re Sept fee app (.1); emails with C Brown and T Minott re same (.1) |
| 3415403 | 684 | Maddox | 11/14/14 | B | B175 | 0.20 | 50.00 | Draft CNO re E&Y July-Aug fee app (.1); emails with J Lee and T Minott re same (.1) |
| 3416525 | 684 | Maddox | 11/17/14 | B | B175 | 0.20 | 50.00 | Emails with J Forini and T Minott re Chilmark Sept fee CNO (.1); draft CNO (.1) |
| 3417235 | 684 | Maddox | 11/17/14 | B | B175 | 0.10 | 25.00 | File CNO re Chilmark Sept app |
| 3420043 | 684 | Maddox | 11/21/14 | B | B175 | 0.10 | 25.00 | Emails with R Coleman and T Minott re Cleary CNO re Sept app |
| 3420055 | 684 | Maddox | 11/21/14 | B | B175 | 0.10 | 25.00 | Draft Cleary CNO re Sept app |
| 3420368 | 684 | Maddox | 11/21/14 | B | B175 | 0.10 | 25.00 | File CNO re Cleary Sept app |
| 3409623 | 904 | Cordo | 11/06/14 | B | B175 | 0.30 | 150.00 | Review final fee examiner reports for 4 professionals |
| 3409624 | 904 | Cordo | 11/06/14 | B | B175 | 0.10 | 50.00 | Review emails from M. Maddox and R. Coleman re: cleary report |
| 3416836 | 904 | Cordo | 11/14/14 | B | B175 | 0.20 | 100.00 | Emails with M. Maddox re: CNOs (.1); review and sign Huron and E&Y CNOs (.1) |
| 3409663 | 971 | Minott | 11/06/14 | B | B175 | 0.10 | 38.00 | Email from R. Coleman re Cleary 22nd quarterly final report |
| 3409664 | 971 | Minott | 11/06/14 | B | B175 | 0.10 | 38.00 | Email from M. Maddox re Cleary 22nd quarterly final report |
| 3409666 | 971 | Minott | 11/06/14 | B | B175 | 0.10 | 38.00 | Review Torys Aug. CNO and emails with M. Maddox re same |
| 3409670 | 971 | Minott | 11/06/14 | B | B175 | 0.10 | 38.00 | Email from M. Maddox re Torys August CNO |
| 3409671 | 971 | Minott | 11/06/14 | B | B175 | 0.10 | 38.00 | Email from A. Collins re informal comments to Torys Aug. fee application |
| 3410388 | 971 | Minott | 11/07/14 | B | B175 | 0.10 | 38.00 | Email from M. Maddox re Chilmark August CNO |
| 3410385 | 971 | Minott | 11/07/14 | B | B175 | 0.10 | 38.00 | Email from J. Forini re Chilmark Aug. CNO |
| 3410383 | 971 | Minott | 11/07/14 | B | B175 | 0.10 | 38.00 | Review Chilmark Aug. CNO and emails with M. Maddox re same |
| 3411901 | 971 | Minott | 11/10/14 | B | B175 | 0.10 | 38.00 | Email from M. Maddox re objections re Mergis Group compensation report |
| 3413215 | 971 | Minott | 11/11/14 | B | B175 | 0.10 | 38.00 | Email from T. Ross re Mergis Group CNO |
| 3414663 | 971 | Minott | 11/12/14 | B | B175 | 0.10 | 38.00 | Review Crowell & Moring Aug. CNO and emails with M. Maddox re same |
| 3414664 | 971 | Minott | 11/12/14 | B | B175 | 0.10 | 38.00 | Email from M. Cheney re Crowell August CNO |
| 3416617 | 971 | Minott | 11/14/14 | B | B175 | 0.10 | 38.00 | Emails with M. Maddox re Huron and E&Y CNOs |
| 3416618 | 971 | Minott | 11/14/14 | B | B175 | 0.10 | 38.00 | Email from C. Brown re Huron Consulting September CNO |
| 3416620 | 971 | Minott | 11/14/14 | B | B175 | 0.10 | 38.00 | Email from J. Lee re EY July-Aug CNO |
| 3416621 | 971 | Minott | 11/14/14 | B | B175 | 0.10 | 38.00 | Email from M. Maddox re Ernst & Young July-Aug. CNO |
| 3416623 | 971 | Minott | 11/14/14 | B | B175 | 0.10 | 38.00 | Email from M. Maddox re Huron September CNO |
| 3417001 | 971 | Minott | 11/17/14 | B | B175 | 0.10 | 38.00 | Email from M. Maddox re Chilmark September CNO |

Nortel Networks, Inc.
63989-DIP
DATE: 12/17/14 14:43:44

PRO FORMA  369714         As of 11/30/14                    INVOICE# ******

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3417003 | 971 | Minott | 11/17/14 | B | B175 | 0.10 | 38.00 | Review Chilmark Sept. CNO and emails with M. Maddox re same |
| 3417004 | 971 | Minott | 11/17/14 | B | B175 | 0.10 | 38.00 | Email from J. Forini re Chilmark Sept CNO |
| 3420326 | 971 | Minott | 11/21/14 | B | B175 | 0.10 | 38.00 | Email from M. Maddox re CNO re Cleary September fee app |
| 3420327 | 971 | Minott | 11/21/14 | B | B175 | 0.10 | 38.00 | Emails with R. Coleman re CNO re Cleary September fee application |
| 3420328 | 971 | Minott | 11/21/14 | B | B175 | 0.20 | 76.00 | Review Cleary Sept. CNO (.1); emails with M. Maddox re same (.1) |
| 3424002 | 971 | Minott | 11/26/14 | B | B175 | 0.10 | 38.00 | Emails with K. Ponder re CNOs |
| | | | | Total Task: | B175 | 5.90 | 1,918.50 | |

Other Contested Matters

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3423240 | 221 | Schwartz | 11/24/14 | B | B190 | 0.10 | 63.50 | Review Motion to File Under Seal Filed by ArrisGroup, |
| 3423253 | 221 | Schwartz | 11/24/14 | B | B190 | 0.20 | 127.00 | Review Monitor's and Canadian Debtors' Objection to Debtors' Motion |
| 3423255 | 221 | Schwartz | 11/24/14 | B | B190 | 0.10 | 63.50 | Review Declaration of Jacob S. Pultman in Support of Monitor's and Canadian Debtors' Objection |
| 3424053 | 221 | Schwartz | 11/24/14 | B | B190 | 0.20 | 127.00 | Review Debtors' Amended Motion Approving the Sharing of Costs Related to Third-Party Discovery |
| 3420067 | 322 | Abbott | 11/21/14 | B | B190 | 0.10 | 65.00 | Review monitor's objection re: cost-sharing |
| | | | | Total Task: | B190 | 0.70 | 446.00 | |

Tax Matters

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3422207 | 684 | Maddox | 11/25/14 | B | B240 | 0.20 | 50.00 | Draft notice of 9019 Between Nortel Networks Inc. and Pennsylvania Department of Revenue (.1); emails with T Minott re same (.1) |
| 3423418 | 904 | Cordo | 11/25/14 | B | B240 | 0.10 | 50.00 | Review emails from L. Lipner and T. Minott re: 9019 |
| 3423467 | 971 | Minott | 11/25/14 | B | B240 | 0.40 | 152.00 | Review PA tax 9019 Motion and stipulation |
| 3423468 | 971 | Minott | 11/25/14 | B | B240 | 0.10 | 38.00 | Email to M. Maddox re PA Tax 9019 Motion |
| 3423454 | 971 | Minott | 11/25/14 | B | B240 | 0.20 | 76.00 | Review Notice re PA tax 9019 Motion (.1); emails with M. Maddox re same (.1) |
| 3423499 | 971 | Minott | 11/25/14 | B | B240 | 0.10 | 38.00 | Emails from M. Maddox and T. Conklin re service of PA Tax Motion |
| 3423500 | 971 | Minott | 11/25/14 | B | B240 | 0.10 | 38.00 | Email to L. Lipner re PA Tax Motion |
| 3423482 | 971 | Minott | 11/25/14 | B | B240 | 0.10 | 38.00 | Emails with L. Lipner re PA tax claims 9019 Motion |
| | | | | Total Task: | B240 | 1.30 | 480.00 | |

Court Hearings

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3408061 | 322 | Abbott | 11/04/14 | B | B300 | 8.90 | 5,785.00 | Prep and attend PPI settlement hearing |
| 3408300 | 322 | Abbott | 11/05/14 | B | B300 | 3.40 | 2,210.00 | PPI argument hearing |
| 3410331 | 322 | Abbott | 11/07/14 | B | B300 | 3.10 | 2,015.00 | Attend hearing re: subpoena issues |

