**Exhibit A**

**COMPENSATION BY PROJECT CATEGORY**[1]
Nortel Networks Inc., *et al.*
(Case No. 09-10138 (KG))

November 1, 2014 through November 30, 2014

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Case Administration | 75.50 | $53,254.50 |
| Claims Administration and Objections | 133.90 | 90,053.50 |
| Employee Matters | 27.10 | 23,296.50 |
| Tax | 33.60 | 22,081.00 |
| Fee and Employment Applications | 195.20 | 93,781.50 |
| Litigation | 114.00 | 71,575.50 |
| Allocation/Claims Litigation | 320.80 | 248,868.00 |
| **TOTAL** | **900.10** | **$602,910.50** |

---

[1]     Note: This Application includes certain fees incurred during a period related to a previously submitted fee application, but not entered into the Cleary Gottlieb accounting system until the period covered by this Application.

**MATTER: 17650-004  CASE ADMINISTRATION[1]**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Karlik, E. | 10/10/14 | Worked on daily docket update (.2); case docket update (.5) | .70 | 367.50 | 38692941 |
| Karlik, E. | 10/13/14 | Worked on case docket update (.2); daily docket update (.2) | .40 | 210.00 | 38692872 |
| Karlik, E. | 10/14/14 | Daily docket update | .20 | 105.00 | 38692867 |
| Schweitzer, L. | 10/15/14 | Armstrong e/ms re case admin issue (0.1). | .10 | 113.50 | 38777407 |
| Karlik, E. | 10/15/14 | Worked on Nortel daily docket update | .20 | 105.00 | 38692384 |
| Karlik, E. | 10/16/14 | Worked on daily docket update | .20 | 105.00 | 38692354 |
| Karlik, E. | 10/17/14 | Drafted case admin update (.5); daily docket update (.2) | .70 | 367.50 | 38692200 |
| Schweitzer, L. | 10/21/14 | T/c F. Hodara (0.3); t/c D. Botter (0.2); J. Ray e/ms re case strategy (0.3). | .80 | 908.00 | 38778488 |
| Schweitzer, L. | 11/03/14 | Non-working travel NJ to Delaware (50% of 1.4 or 0.7). | .70 | 794.50 | 38896345 |
| Lipner, L. A. | 11/03/14 | Correspondence w R. Eckenrod re issue relating to agreement (.2). | .20 | 149.00 | 38907446 |
| Beller, B. S. | 11/03/14 | Correspondence re letter | .20 | 105.00 | 38664393 |
| Karlik, E. | 11/03/14 | Sent out J. Ray calendar email (.2); docket update (.2) | .40 | 210.00 | 38929811 |
| Sweeney, T. M. | 11/03/14 | Distributed revised USBC/DDE docket to attorneys. | .20 | 35.00 | 38606978 |
| Hailey, K. A. | 11/04/14 | Emails with local counsel regarding subsidiary winddown. | 1.00 | 895.00 | 38610748 |
| Hailey, K. A. | 11/04/14 | Review of case admin documents. | .20 | 179.00 | 38610796 |
| Karlik, E. | 11/04/14 | Sent out Nortel daily docket update | .20 | 105.00 | 38929813 |
| Sweeney, T. M. | 11/04/14 | Distributed revised USBC/DDE docket to attorneys. | .30 | 52.50 | 38659425 |
| Schweitzer, L. | 11/05/14 | Non-working travel Delaware to NJ (50% of 2.6 or 1.3). | 1.30 | 1,475.50 | 38896606 |
| Lipner, L. A. | 11/05/14 | T/c w/L. Schweitzer re MOR (.2). t/c w/ A. Cordo (MNAT) re same (.2). | .40 | 298.00 | 38937834 |

---

[1]　　Note: This Application includes certain fees incurred during a period related to a previously submitted fee application, but not entered into the Cleary Gottlieb accounting system until the period covered by this Application.

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Karlik, E. | 11/05/14 | Sent out daily docket update | .20 | 105.00 | 38929822 |
| Sweeney, T. M. | 11/05/14 | Distributed revised USBC/DDE docket to attorneys. | .30 | 52.50 | 38660374 |
| Hailey, K. A. | 11/05/14 | Emails with local counsel regarding subsidiary winddowns. | .40 | 358.00 | 38903541 |
| Schweitzer, L. | 11/06/14 | E/m S. Bomhof re case admin issue (0.1); Communications with L. Lipner re MOR , etc. (0.5) | .80 | 908.00 | 38899558 |
| Lipner, L. A. | 11/06/14 | T/c w/ L. Schweitzer re MOR  (.7). T/c w/ A. Cordo (MNAT) and L. Schweitzer re same (.2). Revisions re same (1). Correspondence w A. Cordo (MNAT) and D. Cozart (N) re same (.4). T/c w/ B. Beller re  letter (.1). Correspondence w A. Lane (N) and counsel re retention issues (.2). T/c w/B. Beller re motion (.5). | 3.10 | 2,309.50 | 38937912 |
| Hailey, K. A. | 11/06/14 | Emails with local counsel regarding subsidiary winddowns and review of documents regarding same. | .70 | 626.50 | 38903986 |
| Beller, B. S. | 11/06/14 | Call w L Lipner re letter (.2); call w M Fagan (Akin) re same (.1); follow up correspondence (.1) | .40 | 210.00 | 38664655 |
| Karlik, E. | 11/06/14 | Sent out Nortel daily docket update | .20 | 105.00 | 38929827 |
| Whatley, C. A. | 11/06/14 | Docketed papers received. | 1.00 | 160.00 | 38783736 |
| Sweeney, T. M. | 11/06/14 | Distributed revised USBC/DDE docket to attorneys. | .30 | 52.50 | 38660459 |
| Rosenthal, J. A | 11/07/14 | Work on brief. | 1.00 | 1,165.00 | 38668045 |
| Rosenthal, J. A | 11/07/14 | Reviewed letter re case administration and emails regarding same. | .20 | 233.00 | 38668060 |
| Lipner, L. A. | 11/07/14 | T/c w/ A. Cordo (MNAT) re MOR  (.2). T/c w/ R. Eckenrod re various case admin matters (.2). Prepared documents for filing (.2). Correspondence w A. Cordo (MNAT) and T. Ross (N) re same (.2). | .80 | 596.00 | 38938409 |
| Hailey, K. A. | 11/07/14 | Emails with local counsel regarding subsidiary winddowns and review of documents regarding same. | 1.10 | 984.50 | 38660638 |
| Hailey, K. A. | 11/07/14 | Review of emails and documents regarding case admin issues and telephone conference with B. Beller regarding same. | 1.00 | 895.00 | 38660715 |
| Karlik, E. | 11/07/14 | Worked on Nortel docket update | .20 | 105.00 | 38929839 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Karlik, E. | 11/07/14 | Sent out case calendar | .50 | 262.50 | 38938913 |
| Whatley, C. A. | 11/07/14 | Docketed papers received. | .30 | 48.00 | 38912956 |
| Sweeney, T. M. | 11/07/14 | Distributed revised USBC/DDE docket to attorneys. | .30 | 52.50 | 38689286 |
| Rosenthal, J. A | 11/10/14 | Emails regarding case admin documents and next steps. | .30 | 349.50 | 38679026 |
| Lipner, L. A. | 11/10/14 | Coordinated filing of documents with court. (1.0) Correspondence w L. Schweitzer re same (.3). | 1.30 | 968.50 | 38907562 |
| Eckenrod, R. D. | 11/10/14 | Review of issues re: wind-down entity | .50 | 372.50 | 38668217 |
| Karlik, E. | 11/10/14 | Worked on Nortel docket update | .20 | 105.00 | 38929843 |
| Sweeney, T. M. | 11/10/14 | Distributed revised USBC/DDE docket to attorneys. | .20 | 35.00 | 38689410 |
| Rosenthal, J. A | 11/11/14 | Edited letter and follow up emails regarding same. | .80 | 932.00 | 38684275 |
| Schweitzer, L. | 11/11/14 | Review hearing submissions (0.3). | .30 | 340.50 | 38690931 |
| Lipner, L. A. | 11/11/14 | Correspondence re hearing agenda w Z. Shea and E. Karlik. | .20 | 149.00 | 38820552 |
| Hailey, K. A. | 11/11/14 | Emails regarding subsidiary winddowns with local counsel and R. Reeb. | .70 | 626.50 | 38900547 |
| Eckenrod, R. D. | 11/11/14 | Review and analysis of intercompany  issues (2.3); EM to B. Beller re: same (.2); review of issues re: wind-down entity (1.7) | 4.20 | 3,129.00 | 38677917 |
| Beller, B. S. | 11/11/14 | Correspondence re letter | .20 | 105.00 | 38700658 |
| Beller, B. S. | 11/11/14 | Administration re hearing exhibits | .40 | 210.00 | 38700707 |
| Karlik, E. | 11/11/14 | Sent out Nortel docket update | .20 | 105.00 | 38929846 |
| Sweeney, T. M. | 11/11/14 | Distributed revised USBC/DDE docket to attorneys. | .20 | 35.00 | 38694569 |
| Eckenrod, R. D. | 11/12/14 | Updates to research re: wind-down entity (2.7); EM to C. Goodman re: same (.2); EMs to client and local advisor re: documentation for wind-down entity (.6) | 3.50 | 2,607.50 | 38688594 |
| Beller, B. S. | 11/12/14 | Administration re hearing exhibits | .60 | 315.00 | 38701152 |
| Karlik, E. | 11/12/14 | Sent out Nortel docket update | .20 | 105.00 | 38929848 |
| Whatley, C. A. | 11/12/14 | Docketed papers received. | .30 | 48.00 | 38914133 |
| Sweeney, T. M. | 11/12/14 | Distributed revised USBC/DDE docket to attorneys. | .30 | 52.50 | 38694598 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Schweitzer, L. | 11/13/14 | Review appeal brief (0.3). R. Eckenrod e/ms re agreement (0.1). | .40 | 454.00 | 38901354 |
| Schweitzer, L. | 11/13/14 | J. Uziel e/m re hearing agenda (0.1). | .10 | 113.50 | 38901494 |
| Eckenrod, R. D. | 11/13/14 | Review of issues re: wind-down entity (.7); TC w/ K. Hailey and R. Reeb re: wind-down entities (.2); prep for client call re: same (.3); review of amendment (.7); EMs to L. Schweitzer re: same (.3); preparation of materials re: wind-down entity (2.8) | 5.00 | 3,725.00 | 38708706 |
| Karlik, E. | 11/13/14 | Sent out Nortel docket update | .20 | 105.00 | 38929849 |
| Whatley, C. A. | 11/13/14 | Docketed papers received. | 1.30 | 208.00 | 38914227 |
| Sweeney, T. M. | 11/13/14 | Distributed revised USBC/DDE docket to attorneys. | .30 | 52.50 | 38750718 |
| Hailey, K. A. | 11/14/14 | Emails with local counsel regarding subsidiary winddowns and review of documents regarding same. | .50 | 447.50 | 38905478 |
| Karlik, E. | 11/14/14 | Sent out Nortel daily docket update (.2); case calendar (.5) | .70 | 367.50 | 38912844 |
| Whatley, C. A. | 11/14/14 | Docketed papers received. | 1.50 | 240.00 | 38914883 |
| Sweeney, T. M. | 11/14/14 | Distributed revised USBC/DDE docket to attorneys. | .20 | 35.00 | 38751229 |
| Schweitzer, L. | 11/15/14 | B. Beller e/ms re case admin issue (0.1). | .10 | 113.50 | 38902387 |
| Lipner, L. A. | 11/15/14 | Correspondence w/ L. Schweitzer re letter. | .10 | 74.50 | 38783363 |
| Brod, C. B. | 11/17/14 | Telephone call w/ L. Schweitzer (.20) re case admin; conference w/ J. Bromley re: case status (.20). | .40 | 466.00 | 38902428 |
| Schweitzer, L. | 11/17/14 | J. Ray e/ms re pending case matters (0.3). | .30 | 340.50 | 38910421 |
| Schweitzer, L. | 11/17/14 | B. Beller e/m re case admin issue (0.1). | .10 | 113.50 | 38910493 |
| Lipner, L. A. | 11/17/14 | T/c w/ B. Beller re payment-related issues . | .10 | 74.50 | 38783388 |
| Lipner, L. A. | 11/17/14 | Correspondence w/ B. Beller re payment-related issues. | .50 | 372.50 | 38783887 |
| Lipner, L. A. | 11/17/14 | O/c w/ B. Beller re case admin issue. | .10 | 74.50 | 38783902 |
| Lipner, L. A. | 11/17/14 | Correspondence w/ B. Beller re case admin issue. | .10 | 74.50 | 38783908 |
| Lipner, L. A. | 11/17/14 | Correspondence w A. Lane (N) re engagement issues. | .10 | 74.50 | 38783914 |
| Hailey, K. A. | 11/17/14 | Emails with local counsel regarding subsidiary | .50 | 447.50 | 38777416 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | winddown. | | | |
| Beller, B. S. | 11/17/14 | Correspondence re letter | 1.20 | 630.00 | 38806550 |
| Karlik, E. | 11/17/14 | Sent out Nortel docket update (.2); J Ray calendar update (.2) | .40 | 210.00 | 38910588 |
| Whatley, C. A. | 11/17/14 | Docketed papers received. | 1.00 | 160.00 | 38915108 |
| Sweeney, T. M. | 11/17/14 | Distributed revised USBC/DDE docket to attorneys. | .20 | 35.00 | 38754437 |
| Lipner, L. A. | 11/18/14 | Correspondence w D. Cozart (N) and L. Schweitzer re MOR. | .20 | 149.00 | 38784073 |
| Lipner, L. A. | 11/18/14 | Reviewed draft MOR. | .30 | 223.50 | 38784074 |
| Lipner, L. A. | 11/18/14 | Case management meeting with J. Uziel. | .50 | 372.50 | 38784081 |
| Hailey, K. A. | 11/18/14 | Review and comment on  report, and  telephone conferences with R. Reeb regarding same. | .50 | 447.50 | 38777444 |
| Hailey, K. A. | 11/18/14 | Conference call with T. Ross, R. Eckenrod and R. Reeb regarding subsidiary winddowns. | .50 | 447.50 | 38777468 |
| Hailey, K. A. | 11/18/14 | Review of emails and documents regarding subsidiary winddowns. | .50 | 447.50 | 38777474 |
| Eckenrod, R. D. | 11/18/14 | EM to client re:wind-down entity (.1); review of case-related issues (1.7); TC w/ M. Gianis re: intercompany issues (.2); review of issues re: same (.2); TCs w/ R. Reeb (partial), client (partial) and K. Hailey re: wind-down entity updates (.5); EM and correspondence to client re: wind-down entity (.7) | 3.40 | 2,533.00 | 38801434 |
| Karlik, E. | 11/18/14 | Sent out Nortel daily docket update | .20 | 105.00 | 38912406 |
| Sweeney, T. M. | 11/18/14 | Distributed revised USBC/DDE docket to attorneys. | .20 | 35.00 | 38790693 |
| Lipner, L. A. | 11/19/14 | T/c w/E. Karlik re case admin checklist (.1); Reviewed same (.3).   Correspondence w A. Cordo (MNAT), M. Cilia (RLKS) and B. Beller re same (.4). Correspondence w J. Ray and D. Cozart (N) re MOR (.3). Correspondence w E. Karlik re team calendar (.2). | 1.30 | 968.50 | 38823450 |
| Hailey, K. A. | 11/19/14 | Emails with local counsel and T. Ross regarding subsidiary winddowns. | .50 | 447.50 | 38906532 |
| Eckenrod, R. D. | 11/19/14 | EM to client and team re: wind-down entity (.2); correspondence to client re: wind-down entity (.5) | .70 | 521.50 | 38801454 |
| Beller, B. S. | 11/19/14 | Prep for meeting (.1); Meeting w J Uziel re agenda | .30 | 157.50 | 38807306 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (.2). | | | |
| Beller, B. S. | 11/19/14 | Correspondence w L Lipner re case admin issue | .10 | 52.50 | 38807412 |
| Karlik, E. | 11/19/14 | Sent out Nortel daily docket update | .20 | 105.00 | 38912520 |
| Sweeney, T. M. | 11/19/14 | Distributed revised USBC/DDE docket to attorneys. | .20 | 35.00 | 38848036 |
| Schweitzer, L. | 11/20/14 | Emails with J. Ray, others re case admin. | .30 | 340.50 | 38897090 |
| Lipner, L. A. | 11/20/14 | T/c w/M. Cilia (RLKS) and E. Karlik re case admin issue (.4). Coordination regarding MOR (.5). | .90 | 670.50 | 38823533 |
| Hailey, K. A. | 11/20/14 | Review of Nortel materials and emails with R. Eckenrod and J. Bromley regarding same. | .90 | 805.50 | 38906248 |
| Hailey, K. A. | 11/20/14 | Emails with local counsel regarding subsidiary winddown. | .50 | 447.50 | 38906263 |
| Eckenrod, R. D. | 11/20/14 | Correspondence to client re: wind-down entity (.3) | .30 | 223.50 | 38801479 |
| Beller, B. S. | 11/20/14 | Correspondence re letter | .30 | 157.50 | 38908982 |
| Karlik, E. | 11/20/14 | Sent out Nortel daily docket update (.2) | .20 | 105.00 | 38914385 |
| Sweeney, T. M. | 11/20/14 | Distributed revised USBC/DDE docket to attorneys. | .30 | 52.50 | 38849936 |
| Lipner, L. A. | 11/21/14 | Correspondence w E. Karlik re case management issue (1.2).  Reviewed team calendar (.1). | 1.30 | 968.50 | 38823586 |
| Beller, B. S. | 11/21/14 | Correspondence re letter | .10 | 52.50 | 38910053 |
| Karlik, E. | 11/21/14 | Sent out Nortel docket update (.2); case calendar (.5); invoice processing (.3) | 1.00 | 525.00 | 38939346 |
| Sweeney, T. M. | 11/21/14 | Distributed revised USBC/DDE docket to attorneys. | .20 | 35.00 | 38850411 |
| Schweitzer, L. | 11/24/14 | Fee app work (0.1); review list, t/c L. Lipner re same (0.2). | .20 | 227.00 | 38906431 |
| Schweitzer, L. | 11/24/14 | T/c L. Lipner re retention issues and motion (0.3). | .30 | 340.50 | 38906467 |
| Lipner, L. A. | 11/24/14 | Correspondence w A. Cordo (MNAT) and E. Karlik re case admin checklist (.3).  T/c w/ L. Schweitzer re various case matters (.3). T/c w/ L. Schweitzer re case admin checklist (.1). | .70 | 521.50 | 38907885 |
| Hailey, K. A. | 11/24/14 | Emails with local counsel regarding subsidiary winddowns. | .50 | 447.50 | 38909033 |
| Beller, B. S. | 11/24/14 | E/m to L. Schweitzer re hearing agenda | .10 | 52.50 | 38912172 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Schweitzer, L. | 11/25/14 | E/ms I. Rozenberg re case inquiry (0.1). Review motion, L. Lipner e/ms re same (0.3). | .40 | 454.00 | 38898161 |
| Schweitzer, L. | 11/25/14 | J. Rosenthal e/ms re response (0.1). T/c J. Rosenthal re same (0.1). | .20 | 227.00 | 38898324 |
| Lipner, L. A. | 11/25/14 | Revised case admin documentation. | 1.00 | 745.00 | 38907933 |
| Hailey, K. A. | 11/25/14 | Emails with local counsel regarding subsidiary winddowns. | .50 | 447.50 | 38909361 |
| Karlik, E. | 11/25/14 | Sent out Nortel docket update (.2); Worked on case admin documentation (.8); worked on OCP issue (.3) | 1.30 | 682.50 | 38992445 |
| Sweeney, T. M. | 11/25/14 | Distributed revised USBC/DDE docket to attorneys. | .30 | 52.50 | 38875911 |
| Lipner, L. A. | 11/26/14 | Correspondence w A. McCown re case admin checklist (.3). Correspondence w C. Goodman and E. Karlik re OCP update (.3). | .60 | 447.00 | 38908070 |
| Hailey, K. A. | 11/26/14 | Emails with local counsel regarding subsidiary winddowns. | .50 | 447.50 | 38909485 |
| Eckenrod, R. D. | 11/26/14 | Revisions to presentation re: wind-down entity (.5); EM to K. Hailey re: same (.2); | .70 | 521.50 | 38897219 |
| Sweeney, T. M. | 11/26/14 | Distributed revised USBC/DDE docket to attorneys. | .30 | 52.50 | 38902654 |
| Schweitzer, L. | 11/27/14 | S. Bomhof, J. Ray e/ms re case admin issue (0.1). | .10 | 113.50 | 38898625 |
| Hailey, K. A. | 11/28/14 | Emails with local counsel regarding subsidiary winddowns. | .50 | 447.50 | 38908880 |
| Lipner, L. A. | 11/29/14 | Correspondence w E. Karlik re OCP issue (.1). | .10 | 74.50 | 38908157 |
| Schweitzer, L. | 11/30/14 | Ray e/ms re correspondence received (0.1). | .10 | 113.50 | 38899093 |
| | | **MATTER TOTALS:** | **75.50** | **53,254.50** | |

