**Exhibit B**

**EXPENSE SUMMARY**[1]

Nortel Networks Inc., *et al.*

(Case No. 09-10138 (KG))


November 1, 2014 through November 30, 2014

| Expense Category | | Total Expenses |
|---|---|---|
| Telephone | | $267.59 |
| Travel – Transportation | | 6,767.13 |
| Travel – Lodging | | -66,643.00 |
| Travel – Meals | | 553.88 |
| Mailing and Shipping Charges | | 525.66 |
| Scanning Charges (at $0.10/page) | | 175.20 |
| Duplicating Charges (at $0.10/page) | | 2,238.00 |
| Color Duplicating Charges (at $0.65/page) | | 72.80 |
| Facsimile Charges (at $1.00/page) | | 22.00 |
| Legal Research | Lexis | 445.30 |
| | Westlaw | 1,893.43 |
| | Pacer | 2,389.40 |
| Late Work – Meals | | 1,704.40 |
| Late Work – Transportation | | 5,757.28 |
| Conference Meals | | 1,182.39 |
| Other Charges | | 72,154.66 |
| Expert Expenses | | 58,949.32 |
| **Grand Total Expenses** | | **$88,455.44** |

---

[1]     Note: This Application includes certain expenses incurred during a period related to a previously submitted fee application, but not entered into the Cleary Gottlieb accounting system until the period covered by this Application.

Note: This Application includes certain expenses incurred during a period related to a previously submitted fee application but not entered into the Cleary Gottlieb accounting system until the period covered by this Application.

| Date | Amount | Narrative |
|---|---|---|
| | | |
| **Telephone** | | |
| | | |
| 6/4/2014 | 14.04 | Conference Call Charges Conf. ID :    Name: Daniel Queen |
| 6/4/2014 | 18.73 | Conference Call Charges Conf. ID :    Name: Jacqueline Moessner |
| 6/4/2014 | 6.62 | Conference Call Charges Conf. ID :    Name: Russell Eckenrod |
| 6/5/2014 | 5.41 | Conference Call Charges Conf. ID :    Name: Lisa M. Schweitzer |
| 6/5/2014 | 1.89 | Conference Call Charges Conf. ID :    Name: Russell Eckenrod |
| 6/5/2014 | 0.74 | Conference Call Charges Conf. ID :    Name: Telecommunications 2 |
| 6/6/2014 | 7.59 | Conference Call Charges Conf. ID :    Name: James L. Bromley |
| 6/6/2014 | 1.27 | Conference Call Charges Conf. ID :    Name: Telecommunications 2 |
| 6/7/2014 | 5.30 | Conference Call Charges Conf. ID :    Name: James L. Bromley |
| 6/8/2014 | 4.59 | Conference Call Charges Conf. ID :    Name: Jesse Sherrett |
| 6/9/2014 | 5.07 | Conference Call Charges Conf. ID :    Name: James L. Bromley |
| 6/9/2014 | 4.54 | Conference Call Charges Conf. ID :    Name: Jeffrey A. Rosenthal |
| 6/9/2014 | 1.35 | Conference Call Charges Conf. ID :    Name: Jesse Sherrett |
| 6/11/2014 | 1.29 | Conference Call Charges Conf. ID :    Name: Eugene Karlik |
| 6/12/2014 | 2.17 | Conference Call Charges Conf. ID :    Name: Russell Eckenrod |
| 7/16/2014 | 5.96 | Conference Call Charges Conf. ID :    Name: Alexandra McCown |
| 7/16/2014 | 4.93 | Conference Call Charges Conf. ID :    Name: Eugene Karlik |
| 7/17/2014 | 0.55 | Conference Call Charges Conf. ID :    Name: Avi E. Luft |
| 7/17/2014 | 3.15 | Conference Call Charges Conf. ID :    Name: Lisa M. Schweitzer |
| 7/17/2014 | 2.42 | Conference Call Charges Conf. ID :    Name: Marla Decker |
| 7/17/2014 | 1.82 | Conference Call Charges Conf. ID :    Name: Russell Eckenrod |
| 7/18/2014 | 12.08 | Conference Call Charges Conf. ID :    Name: Lisa M. Schweitzer |
| 7/22/2014 | 2.49 | Conference Call Charges Conf. ID :    Name: Lisa M. Schweitzer |
| 7/29/2014 | 3.08 | Conference Call Charges Conf. ID :    Name: Inna Rozenberg |
| 7/29/2014 | 4.08 | Conference Call Charges Conf. ID :    Name: Russell Eckenrod |
| 7/31/2014 | 4.11 | Conference Call Charges Conf. ID :    Name: Inna Rozenberg |
| 7/31/2014 | 1.77 | Conference Call Charges Conf. ID :    Name: Russell Eckenrod |
| 8/1/2014 | 5.35 | Conference Call Charges Conf. ID :    Name: Mark Grube |
| 8/6/2014 | 0.60 | Conference Call Charges Conf. ID :    Name: Inna Rozenberg |
| 8/6/2014 | 4.22 | Conference Call Charges Conf. ID :    Name: Inna Rozenberg |
| 8/7/2014 | 1.25 | Conference Call Charges Conf. ID :    Name: Inna Rozenberg |
| 8/7/2014 | 1.92 | Conference Call Charges Conf. ID :    Name: Russell Eckenrod |
| 8/8/2014 | 7.37 | Conference Call Charges Conf. ID :    Name: Benjamin Shartsis |
| 8/11/2014 | 4.50 | TEL & TEL N366000031322140307 McRae |

**EXPENSE SUMMARY**
November 1, 2014 through November 30, 2014

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|---|---|---|
| 8/11/2014 | 13.50 | TEL & TEL N366000031322140307 McRae |
| 8/12/2014 | 2.16 | Conference Call Charges Conf. ID :     Name: Alexandra McCown |
| 8/12/2014 | 1.25 | Conference Call Charges Conf. ID :     Name: Inna Rozenberg |
| 8/12/2014 | 2.89 | Conference Call Charges Conf. ID :     Name: Inna Rozenberg |
| 8/13/2014 | 1.20 | Conference Call Charges Conf. ID :     Name: Eugene Karlik |
| 8/20/2014 | 5.77 | Conference Call Charges Conf. ID :     Name: Eugene Karlik |
| 8/20/2014 | 3.44 | Conference Call Charges Conf. ID :     Name: Inna Rozenberg |
| 8/20/2014 | 0.78 | Conference Call Charges Conf. ID :     Name: Margot Gianis |
| 8/21/2014 | 2.63 | Conference Call Charges Conf. ID :     Name: Inna Rozenberg |
| 8/21/2014 | 5.01 | Conference Call Charges Conf. ID :     Name: Inna Rozenberg |
| 8/22/2014 | 20.27 | Conference Call Charges Conf. ID :     Name: Inna Rozenberg |
| 8/25/2014 | 3.40 | Conference Call Charges Conf. ID :     Name: Inna Rozenberg |
| 8/26/2014 | 1.67 | Conference Call Charges Conf. ID :     Name: Lisa M. Schweitzer |
| 8/27/2014 | 1.48 | Conference Call Charges Conf. ID :     Name: Lisa M. Schweitzer |
| 9/3/2014 | 2.23 | Conference Call Charges Conf. ID :     Name: Eugene Karlik |
| 9/3/2014 | 4.38 | Conference Call Charges Conf. ID :     Name: Inna Rozenberg |
| 9/3/2014 | 9.88 | Conference Call Charges Conf. ID :     Name: Inna Rozenberg |
| 9/5/2014 | 4.51 | Conference Call Charges Conf. ID :     Name: Inna Rozenberg |
| 9/7/2014 | 6.07 | Conference Call Charges Conf. ID :     Name: Daniel Queen |
| 9/8/2014 | 6.77 | Conference Call Charges Conf. ID :     Name: Inna Rozenberg |
| 9/9/2014 | 2.65 | Conference Call Charges Conf. ID :     Name: Inna Rozenberg |
| 9/9/2014 | 3.67 | Conference Call Charges Conf. ID :     Name: Inna Rozenberg |
| 9/10/2014 | 8.16 | Conference Call Charges Conf. ID :     Name: Inna Rozenberg |
| 9/11/2014 | 1.57 | Conference Call Charges Conf. ID :     Name: Brent Tunis |
| **TOTAL:** | **267.59** | |
| | | |
| **Travel - Transportation**[1] | | |
| | | |
| 4/30/2014 | 76.74 | TRAVEL - TRANSPORTATION - Retained Professional Trip to New York (ride to airport - authorized by Moessner) |
| 5/5/2014 | 67.82 | TRAVEL - TRANSPORTATION - Nee Trip to Illinois (ride to airport) |
| 5/5/2014 | 83.82 | TRAVEL - TRANSPORTATION - Ricchi Trip to Toronto (ride to airport) |
| 5/5/2014 | 137.95 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Illinois (ride to airport) |
| 5/8/2014 | 153.23 | TRAVEL - TRANSPORTATION - Rozenberg Trip to Delaware (ride to train station) |
| 5/8/2014 | 144.12 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Delaware (ride to train station) |
| 5/11/2014 | 52.23 | TRAVEL - TRANSPORTATION - Tunis Trip to Toronto (ride to airport) |
| 6/6/2014 | -18.00 | TRAVEL - TRANSPORTATION - Nee Trip to Delaware (credit) |
| 6/17/2014 | 500.95 | TRAVEL - TRANSPORTATION - Decker Trip to Toronto (one-way airplane ticket) |
| 6/19/2014 | 151.00 | TRAVEL - TRANSPORTATION - Luft Trip to Delaware (one-way train ticket) |
| 6/22/2014 | -18.00 | TRAVEL - TRANSPORTATION - Luft Trip to Delaware (credit) |

