# UNITED STATES BANKRUPTCY COURT
## District of Delaware

**In Re:**                                           **Case No.:** 09−10138−KG

Nortel Networks Inc., et al.

Allen & Overy LLP,                                   **Chapter:** 11

### CLERK'S NOTICE REGARDING FILING OF APPEAL

Please be advised that a Notice of Appeal has been filed in the above mentioned case. The Notice of Appeal, as well as the related documents are available for view by registered PACER users. They can also be viewed at the clerk's office.


David D. Bird
CLERK OF COURT

Date: 12/31/14
(VAN−440)

United States Bankruptcy Court
District of Delaware

In re:                                                          Case No. 09-10138-KG
Nortel Networks Inc., et al.                                    Chapter 11
Ernst & Young Inc., As Monitor & foreign
        Debtors

## CERTIFICATE OF NOTICE

District/off: 0311-1        User: SH           Page 1 of 21           Date Rcvd: Dec 31, 2014
                           Form ID: van440     Total Noticed: 38

Notice by first class mail was sent to the following persons/entities by the Bankruptcy Noticing Center on
Jan 02, 2015.
aty          +Ann C. Cordo,   Morris Nichols Arsht & Tunnell LLP,   1201 N. Market Street,
               Wilmington, DE 19801-1146
aty          +Ann M Kashishian,   Chipman Brown Cicero & Cole, LLP,   The Nemours Building,
               1007 North Orange Street,   Suite 1110,  Wilmington, DE 19801-1236
aty          +Charlene D. Davis,   Bayard, P.A.,   222 Delaware Avenue, Suite 900,   P.O. Box 25130,
               Wilmington, DE 19899-5130
aty          +Christopher M. Samis,   Whiteford Taylor & Preston LLC,   The Renaissance Centre,
               405 North King Street, Suite 500,   Wilmington, DE 19801-3769
aty          +Christopher Martin Winter,   Duane Morris LLP,   222 Delaware Avenue,   Suite 1600,
               Wilmington, DE 19801-1659
aty           Craig A. Barbarosh,   Katten Muchin Rosenman LLP,   575 Madison Avenue,
               New York, NY  10022-2585
aty          +Daniel S. Holzman,   Quinn Emanuel Urquhart, et al,   51 Madison Avenue,   22nd Floor,
               New York, NY 10010-1603
aty          +Derek C. Abbott,   Morris Nichols Arsht & Tunnell,   1201 N. Market Street,
               Wilmington, DE 19801-1146
aty          +Eric D. Schwartz,   Morris, Nichols, Arsht & Tunnell LLP,   1201 N.Market Street,
               P. O. Box 1347,   Wilmington, DE 19899-1347
aty          +James J. Tecce,   Quinn Emanuel Urquhart Oliver, et al,   51 Madison Avenue,   22nd Floor,
               New York, NY 10010-1603
aty          +James L. Bromley,   Cleary Gottlieb Steen & Hamilton,   One Liberty Plaza,
               New York, NY 10006-1470
aty          +Justin R. Alberto,   Bayard, P.A.,   222 Delaware Avenue,   Suite 900,   P.O. Box 25130,
               Wilmington, DE 19899-5130
aty           Karen B. Dine,   Katten Muchin Roseman LLP,   575 Madison Avenue,   New York, NY  10022-2585
aty           Kevin M. Capuzzi,   Benesch Friedlander Coplan & Aronoff LLP,   222 Delaware Avenue, Suite 801,
               Wilmington, DE  19801-1611
aty          +L. Katherine Good,   Whiteford Taylor & Preston LLC,   The Renaissance Centre,
               405 North King Street, Suite 500,   Wilmington, DE 19801-3769
aty          +Laura Davis Jones,   Pachulski Stang Ziehl & Jones LLP,   919 N. Market Street, 17th Floor,
               Wilmington, DE 19801-3034
aty          +Mark D. Olivere,   Chipman Brown Cicero & Cole, LLP,   The Nemours Building,
               1007 North Orange Street,   Suite 1110,  Wilmington, DE 19801-1236
aty          +Michael J Riela,   Vedder Price P.C.,   1633 Broadway,   47th Floor,   New York, NY 10019-6771
aty          +Peter J. Keane,   Pachulski Stang Ziehl & Jones LLP,   919 North Market Street, 17th Floor,
               Wilmington, DE 19801-3034
aty          +Selinda A. Melnik,   919 N. Market Street,   Suite 1500,  Wilmington, DE 19801-3046
aty          +Susheel Kirpalani,   Quinn Emanuel Urquhart Oliver Hedges LLP,   51 Madison Avenue,
               22nd Floor,   New York, NY 10010-1603
aty          +Timothy E Hoeffner,   DLA Piper LLP,   One Liberty Place,   1650 Market Street,   Suite 4900,
               Philadelphia, PA 19103-7300
aty          +Weston T. Eguchi,   Willkie Farr & Gallagher LLP,   787 Seventh Avenue,
               New York, NY 10019-6099
aty          +William E. Chipman, Jr.,   Chipman Brown Cicero & Cole, LLP,   The Nemours Building,
               1007 North Orange Street,   Suite 1110,  Wilmington, DE 19801-1236
             +Albert Pisa,   1 Chase Manhattan Plaza,   New York, NY 10005-1401
             +Andrew Hanrahan,   787 Seventh Avenue,   New York, NY 10019-6018
             +Andrew Leblanc,   1 Chase Manhattan Plaza,   New York, NY 10005-1401
             +Atara Miller,   1 Chase Manhattan Plaza,   New York, NY 10036-6728
             +Brad Kahn,   One Bryant Park,   New York, NY 10036-6728
             +David Botter,   One Bryant Park,   New York, NY 10036-6728
             +David Crichlow,   575 Madison Ave,   New York, NY 10022-2511
             +Dennis Dunne,   1 Chase Manhattan Plaza,   New York, NY 10005-1401
             +Fred Hodara,   One Bryant Park,   New York, NY 10036-6728
intp         +Howard S Zelbo,   Cleary Gottlieb Steen & Hamilton LLP,   One Liberty Plaza,
               New York, NY 10006-1470
             +Jeffrey Rosenthal,   One LIbery Plaza,   New York, NY 10006-1404
             +Lisa Schweitzer,   One Liberty Plaza,   New York, NY 10006-1404
             +Sameer Advani,   787 Seventh Ave,   New York, NY 10019-6018

Notice by electronic transmission was sent to the following persons/entities by the Bankruptcy Noticing Center.
aty          +E-mail/Text: USTPRegion03.WL.ECF@USDOJ.GOV Dec 31 2014 20:13:02     Mark S. Kenney,
               Office of the U.S. Trustee,   844 King Street, Suite 2207,   Lockbox 35,
               Wilmington, DE 19801-3519
                                                                          TOTAL: 1

        ***** BYPASSED RECIPIENTS (undeliverable, * duplicate) *****

```
District/off: 0311-1          User: SH               Page 2 of 21            Date Rcvd: Dec 31, 2014
                              Form ID: van440        Total Noticed: 38
```

```
aty*          +Daniel S. Holzman,  Quinn Emanuel Urquhart, et al,   51 Madison Avenue,   22nd Floor,
               New York, NY 10010-1603
aty*          +James J. Tecce,   Quinn Emanuel Urquhart Oliver, et al,   51 Madison Avenue,   22nd Floor,
               New York, NY 10010-1603
aty*          +Susheel Kirpalani,   Quinn Emanuel Urquhart Oliver Hedges LLP,   51 Madison Avenue, 22nd Floor,
               New York, NY 10010-1603
aty           ##Michael R. Lastowski,   Duane Morris LLP,   1100 North Market Street, Suite 1200,
               Wilmington, DE  19801-1246

                                                              TOTALS: 0, * 3, ## 1
```

Addresses marked '+' were corrected by inserting the ZIP or replacing an incorrect ZIP.
USPS regulations require that automation-compatible mail display the correct ZIP.

Addresses marked '##' were identified by the USPS National Change of Address system as undeliverable.  Notices
will no longer be delivered by the USPS to these addresses; therefore, they have been bypassed.  The
debtor's attorney or pro se debtor was advised that the specified notice was undeliverable.

**I, Joseph Speetjens, declare under the penalty of perjury that I have sent the attached document to the above listed entities in the manner shown, and prepared the Certificate of Notice and that it is true and correct to the best of my information and belief.**

**Meeting of Creditor Notices only (Official Form 9): Pursuant to Fed. R. Bank. P. 2002(a)(1), a notice containing the complete Social Security Number (SSN) of the debtor(s) was furnished to all parties listed.  This official court copy contains the redacted SSN as required by the bankruptcy rules and the Judiciary's privacy policies.**

Date: Jan 02, 2015                              Signature:  _/s/Joseph Speetjens_

---

# CM/ECF NOTICE OF ELECTRONIC FILING

```
The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system on December 31, 2014 at the address(es) listed below:
          Aaron L. Hammer    on behalf of Other Prof.   Mercer (US) Inc. ahammer@sugarfgh.com,
           bkdocket@sugarfgh.com;mbrandess@sugarfgh.com;mmelickian@sugarfgh.com
          Adam  Hiller   on behalf of Interested Party   American Registry for Internet Numbers
           ahiller@hillerarban.com
          Adam D. Wolper   on behalf of Defendant   Queens Ballpark Company, L.L.C. awolper@trenklawfirm.com
          Adam D. Wolper   on behalf of Defendant   Sterling Mets, L.P. awolper@trenklawfirm.com
          Adam G. Landis   on behalf of Interested Party   Capstone Advisory Group, LLC landis@lrclaw.com,
           adams@lrclaw.com;panchak@lrclaw.com;brown@lrclaw.com;dellose@lrclaw.com
          Adam Scott Moskowitz   on behalf of Creditor   ASM SIP, L.P. asmcapital@aol.com
          Adam Scott Moskowitz   on behalf of Creditor   ASM Capital IV, L.P. asmcapital@aol.com
          Adam Scott Moskowitz   on behalf of Creditor   ASM Capital, L.P. asmcapital@aol.com
          Adam Scott Moskowitz   on behalf of Creditor   ASM Capital III, L.P. asmcapital@aol.com
          Alissa T. Gazze   on behalf of Plaintiff   Nortel Networks Inc. agazze@mnat.com,
           mdecarli@mnat.com
          Alissa T. Gazze   on behalf of Plaintiff   Nortel Networks International Inc. agazze@mnat.com,
           mdecarli@mnat.com
          Alissa T. Gazze   on behalf of Attorney   Morris, Nichols, Arsht & Tunnell LLP agazze@mnat.com,
           mdecarli@mnat.com
          Alissa T. Gazze   on behalf of Plaintiff   Nortel Networks (CALA) Inc. agazze@mnat.com,
           mdecarli@mnat.com
          Allison R Axenrod   on behalf of Creditor   Claims Recovery Group LLC
           allison@claimsrecoveryllc.com,  allison@ecf.inforuptcy.com;notices@claimsrecoveryllc.com
          Amanda  Herrmann   on behalf of Interested Party   THE PRUDENTIAL INSURANCE COMPANY OF AMERICA
           aherrmann@ashby-geddes.com
          Amanda  Herrmann   on behalf of Creditor   JDS Uniphase Corporation aherrmann@ashby-geddes.com
          Amanda  Herrmann   on behalf of Creditor   Flextronics Telecom Systems Ltd
           aherrmann@ashby-geddes.com
          Amanda  Herrmann   on behalf of Creditor   Prudential Insurance Company of America
           aherrmann@ashby-geddes.com
          Amanda  Herrmann   on behalf of Creditor   AT&T aherrmann@ashby-geddes.com
          Amanda Marie Winfree   on behalf of Defendant   Beeline.com, Inc. awinfree@ashby-geddes.com
          Amish R. Doshi   on behalf of Creditor   Oracle America, Inc. adoshi@magnozzikye.com
          Amos U. Priester, IV, IV   on behalf of Creditor   Gilmore Global Logistics Services Inc.
           apriester@smithlaw.com,  aosterhout@smithlaw.com;kbarden@smithlaw.com
          Andrew A. Jones   on behalf of Creditor   Optical NN Holdings, LLC andrew@ajoneslaw.com
          Andrew R. Remming   on behalf of Debtor   Alteon Websystems International, Inc. aremming@mnat.com,
           rfusco@mnat.com;aconway@mnat.com;mdecarli@mnat.com
          Andrew R. Remming   on behalf of Debtor   Nortel Networks (CALA) Inc. aremming@mnat.com,
           rfusco@mnat.com;aconway@mnat.com;mdecarli@mnat.com
          Andrew R. Remming   on behalf of Debtor   Alteon WebSystems, Inc. aremming@mnat.com,
           rfusco@mnat.com;aconway@mnat.com;mdecarli@mnat.com
          Andrew R. Remming   on behalf of Debtor   Nortel Networks Inc., et al. aremming@mnat.com,
           rfusco@mnat.com;aconway@mnat.com;mdecarli@mnat.com
          Ann C. Cordo   on behalf of Accountant   Huron Consulting Group acordo@mnat.com,
           aconway@mnat.com;rfusco@mnat.com;mdecarli@mnat.com
```