Nortel Networks, Inc.
63989-DIP
DATE: 12/17/14 14:43:44

PRO FORMA 369714    As of 11/30/14    INVOICE# ******

| 3414972 | 322 | Abbott | 11/13/14 | B | B300 | 0.10 | 65.00 | Telephone conference w/Bromley re: allocation trial |
|---|---|---|---|---|---|---|---|---|
| 3417946 | 322 | Abbott | 11/18/14 | B | B300 | 0.10 | 65.00 | Telephone call w/ Cordo re: status of hearing |
| 3421864 | 322 | Abbott | 11/25/14 | B | B300 | 0.10 | 65.00 | Review 12/2 agenda |
| 3403190 | 684 | Maddox | 11/03/14 | B | B300 | 0.10 | 25.00 | Emails with A Cordo and D Kelley re hearing prep |
| 3403361 | 684 | Maddox | 11/03/14 | B | B300 | 0.20 | 50.00 | E-mails with A Cordo and T Minott re amended 11.4 agenda (.1); draft same (.1) |
| 3403387 | 684 | Maddox | 11/03/14 | B | B300 | 0.20 | 50.00 | Draft NOS re amended agenda |
| 3403473 | 684 | Maddox | 11/03/14 | B | B300 | 0.20 | 50.00 | File Amended Notice of Agenda of Matters Scheduled for Hearing (.1); e-mails with Cleary and A Cordo re same (.1) |
| 3403480 | 684 | Maddox | 11/03/14 | B | B300 | 0.10 | 25.00 | Serve agenda |
| 3404165 | 684 | Maddox | 11/04/14 | B | B300 | 1.30 | 325.00 | Hearing prep |
| 3405137 | 684 | Maddox | 11/04/14 | B | B300 | 0.20 | 50.00 | Revise 11.7 agenda (.1); emails with A Cordo and T Minott re same (.1) |
| 3406970 | 684 | Maddox | 11/04/14 | B | B300 | 0.20 | 50.00 | Emails with A Cordo and J Hoover re agenda and binder for 11.7 |
| 3407284 | 684 | Maddox | 11/04/14 | B | B300 | 0.20 | 50.00 | E-mails with T Minott, C Bifferato and A Cordo re redacted exhibits for hearing binder |
| 3407288 | 684 | Maddox | 11/04/14 | B | B300 | 1.00 | 250.00 | Prepare hearing binders for 11/7 |
| 3407543 | 684 | Maddox | 11/04/14 | B | B300 | 0.40 | 100.00 | Further revise 11.7 agenda (.2); further revise binders (.2) |
| 3404355 | 684 | Maddox | 11/04/14 | B | B300 | 0.30 | 75.00 | Emails with M Gianis. A Cordo and B Tunis re courtcall reservations (.1); call with courtcall to set u same (.2) |
| 3408331 | 684 | Maddox | 11/05/14 | B | B300 | 0.20 | 50.00 | Draft NOS re agenda |
| 3408349 | 684 | Maddox | 11/05/14 | B | B300 | 0.20 | 50.00 | Serve agenda |
| 3408553 | 684 | Maddox | 11/05/14 | B | B300 | 0.10 | 25.00 | File Notice of Service Re: Notice of Agenda of Matters Scheduled for Hearing |
| 3408316 | 684 | Maddox | 11/05/14 | B | B300 | 0.20 | 50.00 | File 11.7 agenda |
| 3408318 | 684 | Maddox | 11/05/14 | B | B300 | 0.40 | 100.00 | Multiple emails with A Cordo and T Minott re agenda and comments (.3); coordinate agenda and binders to chambers (.1) |
| 3408220 | 684 | Maddox | 11/05/14 | B | B300 | 0.40 | 100.00 | Revise agenda (.1); emails with A Cordo and T Minott re same (.1); revise hearing binders (.2) |
| 3408235 | 684 | Maddox | 11/05/14 | B | B300 | 0.30 | 75.00 | Further revise agenda (.1); further revise hearing binders (.2) |
| 3408288 | 684 | Maddox | 11/05/14 | B | B300 | 0.20 | 50.00 | E-mails with J Hoover, J Uziel and T Minott re agenda |
| 3408165 | 684 | Maddox | 11/05/14 | B | B300 | 0.70 | 175.00 | Prepare hearing binders |
| 3409299 | 684 | Maddox | 11/06/14 | B | B300 | 0.30 | 75.00 | Draft 11.19 agenda |
| 3409525 | 684 | Maddox | 11/06/14 | B | B300 | 0.10 | 25.00 | File AOS re  Notice of Amended Agenda of Matters Scheduled for Hearing on November 4, 2014 at 9:30 a.m. |
| 3410356 | 684 | Maddox | 11/07/14 | B | B300 | 0.10 | 25.00 | Emails with A Cordo re 12/5 hearing |

PRO FORMA  369714                    As Of  11/30/14                    INVOICE#  ******

| 3411001 | 684 | Maddox | 11/10/14 | B | B300 | 0.10 | 25.00 | Emails with T Minott and A Cordo re 11/19 agenda draft |
|---|---|---|---|---|---|---|---|---|
| 3411691 | 684 | Maddox | 11/10/14 | B | B300 | 0.20 | 50.00 | Emails with T Conklin and T Minott re AOS re agenda (.1); file AOS (.1) |
| 3411316 | 684 | Maddox | 11/10/14 | B | B300 | 0.20 | 50.00 | Emails with A Cordo and T Minott re agenda comments (.1); revise agenda (.1) |
| 3412452 | 684 | Maddox | 11/11/14 | B | B300 | 0.50 | 125.00 | Revise fee hearing binders |
| 3413615 | 684 | Maddox | 11/12/14 | B | B300 | 0.10 | 25.00 | Coordinate fee hearing binders to chambers |
| 3414803 | 684 | Maddox | 11/13/14 | B | B300 | 0.10 | 25.00 | Emails with J Uziel re agenda |
| 3414874 | 684 | Maddox | 11/13/14 | B | B300 | 0.80 | 200.00 | Review post hearing/trial boxes |
| 3414883 | 684 | Maddox | 11/13/14 | B | B300 | 0.70 | 175.00 | Emails with A Cordo and T Minott re agenda (.1); emails with A Cordo and J Uziel re same (.1); file agenda (.2); coordinate copy to chambers (.1); draft NOS re agenda (.2) |
| 3414913 | 684 | Maddox | 11/13/14 | B | B300 | 0.40 | 100.00 | Further review post hearing/trial boxes and pleadings |
| 3414926 | 684 | Maddox | 11/13/14 | B | B300 | 0.40 | 100.00 | Serve 11.19 agenda (.3); file NOS re agenda (.1) |
| 3416580 | 684 | Maddox | 11/17/14 | B | B300 | 0.30 | 75.00 | Draft 12.2 agenda |
| 3416988 | 684 | Maddox | 11/17/14 | B | B300 | 0.10 | 25.00 | Emails with S Scaruzzi re cancel 11.19 hearing |
| 3416846 | 684 | Maddox | 11/17/14 | B | B300 | 0.10 | 25.00 | Emails with T Minott and A Cordo re 11.19 hearing |
| 3417981 | 684 | Maddox | 11/18/14 | B | B300 | 0.10 | 25.00 | File NOS re Notice Of Amended Agenda Of Matters Scheduled For Hearing On November 19, 2014 At 11:00 a.m. (Eastern Time) |
| 3417834 | 684 | Maddox | 11/18/14 | B | B300 | 0.20 | 50.00 | Emails with J Uziel and T Minott re amended agenda (.1); file amended agenda (.1) |
| 3417838 | 684 | Maddox | 11/18/14 | B | B300 | 0.30 | 75.00 | Serve amended agenda (.2); draft NOS re same (.1) |
| 3417655 | 684 | Maddox | 11/18/14 | B | B300 | 0.30 | 75.00 | Emails with S Scaruzzi, T Minott and A Cordo re amended agenda (.1); draft amended agenda (.2) |
| 3419046 | 684 | Maddox | 11/19/14 | B | B300 | 0.10 | 25.00 | Revise 12.2 agenda |
| 3418869 | 684 | Maddox | 11/19/14 | B | B300 | 0.10 | 25.00 | Emails with A Cordo and T Minott re 12/2 draft agenda |
| 3420173 | 684 | Maddox | 11/21/14 | B | B300 | 0.20 | 50.00 | Revise 12.2 agenda (.1); emails with  T Minott and A Cordo re same (.1) |
| 3420881 | 684 | Maddox | 11/24/14 | B | B300 | 0.30 | 75.00 | Emails with T Minott and B Beller re agenda (.1); prepare hearing binder (.2) |
| 3421122 | 684 | Maddox | 11/24/14 | B | B300 | 0.10 | 25.00 | Call with T Minott re 12.5 agenda |
| 3421141 | 684 | Maddox | 11/24/14 | B | B300 | 0.40 | 100.00 | Draft 12/5 agenda (.3); meeting with T Minott re same (.1) |
| 3422121 | 684 | Maddox | 11/25/14 | B | B300 | 0.10 | 25.00 | File NOS re Re: Notice of Agenda of Matters Scheduled for Hearing on December 2, 2014 at 10:00 a.m. |
| 3422177 | 684 | Maddox | 11/25/14 | B | B300 | 0.20 | 50.00 | Further emails with A Cordo and T Minott re 12/5 agenda (.1); further revise agenda (.1) |
| 3422076 | 684 | Maddox | 11/25/14 | B | B300 | 0.30 | 75.00 | Emails with A Cordo and T Minott re 12/5 agenda (.1); revise agenda (.2) |
| 3421935 | 684 | Maddox | 11/25/14 | B | B300 | 0.20 | 50.00 | Draft amended agenda |