**MATTER: 17650-004  CASE ADMINISTRATION**

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| <u>NAME</u> | <u>DATE</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> | <u>INDEX</u> |
|---|---|---|---|---|---|
| Karlik, E. | 10/01/14 | Worked on Nortel claims  letter | 1.70 | 892.50 | 38591856 |
| Lipner, L. A. | 11/03/14 | Correspondence w M. Fagen (Akin) re claims issue (.2). | .20 | 149.00 | 38907487 |
| Sweeney, T. M. | 11/03/14 | Distributed revised USBC/DDE docket to attorneys. | .20 | 35.00 | 38606974 |
| Bromley, J. L. | 11/05/14 | Emails L. Schweitzer and A. Cordo (MNAT) on MORs (.40). | .40 | 466.00 | 38909490 |
| Schweitzer, L. | 11/06/14 | Review  report re: claims issues (0.1). | .10 | 113.50 | 39056406 |
| Hailey, K. A. | 11/06/14 | Emails and telephone conferences with B. Beller regarding claims and review of related emails and documents. | 1.50 | 1,342.50 | 38904046 |
| Schweitzer, L. | 11/06/14 | Review claims motion, team e/ms re same (0.5). | .50 | 567.50 | 38900054 |
| Lipner, L. A. | 11/06/14 | T/c w/R. Eckenrod re claims issue (.1). | .10 | 74.50 | 38938399 |
| Eckenrod, R. D. | 11/06/14 | TC w/ B. Beller re: hearing follow-up (.1); review of issues re: same (1.3); review of intercompany issues (1.9) | 3.30 | 2,458.50 | 38654863 |
| Beller, B. S. | 11/06/14 | Review claims motion and draft summary (1.9); research re claims issue (3.1); Call w K. Hailey re same (.1) | 5.10 | 2,677.50 | 38665494 |
| Schweitzer, L. | 11/07/14 | T/c J. Tecce (0.2) and t/c A. LeBlanc (0.3) re claims issues. | .50 | 567.50 | 38690798 |
| Eckenrod, R. D. | 11/07/14 | Review of intercompany issues  (3.7); EM to B. Beller re: same (.1) | 3.80 | 2,831.00 | 38654870 |
| Beller, B. S. | 11/07/14 | Research re: claims issues | 3.70 | 1,942.50 | 38664562 |
| Gianis, M. A. | 11/07/14 | Reviewing claims motion. | .30 | 157.50 | 38863123 |
| Gianis, M. A. | 11/07/14 | Research re: claims issues. | 3.30 | 1,732.50 | 38863275 |
| Gianis, M. A. | 11/08/14 | Updating legal research on claims  issue. | 3.40 | 1,785.00 | 38783659 |
| Schweitzer, L. | 11/10/14 | Review documents re claims issues (0.4); meeting w/ R Eckenrod, B. Beller, M. Gianis re claims motion and issues (partial) (0.6) t/c counsel re: claims issue (0.1). | 1.10 | 1,248.50 | 38691200 |
| Schweitzer, L. | 11/10/14 | E/ms J. Rosenthal, M. Parthum re claims correspondence (0.1). | .10 | 113.50 | 38691262 |
| Eckenrod, R. D. | 11/10/14 | Review of issues re: claims motion (3.6); TC w/ M. Gianis re: same (.3); EM to B. Beller re: same | 5.00 | 3,725.00 | 38668216 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (.1); OM w/ L. Schweitzer (partial), B. Beller and M. Gianis re: claims motion (1); | | | |
| Beller, B. S. | 11/10/14 | Review records re claims issue | .80 | 420.00 | 38700226 |
| Beller, B. S. | 11/10/14 | Meeting w L. Schweitzer, R. Eckenrod, M. Gianis re claims motion (1); follow up research re claims issue (1.5) | 2.50 | 1,312.50 | 38700323 |
| Gianis, M. A. | 11/10/14 | Revising claims-related memo (4.0); Call w/ R. Eckenrod re: motion (.3). | 4.30 | 2,257.50 | 38783497 |
| Gianis, M. A. | 11/10/14 | Meeting with L. Schweitzer, R. Eckenrod, and B. Beller re: claims motion. | 1.00 | 525.00 | 38783528 |
| Beller, B. S. | 11/11/14 | Research and review summaries re  motion | .70 | 367.50 | 38700682 |
| Lipner, L. A. | 11/11/14 | Correspondence w counsel re claims issue. | .20 | 149.00 | 38821278 |
| Gianis, M. A. | 11/11/14 | Researching claims issue. | 2.30 | 1,207.50 | 38706971 |
| Lipner, L. A. | 11/12/14 | Correspondence w M. Cilia (RLKS) re claims issue. | .20 | 149.00 | 38823253 |
| Gianis, M. A. | 11/12/14 | Revising claims-related memo. | 2.70 | 1,417.50 | 38706558 |
| Beller, B. S. | 11/13/14 | Review of records re intercompany issues | .80 | 420.00 | 38700585 |
| Gianis, M. A. | 11/13/14 | Finalizing claims-related memo. | 1.80 | 945.00 | 38703591 |
| Schweitzer, L. | 11/14/14 | T/c M. Kennedy re claims issues (0.5).  T/c J. Tecce (0.1) and T/c B. Beller (0.1) re claims issues.  R. Eckenrod e/ms re amendment (0.1) work on claims issues (0.5). | 1.30 | 1,475.50 | 38901581 |
| Eckenrod, R. D. | 11/14/14 | TC w/ client re: claims (.2); review of issues re: same (.8); review of research re: same (2.7); TC w/ M. Gianis re: same (.2); TC w/ B. Beller re: same (.1); EMs to B. Beller re: same (.4); TC w/ client re: same (.3) | 4.70 | 3,501.50 | 38708710 |
| Beller, B. S. | 11/14/14 | Review materials re intercompany issues (1.4); correspondence w L Schweitzer, R Eckenrod re same (1) | 2.40 | 1,260.00 | 38806370 |
| Gianis, M. A. | 11/14/14 | Phone call with R. Eckenrod re: claims-related memo. | .20 | 105.00 | 38779962 |
| Gianis, M. A. | 11/14/14 | Revising claims-related memo. | .60 | 315.00 | 38779974 |
| Eckenrod, R. D. | 11/17/14 | EMs to B Beller re: intercompany issues (.3); review of issues re: same (2.7); TCs w/ B. Beller re: same (.3); TC w/ client, Chilmark, B. Beller and L. Schweitzer re: same (.6); follow-up w/ B. Beller and L. Schweitzer re: same (.6). | 4.50 | 3,352.50 | 38773816 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Schweitzer, L. | 11/17/14 | T/c J. Ray, J. Bromley re claims issues (1.0); t/c B. Beller, R. Eckenrod, M. Kennedy re same (0.6); f/u meeting B. Beller, R. Eckenrod re same (0.6). | 2.20 | 2,497.00 | 38910307 |
| Beller, B. S. | 11/17/14 | Review materials re intercompany issues (2.0); T/c's w/ R. Eckenrod re: same (.3); Call w L. Schweitzer, R. Eckenrod, M Kennedy, T. Ross (Nortel) re same (.6); follow up discussion w L. Schweitzer, R. Eckenrod (.6) | 3.50 | 1,837.50 | 38806702 |
| Beller, B. S. | 11/17/14 | Review documents re intercompany issues | .90 | 472.50 | 38806725 |
| Karlik, E. | 11/17/14 | Worked on claims issue | .60 | 315.00 | 38912649 |
| Schweitzer, L. | 11/18/14 | E/m counsel re claims issue (0.1). | .10 | 113.50 | 38911609 |
| Schweitzer, L. | 11/19/14 | T/cs re claims motion (0.3). | .30 | 340.50 | 38905192 |
| Lipner, L. A. | 11/19/14 | Reviewed claim motion (.5). Correspondence w J. Uziel re same (.3). | .80 | 596.00 | 38823467 |
| Gianis, M. A. | 11/19/14 | Reviewing chart of claims research. | .20 | 105.00 | 38806299 |
| Gianis, M. A. | 11/19/14 | Researching claims issue | 2.70 | 1,417.50 | 38806312 |
| Karlik, E. | 11/19/14 | Worked on claims documentation (.2); work re claim issues (.2) | .40 | 210.00 | 38912549 |
| Eckenrod, R. D. | 11/19/14 | EMs to M. Gianis re: intercompany issues (.3); research re: same (4.6) | 4.90 | 3,650.50 | 39056434 |
| Eckenrod, R. D. | 11/20/14 | TC w/ C. Goodman re: intercompany issues (.1); EMs to M. Gianis re: same (.4); review of issues/research re: intercompany issues (6.1) | 6.60 | 4,917.00 | 39056777 |
| Karlik, E. | 11/20/14 | Worked on checklist re: claims issues | 2.00 | 1,050.00 | 38914450 |
| Karlik, E. | 11/20/14 | Work regarding report re: claims issues (.3) | .30 | 157.50 | 39056783 |
| Bromley, J. L. | 11/20/14 | Telephone call with K. Hailey on claim issue (.2); and review materials regarding same (.4) | .60 | 699.00 | 38916394 |
| Schweitzer, L. | 11/20/14 | Review claims information, client e/ms re same (0.4). | .40 | 454.00 | 38897044 |
| Lipner, L. A. | 11/20/14 | Correspondence w J. Ray (N) re agreement (.3). | .30 | 223.50 | 38823541 |
| Beller, B. S. | 11/20/14 | Review records re claim | .60 | 315.00 | 38909003 |
| Beller, B. S. | 11/20/14 | Call w R. Eckenrod re claim presentation | .10 | 52.50 | 38909280 |
| Gianis, M. A. | 11/20/14 | Research re claims issue. | 2.80 | 1,470.00 | 38806331 |
| Karlik, E. | 11/20/14 | Worked on claims documentation (2.10); T/c w/ M. Cilia (RLKS) and L. Lipner re: same (.40). | 2.50 | 1,312.50 | 38914427 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Schweitzer, L. | 11/21/14 | Review claims info (0.3); t/c J. Bromley, Akin, Milbank re claims issues (0.5). | .80 | 908.00 | 38897617 |
| Schweitzer, L. | 11/21/14 | Reviewed claim letter (0.1). | .10 | 113.50 | 38897724 |
| Lipner, L. A. | 11/21/14 | Correspondence w co-counsel re claims issue (.2). | .20 | 149.00 | 38823608 |
| Eckenrod, R. D. | 11/21/14 | EMs to M. Gianis and L. Schweitzer re: intercompany issue (.4); TC w/ B. Beller re: same (.2); review of issues re: same (2.6); TC w/ client and B. Beller re: same (.8); follow-up meeting w/ B. Beller (.8). | 4.80 | 3,576.00 | 38815452 |
| Beller, B. S. | 11/21/14 | Review presentation re intercompany issues | 2.70 | 1,417.50 | 38910065 |
| Beller, B. S. | 11/21/14 | Pre-call meeting w R. Eckenrod re intercompany issues (.2); Call w T. Ross (Nortel), R. Eckenrod re same (.8); follow up discussion re same  w R. Eckenrod (.8); E/m to L. Schweitzer re same (.9) | 2.70 | 1,417.50 | 38910096 |
| Karlik, E. | 11/21/14 | Worked on checklist re: claims issues | 1.50 | 787.50 | 38939350 |
| Schweitzer, L. | 11/24/14 | Reviewed claim letter (0.1). | .10 | 113.50 | 38906281 |
| Schweitzer, L. | 11/24/14 | T/c w/ creditor re: claims issues (0.1). | .10 | 113.50 | 38906375 |
| Schweitzer, L. | 11/24/14 | Meeting w/ R. Eckenrod, B. Beller re claims (0.5); review claims information (0.6). | 1.10 | 1,248.50 | 38906481 |
| Lipner, L. A. | 11/24/14 | T/c w/co-counsel  re claims issue (.5). Correspondence w co-counsel re same (.1). Correspondence w L. Schweitzer and M. Fagen (Akin) re claims issue (.3). | .90 | 670.50 | 38907855 |
| Beller, B. S. | 11/24/14 | Correspondence w Milbank re interco issues (.3); Review revised presentation (.4); Meet w R. Eckenrod re same (.4); Call w T. Ross (N), R. Eckenrod re same (.5) | 1.60 | 840.00 | 38912236 |
| Beller, B. S. | 11/24/14 | Prep for call (.1); Conference call w Milbank, R. Eckenrod, L. Schweitzer re: intercompany issues (.5); follow up discussion (.6) | 1.20 | 630.00 | 38912362 |
| Eckenrod, R. D. | 11/24/14 | Review and summary re: intercompany issues (3.4); Meeting with B. Beller re: same (.4); TCs w/ client and B. Beller re: same (.5);  Conference call w/  L. Schweitzer and B. Beller re: same (.5). | 4.80 | 3,576.00 | 38897144 |
| Eckenrod, R. D. | 11/25/14 | Review of intercompany issues (3.4); TCs w/ client re: same (.7); EM to various counsel re: same (.5) | 4.60 | 3,427.00 | 38897196 |
| Rosenthal, J. A | 11/25/14 | Telephone call with L. Schweitzer regarding claims letter and drafted response to same. | .50 | 582.50 | 38863589 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Schweitzer, L. | 11/25/14 | T/c M. Kennedy re claims documents (0.4). Review of same (0.3). | .70 | 794.50 | 38898180 |
| Lipner, L. A. | 11/25/14 | Correspondence w claimant re claims issue (.1). Finalized claims motion (.4). Correspondence w L. Schweitzer re same (.2).  T/c w/ M. Fagen (Akin) re same (.1). T/c w counsel and co-counsel re claim issue (1). Preparation re same (.6). Correspondence w co-counsel re same (.2). | 2.60 | 1,937.00 | 38907985 |
| Beller, B. S. | 11/25/14 | Review claims presentation and correspondence w R. Eckenrod re same | 1.50 | 787.50 | 38912647 |
| Rosenthal, J. A | 11/26/14 | Reviewed claim letter and emails regarding same. | .20 | 233.00 | 38896385 |
| Schweitzer, L. | 11/26/14 | R. Eckenrod e/ms re claims correspondence (0.2). | .20 | 227.00 | 38898531 |
| Schweitzer, L. | 11/26/14 | J. Rosenthal e/ms re claims correspondence (0.2). | .20 | 227.00 | 38898568 |
| Eckenrod, R. D. | 11/26/14 | Review of issues re: intercompany issues (2.3); Ems to client re: same (.4) | 2.70 | 2,011.50 | 38897468 |
| | | **MATTER TOTALS:** | **133.90** | **90,053.50** | |