**EXPENSE SUMMARY**
November 1, 2014 through November 30, 2014

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/9/2014 | 77.66 | TRAVEL - TRANSPORTATION - Kennedy (Chilmark Partners) Trip to New York (ride to airport - authorized by Bromley) |
| 8/28/2014 | 135.00 | TRAVEL - TRANSPORTATION - O'Connor Trip to Delaware (one-way train ticket) |
| 9/11/2014 | 58.17 | TRAVEL - TRANSPORTATION - Ray (client) Trip to New York (ride to airport - authorized by Schweitzer) |
| 9/17/2014 | 58.17 | TRAVEL - TRANSPORTATION - Retained Professional Trip to New York (ride to airport - authorized by Goodman) |
| 9/17/2014 | 94.58 | TRAVEL - TRANSPORTATION - Retained Professional Trip to New York (ride to airport - authorized by Goodman) |
| 9/18/2014 | 249.00 | TRAVEL - TRANSPORTATION - Moessner Trip to Toronto (one-way airplane ticket) |
| 9/21/2014 | 174.51 | TRAVEL - TRANSPORTATION - Bromley Trip to Delaware (ride to train station) |
| 9/23/2014 | 138.00 | TRAVEL - TRANSPORTATION - Block Trip to Delaware (one-way train ticket) |
| 9/23/2014 | 151.00 | TRAVEL - TRANSPORTATION - Parthum Trip to Delaware (one-way train ticket) |
| 9/24/2014 | 151.00 | TRAVEL - TRANSPORTATION - Stein Trip to Delaware (one-way train ticket) |
| 9/24/2014 | 32.35 | TRAVEL - TRANSPORTATION - Stein Trip to Delaware (ride from train station) |
| 10/29/2014 | 45.00 | TRAVEL - TRANSPORTATION - Rosenthal Trip to Delaware (booking fee) |
| 10/29/2014 | 268.00 | TRAVEL - TRANSPORTATION - Rosenthal Trip to Delaware (roundtrip train ticket) |
| 10/31/2014 | 45.00 | TRAVEL - TRANSPORTATION - Bromley Trip to Delaware (booking fee) |
| 10/31/2014 | 268.00 | TRAVEL - TRANSPORTATION - Bromley Trip to Delaware (roundtrip train ticket) |
| 10/31/2014 | 45.00 | TRAVEL - TRANSPORTATION - Eckenrod Trip to Delaware (booking fee) |
| 10/31/2014 | 268.00 | TRAVEL - TRANSPORTATION - Eckenrod Trip to Delaware (roundtrip train ticket) |
| 10/31/2014 | 45.00 | TRAVEL - TRANSPORTATION - Gianis Trip to Delaware (booking fee) |
| 10/31/2014 | 268.00 | TRAVEL - TRANSPORTATION - Gianis Trip to Delaware (roundtrip train ticket) |
| 10/31/2014 | 45.00 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Delaware (booking fee) |
| 10/31/2014 | 268.00 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Delaware (roundtrip train ticket) |
| 10/31/2014 | 45.00 | TRAVEL - TRANSPORTATION - Tunis Trip to Delaware (booking fee) |
| 10/31/2014 | 268.00 | TRAVEL - TRANSPORTATION - Tunis Trip to Delaware (roundtrip train ticket) |
| 11/3/2014 | 12.00 | TRAVEL - TRANSPORTATION - Beller Trip to Delaware (ride within Delaware) |
| 11/3/2014 | 24.00 | TRAVEL - TRANSPORTATION - Rosenthal Trip to Delaware (ride from train station) |
| 11/3/2014 | 23.90 | TRAVEL - TRANSPORTATION - Rosenthal Trip to Delaware (ride to train station) |
| 11/4/2014 | 58.00 | TRAVEL - TRANSPORTATION - Bromley Trip to Delaware (ride from train station) |
| 11/4/2014 | -71.00 | TRAVEL - TRANSPORTATION - Gianis Trip to Delaware (credit) |
| 11/4/2014 | 268.00 | TRAVEL - TRANSPORTATION - McCown Trip to Delaware (roundtrip train ticket) |
| 11/4/2014 | -71.00 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Delaware (credit) |
| 11/4/2014 | -38.00 | TRAVEL - TRANSPORTATION - Tunis Trip to Delaware (credit) |
| 11/25/2014 | 52.25 | TRAVEL - TRANSPORTATION - Gopaul Trip to Toronto (booking fee) |
| 11/25/2014 | 278.64 | TRAVEL - TRANSPORTATION - Gopaul Trip to Toronto (one-way airplane ticket) |
| 11/25/2014 | 483.14 | TRAVEL - TRANSPORTATION - Gopaul Trip to Toronto (one-way airplane ticket) |
| 11/25/2014 | 52.25 | TRAVEL - TRANSPORTATION - Graham Trip to Toronto (booking fee) |
| 11/25/2014 | 52.25 | TRAVEL - TRANSPORTATION - Graham Trip to Toronto (booking fee) |
| 11/25/2014 | 265.57 | TRAVEL - TRANSPORTATION - Graham Trip to Toronto (one-way airplane ticket) |
| 11/25/2014 | 548.83 | TRAVEL - TRANSPORTATION - Graham Trip to Toronto (one-way airplane ticket) |
| 11/25/2014 | 45.00 | TRAVEL - TRANSPORTATION - Smoler Trip to Delaware (booking fee) |

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/25/2014 | 103.00 | TRAVEL - TRANSPORTATION - Smoler Trip to Delaware (one-way train ticket) |
| 11/25/2014 | 151.00 | TRAVEL - TRANSPORTATION - Smoler Trip to Delaware (one-way train ticket) |
| **TOTAL:** | **6,767.13** | |
| | | |
| **Travel - Lodging** | | |
| | | |
| 9/17/2014 | 2,543.20 | TRAVEL - LODGING - Block Trip to Delaware (8 nights from 5/27/14 - 5/29/14; 6/4/14 - 6/5/14; 6/15/14 - 6/17/14) |
| 9/17/2014 | 317.90 | TRAVEL - LODGING - Bromley Trip to Delaware (1 night on 6/1/14) |
| 9/17/2014 | 2,861.10 | TRAVEL - LODGING - Bromley Trip to Delaware (9 nights from 5/10/14 - 5/14/14; 5/27/14 - 5/29/14; 6/23/14) |
| 9/18/2014 | 635.80 | TRAVEL - LODGING - Mon Cureno Trip to Delaware (2 nights from 6/15/14 - 6/16/14) |
| 9/19/2014 | 6,358.00 | TRAVEL - LODGING - Chung Trip to Delaware (20 nights from 5/18/14 - 5/22/14; 5/26/14 - 6/5/14; 6/15/14; 6/22/14 - 6/24/14) |
| 9/19/2014 | 2,543.20 | TRAVEL - LODGING - Cusack Trip to Delaware (8 nights from 6/5/14; 6/15/14 - 6/19/14; 6/23/14 - 6/24/14) |
| 9/19/2014 | 317.90 | TRAVEL - LODGING - O'Connor Trip to Delaware (1 night on 6/15/14) |
| 9/19/2014 | 635.80 | TRAVEL - LODGING - Ray (client) Trip to Delaware (2 nights from 5/20/14 - 5/21/14 - authorized by Schweitzer) |
| 9/19/2014 | 635.80 | TRAVEL - LODGING - Ray (client) Trip to Delaware (2 nights from 5/25/14 - 5/26/14 - authorized by Schweitzer) |
| 9/19/2014 | 953.70 | TRAVEL - LODGING - Schweitzer Trip to Delaware (3 nights from 6/15/14 - 6/17/14) |
| 9/19/2014 | 1,271.60 | TRAVEL - LODGING - Shartsis Trip to Delaware (4 nights from 6/4/14 - 6/5/14; 6/16/14 - 6/17/14) |
| 9/19/2014 | 1,907.40 | TRAVEL - LODGING - Smoler Trip to Delaware (6 nights from 6/15/14 - 6/19/14; 6/22/14) |
| 9/22/2014 | 3,179.00 | TRAVEL - LODGING - Erickson Trip to Delaware (10 nights from 5/28/14 - 5/29/14; 6/1/14 - 6/5/14; 6/15/14 - 6/17/14) |
| 9/22/2014 | 635.80 | TRAVEL - LODGING - Gopaul Trip to Delaware (2 nights from 5/8/14 - 5/9/14) |
| 12/4/2014 | 317.90 | TRAVEL - LODGING - Luft Trip to Delaware (1 night on 6/18/14) |
| 12/4/2014 | 317.90 | TRAVEL - LODGING - Luft Trip to Delaware (1 night on 6/19/14) |
| 12/4/2014 | 317.90 | TRAVEL - LODGING - Luft Trip to Delaware (1 night on 5/20/14) |
| 12/4/2014 | 317.90 | TRAVEL - LODGING - Luft Trip to Delaware (1 night on 5/21/14) |
| 12/4/2014 | 317.90 | TRAVEL - LODGING - Luft Trip to Delaware (1 night on 5/26/14) |
| 12/4/2014 | 317.90 | TRAVEL - LODGING - Luft Trip to Delaware (1 night on 5/29/14) |
| 12/4/2014 | 317.90 | TRAVEL - LODGING - Luft Trip to Delaware (1 night on 6/1/14) |
| 12/4/2014 | 317.90 | TRAVEL - LODGING - Luft Trip to Delaware (1 night on 6/2/14) |
| 12/4/2014 | 317.90 | TRAVEL - LODGING - Luft Trip to Delaware (1 night on 6/23/14) |
| 12/4/2014 | 317.90 | TRAVEL - LODGING - Luft Trip to Delaware (1 night on 6/4/14) |
| 12/4/2014 | 317.90 | TRAVEL - LODGING - Luft Trip to Delaware (1 night on 6/5/14) |
| 12/4/2014 | 635.80 | TRAVEL - LODGING - Luft Trip to Delaware (2 nights from 5/18/14 - 5/19/14) |
| 12/4/2014 | 635.80 | TRAVEL - LODGING - Luft Trip to Delaware (2 nights from 5/27/14 - 5/28/14) |
| 12/4/2014 | 953.70 | TRAVEL - LODGING - Luft Trip to Delaware (3 nights from 6/15/14 - 6/17/14) |
| 12/4/2014 | 1,271.60 | TRAVEL - LODGING - Luft Trip to Delaware (4 nights from 5/11/14 - 5/14/14) |
| 12/10/2014 | 317.90 | TRAVEL - LODGING - Zelbo Trip to Delaware (1 night on 5/19/14) |
| 12/10/2014 | 317.90 | TRAVEL - LODGING - Zelbo Trip to Delaware (1 night on 5/20/14) |
| 12/10/2014 | 317.90 | TRAVEL - LODGING - Zelbo Trip to Delaware (1 night on 5/21/14) |