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
              Ann C. Cordo   on behalf of Spec. Counsel   Crowell & Moring LLP acordo@mnat.com,
              aconway@mnat.com;rfusco@mnat.com;mdecarli@mnat.com
              Ann C. Cordo   on behalf of Debtor   Nortel Networks (CALA) Inc. acordo@mnat.com,
              aconway@mnat.com;rfusco@mnat.com;mdecarli@mnat.com
              Ann C. Cordo   on behalf of Other Prof.   Ernst & Young LLP acordo@mnat.com,
              aconway@mnat.com;rfusco@mnat.com;mdecarli@mnat.com
              Ann C. Cordo   on behalf of Attorney   Torys LLP acordo@mnat.com,
              aconway@mnat.com;rfusco@mnat.com;mdecarli@mnat.com
              Ann C. Cordo   on behalf of Debtor   Nortel Networks Capital Corporation acordo@mnat.com,
              aconway@mnat.com;rfusco@mnat.com;mdecarli@mnat.com
              Ann C. Cordo   on behalf of Attorney   Morris, Nichols, Arsht & Tunnell LLP acordo@mnat.com,
              aconway@mnat.com;rfusco@mnat.com;mdecarli@mnat.com
              Ann C. Cordo   on behalf of Interested Party   John Ray, as Principal Officer of Nortel Networks,
              Inc. acordo@mnat.com,  aconway@mnat.com;rfusco@mnat.com;mdecarli@mnat.com
              Ann C. Cordo   on behalf of Claims Agent   Epiq Bankruptcy Solutions LLC acordo@mnat.com,
              aconway@mnat.com;rfusco@mnat.com;mdecarli@mnat.com
              Ann C. Cordo   on behalf of Plaintiff   Nortel Networks, Inc. acordo@mnat.com,
              aconway@mnat.com;ecampbell@mnat.com
              Ann C. Cordo   on behalf of Interested Party   The Mergis Group acordo@mnat.com,
              aconway@mnat.com;rfusco@mnat.com;mdecarli@mnat.com
              Ann C. Cordo   on behalf of Defendant   Nortel Networks Inc., et al. acordo@mnat.com,
              aconway@mnat.com;rfusco@mnat.com;mdecarli@mnat.com
              Ann C. Cordo   on behalf of Attorney   Cleary Gottlieb Steen & Hamilton LLP acordo@mnat.com,
              aconway@mnat.com;rfusco@mnat.com;mdecarli@mnat.com
              Ann C. Cordo   on behalf of Consultant   Chilmark Partners, LLC acordo@mnat.com,
              aconway@mnat.com;rfusco@mnat.com;mdecarli@mnat.com
              Ann C. Cordo   on behalf of Interested Party   Nortel Networks Inc., et al. acordo@mnat.com,
              aconway@mnat.com;rfusco@mnat.com;mdecarli@mnat.com
              Ann C. Cordo   on behalf of Financial Advisor   Ernst & Young LLP acordo@mnat.com,
              aconway@mnat.com;rfusco@mnat.com;mdecarli@mnat.com
              Ann C. Cordo   on behalf of Other Prof.   Linklaters LLP acordo@mnat.com,
              aconway@mnat.com;rfusco@mnat.com;mdecarli@mnat.com
              Ann C. Cordo   on behalf of Other Prof.   John Ray acordo@mnat.com,
              aconway@mnat.com;rfusco@mnat.com;mdecarli@mnat.com
              Ann C. Cordo   on behalf of Consultant   RLKS Executive Solutions LLC acordo@mnat.com,
              aconway@mnat.com;rfusco@mnat.com;mdecarli@mnat.com
              Ann C. Cordo   on behalf of Creditor Committee   Official Committee of Unsecured Creditors of
              Nortel Networks Inc., et al. acordo@mnat.com,  aconway@mnat.com;rfusco@mnat.com;mdecarli@mnat.com
              Ann C. Cordo   on behalf of Plaintiff   Nortel Networks Inc. acordo@mnat.com,
              aconway@mnat.com;rfusco@mnat.com;mdecarli@mnat.com
              Ann C. Cordo   on behalf of Plaintiff   Nortel Networks (CALA) Inc. acordo@mnat.com,
              aconway@mnat.com;rfusco@mnat.com;mdecarli@mnat.com
              Ann C. Cordo   on behalf of Attorney   Keightley & Ashner LLP acordo@mnat.com,
              aconway@mnat.com;rfusco@mnat.com;mdecarli@mnat.com
              Ann C. Cordo   on behalf of Other Prof.   Punter Southall LLC acordo@mnat.com,
              aconway@mnat.com;rfusco@mnat.com;mdecarli@mnat.com
              Ann C. Cordo   on behalf of Debtor   Nortel Networks Inc., et al. acordo@mnat.com,
              aconway@mnat.com;rfusco@mnat.com;mdecarli@mnat.com
              Ann M Kashishian   on behalf of Successor Trustee   Wilmington Trust, National Association
              kashishian@chipmanbrown.com,  dero@chipmanbrown.com;mccloskey@chipmanbrown.com
              Ann M Kashishian   on behalf of Attorney   Chipman Brown Cicero & Cole, LLP
              kashishian@chipmanbrown.com,  dero@chipmanbrown.com;mccloskey@chipmanbrown.com
              Annie C. Wells   on behalf of Defendant   Cognizant Technology Solutions US Corporation,
              awells@morganlewis.com
              Anthony W. Clark   on behalf of Counter-Claimant   Communications Test Design, Inc. ,
              debank@skadden.com;wendy.lamanna@skadden.com;christopher.heaney@skadden.com
              Anthony W. Clark   on behalf of Defendant   Communications Test Design, Inc. ,
              debank@skadden.com;wendy.lamanna@skadden.com;christopher.heaney@skadden.com
              Ayesha  Chacko Bennett   on behalf of Interested Party   Schiff Hardin LLP abennett@camlev.com
              Ayesha  Chacko Bennett   on behalf of Interested Party   Campbell & Levine, LLC
              abennett@camlev.com
              Ayesha  Chacko Bennett   on behalf of Defendant   Anixter Inc. abennett@camlev.com
              Benjamin W. Keenan   on behalf of Creditor   Johnson Controls, Inc. bkeenan@ashby-geddes.com,
              bkeenan@ashby-geddes.com
              Benjamin W. Keenan   on behalf of Defendant   Insight Enterprises, Inc., captioned as Insight
              Enterprises, Inc. d/b/a Software Spectrum, Inc., an Insight Company, and Insight Direct USA,
              Inc. bkeenan@ashby-geddes.com,  bkeenan@ashby-geddes.com
              Benjamin W. Keenan   on behalf of Defendant   Insight Direct USA, Inc. bkeenan@ashby-geddes.com,
              bkeenan@ashby-geddes.com
              Benjamin W. Keenan   on behalf of Defendant   Insight Enterprises, Inc. d/b/a Software Spectrum,
              Inc., an Insight Company, and Insight Direct USA, Inc. bkeenan@ashby-geddes.com,
              bkeenan@ashby-geddes.com
              Benjamin W. Keenan   on behalf of Defendant   Spirent Communications Inc.
              bkeenan@ashby-geddes.com,  bkeenan@ashby-geddes.com
              Benjamin W. Keenan   on behalf of Creditor   Insight Direct USA, Inc. bkeenan@ashby-geddes.com,
              bkeenan@ashby-geddes.com
              Bonnie Glantz Fatell   on behalf of Plaintiff Bart  Kohnhorst fatell@blankrome.com,
              moody@ecf.inforuptcy.com;moody@blankrome.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          Bonnie Glantz Fatell    on behalf of Plaintiff Brian   Page fatell@blankrome.com,
          moody@ecf.inforuptcy.com;moody@blankrome.com
          Bonnie Glantz Fatell    on behalf of Plaintiff Benjamin   Warren fatell@blankrome.com,
          moody@ecf.inforuptcy.com;moody@blankrome.com
          Bonnie Glantz Fatell    on behalf of Other Prof.   Ad Hoc Committee fatell@blankrome.com,
          moody@ecf.inforuptcy.com;moody@blankrome.com
          Bonnie Glantz Fatell    on behalf of Plaintiff    Ad Hoc Group of Beneficiaries of the Nortel
          Networks U.S. Deferred Compensation Plan, For Themselves And All Others Similarly Situated
          fatell@blankrome.com,  moody@ecf.inforuptcy.com;moody@blankrome.com
          Bonnie Glantz Fatell    on behalf of Plaintiff Ellen   Bovarnick fatell@blankrome.com,
          moody@ecf.inforuptcy.com;moody@blankrome.com
          Bonnie Glantz Fatell    on behalf of Plaintiff Charla   Crisler fatell@blankrome.com,
          moody@ecf.inforuptcy.com;moody@blankrome.com
          Bonnie Glantz Fatell    on behalf of Plaintiff Mason James Young fatell@blankrome.com,
          moody@ecf.inforuptcy.com;moody@blankrome.com
          Bonnie Glantz Fatell    on behalf of Other Prof.   Robert Horne, James Young, and The Ad Hoc Group
          of Beneficiaries fatell@blankrome.com,  moody@ecf.inforuptcy.com;moody@blankrome.com
          Bonnie Glantz Fatell    on behalf of Plaintiff Robert   Horne fatell@blankrome.com,
          moody@ecf.inforuptcy.com;moody@blankrome.com
          Brett D. Fallon   on behalf of Interested Party   Blue Mountain Credit Alternatives Master Fund
          L.P. bfallon@morrisjames.com,  wweller@morrisjames.com;jdawson@morrisjames.com
          Brett D. Fallon   on behalf of Creditor   Andrew, LLC bfallon@morrisjames.com,
          wweller@morrisjames.com;jdawson@morrisjames.com
          Brett D. Fallon   on behalf of Interested Party   Sprint Nextel bfallon@morrisjames.com,
          wweller@morrisjames.com;jdawson@morrisjames.com
          Brett D. Fallon   on behalf of Interested Party   Blue Mountain Timberline Ltd.
          bfallon@morrisjames.com,  wweller@morrisjames.com;jdawson@morrisjames.com
          Brett D. Fallon   on behalf of Creditor   Sprint Nextel Corporation bfallon@morrisjames.com,
          wweller@morrisjames.com;jdawson@morrisjames.com
          Brett D. Fallon   on behalf of Interested Party   Blue Mountain Kicking Horse Fund L.P.
          bfallon@morrisjames.com,  wweller@morrisjames.com;jdawson@morrisjames.com
          Brett D. Fallon   on behalf of Interested Party   AAI Blue Mountain Fund PLC on behalf of its
          sub-fund: Blue Mountain Long/Short Credit and Distressed Reflection Fund bfallon@morrisjames.com,
          wweller@morrisjames.com;jdawson@morrisjames.com
          Brett D. Fallon   on behalf of Interested Party   Blue Mountain Long/Short Credit Master Fund
          L.P. bfallon@morrisjames.com,  wweller@morrisjames.com;jdawson@morrisjames.com
          Brett D. Fallon   on behalf of Interested Party   Broadcom Corporation bfallon@morrisjames.com,
          wweller@morrisjames.com;jdawson@morrisjames.com
          Brett D. Fallon   on behalf of Interested Party   BlueMountain Montenvers Master Fund SCA
          SICAV-SIV bfallon@morrisjames.com,  wweller@morrisjames.com;jdawson@morrisjames.com
          Brett D. Fallon   on behalf of Interested Party   Blue Mountain Distressed Master Fund, L.P.
          bfallon@morrisjames.com,  wweller@morrisjames.com;jdawson@morrisjames.com
          Brian   Trust  on behalf of Interested Party   The Fourth Estate Directors and Fourth Estate
          Subsidiaries btrust@mayerbrownrowe.com,  mlotito@mayerbrown.com
          Brian C Crawford   on behalf of Defendant   Avotus Corporation Brian@TrustWilliams.com
          Brian C Crawford   on behalf of Respondent   Avotus Corporation Brian@TrustWilliams.com
          Brian E Farnan   on behalf of Interested Party   Rockstar Consortium US LP bfarnan@farnanlaw.com,
          tfarnan@farnanlaw.com
          Brian E Farnan   on behalf of Defendant   TTI Team Telecom International Inc.
          bfarnan@farnanlaw.com,  tfarnan@farnanlaw.com
          Brian E Farnan   on behalf of Interested Party   Constellation Technologies LLC
          bfarnan@farnanlaw.com,  tfarnan@farnanlaw.com
          Brooke  Leach  on behalf of Defendant   Devonteam Danet GmbH bleach@weirpartners.com
          Brya M. Keilson   on behalf of Defendant   Real Time Monitors, Inc.
          delawarebankruptcy@eckertseamans.com
          Carl D. Neff   on behalf of Creditor   SNMP Research International, Inc. cneff@ciardilaw.com,
          vfrew@ciardilaw.com;ddorgan@ciardilaw.com
          Carl N. Kunz, III   on behalf of Defendant   Alternate Communications International Ltd.
          ckunz@morrisjames.com,  wweller@morrisjames.com;jdawson@morrisjames.com
          Carl N. Kunz, III   on behalf of Defendant   Media5 Corporation ckunz@morrisjames.com,
          wweller@morrisjames.com;jdawson@morrisjames.com
          Carl N. Kunz, III   on behalf of Defendant   Thomas & Betts Manufacturing, Inc. a/k/a Thomas &
          Betts Fabrication Inc. d/b/a its GFI Division ckunz@morrisjames.com,
          wweller@morrisjames.com;jdawson@morrisjames.com
          Carl N. Kunz, III   on behalf of Creditor   Edmund B. Fitzgerald ckunz@morrisjames.com,
          wweller@morrisjames.com;jdawson@morrisjames.com
          Carl N. Kunz, III   on behalf of Creditor   Thomas & Betts Manufacturing, Inc.
          ckunz@morrisjames.com,  wweller@morrisjames.com;jdawson@morrisjames.com
          Carl N. Kunz, III   on behalf of Creditor   Slash Support, Inc. ckunz@morrisjames.com,
          wweller@morrisjames.com;jdawson@morrisjames.com
          Carl N. Kunz, III   on behalf of Defendant   Monster Worldwide, Inc. ckunz@morrisjames.com,
          wweller@morrisjames.com;jdawson@morrisjames.com
          Carl N. Kunz, III   on behalf of Creditor   Law Debenture Trust Company of New York
          ckunz@morrisjames.com,  wweller@morrisjames.com;jdawson@morrisjames.com
          Carl N. Kunz, III   on behalf of Creditor   Deka Immobilien Investment GmbH ckunz@morrisjames.com,
          wweller@morrisjames.com;jdawson@morrisjames.com
          Carol E. Momjian   on behalf of Creditor   Commonwealth of Pennsylvania, Department of Revenue
          cmomjian@attorneygeneral.gov