| 3421849 | 684 | Maddox | 11/25/14 | B | B300 | 0.30 | 75.00 | File and serve 12.2 agenda (.2); coordinate binder to chambers (.1) |
| 3421900 | 684 | Maddox | 11/25/14 | B | B300 | 0.40 | 100.00 | Draft NOS re service of agenda (.2); serve agenda (.2) |
| 3421769 | 684 | Maddox | 11/25/14 | B | B300 | 0.10 | 25.00 | Emails with T Minott re 12.2 agenda |
| 3407972 | 904 | Cordo | 11/03/14 | B | B300 | 0.30 | 150.00 | Emails with M. Gianis and R. Eckendrod re: binders (.2); further emails with DL re: same (.1) |
| 3403971 | 904 | Cordo | 11/03/14 | B | B300 | 0.30 | 150.00 | Attn: to exhibit binders |
| 3403975 | 904 | Cordo | 11/03/14 | B | B300 | 0.10 | 50.00 | Emails with E. Weiss re: questions about hearing |
| 3403976 | 904 | Cordo | 11/03/14 | B | B300 | 3.20 | 1,600.00 | Prepare for and attend Nortel meeting |
| 3403977 | 904 | Cordo | 11/03/14 | B | B300 | 0.80 | 400.00 | Attn: to logistics |
| 3403980 | 904 | Cordo | 11/03/14 | B | B300 | 0.20 | 100.00 | Emails with M. Maddox re: amended agenda and filing thereof |
| 3408351 | 904 | Cordo | 11/04/14 | B | B300 | 0.20 | 100.00 | Emails with L. Marino re: transcript (.1); emails with Cleary and E. Weiss re: same (.1) |
| 3407977 | 904 | Cordo | 11/04/14 | B | B300 | 0.70 | 350.00 | Post trial logistics |
| 3407978 | 904 | Cordo | 11/04/14 | B | B300 | 1.00 | 500.00 | Attn: to post hearing matters |
| 3407979 | 904 | Cordo | 11/04/14 | B | B300 | 7.50 | 3,750.00 | Attend hearing |
| 3407980 | 904 | Cordo | 11/04/14 | B | B300 | 1.50 | 750.00 | Prepare for hearing |
| 3408781 | 904 | Cordo | 11/05/14 | B | B300 | 0.20 | 100.00 | Review two emails re: Nortel final transcript (.1); e-mail Cleary re: same (.1) |
| 3408840 | 904 | Cordo | 11/05/14 | B | B300 | 0.10 | 50.00 | Emails with C. Bifferato re: binders |
| 3408776 | 904 | Cordo | 11/05/14 | B | B300 | 0.20 | 100.00 | Review e-mail from A. McCowen re: court call; respond re: same (.1); emails with C. Hare re: same (.1) |
| 3408777 | 904 | Cordo | 11/05/14 | B | B300 | 0.10 | 50.00 | Review emails from A. Slavens and C. Hare re: court call |
| 3409290 | 904 | Cordo | 11/05/14 | B | B300 | 0.10 | 50.00 | Review and respond to e-mail from E. Weiss re: transcript |
| 3408773 | 904 | Cordo | 11/05/14 | B | B300 | 3.80 | 1,900.00 | Prep for (.5) and attend (3.0) Nortel hearing; attn: to post hearing items (.3) |
| 3408774 | 904 | Cordo | 11/05/14 | B | B300 | 0.10 | 50.00 | Review emails from M. Maddox re: agenda |
| 3409619 | 904 | Cordo | 11/06/14 | B | B300 | 0.10 | 50.00 | Emails with E. Weiss re: hearing transcripts |
| 3409620 | 904 | Cordo | 11/06/14 | B | B300 | 0.10 | 50.00 | Review e-mail from B. Springart re: transcripts |
| 3409622 | 904 | Cordo | 11/06/14 | B | B300 | 0.10 | 50.00 | Review additional emails re: copies of hearing transcripts. |
| 3409614 | 904 | Cordo | 11/06/14 | B | B300 | 0.10 | 50.00 | E-mail B. Springart re: transcripts |
| 3409611 | 904 | Cordo | 11/06/14 | B | B300 | 0.20 | 100.00 | Review final transcripts and emails with Cleary re: same |
| 3411343 | 904 | Cordo | 11/07/14 | B | B300 | 0.20 | 100.00 | Review e-mail from L. Marino re: transcript (.1); e-mail cleary team re: same (.1) |
| 3410431 | 904 | Cordo | 11/07/14 | B | B300 | 0.20 | 100.00 | Emails with A. McCowen (.1); and J. Hoover re: hearing logistics (.1) |
| 3410432 | 904 | Cordo | 11/07/14 | B | B300 | 4.90 | 2,450.00 | Attend Nortel hearing |

Nortel Networks, Inc.
63989-DIP
DATE: 12/17/14 14:43:44

Case 09-10138-MFW   Doc 14952-2   Filed 12/18/14   Page 22 of 33

PRO FORMA  369714                     AS OF 11/30/14

INVOICE# ******

| 3411984 | 904 | Cordo | 11/10/14 | B | B300 | 0.10 | 50.00 | E-mail M. Maddox and T. Minott re: agenda |
| 3412001 | 904 | Cordo | 11/10/14 | B | B300 | 0.20 | 100.00 | Review amended notice of hearing (.1); e-mail Cleary re: same (.1) |
| 3411981 | 904 | Cordo | 11/10/14 | B | B300 | 0.20 | 100.00 | Further emails re: Nortel agenda |
| 3411979 | 904 | Cordo | 11/10/14 | B | B300 | 0.40 | 200.00 | Emails with T. Minott re: agenda (.1); review agenda (.1); e-mail Jaco/coface re: claim (.1); review revised agenda and emails with M. Maddox re: same (.1) |
| 3413454 | 904 | Cordo | 11/11/14 | B | B300 | 0.20 | 100.00 | Review e-mail G. Sarbaugh re: transcript (.1); e-mail Cleary re: same (.1) |
| 3413259 | 904 | Cordo | 11/11/14 | B | B300 | 0.10 | 50.00 | Review transcript from Wilcox and e-mail cleary team re: same |
| 3414586 | 904 | Cordo | 11/12/14 | B | B300 | 0.20 | 100.00 | Emails with R. Eckenrod and M. Gianis re: boxes re hearing |
| 3414580 | 904 | Cordo | 11/12/14 | B | B300 | 0.10 | 50.00 | Emails with B. Springart re: transcripts |
| 3415027 | 904 | Cordo | 11/13/14 | B | B300 | 0.10 | 50.00 | Review and respond to e-mail from G. Sarbaurgh re: transcript; circulate to Debtors counsel re: same |
| 3415029 | 904 | Cordo | 11/13/14 | B | B300 | 0.10 | 50.00 | Review e-mail from J. Uziel signing off on agenda |
| 3415032 | 904 | Cordo | 11/13/14 | B | B300 | 0.10 | 50.00 | Review and respond to e-mail from M. Fagen re: fee hearing |
| 3415033 | 904 | Cordo | 11/13/14 | B | B300 | 0.20 | 100.00 | Emails with J. Uziel re: agenda (.1); emails with M. Maddox and T. Minott re: same (.1) |
| 3416918 | 904 | Cordo | 11/14/14 | B | B300 | 0.10 | 50.00 | Review and respond to email from J. Hoover re: hearing date |
| 3417381 | 904 | Cordo | 11/17/14 | B | B300 | 0.10 | 50.00 | Review and respond to e-mail from M. Maddox re: hearing |
| 3417382 | 904 | Cordo | 11/17/14 | B | B300 | 0.10 | 50.00 | Review and sign revised COC |
| 3417379 | 904 | Cordo | 11/17/14 | B | B300 | 0.30 | 150.00 | Emails with M. Maddox re: hearing (.1); review COC (.1); emails with M. Maddox re: same (.1) |
| 3418222 | 904 | Cordo | 11/18/14 | B | B300 | 0.10 | 50.00 | Call with D. Abbott re: hearing |
| 3418229 | 904 | Cordo | 11/18/14 | B | B300 | 0.40 | 200.00 | Review e-mail from M. Maddox re: hearing and agenda (.1); review agenda and emails related thereto (.1); e-mail debtor professionals re: hearing (.1); e-mail committee professionals re: same and review response re: same (.1) |
| 3418224 | 904 | Cordo | 11/18/14 | B | B300 | 0.10 | 50.00 | Review emails from R. Coleman and C. Hare re: court call |
| 3419816 | 904 | Cordo | 11/20/14 | B | B300 | 0.10 | 50.00 | Review e-mail from T. Minott re: draft agenda |
| 3419807 | 904 | Cordo | 11/20/14 | B | B300 | 0.20 | 100.00 | Discuss agenda with T. Minott and review emails re: same |
| 3420510 | 904 | Cordo | 11/21/14 | B | B300 | 0.10 | 50.00 | Review e-mail from T. Minott re: revised agenda |
| 3420521 | 904 | Cordo | 11/21/14 | B | B300 | 0.40 | 200.00 | Review and respond to e-mail from S. Scaruzzi re: agenda for 12/2 hearing (.1); emails with M. Maddox and T. Minott re: same (.1); review and revise agenda (.1); discuss agenda with D. Culver (.1) |
| 3421529 | 904 | Cordo | 11/24/14 | B | B300 | 0.10 | 50.00 | Review e-mail from B. Beller re: draft agenda; review e-mail from T. Minott re: same |
| 3421532 | 904 | Cordo | 11/24/14 | B | B300 | 0.10 | 50.00 | Discuss 12/5 agenda with T. Minott |
| 3423417 | 904 | Cordo | 11/25/14 | B | B300 | 0.20 | 100.00 | Further emails with T. Minott and M. Maddox re: agenda |