**MATTER: 17650-009  EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Schweitzer, L. | 10/27/14 | J. Uziel e/ms re inquiry | .10 | 113.50 | 38783961 |
| Parthum, M. J. | 11/04/14 | Reviewing email from N. Forrest re employee issue and drafting response to same. | .20 | 134.00 | 38611210 |
| Lipner, L. A. | 11/05/14 | T/C w R. Eckenrod, B. Beller, E. Karlik and M. Cilia (RLKS) and C. Brown (Huron) re employee claims issues (.5) | .50 | 372.50 | 38937889 |
| Parthum, M. J. | 11/05/14 | Email with N. Forrest re: employee  issues. | .10 | 67.00 | 38612549 |
| Eckenrod, R. D. | 11/05/14 | TC w/ B. Beller, E. Karlik, L. Lipner, RLKS and Huron re: employee claims (0.40); review of issue re: employee issues (0.80) | 1.20 | 894.00 | 38654860 |
| Beller, B. S. | 11/05/14 | Call w R Eckenrod, L Lipner, Huron, Greylock re employee claims | .40 | 210.00 | 38664494 |
| Lipner, L. A. | 11/06/14 | Correspondence w N. Forrest re employee claims issue (.1). | .10 | 74.50 | 38938404 |
| Parthum, M. J. | 11/06/14 | Emails with N. Forrest re: brief. | .30 | 201.00 | 38746996 |
| Lipner, L. A. | 11/07/14 | T/c w/L. Bagarella re employee claims issues (.2). Correspondence w L. Bagarella and retained professional re same (1).  T/c w/ N. Forrest re employee claims (.3). | 1.50 | 1,117.50 | 38938412 |
| Eckenrod, R. D. | 11/07/14 | TC w/ L. Lipner re employee issue (.2); | .20 | 149.00 | 38654869 |
| Erickson, J. R. | 11/10/14 | Team correspondence re employee matter case status. | .10 | 38.00 | 38667063 |
| Parthum, M. J. | 11/10/14 | Reviewing letter and documents re employee matter and emails re: same (0.6); drafting letter re: same (0.6).  Emails with N. Forrest re: case strategy (0.5). | 1.70 | 1,139.00 | 38680909 |
| Eckenrod, R. D. | 11/10/14 | Review of issue re: employee claim | 1.30 | 968.50 | 38708750 |
| Lipner, L. A. | 11/11/14 | Correspondence w retained professional re employee issue | .10 | 74.50 | 38820015 |
| Parthum, M. J. | 11/11/14 | Reviewing and revising letter and emails re: same. | .40 | 268.00 | 38679162 |
| Eckenrod, R. D. | 11/11/14 | Review of employee issues | .50 | 372.50 | 38677914 |
| Parthum, M. J. | 11/12/14 | Finalize letter re employee issues | .30 | 201.00 | 38699950 |
| Eckenrod, R. D. | 11/12/14 | Drafting of revised document re: employee claims issue (.9); EMs to team and Huron re: same (.4); review of filed claims (1.1) | 2.40 | 1,788.00 | 38688597 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Rosenthal, J. A | 11/13/14 | Edited brief re employee issue. | 2.50 | 2,912.50 | 38704894 |
| Parthum, M. J. | 11/13/14 | Emails with J. VanLare re: brief. | .20 | 134.00 | 38698849 |
| Rosenthal, J. A | 11/14/14 | Continued editing hearing brief. | 2.00 | 2,330.00 | 38774588 |
| Schweitzer, L. | 11/14/14 | E/ms R. Eckenrod, review draft re employee claims issue (0.1). | .10 | 113.50 | 38901879 |
| Eckenrod, R. D. | 11/17/14 | Revisions to employee-related document (.8); EMs to local counsel and Huron re: same (.2) | 1.00 | 745.00 | 38773817 |
| Lipner, L. A. | 11/18/14 | Correspondence w/ L. Bagarella and E. Smith re employee claims issues. | .20 | 149.00 | 38784099 |
| Lipner, L. A. | 11/18/14 | Correspondence w/ A. Cordo (MNAT) re employee issue | .20 | 149.00 | 38784109 |
| Eckenrod, R. D. | 11/18/14 | Finalizing documents for local counsel re employee issue | .70 | 521.50 | 38801449 |
| Rosenthal, J. A | 11/19/14 | Continued editing brief. | 2.00 | 2,330.00 | 38796539 |
| Ferguson, M. K. | 11/19/14 | Updated Nortel calendar per E. Karlik. (1.00) | 1.00 | 275.00 | 38913082 |
| Eckenrod, R. D. | 11/19/14 | EMs to employee issues team and Huron re meeting (.1) | .10 | 74.50 | 38801455 |
| Beller, B. S. | 11/19/14 | Call w former employee re case status | .10 | 52.50 | 38807104 |
| Rosenthal, J. A | 11/20/14 | Continued editing brief. | 3.00 | 3,495.00 | 38823651 |
| Parthum, M. J. | 11/20/14 | Review markup of brief. | .30 | 201.00 | 38838782 |
| Rosenthal, J. A | 11/21/14 | Reviewed letter re: employee issue. | .30 | 349.50 | 38824434 |
| Parthum, M. J. | 11/21/14 | Review letter re: employee issue. | .20 | 134.00 | 38838739 |
| Parthum, M. J. | 11/24/14 | Incorporating edits to brief. | .70 | 469.00 | 38907766 |
| Parthum, M. J. | 11/25/14 | Review, revise, and edit letter re employee issue | .70 | 469.00 | 38907004 |
| Beller, B. S. | 11/25/14 | Call w former employee re case status update | .40 | 210.00 | 38912667 |
| | | **MATTER TOTALS:** | **27.10** | **23,296.50** | |

MATTER: 17650-009  EMPLOYEE MATTERS

**MATTER: 17650-013  TAX**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Rocks, S. M. | 10/21/14 | Conference with P. Christophorou regarding tax matters. | .30 | 289.50 | 38915444 |
| Bromley, J. L. | 10/21/14 | Emails w/ L. Schweitzer on tax issues and conversations regarding same with Akin | .30 | 349.50 | 38695152 |
| Rocks, S. M. | 10/23/14 | Conference regarding funds issue. | 1.50 | 1,447.50 | 38937938 |
| Rocks, S. M. | 10/30/14 | Conference with L. Gilbert re funds issue, follow up. | 1.00 | 965.00 | 38938860 |
| Gilbert, L. E. | 11/02/14 | Research on funds issue | 3.00 | 1,335.00 | 38572779 |
| Rocks, S. M. | 11/03/14 | Conference with L. Gilbert, work on funds issue. | .50 | 482.50 | 38927608 |
| Gilbert, L. E. | 11/03/14 | Research on funds issue (1.1); met with S. Rocks re: research on funds issue and next steps (.5); reviewed draft agreement and, memoranda on funds issues (1.5) | 3.10 | 1,379.50 | 38598467 |
| Rocks, S. M. | 11/04/14 | Conference with K. Hailey, L. Gilbert regarding funds issues. | 1.00 | 965.00 | 38927672 |
| Gilbert, L. E. | 11/04/14 | Met with S. Rocks and K. Hailey to discuss funds issue research (1.00); reviewed documents re same for meeting (0.10). | 1.10 | 489.50 | 38603758 |
| Hailey, K. A. | 11/04/14 | Meeting with S. Rocks and L. Gilbert regarding funds issues. | 1.00 | 895.00 | 38610752 |
| Rocks, S. M. | 11/05/14 | Telephone conference with outside advisor regarding funds issues. | .80 | 772.00 | 38951117 |
| Gilbert, L. E. | 11/05/14 | Met with S. Rocks for call with advisor re funds issues (.8); research funds issue question (.2) | 1.00 | 445.00 | 38611197 |
| Gilbert, L. E. | 11/07/14 | Researched and drafted advice on funds issue | 6.20 | 2,759.00 | 38653322 |
| Hailey, K. A. | 11/07/14 | Review of materials re funds issue. | .90 | 805.50 | 38660652 |
| Hailey, K. A. | 11/07/14 | Review of draft documents re funds issue and comments to same. | .50 | 447.50 | 38660660 |
| Gilbert, L. E. | 11/10/14 | Researched funds issue (1); drafted advice email for Nortel team (.3) | 1.30 | 578.50 | 38665939 |
| Hailey, K. A. | 11/11/14 | Review of documents re funds issue (1). Review of Tory's memo regarding funds issue (.2). | 1.20 | 1,074.00 | 38902541 |
| Gilbert, L. E. | 11/12/14 | Drafted advice to Nortel team re: funds issue | .90 | 400.50 | 38684699 |
| Hailey, K. A. | 11/12/14 | Review of funds issue documents and comment on same (.8). Emails with B. McRae and C. Goodman | 1.00 | 895.00 | 38902825 |

**MATTER: 17650-013  TAX**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | regarding funds issue (.2). | | | |
| Rocks, S M. | 11/12/14 | Initial review of research re: tax issues | .30 | 289.50 | 39020876 |
| Rocks, S M. | 11/13/14 | Conference with L. Gilbert regarding tax issues research. | .50 | 482.50 | 39020886 |
| Gilbert, L. E. | 11/13/14 | Met with S. Rocks re: advice (.5); revised advice re funds issue (1.8) | 2.40 | 1,068.00 | 38695715 |
| Hailey, K. A. | 11/13/14 | Review and revision of funds issue document and emails and telephone conferences with C. Goodman regarding same. | .70 | 626.50 | 38904585 |
| Bromley, J. L. | 11/14/14 | Review of tax issues and review materials regarding same. | 1.00 | 1,165.00 | 38916102 |
| Rocks, S M. | 11/20/14 | Review and comment on revised memo re: funds issues. | .50 | 482.50 | 39032842 |
| Gilbert, L. E. | 11/20/14 | Revised internal memo on funds issue | .50 | 222.50 | 38798280 |
| Hailey, K. A. | 11/20/14 | Review of funds issue materials. | 1.00 | 895.00 | 38906221 |
| Lipner, L. A. | 11/29/14 | Correspondence w C. Goodman re tax issue. | .10 | 74.50 | 38908207 |
| | | **MATTER TOTALS:** | **33.60** | **22,081.00** | |