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/10/2014 | 317.90 | TRAVEL - LODGING - Zelbo Trip to Delaware (1 night on 5/27/14) |
| 12/10/2014 | 317.90 | TRAVEL - LODGING - Zelbo Trip to Delaware (1 night on 5/28/14) |
| 12/10/2014 | 317.90 | TRAVEL - LODGING - Zelbo Trip to Delaware (1 night on 5/29/14) |
| 12/10/2014 | 317.90 | TRAVEL - LODGING - Zelbo Trip to Delaware (1 night on 6/23/14) |
| 12/10/2014 | 317.90 | TRAVEL - LODGING - Zelbo Trip to Delaware (1 night on 6/4/14) |
| 12/10/2014 | 317.90 | TRAVEL - LODGING - Zelbo Trip to Delaware (1 night on 6/5/14) |
| 12/11/2014 | -953.70 | TRAVEL - LODGING - Trip to Delaware (credit) |
| 12/11/2014 | -317.90 | TRAVEL - LODGING - Trip to Delaware (credit) |
| 12/17/2014 | -75,342.30 | TRAVEL - LODGING - Trips to Delaware (credit) |
| 12/17/2014 | -24,680.20 | TRAVEL - LODGING - Trips to Toronto (credit) |
| **TOTAL:** | **-66,643.00** | |
| | | |
| **Travel - Meals** | | |
| | | |
| 9/17/2014 | 53.00 | TRAVEL - MEALS - Bromley Trip to Delaware (2 meals on 6/24/14) |
| 9/19/2014 | 84.00 | TRAVEL - MEALS - Schweitzer Trip to Delaware (meal on 5/21/14 - 3 attendees) |
| 9/22/2014 | 22.54 | TRAVEL - MEALS - McKay Trip to Toronto (10 attendees) |
| 12/4/2014 | 23.00 | TRAVEL - MEALS - Luft Trip to Delaware (meal on 5/20/14) |
| 12/4/2014 | 47.00 | TRAVEL - MEALS - Luft Trip to Delaware (meal on 5/29/14) |
| 12/4/2014 | 50.00 | TRAVEL - MEALS - Luft Trip to Delaware (meal on 6/18/14) |
| 12/4/2014 | 27.00 | TRAVEL - MEALS - Luft Trip to Delaware (meal on 6/19/14) |
| 12/4/2014 | 12.00 | TRAVEL - MEALS - Luft Trip to Delaware (meal on 6/2/14) |
| 12/4/2014 | 50.00 | TRAVEL - MEALS - Luft Trip to Delaware (meal on 6/20/14) |
| 12/4/2014 | 50.00 | TRAVEL - MEALS - Luft Trip to Delaware (meal on 6/5/14) |
| 12/10/2014 | 36.24 | TRAVEL - MEALS - Zelbo Trip to Delaware (meal on 5/22/14) |
| 12/10/2014 | 26.00 | TRAVEL - MEALS - Zelbo Trip to Delaware (meal on 5/30/14) |
| 12/10/2014 | 3.00 | TRAVEL - MEALS - Zelbo Trip to Delaware (meal on 6/24/14) |
| 12/10/2014 | 50.00 | TRAVEL - MEALS - Zelbo Trip to Delaware (meal on 6/24/14) |
| 12/10/2014 | 32.10 | TRAVEL - MEALS - Zelbo Trip to Delaware (meal on 6/6/14) |
| 12/16/2014 | -9.00 | TRAVEL - MEALS - Zelbo Trip to Delaware (credit) |
| 12/16/2014 | -3.00 | TRAVEL - MEALS - Zelbo Trip to Delaware (credit) |
| **TOTAL:** | **553.88** | |
| | | |
| **Mailing & Shipping Charges** | | |
| | | |
| 10/3/2014 | 30.96 | SHIPPING CHARGES Inv#: 136881912  Track#: 599499782510 |
| 10/8/2014 | 16.03 | SHIPPING CHARGES Inv#: 281090912  Track#: 599499783803 |
| 10/9/2014 | 12.38 | SHIPPING CHARGES Inv#: 281090912  Track#: 805537024984 |
| 10/10/2014 | 22.29 | SHIPPING CHARGES Inv#: 281383826  Track#: 599499784486 |
| 10/13/2014 | 18.51 | SHIPPING CHARGES Inv#: 281515304  Track#: 599499784497 |

**EXPENSE SUMMARY**
November 1, 2014 through November 30, 2014

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/14/2014 | 30.96 | SHIPPING CHARGES Inv#: 137418981  Track#: 599499785221 |
| 10/14/2014 | 16.80 | SHIPPING CHARGES Inv#: 281679956  Track#: 599499785427 |
| 10/23/2014 | 11.38 | SHIPPING CHARGES Inv#: 282573142  Track#: 621938947863 |
| 10/27/2014 | 13.90 | SHIPPING CHARGES Inv#: 282985061  Track#: 621938949112 |
| 11/1/2014 | 42.10 | SHIPPING CHARGES Inv#: 283575757  Track#: 805537024403 |
| 11/1/2014 | 40.22 | SHIPPING CHARGES Inv#: 283575757  Track#: 805537024414 |
| 11/1/2014 | 39.48 | SHIPPING CHARGES Inv#: 283575757  Track#: 805537024458 |
| 11/1/2014 | 72.07 | SHIPPING CHARGES Inv#: 283575757  Track#: 805537024881 |
| 11/1/2014 | 72.07 | SHIPPING CHARGES Inv#: 283575757  Track#: 805537024892 |
| 11/1/2014 | 76.47 | SHIPPING CHARGES Inv#: 283575757  Track#: 805537024907 |
| 11/3/2014 | 10.04 | SHIPPING CHARGES Inv#: 283707458  Track#: 621938952005 |
| **TOTAL:** | **525.66** | |
| | | |
| **Scanning Charges (@ $0.10/page)** | | |
| | | |
| 10/15/2014 | 0.90 | NY SCAN TO PDF |
| 10/15/2014 | 4.00 | NY SCAN TO PDF |
| 10/15/2014 | 5.90 | NY SCAN TO PDF |
| 10/15/2014 | 7.50 | NY SCAN TO PDF |
| 10/15/2014 | 14.10 | NY SCAN TO PDF |
| 10/30/2014 | 0.10 | NY SCAN TO PDF |
| 10/30/2014 | 0.30 | NY SCAN TO PDF |
| 10/30/2014 | 0.50 | NY SCAN TO PDF |
| 10/30/2014 | 1.80 | NY SCAN TO PDF |
| 11/3/2014 | 0.20 | NY SCAN TO PDF |
| 11/3/2014 | 0.40 | NY SCAN TO PDF |
| 11/3/2014 | 55.40 | NY SCAN TO PDF |
| 11/6/2014 | 1.50 | NY SCAN TO PDF |
| 11/6/2014 | 4.30 | NY SCAN TO PDF |
| 11/10/2014 | 0.20 | NY SCAN TO PDF |
| 11/10/2014 | 0.20 | NY SCAN TO PDF |
| 11/10/2014 | 0.20 | NY SCAN TO PDF |
| 11/10/2014 | 0.50 | NY SCAN TO PDF |
| 11/10/2014 | 0.60 | NY SCAN TO PDF |
| 11/10/2014 | 0.60 | NY SCAN TO PDF |
| 11/12/2014 | 0.20 | NY SCAN TO PDF |
| 11/12/2014 | 0.20 | NY SCAN TO PDF |
| 11/12/2014 | 27.00 | NY SCAN TO PDF |
| 11/12/2014 | 45.50 | NY SCAN TO PDF |
| 11/19/2014 | 1.10 | NY SCAN TO PDF |