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          Carren  Shulman   on behalf of Creditor    NeoPhotonics Corporation cshulman@sheppardmullin.com,
           mcademartori@sheppardmullin.com;ksmith@sheppardmullin.com
          Chad A. Fights   on behalf of Plaintiff    Nortel Networks Inc. chad.fights@alston.com
          Chad A. Fights   on behalf of Plaintiff    Nortel Networks (CALA) Inc. chad.fights@alston.com
          Charlene D. Davis   on behalf of Interested Party    Trustee of Nortel Networks UK Pension Plan
           and the Board of the Pension Protection Fund bankserve@bayardlaw.com,
           cdavis@bayardlaw.com;sbreckenridge@bayardlaw.com;sbreckenridge@bayardlaw.com;lmorton@bayardlaw.co
           m
          Charles H. Huberty   on behalf of Interested Party    Joint Administrators and Foreign
           Representatives for Nortel Networks UK Limited huberty@hugheshubbard.com
          Charles J. Brown   on behalf of Creditor    AT&T cbrown@gsbblaw.com, dabernathy@archerlaw.com
          Charles J. Brown   on behalf of Attorney    Archer & Greiner, P.C. cbrown@gsbblaw.com,
           dabernathy@archerlaw.com
          Charmaine M. Wilson   on behalf of Creditor    Primeshares ksync@primeshares.com,
           jd@primeshares.com,transfer@primeshares.com;ksync1@primeshares.com,
           microsoftaccess@primeshares.com
          Christina M. Thompson   on behalf of Creditor    UCM/SREP - Corp Woods, LLC
           cthompson@connollygallagher.com
          Christina M. Thompson   on behalf of Creditor    iStar CTL North Glenville-Richardson LLC
           cthompson@connollygallagher.com
          Christine  Doniak   on behalf of Creditor Committee    Official Committee of Unsecured Creditors
           of Nortel Networks Inc., et al. cdoniak@akingump.com
          Christopher A. Ward   on behalf of Interested Party    Polsinelli PC cward@polsinelli.com,
           LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
          Christopher A. Ward   on behalf of Interested Party    Westcon Group North America Inc
           cward@polsinelli.com,  LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
          Christopher A. Ward   on behalf of Interested Party    Ericsson Inc. and Telefonaktiebolaget LM
           Ericsson (Publ.) cward@polsinelli.com,  LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
          Christopher A. Ward   on behalf of Creditor    OSS Nokalva, Inc. cward@polsinelli.com,
           LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
          Christopher A. Ward   on behalf of Creditor    Unisys Corporation cward@polsinelli.com,
           LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
          Christopher A. Ward   on behalf of Creditor    ABN AMRO Bank N.V. cward@polsinelli.com,
           LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
          Christopher Dean Loizides   on behalf of Attorney    Loizides PA loizides@loizides.com
          Christopher M. Samis   on behalf of Interested Party    Capstone Advisory Group, LLC
           csamis@wtplaw.com,  lsmeltzer@wtplaw.com
          Christopher M. Samis   on behalf of Attorney    Ashurst LLP csamis@wtplaw.com,
           lsmeltzer@wtplaw.com
          Christopher M. Samis   on behalf of Creditor Committee    Official Committee of Unsecured
           Creditors of Nortel Networks Inc., et al. csamis@wtplaw.com,  lsmeltzer@wtplaw.com
          Christopher M. Samis   on behalf of Interested Party    OFFICIAL COMMITTEE OF UNSECURED CREDITORS
           csamis@wtplaw.com,  lsmeltzer@wtplaw.com
          Christopher M. Samis   on behalf of Attorney    Akin Gump Strauss Hauer & Feld LLP
           csamis@wtplaw.com,  lsmeltzer@wtplaw.com
          Christopher M. Samis   on behalf of Debtor    Nortel Networks Inc., et al. csamis@wtplaw.com,
           lsmeltzer@wtplaw.com
          Christopher M. Samis   on behalf of Other Prof.    Dentons Canada LLP csamis@wtplaw.com,
           lsmeltzer@wtplaw.com
          Christopher M. Samis   on behalf of Other Prof.    Cassels Brock & Blackwell LLP csamis@wtplaw.com,
           lsmeltzer@wtplaw.com
          Christopher M. Samis   on behalf of Attorney    Richards, Layton & Finger, PA csamis@wtplaw.com,
           lsmeltzer@wtplaw.com
          Christopher Martin Winter   on behalf of Interested Party    Bank of New York Mellon
           cmwinter@duanemorris.com
          Christopher Martin Winter   on behalf of Defendant    ZOHO Corporation cmwinter@duanemorris.com
          Christopher Martin Winter   on behalf of Defendant    Aviat U.S., Inc. cmwinter@duanemorris.com
          Christopher Martin Winter   on behalf of Other Prof.    The Bank of New York Mellon Trust Company,
           N.A., as Indenture Trustee cmwinter@duanemorris.com
          Christopher Martin Winter   on behalf of Defendant    Aviat Networks, Inc. cmwinter@duanemorris.com
          Christopher Page Simon   on behalf of Defendant    Celestica Thailand Ltd. csimon@crosslaw.com,
           smacdonald@crosslaw.com
          Christopher Page Simon   on behalf of Defendant    Celestica Holdings PTE Ltd. csimon@crosslaw.com,
           smacdonald@crosslaw.com
          Christopher Page Simon   csimon@crosslaw.com,  smacdonald@crosslaw.com
          Christopher Page Simon   on behalf of Interested Party Moreno  Minto csimon@crosslaw.com,
           smacdonald@crosslaw.com
          Christopher Page Simon   on behalf of Interested Party Kien  Chen csimon@crosslaw.com,
           smacdonald@crosslaw.com
          Christopher Page Simon   on behalf of Financial Advisor    Jefferies & Company, Inc.
           csimon@crosslaw.com,  smacdonald@crosslaw.com
          Colm F. Connolly   on behalf of Mediator James L. Garrity, Jr. cconnolly@morganlewis.com,
           lgibson@morganlewis.com
          Colm F. Connolly   on behalf of Defendant    Cognizant Technology Solutions US Corporation,
           cconnolly@morganlewis.com, lgibson@morganlewis.com
          D. Ross Martin   on behalf of Successor Trustee    Wilmington Trust, National Association
           rmartin@ropesgray.com
          Dana S. Plon   on behalf of Creditor    Unisys Corporation dplon@sirlinlaw.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
              Dana S. Plon   on behalf of Creditor    Unisys de Mexico S.A. de C.V. dplon@sirlinlaw.com
              Daniel A. O'Brien   on behalf of Interested Party   Xeta Technologies, Inc. daobrien@venable.com
              Daniel A. O'Brien   on behalf of Creditor    Credit Solutions of America, Inc. daobrien@venable.com
              Daniel K. Hogan   on behalf of Creditor    MTS Allstream, Inc. dkhogan@dkhogan.com,
               keharvey@dkhogan.com,gpalagruto@dkhogan.com,
              Darryl S. Laddin   on behalf of Creditor    Affiliates of Verizon Communications Inc.
               bkrfilings@agg.com
              Darryl S. Laddin   on behalf of Creditor    Verizon Communications Inc. and for Cellco Partnership
               d/b/a Verizon Wireless bkrfilings@agg.com
              David Brian Wheeler   on behalf of Creditor    Public Service of North Carolina, Incorporated
               davidwheeler@mvalaw.com,  reiddyer@mvalaw.com
              David G. Aelvoet   on behalf of Creditor    Bexar County davida@publicans.com
              David L. Pollack   on behalf of Creditor    UBS Realty Investors LLC pollack@ballardspahr.com,
               blunt@ballardspahr.com
              David M. Fournier   on behalf of Interested Party   Hitachi, Ltd. fournier@pepperlaw.com,
               wlbank@pepperlaw.com,lanoc@pepperlaw.com,fournierd@ecf.inforuptcy.com,wlbank@ecf.inforuptcy.com
              David N Crapo   on behalf of Interested Party   Hewlett-Packard Financial Services, Inc.
               dcrapo@gibbonslaw.com
              David S. Leinwand   on behalf of Creditor    Avenue TC Fund, LP dleinwand@amroc.com
              Deborah M. Buell   on behalf of Plaintiff   Nortel Networks (CALA) Inc. maofiling@cgsh.com
              Deborah M. Buell   on behalf of Plaintiff   Nortel Networks Inc. maofiling@cgsh.com
              Dennis A. Meloro   on behalf of Interested Party   WITEC, LLC bankruptcydel@gtlaw.com,
               bankruptcydel@gtlaw.com;thomase@gtlaw.com;melorod@gtlaw.com;dellitdock@gtlaw.com
              Derek C. Abbott   on behalf of Debtor    Nortel Networks Inc., et al. dabbott@mnat.com,
               rfusco@mnat.com;mdecarli@mnat.com
              Derek C. Abbott   on behalf of Debtor    Nortel Networks (CALA) Inc. dabbott@mnat.com,
               rfusco@mnat.com;mdecarli@mnat.com
              Devon J. Eggert   on behalf of Other Prof.   Mercer (US) Inc. deggert@freeborn.com
              Diane E. Vuocolo   on behalf of Mediator Diana E. Vuocolo vuocolod@gtlaw.com
              Domenic E. Pacitti   on behalf of Interested Party   Electro Rent Corp. dpacitti@klehr.com
              Domenic E. Pacitti   on behalf of Defendant   Certicon Corporation dpacitti@klehr.com
              Donald K. Ludman   on behalf of Creditor    SAP America, Inc. dludman@brownconnery.com
              Donna L. Culver   on behalf of Plaintiff   Nortel Networks, Inc. dculver@mnat.com
              Donna L. Culver   on behalf of Plaintiff   Nortel Networks (CALA) Inc. dculver@mnat.com,
               mdecarli@mnat.com;aconway@mnat.com;rfusco@mnat.com
              Donna L. Culver   on behalf of Interested Party   Nortel Networks Inc. dculver@mnat.com,
               mdecarli@mnat.com;aconway@mnat.com;rfusco@mnat.com
              Donna L. Culver   on behalf of Plaintiff   Nortel Networks (CALA) Inc., dculver@mnat.com,
               aconway@mnat.com;jhouser@mnat.com
              Donna L. Culver   on behalf of Plaintiff   Nortel Networks Inc. dculver@mnat.com,
               mdecarli@mnat.com;aconway@mnat.com;rfusco@mnat.com
              Douglas J. Lipke   on behalf of Creditor Mike  Zafirovski dlipke@vedderprice.com
              Douglas K Mayer   on behalf of Creditor    Google Inc. dkmayer@wlrk.com
              Douglas K Mayer   on behalf of Creditor    Ranger Inc. dkmayer@wlrk.com
              Drew M. Dillworth   on behalf of Creditor    Telefonica Internacional, S.A.U.
               ddillworth@stearnsweaver.com,
               cgraver@stearnsweaver.com;marocha@stearnsweaver.com;jmartinez@stearnsweaver.com;mmesones-mori@ste
               arnsweaver.com;bank@stearnsweaver.com
              Duane David Werb   on behalf of Interested Party   Nokia Corporation
               maustria@werbsullivan.com;riorii@werbsullivan.com
              Duane David Werb   on behalf of Creditor    Emerson Network Power Embedded
               maustria@werbsullivan.com;riorii@werbsullivan.com
              E. Rebecca  Workman   on behalf of Creditor    Barnes & Thornburg LLP rebecca.workman@btlaw.com
              Edmon L. Morton   on behalf of Financial Advisor   Jefferies & Company, Inc. bankfilings@ycst.com
              Edward Kosmowski   on behalf of Plaintiff   SNMP Research International, Inc.
               ekosmowski@clarkhill.com,  sambrose@clarkhill.com
              Edward Kosmowski   on behalf of Plaintiff   SNMP Research, Inc. ekosmowski@clarkhill.com,
               sambrose@clarkhill.com
              Edward B. Rosenthal   on behalf of Defendant   Global Electric Electronic Processing (USA), Inc.
               and Global Electric Electronic Processing, Inc. erosenthal@rmgglaw.com,  jmeekins@rmgglaw.com
              Edward Patrick O'Brien   on behalf of Creditor    485 Lexington Owner LLC & Reckson Operating
               Partnership, L.P. eobrien@sbchlaw.com
              Edwin J. Harron   on behalf of Financial Advisor   Jefferies & Company, Inc. bankfilings@ycst.com
              Edwin J. Harron   on behalf of Interested Party   Joint Administrators and Foreign
               Representatives for Nortel Networks UK Limited bankfilings@ycst.com
              Edwin J. Harron   on behalf of Interested Party   EMEA Administrators bankfilings@ycst.com
              Elihu Ezekiel Allinson, III   on behalf of Creditor    Motorola Solutions, Inc., formerly Motorola,
               Inc. ZAllinson@SHA-LLC.com,  ecf@williamdsullivanllc.com;KDavis@SHA-LLC.com;hcoleman@sha-llc.com
              Elihu Ezekiel Allinson, III   on behalf of Defendant   Sourcefire, Inc. ZAllinson@SHA-LLC.com,
               ecf@williamdsullivanllc.com;KDavis@SHA-LLC.com;hcoleman@sha-llc.com
              Elihu Ezekiel Allinson, III   on behalf of Debtor    Nortel Networks Inc., et al.
               ZAllinson@SHA-LLC.com,  ecf@williamdsullivanllc.com;KDavis@SHA-LLC.com;hcoleman@sha-llc.com
              Elihu Ezekiel Allinson, III   on behalf of Creditor    Motorola, Inc. ZAllinson@SHA-LLC.com,
               ecf@williamdsullivanllc.com;KDavis@SHA-LLC.com;hcoleman@sha-llc.com
              Elihu Ezekiel Allinson, III   on behalf of Defendant   Asteelflash California, Inc.
               ZAllinson@SHA-LLC.com,  ecf@williamdsullivanllc.com;KDavis@SHA-LLC.com;hcoleman@sha-llc.com
              Elihu Ezekiel Allinson, III   on behalf of Defendant   Razorfish, LLC ZAllinson@SHA-LLC.com,
               ecf@williamdsullivanllc.com;KDavis@SHA-LLC.com;hcoleman@sha-llc.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

          Elizabeth  Banda Calvo   on behalf of Creditor    Richardson ISD rgleason@pbfcm.com,
           ebcalvo@pbfcm.com;ebcalvo@ecf.inforuptcy.com
          Elizabeth  Banda Calvo   on behalf of Creditor    Grapevine-Colleyville ISD, City of Grapevine
           rgleason@pbfcm.com,  ebcalvo@pbfcm.com;ebcalvo@ecf.inforuptcy.com
          Epiq Bankruptcy Solutions LLC   nmrodriguez@epiqsystems.com
          Eric D. Schwartz   on behalf of Debtor   Nortel Networks Inc., et al. eschwartz@mnat.com,
           aconway@mnat.com;mdecarli@mnat.com
          Eric J. Monzo   on behalf of Defendant   Accton Technology Corporation emonzo@morrisjames.com,
           wweller@morrisjames.com;jdawson@morrisjames.com
          Eric J. Monzo   on behalf of Defendant   Voxify, Inc. emonzo@morrisjames.com,
           wweller@morrisjames.com;jdawson@morrisjames.com
          Eric J. Monzo   on behalf of Creditor   Sprint Nextel Corporation emonzo@morrisjames.com,
           wweller@morrisjames.com;jdawson@morrisjames.com
          Eric J. Monzo   on behalf of Defendant   Zhone Technologies, Inc. emonzo@morrisjames.com,
           wweller@morrisjames.com;jdawson@morrisjames.com
          Eric Michael Sutty   on behalf of Interested Party Jerry  Wadlow ems@elliottgreenleaf.com
          Eric Michael Sutty   on behalf of Interested Party Rahul  Kumar ems@elliottgreenleaf.com
          Eric Michael Sutty   on behalf of Interested Party Jane  Neumann ems@elliottgreenleaf.com
          Eric Michael Sutty   on behalf of Interested Party Adella  Venneman ems@elliottgreenleaf.com
          Eric Michael Sutty   ems@elliottgreenleaf.com
          Eric Michael Sutty   on behalf of Interested Party Scott  Gennett ems@elliottgreenleaf.com
          Eric Michael Sutty   on behalf of Interested Party Remajos  Brown ems@elliottgreenleaf.com
          Eric Michael Sutty   on behalf of Interested Party Mark R. Janis ems@elliottgreenleaf.com
          Eric Michael Sutty   on behalf of Interested Party Olive Jane Stepp ems@elliottgreenleaf.com
          Eric Michael Sutty   on behalf of Plaintiff   Official Committee of Long Term Disability Plan
           Participants, on behalf of and as agent for a class of individual participants and beneficiaries
           under various Nortel Networks Health and Welfare Benefi ems@elliottgreenleaf.com
          Eric Michael Sutty   on behalf of Interested Party Michael R. Thompson ems@elliottgreenleaf.com
          Eric Michael Sutty   on behalf of Interested Party Brenda L. Rohrbaugh ems@elliottgreenleaf.com
          Eric Michael Sutty   on behalf of Interested Party Robert Dale Dover ems@elliottgreenleaf.com
          Eric Michael Sutty   on behalf of Interested Party Fred  Lindow ems@elliottgreenleaf.com
          Eric Michael Sutty   on behalf of Interested Party Najam  Dean ems@elliottgreenleaf.com
          Eric Michael Sutty   on behalf of Creditor Committee   Official Committee of Long-Term Disability
           Participants ems@elliottgreenleaf.com
          Eric Michael Sutty   on behalf of Interested Party David  Litz ems@elliottgreenleaf.com
          Eric Michael Sutty   on behalf of Interested Party Peter  Lawrence ems@elliottgreenleaf.com
          Eric Michael Sutty   on behalf of Interested Party Sandra  Aiken ems@elliottgreenleaf.com
          Eric Michael Sutty   on behalf of Interested Party Thelma  Watson ems@elliottgreenleaf.com
          Eric Michael Sutty   on behalf of Interested Party Charles  Sandner ems@elliottgreenleaf.com
          Eric Michael Sutty   on behalf of Interested Party Caroline  Underwood ems@elliottgreenleaf.com
          Ericka Fredricks Johnson   on behalf of Creditor   Andrew, LLC erjohnson@wcsr.com,
           klytle@wcsr.com;hsasso@wcsr.com;jwray@wcsr.com
          Etta Ren Wolfe   on behalf of Defendant   Oplink Communications, Inc. ewolfe@potteranderson.com,
           bankruptcy@potteranderson.com
          Evan T. Miller   on behalf of Interested Party   Nortel Networks UK Pension Trust Limited & The
           Board of the Pension Protection Fund emiller@bayardlaw.com,  lmorton@bayardlaw.com
          Evelyn J. Meltzer   on behalf of Defendant   Axxion Group Corporation meltzere@pepperlaw.com,
           lanoc@pepperlaw.com;wlbank@pepperlaw.com;wlbank@ecf.inforuptcy.com;meltzere@ecf.inforuptcy.com
          Evelyn J. Meltzer   on behalf of Defendant   Right Management Inc. meltzere@pepperlaw.com,
           lanoc@pepperlaw.com;wlbank@pepperlaw.com;wlbank@ecf.inforuptcy.com;meltzere@ecf.inforuptcy.com
          Evelyn J. Meltzer   on behalf of Interested Party   Microvision, Inc. meltzere@pepperlaw.com,
           lanoc@pepperlaw.com;wlbank@pepperlaw.com;wlbank@ecf.inforuptcy.com;meltzere@ecf.inforuptcy.com
          Evelyn J. Meltzer   on behalf of Defendant   Siemens Enterprise Communications, Inc.
           meltzere@pepperlaw.com,
           lanoc@pepperlaw.com;wlbank@pepperlaw.com;wlbank@ecf.inforuptcy.com;meltzere@ecf.inforuptcy.com
          Evelyn J. Meltzer   on behalf of Defendant   Critical Path Strategies, Inc.
           meltzere@pepperlaw.com,
           lanoc@pepperlaw.com;wlbank@pepperlaw.com;wlbank@ecf.inforuptcy.com;meltzere@ecf.inforuptcy.com
          Francis A. Monaco, Jr.   on behalf of Mediator Francis A. Monaco, Jr. fmonaco@wcsr.com,
           kdalton@wcsr.com;hsasso@wcsr.com;jwray@wcsr.com
          Frank F. McGinn   on behalf of Creditor   Iron Mountain Information Management, Inc.
           ffm@bostonbusinesslaw.com
          Frederick Brian Rosner   on behalf of Defendant   Axerra Networks, Inc. rosner@teamrosner.com,
           rosner@teamrosner.com
          Frederick Brian Rosner   on behalf of Creditor   Cypress Communications, Inc.
           rosner@teamrosner.com
          Gabriel R. MacConaill   on behalf of Interested Party   Aricent Technologies (Holdings) Limited
           gmacconaill@sidley.com,  bankruptcy@potteranderson.com
          Gabriel R. MacConaill   on behalf of Defendant   Aricent Technologies (Holdings) Limited
           gmacconaill@sidley.com,  bankruptcy@potteranderson.com
          Gaston Plantiff Loomis, II   on behalf of Defendant   Systems & Software Services, Inc.
           gloomis@eckertseamans.com,  delawarebankruptcy@eckertseamans.com
          Gayle H. Allen   on behalf of Creditor   Bell Aliant Regional Communications Limited
           gallen@verilldana.com,  rmoon@verilldana.com;dkariotis@verilldana.com
          George  Rosenberg   on behalf of Creditor   Treasurer of Arapahoe County, Colorado
           grosenberg@co.arapahoe.co.us,  jholmgren@co.arapahoe.co.us
          Gregory G. Plotko   on behalf of Interested Party   ZSF/Research Gateway Trust
           gplotko@kramerlevin.com,  tmayer@kramerlevin.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