| 3423415 | 904 | Cordo | 11/25/14 | B | B300 | 0.10 | 50.00 | Review 12/5 agenda and e-mail comments to M. Maddox |
| 3423875 | 904 | Cordo | 11/26/14 | B | B300 | 0.10 | 50.00 | Review letter and e-mail T. Minott re: same |
| 3424958 | 904 | Cordo | 11/26/14 | B | B300 | 0.10 | 50.00 | Emails with T. Minott and J. Hoover re: draft agenda |
| 3425367 | 904 | Cordo | 11/28/14 | B | B300 | 0.50 | 250.00 | Review two emails from J. Gross re: hearing (.2); emails with J. Hoover re: same (.2); further emails with J. Gross (.1) |
| 3403722 | 971 | Minott | 11/03/14 | B | B300 | 0.10 | 38.00 | Email from A. Cordo re 11/4 amended agenda |
| 3403723 | 971 | Minott | 11/03/14 | B | B300 | 0.10 | 38.00 | Email from M. Maddox re 11/4 amended agenda |
| 3403724 | 971 | Minott | 11/03/14 | B | B300 | 0.30 | 114.00 | Review draft 11/4 amended agenda (.2); email to Cleary re draft 11/4 amended agenda (.1) |
| 3403727 | 971 | Minott | 11/03/14 | B | B300 | 0.30 | 114.00 | Office conference with A. Cordo re 11/3 conference and 11/4 hearing |
| 3403753 | 971 | Minott | 11/03/14 | B | B300 | 0.10 | 38.00 | Email to A. Cordo re 11/4 hearing and bondholder inquiry |
| 3403754 | 971 | Minott | 11/03/14 | B | B300 | 0.10 | 38.00 | Email from A. Cordo re 11/4 hearing and bondholder inquiry |
| 3403755 | 971 | Minott | 11/03/14 | B | B300 | 0.10 | 38.00 | Emails with R. Song re 11/4 hearing |
| 3403758 | 971 | Minott | 11/03/14 | B | B300 | 0.10 | 38.00 | Emails from M. Maddox re exhibit binders |
| 3403759 | 971 | Minott | 11/03/14 | B | B300 | 0.10 | 38.00 | Emails from A. Cordo and M. Maddox re exhibit binders |
| 3403760 | 971 | Minott | 11/03/14 | B | B300 | 0.10 | 38.00 | Email from R. Song re 11/4 hearing |
| 3403743 | 971 | Minott | 11/03/14 | B | B300 | 0.10 | 38.00 | Emails from M. Maddox and epiq re service of 11/4 amended agenda |
| 3403744 | 971 | Minott | 11/03/14 | B | B300 | 0.10 | 38.00 | Emails with M. Maddox re service re 11/4 amended agenda |
| 3403745 | 971 | Minott | 11/03/14 | B | B300 | 0.10 | 38.00 | Email from A. Cordo re 11/4 amended agenda and NOS |
| 3403746 | 971 | Minott | 11/03/14 | B | B300 | 0.10 | 38.00 | Email from M. Maddox re NOS re 11/4 amended agenda |
| 3403748 | 971 | Minott | 11/03/14 | B | B300 | 0.10 | 38.00 | Email from A. Cordo re 11/4 agenda |
| 3403749 | 971 | Minott | 11/03/14 | B | B300 | 0.10 | 38.00 | Email from R. Eckenrod re 11/4 hearing time |
| 3403750 | 971 | Minott | 11/03/14 | B | B300 | 0.10 | 38.00 | Email from A. Cordo re 11/4 hearing time |
| 3408012 | 971 | Minott | 11/04/14 | B | B300 | 0.10 | 38.00 | Email to A. Cordo re revised 11/7 agenda |
| 3408015 | 971 | Minott | 11/04/14 | B | B300 | 0.10 | 38.00 | Further emails with D. Guzior re responses and 11/7 agenda binders |
| 3407912 | 971 | Minott | 11/04/14 | B | B300 | 0.90 | 342.00 | 11/4 hearing prep |
| 3407913 | 971 | Minott | 11/04/14 | B | B300 | 0.10 | 38.00 | Emails with M. Maddox re service of 11/4 amended agenda |
| 3407914 | 971 | Minott | 11/04/14 | B | B300 | 0.10 | 38.00 | Emails with M. Maddox re 11/4 hearing prep |
| 3407915 | 971 | Minott | 11/04/14 | B | B300 | 0.20 | 76.00 | Review revised 11/7 agenda |
| 3407916 | 971 | Minott | 11/04/14 | B | B300 | 0.10 | 38.00 | Emails with M. Maddox re comment re 11/7 agenda |
| 3407917 | 971 | Minott | 11/04/14 | B | B300 | 0.10 | 38.00 | Call with M. Maddox re 11/7 agenda binder |
| 3407918 | 971 | Minott | 11/04/14 | B | B300 | 0.20 | 76.00 | Email to I. Bifferato re 11/7 agenda binder |

PRO FORMA 369714                          AS OF 11/30/14          INVOICE# ******

| 3407919 | 971 | Minott | 11/04/14 | B | B300 | 0.10 | 38.00 | Emails with C. Bifferato re 11/7 agenda binder |
| 3407920 | 971 | Minott | 11/04/14 | B | B300 | 0.10 | 38.00 | Email from M. Maddox re further revised 11/7 agenda |
| 3407921 | 971 | Minott | 11/04/14 | B | B300 | 0.10 | 38.00 | Review further revised 11/7 draft agenda |
| 3407940 | 971 | Minott | 11/04/14 | B | B300 | 0.10 | 38.00 | Emails with D. Guzior re 11/7 agenda binder |
| 3407948 | 971 | Minott | 11/04/14 | B | B300 | 0.10 | 38.00 | Review revised 11/7 agenda and email to M. Maddox re same |
| 3407949 | 971 | Minott | 11/04/14 | B | B300 | 0.10 | 38.00 | Email from M. Maddox re revised 11/7 agenda |
| 3407950 | 971 | Minott | 11/04/14 | B | B300 | 0.10 | 38.00 | Email to D. Guzior re exhibits and 11/7 agenda binders |
| 3408666 | 971 | Minott | 11/05/14 | B | B300 | 0.10 | 38.00 | Emails from M. Maddox and Epiq re service of 11/7 agenda |
| 3408661 | 971 | Minott | 11/05/14 | B | B300 | 0.10 | 38.00 | Review NOS re 11/7 agenda and emails with M. Maddox re same |
| 3408462 | 971 | Minott | 11/05/14 | B | B300 | 0.10 | 38.00 | Further emails with A. Cordo and M. Maddox re 11/7 agenda |
| 3408464 | 971 | Minott | 11/05/14 | B | B300 | 0.10 | 38.00 | Emails with A. Cordo re 11/7 agenda |
| 3408465 | 971 | Minott | 11/05/14 | B | B300 | 0.20 | 76.00 | Office conference with M. Maddox re 11/7 agenda |
| 3408466 | 971 | Minott | 11/05/14 | B | B300 | 0.10 | 38.00 | Emails with A. Cordo and J. Uziel re 11/7 agenda |
| 3408467 | 971 | Minott | 11/05/14 | B | B300 | 0.10 | 38.00 | Email from J. Hoover re comment re 11/7 agenda |
| 3408468 | 971 | Minott | 11/05/14 | B | B300 | 0.10 | 38.00 | Email from A. Cordo re 11/7 agenda |
| 3408469 | 971 | Minott | 11/05/14 | B | B300 | 0.10 | 38.00 | Emails with J. Uziel re 11/7 agenda |
| 3408471 | 971 | Minott | 11/05/14 | B | B300 | 0.10 | 38.00 | Email to J. Uziel and J. Hoover re 11/7 agenda |
| 3408472 | 971 | Minott | 11/05/14 | B | B300 | 0.10 | 38.00 | Review and revise further updated 11/7 agenda |
| 3408473 | 971 | Minott | 11/05/14 | B | B300 | 0.10 | 38.00 | Email to M. Maddox re comment re 11/7 agenda |
| 3408475 | 971 | Minott | 11/05/14 | B | B300 | 0.10 | 38.00 | Review email from M. Maddox re CNO re TWC Motion to Seal |
| 3408476 | 971 | Minott | 11/05/14 | B | B300 | 0.10 | 38.00 | Emails with C. Bifferato re TWC CNO re Motion to Seal and 11/7 agenda |
| 3408477 | 971 | Minott | 11/05/14 | B | B300 | 0.10 | 38.00 | Emails with C. Bifferato re TWC Objection and Declaration and 11/7 agenda |
| 3408478 | 971 | Minott | 11/05/14 | B | B300 | 0.10 | 38.00 | Office conference with M. Maddox re comment re 11/7 agenda |
| 3408479 | 971 | Minott | 11/05/14 | B | B300 | 0.10 | 38.00 | Review updated 11/7 agenda |
| 3408480 | 971 | Minott | 11/05/14 | B | B300 | 0.10 | 38.00 | Office conference with M. Maddox re 11/7 agenda |
| 3408481 | 971 | Minott | 11/05/14 | B | B300 | 0.10 | 38.00 | Emails from M. Maddox and A. Cordo re 11/7 agenda |
| 3408482 | 971 | Minott | 11/05/14 | B | B300 | 0.10 | 38.00 | Email from A. Cordo re TWC Objection and 11/7 agenda |
| 3408814 | 971 | Minott | 11/05/14 | B | B300 | 0.20 | 76.00 | Email from C. Bifferato re 11/7 hearing binder (.1); office conference with A. Cordo re same (.1) |
| 3408824 | 971 | Minott | 11/05/14 | B | B300 | 0.10 | 38.00 | Email from A. Cordo re TWC declarations and 11/7 hearing binder |
| 3408848 | 971 | Minott | 11/05/14 | B | B300 | 0.10 | 38.00 | Email from C. Bifferato re 11/7 hearing |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3409669 | 971 | Minott | 11/06/14 | B | B300 | 0.20 | 76.00 | Review AOS re 11/7 amended agenda (.1); emails with M. Maddox re same (.1) |
| 3410376 | 971 | Minott | 11/07/14 | B | B300 | 0.10 | 38.00 | Email from A. Cordo re 12/5 agenda |
| 3411916 | 971 | Minott | 11/10/14 | B | B300 | 0.20 | 76.00 | Review AOS re 11/7 agenda (.1); emails with M. Maddox re same (.1) |
| 3411917 | 971 | Minott | 11/10/14 | B | B300 | 0.10 | 38.00 | Email from A. Cordo re 11/19 hearing |
| 3411902 | 971 | Minott | 11/10/14 | B | B300 | 0.10 | 38.00 | Review draft 11/19 agenda |
| 3411903 | 971 | Minott | 11/10/14 | B | B300 | 0.10 | 38.00 | Emails with M. Maddox and A. Cordo re comment re 11/19 draft agenda |
| 3411904 | 971 | Minott | 11/10/14 | B | B300 | 0.10 | 38.00 | Email from A. Cordo re Jaco/Coface/Monarch claims and 11/19 draft agenda |
| 3411905 | 971 | Minott | 11/10/14 | B | B300 | 0.10 | 38.00 | Email from M. Maddox re revised 11/19 agenda |
| 3411906 | 971 | Minott | 11/10/14 | B | B300 | 0.10 | 38.00 | Review and revise updated 11/19 agenda |
| 3411907 | 971 | Minott | 11/10/14 | B | B300 | 0.10 | 38.00 | Email from A. Cordo re revised 11/19 agenda |
| 3411908 | 971 | Minott | 11/10/14 | B | B300 | 0.20 | 76.00 | Email to Cleary re 11/19 draft agenda |
| 3411909 | 971 | Minott | 11/10/14 | B | B300 | 0.20 | 76.00 | Emails with R. Coleman re comments re 11/19 agenda |
| 3411896 | 971 | Minott | 11/10/14 | B | B300 | 0.10 | 38.00 | Emails with A. Cordo re HP 9019 Motion and 12/2 hearing |
| 3414660 | 971 | Minott | 11/12/14 | B | B300 | 0.10 | 38.00 | Emails with E. Karlik re 11/19 agenda |
| 3414977 | 971 | Minott | 11/13/14 | B | B300 | 0.10 | 38.00 | Review NOS re 11/19 agenda and emails with M. Maddox re same |
| 3414979 | 971 | Minott | 11/13/14 | B | B300 | 0.10 | 38.00 | Email from M. Maddox re 11/19 agenda |
| 3414981 | 971 | Minott | 11/13/14 | B | B300 | 0.10 | 38.00 | Email to M. Maddox re 11/19 agenda |
| 3414982 | 971 | Minott | 11/13/14 | B | B300 | 0.10 | 38.00 | Emails from J. Uziel and A. Cordo re 11/19 agenda |
| 3414983 | 971 | Minott | 11/13/14 | B | B300 | 0.10 | 38.00 | Emails with J. Uziel re draft 11/19 agenda |
| 3414985 | 971 | Minott | 11/13/14 | B | B300 | 0.10 | 38.00 | Email from J. Uziel re draft 11/19 agenda |
| 3417198 | 971 | Minott | 11/17/14 | B | B300 | 0.10 | 38.00 | Email from M. Maddox re 11/19 hearing and COC re omnibus fee order |
| 3417005 | 971 | Minott | 11/17/14 | B | B300 | 0.10 | 38.00 | Email from A. Cordo re 11/19 agenda |
| 3417006 | 971 | Minott | 11/17/14 | B | B300 | 0.10 | 38.00 | Office conference with M. Maddox re 11/19 agenda |
| 3417007 | 971 | Minott | 11/17/14 | B | B300 | 0.10 | 38.00 | Call with M. Maddox re ASM claim and 11/19 agenda |
| 3417002 | 971 | Minott | 11/17/14 | B | B300 | 0.10 | 38.00 | Email from A. Cordo re 11/19 hearing |
| 3418199 | 971 | Minott | 11/18/14 | B | B300 | 0.10 | 38.00 | Review NOS re 11/19 amended agenda and emails with M. Maddox re same |
| 3418201 | 971 | Minott | 11/18/14 | B | B300 | 0.10 | 38.00 | Emails with J. Uziel re 11/19 amended agenda |
| 3418202 | 971 | Minott | 11/18/14 | B | B300 | 0.10 | 38.00 | Email to J. Uziel re 11/19 amended agenda |
| 3418204 | 971 | Minott | 11/18/14 | B | B300 | 0.10 | 38.00 | Review amended 11/19 agenda and emails with M. Maddox and A. Cordo re same |
| 3418205 | 971 | Minott | 11/18/14 | B | B300 | 0.10 | 38.00 | Email from M. Maddox re 11/19 hearing |