**MATTER: 17650-019  FEE AND EMPLOYMENT APPLICATIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Schweitzer, L. | 10/22/14 | Review  professional fee report (0.1). | .10 | 113.50 | 38777981 |
| Coleman, R. J. | 11/03/14 | Comm w/ A. McCown, J. Erickson, M. Ryan, others re: fee app issues (.4) | .40 | 268.00 | 38598742 |
| Kahn, M. J. | 11/03/14 | Review retained professional fee apps and comms w/ P. Dubrowski re: same. | .20 | 121.00 | 38679050 |
| Dubrowski, P. R | 11/04/14 | Correspondence with retained professionals re October fees and expenses. | .40 | 178.00 | 38608518 |
| Dubrowski, P. R | 11/04/14 | Correspondence and t/c with R. Coleman re October fees and expenses. | .10 | 44.50 | 38608523 |
| Coleman, R. J. | 11/04/14 | Comm w/ C. Brod, L. Schweitzer, A. Luft, P. O'Keefe, P. Dubrowski, V. Pereira, M. Kahn others re: fee app issues (1.0); preparation and reviewing materials re: same (.6) | 1.60 | 1,072.00 | 38601308 |
| O'Keefe, P. M. | 11/04/14 | Prepare October time details for review (.30) Initial review of October time details for fee application (1.10) Initial review of October expense disbursements for fee application, including circulating backup documentation request to M.V. Ryan (Billing Dept.) (1.60) Update Excel spreadsheet of September fee application for fee examiner  (.50) Communications with R. Coleman regarding same (.20) | 3.70 | 1,221.00 | 38602229 |
| Kahn, M. J. | 11/04/14 | Communications w/ R. Coleman re: retained professional fee apps, team logistics (.40). Comms w/ R. Coleman, P. Dubrowski re: retained professional fee app (.10). Attn to emails from P. O'Keefe re: fee app disbursements (.10). | .60 | 363.00 | 38680722 |
| McCown, A. S. | 11/05/14 | E-mail L. Schweitzer and I. Rozenberg regarding CGSH fees for third party subpoenas; review CGSH fee apps. | .80 | 536.00 | 38690444 |
| Dubrowski, P. R | 11/05/14 | Correspondence w/ various timekeepers re diaries for fee app. | .40 | 178.00 | 38638037 |
| Coleman, R. J. | 11/05/14 | Comm and coordination w/ C. Brod, L. Schweitzer, MNAT, M. Kahn, P. Dubrowski, P. O'Keefe, M. Ryan, others re: fee app issues (1.4); preparation, reviewing and preparing materials re: same (.9); work on response to fee examiner query, including comm with L. Schweitzer, fee examiner re: same (1.3); call with M. Lonsdorf-Denizer, M. Ryan re: invoice issue (.4) | 4.00 | 2,680.00 | 38607980 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Valette, Z. | 11/05/14 | Reviewed time details of fee application per R. Coleman. | 2.00 | 490.00 | 38667936 |
| O'Keefe, P. M. | 11/05/14 | Update fees chart as per R. Coleman (.30) Communications with R. Coleman and M.V. Ryan (Billing Dept.) regarding same (.10) | .40 | 132.00 | 38607044 |
| O'Keefe, P. M. | 11/05/14 | Communications with M. Kahn regarding expense disbursements (.10) Communications with R. Coleman regarding fee application issues (.10) Communications with M.V. Ryan (Billing Dept.) regarding fee application (.10) Communications with Lawyers Travel Service regarding expenses (.10) Communications with certain timekeeper assistants regarding expenses (.10) Work related to review of expenses while drafting the expense disbursements exhibit (1.80) | 2.30 | 759.00 | 38609273 |
| O'Keefe, P. M. | 11/05/14 | Prepare October time details for review and assign to review team (.70) | .70 | 231.00 | 38610847 |
| Kahn, M. J. | 11/05/14 | Comms w/ P. O'Keefe re: fee app disbursements (.2); work on retained professional fee apps, and comms w/ P. Dubrowski and R. Coleman re: same (.40). T/c w/ R. Coleman re: same, Fee Examiner (.20). | .80 | 484.00 | 38681679 |
| Brod, C. B. | 11/06/14 | E-mails R. Coleman, J. Bromley, L. Schweitzer re: October Fee Application (.30). | .30 | 349.50 | 38864872 |
| Dubrowski, P. R | 11/06/14 | Meeting with M. Kahn re retained professional filings (.4). | .40 | 178.00 | 38643641 |
| Dubrowski, P. R | 11/06/14 | Emails and correspondence with R. Coleman and others re retained professional invoice. | .30 | 133.50 | 38643653 |
| Coleman, R. J. | 11/06/14 | Comm and coordination w/ Client, C. Brod, L. Schweitzer, J. Bromley, MNAT, A. McCown, B. Beller, M. Kahn, P. Dubrowski, J. Erickson, P. O'Keefe, others re: fee app issues (1.8); preparation, reviewing and preparing materials re: same (1.3); meeting w/ P. O'Keefe re: expenses issues (.4); follow-up re: same (.3) | 3.80 | 2,546.00 | 38626455 |
| Schweitzer, L. | 11/06/14 | R. Coleman e/m re fee app prep (0.1). | .10 | 113.50 | 38900534 |
| Ferguson, M. K. | 11/06/14 | Reviewed October time details for fee application. (2.00) | 2.00 | 550.00 | 38678606 |
| Valette, Z. | 11/06/14 | Reviewed Fee App time details per R. Coleman. | 2.50 | 612.50 | 38668054 |
| O'Keefe, P. M. | 11/06/14 | Call with R. Coleman regarding expense disbursements (.10) Compile expense totals regarding certain expense disbursements (1.00) Meeting with R. Coleman regarding same (.40) Follow up communications with R. Coleman | 4.10 | 1,353.00 | 38640124 |

MATTER: 17650-019  FEE AND EMPLOYMENT
APPLICATIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | regarding same (.20) Email to J. Erickson regarding same (.20) Review time details for October fee application (2.20) | | | |
| Lipner, L. A. | 11/06/14 | Correspondence w P. Dubrowski re fee application (.2). | .20 | 149.00 | 38938401 |
| Cusack, N. | 11/06/14 | Provided information on expenses issues to P. O'Keefe, as requested by J. Erickson | .50 | 190.00 | 38644470 |
| Kahn, M. J. | 11/06/14 | Comms w/ P. O'Keefe re: fee app disbursements (.1); T/c w/ R. Coleman, J. Erickson re: same (.1); Meeting with P. Dubrowski re: retained professional fee apps (.4); Attn to Fee Examiner report and comms w/ R. Coleman re: same (.1). | .70 | 423.50 | 38700651 |
| Schweitzer, L. | 11/07/14 | T/c C. Brod, J. Bromley, R. Coleman, P. O'Keefe re fee app (0.3) (partial). | .30 | 340.50 | 38690821 |
| Brod, C. B. | 11/07/14 | Conference call R. Coleman, L. Schweitzer, J. Bromley, P. O'Keefe re: October Fee Application (.50). | .50 | 582.50 | 38865140 |
| Dubrowski, P. R | 11/07/14 | Prepared retained professional materials for October . | .70 | 311.50 | 38671239 |
| Dubrowski, P. R | 11/07/14 | Communications with M. Kahn, L. Lipner, and others re retained professional materials. | .40 | 178.00 | 38671248 |
| Coleman, R. J. | 11/07/14 | Extensive comm and coordination w/ Client, J. Morvay, S. Reents, W. Lau, M. Kahn, P. Dubrowski, J. Erickson, P. O'Keefe, M. Ryan, others re: fee app issues (1.9); call with C. Brod, J. Bromley, L. Schweitzer, P. O'Keefe re: same (.5); meeting w/ P. O'Keefe to prep for call (.7); follow-up meeting w/ P. O'Keefe re: fee app issues (.5); and prep for call (.2); preparation, reviewing and preparing materials re: fee app issues (1.0) | 4.80 | 3,216.00 | 38653316 |
| Ferguson, M. K. | 11/07/14 | Reviewed October time details for fee application. (5.00) | 5.00 | 1,375.00 | 38678612 |
| Valette, Z. | 11/07/14 | Reviewed time details for Fee Application per R. Coleman. | 1.80 | 441.00 | 38668228 |
| O'Keefe, P. M. | 11/07/14 | Communications with M.V. Ryan (Billing Dept.) regarding fee application (.10) Communications with N. Cusack regarding fee application (.10) Prep for conference call (.50) Meeting with R. Coleman to prepare for call (.70) Call with R. Coleman, L. Schweitzer, C. Brod and J. Bromley regarding fee application expenses (.50) Follow up meeting with R. Coleman regarding same (.50) Communications with J. Morvay (Accounting Dept.) regarding fee application expenses (.10) Work related to review of October expenses while | 5.60 | 1,848.00 | 38652821 |

**MATTER: 17650-019  FEE AND EMPLOYMENT APPLICATIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | drafting the expense disbursements exhibit to the fee application (2.70) Conference call with R. Coleman, J. Morvay (Accounting Dept.) and B. Rosenbaum (Accounting Dept.) regarding expense disbursements (.30) Communications with R. Coleman regarding fees chart, including updating same (.10) | | | |
| O'Keefe, P. M. | 11/07/14 | Review time details for October fee application | 2.20 | 726.00 | 38654342 |
| Lipner, L. A. | 11/07/14 | Correspondence w P. Dubrowski re fee application (.2). | .20 | 149.00 | 38938413 |
| Erickson, J. R. | 11/07/14 | Comms R. Coleman, N. Cusack and team re trial-related expenses. | .30 | 114.00 | 38657779 |
| Cusack, N. | 11/07/14 | Created spreadsheet of certain expenses, as requested by J. Erickson | .20 | 76.00 | 38654473 |
| Kahn, M. J. | 11/07/14 | Comms w/ P. O'Keefe re: fee app disbursements (.2). Work on retained professional fee apps, including comms w/ P. Dubrowski, retained professional re: same (.2). T/c w/ retained professional re: Fee Examiner Excel (.10). | .50 | 302.50 | 38750959 |
| Cusack, N. | 11/08/14 | Created spreadsheet of certain expenses, as requested by J. Erickson | 2.80 | 1,064.00 | 38654512 |
| Coleman, R. J. | 11/10/14 | Comm and coordination w/ Client, MNAT, J. Uziel, Z. Shea, J. Erickson, N. Cusack, P. O'Keefe, M. Ryan, others re: fee app issues (1.2); meeting w/ P. O'Keefe, J. Erickson and N. Cusack re: disbursements (.4); preparation, reviewing and preparing materials re: fee app issues (.8) | 2.40 | 1,608.00 | 38664283 |
| Ferguson, M. K. | 11/10/14 | Reviewed October expenses for fee application. (4.00) | 4.00 | 1,100.00 | 38691432 |
| O'Keefe, P. M. | 11/10/14 | Prepare for meetings (.20) Meeting with R. Coleman regarding fee application expenses (.20) Meeting with R. Coleman, J. Erickson and N. Cusack regarding fee application expenses (.40) | .80 | 264.00 | 38658622 |
| O'Keefe, P. M. | 11/10/14 | Prepare backup documentation request for certain expense disbursements (2.20) Email to M.V. Ryan (Billing Dept.) regarding same (.20) Call with R. Coleman regarding same (.10) Follow up communications with M.V. Ryan (Billing Dept.) regarding same (.10) | 2.60 | 858.00 | 38662023 |
| O'Keefe, P. M. | 11/10/14 | Work related to review of October expenses while drafting the expense disbursements exhibit to the fee application | 5.70 | 1,881.00 | 38666208 |
| Erickson, J. R. | 11/10/14 | Meeting R. Coleman, P. O'Keefe, N. Cusack re disbursements (.4); comms N. Cusack re same (.1); | .60 | 228.00 | 38667066 |

MATTER: 17650-019  FEE AND EMPLOYMENT
APPLICATIONS

| <u>NAME</u> | <u>DATE</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> | <u>INDEX</u> |
|---|---|---|---|---|---|
| | | comms R. Coleman re fee app schedule (.1). | | | |
| Cusack, N. | 11/10/14 | Meeting w/ R. Coleman, J. Erickson and P. O'Keefe regarding fee app expenses (0.40) and prep (0.10). | .50 | 190.00 | 38666054 |
| Dubrowski, P. R | 11/11/14 | Preparing materials for retained professional fee applications and corresp. w/ M. Kahn re same. | 1.10 | 489.50 | 38678071 |
| Dubrowski, P. R | 11/11/14 | E/m to retained professional re fee application. | .40 | 178.00 | 38678078 |
| Dubrowski, P. R | 11/11/14 | Meeting with M. Kahn re quarterly fee app drafting. | .30 | 133.50 | 38678110 |
| Dubrowski, P. R | 11/11/14 | Drafting quarterly fee app and October fee app (.4). | .40 | 178.00 | 38678153 |
| Dubrowski, P. R | 11/11/14 | Call with M. Kahn re retained professional apps. | .20 | 89.00 | 38678166 |
| Dubrowski, P. R | 11/11/14 | E/m w. L. Schweitzer and M. Kahn re retained professional fee app. | .20 | 89.00 | 38678186 |
| Dubrowski, P. R | 11/11/14 | Diary review for October fee app. | 2.60 | 1,157.00 | 38678222 |
| Coleman, R. J. | 11/11/14 | Comm and coordination w/ Client, L. Lipner, J. Erickson, A. McCown, M. Kahn, P. Dubrowski, P. O'Keefe, M. Ryan re: fee app issues (1.0); preparation, reviewing and preparing materials re: fee app issues (.2); diary review for October fee application, including related preparation (2.6) | 3.80 | 2,546.00 | 38674245 |
| O'Keefe, P. M. | 11/11/14 | Draft and circulate email to J. Morvay regarding expense disbursements (.50) Communications with P. Dubrowski and Practice Support regarding access to share drive (.10) Calls with M. Kahn regarding fee application (.20) Communications with K. Ferguson regarding expense disbursements (.10) Meeting with K. Ferguson regarding expense disbursements (.30) Communications with L. Ricci regarding expense disbursements (.10) Communications with E. McKay regarding expense disbursements (.20) Communications with M.V. Ryan (Billing Dept.) regarding expense disbursements (.30) Communications with Lawyers Travel regarding expense disbursements (.20) Work related to review of October expenses while drafting the expense disbursements exhibit to the fee application (4.10) | 6.10 | 2,013.00 | 38674470 |
| Erickson, J. R. | 11/11/14 | Review of October diary narratives for fee app and comms M. Kahn, R. Coleman re same. | 1.80 | 684.00 | 38686778 |
| Erickson, J. R. | 11/11/14 | Comms R. Coleman re fee app request. | .20 | 76.00 | 38686779 |
| Cusack, N. | 11/11/14 | Updated spreadsheet, as requested by R. Coleman | .80 | 304.00 | 38674691 |

**MATTER: 17650-019  FEE AND EMPLOYMENT
APPLICATIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Kahn, M. J. | 11/11/14 | Attn to emails from A. Cordo (MNAT), R. Coleman re: Quarterly fee app (.10); Meeting with P. Dubrowski re: Quarterly fee app motion preparation (.30); Review retained professional fee app materials and comms w/ retained professional, Dubrowski re: same (.60); T/c w/ P. Dubrowski re: same (.20); t/c w/ P. O'Keefe re: disbursement (.10); Follow up t/c with same re: same (.10); Comms w/ same, R. Coleman, P. Dubrowski re: disbursements (.10); work on fee app motion and comms w/ P. Dubrowski, R. Coleman re: same (.20); Communications w R. Coleman re: same (.30); t/c w/ P. Dubrowski re: same (.10). | 2.10 | 1,270.50 | 38751855 |
| Beller, B. S. | 11/11/14 | Review fee application motion | .90 | 472.50 | 38700743 |
| Dubrowski, P. R | 11/12/14 | Meeting with R. Coleman, M. Kahn, P. O'Keefe re expense issues (.3) (partial) | .30 | 133.50 | 38690863 |
| Dubrowski, P. R | 11/12/14 | Review of diaries for October fee app. | .40 | 178.00 | 38690876 |
| Dubrowski, P. R | 11/12/14 | Call with retained professional re invoice | .40 | 178.00 | 38690891 |
| Dubrowski, P. R | 11/12/14 | T/c with R. Coleman re diaries for October. | .20 | 89.00 | 38690900 |
| Coleman, R. J. | 11/12/14 | Comm and coordination w/ MNAT, C. Goodman, B. Beller, M. Kahn, J. Erickson, P. Dubrowski, P. O'Keefe re: fee app issues (.9); diary review for October fee application, including related preparation (1.4); meeting w/ M. Kahn, P. O'Keefe, P. Dubrowski re: expenses issues (.9); preparation, reviewing and preparing materials re: fee app issues (.6) | 3.80 | 2,546.00 | 38681304 |
| O'Keefe, P. M. | 11/12/14 | Prepare for meeting (.60) Meeting with R. Coleman, M. Kahn and P. Dubrowski (partial participant only) regarding October expense disbursements (.90) | 1.50 | 495.00 | 38683322 |
| O'Keefe, P. M. | 11/12/14 | Finalize draft expense disbursements exhibit for October 2014 fee application (3.0); Call w/ M. Kahn re: same (.10). | 3.10 | 1,023.00 | 38685022 |
| Erickson, J. R. | 11/12/14 | Review of October diary narratives for fee app and comms M. Kahn, R. Coleman, R. O'Connor re same (2); work on fees issues with M.V. Ryan (1). | 3.00 | 1,140.00 | 38763479 |
| Kahn, M. J. | 11/12/14 | Review retained professional fee app materials and comms re: same w/ P. Dubrowski, retained professional (.60). Attn to emails w/ A. Cordo (MNAT), R. Coleman re: Quarterly fee app (.10); Meeting with P. Dubrowski (partial), R. Coleman, P. O'Keefe re: disbursements (.90). T/c w/ P. O'Keefe re: same (.10); Comms w/ same, P. Dubrowski re: same (.20). | 1.90 | 1,149.50 | 38752105 |