**EXPENSE SUMMARY**
November 1, 2014 through November 30, 2014

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/20/2014 | 0.10 | NY SCAN TO PDF |
| 11/21/2014 | 0.10 | NY SCAN TO PDF |
| 11/21/2014 | 1.30 | NY SCAN TO PDF |
| 11/24/2014 | 0.10 | NY SCAN TO PDF |
| 11/25/2014 | 0.20 | NY SCAN TO PDF |
| 11/25/2014 | 0.20 | NY SCAN TO PDF |
| **TOTAL:** | **175.20** | |
| | | |
| **Duplicating Charges (@ $0.10/page)** | | |
| | | |
| 10/30/2014 | 185.40 | NY DUPLICATING |
| 10/30/2014 | 0.30 | NY DUPLICATING XEROX |
| 10/30/2014 | 0.40 | NY DUPLICATING XEROX |
| 10/30/2014 | 0.60 | NY DUPLICATING XEROX |
| 10/30/2014 | 0.60 | NY DUPLICATING XEROX |
| 10/30/2014 | 0.60 | NY DUPLICATING XEROX |
| 10/30/2014 | 0.90 | NY DUPLICATING XEROX |
| 10/30/2014 | 0.90 | NY DUPLICATING XEROX |
| 10/30/2014 | 0.90 | NY DUPLICATING XEROX |
| 10/30/2014 | 1.20 | NY DUPLICATING XEROX |
| 10/30/2014 | 1.50 | NY DUPLICATING XEROX |
| 10/30/2014 | 3.30 | NY DUPLICATING XEROX |
| 10/30/2014 | 3.30 | NY DUPLICATING XEROX |
| 10/30/2014 | 3.30 | NY DUPLICATING XEROX |
| 10/30/2014 | 4.80 | NY DUPLICATING XEROX |
| 10/30/2014 | 4.80 | NY DUPLICATING XEROX |
| 10/30/2014 | 4.80 | NY DUPLICATING XEROX |
| 10/30/2014 | 5.70 | NY DUPLICATING XEROX |
| 10/30/2014 | 7.50 | NY DUPLICATING XEROX |
| 10/30/2014 | 11.10 | NY DUPLICATING XEROX |
| 10/30/2014 | 13.20 | NY DUPLICATING XEROX |
| 10/30/2014 | 13.20 | NY DUPLICATING XEROX |
| 10/30/2014 | 13.50 | NY DUPLICATING XEROX |
| 10/30/2014 | 13.50 | NY DUPLICATING XEROX |
| 10/30/2014 | 13.80 | NY DUPLICATING XEROX |
| 10/30/2014 | 13.80 | NY DUPLICATING XEROX |
| 10/30/2014 | 15.00 | NY DUPLICATING XEROX |
| 10/30/2014 | 15.00 | NY DUPLICATING XEROX |
| 10/30/2014 | 21.00 | NY DUPLICATING XEROX |
| 10/30/2014 | 45.60 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/31/2014 | 0.10 | NY DUPLICATING XEROX |
| 10/31/2014 | 0.10 | NY DUPLICATING XEROX |
| 10/31/2014 | 0.10 | NY DUPLICATING XEROX |
| 10/31/2014 | 0.10 | NY DUPLICATING XEROX |
| 10/31/2014 | 0.10 | NY DUPLICATING XEROX |
| 10/31/2014 | 0.10 | NY DUPLICATING XEROX |
| 10/31/2014 | 0.10 | NY DUPLICATING XEROX |
| 10/31/2014 | 0.10 | NY DUPLICATING XEROX |
| 10/31/2014 | 0.10 | NY DUPLICATING XEROX |
| 10/31/2014 | 0.10 | NY DUPLICATING XEROX |
| 10/31/2014 | 0.10 | NY DUPLICATING XEROX |
| 10/31/2014 | 0.10 | NY DUPLICATING XEROX |
| 10/31/2014 | 0.10 | NY DUPLICATING XEROX |
| 10/31/2014 | 0.10 | NY DUPLICATING XEROX |
| 10/31/2014 | 0.10 | NY DUPLICATING XEROX |
| 10/31/2014 | 0.10 | NY DUPLICATING XEROX |
| 10/31/2014 | 0.10 | NY DUPLICATING XEROX |
| 10/31/2014 | 0.10 | NY DUPLICATING XEROX |
| 10/31/2014 | 0.10 | NY DUPLICATING XEROX |
| 10/31/2014 | 0.10 | NY DUPLICATING XEROX |
| 10/31/2014 | 0.10 | NY DUPLICATING XEROX |
| 10/31/2014 | 0.10 | NY DUPLICATING XEROX |
| 10/31/2014 | 0.10 | NY DUPLICATING XEROX |
| 10/31/2014 | 0.10 | NY DUPLICATING XEROX |
| 10/31/2014 | 0.10 | NY DUPLICATING XEROX |
| 10/31/2014 | 0.10 | NY DUPLICATING XEROX |
| 10/31/2014 | 0.10 | NY DUPLICATING XEROX |
| 10/31/2014 | 0.10 | NY DUPLICATING XEROX |
| 10/31/2014 | 0.10 | NY DUPLICATING XEROX |
| 10/31/2014 | 0.10 | NY DUPLICATING XEROX |
| 10/31/2014 | 0.20 | NY DUPLICATING XEROX |
| 10/31/2014 | 0.20 | NY DUPLICATING XEROX |
| 10/31/2014 | 0.20 | NY DUPLICATING XEROX |
| 10/31/2014 | 0.20 | NY DUPLICATING XEROX |
| 10/31/2014 | 0.20 | NY DUPLICATING XEROX |
| 10/31/2014 | 0.20 | NY DUPLICATING XEROX |
| 10/31/2014 | 0.20 | NY DUPLICATING XEROX |
| 10/31/2014 | 0.20 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**November 1, 2014 through November 30, 2014**

In re Nortel Networks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/31/2014 | 0.20 | NY DUPLICATING XEROX |
| 10/31/2014 | 0.20 | NY DUPLICATING XEROX |
| 10/31/2014 | 0.20 | NY DUPLICATING XEROX |
| 10/31/2014 | 0.20 | NY DUPLICATING XEROX |
| 10/31/2014 | 0.20 | NY DUPLICATING XEROX |
| 10/31/2014 | 0.30 | NY DUPLICATING XEROX |
| 10/31/2014 | 0.30 | NY DUPLICATING XEROX |
| 10/31/2014 | 0.30 | NY DUPLICATING XEROX |
| 10/31/2014 | 0.30 | NY DUPLICATING XEROX |
| 10/31/2014 | 0.30 | NY DUPLICATING XEROX |
| 10/31/2014 | 0.30 | NY DUPLICATING XEROX |
| 10/31/2014 | 0.30 | NY DUPLICATING XEROX |
| 10/31/2014 | 0.40 | NY DUPLICATING XEROX |
| 10/31/2014 | 0.40 | NY DUPLICATING XEROX |
| 10/31/2014 | 0.40 | NY DUPLICATING XEROX |
| 10/31/2014 | 0.40 | NY DUPLICATING XEROX |
| 10/31/2014 | 0.40 | NY DUPLICATING XEROX |
| 10/31/2014 | 0.40 | NY DUPLICATING XEROX |
| 10/31/2014 | 0.40 | NY DUPLICATING XEROX |
| 10/31/2014 | 0.40 | NY DUPLICATING XEROX |
| 10/31/2014 | 0.40 | NY DUPLICATING XEROX |
| 10/31/2014 | 0.40 | NY DUPLICATING XEROX |
| 10/31/2014 | 0.60 | NY DUPLICATING XEROX |
| 10/31/2014 | 0.60 | NY DUPLICATING XEROX |
| 10/31/2014 | 0.60 | NY DUPLICATING XEROX |
| 10/31/2014 | 0.60 | NY DUPLICATING XEROX |
| 10/31/2014 | 0.60 | NY DUPLICATING XEROX |
| 10/31/2014 | 0.70 | NY DUPLICATING XEROX |
| 10/31/2014 | 0.70 | NY DUPLICATING XEROX |
| 10/31/2014 | 0.80 | NY DUPLICATING XEROX |
| 10/31/2014 | 0.80 | NY DUPLICATING XEROX |
| 10/31/2014 | 0.80 | NY DUPLICATING XEROX |
| 10/31/2014 | 0.90 | NY DUPLICATING XEROX |
| 10/31/2014 | 0.90 | NY DUPLICATING XEROX |
| 10/31/2014 | 1.10 | NY DUPLICATING XEROX |
| 10/31/2014 | 1.10 | NY DUPLICATING XEROX |
| 10/31/2014 | 1.10 | NY DUPLICATING XEROX |
| 10/31/2014 | 1.10 | NY DUPLICATING XEROX |
| 10/31/2014 | 1.20 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/31/2014 | 1.20 | NY DUPLICATING XEROX |
| 10/31/2014 | 1.20 | NY DUPLICATING XEROX |
| 10/31/2014 | 1.20 | NY DUPLICATING XEROX |
| 10/31/2014 | 1.40 | NY DUPLICATING XEROX |
| 10/31/2014 | 1.40 | NY DUPLICATING XEROX |
| 10/31/2014 | 1.50 | NY DUPLICATING XEROX |
| 10/31/2014 | 1.50 | NY DUPLICATING XEROX |
| 10/31/2014 | 1.50 | NY DUPLICATING XEROX |
| 10/31/2014 | 1.50 | NY DUPLICATING XEROX |
| 10/31/2014 | 1.50 | NY DUPLICATING XEROX |
| 10/31/2014 | 1.50 | NY DUPLICATING XEROX |
| 10/31/2014 | 1.60 | NY DUPLICATING XEROX |
| 10/31/2014 | 1.70 | NY DUPLICATING XEROX |
| 10/31/2014 | 1.80 | NY DUPLICATING XEROX |
| 10/31/2014 | 1.80 | NY DUPLICATING XEROX |
| 10/31/2014 | 1.80 | NY DUPLICATING XEROX |
| 10/31/2014 | 1.80 | NY DUPLICATING XEROX |
| 10/31/2014 | 1.80 | NY DUPLICATING XEROX |
| 10/31/2014 | 1.90 | NY DUPLICATING XEROX |
| 10/31/2014 | 2.00 | NY DUPLICATING XEROX |
| 10/31/2014 | 2.00 | NY DUPLICATING XEROX |
| 10/31/2014 | 2.10 | NY DUPLICATING XEROX |
| 10/31/2014 | 2.10 | NY DUPLICATING XEROX |
| 10/31/2014 | 2.10 | NY DUPLICATING XEROX |
| 10/31/2014 | 2.10 | NY DUPLICATING XEROX |
| 10/31/2014 | 2.10 | NY DUPLICATING XEROX |
| 10/31/2014 | 2.10 | NY DUPLICATING XEROX |
| 10/31/2014 | 2.10 | NY DUPLICATING XEROX |
| 10/31/2014 | 2.10 | NY DUPLICATING XEROX |
| 10/31/2014 | 2.10 | NY DUPLICATING XEROX |
| 10/31/2014 | 2.10 | NY DUPLICATING XEROX |
| 10/31/2014 | 2.10 | NY DUPLICATING XEROX |
| 10/31/2014 | 2.10 | NY DUPLICATING XEROX |
| 10/31/2014 | 2.10 | NY DUPLICATING XEROX |
| 10/31/2014 | 2.20 | NY DUPLICATING XEROX |
| 10/31/2014 | 2.20 | NY DUPLICATING XEROX |
| 10/31/2014 | 2.20 | NY DUPLICATING XEROX |
| 10/31/2014 | 2.20 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
November 1, 2014 through November 30, 2014