              Gregory G. Plotko   on behalf of Interested Party   ZSF/Research Network Trust
              gplotko@kramerlevin.com, tmayer@kramerlevin.com
              Helen Elizabeth Weller   on behalf of Creditor   Fannin CAD dallas.bankruptcy@publicans.com,
              evelyn.palmer@lgbs.com
              Helen Elizabeth Weller   on behalf of Creditor   City of Richardson
              dallas.bankruptcy@publicans.com, evelyn.palmer@lgbs.com
              Helen Elizabeth Weller   on behalf of Creditor   Irving ISD dallas.bankruptcy@publicans.com,
              evelyn.palmer@lgbs.com
              Helen Elizabeth Weller   on behalf of Creditor   Dallas County dallas.bankruptcy@publicans.com,
              evelyn.palmer@lgbs.com
              Henry Jon Jaffe   on behalf of Interested Party   Right Management, Inc. jaffeh@pepperlaw.com,
              jaffeh@ecf.inforuptcy.com;wlbank@ecf.inforuptcy.com
              Henry Jon Jaffe   on behalf of Defendant   Weston Solutions, Inc. jaffeh@pepperlaw.com,
              jaffeh@ecf.inforuptcy.com;wlbank@ecf.inforuptcy.com
              Howard A. Cohen   on behalf of Creditor   Sanmina-SCI Corporation howard.cohen@dbr.com
              Howard A. Cohen   on behalf of Defendant   SCI Brockville Corp. d/b/a BreconRidge Corporation
              howard.cohen@dbr.com
              Howard A. Cohen   on behalf of Interested Party   SCI Brockville Corp. d/b/a BreconRidge
              Corporation howard.cohen@dbr.com
              Ian Connor Bifferato   on behalf of Mediator Ian Connor   Bifferato cbifferato@bifferato.com,
              mdunwody@bifferato.com
              Ian Connor Bifferato   on behalf of Interested Party   Gores & Siemens Enterprise Network
              cbifferato@bifferato.com, mdunwody@bifferato.com
              Ian Connor Bifferato   on behalf of Interested Party   TIME WARNER CABLE INC.
              cbifferato@bifferato.com, mdunwody@bifferato.com
              Ian Connor Bifferato   on behalf of Interested Party   TIME WARNER CABLE ENTERPRISES LLC
              cbifferato@bifferato.com, mdunwody@bifferato.com
              Ian Connor Bifferato   on behalf of Interested Party   Cequel Communications, LLC d/b/a
              Suddenlink Communications cbifferato@bifferato.com, mdunwody@bifferato.com
              Ian Connor Bifferato   on behalf of Interested Party   Charter Communications, Inc
              cbifferato@bifferato.com, mdunwody@bifferato.com
              Ian Connor Bifferato   on behalf of Interested Party   ArrisGroup, Inc., Arris Enterprises, Inc.,
              Arris Solutions, Inc., and General Instrument Corp. cbifferato@bifferato.com,
              mdunwody@bifferato.com
              Ian Connor Bifferato   on behalf of Interested Party   CISCO SYSTEMS, INC.
              cbifferato@bifferato.com, mdunwody@bifferato.com
              Ian Connor Bifferato   on behalf of Interested Party   WideOpenWest Finance, LLC a/k/a WOW!
              Internet, Cable & Phone, Knology, Inc., cbifferato@bifferato.com, mdunwody@bifferato.com
              Ian Connor Bifferato   on behalf of Mediator Ian Connor Bifferato cbifferato@bifferato.com,
              mdunwody@bifferato.com
              Ian Connor Bifferato   on behalf of Mediator Ian C. Bifferato cbifferato@bifferato.com,
              mdunwody@bifferato.com
              Ian Connor Bifferato   on behalf of Interested Party   Cable One, Inc. cbifferato@bifferato.com,
              mdunwody@bifferato.com
              Ira M. Levee   on behalf of Interested Party Moreno  Minto ilevee@lowenstein.com,
              krosen@lowenstein.com
              Ira M. Levee   ilevee@lowenstein.com, krosen@lowenstein.com
              Ira M. Levee   on behalf of Creditor   Bankruptcy Counsel to Lead Plaintiffs and the Class
              ilevee@lowenstein.com, krosen@lowenstein.com
              Ira M. Levee   on behalf of Interested Party Kien  Chen ilevee@lowenstein.com,
              krosen@lowenstein.com
              Jaime  Luton Chapman   on behalf of Interested Party   Joint Administrators and Foreign
              Representatives for Nortel Networks UK Limited bankfilings@ycst.com
              James  Tobia   on behalf of Defendant   Macadamian Technologies Inc.
              jimtobia@comcast.net;bankserve@tobialaw.com
              James  Tobia   on behalf of Defendant   BizSphere AG jimtobia@comcast.net;bankserve@tobialaw.com
              James C. Carignan   on behalf of Defendant   Right Management Inc. carignaj@pepperlaw.com,
              wlbank@pepperlaw.com,lanoc@pepperlaw.com,
              carignanj@ecf.inforuptcy.com;wlbank@ecf.inforuptcy.com;wlbank@ecf.inforuptcy.com
              James D. Newbold   on behalf of Creditor   Illinois Department of Revenue
              James.Newbold@illinois.gov
              James E. Huggett   on behalf of Creditor   Oracle America, Inc. jhuggett@margolisedelstein.com,
              nvangorder@margolisedelstein.com
              James E. Huggett   on behalf of Creditor   Oracle USA, Inc jhuggett@margolisedelstein.com,
              nvangorder@margolisedelstein.com
              James L. Bromley   on behalf of Plaintiff   Nortel Networks, Inc. jbromley@cgsh.com,
              maofiling@cgsh.com
              James L. Bromley   on behalf of Debtor   Nortel Networks Inc., et al. jbromley@cgsh.com,
              maofiling@cgsh.com
              James S. Carr   on behalf of Creditor   Cypress Communications, Inc.
              KDWBankruptcyDepartment@kelleydrye.com
              James S. Carr   on behalf of Creditor   Martingale Road LLC KDWBankruptcyDepartment@kelleydrye.com
              James S. Carr   on behalf of Creditor   Woodfield Holdings PT, LLC
              KDWBankruptcyDepartment@kelleydrye.com
              James S. Carr   on behalf of Creditor   Tata American International Corporation and Tata
              Consultancy Services Limited KDWBankruptcyDepartment@kelleydrye.com
              James S. Yoder   on behalf of Creditor   Starent Networks Corp. yoderj@whiteandwilliams.com
              James S. Yoder   on behalf of Defendant   Trapeze Networks, Inc. yoderj@whiteandwilliams.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