PRO FORMA  369714                                                    As of 11/30/14          INVOICE# ******

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3419093 | 971 | Minott | 11/19/14 | B | B300 | 0.10 | 38.00 | Call with J. Uziel re agenda coverage |
| 3419077 | 971 | Minott | 11/19/14 | B | B300 | 0.10 | 38.00 | Emails with A. Cordo and M. Maddox re comment re revised 12/2 agenda |
| 3419078 | 971 | Minott | 11/19/14 | B | B300 | 0.10 | 38.00 | Email from M. Maddox re revised 12/2 agenda and review same |
| 3419079 | 971 | Minott | 11/19/14 | B | B300 | 0.10 | 38.00 | Email from A. Cordo re comment re draft 12/2 agenda |
| 3419080 | 971 | Minott | 11/19/14 | B | B300 | 0.10 | 38.00 | Review draft 12/2 agenda |
| 3419690 | 971 | Minott | 11/20/14 | B | B300 | 0.10 | 38.00 | Email to B. Beller re 12/2 draft agenda |
| 3419694 | 971 | Minott | 11/20/14 | B | B300 | 0.10 | 38.00 | Revise 12/2 agenda and email to A. Cordo and M. Maddox re same |
| 3419695 | 971 | Minott | 11/20/14 | B | B300 | 0.10 | 38.00 | Office conference with M. Maddox re 12/2 agenda |
| 3420318 | 971 | Minott | 11/21/14 | B | B300 | 0.10 | 38.00 | Email to B. Beller, A. Cordo and M. Maddox re revised 12/2 agenda |
| 3420319 | 971 | Minott | 11/21/14 | B | B300 | 0.10 | 38.00 | Further revise draft 12/2 agenda |
| 3420320 | 971 | Minott | 11/21/14 | B | B300 | 0.20 | 76.00 | Email from M. Maddox re revised 12/2 agenda (.1); further revise 12/2 agenda (.1) |
| 3420321 | 971 | Minott | 11/21/14 | B | B300 | 0.10 | 38.00 | Email from A. Cordo re 12/2 agenda |
| 3421443 | 971 | Minott | 11/24/14 | B | B300 | 0.10 | 38.00 | Office conference with A. Cordo re 12/5 agenda |
| 3421444 | 971 | Minott | 11/24/14 | B | B300 | 0.10 | 38.00 | Call with M. Maddox re 12/5 draft agenda |
| 3421454 | 971 | Minott | 11/24/14 | B | B300 | 0.10 | 38.00 | Emails with B. Beller re 12/2 agenda |
| 3421441 | 971 | Minott | 11/24/14 | B | B300 | 0.10 | 38.00 | Office conference with M. Maddox re 12/5 agenda |
| 3423450 | 971 | Minott | 11/25/14 | B | B300 | 0.10 | 38.00 | Emails from A. Cordo and M. Maddox re further comments re 12/5 agenda |
| 3423451 | 971 | Minott | 11/25/14 | B | B300 | 0.10 | 38.00 | Review further revised 12/5 agenda |
| 3423452 | 971 | Minott | 11/25/14 | B | B300 | 0.10 | 38.00 | Emails with A. Cordo re further revised 12/5 agenda |
| 3423453 | 971 | Minott | 11/25/14 | B | B300 | 0.10 | 38.00 | Email to J. Hoover re 12/5 draft agenda |
| 3423462 | 971 | Minott | 11/25/14 | B | B300 | 0.10 | 38.00 | Review draft 12/5 agenda |
| 3423463 | 971 | Minott | 11/25/14 | B | B300 | 0.10 | 38.00 | Email from A. Cordo re comment re 12/5 agenda |
| 3423464 | 971 | Minott | 11/25/14 | B | B300 | 0.20 | 76.00 | Review revised 12/5 agenda (.1) and emails with A. Cordo and M. Maddox re same (.1) |
| 3423486 | 971 | Minott | 11/25/14 | B | B300 | 0.10 | 38.00 | Email from M. Maddox re draft 12/5 agenda |
| 3423503 | 971 | Minott | 11/25/14 | B | B300 | 0.10 | 38.00 | Review 12/2 agenda |
| 3423504 | 971 | Minott | 11/25/14 | B | B300 | 0.10 | 38.00 | Emails with M. Maddox re 12/2 agenda |
| 3423511 | 971 | Minott | 11/25/14 | B | B300 | 0.10 | 38.00 | Review NOS re 12/2 agenda and emails with M. Maddox re same |
| 3423993 | 971 | Minott | 11/26/14 | B | B300 | 0.10 | 38.00 | Email from A. Cordo re 12/5 agenda |
| 3423983 | 971 | Minott | 11/26/14 | B | B300 | 0.10 | 38.00 | Emails with J. Hoover re comments re 12/5 agenda |
| 3423984 | 971 | Minott | 11/26/14 | B | B300 | 0.10 | 38.00 | Email to M. Maddox re 12/5 agenda |

Nortel Networks, Inc.
63989-DIP
DATE: 12/17/14 14:43:44

PRO FORMA 369714                          AS OF 11/30/14          INVOICE# ******

|  |  |  |  |  |  | Total Task: | B300 | 76.30 | 35,024.00 |  |
|---|---|---|---|---|---|---|---|---|---|---|