**MATTER: 17650-019  FEE AND EMPLOYMENT APPLICATIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Dubrowski, P. R | 11/13/14 | Reviewed October disbursements (1.3) | 1.30 | 578.50 | 38706508 |
| Dubrowski, P. R | 11/13/14 | T/c with M. Kahn re October disbursements. | .20 | 89.00 | 38706510 |
| Dubrowski, P. R | 11/13/14 | Prepared retained professional fee app materials. | .60 | 267.00 | 38706543 |
| Dubrowski, P. R | 11/13/14 | Drafted October fee app motion and related materials. | 1.40 | 623.00 | 38706548 |
| Coleman, R. J. | 11/13/14 | Comm and coordination w/ C. Brod, MNAT, M. Kahn, P. Dubrowski, P. O'Keefe, others re: fee app issues (.6); preparation, reviewing and preparing materials re: fee app issues (.7) | 1.30 | 871.00 | 38692345 |
| O'Keefe, P. M. | 11/13/14 | Update disbursements document (.30) Work related to draft expense exhibit (3.40) Communications with R. Coleman re: fee app issues (.10) Communications with P. Dubrowski re: fee app issues (.10) Communications with M.V. Ryan (Billing Dept.) re: fee app issues (.20) | 4.10 | 1,353.00 | 38694646 |
| Erickson, J. R. | 11/13/14 | Review compensation application per B. Beller. | 1.00 | 380.00 | 38697619 |
| Kahn, M. J. | 11/13/14 | Review fee app disbursements and comms w/ P. Dubrowski and P. O'Keefe re: same (.50); t/c w/ P. Dubrowski re: same (.10); Follow up t/c w/ same re: same (.10); Review retained professional fee app materials and comms w/ P. Dubrowski re: same (.10); Comms w/ P. Dubrowski re: fee app motion (.20). | 1.00 | 605.00 | 38753240 |
| Beller, B. S. | 11/13/14 | Review professional compensation application | .50 | 262.50 | 38700472 |
| Brod, C. B. | 11/14/14 | E-mails R. Coleman re: fee app issues (.20). | .20 | 233.00 | 38876104 |
| Dubrowski, P. R | 11/14/14 | Revisions to October fee app motion. | .60 | 267.00 | 38764000 |
| Dubrowski, P. R | 11/14/14 | Drafted quarterly fee app motion. | .80 | 356.00 | 38764051 |
| Dubrowski, P. R | 11/14/14 | Communications w/fee app team re expense issue for October app. | .30 | 133.50 | 38764074 |
| Dubrowski, P. R | 11/14/14 | E/m w/L. Lipner re retained professional fee application | .20 | 89.00 | 38764095 |
| Coleman, R. J. | 11/14/14 | Comm and coordination w/ Client, C. Brod, M. Kahn, P. Dubrowski, P. O'Keefe, M. Ryan re: fee app issues (1.3); preparation, reviewing and preparing materials re: fee app issues (.6) | 1.90 | 1,273.00 | 38701244 |
| Schweitzer, L. | 11/14/14 | Review professional compensation application (0.1). | .10 | 113.50 | 38901704 |
| O'Keefe, P. M. | 11/14/14 | Update professional summary chart to fee application motion as per P. Dubrowski (.60) Communications with P. Dubrowski regarding | .70 | 231.00 | 38699994 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | same (.10) | | | |
| O'Keefe, P. M. | 11/14/14 | Communications with R. Coleman, M. Kahn, P. Dubrowski and legal assistant regarding professional summary details | .30 | 99.00 | 38701068 |
| O'Keefe, P. M. | 11/14/14 | Follow up work related to outstanding expense disbursements, including communications with certain timekeepers and/or their legal assistants | 2.50 | 825.00 | 38705350 |
| Lipner, L. A. | 11/14/14 | Correspondence w P. Dubrowski re fee application. | .30 | 223.50 | 38823418 |
| Kahn, M. J. | 11/14/14 | Revise fee app motion, readying fee app motion for C. Brod's review, and comms w/ P. Dubrowski, P. O'Keefe, and R. Coleman re: same (.80); t/c w/ R. Coleman re: same (.10); t/c w/ P. O'Keefe re: fee app disbursements (.10); Attn to emails w/ P. O'Keefe, M. Ryan, R. Coleman re: retained professional expenses (.10); t/c w R. Coleman re: same (.10). | 1.20 | 726.00 | 38753501 |
| Beller, B. S. | 11/14/14 | Review professional compensation application | .90 | 472.50 | 38806362 |
| Brod, C. B. | 11/16/14 | Review October Fee Application, including diaries and disbursements (3.5). | 3.50 | 4,077.50 | 38876181 |
| Dubrowski, P. R | 11/17/14 | E/m, t/c with R. Coleman re retained professional invoice (.2); update fee app motion (.3); t/c with M. Kahn re revisions (.1); meeting w/ R. Coleman re same (.1). | .70 | 311.50 | 38766758 |
| Coleman, R. J. | 11/17/14 | Comm and coordination w/ L. Schweitzer, A. Luft, M. Kahn, P. Dubrowski, M. Ryan, others re: fee app issues (.7); preparation, reviewing and preparing materials re: fee app issues (.3) | 1.00 | 670.00 | 38756921 |
| Schweitzer, L. | 11/17/14 | R. Coleman e/ms re invoices (0.1). | .10 | 113.50 | 38910477 |
| Cusack, N. | 11/17/14 | Updated fee app spreadsheet, as requested by R. Coleman | 1.50 | 570.00 | 38775361 |
| Kahn, M. J. | 11/17/14 | T/c w/ R. Coleman re: fee app motion (0.1). T/c w/ P. Dubrowski re : same (0.1).  Attn to emails from P. O'Keefe re: fee app disbursements (0.1) | .30 | 181.50 | 38794021 |
| Dubrowski, P. R | 11/18/14 | T/c and e/m with R. Coleman re expenses and revisions to motion. | .30 | 133.50 | 38790129 |
| Dubrowski, P. R | 11/18/14 | Corresp w/retained professional re invoice. | .20 | 89.00 | 38790149 |
| Dubrowski, P. R | 11/18/14 | Edits to October fee app motion. | .50 | 222.50 | 38790166 |
| Dubrowski, P. R | 11/18/14 | Prepared materials re:  for retained professional fee app. | .30 | 133.50 | 38790174 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Coleman, R. J. | 11/18/14 | Comm and coordination w/ L. Schweitzer, MNAT, P. Dubrowski, J. Erickson, P. O'Keefe, M. Kahn, retained professional, others re: fee app issues (1.7); preparation, reviewing and preparing materials re: fee app issues (2.6) | 4.30 | 2,881.00 | 38770676 |
| O'Keefe, P. M. | 11/18/14 | Search for and circulate fee application materials to M.V. Ryan (Billing Dept.) (.40) Communications with R. Coleman regarding October 2014 fee application and related expense issues (.30) Communications with P. Dubrowski regarding October 2014 fee application (.10) Draft and circulate email to J. Morvay (Accounting Dept.) regarding expense disbursements (.20) Work related to outstanding expense disbursements, including communications with certain timekeepers and/or their legal assistants (1.90) | 2.90 | 957.00 | 38773893 |
| Erickson, J. R. | 11/18/14 | Review of October diary narratives for fee app and comms M. Kahn, R. Coleman, R. O'Connor re same(.3); work on fee issues with M.V. Ryan (.5). | .80 | 304.00 | 38777052 |
| Erickson, J. R. | 11/18/14 | Comms R. Coleman, P. O'Keefe, N. Cusack re disbursements. | .30 | 114.00 | 38777054 |
| Kahn, M. J. | 11/18/14 | Comms re: fee app motion w/ P. Dubrowski (0.1). T/c w/ same re: same, retained professional expenses (0.3).  Attn to retained professional issues highlighted by P. Dubrowski (0.1).  Attn to emails from P. O'Keefe, Dubrowski re: fee app disbursements (0.1) | .60 | 363.00 | 38795969 |
| Coleman, R. J. | 11/19/14 | Extensive comm and coordination with C. Brod, M. Kahn, P. O'Keefe, P. Dubrowski, M. Ryan, B. Revell others re: fee app issues (2.2); preparation, reviewing and preparing materials re: same (3.6) | 5.80 | 3,886.00 | 38783136 |
| Schweitzer, L. | 11/19/14 | Meeting M. Kahn re fee app (0.2). | .20 | 227.00 | 38905705 |
| O'Keefe, P. M. | 11/19/14 | Update time details exhibit to fee application as per R. Coleman (.10) Communications with R. Coleman regarding same (.10) Communications with W. Lau regarding expenses (.10) | .30 | 99.00 | 38783264 |
| O'Keefe, P. M. | 11/19/14 | Communications with M.V. Ryan (Billing Dept.) regarding expenses | .10 | 33.00 | 38784260 |
| Kahn, M. J. | 11/19/14 | Revise fee app motion, comms w/ P. Dubrowski re: same, preparing motion for filing, and comms w/ same, A. Cordo, R. Coleman, L. Schweitzer, J. Bromley re: filing of same (1.5).  Meeting with L. Schweitzer re: same (0.2). | 1.70 | 1,028.50 | 38796387 |
| Coleman, R. J. | 11/20/14 | Comm and coordination with Client, C. Brod, M. | 1.00 | 670.00 | 38797499 |

**MATTER: 17650-019  FEE AND EMPLOYMENT APPLICATIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Kahn, P. O'Keefe, P. Dubrowski, M. Ryan, retained professional, others re: fee app issues (.8); preparation, reviewing and preparing materials re: same (.2) | | | |
| O'Keefe, P. M. | 11/20/14 | Prepare excel spreadsheet of October 2014 fee application | .70 | 231.00 | 38792401 |
| O'Keefe, P. M. | 11/20/14 | Call with M.V. Ryan (Billing Dept) regarding fee applications (.20) Call with R. Coleman regarding fee applications (.10) | .30 | 99.00 | 38796986 |
| O'Keefe, P. M. | 11/20/14 | Update quarterly fee app motion as per M. Kahn | .80 | 264.00 | 38798546 |
| Erickson, J. R. | 11/20/14 | Comms N. Cusack re disbursements. | .10 | 38.00 | 38824856 |
| Cusack, N. | 11/20/14 | Reviewed invoices, and corresponded w/ vendor re expenses issue | 1.00 | 380.00 | 38798786 |
| Kahn, M. J. | 11/20/14 | Comms w/ P. Dubrowski, M. Ryan re: retained professional fee apps/invoices (0.2). Drafting and work on filing of Quarterly fee app and comms w/ R. Coleman, P. Dubrowski, P. O'Keefe re: same (1.0).  T/c w/ R. Coleman re: same (0.1).  Attn to email from R. Coleman re: fee issue (0.1) | 1.40 | 847.00 | 38912480 |
| Brod, C. B. | 11/21/14 | Review quarterly fee app (.50) e-mail and telephone calls M. Kahn, R. Coleman re: fee app issues (.20). | .70 | 815.50 | 38905027 |
| Dubrowski, P. R | 11/21/14 | Attention to quarterly fee app motion correspondence. | .50 | 222.50 | 38824725 |
| Dubrowski, P. R | 11/21/14 | Edits to quarterly fee app motion. | .20 | 89.00 | 38824744 |
| Dubrowski, P. R | 11/21/14 | Meeting w/ R. Coleman re filing quarterly fee app motion. | .20 | 89.00 | 38824772 |
| Coleman, R. J. | 11/21/14 | Comm and coordination with C. Brod, L. Schweitzer, J. Bromley, MNAT, M. Kahn, P. O'Keefe, P. Dubrowski, others re: fee app issues (.8); preparation, reviewing and preparing materials re: same (1.4) | 2.20 | 1,474.00 | 38804479 |
| Schweitzer, L. | 11/21/14 | Meeting P. Dubrowski re fee app (0.1). | .10 | 113.50 | 38897543 |
| O'Keefe, P. M. | 11/21/14 | Coordinate with WordProcessing Dept. regarding finalizing Excel spreadsheet of October fee application (.10) Call with R. Coleman regarding upcoming fee app tasks (.10) | .20 | 66.00 | 38805307 |
| Cusack, N. | 11/21/14 | Reviewed invoices and updated expenses chart | 1.50 | 570.00 | 38809937 |
| Kahn, M. J. | 11/21/14 | Attn to emails from R. Coleman, MNAT re: CNO (0.1).  T/c w/ Coleman re: Quarterly fee app (0.1). Emails w/ same, P. Dubrowski re: same (0.1).  T/c | .50 | 302.50 | 38912725 |

MATTER: 17650-019  FEE AND EMPLOYMENT
APPLICATIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | w/ Dubrowski re: same (0.1). Comms w/ same, Coleman re: retained professional fee apps and submissions (0.1) | | | |
| Dubrowski, P. R | 11/23/14 | Prepared professional fee app materials for filing (.3) | .30 | 133.50 | 38824897 |
| Dubrowski, P. R | 11/23/14 | Prepared retained professional materials for November fee app (.4). | .40 | 178.00 | 38827097 |
| Schweitzer, L. | 11/24/14 | Work on document re: fee app issues (0.1). | .10 | 113.50 | 39056568 |
| Dubrowski, P. R | 11/24/14 | Corresp with R. Coleman re retained professional fee app. | .10 | 44.50 | 38847540 |
| Dubrowski, P. R | 11/24/14 | Final preparations re retained professional app. | .50 | 222.50 | 38847546 |
| Dubrowski, P. R | 11/24/14 | Attn re ems re expenses from P. O'Keefe, R. Coleman, others. | .40 | 178.00 | 38847562 |
| Dubrowski, P. R | 11/24/14 | E/m with M. Ryan re new retained professional invoice. | .10 | 44.50 | 38847600 |
| Dubrowski, P. R | 11/24/14 | Meeting with R. Coleman, N. Cusack, P. O'Keefe, J. Erickson re expenses (.3); follow-up meeting w/ J. Erickson, R. Coleman re: fee app (partial) (.1). | .40 | 178.00 | 38847622 |
| Coleman, R. J. | 11/24/14 | Comm and coordination with MNAT, A. McCown, P. O'Keefe, P. Dubrowski, J. Erickson, N. Cusack, others re: fee app issues (1.2); preparation, reviewing and preparing materials re: same (1.4) | 2.60 | 1,742.00 | 38828781 |
| O'Keefe, P. M. | 11/24/14 | Communications with R. Coleman, P. Dubrowski, J. Erickson, N. Cusack regarding fee application meeting, including handling scheduling of same (.20) Communications with R. Coleman and M.V. Ryan (Billing Dept.) regarding fee application (.10) | .30 | 99.00 | 38830733 |
| O'Keefe, P. M. | 11/24/14 | Meeting with R. Coleman, N. Cusack, P. Dubrowski and J. Erickson (.30) | .30 | 99.00 | 38835886 |
| O'Keefe, P. M. | 11/24/14 | Work related to review of outstanding expense disbursements for upcoming fee application | 1.40 | 462.00 | 38837951 |
| Erickson, J. R. | 11/24/14 | Comms N. Cusack, R. Coleman re disbursements (.1); Fee app team meeting with R. Coleman, N. Cusack, P. Dubrowski and P. O'keefe re: same (.2) (partial attendance); continued meetng w/ R. Coleman, P. Dubrowski, A McCown re fees request (.3), follow-up comms I. Rozenberg re same (.2). | .80 | 304.00 | 38857515 |
| Cusack, N. | 11/24/14 | Reviewed invoices and updated expenses chart | 1.70 | 646.00 | 38838526 |