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/31/2014 | 2.40 | NY DUPLICATING XEROX |
| 10/31/2014 | 2.40 | NY DUPLICATING XEROX |
| 10/31/2014 | 2.40 | NY DUPLICATING XEROX |
| 10/31/2014 | 2.40 | NY DUPLICATING XEROX |
| 10/31/2014 | 2.40 | NY DUPLICATING XEROX |
| 10/31/2014 | 2.40 | NY DUPLICATING XEROX |
| 10/31/2014 | 2.70 | NY DUPLICATING XEROX |
| 10/31/2014 | 2.70 | NY DUPLICATING XEROX |
| 10/31/2014 | 2.70 | NY DUPLICATING XEROX |
| 10/31/2014 | 2.80 | NY DUPLICATING XEROX |
| 10/31/2014 | 2.90 | NY DUPLICATING XEROX |
| 10/31/2014 | 2.90 | NY DUPLICATING XEROX |
| 10/31/2014 | 2.90 | NY DUPLICATING XEROX |
| 10/31/2014 | 2.90 | NY DUPLICATING XEROX |
| 10/31/2014 | 2.90 | NY DUPLICATING XEROX |
| 10/31/2014 | 3.00 | NY DUPLICATING XEROX |
| 10/31/2014 | 3.00 | NY DUPLICATING XEROX |
| 10/31/2014 | 3.00 | NY DUPLICATING XEROX |
| 10/31/2014 | 3.00 | NY DUPLICATING XEROX |
| 10/31/2014 | 3.00 | NY DUPLICATING XEROX |
| 10/31/2014 | 3.00 | NY DUPLICATING XEROX |
| 10/31/2014 | 3.00 | NY DUPLICATING XEROX |
| 10/31/2014 | 3.00 | NY DUPLICATING XEROX |
| 10/31/2014 | 3.00 | NY DUPLICATING XEROX |
| 10/31/2014 | 3.00 | NY DUPLICATING XEROX |
| 10/31/2014 | 3.00 | NY DUPLICATING XEROX |
| 10/31/2014 | 3.00 | NY DUPLICATING XEROX |
| 10/31/2014 | 3.20 | NY DUPLICATING XEROX |
| 10/31/2014 | 3.20 | NY DUPLICATING XEROX |
| 10/31/2014 | 3.30 | NY DUPLICATING XEROX |
| 10/31/2014 | 3.30 | NY DUPLICATING XEROX |
| 10/31/2014 | 3.30 | NY DUPLICATING XEROX |
| 10/31/2014 | 3.30 | NY DUPLICATING XEROX |
| 10/31/2014 | 3.30 | NY DUPLICATING XEROX |
| 10/31/2014 | 3.60 | NY DUPLICATING XEROX |
| 10/31/2014 | 3.60 | NY DUPLICATING XEROX |
| 10/31/2014 | 3.60 | NY DUPLICATING XEROX |
| 10/31/2014 | 3.60 | NY DUPLICATING XEROX |
| 10/31/2014 | 3.70 | NY DUPLICATING XEROX |
| 10/31/2014 | 3.80 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
November 1, 2014 through November 30, 2014

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/31/2014 | 3.80 | NY DUPLICATING XEROX |
| 10/31/2014 | 3.90 | NY DUPLICATING XEROX |
| 10/31/2014 | 3.90 | NY DUPLICATING XEROX |
| 10/31/2014 | 3.90 | NY DUPLICATING XEROX |
| 10/31/2014 | 3.90 | NY DUPLICATING XEROX |
| 10/31/2014 | 4.00 | NY DUPLICATING XEROX |
| 10/31/2014 | 4.20 | NY DUPLICATING XEROX |
| 10/31/2014 | 4.20 | NY DUPLICATING XEROX |
| 10/31/2014 | 4.20 | NY DUPLICATING XEROX |
| 10/31/2014 | 4.20 | NY DUPLICATING XEROX |
| 10/31/2014 | 4.30 | NY DUPLICATING XEROX |
| 10/31/2014 | 4.30 | NY DUPLICATING XEROX |
| 10/31/2014 | 4.40 | NY DUPLICATING XEROX |
| 10/31/2014 | 4.50 | NY DUPLICATING XEROX |
| 10/31/2014 | 4.50 | NY DUPLICATING XEROX |
| 10/31/2014 | 4.50 | NY DUPLICATING XEROX |
| 10/31/2014 | 4.80 | NY DUPLICATING XEROX |
| 10/31/2014 | 5.00 | NY DUPLICATING XEROX |
| 10/31/2014 | 5.00 | NY DUPLICATING XEROX |
| 10/31/2014 | 5.00 | NY DUPLICATING XEROX |
| 10/31/2014 | 5.10 | NY DUPLICATING XEROX |
| 10/31/2014 | 5.40 | NY DUPLICATING XEROX |
| 10/31/2014 | 5.40 | NY DUPLICATING XEROX |
| 10/31/2014 | 5.40 | NY DUPLICATING XEROX |
| 10/31/2014 | 5.40 | NY DUPLICATING XEROX |
| 10/31/2014 | 5.50 | NY DUPLICATING XEROX |
| 10/31/2014 | 5.80 | NY DUPLICATING XEROX |
| 10/31/2014 | 6.30 | NY DUPLICATING XEROX |
| 10/31/2014 | 6.30 | NY DUPLICATING XEROX |
| 10/31/2014 | 6.30 | NY DUPLICATING XEROX |
| 10/31/2014 | 6.30 | NY DUPLICATING XEROX |
| 10/31/2014 | 6.40 | NY DUPLICATING XEROX |
| 10/31/2014 | 6.40 | NY DUPLICATING XEROX |
| 10/31/2014 | 6.60 | NY DUPLICATING XEROX |
| 10/31/2014 | 6.90 | NY DUPLICATING XEROX |
| 10/31/2014 | 6.90 | NY DUPLICATING XEROX |
| 10/31/2014 | 7.40 | NY DUPLICATING XEROX |
| 10/31/2014 | 7.50 | NY DUPLICATING XEROX |
| 10/31/2014 | 7.80 | NY DUPLICATING XEROX |
| 10/31/2014 | 8.00 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
November 1, 2014 through November 30, 2014

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/31/2014 | 8.10 | NY DUPLICATING XEROX |
| 10/31/2014 | 8.40 | NY DUPLICATING XEROX |
| 10/31/2014 | 9.00 | NY DUPLICATING XEROX |
| 10/31/2014 | 9.00 | NY DUPLICATING XEROX |
| 10/31/2014 | 9.50 | NY DUPLICATING XEROX |
| 10/31/2014 | 9.50 | NY DUPLICATING XEROX |
| 10/31/2014 | 9.90 | NY DUPLICATING XEROX |
| 10/31/2014 | 10.00 | NY DUPLICATING XEROX |
| 10/31/2014 | 10.00 | NY DUPLICATING XEROX |
| 10/31/2014 | 10.00 | NY DUPLICATING XEROX |
| 10/31/2014 | 10.80 | NY DUPLICATING XEROX |
| 10/31/2014 | 11.30 | NY DUPLICATING XEROX |
| 10/31/2014 | 11.60 | NY DUPLICATING XEROX |
| 10/31/2014 | 11.70 | NY DUPLICATING XEROX |
| 10/31/2014 | 12.00 | NY DUPLICATING XEROX |
| 10/31/2014 | 12.00 | NY DUPLICATING XEROX |
| 10/31/2014 | 12.60 | NY DUPLICATING XEROX |
| 10/31/2014 | 12.60 | NY DUPLICATING XEROX |
| 10/31/2014 | 12.60 | NY DUPLICATING XEROX |
| 10/31/2014 | 13.20 | NY DUPLICATING XEROX |
| 10/31/2014 | 13.40 | NY DUPLICATING XEROX |
| 10/31/2014 | 13.60 | NY DUPLICATING XEROX |
| 10/31/2014 | 13.60 | NY DUPLICATING XEROX |
| 10/31/2014 | 14.40 | NY DUPLICATING XEROX |
| 10/31/2014 | 15.00 | NY DUPLICATING XEROX |
| 10/31/2014 | 15.00 | NY DUPLICATING XEROX |
| 10/31/2014 | 18.30 | NY DUPLICATING XEROX |
| 10/31/2014 | 19.00 | NY DUPLICATING XEROX |
| 10/31/2014 | 19.00 | NY DUPLICATING XEROX |
| 10/31/2014 | 20.10 | NY DUPLICATING XEROX |
| 10/31/2014 | 20.40 | NY DUPLICATING XEROX |
| 10/31/2014 | 20.80 | NY DUPLICATING XEROX |
| 10/31/2014 | 22.60 | NY DUPLICATING XEROX |
| 10/31/2014 | 22.90 | NY DUPLICATING XEROX |
| 10/31/2014 | 23.00 | NY DUPLICATING XEROX |
| 10/31/2014 | 25.50 | NY DUPLICATING XEROX |
| 10/31/2014 | 27.20 | NY DUPLICATING XEROX |
| 10/31/2014 | 27.80 | NY DUPLICATING XEROX |
| 10/31/2014 | 28.20 | NY DUPLICATING XEROX |
| 10/31/2014 | 30.00 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/31/2014 | 34.40 | NY DUPLICATING XEROX |
| 10/31/2014 | 34.80 | NY DUPLICATING XEROX |
| 10/31/2014 | 37.10 | NY DUPLICATING XEROX |
| 10/31/2014 | 43.50 | NY DUPLICATING XEROX |
| 11/2/2014 | 0.30 | NY DUPLICATING XEROX |
| 11/2/2014 | 1.00 | NY DUPLICATING XEROX |
| 11/2/2014 | 123.10 | NY DUPLICATING XEROX |
| 11/2/2014 | 123.10 | NY DUPLICATING XEROX |
| 11/3/2014 | 45.00 | NY DUPLICATING |
| 11/4/2014 | 28.00 | NY DUPLICATING |
| 11/4/2014 | 0.20 | NY DUPLICATING XEROX |
| 11/4/2014 | 0.20 | NY DUPLICATING XEROX |
| 11/4/2014 | 0.40 | NY DUPLICATING XEROX |
| 11/4/2014 | 0.40 | NY DUPLICATING XEROX |
| 11/4/2014 | 0.40 | NY DUPLICATING XEROX |
| 11/4/2014 | 0.40 | NY DUPLICATING XEROX |
| 11/4/2014 | 0.60 | NY DUPLICATING XEROX |
| 11/4/2014 | 0.60 | NY DUPLICATING XEROX |
| 11/4/2014 | 0.60 | NY DUPLICATING XEROX |
| 11/4/2014 | 0.60 | NY DUPLICATING XEROX |
| 11/4/2014 | 0.60 | NY DUPLICATING XEROX |
| 11/4/2014 | 0.80 | NY DUPLICATING XEROX |
| 11/4/2014 | 0.80 | NY DUPLICATING XEROX |
| 11/4/2014 | 0.80 | NY DUPLICATING XEROX |
| 11/4/2014 | 0.80 | NY DUPLICATING XEROX |
| 11/4/2014 | 0.80 | NY DUPLICATING XEROX |
| 11/4/2014 | 1.00 | NY DUPLICATING XEROX |
| 11/4/2014 | 1.00 | NY DUPLICATING XEROX |
| 11/4/2014 | 1.00 | NY DUPLICATING XEROX |
| 11/4/2014 | 1.20 | NY DUPLICATING XEROX |
| 11/4/2014 | 1.20 | NY DUPLICATING XEROX |
| 11/4/2014 | 1.20 | NY DUPLICATING XEROX |
| 11/4/2014 | 1.40 | NY DUPLICATING XEROX |
| 11/4/2014 | 2.80 | NY DUPLICATING XEROX |
| 11/4/2014 | 3.20 | NY DUPLICATING XEROX |
| 11/4/2014 | 3.20 | NY DUPLICATING XEROX |
| 11/4/2014 | 4.20 | NY DUPLICATING XEROX |
| 11/4/2014 | 4.40 | NY DUPLICATING XEROX |
| 11/4/2014 | 9.00 | NY DUPLICATING XEROX |
| 11/4/2014 | 9.40 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
November 1, 2014 through November 30, 2014