James S. Yoder    on behalf of Defendant    Starent Networks LLC yoderj@whiteandwilliams.com
James S. Yoder    on behalf of Defendant    Abacus Solutions, LLC, yoderj@whiteandwilliams.com
James S. Yoder    on behalf of Creditor    Polycom, Inc. yoderj@whiteandwilliams.com
Jami B. Nimeroff    on behalf of Defendant    Microsoft Online, Inc. fka Atlas
    jnimeroff@bsnlawyers.com,  cmhannan@bsnlawyers.com
Jan Meir Geht    on behalf of Creditor    United States on behalf of Internal Revenue Service
    jan.m.geht@usdoj.gov,  eastern.taxcivil@usdoj.gov
Jane A Bee    on behalf of Other Prof.    Robert Horne, James Young, and The Ad Hoc Group of
    Beneficiaries bee@blankrome.com
Jane A Bee    on behalf of Other Prof.    Bernstein, Shur, Sawyer & Nelson, P.A. bee@blankrome.com
Jane A Bee    on behalf of Other Prof.    Blank Rome LLP bee@blankrome.com
Jane A Bee    on behalf of Creditor    Robert Horne, James Young & the Ad Hoc Group of
    Beneficiaries of the Nortel Networks U.S. Deferrred Compensation Plan bee@blankrome.com
Jane A Bee    on behalf of Other Prof.    Motorola Mobility Inc. bee@blankrome.com
Jason M. Liberi    on behalf of Defendant    Communications Test Design, Inc.
    jason.liberi@skadden.com,  christopher.heaney@skadden.com;debank@skadden.com;bsilverb@skadden.com
Jason W. Harbour    on behalf of Defendant    Sumitomo Electric Device Innovations, U.S.A., Inc.
    f/k/a ExceLight Communications, Inc. jharbour@hunton.com
Jeffrey A. Scharf    on behalf of Defendant    Commonwealth of Virginia Department of Taxation
    jeff@taxva.com
Jeffrey B. Rose    on behalf of Creditor Jac  Goudsmit jrose@tishlerandwald.com,
    bmurzanski@tishlerandwald.com
Jeffrey B. Rose    on behalf of Creditor Wendell Allen Neff jrose@tishlerandwald.com,
    bmurzanski@tishlerandwald.com
Jeffrey B. Rose    on behalf of Creditor William  Weidner jrose@tishlerandwald.com,
    bmurzanski@tishlerandwald.com
Jeffrey B. Rose    on behalf of Creditor Charles  Rowe jrose@tishlerandwald.com,
    bmurzanski@tishlerandwald.com
Jeffrey B. Rose    on behalf of Creditor Fred  Scott jrose@tishlerandwald.com,
    bmurzanski@tishlerandwald.com
Jeffrey B. Rose    on behalf of Creditor Keith  Weiner jrose@tishlerandwald.com,
    bmurzanski@tishlerandwald.com
Jeffrey B. Rose    on behalf of Creditor Rudy  Mathieu jrose@tishlerandwald.com,
    bmurzanski@tishlerandwald.com
Jeffrey B. Rose    on behalf of Creditor Price  Paschall jrose@tishlerandwald.com,
    bmurzanski@tishlerandwald.com
Jeffrey B. Rose    on behalf of Creditor Neal  Shact jrose@tishlerandwald.com,
    bmurzanski@tishlerandwald.com
Jeffrey B. Rose    on behalf of Creditor Dwayne  Roberts jrose@tishlerandwald.com,
    bmurzanski@tishlerandwald.com
Jeffrey C. Wisler    on behalf of Interested Party    iStar CTL North Glenville-Richardson LLC
    jwisler@connollygallagher.com
Jeffrey D. Vanacore    on behalf of Creditor    SNMP Research, Inc. JVanacore@perkinscoie.com,
    JonathanParsons@perkinscoie.com;DocketNYC@perkinscoie.com
Jeffrey D. Vanacore    on behalf of Creditor    SNMP Research International, Inc.
    JVanacore@perkinscoie.com,  JonathanParsons@perkinscoie.com;DocketNYC@perkinscoie.com
Jeffrey M Gorris    on behalf of Creditor    Google Inc. jgorris@friedlandergorris.com,
    jspeakman@friedlandergorris.com
Jeffrey M. Carbino    on behalf of Defendant    Wind Telecom, S.A. jeffreycarbino@gmail.com
Jeffrey M. Carbino    on behalf of Defendant    BWCS, Ltd. jeffreycarbino@gmail.com
Jeffrey M. Carbino    on behalf of Defendant    Mercury Americas USA, Corp. jeffreycarbino@gmail.com
Jeffrey M. Carbino    on behalf of Defendant    Prime Carrier Ltd. jeffreycarbino@gmail.com
Jeffrey M. Carbino    on behalf of Defendant    Sigma Systems Canada Inc. jeffreycarbino@gmail.com
Jeffrey R. Waxman    on behalf of Defendant    Focus Legal Management, LLC jwaxman@morrisjames.com,
    wweller@morrisjames.com;jdawson@morrisjames.com
Jeffrey R. Waxman    on behalf of Defendant    Focus Legal Solutions, LLC jwaxman@morrisjames.com,
    wweller@morrisjames.com;jdawson@morrisjames.com
Jennifer R. Hoover    on behalf of Creditor    Safe Records Center LLC dba Archives USA
    jhoover@beneschlaw.com,  docket@beneschlaw.com
Jennifer R. Hoover    on behalf of Attorney    Benesch Friedlander Coplan & Aronoff, LLP
    jhoover@beneschlaw.com,  docket@beneschlaw.com
Jennifer R. Hoover    on behalf of Debtor    Nortel Networks Inc., et al. jhoover@beneschlaw.com,
    docket@beneschlaw.com
Jennifer R. Hoover    on behalf of Defendant    Starent Networks LLC jhoover@beneschlaw.com,
    docket@beneschlaw.com
Jennifer R. Hoover    on behalf of Plaintiff    Nortel Networks (CALA) Inc. jhoover@beneschlaw.com,
    docket@beneschlaw.com
Jennifer R. Hoover    on behalf of Plaintiff    Nortel Networks, Inc. jhoover@beneschlaw.com,
    docket@beneschlaw.com
Jennifer R. Hoover    on behalf of Plaintiff    Nortel Networks Inc. jhoover@beneschlaw.com,
    docket@beneschlaw.com
Jennifer V. Doran    on behalf of Creditor    Technology Park X Limited Partnership
    jdoran@haslaw.com,  calirm@haslaw.com
Jeremy William Ryan    on behalf of Defendant    Aricent Technologies (Holdings) Limited
    jryan@potteranderson.com,  bankruptcy@potteranderson.com
Jeremy William Ryan    on behalf of Defendant    Camiant, Inc. jryan@potteranderson.com,
    bankruptcy@potteranderson.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          Jeremy William Ryan   on behalf of Defendant   CoAMS, Inc. jryan@potteranderson.com,
             bankruptcy@potteranderson.com.
          Jeremy William Ryan   on behalf of Defendant   International Data Group, Inc.
             jryan@potteranderson.com, bankruptcy@potteranderson.com.
          Joanne Bianco Wills   on behalf of Interested Party   Export Development Canada jwills@klehr.com
          Joanne P. Pinckney   on behalf of Interested Party   Macquarie Capital (USA) Inc.
             jpinckney@pwujlaw.com, jdean@pwujlaw.com
          Joanne P. Pinckney   on behalf of Interested Party   Solus Alternative Asset Management LP as
             holder of 7.785% bonds issued by NNCC jpinckney@pwujlaw.com, jdean@pwujlaw.com
          John A. Wetzel   on behalf of Creditor   Communications Test Design, Inc.
             jwetzel@swartzcampbell.com, jgagliardi@swartzcampbell.com
          John D. Demmy, Esq   on behalf of Creditor   Duke Energy Carolinas, LLC jdd@stevenslee.com
          John D. Demmy, Esq   on behalf of Defendant   Excellence In Motivation, Inc. jdd@stevenslee.com
          John D. Demmy, Esq   on behalf of Creditor   Massachusetts Electric Company d/b/a National Grid
             jdd@stevenslee.com
          John D. Demmy, Esq   on behalf of Creditor   The Commonwealth Edison Company jdd@stevenslee.com
          John D. Demmy, Esq   on behalf of Creditor   Graybar Electric Company jdd@stevenslee.com
          John D. Demmy, Esq   on behalf of Creditor   KeySpan Gas East Corporation d/b/a National Grid
             jdd@stevenslee.com
          John D. Demmy, Esq   on behalf of Creditor   Long Island Lighting Company d/b/a LIPA
             jdd@stevenslee.com
          John D. Demmy, Esq   on behalf of Creditor   Colonial Gas Company d/b/a National Grid
             jdd@stevenslee.com
          John Edward Waters   on behalf of Creditor   Iowa Department of Revenue idrbankruptcy@iowa.gov
          John Henry Schanne, II   on behalf of Interested Party   Avaya Inc. schannej@pepperlaw.com,
             wlbank@pepperlaw.com;lanoc@pepperlaw.com;schannej@ecf.inforuptcy.com;wlbank@ecf.inforuptcy.com
          John L. Wood   on behalf of Creditor   SNMP Research, Inc. jwood@emlaw.com
          John L. Wood   on behalf of Creditor   SNMP Research International, Inc. jwood@emlaw.com
          John Legare Williams   on behalf of Defendant   Avotus Corporation delawyer76@aol.com
          John M. August   on behalf of Defendant   Queens Ballpark Company, L.L.C. jaugust@saiber.com,
             sarah@saiber.com
          John M. August   on behalf of Defendant   Sterling Mets, L.P. jaugust@saiber.com,
             sarah@saiber.com
          John T. Dorsey   on behalf of Interested Party   Joint Administrators and Foreign Representatives
             for Nortel Networks UK Limited bankfilings@ycst.com
          John V. Fiorella   on behalf of Defendant   Automotive Rentals, Inc. jfiorella@archerlaw.com,
             mfriedman@archerlaw.com;dcarickhoff@archerlaw.com
          Jonathan M. Stemerman   on behalf of Interested Party Marilyn  Green jms@elliottgreenleaf.com
          Jonathan M. Stemerman   on behalf of Creditor Committee   Official Committee of Long-Term
             Disability Participants jms@elliottgreenleaf.com
          Jonathan M. Stemerman   on behalf of Interested Party Najam  Dean jms@elliottgreenleaf.com
          Jonathan S. Zinman   on behalf of Interested Party   Solus Alternative Asset Management LP as
             holder of 7.785% bonds issued by NNCC jzinman@soluslp.com, loanstar@loanstarhfs.com
          Jonathan S. Zinman   jzinman@soluslp.com, loanstar@loanstarhfs.com
          Joseph  Grey   on behalf of Creditor Rudy  Mathieu jgrey@crosslaw.com, smacdonald@crosslaw.com
          Joseph  Grey   on behalf of Creditor Fred  Scott jgrey@crosslaw.com, smacdonald@crosslaw.com
          Joseph  Grey   on behalf of Creditor Jac  Goudsmit jgrey@crosslaw.com, smacdonald@crosslaw.com
          Joseph  Grey   on behalf of Creditor Price  Paschall jgrey@crosslaw.com, smacdonald@crosslaw.com
          Joseph  Grey   on behalf of Creditor William  Weidner jgrey@crosslaw.com, smacdonald@crosslaw.com
          Joseph  Grey   on behalf of Creditor Keith  Weiner jgrey@crosslaw.com, smacdonald@crosslaw.com
          Joseph  Grey   on behalf of Creditor Wendell Allen Neff jgrey@crosslaw.com,
             smacdonald@crosslaw.com
          Joseph  Grey   on behalf of Creditor Neal  Shact jgrey@crosslaw.com, smacdonald@crosslaw.com
          Joseph  Grey   on behalf of Creditor Charles  Rowe jgrey@crosslaw.com, smacdonald@crosslaw.com
          Joseph  Grey   on behalf of Defendant   NSG Technology Inc. jgrey@crosslaw.com,
             smacdonald@crosslaw.com
          Joseph  Grey   on behalf of Creditor Dwayne  Roberts jgrey@crosslaw.com, smacdonald@crosslaw.com
          Joseph E. Sarachek   on behalf of Creditor   Wellspring Capital LP jsarachek@crtllc.com,
             grosenblum@crtspi.com
          Joseph E. Sarachek   on behalf of Creditor   CRT Capital Group LLC jsarachek@crtllc.com,
             grosenblum@crtspi.com
          Joseph E. Sarachek   on behalf of Creditor   CRT Special Investments LLC jsarachek@crtllc.com,
             grosenblum@crtspi.com
          Joseph Emil Shickich, Jr.   on behalf of Creditor   Microsoft Corporation
             jshickich@riddellwilliams.com, ctracy@riddellwilliams.com
          Joseph H. Huston, Jr.   on behalf of Creditor   Computer Sciences Corporation jhh@stevenslee.com
          Joyce A. Kuhns   on behalf of Interested Party   Harte-Hanks, Inc. and Affiliated Companies
             jkuhns@saul.com
          Judy D. Thompson   on behalf of Creditor   Sodexo, Inc. jdt@jdthompsonlaw.com
          Julia Bettina Klein   on behalf of Defendant   Axerra Networks, Inc. klein@teamrosner.com
          Justin Cory Falgowski   on behalf of Creditor   Qwest Services Corporation
             jfalgowski@reedsmith.com, jfalgowski@reedsmith.com
          Justin K. Edelson   on behalf of Creditor   ABN AMRO Bank N.V. jedelson@polsinelli.com,
             LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
          Justin K. Edelson   on behalf of Attorney   Polsinelli PC jedelson@polsinelli.com,
             LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
          Justin K. Edelson   on behalf of Creditor   Dell Marketing, L.P. jedelson@polsinelli.com,
             LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
           Justin K. Edelson   on behalf of Creditor   OSS Nokalva, Inc. jedelson@polsinelli.com,
            LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
           Justin K. Edelson   on behalf of Interested Party   Westcon Group North America Inc
            jedelson@polsinelli.com, LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
           Justin R. Alberto   on behalf of Interested Party   UK Pension Trust Limited
            jalberto@bayardlaw.com,
            bankserve@bayardlaw.com;sbreckenridge@bayardlaw.com;lmorton@bayardlaw.com;cdavis@bayardlaw.com
           Justin R. Alberto   on behalf of Interested Party   Trustee of Nortel Networks UK Pension Plan
            and the Board of the Pension Protection Fund jalberto@bayardlaw.com,
            bankserve@bayardlaw.com;sbreckenridge@bayardlaw.com;lmorton@bayardlaw.com;cdavis@bayardlaw.com
           Justin R. Alberto   on behalf of Interested Party   Nortel Networks UK Pension Trust Limited &
            The Board of the Pension Protection Fund jalberto@bayardlaw.com,
            bankserve@bayardlaw.com;sbreckenridge@bayardlaw.com;lmorton@bayardlaw.com;cdavis@bayardlaw.com
           Karen B. Dine   on behalf of Successor Trustee   Wilmington Trust, National Association
            karen.dine@kattenlaw.com,  nyc.bknotices@kattenlaw.com
           Karen B. Dine   on behalf of Defendant   AMCC Sales Corporation karen.dine@pillsburylaw.com,
            karen.dine@pillsburylaw.com
           Karen B. Skomorucha Owens   on behalf of Creditor   Flextronics Telecom Systems Ltd
            kskomorucha@ashby-geddes.com
           Karen C Bifferato   on behalf of Defendant   Covergence, Inc. kbifferato@connollygallagher.com
           Karen C Bifferato   on behalf of Defendant   Paradigm Works, Inc. kbifferato@connollygallagher.com
           Karen C Bifferato   on behalf of Defendant   Acme Packet, Inc. kbifferato@connollygallagher.com
           Karen C Bifferato   on behalf of Defendant   SAS Institute, Inc. kbifferato@connollygallagher.com
           Karen C Bifferato   on behalf of Defendant   Gilmore Global Logistics Services, Inc.,
            kbifferato@connollygallagher.com
           Karen J. Stapleton   on behalf of Creditor   County of Loudoun Karen.Stapleton@loudoun.gov,
            bankrupt@loudoun.gov;Belkys.Escobar@loudoun.gov
           Karen M. Grivner   on behalf of Creditor   SNMP Research International, Inc.
            kgrivner@clarkhillthorpreed.com, sambrose@clarkhillthorpreed.com
           Karen M. Grivner   on behalf of Plaintiff   SNMP Research International, Inc.
            kgrivner@clarkhillthorpreed.com, sambrose@clarkhillthorpreed.com
           Karen M. Grivner   on behalf of Defendant   Prime Carrier Ltd. kgrivner@clarkhillthorpreed.com,
            sambrose@clarkhillthorpreed.com
           Karen M. Grivner   on behalf of Creditor   SNMP Research, Inc. kgrivner@clarkhillthorpreed.com,
            sambrose@clarkhillthorpreed.com
           Karen M. Grivner   on behalf of Plaintiff   SNMP Research, Inc. kgrivner@clarkhillthorpreed.com,
            sambrose@clarkhillthorpreed.com
           Karon Y. Wright   on behalf of Creditor   Travis County karon.wright@co.travis.tx.us,
            bkecf@co.travis.tx.us
           Kate R. Buck   on behalf of Creditor Committee   Official Committee of Retirees kbuck@mccarter.com
           Kathleen A. Murphy   on behalf of Foreign Representative   ERNST & YOUNG kathleen.murphy@bipc.com,
            tammy.rogers@bipc.com
           Kathleen A. Murphy   on behalf of Foreign Representative   Ernst & Young Inc., As Monitor &
            foreign Representative of the Canadian Nortel Group kathleen.murphy@bipc.com,
            tammy.rogers@bipc.com
           Kathleen A. Murphy   on behalf of Defendant   Special Counsel to the Canadian Nortel Group
            kathleen.murphy@bipc.com,  tammy.rogers@bipc.com
           Kathleen M. Miller   on behalf of Creditor   Affiliates of Verizon Communications Inc.
            kmiller@skjlaw.com,  eys@skjlaw.com
           Kathleen M. Miller   on behalf of Defendant   International Business Machines Corporation
            kmiller@skjlaw.com,  eys@skjlaw.com
           Kathleen M. Miller   on behalf of Creditor   IBM Canada Limited kmiller@skjlaw.com,
            eys@skjlaw.com
           Kathleen M. Miller   on behalf of Defendant   IBM Credit LLC kmiller@skjlaw.com,  eys@skjlaw.com
           Kathleen M. Miller   on behalf of Creditor   Affiliates of Verizon Communications, Inc.
            kmiller@skjlaw.com,  eys@skjlaw.com
           Kathleen M. Miller   on behalf of Creditor   International Business Machines Corporation
            kmiller@skjlaw.com,  eys@skjlaw.com
           Kathleen M. Miller   on behalf of Creditor   IBM Credit LLC kmiller@skjlaw.com,  eys@skjlaw.com
           Kathleen M. Miller   on behalf of Defendant   IBM Canada Limited kmiller@skjlaw.com,
            eys@skjlaw.com
           Kathleen M. Miller   on behalf of Creditor   Verizon Communications Inc. and for Cellco
            Partnership d/b/a Verizon Wireless kmiller@skjlaw.com,  eys@skjlaw.com
           Kathleen P. Makowski   on behalf of Interested Party   Ad Hoc Committee of Bondholders
            kmakowski@pszjlaw.com
           Kathleen P. Makowski   on behalf of Interested Party   Ad Hoc Group of Bonholders
            kmakowski@pszjlaw.com
           Kathleen P. Makowski   on behalf of Interested Party   The Bondholder Group kmakowski@pszjlaw.com
           Kathleen P. Makowski   on behalf of Interested Party   Ad Hoc Group of Bondholders
            kmakowski@pszjlaw.com
           Kay Diebel Brock   on behalf of Creditor   Travis County bkecf@co.travis.tx.us
           Kell C. Mercer   on behalf of Creditor   Freescale Semiconductor, Inc
            kell.mercer@huschblackwell.com,
            penny.keller@huschblackwell.com;rhonda.mates@huschblackwell.com;christine.deacon@huschblackwell.c
            om
           Kenneth M. Misken   on behalf of Creditor   SprintCom, Inc. kmisken@milesstockbridge.com
           Kenneth Thomas Law   on behalf of Creditor   Starent Networks Corp. klaw@bbslaw.com,
            pcostello@bbslaw.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
              Kerri K. Mumford    on behalf of Creditor   ASM Capital, L.P. mumford@lrclaw.com,
                 adams@lrclaw.com;panchak@lrclaw.com;dellose@lrclaw.com
              Kerri K. Mumford    on behalf of Creditor   ASM Capital III, L.P. mumford@lrclaw.com,
                 adams@lrclaw.com;panchak@lrclaw.com;dellose@lrclaw.com