Claims Objections and Administration

| 3424082 | 221 | Schwartz | 11/26/14 | B | B310 | 0.30 | 190.50 | Review Motion of Solus Estimating Nortel Networks Capital Corporations Support Agreement Claim and Directing NNI to Amend Its Schedules with Respect to Intercompany Loan Claim |
|---|---|---|---|---|---|---|---|---|
| 3424136 | 221 | Schwartz | 11/26/14 | B | B310 | 0.50 | 317.50 | Review Reply in Further Support of Debtors' Motion For Entry Approving Settlement Agreement With Respect To The NNI Post Petition Interest Dispute And Related Issues |
| 3402901 | 322 | Abbott | 11/03/14 | B | B310 | 0.10 | 65.00 | Telephone call w Murphy re: CDN debtor exhibits |
| 3402934 | 322 | Abbott | 11/03/14 | B | B310 | 0.20 | 130.00 | Mtg w/ Cordo re: exhibit list issues |
| 3404161 | 322 | Abbott | 11/03/14 | B | B310 | 0.30 | 195.00 | Review WTC PPI objection bondholder reply |
| 3403536 | 546 | Fusco | 11/03/14 | B | B310 | 1.20 | 300.00 | Put together exhibit binders |
| 3403566 | 546 | Fusco | 11/03/14 | B | B310 | 0.70 | 175.00 | Update exhibit binders |
| 3403048 | 684 | Maddox | 11/01/14 | B | B310 | 2.00 | 500.00 | Emails with A Cordo and J Ngure re exhibits (.2); emails with R Eckenrod and A Cordo re exhibits (.1); additional multiple emails with A Cordo and J Ngure re exhibits (1.2); review exhibits (.3); call with A Cordo re exhibits (.1); additional emails with A Cordo, J Ngure, R Eckenrod, B Tunis re exhibits (.1) |
| 3403055 | 684 | Maddox | 11/02/14 | B | B310 | 0.50 | 125.00 | Messages with A Cordo re exhibits (.5) |
| 3403080 | 684 | Maddox | 11/03/14 | B | B310 | 0.20 | 50.00 | Call with D Abbott re exhibits from Canada (.1); e-mails with A Cordo and K Murphy re exhibits (.1) |
| 3403099 | 684 | Maddox | 11/03/14 | B | B310 | 0.30 | 75.00 | Emails with A Cordo and K Murphy re Canadian exhibits and list (.2); emails with A Cordo and R Eckenrod re exhibits (.1) |
| 3403275 | 684 | Maddox | 11/03/14 | B | B310 | 0.30 | 75.00 | Additional call with K Murphy re exhibits (.1); emails with A Cordo and K Murphy re same (.2) |
| 3403353 | 684 | Maddox | 11/03/14 | B | B310 | 2.10 | 525.00 | Emails with R Eckenrod re additional exhibit copies (.1); prepare same (2.0) |
| 3403041 | 684 | Maddox | 11/03/14 | B | B310 | 3.20 | 800.00 | Emails with A Cordo re exhibit binders (.2); review and revise exhibit binders (3.0) |
| 3402905 | 684 | Maddox | 11/03/14 | B | B310 | 0.10 | 25.00 | Call with K Murphy and A Cordo re exhibits |
| 3403533 | 684 | Maddox | 11/03/14 | B | B310 | 2.00 | 500.00 | Additional binder prep for exhibits |
| 3404159 | 684 | Maddox | 11/03/14 | B | B310 | 0.60 | 150.00 | Additional emails with R Eckenrod, A Cordo and K Murphy re exhibit list (.3); emails with A Cordo and B Beller re boxes for hearing (.2); emails with A Cordo re Canadian binder (.1) |
| 3404358 | 684 | Maddox | 11/04/14 | B | B310 | 0.10 | 25.00 | Emails with M Gianis re exhibits |
| 3404266 | 684 | Maddox | 11/04/14 | B | B310 | 0.20 | 50.00 | Emails with A Cordo and M Gianis re exhibits to court |
| 3410348 | 684 | Maddox | 11/07/14 | B | B310 | 0.10 | 25.00 | File Affidavit/Declaration of Service Re: Notices of Transfer of Claim |
| 3410045 | 684 | Maddox | 11/07/14 | B | B310 | 0.10 | 25.00 | File Affidavit/Declaration of Service Re: Notices of Transfer of Claims |

Nortel Networks, Inc.
63989-DIP
DATE: 12/17/14 14:43:44

PRO FORMA  369714          AS OF 11/30/14          INVOICE# ******

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3414919 | 684 | Maddox | 11/13/14 | B | B310 | 0.10 | 25.00 | Emails with J Hoover re exhibit binders |
| 3414709 | 684 | Maddox | 11/13/14 | B | B310 | 0.10 | 25.00 | File Affidavit/Declaration of Service Re: Notices of Transfer of Claim |
| 3416938 | 684 | Maddox | 11/17/14 | B | B310 | 0.20 | 50.00 | Call with T Minott re ASM obj deadline (.1); research re same (.1) |
| 3417965 | 684 | Maddox | 11/18/14 | B | B310 | 0.10 | 25.00 | Service of Amended Seventh Notice of Settlement of Certain Post-Petition Claims Against the Debtors |
| 3417944 | 684 | Maddox | 11/18/14 | B | B310 | 0.30 | 75.00 | File Amended Seventh Notice of Settlement of Certain Post-Petition Claims Against the Debtors (.2); emails with A Cordo re same (.1) |
| 3420759 | 684 | Maddox | 11/24/14 | B | B310 | 0.10 | 25.00 | File Affidavit/Declaration of Service Re: Notices of Transfer of Claim |
| 3404006 | 904 | Cordo | 11/01/14 | B | B310 | 1.80 | 900.00 | Attn to PPI exhibits (1.3); emails and calls with M. Maddox, D. Abbott, and Cleary re: same (.5) |
| 3403508 | 904 | Cordo | 11/02/14 | B | B310 | 0.10 | 50.00 | Emails with C. Samis re: security lists |
| 3403859 | 904 | Cordo | 11/02/14 | B | B310 | 0.20 | 100.00 | Further emails with R. Eckenrod re: exhibits |
| 3408350 | 904 | Cordo | 11/04/14 | B | B310 | 0.20 | 100.00 | Emails with M. Gianis (.1) and T. Naimoli (.1); re: demonstrative |
| 3408779 | 904 | Cordo | 11/05/14 | B | B310 | 0.20 | 100.00 | Review and respond to e-mail from R. Eckenrod re: exhibits |
| 3411982 | 904 | Cordo | 11/10/14 | B | B310 | 0.10 | 50.00 | Review and respond to e-mail from d. Spelfogel re: claims |
| 3413832 | 904 | Cordo | 11/11/14 | B | B310 | 0.10 | 50.00 | Review emails from L. Lipner and H. Berkowtiz re: reconciliation |
| 3414585 | 904 | Cordo | 11/12/14 | B | B310 | 0.10 | 50.00 | Call with R. Eckenrod re: claims notice |
| 3414581 | 904 | Cordo | 11/12/14 | B | B310 | 0.10 | 50.00 | Emails with L. Lipner and H. Berkowitz re: claims reconciliation |
| 3414746 | 904 | Cordo | 11/12/14 | B | B310 | 0.10 | 50.00 | Further emails from L. Lipner and H. Berkowitz re: ASM reconciliation |
| 3417380 | 904 | Cordo | 11/17/14 | B | B310 | 0.20 | 100.00 | Call with H. Berkowitz re: asm extension |
| 3417363 | 904 | Cordo | 11/17/14 | B | B310 | 0.10 | 50.00 | Emails with R. Eckenrod re: notice |
| 3417365 | 904 | Cordo | 11/17/14 | B | B310 | 0.10 | 50.00 | Review claims settlement notice and e-mail comments to R. Eckenrod |
| 3418230 | 904 | Cordo | 11/18/14 | B | B310 | 0.20 | 100.00 | Review e-mail from B. Beller re: appeal question (.1); research and respond re: same (.1) |
| 3418227 | 904 | Cordo | 11/18/14 | B | B310 | 0.30 | 150.00 | Review and respond to e-mail from R. Eckenrod re: notice; respond re: same; review response re: same (.1); finalize same for filing (.1); emails with M. Maddox re: service (.1) |
| 3403747 | 971 | Minott | 11/03/14 | B | B310 | 0.10 | 38.00 | Email from A. Cordo re 11/4 PPI hearing prep |
| 3403732 | 971 | Minott | 11/03/14 | B | B310 | 0.60 | 228.00 | Settlement conference prep |
| 3403726 | 971 | Minott | 11/03/14 | B | B310 | 0.10 | 38.00 | Office conference with M. Maddox re PPI exhibit prep |
| 3403762 | 971 | Minott | 11/03/14 | B | B310 | 0.10 | 38.00 | Emails with A. Cordo re Scheduling Order re interest issues |
| 3420427 | 971 | Minott | 11/21/14 | B | B310 | 0.10 | 38.00 | Review AOS re Amended Notice of Settlement of Certain Post-Petition Claims |