**MATTER: 17650-019  FEE AND EMPLOYMENT APPLICATIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Cusack, N. | 11/24/14 | Meeting w/ R. Coleman, P. Dubrowski, J. Erickson, P. O'Keefe re: fee application expenses | .30 | 114.00 | 38838545 |
| Kahn, M. J. | 11/24/14 | Attn to emails re: retained professional fee apps/invoice from P. Dubrowski, M. Ryan (0.1) | .10 | 60.50 | 38915060 |
| Coleman, R. J. | 11/25/14 | Comm and coordination with J. Erickson, P. O'Keefe, M. Ryan, others re: fee app issues (1.4); call with P. O'Keefe, M. Ryan re: fee app issues (.9); preparation, reviewing and preparing materials re: same (2.7) | 5.00 | 3,350.00 | 38849494 |
| O'Keefe, P. M. | 11/25/14 | Work related to review of outstanding expense disbursements (1.10) Conference call with R. Coleman, M.V. Ryan (Billing Dept.) regarding fee application (.90) Update fees chart as per R. Coleman (2.00) Communications with R. Coleman regarding same (.70) Communications with M.V. Ryan (Billing Dept.) regarding fee applications (.50) | 5.20 | 1,716.00 | 38852029 |
| Erickson, J. R. | 11/25/14 | Comms billers and R. Coleman re request. | .10 | 38.00 | 38861438 |
| Coleman, R. J. | 11/26/14 | Comm and coordination with Client, P. O'Keefe, M. Ryan, others re: fee app issues (.5); preparation, reviewing and preparing materials re: same (.4) | .90 | 603.00 | 38873415 |
| O'Keefe, P. M. | 11/26/14 | Work on fees chart (1.60) Call with R. Coleman regarding same (.20) Work related to review of outstanding expense disbursements (2.90) Communications with R. Coleman regarding same (.20) Communications with N. Cusack regarding same (.10) | 5.00 | 1,650.00 | 38876948 |
| Coleman, R. J. | 11/29/14 | Comm with Client re: fee app issues (.1) | .10 | 67.00 | 38903240 |
| Coleman, R. J. | 11/30/14 | Comm with L. Streatfeild re: fee app issues (.1) | .10 | 67.00 | 38903254 |
| | | **MATTER TOTALS:** | **195.20** | **93,781.50** | |

**MATTER: 17650-019  FEE AND EMPLOYMENT
APPLICATIONS**

**MATTER: 17650-021  LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Valette, Z. | 11/03/14 | Scanned exhibits to litpath and notebook per A. McCown. Prepared print version of same and sent to records. | 5.00 | 1,225.00 | 38667572 |
| Lipner, L. A. | 11/03/14 | Correspondence w J. Erickson re discovery issue. | .20 | 149.00 | 38907460 |
| Rozenberg, I. | 11/03/14 | Coordinate w/ team and outside counsel re factual issues related to motion. | 1.00 | 895.00 | 38601022 |
| Erickson, J. R. | 11/03/14 | Corr A. McCown, Z. Valette re hard copy documents (.2); coordinate production of asset sale data room copy to outside counsel (.8); analyze billing per A. McCown/outside counsel request (1.0). | 2.00 | 760.00 | 38612684 |
| McCown, A. S. | 11/03/14 | Send purchaser letter agreement to client for signature and review. | .30 | 201.00 | 38606514 |
| McCown, A. S. | 11/03/14 | Work on general support and background questions for outside counsel. | 3.90 | 2,613.00 | 38606520 |
| McCown, A. S. | 11/03/14 | Coordination with I. Rozenberg and IT to discuss IT solutions for e-mails related to third party subpoena issues. | .60 | 402.00 | 38606530 |
| Shartsis, B. C. | 11/03/14 | Organizing minibook for hearing (0.6). | .60 | 315.00 | 38704466 |
| Shartsis, B. C. | 11/03/14 | Reviewing and updating records re: documents for subpoenas (1.2). | 1.20 | 630.00 | 38704510 |
| Rozenberg, I. | 11/04/14 | Coordinate w/ outside counsel and team re factual issues surrounding automatic stay motion | 1.00 | 895.00 | 38608198 |
| Erickson, J. R. | 11/04/14 | Corr A. McCown, A. Rahneva re coordination with outside counsel on subpoena response and additional billing analysis (.4); call with A. McCown, A. Rahneva, and outside counsel re same (.6). | 1.00 | 380.00 | 38612779 |
| McCown, A. S. | 11/04/14 | Call with A. Rahneva and J. Erickson regarding Recommind. | .40 | 268.00 | 38606576 |
| McCown, A. S. | 11/04/14 | Call with outside counsel, A. Rahneva and J. Erickson regarding database and hard drive | .60 | 402.00 | 38606579 |
| McCown, A. S. | 11/04/14 | Call with outside counsel regarding background support. | 1.00 | 670.00 | 38606605 |
| McCown, A. S. | 11/04/14 | Work on response to subpoena | .50 | 335.00 | 38606616 |
| McCown, A. S. | 11/04/14 | Update team on transition to outside counsel | .80 | 536.00 | 38606623 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| McCown, A. S. | 11/04/14 | Outside counsel transition work/provide background support. | 1.90 | 1,273.00 | 38606625 |
| Shartsis, B. C. | 11/04/14 | Locating documents for minibook per A. McCown (0.4). | .40 | 210.00 | 38704529 |
| Shartsis, B. C. | 11/04/14 | Organizing TRs for production (0.8). | .80 | 420.00 | 38704546 |
| Rozenberg, I. | 11/05/14 | Prep for call (.20); Call w/ A. McCown and outside counsel re factual issues surrounding automatic stay motion (1.30); review and revise letters re purchaser production notice (.50). | 2.00 | 1,790.00 | 38613680 |
| Erickson, J. R. | 11/05/14 | Research and corr A. McCown, outside counsel re document production. | .20 | 76.00 | 38612828 |
| McCown, A. S. | 11/05/14 | Provide transition support to outside counsel for third party subpoenas. | 1.30 | 871.00 | 38690380 |
| McCown, A. S. | 11/05/14 | Work with B. Shartsis on prep materials for Friday's hearing. | .50 | 335.00 | 38690392 |
| McCown, A. S. | 11/05/14 | Work with B. Shartsis on organizing trial exhibits. | .40 | 268.00 | 38690399 |
| McCown, A. S. | 11/05/14 | Work on subpoena response. | 1.10 | 737.00 | 38690409 |
| McCown, A. S. | 11/05/14 | Update team on outside counsel transition. | .40 | 268.00 | 38690422 |
| McCown, A. S. | 11/05/14 | Call with outside counsel and I. Rozenberg regarding allocation trial exhibit review. | 1.30 | 871.00 | 38690430 |
| Rahneva, A. A. | 11/05/14 | Coordinating data access and analysis with vendor and co-counsel | .50 | 190.00 | 38656976 |
| Shartsis, B. C. | 11/05/14 | Document management of trial exhibits for subpoenas (2.2). | 2.20 | 1,155.00 | 38704370 |
| Shartsis, B. C. | 11/05/14 | Working with M. Smoler to finalize minibook (0.2). | .20 | 105.00 | 38704371 |
| Rosenthal, J. A | 11/06/14 | Reviewed latest draft of brief. | .50 | 582.50 | 38652517 |
| Schweitzer, L. | 11/06/14 | E/ms McCown re NDAs, Friday hearing (0.4). | .40 | 454.00 | 38900222 |
| Lipner, L. A. | 11/06/14 | Correspondence w A. McCown re discovery issue (.1). | .10 | 74.50 | 38938393 |
| Rozenberg, I. | 11/06/14 | Team corr and confs re factual issues surrounding automatic stay motion and hearing. | .50 | 447.50 | 38656665 |
| Erickson, J. R. | 11/06/14 | Comms A. McCown, A. Rahneva, S. Reents re coordination with outside counsel on subpoena responses. | .10 | 38.00 | 38657598 |
| McCown, A. S. | 11/06/14 | Communications re: upcoming hearing with I. Rozenberg and L. Schweitzer. | .80 | 536.00 | 38690486 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| McCown, A. S. | 11/06/14 | Call with outside counsel to discuss upcoming hearing. | .40 | 268.00 | 38690492 |
| McCown, A. S. | 11/06/14 | Work on subpoena response; send draft notices to other estates for review (1.50); Call w/ S. Reents re: third party subpoenas (.30). | 1.80 | 1,206.00 | 38690505 |
| McCown, A. S. | 11/06/14 | Provide transition support for outside counsel. | 4.20 | 2,814.00 | 38690536 |
| Eckenrod, R. D. | 11/06/14 | Review of historical documentation (.5); EM to A. McCown re: same (.1) | .60 | 447.00 | 38654865 |
| Rahneva, A. A. | 11/06/14 | Coordinating data access and analysis with vendor and co-counsel | .50 | 190.00 | 38656977 |
| Shartsis, B. C. | 11/06/14 | Call w/ A. McCown and emails re: document transmission issues (0.1). | .10 | 52.50 | 38779946 |
| Rozenberg, I. | 11/07/14 | Non-working travel to and from Delaware (50% of 2.0 or 1.0) attending automatics stay motion hearing and related meetings and coordination w/ outside counsel (8.50). | 9.50 | 8,502.50 | 38656673 |
| Erickson, J. R. | 11/07/14 | Comms A. McCown, R. Coleman, S. Reents re cost sharing issues. | .20 | 76.00 | 38657718 |
| McCown, A. S. | 11/07/14 | Attend hearing before Judge Gross with I. Rozenberg. | 8.30 | 5,561.00 | 38690565 |
| McCown, A. S. | 11/07/14 | Non-working hours travel time from Wilmington to NYC (50% of 2.0 or 1.0). | 1.00 | 670.00 | 38690588 |
| McCown, A. S. | 11/08/14 | E-mail NDAs to outside counsel | .50 | 335.00 | 38690601 |
| McCown, A. S. | 11/08/14 | E-mail with S. Reents regarding costs of document database. | .30 | 201.00 | 38690611 |
| Rozenberg, I. | 11/09/14 | Team conf re planning opening statement; related corr w/ team. | 2.50 | 2,237.50 | 38656696 |
| Rozenberg, I. | 11/10/14 | Coordinate w/ outside counsel and Cleary team re automatic stay and cost sharing motion and review order re same. | .50 | 447.50 | 38668200 |
| Erickson, J. R. | 11/10/14 | Team corr re database costs and coordination with outside counsel. | .10 | 38.00 | 38667064 |
| McCown, A. S. | 11/10/14 | E-mail with outside counsel and Cleary team regarding document database costs. | .50 | 335.00 | 38690627 |
| McCown, A. S. | 11/10/14 | Finalize and send purchaser notices. | 2.50 | 1,675.00 | 38690630 |
| McCown, A. S. | 11/10/14 | Review order; draft and send summary of Friday's hearing to the team. | 3.20 | 2,144.00 | 38690657 |
| McCown, A. S. | 11/10/14 | Resend purchaser letter agreement to client for | .10 | 67.00 | 38690663 |

**MATTER: 17650-021  LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | execution. | | | |
| McCown, A. S. | 11/10/14 | Discuss progress of preparing trial exhibits with B. Shartsis. | .30 | 201.00 | 38690675 |
| Rahneva, A. A. | 11/10/14 | Coordinating trial exhibit collection in response to subpoena | 2.50 | 950.00 | 38709266 |
| Shartsis, B. C. | 11/10/14 | Nortel trial exhibit production (0.8). | .80 | 420.00 | 38773970 |
| Shartsis, B. C. | 11/10/14 | Nortel trial exhibit organization (1.2). | 1.20 | 630.00 | 38774063 |
| Shartsis, B. C. | 11/10/14 | Emails re: transcript redactions (0.1). | .10 | 52.50 | 38774464 |
| Valette, Z. | 11/11/14 | Reorganized notebook per request from A. McCown (.3). Updated notebook with faxes sent from A. McCown to third parties (1.00). Sent hardcopies of documents to records and coordination with A. Rahvena and J. Erickson re: same. (0.5) Coordination with paralegal team re: changes to notebook and departure (0.5). | 2.30 | 563.50 | 38706037 |
| Rozenberg, I. | 11/11/14 | Team corr re automatic stay and document production issues | .30 | 268.50 | 38680648 |
| Erickson, J. R. | 11/11/14 | Team corr re database costs and coordination with outside counsel. | .30 | 114.00 | 38686770 |
| McCown, A. S. | 11/11/14 | Provide transition support to outside counsel | 1.70 | 1,139.00 | 38690684 |
| McCown, A. S. | 11/11/14 | E-mail with S. Reents recommended database costs (1.0); Call w/ S. Reents re: vendor database (.3). | 1.30 | 871.00 | 38690789 |
| McCown, A. S. | 11/11/14 | Update Estates regarding purchaser response. | .30 | 201.00 | 38690795 |
| Rahneva, A. A. | 11/11/14 | Coordinating trial exhibit collection in response to subpoena | 2.00 | 760.00 | 38709267 |
| Shartsis, B. C. | 11/11/14 | Organizing trial exhibits for production to counsel (0.5). | .50 | 262.50 | 38778128 |
| Schweitzer, L. | 11/12/14 | E/ms McCown re purchaser notice (0.1). | .10 | 113.50 | 38691307 |
| Rozenberg, I. | 11/12/14 | Misc team corr re automatic stay motion issues and document production. | .30 | 268.50 | 38688808 |
| Erickson, J. R. | 11/12/14 | Comms A. McCown, R. Coleman, S. Reents re cost sharing issues. | .20 | 76.00 | 38763367 |
| McCown, A. S. | 11/12/14 | Update team on purchaser's e-mail regarding purchaser production | .50 | 335.00 | 38690840 |
| McCown, A. S. | 11/12/14 | Communicate with counsel for purchasers regarding purchaser production. | .60 | 402.00 | 38690850 |