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/4/2014 | 10.60 | NY DUPLICATING XEROX |
| 11/4/2014 | 11.60 | NY DUPLICATING XEROX |
| 11/4/2014 | 41.40 | NY DUPLICATING XEROX |
| 11/5/2014 | 0.10 | NY DUPLICATING |
| 11/5/2014 | 0.90 | NY DUPLICATING |
| 11/5/2014 | 0.40 | NY DUPLICATING XEROX |
| 11/5/2014 | 0.40 | NY DUPLICATING XEROX |
| 11/5/2014 | 0.80 | NY DUPLICATING XEROX |
| 11/5/2014 | 46.60 | NY DUPLICATING XEROX |
| 11/6/2014 | 0.10 | NY DUPLICATING |
| 11/6/2014 | 1.40 | NY DUPLICATING |
| 11/7/2014 | 5.50 | NY DUPLICATING |
| 11/7/2014 | 12.40 | NY DUPLICATING |
| 11/10/2014 | 14.00 | NY DUPLICATING |
| 11/11/2014 | 0.10 | NY DUPLICATING XEROX |
| 11/11/2014 | 0.30 | NY DUPLICATING XEROX |
| 11/11/2014 | 0.50 | NY DUPLICATING XEROX |
| 11/11/2014 | 0.70 | NY DUPLICATING XEROX |
| 11/11/2014 | 0.80 | NY DUPLICATING XEROX |
| 11/12/2014 | 10.40 | NY DUPLICATING |
| 11/13/2014 | 1.20 | NY DUPLICATING |
| 11/13/2014 | 0.90 | NY DUPLICATING XEROX |
| 11/18/2014 | 0.10 | NY DUPLICATING XEROX |
| 11/18/2014 | 0.10 | NY DUPLICATING XEROX |
| 11/20/2014 | 0.80 | NY DUPLICATING XEROX |
| 11/24/2014 | 1.90 | NY DUPLICATING XEROX |
| 11/24/2014 | 2.00 | NY DUPLICATING XEROX |
| 11/24/2014 | 2.10 | NY DUPLICATING XEROX |
| 11/24/2014 | 10.00 | NY DUPLICATING XEROX |
| 11/24/2014 | 10.60 | NY DUPLICATING XEROX |
| 11/26/2014 | 48.10 | NY DUPLICATING |
| **TOTAL:** | **2,238.00** | |
| | | |
| **Color Duplicating/Printing Charges (@ $0.65/page)** | | |
| | | |
| 10/30/2014 | 3.25 | NY COLOR PRINTING |
| 11/6/2014 | 5.85 | NY COLOR PRINTING |
| 11/6/2014 | 5.85 | NY COLOR PRINTING |
| 11/6/2014 | 5.85 | NY COLOR PRINTING |
| 11/6/2014 | 5.85 | NY COLOR PRINTING |

**EXPENSE SUMMARY**
November 1, 2014 through November 30, 2014

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/6/2014 | 5.85 | NY COLOR PRINTING |
| 11/6/2014 | 5.85 | NY COLOR PRINTING |
| 11/6/2014 | 5.85 | NY COLOR PRINTING |
| 11/6/2014 | 8.45 | NY COLOR PRINTING |
| 11/6/2014 | 20.15 | NY COLOR PRINTING |
| **TOTAL:** | **72.80** | |
| | | |
| **Facsimile Charges (@ $1.00/page)** | | |
| | | |
| 11/10/2014 | 1.00 | NY FAX PAGE CHARGE |
| 11/10/2014 | 3.00 | NY FAX PAGE CHARGE |
| 11/10/2014 | 3.00 | NY FAX PAGE CHARGE |
| 11/10/2014 | 3.00 | NY FAX PAGE CHARGE |
| 11/10/2014 | 3.00 | NY FAX PAGE CHARGE |
| 11/10/2014 | 3.00 | NY FAX PAGE CHARGE |
| 11/10/2014 | 3.00 | NY FAX PAGE CHARGE |
| 11/10/2014 | 3.00 | NY FAX PAGE CHARGE |
| **TOTAL:** | **22.00** | |
| | | |
| **Legal Research - Lexis** | | |
| | | |
| 10/27/2014 | 20.69 | COMPUTER RESEARCH - LEXIS |
| 10/31/2014 | 32.66 | COMPUTER RESEARCH - LEXIS |
| 10/31/2014 | 43.55 | COMPUTER RESEARCH - LEXIS |
| 11/12/2014 | 348.40 | COMPUTER RESEARCH - LEXIS |
| **TOTAL:** | **445.30** | |
| | | |
| **Legal Research - Westlaw** | | |
| | | |
| 10/20/2014 | 36.47 | COMPUTER RESEARCH - WESTLAW |
| 10/23/2014 | 43.11 | COMPUTER RESEARCH - WESTLAW |
| 10/23/2014 | 157.25 | COMPUTER RESEARCH - WESTLAW |
| 10/24/2014 | 47.03 | COMPUTER RESEARCH - WESTLAW |
| 10/27/2014 | 53.38 | COMPUTER RESEARCH - WESTLAW |
| 10/27/2014 | 81.87 | COMPUTER RESEARCH - WESTLAW |
| 10/27/2014 | 368.14 | COMPUTER RESEARCH - WESTLAW |
| 10/29/2014 | 20.62 | COMPUTER RESEARCH - WESTLAW |
| 10/30/2014 | 258.21 | COMPUTER RESEARCH - WESTLAW |
| 10/31/2014 | 19.49 | COMPUTER RESEARCH - WESTLAW |
| 10/31/2014 | 77.52 | COMPUTER RESEARCH - WESTLAW |

**EXPENSE SUMMARY**
November 1, 2014 through November 30, 2014

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/31/2014 | 258.69 | COMPUTER RESEARCH - WESTLAW |
| 10/31/2014 | 471.65 | COMPUTER RESEARCH - WESTLAW |
| **TOTAL:** | **1,893.43** | |
| | | |
| **Legal Research - PACER** | | |
| | | |
| 10/22/2014 | 1.80 | COMPUTER RESEARCH - PACER |
| 10/22/2014 | 3.80 | COMPUTER RESEARCH - PACER |
| 10/22/2014 | 9.30 | COMPUTER RESEARCH - PACER |
| 10/22/2014 | 39.90 | COMPUTER RESEARCH - PACER |
| 10/22/2014 | 107.40 | COMPUTER RESEARCH - PACER |
| 10/22/2014 | 162.70 | COMPUTER RESEARCH - PACER |
| 10/22/2014 | 417.40 | COMPUTER RESEARCH - PACER |
| 11/6/2014 | 2.20 | COMPUTER RESEARCH - PACER |
| 11/6/2014 | 2.90 | COMPUTER RESEARCH - PACER |
| 11/6/2014 | 21.50 | COMPUTER RESEARCH - PACER |
| 11/6/2014 | 39.60 | COMPUTER RESEARCH - PACER |
| 11/6/2014 | 67.20 | COMPUTER RESEARCH - PACER |
| 11/6/2014 | 102.50 | COMPUTER RESEARCH - PACER |
| 11/6/2014 | 535.20 | COMPUTER RESEARCH - PACER |
| 11/6/2014 | 876.00 | COMPUTER RESEARCH - PACER |
| **TOTAL:** | **2,389.40** | |
| | | |
| **Late Work - Meals** | | |
| | | |
| 9/2/2014 | 21.34 | Late Work Meals - Gurgel |
| 9/2/2014 | 16.20 | Late Work Meals - McKay |
| 9/2/2014 | 23.79 | Late Work Meals - Parthum |
| 9/2/2014 | 26.59 | Late Work Meals - Stein |
| 9/2/2014 | 21.68 | Late Work Meals - Valette |
| 9/2/2014 | 17.07 | Late Work Meals - Zelbo |
| 9/3/2014 | 28.41 | Late Work Meals - Eckenrod |
| 9/3/2014 | 17.29 | Late Work Meals - Ilan |
| 9/3/2014 | 4.42 | Late Work Meals - McCown |
| 9/3/2014 | 13.87 | Late Work Meals - McKay |
| 9/3/2014 | 19.20 | Late Work Meals - Valette |
| 9/4/2014 | 9.83 | Late Work Meals - Queen |
| 9/4/2014 | 17.92 | Late Work Meals - Valette |
| 9/4/2014 | 7.59 | Late Work Meals - Zelbo |
| 9/19/2014 | 14.44 | Late Work Meals - Bromley |