              Kevin G. Collins    on behalf of Attorney   Bifferato LLC kevin.collins@btlaw.com,
                 pgroff@btlaw.com
              Kevin G. Collins    on behalf of Interested Party   Gores & Siemens Enterprise Network
                 kevin.collins@btlaw.com,   pgroff@btlaw.com
              Kevin G. Collins    on behalf of Defendant   SecureLogix Corporation kevin.collins@btlaw.com,
                 pgroff@btlaw.com
              Kevin G. Collins    on behalf of Creditor   Credit Suisse Strategic Partners
                 kevin.collins@btlaw.com,   pgroff@btlaw.com
              Kevin G. Collins    on behalf of Interested Party   Enterprise Networks Holdings BV
                 kevin.collins@btlaw.com,   pgroff@btlaw.com
              Kevin M. Capuzzi    on behalf of Defendant   Actuate Corporation kcapuzzi@beneschlaw.com,
                 docket@beneschlaw.com
              Kevin M. Capuzzi    on behalf of Interested Party   Macquarie Capital (USA) Inc.
                 kcapuzzi@beneschlaw.com,   docket@beneschlaw.com
              Kevin M. Capuzzi    on behalf of Attorney Donna L. Harris kcapuzzi@beneschlaw.com,
                 docket@beneschlaw.com
              Kevin Scott Mann    on behalf of Interested Party Moreno  Minto kmann@crosslaw.com,
                 smacdonald@crosslaw.com
              Kevin Scott Mann    on behalf of Defendant   NSG Technology Inc. kmann@crosslaw.com,
                 smacdonald@crosslaw.com
              Kevin Scott Mann    on behalf of Creditor   Ritz-Carlton Hotel Co., LLC kmann@crosslaw.com,
                 smacdonald@crosslaw.com
              Kevin Scott Mann    on behalf of Interested Party Kien  Chen kmann@crosslaw.com,
                 smacdonald@crosslaw.com
              Kevin Scott Mann    on behalf of Financial Advisor   Jefferies & Company, Inc. kmann@crosslaw.com,
                 smacdonald@crosslaw.com
              Kristhy M. Peguero    on behalf of Counter-Claimant   Communications Test Design, Inc.
                 kristhy.peguero@skadden.com,
                 debank@skadden.com;wendy.lamanna@skadden.com;christopher.heaney@skadden.com
              Kristi J. Doughty    on behalf of Creditor   Bank of the West bk.service@aulgur.com
              Kurt F. Gwynne    on behalf of Creditor   Qwest Communications Corporation and Qwest Corporation
                 kgwynne@reedsmith.com,   llankford@reedsmith.com
              L. Katherine Good    on behalf of Creditor Committee   Official Committee of Unsecured Creditors
                 of Nortel Networks Inc., et al. kgood@wtplaw.com,   lsmeltzer@wtplaw.com
              Landon Ellis    on behalf of Interested Party   ASM Capital, ASM Capital L.P., ASM Capital III,
                 L.P. and ASM Offshore Limited ellis@lrclaw.com,
                 adams@lrclaw.com;dellose@lrclaw.com;panchak@lrclaw.com;rogers@lrclaw.com
              Landon Ellis    on behalf of Interested Party   ASM Capital, ASM Capital, L.P., ASM Capital III,
                 L.P and ASM Offshore Limited ellis@lrclaw.com,
                 adams@lrclaw.com;dellose@lrclaw.com;panchak@lrclaw.com;rogers@lrclaw.com
              Landon Ellis    on behalf of Interested Party   ASM Capital, ASM Capital, L.P., ASM Capital III,
                 L.P. and ASM Offshore Limited ellis@lrclaw.com,
                 adams@lrclaw.com;dellose@lrclaw.com;panchak@lrclaw.com;rogers@lrclaw.com
              Laura Davis Jones    on behalf of Interested Party   Ad Hoc Committee of Bondholders
                 ljones@pszjlaw.com,   efilel@pszyjw.com
              Laura L. McCloud    on behalf of Creditor   Tennessee Department of Revenue
                 agbankdelaware@ag.tn.gov
              Laurie Selber Silverstein    on behalf of Defendant   Perot Systems Corporation
                 bankruptcy@potteranderson.com
              Laurie Selber Silverstein    on behalf of Interested Party   Belden Inc.
                 bankruptcy@potteranderson.com
              Lee Harrington    on behalf of Creditor   Telstra Corporation Limited lharrington@nixonpeabody.com
              Lee Harrington    on behalf of Creditor   Corning, Incorporated lharrington@nixonpeabody.com
              Leigh-Anne M. Raport    on behalf of Creditor   AT&T lraport@ashby-geddes.com
              Leslie C. Heilman    on behalf of Interested Party   THE PRUDENTIAL INSURANCE COMPANY OF AMERICA
                 heilmanl@ballardspahr.com
              Leslie C. Heilman    on behalf of Creditor   UBS Realty Investors LLC heilmanl@ballardspahr.com
              Leslie C. Heilman    on behalf of Creditor   Prudential Insurance Company of America
                 heilmanl@ballardspahr.com
              Louis John Cisz, III    on behalf of Creditor   FCS North America, Inc. lcisz@nixonpeabody.com,
                 phoefs@nixonpeabody.com;sf.managing.clerk@nixonpeabody.com
              Lucian Borders Murley    on behalf of Defendant   SBA Network Services, Inc. lmurley@saul.com,
                 rwarren@saul.com
              Lyle R. Nelson    on behalf of Creditor   Brookings Municipal Utilities lyle@lylenelsonlaw.com
              Lynnette R Warman    on behalf of Creditor   Sumitomo Electric Lightwave Corporation
                 lwarman@culhanemeadows.com,   lynnette.warman@att.net
              Lynnette R Warman    on behalf of Creditor   Excelight Communications, Inc.
                 lwarman@culhanemeadows.com,   lynnette.warman@att.net
              Marc J. Phillips    on behalf of Interested Party   Paradigm DKD Group, LLC d/b/a Paradigm Tax
                 Group mphillips@mgmlaw.com
              Marc J. Phillips    on behalf of Defendant   Covergence, Inc. mphillips@mgmlaw.com
              Marc J. Phillips    on behalf of Creditor   Sanmina-SCI Corporation mphillips@mgmlaw.com
              Marc J. Phillips    on behalf of Creditor   Paradigm Tax Group, LLC mphillips@mgmlaw.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
   Maris J. Kandestin    on behalf of Interested Party    Joint Administrators and Foreign
    Representatives for Nortel Networks UK Limited bankfilings@ycst.com
   Maris J. Kandestin    on behalf of Defendant    Alan Robert Bloom, Christopher John Wilkinson Hill,
    Alan Michael Hudson, and Stephen John Harris as court-appointed administrators and authorized
    foreign representatives bankfilings@ycst.com
   Mark Browning    on behalf of Creditor    Texas Comptroller of Public Accounts
    BK-MBROWNING@OAG.STATE.TX.US,    SHERRI.SIMPSON@OAG.STATE.TX.US
   Mark D. Olivere    on behalf of Successor Trustee    Wilmington Trust, National Association
    olivere@chipmanbrown.com,
    bankruptcyservice@chipmanbrown.com;dero@chipmanbrown.com;mccloskey@chipmanbrown.com
   Mark E. Felger    on behalf of Interested Party    MatlinPatterson Global Advisers LLC
    mfelger@cozen.com,    MBrickley@cozen.com;dabernathy@cozen.com
   Mark E. Felger    on behalf of Mediator Mark E. Felger mfelger@cozen.com,
    MBrickley@cozen.com;dabernathy@cozen.com
   Mark E. Freedlander    on behalf of Interested Party    GE Fanuc Embedded Systems, Inc.
    mfreedlander@mcguirewoods.com,    hhickman@mcguirewoods.com;dsaltz@ford.com
   Mark G. Ledwin    on behalf of Interested Party    THE PRUDENTIAL INSURANCE COMPANY OF AMERICA
    mark.ledwin@wilsonelser.com
   Mark S. Kenney    on behalf of U.S. Trustee    United States Trustee mark.kenney@usdoj.gov
   Mary  Caloway    on behalf of Foreign Representative    ERNST & YOUNG mary.caloway@bipc.com
   Mary  Caloway    on behalf of Foreign Representative    Ernst & Young Inc., as Monitor
    mary.caloway@bipc.com
   Mary  Caloway    on behalf of Foreign Representative    Ernst & Young Inc., As Monitor & foreign
    Representative of the Canadian Nortel Group mary.caloway@bipc.com
   Mary  Caloway    on behalf of Plaintiff    Nortel Networks Limited mary.caloway@bipc.com
   Mary  Caloway    on behalf of Debtor    Canadian Nortel Debtors mary.caloway@bipc.com
   Mary  Caloway    on behalf of Debtor    Nortel Networks Inc., et al. mary.caloway@bipc.com
   Mary E. Augustine    on behalf of Defendant    Nathanson and Company LLC maugustine@bglawde.com
   Mary E. Augustine    on behalf of Creditor    SNMP Research International, Inc.
    maugustine@bglawde.com
   Matthew A. Gold    on behalf of Creditor    Argo Partners courts@argopartners.net
   Matthew B. McGuire    on behalf of Creditor    Linex Technologies, Inc. mcguire@lrclaw.com,
    adams@lrclaw.com;rogers@lrclaw.com;dellose@lrclaw.com;panchak@lrclaw.com
   Matthew L. Hinker    on behalf of Defendant    Green Hills Software, Inc. hinkerm@gtlaw.com,
    thomase@gtlaw.com;bankruptcydel@gtlaw.com;dellitdock@gtlaw.com
   Matthew N. Kleiman    on behalf of Defendant    Exide Technologies mkleiman@mnkpc.com
   Matthew P. Austria    on behalf of Defendant    Bick Group, Inc. maustria@werbsullivan.com
   Matthew P. Austria    on behalf of Defendant    CMGRP, Inc. maustria@werbsullivan.com
   Matthew P. Austria    on behalf of Defendant    Jack Morton Worldwide, Inc.
    maustria@werbsullivan.com
   Matthew P. Austria    on behalf of Defendant    Layne Communications, LP maustria@werbsullivan.com
   Matthew P. Austria    on behalf of Defendant    Wahlstrom Group LLC maustria@werbsullivan.com
   Matthew P. Austria    on behalf of Defendant    McCann-Erickson Worldwide, Inc.
    maustria@werbsullivan.com
   Matthew P. Austria    on behalf of Defendant    McCann Relationship Marketing, Inc.
    maustria@werbsullivan.com
   Matthew W. Hamilton    on behalf of Creditor    Fulcrum Distressed Opportunities Fund I, LP
    e-notice@fulcruminv.com
   Max  Taylor, III    on behalf of Creditor    City and County of Denver max.taylor@denvergov.org,
    bankruptcy.max@denvergov.org
   Meghan M. Dougherty    on behalf of Interested Party    Telefonaktiebolaget L M Ericsson (publ) and
    Rockstar Bidco, LP mdougherty@paulweiss.com,
    klayfield@paulweiss.com;hanspach@paulweiss.com;mmcgee-solomon@paulweiss.com
   Meghan M. Dougherty    on behalf of Interested Party    Rockstar Consortium US LP
    mdougherty@paulweiss.com,
    klayfield@paulweiss.com;hanspach@paulweiss.com;mmcgee-solomon@paulweiss.com
   Merle C. Meyers    on behalf of Creditor    JDS Uniphase Corporation mmeyers@mlg-pc.com
   Michael  Schein    on behalf of Defendant    Precision  Communication Services, Inc.
    mschein@vedderprice.com,    ecfnydocket@vedderprice.com
   Michael  Schein    on behalf of Creditor    Telmar Network Technology, Inc. and its affilitates,
    including Precision Communication Services, Inc. mschein@vedderprice.com,
    ecfnydocket@vedderprice.com
   Michael  Schein    on behalf of Defendant    Telmar Network Technology, Inc.
    mschein@vedderprice.com,    ecfnydocket@vedderprice.com
   Michael  Schein    on behalf of Defendant    Precision Communication Services Corporation
    mschein@vedderprice.com,    ecfnydocket@vedderprice.com
   Michael David Debaecke    on behalf of Interested Party    Cable News Network, Inc. Time, Inc.,
    Turner Broadcasting Sales debaecke@blankrome.com,    moody@ecf.inforuptcy.com
   Michael David Debaecke    on behalf of Defendant    Cable News Network, Inc. Time, Inc., Turner
    Broadcasting Sales debaecke@blankrome.com,    moody@ecf.inforuptcy.com
   Michael E. Emrich    on behalf of Creditor    Riverside Claims, LLC. notice@regencap.com
   Michael Gregory Wilson    on behalf of Creditor    Excelight Communications, Inc.
    michaelgwilson@zoho.com
   Michael Joseph Custer    on behalf of Defendant    Bridgewater Systems, Inc. custerm@pepperlaw.com,
    wlbank@pepperlaw.com;custerm@ecf.inforuptcy.com;lanoc@ecf.inforuptcy.com;lewisc@ecf.inforuptcy.co
    m;hudsonr@ecf.inforuptcy.com;wlbank@ecf.inforuptcy.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          Michael Joseph Custer    on behalf of Interested Party   Avaya Inc. custerm@pepperlaw.com,
              wlbank@pepperlaw.com;custerm@ecf.inforuptcy.com;lanoc@ecf.inforuptcy.com;lewisc@ecf.inforuptcy.co
              m;hudsonr@ecf.inforuptcy.com;wlbank@ecf.inforuptcy.com
          Michael Joseph Custer    on behalf of Attorney   Pepper Hamilton LLP custerm@pepperlaw.com,
              wlbank@pepperlaw.com;custerm@ecf.inforuptcy.com;lanoc@ecf.inforuptcy.com;lewisc@ecf.inforuptcy.co
              m;hudsonr@ecf.inforuptcy.com;wlbank@ecf.inforuptcy.com
          Michael Joseph Custer    on behalf of Defendant   Citrix Systems, Inc. custerm@pepperlaw.com,
              wlbank@pepperlaw.com;custerm@ecf.inforuptcy.com;lanoc@ecf.inforuptcy.com;lewisc@ecf.inforuptcy.co
              m;hudsonr@ecf.inforuptcy.com;wlbank@ecf.inforuptcy.com
          Michael Joseph Custer    on behalf of Defendant   Ian Martin Technology Staffing, Inc.
              custerm@pepperlaw.com,
              wlbank@pepperlaw.com;custerm@ecf.inforuptcy.com;lanoc@ecf.inforuptcy.com;lewisc@ecf.inforuptcy.co
              m;hudsonr@ecf.inforuptcy.com;wlbank@ecf.inforuptcy.com
          Michael Joseph Custer    on behalf of Defendant   Avaya Inc., custerm@pepperlaw.com,
              wlbank@pepperlaw.com;custerm@ecf.inforuptcy.com;lanoc@ecf.inforuptcy.com;lewisc@ecf.inforuptcy.co
              m;hudsonr@ecf.inforuptcy.com;wlbank@ecf.inforuptcy.com
          Michael Joseph Custer    on behalf of Defendant   Ian Martin Limited custerm@pepperlaw.com,
              wlbank@pepperlaw.com;custerm@ecf.inforuptcy.com;lanoc@ecf.inforuptcy.com;lewisc@ecf.inforuptcy.co
              m;hudsonr@ecf.inforuptcy.com;wlbank@ecf.inforuptcy.com
          Michael Joseph Joyce    on behalf of Defendant   TEKsystems Inc. mjoyce@crosslaw.com,
              smacdonald@crosslaw.com
          Michael Joseph Joyce    on behalf of Creditor   Nortel US Retirement Protection Committee
              mjoyce@crosslaw.com,  smacdonald@crosslaw.com
          Michael P. Migliore    on behalf of Creditor   Verizon Communications Inc. and for Cellco
              Partnership d/b/a Verizon Wireless mpm@skjlaw.com
          Michael R. Lastowski    on behalf of Interested Party   One Equity Partners III, L.P.
              mlastowski@duanemorris.com
          Michael R. Lastowski    on behalf of Interested Party   Bank of New York Mellon
              mlastowski@duanemorris.com
          Michael R. Lastowski    on behalf of Creditor   Airvana, Inc. mlastowski@duanemorris.com
          Michael R. Lastowski    on behalf of Plaintiff   GENBAND US LLC mlastowski@duanemorris.com
          Michael R. Lastowski    on behalf of Interested Party   GENBAND US LLC mlastowski@duanemorris.com
          Michael R. Lastowski    on behalf of Defendant   Opnext Subsystems, Inc. f/k/a Stratalight
              Communications, Inc. mlastowski@duanemorris.com
          Michael R. Lastowski    on behalf of Interested Party   Genband Inc. mlastowski@duanemorris.com
          Michael R. Lastowski    on behalf of Defendant   Opnext, Inc. mlastowski@duanemorris.com
          Michael S. Neiburg    on behalf of Interested Party   Joint Administrators and Foreign
              Representatives for Nortel Networks UK Limited bankfilings@ycst.com
          Michelle McMahon    on behalf of Creditor   Hok, Inc. michelle.mcmahon@bryancave.com,
              dortiz@bryancave.com
          Michelle McMahon    on behalf of Defendant   Ixia michelle.mcmahon@bryancave.com,
              dortiz@bryancave.com
          Michelle McMahon    on behalf of Creditor   Tellabs Operations, Inc.
              michelle.mcmahon@bryancave.com,  dortiz@bryancave.com
          Michelle McMahon    on behalf of Defendant   Ingram Micro Inc. michelle.mcmahon@bryancave.com,
              dortiz@bryancave.com
          Michelle McMahon    on behalf of Defendant   Maritz Canada Inc. michelle.mcmahon@bryancave.com,
              dortiz@bryancave.com
          Missty C. Gray    on behalf of Creditor   Mobile County License Commissioner
              missty@rossandjordan.com,  jrockhold@rossandjordan.com
          Mona A. Parikh    on behalf of Defendant   Nortel Networks Corporation, et al.,
              mona.parikh@bipc.com
          Mona A. Parikh    on behalf of Plaintiff   Nortel Networks Limited mona.parikh@bipc.com
          Mona A. Parikh    on behalf of Foreign Representative   ERNST & YOUNG mona.parikh@bipc.com
          Mona A. Parikh    on behalf of Other Prof.   Ernst & Young LLP mona.parikh@bipc.com
          Mona A. Parikh    on behalf of Counter-Defendant   Nortel Networks Limited mona.parikh@bipc.com
          Mona A. Parikh    on behalf of Foreign Representative   Ernst & Young Inc., As Monitor & foreign
              Representative of the Canadian Nortel Group mona.parikh@bipc.com
          Mona A. Parikh    on behalf of Debtor   Canadian Nortel Debtors mona.parikh@bipc.com
          Nancy F. Loftus    on behalf of Creditor   County of Fairfax Nancy.Loftus@fairfaxcounty.gov
          Nancy G. Everett    on behalf of Debtor   Nortel Networks Inc., et al. neverett@winston.com,
              ecf_bank@winston.com
          Natasha M. Songonuga    on behalf of Defendant   Hewlett-Packard Financial Services Company
              nsongonuga@gibbonslaw.com
          Natasha M. Songonuga    on behalf of Interested Party   Hewlett-Packard Financial Services, Inc.
              nsongonuga@gibbonslaw.com
          Natasha M. Songonuga    on behalf of Creditor   Hewlett-Packard Company nsongonuga@gibbonslaw.com
          Natasha M. Songonuga    on behalf of Defendant   Hewlett-Packard Company nsongonuga@gibbonslaw.com
          Nathan Jones    on behalf of Creditor   US Debt Recovery III, LP nate@usdrllc.com
          Nathan Jones    on behalf of Creditor   US Debt Recovery X, LP nate@usdrllc.com
          Nathan Jones    on behalf of Creditor   US Debt Recovery IV, LLC nate@usdrllc.com
          Nathan Jones    on behalf of Creditor   US Debt Recovery, XI, L.P. nate@usdrllc.com
          Nathan Jones    on behalf of Creditor   US Debt Recovery IIA, LLC nate@usdrllc.com
          Nathan Jones    on behalf of Creditor   United States Debt Recovery X, L.P. nate@usdrllc.com
          Nathan Jones    on behalf of Creditor   US Debt Recovery VIII, L.P. nate@usdrllc.com
          Nathan Jones    on behalf of Creditor   US Debt Recovery V, LP nate@usdrllc.com
          Nathan D. Grow    on behalf of Financial Advisor   Jefferies & Company, Inc. bankfilings@ycst.com
          Nicholas E. Skiles    on behalf of Creditor   Communications Test Design, Inc. jwetzel@wgflaw.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