Total Task:  B310          20.90          6,878.00

Litigation/Adversary Proceedings

| 3427203 | 203 | Culver | 11/03/14 | B | B330 | 0.70 | 444.50 | Email w/Wirakesuma re HP settlement (.1); review HP preference detail (.4); call w/Fagen and Wirakesuma re HP (.2) |
| 3427168 | 203 | Culver | 11/11/14 | B | B330 | 0.20 | 127.00 | Email w/D. Crapo re: HP settlement |
| 3425393 | 203 | Culver | 11/13/14 | B | B330 | 0.10 | 63.50 | Email w/D. Crapo re HP settlement |
| 3428022 | 203 | Culver | 11/25/14 | B | B330 | 0.20 | 127.00 | Review HP limited objection (.1); conf w/T. Minott and A. Cordo re same (.1) |
| 3423818 | 322 | Abbott | 11/26/14 | B | B330 | 0.10 | 65.00 | Review HP response re: settlement motion |
| 3424033 | 546 | Fusco | 11/26/14 | B | B330 | 0.30 | 75.00 | Efile status report |
| 3424034 | 546 | Fusco | 11/26/14 | B | B330 | 0.30 | 75.00 | Prep service of status report |
| 3408206 | 594 | Conway | 11/05/14 | B | B330 | 0.10 | 25.00 | Review email from Tim Conklin re affidavit w/respect to Hewlett Packard 9019 motion |
| 3424837 | 594 | Conway | 11/26/14 | B | B330 | 0.10 | 25.00 | Review email from T. Minott and R. Fusco re filing adv. proc. status report |
| 3408326 | 684 | Maddox | 11/05/14 | B | B330 | 0.10 | 25.00 | File AOS re Debtors Motion Pursuant to Bankruptcy Rule 9019 for Entry of an Order Approving the Stipulation of Settlement of Avoidance Claims By and Between (1) Nortel Networks Inc. and Nortel Networks (CALA) Inc. and (2) Hewlett-Packard Company and Hewlett-Packard Financial Services Company and Resolving Proof of Claim No. 5928 filed by Hewlett-Packard Company and Claim No. 4264 filed by Hewlett-Packard Financial Services Company |
| 3411698 | 684 | Maddox | 11/10/14 | B | B330 | 0.10 | 25.00 | Emails with A Cordo and T Minott re HP 9019 |
| 3419001 | 684 | Maddox | 11/19/14 | B | B330 | 0.20 | 50.00 | Draft status report (.1); emails with T Minott re same (.1) |
| 3419003 | 684 | Maddox | 11/19/14 | B | B330 | 0.20 | 50.00 | Emails with T Minott re status report due dates for 2015 |
| 3420916 | 684 | Maddox | 11/24/14 | B | B330 | 0.20 | 50.00 | Emails with T Minott re cos re status report (.1); draft COS (.1) |
| 3403978 | 904 | Cordo | 11/03/14 | B | B330 | 0.30 | 150.00 | Emails with D. Culver and R. Wirakesum and M. Fagan re: Nortel HP settlement |
| 3403973 | 904 | Cordo | 11/03/14 | B | B330 | 0.10 | 50.00 | Emails with Committee and D. Culver re: settlement with HP |
| 3423412 | 904 | Cordo | 11/25/14 | B | B330 | 0.40 | 200.00 | Review HP response (.2); discuss same with T. Minott (.1); discuss same with D. Culver (.1) |
| 3408474 | 971 | Minott | 11/05/14 | B | B330 | 0.10 | 38.00 | Review AOS re HP 9019 Motion and emails with M. Maddox re same |
| 3419081 | 971 | Minott | 11/19/14 | B | B330 | 0.10 | 38.00 | Email from M. Maddox re preference action status report due dates |
| 3419082 | 971 | Minott | 11/19/14 | B | B330 | 0.10 | 38.00 | Email to M. Gurgel and S. Mullen re preference action status report |
| 3419083 | 971 | Minott | 11/19/14 | B | B330 | 0.20 | 76.00 | Review (.1) and revise (.1) draft preference action status report |
| 3419084 | 971 | Minott | 11/19/14 | B | B330 | 0.10 | 38.00 | Email from M. Maddox re preference action status report |
| 3421450 | 971 | Minott | 11/24/14 | B | B330 | 0.10 | 38.00 | Emails with M. Maddox re COS re preference status report |
| 3423455 | 971 | Minott | 11/25/14 | B | B330 | 0.30 | 114.00 | Review HP/HPFS limited response to HP 9019 motion |

Nortel Networks, Inc.
63989-DIP
DATE: 12/17/14 14:43:44

PRO FORMA 369714                As of 11/30/14                INVOICE# ******

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3423506 | 971 | Minott | 11/25/14 | B | B330 | 0.20 | 76.00 | Office conference with M. Maddox re HP 9019 Motion Response (.1); office conference with A. Cordo and D. Culver re same (.1) |
| 3423530 | 971 | Minott | 11/25/14 | B | B330 | 0.10 | 38.00 | Email to A. Cordo re COC re HP 9019 Motion |
| 3423498 | 971 | Minott | 11/25/14 | B | B330 | 0.90 | 342.00 | Draft COC re order re HP 9019 Motion |
| 3423996 | 971 | Minott | 11/26/14 | B | B330 | 0.10 | 38.00 | Email to M. Gurgel and S. Mullen re preference status report |
| 3423998 | 971 | Minott | 11/26/14 | B | B330 | 0.10 | 38.00 | Emails with M. Gurgel re preference status report |
| 3423999 | 971 | Minott | 11/26/14 | B | B330 | 0.10 | 38.00 | Review COS re preference status report |
| 3424000 | 971 | Minott | 11/26/14 | B | B330 | 0.10 | 38.00 | Email to A. Conway and R. Fusco re preference action status report |

Total Task:  B330          6.30      2,615.00

Professional Retention (Others - Filing)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3419188 | 904 | Cordo | 11/19/14 | B | B360 | 0.20 | 100.00 | Further emails with C. Samis and cleary re: relationship checks |
| 3419186 | 904 | Cordo | 11/19/14 | B | B360 | 0.10 | 50.00 | Review e-mail from C. Samis re: relationship checklist; respond rE: same |
| 3421528 | 904 | Cordo | 11/24/14 | B | B360 | 0.20 | 100.00 | Review e-mail from C. Samis re: conflicts; respond re: same (.1); e-mail cleary re: same (.1) |
| 3421540 | 904 | Cordo | 11/24/14 | B | B360 | 0.10 | 50.00 | Review e-mail from L. Lipner re: status of retention list |

Total Task:  B360          0.60      300.00

Schedules/SOFA/U.S. Trustee Reports

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3410337 | 221 | Schwartz | 11/06/14 | B | B420 | 0.10 | 63.50 | Review Periodic Report Regarding Value, Operations and Profitability of Entities in Which the Debtors' Estates Hold a Substantial or Controlling Interest Filed by Nortel Network |
| 3413224 | 322 | Abbott | 11/11/14 | B | B420 | 0.10 | 65.00 | Corresp re: MORs with Schweitzer |
| 3414032 | 322 | Abbott | 11/12/14 | B | B420 | 0.10 | 65.00 | Review Brickley article re: Nortel reports |
| 3414217 | 322 | Abbott | 11/12/14 | B | B420 | 0.10 | 65.00 | Call to Bromely re: MOR |
| 3410117 | 546 | Fusco | 11/07/14 | B | B420 | 0.10 | 25.00 | Draft COS & service list re April MOR |
| 3410118 | 546 | Fusco | 11/07/14 | B | B420 | 0.10 | 25.00 | Draft COS & service list re May MOR |
| 3412011 | 605 | Naimoli | 11/10/14 | B | B420 | 0.20 | 29.00 | Review and respond to email from A. Cordo re filing and service of report (.1); Prepare, efile and serve Monthly Operating Report for the Period June 1, 2014 through June 30, 2014 (.1) |
| 3412012 | 605 | Naimoli | 11/10/14 | B | B420 | 0.20 | 29.00 | Review and respond to email from A. Cordo re filing and service of report (.1); Prepare, efile and serve Monthly Operating Report for the Period July 1, 2014 through July 31, 2014 (.1) |
| 3412014 | 605 | Naimoli | 11/10/14 | B | B420 | 0.20 | 29.00 | Review and respond to email from A. Cordo re filing and service of report (.1); Prepare, efile and serve Monthly Operating Report for the Period August 1, 2014 through August 31, 2014 (.1) |