**MATTER: 17650-021  LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| McCown, A. S. | 11/12/14 | Provide transition support to outside counsel. | .50 | 335.00 | 38690873 |
| Rozenberg, I. | 11/13/14 | Conf w/ outside counsel A. McCown re: factual background to cost sharing motion. | .50 | 447.50 | 38700933 |
| Erickson, J. R. | 11/13/14 | Corr A. Rahneva, S. Reents re database issues. | .10 | 38.00 | 38697612 |
| McCown, A. S. | 11/13/14 | Coordinate filing of hard copy files with paralegals. | .20 | 134.00 | 38898231 |
| McCown, A. S. | 11/13/14 | Call with I. Rozenberg and outside counsel regarding cost sharing (0.50) and prep (0.10). | .60 | 402.00 | 38898257 |
| McKay, E. | 11/14/14 | Updated and added documents to LNB (2.4). Indexed and scanned documents for Records (1.6). | 4.00 | 1,100.00 | 38830760 |
| McCown, A. S. | 11/16/14 | Review deposition transcripts for distribution to responding parties. | 1.20 | 804.00 | 38899384 |
| McCown, A. S. | 11/16/14 | E-mail estates regarding transcript errata | .20 | 134.00 | 38899416 |
| Rozenberg, I. | 11/17/14 | Team corr re factual issues re automatics stay motion. | .30 | 268.50 | 38764169 |
| McCown, A. S. | 11/18/14 | E-mail with client regarding purchaser agreement. | .30 | 201.00 | 38900938 |
| McCown, A. S. | 11/18/14 | E-mail team regarding client question on purchaser agreement. | .20 | 134.00 | 38900998 |
| McCown, A. S. | 11/18/14 | Discuss outstanding issues with I. Rozenberg. | .40 | 268.00 | 38901058 |
| McCown, A. S. | 11/18/14 | Provide transition support to outside counsel | 1.60 | 1,072.00 | 38901119 |
| Shartsis, B. C. | 11/18/14 | Transcript redaction review. | .30 | 157.50 | 38783058 |
| Rozenberg, I. | 11/19/14 | Team corr re purchaser indemnification agreement and upcoming cost sharing motion hearing. | .30 | 268.50 | 38790142 |
| Erickson, J. R. | 11/19/14 | Corr A. McCown, S. Reents re document collection. | .30 | 114.00 | 38800829 |
| McCown, A. S. | 11/19/14 | E-mail team regarding purchaser agreement;talk to L. Schweitzer regarding same. | .30 | 201.00 | 38917400 |
| McCown, A. S. | 11/19/14 | Transition support for outside counsel | .60 | 402.00 | 38917405 |
| McCown, A. S. | 11/19/14 | E-mail regarding support to outside counsel with J. Erickson and S. Reents. | .40 | 268.00 | 38917409 |
| Rozenberg, I. | 11/20/14 | Team corr re: subpoena issues. | .30 | 268.50 | 38801256 |
| McCown, A. S. | 11/20/14 | Discuss ongoing projects with I. Rozenberg. | .30 | 201.00 | 38905379 |
| McCown, A. S. | 11/20/14 | E-mail team regarding notice. | .20 | 134.00 | 38905404 |
| McCown, A. S. | 11/20/14 | Review notice | .20 | 134.00 | 38905415 |

MATTER: 17650-021  LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Schweitzer, L. | 11/21/14 | A. McCown e/ms (0.1). | .10 | 113.50 | 38897524 |
| Rozenberg, I. | 11/21/14 | Team corr re outstanding subpoena issues to coordinate w/ outside counsel | .30 | 268.50 | 38814177 |
| Erickson, J. R. | 11/21/14 | Corr A. Rahneva, A. McCown re document collection (.3); call A. McCown and outside counsel re same (.2). | .50 | 190.00 | 38825015 |
| McCown, A. S. | 11/21/14 | E-mail counsel regarding notice. | .30 | 201.00 | 38907736 |
| McCown, A. S. | 11/21/14 | Discuss notice with I. Rozenberg. | .20 | 134.00 | 38907762 |
| McCown, A. S. | 11/21/14 | Forward subpoena information to outside counsel | .30 | 201.00 | 38907802 |
| McCown, A. S. | 11/21/14 | E-mail with team regarding purchaser agreement. | .30 | 201.00 | 38907873 |
| McCown, A. S. | 11/21/14 | E-mail estates regarding purchaser agreement. | .20 | 134.00 | 38907911 |
| McCown, A. S. | 11/21/14 | Call with outside counsel and J. Erickson regarding document database. | .50 | 335.00 | 38907929 |
| McKay, E. | 11/24/14 | Searched for cost sharing letters per A. McCown (0.5). | .50 | 137.50 | 38897991 |
| Erickson, J. R. | 11/24/14 | Comms A. McCown re outside counsel requests (.2); call with A. McCown and outside counsel re document collection (.2). | .40 | 152.00 | 38856923 |
| Erickson, J. R. | 11/24/14 | Incoming production download for subpoena and comms A. McCown re same. | .20 | 76.00 | 38857199 |
| McCown, A. S. | 11/24/14 | Call with outside counsel and J. Erickson regarding database. | .40 | 268.00 | 38908134 |
| McCown, A. S. | 11/24/14 | Review documents and send update to team regarding same. | 1.30 | 871.00 | 38908168 |
| McCown, A. S. | 11/24/14 | Transition support to outside counsel | .30 | 201.00 | 38908187 |
| Rozenberg, I. | 11/25/14 | Consult w/ A. McCown re outstanding issues on purchaser agreement and relationship to third party subpoenas. | .50 | 447.50 | 38897452 |
| McCown, A. S. | 11/25/14 | Call with D. Ilan regarding documents. | .30 | 201.00 | 38909365 |
| McCown, A. S. | 11/25/14 | E-mail estates regarding documents. | .50 | 335.00 | 38909392 |
| McCown, A. S. | 11/25/14 | Update I. Rozenberg regarding documents. | .20 | 134.00 | 38909441 |
| McCown, A. S. | 11/25/14 | Call with I. Rozenberg regarding call with outside counsel | .30 | 201.00 | 38909462 |
| McCown, A. S. | 11/26/14 | Draft and send notices to Estates for comment. | 1.60 | 1,072.00 | 38909754 |

| **NAME** | **DATE** | **DESCRIPTION** | **HOURS** | **AMOUNT** | **INDEX** |
|---|---|---|---|---|---|
| Shartsis, B. C. | 11/26/14 | Drafting and editing memorandum on litigation issues | 3.70 | 1,942.50 | 38926611 |
|  |  | **MATTER TOTALS:** | **114.00** | **71,575.50** |  |