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/22/2014 | 17.91 | Late Work Meals - Eckenrod |
| 9/22/2014 | 12.36 | Late Work Meals - Erickson |
| 9/22/2014 | 13.75 | Late Work Meals - Lipner |
| 9/22/2014 | 15.97 | Late Work Meals - O'Connor |
| 9/22/2014 | 31.05 | Late Work Meals - Tunis |
| 9/23/2014 | 36.51 | Late Work Meals - Eckenrod |
| 9/23/2014 | 24.05 | Late Work Meals - Kahn |
| 9/23/2014 | 2.21 | Late Work Meals - Shartsis |
| 9/24/2014 | 15.97 | Late Work Meals - Cusack |
| 9/24/2014 | 16.92 | Late Work Meals - Kotoric |
| 9/24/2014 | 19.70 | Late Work Meals - Valette |
| 9/25/2014 | 16.80 | Late Work Meals - Hailey |
| 10/6/2014 | 35.07 | Late Work Meals - Eckenrod |
| 10/6/2014 | 18.05 | Late Work Meals - Shartsis |
| 10/7/2014 | 24.98 | Late Work Meals - Delahaye |
| 10/7/2014 | 11.27 | Late Work Meals - Tunis |
| 10/7/2014 | 20.65 | Late Work Meals - Valette |
| 10/8/2014 | 40.01 | Late Work Meals - Eckenrod |
| 10/8/2014 | 9.69 | Late Work Meals - Goodman |
| 10/8/2014 | 13.23 | Late Work Meals - Tunis |
| 10/9/2014 | 37.96 | Late Work Meals - Eckenrod |
| 10/9/2014 | 13.56 | Late Work Meals - Gianis |
| 10/9/2014 | 18.67 | Late Work Meals - Lipner |
| 10/10/2014 | 15.05 | Late Work Meals - Tunis |
| 10/13/2014 | 40.70 | Late Work Meals - Eckenrod |
| 10/13/2014 | 17.22 | Late Work Meals - Gianis |
| 10/13/2014 | 12.79 | Late Work Meals - Tunis |
| 10/14/2014 | 28.36 | Late Work Meals - Eckenrod |
| 10/14/2014 | 25.76 | Late Work Meals - Kahn |
| 10/15/2014 | 29.47 | Late Work Meals - Eckenrod |
| 10/15/2014 | 14.32 | Late Work Meals - Ferguson |
| 10/15/2014 | 16.77 | Late Work Meals - Gelfand |
| 10/15/2014 | 20.20 | Late Work Meals - Gianis |
| 10/15/2014 | 10.67 | Late Work Meals - O'Keefe |
| 10/16/2014 | 33.31 | Late Work Meals - Eckenrod |
| 10/16/2014 | 17.00 | Late Work Meals - Gianis |
| 10/16/2014 | 13.44 | Late Work Meals - Tunis |
| 10/17/2014 | 14.28 | Late Work Meals - Tunis |
| 10/19/2014 | 16.70 | Late Work Meals - Eckenrod |
| 10/20/2014 | 33.03 | Late Work Meals - Eckenrod |

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/20/2014 | 39.41 | Late Work Meals - Karlik |
| 10/21/2014 | 23.71 | Late Work Meals - Gianis |
| 10/21/2014 | 15.16 | Late Work Meals - Tunis |
| 10/22/2014 | 35.58 | Late Work Meals - Eckenrod |
| 10/22/2014 | 19.65 | Late Work Meals - Tunis |
| 10/23/2014 | 15.93 | Late Work Meals - Tunis |
| 10/24/2014 | 15.24 | Late Work Meals - Tunis |
| 10/27/2014 | 31.03 | Late Work Meals - Eckenrod |
| 10/27/2014 | 14.18 | Late Work Meals - Ferguson |
| 10/27/2014 | 15.21 | Late Work Meals - Gianis |
| 10/27/2014 | 11.09 | Late Work Meals - McKay |
| 10/27/2014 | 31.40 | Late Work Meals - Schweitzer |
| 10/28/2014 | 27.47 | Late Work Meals - Eckenrod |
| 10/28/2014 | 20.74 | Late Work Meals - Ferguson |
| 10/28/2014 | 8.70 | Late Work Meals - Schweitzer |
| 10/28/2014 | 22.17 | Late Work Meals - Tunis |
| 10/28/2014 | 15.00 | Late Work Meals - Valette |
| 10/29/2014 | 27.17 | Late Work Meals - Eckenrod |
| 10/29/2014 | 18.97 | Late Work Meals - Ferguson |
| 10/29/2014 | 24.77 | Late Work Meals - Gianis |
| 10/29/2014 | 40.82 | Late Work Meals - Rosenthal |
| 10/29/2014 | 10.33 | Late Work Meals - Schweitzer |
| 10/29/2014 | 13.86 | Late Work Meals - Smoler |
| 10/29/2014 | 10.21 | Late Work Meals - Tunis |
| 10/30/2014 | 18.71 | Late Work Meals - Tunis |
| 11/10/2014 | 27.86 | Late Work Meals - Eckenrod |
| 11/10/2014 | 6.92 | Late Work Meals - O'Keefe |
| 11/12/2014 | 38.29 | Late Work Meals - Eckenrod |
| 11/12/2014 | 19.77 | Late Work Meals - Hailey |
| **TOTAL:** | **1,704.40** | |
| | | |
| **Late Work - Transportation** | | |
| | | |
| 3/10/2014 | 21.46 | Late Work Transportation - Block |
| 3/10/2014 | 21.45 | Late Work Transportation - Stein |
| 3/14/2014 | 26.62 | Late Work Transportation - Erickson |
| 3/17/2014 | 33.30 | Late Work Transportation - Block |
| 3/17/2014 | 33.86 | Late Work Transportation - Gianis |
| 3/17/2014 | 20.12 | Late Work Transportation - Grube |
| 3/17/2014 | 26.63 | Late Work Transportation - Gurgel |

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/17/2014 | 33.30 | Late Work Transportation - Queen |
| 3/17/2014 | 62.82 | Late Work Transportation - Rahneva |
| 3/18/2014 | 18.86 | Late Work Transportation - Block |
| 3/18/2014 | 40.89 | Late Work Transportation - Decker |
| 3/18/2014 | 33.30 | Late Work Transportation - Gurgel |
| 3/18/2014 | 15.15 | Late Work Transportation - Siegel |
| 3/19/2014 | 18.89 | Late Work Transportation - Erickson |
| 3/19/2014 | 25.98 | Late Work Transportation - Grube |
| 3/19/2014 | 30.48 | Late Work Transportation - Nee |
| 3/19/2014 | 38.87 | Late Work Transportation - Rosenthal |
| 3/19/2014 | 73.50 | Late Work Transportation - Schweitzer |
| 3/19/2014 | 43.03 | Late Work Transportation - Zelbo |
| 3/20/2014 | 39.95 | Late Work Transportation - Erickson |
| 3/20/2014 | 20.12 | Late Work Transportation - Grube |
| 3/20/2014 | 50.00 | Late Work Transportation - Smoler |
| 3/21/2014 | 50.00 | Late Work Transportation - Nee |
| 3/22/2014 | 43.03 | Late Work Transportation - Herrington |
| 4/29/2014 | 122.46 | Late Work Transportation - Stone |
| 4/30/2014 | 19.52 | Late Work Transportation - Ferguson |
| 5/2/2014 | 37.76 | Late Work Transportation - McCown |
| 5/4/2014 | 29.96 | Late Work Transportation - Gianis |
| 5/4/2014 | 58.92 | Late Work Transportation - Kaufman |
| 5/4/2014 | 50.00 | Late Work Transportation - Nee |
| 5/5/2014 | 33.30 | Late Work Transportation - Block |
| 5/5/2014 | 106.58 | Late Work Transportation - Bromley |
| 5/5/2014 | 30.51 | Late Work Transportation - de Meslon |
| 5/5/2014 | 27.28 | Late Work Transportation - Ferguson |
| 5/5/2014 | 48.56 | Late Work Transportation - Grube |
| 5/5/2014 | 51.12 | Late Work Transportation - Nassau |
| 5/5/2014 | 103.50 | Late Work Transportation - Rodriguez |
| 5/5/2014 | 155.97 | Late Work Transportation - Schweitzer |
| 5/5/2014 | 64.49 | Late Work Transportation - Stein |
| 5/5/2014 | 50.00 | Late Work Transportation - Stone |
| 5/6/2014 | 80.95 | Late Work Transportation - Bromley |
| 5/6/2014 | 73.76 | Late Work Transportation - O'Keefe |
| 5/6/2014 | 65.60 | Late Work Transportation - Stone |
| 5/7/2014 | 91.22 | Late Work Transportation - Dandelet |
| 5/7/2014 | 26.62 | Late Work Transportation - Erickson |
| 5/7/2014 | 25.06 | Late Work Transportation - Ferguson |
| 5/7/2014 | 29.96 | Late Work Transportation - Gianis |