              Noel R. Boeke    on behalf of Creditor    Jabil Circuit, Inc. noel.boeke@hklaw.com,
              wendysue.henry@hklaw.com
              Norman M. Monhait    on behalf of Defendant    Nokia Siemens Network Oy nmonhait@rmgglaw.com
              Norman M. Monhait    on behalf of Defendant    Global Electric Electronic Processing (USA), Inc.
              and Global Electric Electronic Processing, Inc. nmonhait@rmgglaw.com
              Norman M. Monhait    on behalf of Defendant    Nokia Siemens Network US LLC nmonhait@rmgglaw.com
              Norman M. Monhait    on behalf of Defendant    AMCC Sales Corporation nmonhait@rmgglaw.com
              Patricia Antonelli    on behalf of Interested Party    Annabelle W. Caffry and Susannah C. Lund,
              Trustees of the John W. Caffry Family Trust pa@psh.com, djm@psh.com
              Patricia Antonelli    on behalf of Interested Party Annabelle W. Caffry pa@psh.com,  djm@psh.com
              Patrick M. Brannigan    on behalf of Financial Advisor    Jefferies & Company, Inc.
              pbrannigan@crosslaw.com
              Patrick M. Costello    on behalf of Creditor    Sun Microsystems, Inc. pcostello@vectislawgroup.com,
              clee@vectislawgroup.com
              Patrick M. Costello    on behalf of Creditor    Polycom, Inc. pcostello@vectislawgroup.com,
              clee@vectislawgroup.com
              Peter J. Keane    on behalf of Interested Party    Ad Hoc Committee of Bondholders
              pkeane@pszjlaw.com
              Peter J. Keane    on behalf of Interested Party    Ad Hoc Group of Bondholders pkeane@pszjlaw.com
              Peter James Duhig    on behalf of Foreign Representative    ERNST & YOUNG peter.duhig@bipc.com,
              tammy.rogers@bipc.com
              Peter James Duhig    on behalf of Foreign Representative    Ernst & Young Inc., As Monitor &
              foreign Representative of the Canadian Nortel Group peter.duhig@bipc.com,  tammy.rogers@bipc.com
              Peter James Duhig    on behalf of Foreign Representative    Allen & Overy LLP, peter.duhig@bipc.com,
              tammy.rogers@bipc.com
              Phillip Mindlin    on behalf of Creditor    Google Inc. pmindlin@wlrk.com,  dmayer@wlrk.com
              Phillip Mindlin    on behalf of Creditor    Ranger Inc. pmindlin@wlrk.com,  dmayer@wlrk.com
              Phillip P Owens II    on behalf of Creditor Ronald P. Elias po@owenslawofficepc.com
              R. Stephen McNeill    on behalf of Defendant    International Data Group, Inc.
              bankruptcy@potteranderson.com,  bankruptcy@potteranderson.com
              R. Stephen McNeill    on behalf of Interested Party    The Coca Cola Company
              bankruptcy@potteranderson.com,  bankruptcy@potteranderson.com
              R. Stephen McNeill    on behalf of Interested Party    Belden Inc. bankruptcy@potteranderson.com,
              bankruptcy@potteranderson.com
              R. Stephen McNeill    on behalf of Defendant    NeoPhotonics Corporation
              bankruptcy@potteranderson.com,  bankruptcy@potteranderson.com
              Rachel B. Mersky    on behalf of Creditor Paula  Klein rmersky@monlaw.com
              Rachel B. Mersky    on behalf of Creditor    CSWL, Inc. rmersky@monlaw.com
              Rachel B. Mersky    on behalf of Defendant    CSWL, Inc. rmersky@monlaw.com
              Rachel B. Mersky    on behalf of Creditor    Powerwave Technologies, Inc. rmersky@monlaw.com
              Rachel B. Mersky    on behalf of Defendant    MobileNet Services, Inc. rmersky@monlaw.com
              Rachel B. Mersky    on behalf of Creditor    Ad Hoc Committee of Canadian Employees Terminated
              Pre-Petition rmersky@monlaw.com
              Rafael Xavier Zahralddin-Aravena      on behalf of Interested Party Crickett  Grissom
              rxza@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena      on behalf of Interested Party Frankie & Janie  Proctor
              rxza@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena      on behalf of Interested Party Gary  Garrett
              rxza@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena      on behalf of Interested Party Chad P. Soriano
              rxza@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena      on behalf of Interested Party Michael  Thompson
              rxza@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena      on behalf of Interested Party David  Litz
              rxza@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena      on behalf of Interested Party Vincent L. Bodnar
              rxza@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena      on behalf of Interested Party Laura  Hale
              rxza@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena      on behalf of Interested Party Leolia  Strickland
              rxza@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena      on behalf of Interested Party Kem  Muckleroy
              rxza@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena      on behalf of Interested Party Ronald  Rose
              rxza@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena      on behalf of Mediator Richard  Levin rxza@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena      on behalf of Interested Party Manuel  Segura
              rxza@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena      on behalf of Interested Party William  Johnson
              rxza@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena      on behalf of Interested Party Cynthia  Schmidt
              rxza@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena      on behalf of Interested Party Robert  Martel
              rxza@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena      on behalf of Interested Party Vada  Wilson
              rxza@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena      on behalf of Spec. Counsel E. Morgan Maxwell, III
              rxza@elliottgreenleaf.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party William  Reed
          rxza@elliottgreenleaf.com
          Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Charles A. Henderson
          rxza@elliottgreenleaf.com
          Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Brent  Beasley
          rxza@elliottgreenleaf.com
          Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Carmel  Totman
          rxza@elliottgreenleaf.com
          Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Reid  Mullett
          rxza@elliottgreenleaf.com
          Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Janette  Head
          rxza@elliottgreenleaf.com
          Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Thomas  Dikens
          rxza@elliottgreenleaf.com
          Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Brad  Henry
          rxza@elliottgreenleaf.com
          Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Wendy Boswell Mann
          rxza@elliottgreenleaf.com
          Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Michael P. Alms
          rxza@elliottgreenleaf.com
          Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Bert  Fletcher
          rxza@elliottgreenleaf.com
          Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Gussie H. Anderson
          rxza@elliottgreenleaf.com
          Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party James  Lee
          rxza@elliottgreenleaf.com
          Rafael Xavier Zahralddin-Aravena    on behalf of Plaintiff   Official Committee of Long Term
          Disability Plan Participants, on behalf of and as agent for a class of individual participants
          and beneficiaries under various Nortel Networks Health and Welfare Benefi
          rxza@elliottgreenleaf.com
          Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Charles  Barry
          rxza@elliottgreenleaf.com
          Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Michael  Stutts
          rxza@elliottgreenleaf.com
          Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Terry  Massengill
          rxza@elliottgreenleaf.com
          Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Mark R. Janis
          rxza@elliottgreenleaf.com
          Rafael Xavier Zahralddin-Aravena    on behalf of Defendant   Nera, Inc., rxza@elliottgreenleaf.com
          Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Claudia  Vidmer
          rxza@elliottgreenleaf.com
          Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Alan  Heinbaugh
          rxza@elliottgreenleaf.com
          Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Marie  Jurasevich
          rxza@elliottgreenleaf.com
          Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party John J. Rossi
          rxza@elliottgreenleaf.com
          Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Paul  Wolfe
          rxza@elliottgreenleaf.com
          Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Susan  Widener
          rxza@elliottgreenleaf.com
          Rafael Xavier Zahralddin-Aravena    on behalf of Creditor Committee   Official Committee of
          Long-Term Disability Participants rxza@elliottgreenleaf.com
          Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Charles  Sandner
          rxza@elliottgreenleaf.com
          Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Danny  Owenby
          rxza@elliottgreenleaf.com
          Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Carol  Raymond
          rxza@elliottgreenleaf.com
          Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Mark  Phillips
          rxza@elliottgreenleaf.com
          Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Richard  Hodges
          rxza@elliottgreenleaf.com
          Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Fred  Lindow
          rxza@elliottgreenleaf.com
          Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party George I Hovater, Jr.
          rxza@elliottgreenleaf.com
          Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Mary  Holbrook
          rxza@elliottgreenleaf.com
          Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Peter  Lawrence
          rxza@elliottgreenleaf.com
          Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Faye M. Brown
          rxza@elliottgreenleaf.com
          Ramona S. Neal    on behalf of Creditor   Hewlett-Packard Company ramona.neal@hp.com
          Raymond Howard Lemisch    on behalf of Plaintiff   Nortel Networks Inc. rlemisch@beneschlaw.com
          Raymond Howard Lemisch    on behalf of Plaintiff   Nortel Networks, Inc. rlemisch@beneschlaw.com
          Raymond Howard Lemisch    on behalf of Debtor   Nortel Networks Inc., et al. rlemisch@klehr.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
              Raymond Howard Lemisch   on behalf of Counter-Defendant    Nortel Networks, Inc.
               rlemisch@beneschlaw.com
              Raymond Howard Lemisch   on behalf of Plaintiff    Nortel Networks Limited rlemisch@beneschlaw.com
              Raymond Howard Lemisch   on behalf of Plaintiff    Nortel Networks (CALA) Inc.
               rlemisch@beneschlaw.com
              Raymond Howard Lemisch   on behalf of Attorney    Benesch Friedlander Coplan & Aronoff, LLP
               rlemisch@klehr.com
              Ricardo  Palacio, Esq   on behalf of Creditor    Johnson Controls, Inc. rpalacio@ashby-geddes.com
              Richard H. Golubow   on behalf of Defendant    MobileNet Services, Inc.
               rgolubow@winthropcouchot.com, pj@winthropcouchot.com;vcorbin@winthropcouchot.com
              Richard J. Bernard   on behalf of Creditor    Deerfield Investments, Ltd. rbernard@foley.com
              Richard J. Bernard   on behalf of Creditor    Coface North America Insurance Co. rbernard@foley.com
              Richard J. Bernard   on behalf of Creditor    JACO ELECTRONICS, INC. rbernard@foley.com
              Richard Michael Beck   on behalf of Defendant    Manning Global, Inc. rbeck@klehr.com,
               lstanton@klehr.com
              Richard W. Riley   on behalf of Interested Party    GENBAND US LLC rwriley@duanemorris.com
              Richard W. Riley   on behalf of Defendant    LTS Managed Technical Services LLC
               rwriley@duanemorris.com
              Richard W. Riley   on behalf of Creditor    Aon Consulting rwriley@duanemorris.com
              Robert A. Johnson   on behalf of Creditor Committee    Official Committee of Unsecured Creditors
               of Nortel Networks Inc., et al. rajohnson@akingump.com, nymco@akingump.com
              Robert Alan Weber   on behalf of Counter-Claimant    Communications Test Design, Inc.
               robert.weber@skadden.com,
               debank@skadden.com;christopher.heaney@skadden.com;Wendy.lamanna@skadden.com
              Robert E. Winter   on behalf of Creditor    IBM Canada Limited robertwinter@paulhastings.com
              Robert E. Winter   on behalf of Creditor    International Business Machines Corporation
               robertwinter@paulhastings.com
              Robert E. Winter   on behalf of Creditor    IBM Credit LLC robertwinter@paulhastings.com
              Robert J. Keach   on behalf of Plaintiff Mason James Young rkeach@bernsteinshur.com,
               acummings@bernsteinshur.com;astewart@bernsteinshur.com;kquirk@bernsteinshur.com;sswander@bernstei
               nshur.com
              Robert J. Keach   on behalf of Creditor    Robert Horne, James Young & the Ad Hoc Group of
               Beneficiaries of the Nortel Networks U.S. Deferrred Compensation Plan rkeach@bernsteinshur.com,
               acummings@bernsteinshur.com;astewart@bernsteinshur.com;kquirk@bernsteinshur.com;sswander@bernstei
               nshur.com
              Robert J. Keach   on behalf of Plaintiff Charla  Crisler rkeach@bernsteinshur.com,
               acummings@bernsteinshur.com;astewart@bernsteinshur.com;kquirk@bernsteinshur.com;sswander@bernstei
               nshur.com
              Robert J. Keach   on behalf of Plaintiff Ellen  Bovarnick rkeach@bernsteinshur.com,
               acummings@bernsteinshur.com;astewart@bernsteinshur.com;kquirk@bernsteinshur.com;sswander@bernstei
               nshur.com
              Robert J. Keach   on behalf of Plaintiff Benjamin  Warren rkeach@bernsteinshur.com,
               acummings@bernsteinshur.com;astewart@bernsteinshur.com;kquirk@bernsteinshur.com;sswander@bernstei
               nshur.com
              Robert J. Keach   on behalf of Plaintiff Bart  Kohnhorst rkeach@bernsteinshur.com,
               acummings@bernsteinshur.com;astewart@bernsteinshur.com;kquirk@bernsteinshur.com;sswander@bernstei
               nshur.com
              Robert J. Keach   on behalf of Plaintiff    Ad Hoc Group of Beneficiaries of the Nortel Networks
               U.S. Deferred Compensation Plan, For Themselves And All Others Similarly Situated
               rkeach@bernsteinshur.com,
               acummings@bernsteinshur.com;astewart@bernsteinshur.com;kquirk@bernsteinshur.com;sswander@bernstei
               nshur.com
              Robert J. Keach   on behalf of Plaintiff Brian  Page rkeach@bernsteinshur.com,
               acummings@bernsteinshur.com;astewart@bernsteinshur.com;kquirk@bernsteinshur.com;sswander@bernstei
               nshur.com
              Robert J. Keach   on behalf of Plaintiff Robert  Horne rkeach@bernsteinshur.com,
               acummings@bernsteinshur.com;astewart@bernsteinshur.com;kquirk@bernsteinshur.com;sswander@bernstei
               nshur.com
              Robert K. Malone   on behalf of Creditor    Sanmina-SCI Corporation robert.malone@dbr.com,
               brian.morgan@dbr.com
              Robert K. Minkoff   on behalf of Creditor    Jefferies Leveraged Credit Products, LLC
               rminkoff@jefferies.com, mrichards@jefferies.com
              Robert S. McWhorter   on behalf of Creditor    Bell Microproducts, Inc. rmcwhorter@nossaman.com,
               dbardon@nossaman.com
              Robert S. McWhorter   on behalf of Creditor    Bell Microproducts Canada-Tenex Data ULC
               rmcwhorter@nossaman.com, dbardon@nossaman.com
              Robert W. Mallard   on behalf of Interested Party    The Institute Of Electrical And Electronics
               Engineers, Inc. mallard.robert@dorsey.com
              Robert W. Mallard   on behalf of Creditor    ADC Telecommunications Sales, Inc.
               mallard.robert@dorsey.com
              Roland Gary Jones   on behalf of Defendant    BizSphere AG rgjresearch3@gmail.com
              Roland Gary Jones   on behalf of Defendant    Macadamian Technologies Inc. rgjresearch3@gmail.com
              Ronald S. Beacher   on behalf of Interested Party    SPCP GROUP, LLC ("SPCP")
               rbeacher@pryorcashman.com, docketing@pryorcashman.com
              Ronald S. Gellert   on behalf of Creditor    Jabil Circuit, Inc. rgellert@gsbblaw.com
              Ronald S. Gellert   on behalf of Creditor    Phoenix Telecom Solutions, Inc. rgellert@gsbblaw.com
              Ronald S. Gellert   on behalf of Defendant    Real Time Monitors, Inc. rgellert@gsbblaw.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
            Russell S. Long    on behalf of Creditor    Core Brookfield Lakes, LLC rlong@dkattorneys.com,
             porin@dkattorneys.com
            Ryan M. Murphy    on behalf of Defendant    PMC-Sierra Ltd. bankruptcy@potteranderson.com
            Ryan M. Murphy    on behalf of Defendant    CoAMS, Inc. bankruptcy@potteranderson.com
            Ryan M. Murphy    on behalf of Defendant    PMC-Sierra, Inc., bankruptcy@potteranderson.com
            Sanjay  Bhatnagar    on behalf of Creditor    Eltek Valere U.S. Inc. bankruptcy@coleschotz.com
            Sanjay  Bhatnagar    on behalf of Interested Party    Apple, Inc. bankruptcy@coleschotz.com
            Sanjay  Bhatnagar    on behalf of Defendant    Eltek Energy LLC sbhatnagar@wilmingtonde.gov
            Sanjay  Bhatnagar    on behalf of Interested Party    MatlinPatterson Global Advisers LLC
             bankruptcy@coleschotz.com
            Sanjay  Bhatnagar    on behalf of Defendant    Eltek Valere Inc. sbhatnagar@wilmingtonde.gov
            Sarah E. Pierce    on behalf of Interested Party    Nokia Siemens Networks B.V.
             sarah.pierce@skadden.com,
             debank@skadden.com;christopher.heaney@skadden.com;wendy.lamanna@skadden.com
            Sarah R Stafford    on behalf of Debtor    Nortel Networks Inc., et al. sstafford@beneschlaw.com,
             docket@beneschlaw.com
            Sarah R Stafford    on behalf of Plaintiff    Nortel Networks Inc. sstafford@beneschlaw.com,
             docket@beneschlaw.com
            Schuyler G. Carroll    on behalf of Creditor    SNMP Research International, Inc.
             scarroll@perkinscoie.com, DocketNYC@perkinscoie.com
            Schuyler G. Carroll    on behalf of Creditor    SNMP Research, Inc. scarroll@perkinscoie.com,
             DocketNYC@perkinscoie.com
            Scott Eric Ratner    on behalf of Creditor Committee    Official Committee of Retirees
             seratner@teamtogut.com,
             kackerman@teamtogut.com;dperson@teamtogut.com;echafetz@teamtogut.com;rmilin@teamtogut.com;dcahir@
             teamtogut.com
            Scott J. Leonhardt    on behalf of Defendant    Axerra Networks, Inc. leonhardt@teamrosner.com