Nortel Networks, Inc.
63989-DIP
DATE: 12/17/14 14:43:44

PRO FORMA  369714                As of 11/30/14                INVOICE#  ******

| 3412016 | 605 | Naimoli | 11/10/14 | B | B420 | 0.20 | 29.00 | Review and respond to email from A. Cordo re filing and service of report (.1); Prepare, efile and serve Monthly Operating Report for the Period September 1, 2014 September 30, 2014 (.1) |
| 3419873 | 605 | Naimoli | 11/20/14 | B | B420 | 0.30 | 43.50 | Review and respond to email from A. Cordo re filing and service of report (.1); Prepare, efile & serve Monthly Operating Report for the Period October 1, 2014 through October 31, 2014 (.2) |
| 3409515 | 684 | Maddox | 11/06/14 | B | B420 | 0.30 | 75.00 | File and serve Debtor-In-Possession Monthly Operating Report for Filing Period February 2014 |
| 3409516 | 684 | Maddox | 11/06/14 | B | B420 | 0.30 | 75.00 | File and serve Debtor-In-Possession Monthly Operating Report for Filing Period March 2014 |
| 3409341 | 684 | Maddox | 11/06/14 | B | B420 | 0.30 | 75.00 | Draft COS re Feb MOR (.1); draft COS re March MOR (.1); emails with A Cordo re same (.1) |
| 3410336 | 684 | Maddox | 11/07/14 | B | B420 | 0.60 | 150.00 | File MOR re April (.1); serve same (.2); file MOR re May (.1); serve same (.2) |
| 3408778 | 904 | Cordo | 11/05/14 | B | B420 | 0.20 | 100.00 | Call with M. Kenney re: Nortel MOR's (.1); e-mail cleary team re: same (.1) |
| 3408775 | 904 | Cordo | 11/05/14 | B | B420 | 0.50 | 250.00 | Call with L. Lipner re: MOR (.2); call with D. Abbott re: MOR (.2); emails with Cleary re: same (.1) |
| 3409612 | 904 | Cordo | 11/06/14 | B | B420 | 0.10 | 50.00 | Follow up call with L. Lipner re: MOR |
| 3409609 | 904 | Cordo | 11/06/14 | B | B420 | 0.30 | 150.00 | Call with L. Lipner and L. Schweitzer re: MOR |
| 3409610 | 904 | Cordo | 11/06/14 | B | B420 | 0.10 | 50.00 | Leave message for M. Kenney re: MOR |
| 3409615 | 904 | Cordo | 11/06/14 | B | B420 | 0.20 | 100.00 | Call with L. Lipner re: MOR (.1); call with M. Kenney re: same (.1) |
| 3409617 | 904 | Cordo | 11/06/14 | B | B420 | 0.20 | 100.00 | Call with L. Lipner re: MOR |
| 3409618 | 904 | Cordo | 11/06/14 | B | B420 | 0.40 | 200.00 | Review Feb MOR (.1); review March MOR (.1); review and sign COS for both (.1); emails with M. Maddox re: same; emails with L. Lipner re: same (.1) |
| 3409625 | 904 | Cordo | 11/06/14 | B | B420 | 0.10 | 50.00 | E-mail M. Kenney re: as filed MORs |
| 3409626 | 904 | Cordo | 11/06/14 | B | B420 | 0.10 | 50.00 | E-mail L. Lipner re: as filed MORs |
| 3410428 | 904 | Cordo | 11/07/14 | B | B420 | 0.20 | 100.00 | Call with L. Lipner re: MOR |
| 3410429 | 904 | Cordo | 11/07/14 | B | B420 | 0.10 | 50.00 | Emails with L. Lipner re: MOR |
| 3410430 | 904 | Cordo | 11/07/14 | B | B420 | 0.30 | 150.00 | Review two months of MOR (.2); review and sign COS (.1) |
| 3410433 | 904 | Cordo | 11/07/14 | B | B420 | 0.10 | 50.00 | Review as filed MOR's and email L. Lipner re: same |
| 3411958 | 904 | Cordo | 11/10/14 | B | B420 | 0.10 | 50.00 | Emails with L. Lipner re: status of Oct MOR |
| 3411960 | 904 | Cordo | 11/10/14 | B | B420 | 0.20 | 100.00 | Review as filed MORs (.1); e-mail M. Kenney and L. Lipner re: same (.1) |
| 3411961 | 904 | Cordo | 11/10/14 | B | B420 | 0.10 | 50.00 | Emails with L. Lipner re: MORs |
| 3411962 | 904 | Cordo | 11/10/14 | B | B420 | 0.30 | 150.00 | Review August and Sept MOR (.2); review and sign COS (.1) |
| 3411963 | 904 | Cordo | 11/10/14 | B | B420 | 0.30 | 150.00 | Review June and July MORS (.2); review COS re: same (.1) |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3418226 | 904 | Cordo | 11/18/14 | B | B420 | 0.20 | 100.00 | Review e-mail from l. Lipner re: MOR; research re: same (.1); respond re: same (.1) |
| 3419838 | 904 | Cordo | 11/20/14 | B | B420 | 0.30 | 150.00 | Review e-mail from L. Lipner re: MOR; respond re: same (.1); review MOR (.1); review and sign COS and emails with T. Naimoli re: same (.1) |
| 3419813 | 904 | Cordo | 11/20/14 | B | B420 | 0.10 | 50.00 | Review and respond to email from L. Lipner re: MOR |
| 3411947 | 971 | Minott | 11/10/14 | B | B420 | 0.10 | 38.00 | Email from A. Cordo re MORS |
| 3411948 | 971 | Minott | 11/10/14 | B | B420 | 0.10 | 38.00 | Email from L. Lipner re June - September MORS |
| 3419854 | 971 | Minott | 11/20/14 | B | B420 | 0.10 | 38.00 | Email from A. Cordo re October MOR |
| 3419855 | 971 | Minott | 11/20/14 | B | B420 | 0.10 | 38.00 | Email from L. Lipner re October MOR |
| | | | Total Task: | B420 | | 8.10 | 3,245.00 | |

Allocation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3392080 | 221 | Schwartz | 10/20/14 | B | B500 | 0.30 | 190.50 | Review Notice of Filing of the Expert Report of Paul Wertheim in Support of the Monitor's and Canadian Debtors' Supplemental Objection to Debtors' Motion |
| 3410339 | 221 | Schwartz | 11/06/14 | B | B500 | 0.30 | 190.50 | Review Proposed Findings of Fact and Conclusions of Law Filed by Nortel Networks Inc., et al.. |
| 3410422 | 221 | Schwartz | 11/07/14 | B | B500 | 0.20 | 127.00 | Review Motion to Compel Motion for Entry of an Order Compelling the Deposition of Murray McDonald |
| 3410440 | 221 | Schwartz | 11/07/14 | B | B500 | 0.10 | 63.50 | Review Motion to Shorten Debtors Motion for Entry of an Order Shortening Notice Relating to Debtors Motion for Entry of an Order Compelling the Deposition of Murray McDonald |
| 3410444 | 221 | Schwartz | 11/07/14 | B | B500 | 0.10 | 63.50 | Review Objection of the Monitor and Canadian Debtors to Debtors' Motion to Shorten Notice Relating to Debtors' Motion for Entry of an Order Compelling the Deposition of Murray McDonald |
| 3424019 | 221 | Schwartz | 11/24/14 | B | B500 | 0.10 | 63.50 | Review Declaration of Matthew D. Cannon in Support of Objections of Google Inc. to Debtors Amended Motion |
| 3423277 | 221 | Schwartz | 11/24/14 | B | B500 | 0.50 | 317.50 | Review Objections of Google Inc. to Debtors Amended Motion |
| 3404162 | 322 | Abbott | 11/03/14 | B | B500 | 9.60 | 6,240.00 | Settlement conf w/ parties (8.2); prep for settlement hearing (1.4) |
| 3412332 | 322 | Abbott | 11/11/14 | B | B500 | 0.10 | 65.00 | Review order re: Rockstar litigation discovery |
| 3407753 | 413 | Ngure | 11/01/14 | B | B500 | 2.00 | 490.00 | Downloaded documents from FTP and provided to the vendor for printing via FTP |
| 3403550 | 546 | Fusco | 11/03/14 | B | B500 | 0.30 | 75.00 | Obt copy of research for D Abbott |
| 3404054 | 904 | Cordo | 11/03/14 | B | B500 | 3.70 | 1,850.00 | Further attend meeting |
| 3403981 | 904 | Cordo | 11/03/14 | B | B500 | 0.70 | 350.00 | Further attendance at meeting |
| 3403972 | 904 | Cordo | 11/03/14 | B | B500 | 2.10 | 1,050.00 | Prepare for meeting today and hearing tomorrow |
| 3403979 | 904 | Cordo | 11/03/14 | B | B500 | 0.10 | 50.00 | Review joint caption for letter; e-mail |

Nortel Networks, Inc.
63989-DIP
DATE: 12/17/14 14:43:44

PRO FORMA 369714                           AS OF 11/30/14                    INVOICE# ******

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3409621 | 904 | Cordo | 11/06/14 | B | B500 | 0.30 | 150.00 | Review and respond to e-mail from M. Gadomski re: agreed reduction |
| 3409627 | 904 | Cordo | 11/06/14 | B | B500 | 0.10 | 50.00 | Review revised MCAD approval; e-mail D. Da Costa re: same |
| 3414579 | 904 | Cordo | 11/12/14 | B | B500 | 0.40 | 200.00 | Call with L. Haney re: boxes (.2); attn. to logistics re: same (.2) |
| 3414584 | 904 | Cordo | 11/12/14 | B | B500 | 0.20 | 100.00 | Review bell invoice (.1); email T. Ross re: same (.1) |
| 3415026 | 904 | Cordo | 11/13/14 | B | B500 | 0.10 | 50.00 | Review e-mail from P. Keane re: BOA; respond re: same |
| 3415031 | 904 | Cordo | 11/13/14 | B | B500 | 0.20 | 100.00 | Emails and discussions with M. Maddox re: binders from court |
| 3417385 | 904 | Cordo | 11/17/14 | B | B500 | 0.30 | 150.00 | Review e-mail from T. Ross re: tear down agreement; respond re: same (.1); emails with K. Ponder re: same (.1); e-mail L. Sealy re: same (.1) |
| 3417366 | 904 | Cordo | 11/17/14 | B | B500 | 0.10 | 50.00 | Review and respond to e-mail from D. abbott re: Nortel equipment; e-mail T. Ayers re: same |
| 3417370 | 904 | Cordo | 11/17/14 | B | B500 | 0.10 | 50.00 | E-mail D. Abbott re: equipment status |
| 3418228 | 904 | Cordo | 11/18/14 | B | B500 | 0.20 | 100.00 | Call with T. Ayers re: Nortel equipment |
| 3418221 | 904 | Cordo | 11/18/14 | B | B500 | 0.10 | 50.00 | Discussion with D. Abbott re: equipment |
| 3418231 | 904 | Cordo | 11/18/14 | B | B500 | 0.20 | 100.00 | Emails with D. Abbott and D. Kelley re: status of equipment |
| 3419767 | 904 | Cordo | 11/19/14 | B | B500 | 0.10 | 50.00 | Review e-mail from L. Sealey re: status of invoices |
| 3419808 | 904 | Cordo | 11/20/14 | B | B500 | 0.20 | 100.00 | Emails with J. Stam re: core parties service list (.1); review revised list (.1) |
| 3403020 | 971 | Minott | 11/01/14 | B | B500 | 0.20 | 76.00 | Emails from M. Maddox and J. Ngure re exhibits |

|  |  |  |  |
|---|---|---|---|
| Total Task: | B500 | 23.00 | 12,562.00 |

|  |  |  |
|---|---|---|
| FEE SUBTOTAL | 214.70 | 88,909.50 |