**MATTER: 17650-021  LITIGATION**

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| <u>NAME</u> | <u>DATE</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> | <u>INDEX</u> |
|---|---|---|---|---|---|
| Bromley, J. L. | 10/01/14 | Emails with L. Schweitzer, H. Zelbo, J. Rosenthal on Canadian order regarding PPI (.50); emails Pullen on Nov 3 meeting in DE (.30). | .80 | 932.00 | 38694601 |
| Bromley, J. L. | 10/03/14 | Emails with H. Zelbo, L. Schweitzer on PPI issues (.30) | .30 | 349.50 | 38694647 |
| Tunis, B. M. | 10/06/14 | Meeting to discuss PPI issue for settlement hearing on the same. | .10 | 60.50 | 38771808 |
| Bromley, J. L. | 10/08/14 | Emails and telephone call with J. Ray, L. Schweitzer, H. Zelbo on PPI settlement issues (1.20); emails K. Lloyd on Nov 3 settlement meeting (.30). | 1.50 | 1,747.50 | 38694756 |
| Bromley, J. L. | 10/09/14 | Emails L. Schweitzer on Nov 3 meetings and PPI (.30); telephone call regarding same (.40). | .70 | 815.50 | 38694941 |
| Bromley, J. L. | 10/14/14 | Meeting with G. Peck regarding Nortel (1.50) | 1.50 | 1,747.50 | 38695073 |
| Bromley, J. L. | 10/15/14 | Emails on Nov 3 meetings with K. Lloyd, L. Schweitzer, H. Zelbo (.50) | .50 | 582.50 | 38695097 |
| Schweitzer, L. | 10/15/14 | Revise draft PPI motion to compel (0.4); further revisions to same including meetings Eckenrod re same (0.5). | .90 | 1,021.50 | 38777403 |
| Bromley, J. L. | 10/16/14 | Emails D. Dunne, L. Schweitzer, H. Zelbo, J.Ray on Nov 3 settlement meetings and PPI hearing on Nov 4 (.80); review material re PPI hearing (.40). | 1.20 | 1,398.00 | 38695102 |
| Bromley, J. L. | 10/17/14 | Emails L. Schweitzer, H. Zelbo, J. Ray on Nov 3 settlement meetings and PPI hearing (.60); Telephone call D. Dunne regarding same (.30) | .90 | 1,048.50 | 38695113 |
| Schweitzer, L. | 10/17/14 | Review PPI objections (0.4); e/ms B. Tunis, etc. re PPI issues (0.4). | .80 | 908.00 | 38777703 |
| Bromley, J. L. | 10/19/14 | Review materials for Nov 3 settlement meetings. | 1.50 | 1,747.50 | 38695125 |
| Bromley, J. L. | 10/20/14 | Emails J. Ray, D. Dunne, H. Zelbo on Nov 3 settlement meetings and Nov 4 hearing (.80); Telephone call L. Schweitzer regarding same (1.10) | 1.90 | 2,213.50 | 38695135 |
| Schweitzer, L. | 10/21/14 | E/ms, t/cs J. Rosenthal re prepare for hearing (0.4); court call re PPI discovery (0.5); e/ms J. Rosenthal re PPI (0.3); review hearing outline and e/ms R. Eckenrod re same (0.3); meeting J. Rosenthal, M. Kennedy, etc. re Wertheim prep (partial) (2.0.). | 3.50 | 3,972.50 | 38778336 |
| Bromley, J. L. | 10/22/14 | Emails on J. Ray deposition regarding PPI with J. | .30 | 349.50 | 38695154 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Rosenthal, L. Schweitzer, H. Zelbo (.30) | | | |
| Schweitzer, L. | 10/22/14 | Meeting Kennedy re case planning issues (0.5); attend Wertheim deposition (8.0). | 8.50 | 9,647.50 | 38777976 |
| Bromley, J. L. | 10/23/14 | Telephone call K. Lloyd on Nov 3 settlement meetings (.50); emails on Nov 3 and Nov 4 meetings and hearing with J. Ray, L. Schweitzer, H. Zelbo, J. Rosenthal (.50) | 1.00 | 1,165.00 | 38695160 |
| Schweitzer, L. | 10/23/14 | Work on PPI briefing and hearing prep (2.0); meeting R. Eckenrod, etc. re PPI motion (1.0). | 3.00 | 3,405.00 | 38778114 |
| Schweitzer, L. | 10/27/14 | t/c D. Dunne (0.3). Revise draft PPI brief (6.0). Review Solus motion (0.3).  Work on PPI hearing issues (1.5). | 8.10 | 9,193.50 | 38783937 |
| Bromley, J. L. | 10/28/14 | Emails on Nov 4 hearing with L. Schweitzer, H. Zelbo, J. Rosenthal, Akin, others (.50); review materials for Nov 4 hearing (1.20) | 1.70 | 1,980.50 | 38695186 |
| Bromley, J. L. | 10/29/14 | Emails and calls with J. Rosenthal and L. Schweitzer regarding Nov 4 hearing (1.10) | 1.10 | 1,281.50 | 38695190 |
| Bromley, J. L. | 10/30/14 | Emails and calls with L. Schweitzer, M. Kennedy, J. Rosenthal, J. Ray regarding Nov 3 and Nov 4 (1.50); review materials regarding same (1.50). | 3.00 | 3,495.00 | 38695203 |
| Bromley, J. L. | 10/31/14 | Work on Wertheim cross outline (2.50); emails with L. Schweitzer, MG, J. Rosenthal, H. Zelbo, M. Kennedy on Nov 4 hearing (1.00): review draft demonstratives. | 3.50 | 4,077.50 | 38695208 |
| Schweitzer, L. | 11/01/14 | Hearing prep (0.5). | .50 | 567.50 | 38896183 |
| Ferguson, M. K. | 11/01/14 | Assisted with preparing for PPI hearing and finalizing exhibit list per M. Gianis, B. Tunis, B. Beller, and R. Eckenrod. (2.00); Meeting w/ B. Tunis to finalize documents for hearing (1.00). | 3.00 | 825.00 | 38576499 |
| McKay, E. | 11/01/14 | Coordinated printing and shipment of PPI materials per R. Eckenrod (3.0). | 3.00 | 825.00 | 38581034 |
| Eckenrod, R. D. | 11/01/14 | Preparation for settlement hearing (1.1); EMs to L. Schweitzer and B. Beller re: same (.4) | 1.50 | 1,117.50 | 38566884 |
| Tunis, B. M. | 11/01/14 | Met with K. Ferguson and checked boxes of documents to be shipped to Delaware for PPI hearing, as requested by R. Eckenrod (1.0); Corresponded with K. Ferguson and NY concierge desk to verify the same boxes were shipped (0.3 hours). | 1.30 | 786.50 | 38613503 |
| Beller, B. S. | 11/01/14 | Correspondence w team re hearing exhibits and other materials | .60 | 315.00 | 38664371 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bromley, J. L. | 11/02/14 | Review materials for PPI hearing and cross of Wertheim (3.50) | 3.50 | 4,077.50 | 38610766 |
| Rosenthal, J. A | 11/02/14 | Emails regarding Tuesday's PPI hearing. | .20 | 233.00 | 38601942 |
| Rosenthal, J. A | 11/02/14 | Wertheim cross prep for PPI hearing. | 1.00 | 1,165.00 | 38601944 |
| Schweitzer, L. | 11/02/14 | E/ms Eckenrod re exhibit lists and review same (0.4); work on hearing prep (1.5); R. Eckenrod, B. Beller e/ms re hearing outlines, review same (0.4). | 2.30 | 2,610.50 | 38896096 |
| McKay, E. | 11/02/14 | Coordinated shipment of PPI materials per R. Eckenrod (1.5). | 1.50 | 412.50 | 38581061 |
| Eckenrod, R. D. | 11/02/14 | Preparation for settlement hearing (exhibit review/preparation)(3.9); EMs to B. Tunis and L. Schweitzer re: hearing prep (.6) | 4.50 | 3,352.50 | 38654858 |
| Tunis, B. M. | 11/02/14 | Corresponded with R. Eckenrod about shipment of boxes and preparation for PPI hearing in Delaware. | .30 | 181.50 | 38613553 |
| Beller, B. S. | 11/02/14 | Print materials for hearing prep | .20 | 105.00 | 38664379 |
| Bromley, J. L. | 11/03/14 | Working travel to DE for PPI hearing and settlement conference, prepare for hearing en route (1.70); participate in settlement conference, including discussions with J. Ray, L. Schweitzer, D. Abbott and M. Kennedy (5.00); prepare for hearing, including conversations regarding same with L. Schweitzer, M. Kennedy, J. Rosenthal, M.Gurgel and B.Tunis (6.00). | 12.70 | 14,795.50 | 38610768 |
| Rosenthal, J. A | 11/03/14 | Working travel to/from Delaware to prep for PPI hearing, preparing en (3.0) Non-working travel to and from Delaware (50% of 2.5 or 1.2). | 4.20 | 4,893.00 | 38601947 |
| Rosenthal, J. A | 11/03/14 | Prep for court hearing regarding PPI. | 3.00 | 3,495.00 | 38601951 |
| Rosenthal, J. A | 11/03/14 | Brief participation in mediation. | .80 | 932.00 | 38601952 |
| Rosenthal, J. A | 11/03/14 | Reviewed Canada demonstratives. | .20 | 233.00 | 38601956 |
| Schweitzer, L. | 11/03/14 | Client meetings are prepare for court meetings (3.0); attend court meetings (6.0); prepare for PPI settlement hearing (4.0). | 13.00 | 14,755.00 | 38896436 |
| Ferguson, M. K. | 11/03/14 | Checked deposition cites in outline per M. Gianis. (2.00) | 2.00 | 550.00 | 38678513 |
| Ferguson, M. K. | 11/03/14 | Organized Nortel documents for scanning, including preparing documents for records. (3.70) | 3.70 | 1,017.50 | 38678541 |
| Valette, Z. | 11/03/14 | Updated notebook per E. McKay. | 2.00 | 490.00 | 38667580 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Eckenrod, R. D. | 11/03/14 | Preparation for settlement hearing -- exhibits and evidence (6); preparation for settlement hearing (examination prep) (3); preparation for hearing (argument prep)(2); non-working travel to settlement hearing (50% of 2.0 or 1.0) | 12.00 | 8,940.00 | 38654871 |
| Tunis, B. M. | 11/03/14 | Non-working travel from New York, NY to Wilmington, DE for PPI  hearing (50% of 2.0 or 1.0). | 1.00 | 605.00 | 38784224 |
| Tunis, B. M. | 11/03/14 | Worked with M. Gianis to edit and review outline for cross examination of expert witness P. Wertheim in PPI dispute hearing (5.5 hours). Prepared binders, printed and replaced documents for same cross examination in court tomorrow (3.0 hours). Checked boxes of exhibits for the same tomorrow (0.5 hours) | 9.00 | 5,445.00 | 38784293 |
| Tunis, B. M. | 11/03/14 | Worked with M. Gianis, R. Eckenrond, and B. Beller to finalize exhibit list for PPI hearing. Corresponded with L. Schweitzer regarding the same. | 1.00 | 605.00 | 38784303 |
| Beller, B. S. | 11/03/14 | Non-working travel time to Wilmington, DE from New York for PPI hearing (50% of 1.4 or .7) | .70 | 367.50 | 38664430 |
| Beller, B. S. | 11/03/14 | Prepare exhibits, argument outlines, and other items for PPI hearing | 10.00 | 5,250.00 | 38664440 |
| Gianis, M. A. | 11/03/14 | Prep with J. Rosenthal, J. Bromley, and B. Tunis for Wertheim cross. | 12.50 | 6,562.50 | 38913016 |
| Sweeney, T. M. | 11/03/14 | Distributed revised USBC/DDE docket to attorneys. | .30 | 52.50 | 38606977 |
| Bromley, J. L. | 11/04/14 | Prepare for hearing including meeting with Chilmark (3.00); participate in hearing (8.50); Non-working travel back to NJ after hearing (50% of 1.80 or .90); conference with J. Ray on hearing and settlement conference (.50). | 12.90 | 15,028.50 | 38610772 |
| Rosenthal, J. A | 11/04/14 | Emails regarding PPI hearing. | .30 | 349.50 | 38628655 |
| Schweitzer, L. | 11/04/14 | Prepare for hearing (0.5); all day hearing re PPI settlement (8.0); prepare for second day of hearing (2.0). | 10.50 | 11,917.50 | 38896476 |
| McCown, A. S. | 11/04/14 | Coordinate with M. Gianis, B. Beller and R. Eckenrod regarding confidential use of documents at PPI hearing. | 1.20 | 804.00 | 38606546 |
| Eckenrod, R. D. | 11/04/14 | Preparation for settlement hearing - organization (1.4); attendance at settlement hearing (6); non-working travel from settlement hearing to New York (50% of 3 or 1.5); preparation for closing arguments of settlement hearing - review of issues | 10.40 | 7,748.00 | 38654872 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | re: confidentiality (1.5) | | | |
| Tunis, B. M. | 11/04/14 | Attended PPI hearing in Delaware and assisted J. Bromley with cross examination of expert witness P. Wertheim. | 6.50 | 3,932.50 | 38613581 |
| Tunis, B. M. | 11/04/14 | Prepared binders and other documents for cross examination of expert witness of P. Wertheim at PPI hearing. | .60 | 363.00 | 38613627 |
| Tunis, B. M. | 11/04/14 | Spoke with L. Schweitzer about compiling excerpts from trial transcript today for closing argument tomorrow (0.2 hours), and worked with M. Gianis and B. Beller to compile the same (1.9 hours). | 2.10 | 1,270.50 | 38613652 |
| Beller, B. S. | 11/04/14 | Prepare for PPI hearing | 1.00 | 525.00 | 38664450 |
| Beller, B. S. | 11/04/14 | Attend PPI hearing | 7.50 | 3,937.50 | 38664455 |
| Beller, B. S. | 11/04/14 | Prepare for PPI hearing closing argument | 3.80 | 1,995.00 | 38664459 |
| Gianis, M. A. | 11/04/14 | Hearing prep. | 1.00 | 525.00 | 38783668 |
| Gianis, M. A. | 11/04/14 | Listening to hearing and preparing materials. | 7.50 | 3,937.50 | 38783723 |
| Gianis, M. A. | 11/04/14 | Working team dinner with Akin, Chilmark, MNAT and Cleary. | 2.00 | 1,050.00 | 38783739 |
| Gianis, M. A. | 11/04/14 | Preparing demonstratives for closing arguments tomorrow and reviewing rough transcript from witnesses' testimony to use in closing. | 3.30 | 1,732.50 | 38783749 |
| Shartsis, B. C. | 11/04/14 | Correspondence over organizing trial exhibits (0.6). | .60 | 315.00 | 38704532 |
| Shartsis, B. C. | 11/04/14 | Email re: confidentiality issues in upcoming hearing (0.5). | .50 | 262.50 | 38704553 |
| Sweeney, T. M. | 11/04/14 | Distributed revised USBC/DDE docket to attorneys. | .20 | 35.00 | 38659413 |
| Bromley, J. L. | 11/05/14 | Listen to final arguments on PPI dispute (4.50); and emails during same with team members (.10); review files relating to trial for filing (2.50). | 7.10 | 8,271.50 | 38909422 |
| Schweitzer, L. | 11/05/14 | Attend PPI hearing (4.5). | 4.50 | 5,107.50 | 38896534 |
| Ferguson, M. K. | 11/05/14 | Organized Nortel documents for scanning, including preparing documents for records. (6.00) | 6.00 | 1,650.00 | 38678546 |
| McKay, E. | 11/05/14 | Updated LNB coding on filings (1.5). | 1.50 | 412.50 | 38661034 |
| Valette, Z. | 11/05/14 | Met with a. McKay re: notebook edits (0.5). Edited 039 notebook per E. McKay (2). | 2.50 | 612.50 | 38667923 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Eckenrod, R. D. | 11/05/14 | EMs to local counsel re: hearing follow-up (.4); review of issues re: same (.8); review of transcript re settlement hearing (.6) | 1.80 | 1,341.00 | 38654861 |
| Tunis, B. M. | 11/05/14 | Attended PPI hearing, and assisted L. Schweitzer with closing arguments for the same. Assisted in preparation before the same hearing. | 3.40 | 2,057.00 | 38706374 |
| Tunis, B. M. | 11/05/14 | Non-working travel from Wilmington, DE to New York, NY after court hearing ended (50% of 1.8 or 0.9). | .90 | 544.50 | 38706382 |
| Beller, B. S. | 11/05/14 | Attend PPI hearing closing arguments | 3.00 | 1,575.00 | 38664476 |
| Beller, B. S. | 11/05/14 | Non-working travel time from Wilmington, DE to New York (50% of 1.4 or 0.7). | .70 | 367.50 | 38664487 |
| Gianis, M. A. | 11/05/14 | Assisting with PPI hearing. | 4.00 | 2,100.00 | 38928066 |
| Gianis, M. A. | 11/05/14 | Non-working travel from DE back to NY. (50% of 1.9 or .8). | .90 | 472.50 | 38928068 |
| Shartsis, B. C. | 11/05/14 | Emails re: technical issues with document transfer (0.1). | .10 | 52.50 | 38704409 |
| Shartsis, B. C. | 11/05/14 | Working out software issues with TR exhibit production (0.2). | .20 | 105.00 | 38704441 |
| Shartsis, B. C. | 11/05/14 | Emails re: document transmission issues (0.1). | .10 | 52.50 | 38704450 |
| Sweeney, T. M. | 11/05/14 | Distributed revised USBC/DDE docket to attorneys. | .20 | 35.00 | 38660363 |
| New York, Temp. | 11/06/14 | Y. Oviedo: Assisted E. McKay to organize the index original of the deposition exhibits. | 3.30 | 808.50 | 38678790 |
| Bromley, J. L. | 11/06/14 | Organizing files from trial and reviewing materials regarding PPI (2.50) | 2.50 | 2,912.50 | 38909843 |
| Ferguson, M. K. | 11/06/14 | Organized Nortel documents for scanning, including preparing documents for records. (2.00) | 2.00 | 550.00 | 38678570 |
| McKay, E. | 11/06/14 | Indexed original deposition exhibits (1.0) | 1.00 | 275.00 | 38661064 |
| Beller, B. S. | 11/06/14 | Call w R Eckenrod re exhibits from PPI hearing | .10 | 52.50 | 38664602 |
| Gianis, M. A. | 11/06/14 | Arranging logistics for organizing hearing materials. | .30 | 157.50 | 38806350 |
| Sweeney, T. M. | 11/06/14 | Distributed revised USBC/DDE docket to attorneys. | .20 | 35.00 | 38660451 |
| Ferguson, M. K. | 11/07/14 | Organized Nortel email backlog. (1.50) | 1.50 | 412.50 | 38678648 |
| Shartsis, B. C. | 11/07/14 | Managing documents for production (0.9). | .90 | 472.50 | 38706491 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Sweeney, T. M. | 11/07/14 | Distributed revised USBC/DDE docket to attorneys. | .20 | 35.00 | 38689289 |
| Bromley, J. L. | 11/10/14 | Emails with L. Schweitzer, M. Kennedy, J. Ray on PPI issues and motion (.60); review materials on PPI and motion (1.00) | 1.60 | 1,864.00 | 38914151 |
| Sweeney, T. M. | 11/10/14 | Distributed revised USBC/DDE docket to attorneys. | .30 | 52.50 | 38689387 |
| Bromley, J. L. | 11/11/14 | Emails on Solus motion with L. Schweitzer, Akin (.50); organizing emails and files from trial and PPI (1.50). | 2.00 | 2,330.00 | 38914243 |
| Rosenthal, J. A | 11/11/14 | Reviewed summary of monitor PPI response in Canada. | .10 | 116.50 | 38684270 |
| Eckenrod, R. D. | 11/11/14 | EMs to M. Gianis re: PPI appeals (.2); review of pleadings re: same (1) | 1.20 | 894.00 | 38677912 |
| Gianis, M. A. | 11/11/14 | Drafting e-mail to S. Bomhof of Tory's regarding the PPI dispute in Canada. | .10 | 52.50 | 38706919 |
| Sweeney, T. M. | 11/11/14 | Distributed revised USBC/DDE docket to attorneys. | .30 | 52.50 | 38694566 |
| New York, Temp. | 11/12/14 | Y. Oviedo: Assisted Nortel paralegal team to file index of original deposition exhibits as per E. McKay. | 2.00 | 490.00 | 38835894 |
| Bromley, J. L. | 11/12/14 | Telephone call D. Abbott on case issues (.20); emails with L. Schweitzer on PPI issues (.30); cas law review (.60). | 1.10 | 1,281.50 | 38914358 |
| Ferguson, M. K. | 11/12/14 | Organized litpath of final PPI hearing exhibit list, including scanning documents. (4.50) | 4.50 | 1,237.50 | 38897222 |
| Ferguson, M. K. | 11/12/14 | Organized Nortel email backlog. (2.50) | 2.50 | 687.50 | 38912866 |
| Eckenrod, R. D. | 11/12/14 | EMs to M, Gianis and B. Beller re: PPI hearing follow-up | .50 | 372.50 | 38688596 |
| Gianis, M. A. | 11/12/14 | Following up on shipment of boxes from DE post-PPI hearing. | .30 | 157.50 | 38706654 |
| Gianis, M. A. | 11/12/14 | Gathering and organizing Canadian PPI materials. | 1.00 | 525.00 | 38706875 |
| Sweeney, T. M. | 11/12/14 | Distributed revised USBC/DDE docket to attorneys. | .20 | 35.00 | 38694593 |
| New York, Temp. | 11/13/14 | Y. Oviedo: Assisted Nortel paralegal team to file index of original deposition exhibits as per E. McKay. | 2.80 | 686.00 | 38836308 |
| Bromley, J. L. | 11/13/14 | Work on organizing trial materials (1.00); emails on PPI and allocation issues with J. Ray, L. | 1.50 | 1,747.50 | 38916072 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Schweitzer, M. Kennedy (.50) | | | |
| Ferguson, M. K. | 11/13/14 | Organized litpath of final PPI hearing exhibit list, including scanning documents and preparing documents for records. (5.50) | 5.50 | 1,512.50 | 38897253 |
| Valette, Z. | 11/13/14 | Corr with paralegal team re: Deposition Binder indexing. | .30 | 73.50 | 38706354 |
| Eckenrod, R. D. | 11/13/14 | EMs to M. Gianis and B. Beller re: PPI settlement hearing follow-up | .40 | 298.00 | 38708707 |
| Sweeney, T. M. | 11/13/14 | Distributed revised USBC/DDE docket to attorneys. | .20 | 35.00 | 38750712 |
| Bromley, J. L. | 11/14/14 | Telephone call L. Schweitzer on allocation/PPI issues (.70). | .70 | 815.50 | 38916084 |
| Ferguson, M. K. | 11/14/14 | Organized Nortel documents for records. (2.00) | 2.00 | 550.00 | 38912915 |
| Eckenrod, R. D. | 11/14/14 | EM to client re: settlement agreement (.3); EMs to counterparty counsel and L. Schweitzer re: same (.8) | 1.10 | 819.50 | 38708713 |
| Sweeney, T. M. | 11/14/14 | Distributed revised USBC/DDE docket to attorneys. | .30 | 52.50 | 38751221 |
| Bromley, J. L. | 11/15/14 | Review materials on Solus; emails regarding same with M. Gianis and L. Schweitzer | .50 | 582.50 | 38916147 |
| Bromley, J. L. | 11/16/14 | Review materials on Solus motion; emails regarding same with M. Gianis and L. Schweitzer (.50). | .50 | 582.50 | 38916163 |
| Bromley, J. L. | 11/17/14 | Telephone call L. Schweitzer, M. Kennedy, J. Rosenthal on litigation issues (1.00): emails regarding same with same (.30): emails with S. Bomhof on Toronto comments (.40). | 1.70 | 1,980.50 | 38916221 |
| Ferguson, M. K. | 11/17/14 | Organized Nortel email backlog. (1.20) | 1.20 | 330.00 | 38912975 |
| Eckenrod, R. D. | 11/17/14 | EMs to counterparty and L. Schweitzer re: settlement amendment (.3); finalizing amendment (.4) | .70 | 521.50 | 38773819 |
| Sweeney, T. M. | 11/17/14 | Distributed revised USBC/DDE docket to attorneys. | .30 | 52.50 | 38754436 |
| Erickson, J. R. | 11/18/14 | Comms MNAT re notices of withdrawal. | .20 | 76.00 | 38777051 |
| Sweeney, T. M. | 11/18/14 | Distributed revised USBC/DDE docket to attorneys. | .30 | 52.50 | 38790687 |
| Erickson, J. R. | 11/19/14 | Review pro hac list and comms MNAT re notices of withdrawal. | .30 | 114.00 | 38800718 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Sweeney, T. M. | 11/19/14 | Distributed revised USBC/DDE docket to attorneys. | .30 | 52.50 | 38848029 |
| Bromley, J. L. | 11/20/14 | Telephone call with L. Schweitzer on motion (.50). | .50 | 582.50 | 38916405 |
| Sweeney, T. M. | 11/20/14 | Distributed revised USBC/DDE docket to attorneys. | .20 | 35.00 | 38849932 |
| Bromley, J. L. | 11/21/14 | Prep for call (.20); Call on Motion with L. Schweitzer, Milbank and Akin (.50); emails regarding same (.30); review materials regarding same (.70). | 1.70 | 1,980.50 | 38916417 |
| Erickson, J. R. | 11/21/14 | Logistics management and trial team support (logistical support - billing issues, technical coordination, review team communications). | .30 | 114.00 | 38825005 |
| Sweeney, T. M. | 11/21/14 | Distributed revised USBC/DDE docket to attorneys. | .30 | 52.50 | 38850406 |
| Sweeney, T. M. | 11/24/14 | Distributed revised USBC/SDNY docket to attorneys. | .30 | 52.50 | 38874985 |
| Sweeney, T. M. | 11/25/14 | Distributed revised USBC/DDE docket to attorneys. | .20 | 35.00 | 38875909 |
| Sweeney, T. M. | 11/26/14 | Distributed revised USBC/DDE docket to attorneys. | .20 | 35.00 | 38902664 |
| | | **MATTER TOTALS:** | **320.80** | **248,868.00** | |