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/7/2014 | 38.31 | Late Work Transportation - Mon Cureno |
| 5/7/2014 | 42.21 | Late Work Transportation - O'Connor |
| 5/7/2014 | 51.12 | Late Work Transportation - Rahneva |
| 5/7/2014 | 97.35 | Late Work Transportation - Schweitzer |
| 5/7/2014 | 42.21 | Late Work Transportation - Svenningsen |
| 5/7/2014 | 35.53 | Late Work Transportation - Zelbo |
| 5/8/2014 | 84.54 | Late Work Transportation - Bromley |
| 5/8/2014 | 90.36 | Late Work Transportation - Dandelet |
| 5/8/2014 | 49.86 | Late Work Transportation - Decker |
| 5/8/2014 | 108.11 | Late Work Transportation - Schweitzer |
| 5/8/2014 | 23.42 | Late Work Transportation - Zelbo |
| 5/9/2014 | 55.51 | Late Work Transportation - Bromley |
| 5/9/2014 | 81.56 | Late Work Transportation - Chung |
| 5/9/2014 | 30.51 | Late Work Transportation - de Meslon |
| 5/9/2014 | 55.51 | Late Work Transportation - Decker |
| 5/9/2014 | 38.87 | Late Work Transportation - Ferguson |
| 5/9/2014 | 22.73 | Late Work Transportation - Graham |
| 5/9/2014 | 29.96 | Late Work Transportation - Olin |
| 5/9/2014 | 103.50 | Late Work Transportation - Rodriguez |
| 5/9/2014 | 53.91 | Late Work Transportation - Stone |
| 5/9/2014 | 106.06 | Late Work Transportation - Weinstein |
| 5/9/2014 | 26.76 | Late Work Transportation - Zelbo |
| 5/10/2014 | 45.55 | Late Work Transportation - McCown |
| 5/10/2014 | 60.45 | Late Work Transportation - Rosenthal |
| 5/10/2014 | 50.00 | Late Work Transportation - Stone |
| 5/11/2014 | 159.88 | Late Work Transportation - Rozenberg |
| 6/9/2014 | 11.25 | Late Work Transportation - Herrington |
| 7/7/2014 | 33.86 | Late Work Transportation - Gianis |
| 7/8/2014 | 33.86 | Late Work Transportation - Gianis |
| 7/8/2014 | 20.99 | Late Work Transportation - McCown |
| 7/8/2014 | 35.53 | Late Work Transportation - Zelbo |
| 7/9/2014 | 91.22 | Late Work Transportation - Dandelet |
| 7/9/2014 | 32.18 | Late Work Transportation - Ricchi |
| 7/10/2014 | 29.96 | Late Work Transportation - Gianis |
| 7/10/2014 | 41.65 | Late Work Transportation - McCown |
| 7/14/2014 | 42.66 | Late Work Transportation - Stein |
| 7/15/2014 | 33.86 | Late Work Transportation - McCown |
| 7/15/2014 | 28.27 | Late Work Transportation - Rosenthal |
| 7/18/2014 | 38.87 | Late Work Transportation - Ferguson |
| 7/18/2014 | 33.86 | Late Work Transportation - McCown |

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/19/2014 | 134.15 | Late Work Transportation - Gianis |
| 7/21/2014 | 37.76 | Late Work Transportation - Gianis |
| 7/21/2014 | 29.96 | Late Work Transportation - Valette |
| 7/22/2014 | 115.29 | Late Work Transportation - Rozenberg |
| 7/23/2014 | 46.67 | Late Work Transportation - Ferguson |
| 7/23/2014 | 19.05 | Late Work Transportation - Graham |
| 7/23/2014 | 100.94 | Late Work Transportation - Schweitzer |
| 7/23/2014 | 43.32 | Late Work Transportation - Zelbo |
| 7/24/2014 | 68.65 | Late Work Transportation - Decker |
| 7/24/2014 | 33.30 | Late Work Transportation - Eckenrod |
| 7/24/2014 | 37.76 | Late Work Transportation - McCown |
| 7/24/2014 | 33.30 | Late Work Transportation - Queen |
| 7/24/2014 | 47.22 | Late Work Transportation - Zelbo |
| 8/29/2014 | 16.75 | Late Work Transportation - Gurgel |
| 9/3/2014 | 20.39 | Late Work Transportation - Valette |
| 9/11/2014 | 33.58 | Late Work Transportation - Graham |
| 9/11/2014 | 37.09 | Late Work Transportation - O'Connor |
| 9/17/2014 | 52.68 | Late Work Transportation - Rosenthal |
| 9/18/2014 | 87.46 | Late Work Transportation - Dandelet |
| 9/20/2014 | 19.00 | Late Work Transportation - Stein |
| 10/9/2014 | 37.83 | Late Work Transportation - Gousgounis |
| 10/15/2014 | 41.10 | Late Work Transportation - Hailey |
| 10/17/2014 | 51.74 | Late Work Transportation - Hailey |
| 10/21/2014 | 38.31 | Late Work Transportation - Forrest |
| 10/21/2014 | 38.87 | Late Work Transportation - Rosenthal |
| 10/21/2014 | 41.65 | Late Work Transportation - Valette |
| 10/22/2014 | 40.65 | Late Work Transportation - Forrest |
| 10/31/2014 | 13.10 | Late Work Transportation - Gianis |
| 11/2/2014 | 15.60 | Late Work Transportation - Gianis |
| 11/7/2014 | 90.00 | Late Work Transportation - Rozenberg |
| 11/8/2014 | 21.50 | Late Work Transportation - Gianis |
| 11/12/2014 | 16.10 | Late Work Transportation - Erickson |
| **TOTAL:** | **5,757.28** | |
| | | |
| **Conference Meals** | | |
| | | |
| 10/21/2014 | 34.84 | Conference Meals (4 attendees) |
| 10/21/2014 | 91.46 | Conference Meals (4 attendees) |
| 10/22/2014 | 174.20 | Conference Meals (20 attendees) |
| 10/22/2014 | 304.85 | Conference Meals (20 attendees) |

**EXPENSE SUMMARY**
November 1, 2014 through November 30, 2014

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|---|---|---|
| 10/22/2014 | 577.04 | Conference Meals (20 attendees) |
| **TOTAL:** | **1,182.39** | |
| | | |
| **Other** | | |
| | | |
| 11/25/2014 | 1,100.00 | Electronic Dataroom Services |
| 11/26/2014 | 14.97 | Computer Research - Vendor: CourtAlert.Com, Inc. |
| 11/26/2014 | 30.84 | Computer Research - Vendor: CourtAlert.Com, Inc. |
| 11/26/2014 | 2,021.25 | Graphics Production Services[2] |
| 12/8/2014 | 824.85 | Transcription Services |
| 12/8/2014 | 980.95 | Transcription Services |
| 12/8/2014 | 3,690.40 | Transcription Services |
| 12/10/2014 | 112,328.93 | Graphics Production Services[2] |
| 12/10/2014 | 1,737.47 | Translation Services |
| 12/16/2014 | -32,368.00 | Deposit for Hotel Reservation in Wilmington, DE for Trial (16 rooms for 7 nights) (credit) |
| 12/16/2014 | -18,207.00 | Deposit for Hotel Reservation in Wilmington, DE for Trial (25 rooms for 7 nights) (credit) |
| **TOTAL:** | **72,154.66** | |
| | | |
| **Expert Expenses** | | |
| | | |
| 9/11/2014 | 56,062.48 | Expert Expense (Details to be provided under seal to the Court, the Office of the US Trustee, and the Fee Examiner pursuant to the Order Modifying the Application of Local Rules 2014-1(C) and 2016-2(F) [D.I. 9584] and the Order Appointing Fee Examiner and Establishing Related Procedures for Compensation and Reimbursement of Expenses for Professionals and Consideration of Fee Applications [D.I. 11082].) |
| 10/10/2014 | -178.16 | Expert Expense (credit for Expert Expense appearing on Sixty-Seventh Interim Application of Cleary Gottlieb Steen & Hamilton LLP, as Attorneys for Debtors and Debtors-In-Possession, for Allowance of Interim Compensation and for Interim Reimbursement of All Actual and Necessary Expenses Incurred for the Period July 1, 2014 Through July 31, 2014 [D.I. 14318]) |
| 12/5/2014 | 3,065.00 | Expert Expense (Details to be provided under seal to the Court, the Office of the US Trustee, and the Fee Examiner pursuant to the Order Modifying the Application of Local Rules 2014-1(C) and 2016-2(F) [D.I. 9584] and the Order Appointing Fee Examiner and Establishing Related Procedures for Compensation and Reimbursement of Expenses for Professionals and Consideration of Fee Applications [D.I. 11082].)[3] |
| **TOTAL:** | **58,949.32** | |
| | | |
| | | |
| **GRAND TOTAL:** | **88,455.44** | |
| | | |
| [1] Consistent with Cleary Gottlieb's normal procedure in the present case, Cleary Gottlieb is seeking reimbursement for only the value of standard class train and airplane fares. | | |

EXPENSE SUMMARY
November 1, 2014 through November 30, 2014

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|

[2] The expenses for "Graphics Production Services" contained in this fee application consist of both fees and expenses sought by an outside vendor related to services that outside vendor provided in connection with the trial among the Debtors and their international affiliates regarding the allocation of the proceeds from certain asset sales, and in connection with a hearing on issues associated with such trial.  Compensation is sought for trial graphics consulting and production services, including for extensive communications with the Cleary Gottlieb trial team regarding demonstrative exhibits and evidence projections for closing statements and hearing, design and production of the same, technical coordination and trial support, and attendance at trial.  Reimbursement is sought for associated expenses, including for transportation and meals.

[3] The amount stated herein was converted from the local currency to United States dollars using the April 2014 average Bank of Canada exchange rate.