            Scott J. Leonhardt    on behalf of Creditor    Cypress Communications, Inc. leonhardt@teamrosner.com
            Scott K. Brown    on behalf of Creditor    The Prudential Insurance Company of America
             sbrown@lrlaw.com, cscruggs@lrlaw.com;sfreeman@LRLaw.com
            Scott L. Esbin    on behalf of Creditor    Drawbridge Special Opportunities Fund Ltd.
             mchappell@esbinalter.com
            Scott L. Esbin    on behalf of Creditor    WB Claims Holding - Nortel, LLC mchappell@esbinalter.com
            Scott L. Esbin    on behalf of Creditor    Monarch Master Funding Ltd mchappell@esbinalter.com
            Selinda A. Melnik    on behalf of Other Prof.    DLA Piper LLP (US) selinda.melnik@dlapiper.com
            Selinda A. Melnik    on behalf of Creditor    Canadian Creditors Committee
             selinda.melnik@dlapiper.com
            Seth B. Shapiro    on behalf of Interested Party    United States Customs and Border Protection
             seth.shapiro@usdoj.gov
            Seth B. Shapiro    on behalf of Creditor    Department of the Navy seth.shapiro@usdoj.gov
            Shanti M. Katona    on behalf of Defendant    Westcon Group North America, Inc.
             skatona@polsinelli.com, LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
            Shanti M. Katona    on behalf of Creditor    OSS Nokalva, Inc. skatona@polsinelli.com,
             LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
            Shanti M. Katona    on behalf of Defendant    Avea Iletisim Hizmetleri A.S. skatona@polsinelli.com,
             LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
            Shawn M. Christianson    on behalf of Creditor    Oracle America, Inc. schristianson@buchalter.com,
             cmcintire@buchalter.com
            Shawn M. Christianson    on behalf of Creditor    Oracle USA, Inc schristianson@buchalter.com,
             cmcintire@buchalter.com
            Shawn M. Christianson    on behalf of Creditor    Oracle Credit Corporation
             schristianson@buchalter.com, cmcintire@buchalter.com
            Shelley A. Kinsella    on behalf of Defendant    Nera, Inc., sak@elliottgreenleaf.com
            Shelley A. Kinsella    on behalf of Interested Party Marie  Jurasevich sak@elliottgreenleaf.com
            Shelley A. Kinsella    on behalf of Interested Party Mary  Holbrook sak@elliottgreenleaf.com
            Shelley A. Kinsella    on behalf of Interested Party Thomas  Dikens sak@elliottgreenleaf.com
            Shelley A. Kinsella    on behalf of Interested Party Alan  Heinbaugh sak@elliottgreenleaf.com
            Shelley A. Kinsella    on behalf of Interested Party Kem  Muckleroy sak@elliottgreenleaf.com
            Shelley A. Kinsella    on behalf of Creditor Committee    Official Committee of Long-Term
             Disability Participants sak@elliottgreenleaf.com
            Shelley A. Kinsella    on behalf of Interested Party George I Hovater, Jr. sak@elliottgreenleaf.com
            Shelley A. Kinsella    on behalf of Debtor    Nortel Networks Inc., et al. sak@elliottgreenleaf.com
            Shelley A. Kinsella    on behalf of Interested Party Richard  Hodges sak@elliottgreenleaf.com
            Shelley A. Kinsella    on behalf of Interested Party Paul  Wolfe sak@elliottgreenleaf.com
            Shelley A. Kinsella    on behalf of Interested Party Janette  Head sak@elliottgreenleaf.com
            Shelley A. Kinsella    on behalf of Interested Party Crickett  Grissom sak@elliottgreenleaf.com
            Shelley A. Kinsella    on behalf of Creditor    Nortel US LTD Employees sak@elliottgreenleaf.com
            Shelley A. Kinsella    on behalf of Interested Party Mark  Phillips sak@elliottgreenleaf.com
            Shelley A. Kinsella    on behalf of Interested Party Brent  Beasley sak@elliottgreenleaf.com
            Shelley A. Kinsella    on behalf of Interested Party John J. Rossi sak@elliottgreenleaf.com
            Shelley A. Kinsella    on behalf of Interested Party Michael  Thompson sak@elliottgreenleaf.com
            Shelley A. Kinsella    on behalf of Plaintiff    Official Committee of Long Term Disability Plan
             Participants, on behalf of and as agent for a class of individual participants and beneficiaries
             under various Nortel Networks Health and Welfare Benefi sak@elliottgreenleaf.com
            Shelley A. Kinsella    on behalf of Interested Party Danny  Owenby sak@elliottgreenleaf.com
            Shelley A. Kinsella    on behalf of Interested Party Norma  Dekel sak@elliottgreenleaf.com
            Sheryl L. Moreau    on behalf of Creditor    Missouri Department of Revenue deecf@dor.mo.gov
            Sommer Leigh Ross    on behalf of Defendant    TGS, Inc. slross@duanemorris.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
             Sommer Leigh Ross   on behalf of Plaintiff   GENBAND US LLC slross@duanemorris.com
             Sommer Leigh Ross   on behalf of Interested Party   Genband Inc. slross@duanemorris.com
             Stephen C. Stapleton   on behalf of Creditor   GTCI sstapleton@cowlesthompson.com
             Stephen Kent Dexter   on behalf of Creditor   TEKsystems, Inc. sdexter@lathropgage.com,
              chuffman@lathropgage.com
             Stephen M. Miller   on behalf of Interested Party   Law Debenture Trust Company of New York
              smiller@morrisjames.com,   wweller@morrisjames.com;jdawson@morrisjames.com
             Stephen M. Miller   on behalf of Defendant   Getty Images, Inc. smiller@morrisjames.com,
              wweller@morrisjames.com;jdawson@morrisjames.com
             Stephen W Spence   on behalf of Mediator Stephen W. Spence ss@pgslaw.com
             Stephen W. Spence   on behalf of Mediator Stephen W. Spence ss@pgslaw.com,   saa@pgslaw.com
             Steven K. Kortanek   on behalf of Creditor   Ranger Inc. skortanek@wcsr.com,
              klytle@wcsr.com;hsasso@wcsr.com;jwray@wcsr.com
             Steven K. Kortanek   on behalf of Creditor   Google Inc. skortanek@wcsr.com,
              klytle@wcsr.com;hsasso@wcsr.com;jwray@wcsr.com
             Steven K. Kortanek   on behalf of Interested Party   BT Americas, Inc. skortanek@wcsr.com,
              klytle@wcsr.com;hsasso@wcsr.com;jwray@wcsr.com
             Stuart M. Brown   on behalf of Interested Party   Guyana Telephone and Telegraph Company Limited
              stuart.brown@dlapiper.com
             Stuart M. Brown   on behalf of Interested Party   Avanex Corporation stuart.brown@dlapiper.com
             Susan P. Johnston   on behalf of Successor Trustee   Wilmington Trust, National Association
              Johnston@clm.com,   advnotices@w-legal.com
             Susan R. Fuertes   on behalf of Creditor   Aldine Independent School District
              bnkatty@aldine.k12.tx.us
             Tamara K. Minott   on behalf of Plaintiff   Nortel Networks Inc. tminott@mnat.com
             Tamara K. Minott   on behalf of Interested Party   John Ray, as Principal Officer of Nortel
              Networks, Inc. tminott@mnat.com
             Tamara K. Minott   on behalf of Attorney   Jackson Lewis LLP tminott@mnat.com
             Tamara K. Minott   on behalf of Other Prof.   Ernst & Young LLP tminott@mnat.com
             Tamara K. Minott   on behalf of Other Prof.   John Ray tminott@mnat.com
             Tamara K. Minott   on behalf of Accountant   Huron Consulting Group tminott@mnat.com
             Tamara K. Minott   on behalf of Attorney   Torys LLP tminott@mnat.com
             Tamara K. Minott   on behalf of Other Prof.   Linklaters LLP tminott@mnat.com
             Tamara K. Minott   on behalf of Defendant   Nortel Networks Inc., et al. tminott@mnat.com
             Tamara K. Minott   on behalf of Interested Party   Nortel Networks Inc. tminott@mnat.com
             Tamara K. Minott   on behalf of Consultant   RLKS Executive Solutions LLC tminott@mnat.com
             Tamara K. Minott   on behalf of Other Prof.   Punter Southall LLC tminott@mnat.com
             Tamara K. Minott   on behalf of Interested Party   Nortel Networks Inc., et al. tminott@mnat.com
             Tamara K. Minott   on behalf of Claims Agent   Epiq Bankruptcy Solutions LLC tminott@mnat.com
             Tamara K. Minott   on behalf of Attorney   Morris, Nichols, Arsht & Tunnell LLP tminott@mnat.com
             Tamara K. Minott   on behalf of Defendant   Nortel Networks Inc. tminott@mnat.com
             Tamara K. Minott   on behalf of Plaintiff   Nortel Networks (CALA) Inc. tminott@mnat.com
             Tamara K. Minott   on behalf of Plaintiff   Nortel Networks, Inc. tminott@mnat.com
             Tamara K. Minott   on behalf of Attorney   Cleary Gottlieb Steen & Hamilton LLP tminott@mnat.com
             Tamara K. Minott   on behalf of Spec. Counsel   Crowell & Moring LLP tminott@mnat.com
             Tamara K. Minott   on behalf of Consultant   Chilmark Partners, LLC tminott@mnat.com
             Tamara K. Minott   on behalf of Financial Advisor   Ernst & Young LLP tminott@mnat.com
             Tamara K. Minott   on behalf of Debtor   Nortel Networks Inc., et al. tminott@mnat.com
             Tara Hannon   on behalf of Interested Party   DG Value Partners II Master Fund LP
              thannon@loan-law.com
             Tara Hannon   on behalf of Interested Party   DG Value Partners, LP thannon@loan-law.com
             Theodore Allan Kittila   on behalf of Interested Party Vada  Wilson ted@greenhilllaw.com
             Theodore Allan Kittila   on behalf of Interested Party Mark R. Janis ted@greenhilllaw.com
             Theodore Allan Kittila   on behalf of Interested Party James  Lee ted@greenhilllaw.com
             Theodore Allan Kittila   on behalf of Interested Party Faye M. Brown ted@greenhilllaw.com
             Theodore Allan Kittila   on behalf of Interested Party Gussie H. Anderson ted@greenhilllaw.com
             Theodore Allan Kittila   on behalf of Interested Party Peter  Lawrence ted@greenhilllaw.com
             Theodore Allan Kittila   on behalf of Interested Party William  Reed ted@greenhilllaw.com
             Theodore Allan Kittila   on behalf of Interested Party Cynthia  Schmidt ted@greenhilllaw.com
             Theodore Allan Kittila   on behalf of Interested Party Claudia  Vidmer ted@greenhilllaw.com
             Theodore Allan Kittila   on behalf of Interested Party Carol  Raymond ted@greenhilllaw.com
             Theodore Allan Kittila   on behalf of Interested Party Ronald  Rose ted@greenhilllaw.com
             Theodore Allan Kittila   on behalf of Interested Party Reid  Mullett ted@greenhilllaw.com
             Theodore Allan Kittila   on behalf of Interested Party Bert  Fletcher ted@greenhilllaw.com
             Theodore Allan Kittila   on behalf of Interested Party Charles  Sandner ted@greenhilllaw.com
             Theodore Allan Kittila   on behalf of Interested Party Frankie & Janie  Proctor
              ted@greenhilllaw.com
             Theodore Allan Kittila   on behalf of Interested Party Michael  Stutts ted@greenhilllaw.com
             Theodore Allan Kittila   on behalf of Interested Party Laura  Hale ted@greenhilllaw.com
             Theodore Allan Kittila   on behalf of Interested Party Manuel  Segura ted@greenhilllaw.com
             Theodore Allan Kittila   on behalf of Interested Party Fred  Lindow ted@greenhilllaw.com
             Theodore Allan Kittila   on behalf of Interested Party Leolia  Strickland ted@greenhilllaw.com
             Theodore Allan Kittila   on behalf of Interested Party David  Litz ted@greenhilllaw.com
             Theodore Allan Kittila   on behalf of Interested Party Susan  Widener ted@greenhilllaw.com
             Theodore Allan Kittila   on behalf of Interested Party Carmel  Totman ted@greenhilllaw.com
             Theodore Allan Kittila   on behalf of Interested Party Michael P. Alms ted@greenhilllaw.com
             Theodore Allan Kittila   on behalf of Interested Party Janette  Head ted@greenhilllaw.com
             Theodore Allan Kittila   on behalf of Interested Party Gary  Garrett ted@greenhilllaw.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
              Theodore Allan Kittila    on behalf of Interested Party Terry  Massengill ted@greenhilllaw.com
              Theodore Allan Kittila    on behalf of Interested Party William  Johnson ted@greenhilllaw.com
              Theodore Allan Kittila    on behalf of Interested Party Robert  Martel ted@greenhilllaw.com
              Theodore Allan Kittila    on behalf of Interested Party Brad  Henry ted@greenhilllaw.com
              Theresa Vesper Brown-Edwards    on behalf of Creditor   NeoPhotonics Corporation
               tbe@darbybrownedwards.com,  daw@darbybrownedwards.com
              Theresa Vesper Brown-Edwards    on behalf of Defendant   NeoPhotonics Corporation
               tbe@darbybrownedwards.com,  daw@darbybrownedwards.com
              Theresa Vesper Brown-Edwards    on behalf of Interested Party   The Coca Cola Company
               tbe@darbybrownedwards.com,  daw@darbybrownedwards.com
              Thomas F. Driscoll, III    on behalf of Attorney   Morris, Nichols, Arsht & Tunnell LLP
               tdriscoll@mnat.com,  mdunwody@bifferato.com
              Thomas G. Macauley    on behalf of Defendant   Telmar Network Technology, Inc. bankr@zuckerman.com
              Thomas G. Macauley    on behalf of Defendant   Precision Communication Services Corporation
               bankr@zuckerman.com
              Thomas G. Macauley    on behalf of Defendant   Precision  Communication Services, Inc.
               bankr@zuckerman.com
              Thomas M. Gaa    on behalf of Creditor   Sun Microsystems, Inc. tgaa@bbslaw.com,
               yessenia@bbslaw.com
              Tiffany Strelow Cobb    on behalf of Creditor   Nuance Communications, Inc. tscobb@vorys.com,
               bjtobin@vorys.com
              Tiffany Strelow Cobb    on behalf of Defendant   Cable News Network, Inc. Time, Inc., Turner
               Broadcasting Sales tscobb@vorys.com,  bjtobin@vorys.com
              Tiffany Strelow Cobb    on behalf of Interested Party   Cable News Network, Inc. Time, Inc.,
               Turner Broadcasting Sales tscobb@vorys.com,  bjtobin@vorys.com
              Timothy P. Reiley    on behalf of Creditor   Qwest Corporation treiley@reedsmith.com
              Timothy P. Reiley    on behalf of Creditor   Embarq Management Company treiley@reedsmith.com
              Timothy P. Reiley    on behalf of Creditor   Qwest Communications Company, LLC
               treiley@reedsmith.com
              Tobey M. Daluz    on behalf of Creditor   Westchester Fire Insurance Company and ACE USA
               daluz@ballardspahr.com
              United States Trustee    USTPREGION03.WL.ECF@USDOJ.GOV
              Vicente Matias Murrell    on behalf of Creditor    Pension Benefit Guaranty Corporation
               murrell.vicente@pbgc.gov,  efile@pbgc.gov
              Victoria A. Guilfoyle    on behalf of Plaintiff Charla  Crisler guilfoyle@blankrome.com
              Victoria A. Guilfoyle    on behalf of Plaintiff Benjamin  Warren guilfoyle@blankrome.com
              Victoria A. Guilfoyle    on behalf of Plaintiff Robert  Horne guilfoyle@blankrome.com
              Victoria A. Guilfoyle    on behalf of Plaintiff Brian  Page guilfoyle@blankrome.com
              Victoria A. Guilfoyle    on behalf of Plaintiff Bart  Kohnhorst guilfoyle@blankrome.com
              Victoria A. Guilfoyle    on behalf of Plaintiff   Ad Hoc Group of Beneficiaries of the Nortel
               Networks U.S. Deferred Compensation Plan, For Themselves And All Others Similarly Situated
               guilfoyle@blankrome.com
              Victoria A. Guilfoyle    on behalf of Plaintiff Mason James Young guilfoyle@blankrome.com
              Victoria A. Guilfoyle    on behalf of Plaintiff Ellen  Bovarnick guilfoyle@blankrome.com
              Victoria A. Guilfoyle    on behalf of Interested Party   Robert Horne, Mason James Young, Ellen
               Bovarnick, Charla Crisler, Bart Kohnhorst, Brian Page, Benjamin Warren, and the Ad Hoc Group of
               Beneficiaries of the Nortel Networks U.S. Deferred Compensation P guilfoyle@blankrome.com
              W. Bradley Russell, Jr.    on behalf of United States on behalf of Internal Revenue
               Service William.B.Russell@usdoj.gov,  eastern.taxcivil@usdoj.gov;james.j.wilkinson@usdoj.gov
              Weston T. Eguchi    on behalf of Creditor   ABN AMRO Bank N.V. weguchi@willkie.com
              William A. Hazeltine    on behalf of Creditor   Intoto, LLC Bankruptcy001@sha-llc.com
              William A. Hazeltine    on behalf of Creditor   AudioCodes Ltd and AudioCodes Inc.
               Bankruptcy001@sha-llc.com
              William A. Hazeltine    on behalf of Creditor   Freescale Semiconductor, Inc
               Bankruptcy001@sha-llc.com
              William A. Hazeltine    on behalf of Creditor   EADS Secure Networks S.A.S.
               Bankruptcy001@sha-llc.com
              William A. Hazeltine    on behalf of Creditor   Motorola, Inc. Bankruptcy001@sha-llc.com
              William D. Sullivan    on behalf of Defendant   Prudential Relocation, Inc.
               wdsecfnotices@sha-llc.com
              William D. Sullivan    on behalf of Creditor   Prudential Relocation, Inc.
               wdsecfnotices@sha-llc.com
              William D. Sullivan    on behalf of Creditor   Bell Microproducts, Inc. wdsecfnotices@sha-llc.com
              William E. Chipman, Jr.    on behalf of Successor Trustee   Wilmington Trust, National Association
               chipman@chipmanbrown.com,  bankruptcyservice@chipmanbrown.com;dero@chipmanbrown.com
              William E. Chipman, Jr.    on behalf of Interested Party   Avanex Corporation
               chipman@chipmanbrown.com,  bankruptcyservice@chipmanbrown.com;dero@chipmanbrown.com
              William J. Burnett    on behalf of Creditor   American Express Travel Related Services Company,
               Inc. william.burnett@flastergreenberg.com
              William L. Siegel    on behalf of Creditor   Campbell Creek, Ltd. bsiegel@cowlesthompson.com
              William M. Alleman, Jr.    on behalf of Defendant   Nortel Networks Inc. walleman@mnat.com,
               mdecarli@mnat.com;aconway@mnat.com
              William M. Alleman, Jr.    on behalf of Debtor   Nortel Networks Inc., et al. walleman@mnat.com,
               mdecarli@mnat.com;aconway@mnat.com
              William Pierce Bowden    on behalf of Defendant   U.S. Bank, N.A. wbowden@ashby-geddes.com
              William Pierce Bowden    on behalf of Other Prof.   The Bank of New York Mellon Trust Company,
               N.A., as Indenture Trustee wbowden@ashby-geddes.com
              William Pierce Bowden    on behalf of Defendant   Beeline.com, Inc. wbowden@ashby-geddes.com

Case 09-10138-MFW    Doc 15020    Filed 01/02/15    Page 22 of 22

District/off: 0311-1          User: SH              Page 21 of 21          Date Rcvd: Dec 31, 2014
                             Form ID: van440        Total Noticed: 38

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          William Pierce Bowden    on behalf of Creditor    AT&T wbowden@ashby-geddes.com
          William Pierce Bowden    on behalf of Creditor    Flextronics Corporation wbowden@ashby-geddes.com
          William Pierce Bowden    on behalf of Creditor    Flextronics Telecom Systems Ltd
            wbowden@ashby-geddes.com
                                                                              TOTAL: 848