# EXHIBIT A

## COMPENSATION BY PROJECT CATEGORY

Nortel Networks, Inc, *et al.*
(Case No. 09-10138 (KG))

December 1, 2014 through December 31, 2014

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Case Administration | 4.0 | $1,537.00 |
| Asset Dispositions/363 Sales | .2 | 50.00 |
| Automatic Stay Matters | 1.0 | 635.00 |
| Creditor Communications and Meetings | .2 | 100.00 |
| Fee Applications (MNAT- Filing) | 4.2 | 1,368.00 |
| Fee Applications (Others – Filing) | 16.5 | 6,104.00 |
| Fee Applications (MNAT- Objections) | 1.2 | 452.00 |
| Fee Applications (Others- Objections) | 10.7 | 3,786.00 |
| Other Contested Matters | 1.3 | 565.50 |
| Tax Matters | 1.9 | 667.00 |
| Court Hearings | 22.2 | 7,977.00 |
| Claims Objections and Administration | 11.4 | 6,264.50 |
| Litigation/Adversary Proceedings | 9.8 | 3,742.00 |
| Professional Retention (MNAT – Objections) | .1 | 38.00 |
| Professional Retention (Others – Filing) | .9 | 465.00 |
| General Corporate Matters | 3.0 | 1,612.00 |
| Schedules/SOFA/U.S. Trustee Reports | 4.5 | 1,935.00 |
| Allocation | 8.9 | 4,829.50 |
| **TOTAL** | **102.0** | **$42,127.50** |

Nortel Networks, Inc.                      PRO FORMA  565878                    AS OF 12/31/14          INVOICE# ******
63989-DIP
DATE: 01/12/15 11:32:52

**TIME ENTRIES**

| INDEX | ID | LAST NAME | DATE | STAT | TASK | BILLED HOURS | BILLED AMOUNT | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | Case Administration | | | | | | |
| 3442923 | 322 | Abbott | 12/22/14 | B | B110 | 0.10 | 65.00 | Review case calendar |
| 3428821 | 684 | Maddox | 12/03/14 | B | B110 | 0.40 | 100.00 | Research re service list (.2); emails with A Cordo and T Minott re same (.1); meeting with T Minott re same (.1) |
| 3428640 | 684 | Maddox | 12/03/14 | B | B110 | 0.10 | 25.00 | Emails with A Cordo and T Minott re 2002 list |
| 3433447 | 684 | Maddox | 12/10/14 | B | B110 | 0.40 | 100.00 | Research service list re response (.2); emails with A Cordoa nd T Nailomi re same (.2) |
| 3435620 | 684 | Maddox | 12/15/14 | B | B110 | 0.10 | 25.00 | Mails with B Springart re 2002 service list |
| 3425593 | 904 | Cordo | 12/01/14 | B | B110 | 0.10 | 50.00 | Review e-mail from E. Karlick re: case calendar |
| 3428980 | 904 | Cordo | 12/03/14 | B | B110 | 0.10 | 50.00 | Review and respond to e-mail from M. Maddox re: Nortel service list |
| 3431310 | 904 | Cordo | 12/08/14 | B | B110 | 0.10 | 50.00 | Review case calendar |
| 3438930 | 904 | Cordo | 12/15/14 | B | B110 | 0.20 | 100.00 | Emails with T. Conlin and B. Springart re: 2002 list |
| 3438936 | 904 | Cordo | 12/15/14 | B | B110 | 0.10 | 50.00 | Review weekly case calendar from B. Beller |
| 3442343 | 904 | Cordo | 12/18/14 | B | B110 | 0.20 | 100.00 | Further emails with Epiq re: service |
| 3447554 | 904 | Cordo | 12/22/14 | B | B110 | 0.10 | 50.00 | Review case calendar from B. Beller |
| 3447685 | 904 | Cordo | 12/29/14 | B | B110 | 0.10 | 50.00 | Review e-mail from B. Beller re: case calendar |
| 3425584 | 971 | Minott | 12/01/14 | B | B110 | 0.10 | 38.00 | Email from E. Karlik re weekly case calendar |
| 3428961 | 971 | Minott | 12/03/14 | B | B110 | 0.80 | 304.00 | Research re service list issue |
| 3428964 | 971 | Minott | 12/03/14 | B | B110 | 0.10 | 38.00 | Email from M. Maddox re 2002 list |
| 3428959 | 971 | Minott | 12/03/14 | B | B110 | 0.20 | 76.00 | Office conference with A. Cordo re LTD employees and service list |
| 3428960 | 971 | Minott | 12/03/14 | B | B110 | 0.10 | 38.00 | Email from A. Cordo re service list and LTD employees |
| 3428957 | 971 | Minott | 12/03/14 | B | B110 | 0.20 | 76.00 | Office conference with M. Maddox re service list |
| 3431177 | 971 | Minott | 12/08/14 | B | B110 | 0.10 | 38.00 | Email from B. Beller re weekly case calendar |
| 3435746 | 971 | Minott | 12/15/14 | B | B110 | 0.10 | 38.00 | Email from B. Beller re weekly case calendar |
| 3441667 | 971 | Minott | 12/18/14 | B | B110 | 0.10 | 38.00 | Office conference with A. Cordo re case coverage |
| 3443122 | 971 | Minott | 12/22/14 | B | B110 | 0.10 | 38.00 | Email from B. Beller re weekly case calendar |
| | | | | Total Task: | B110 | 4.00 | 1,537.00 | |

Asset Dispositions/363 Sales

| 3441474 | 684 | Maddox | 12/18/14 | B | B130 | 0.20 | 50.00 | Emails with A Cordo re service of order (.1); serve order re: motion approving settlement between Nortel and Supporting Bondholders (.1) |
|---|---|---|---|---|---|---|---|---|
| | | | | Total Task: | B130 | 0.20 | 50.00 | |

**Automatic Stay Matters**

| 3427201 | 221 | Schwartz | 12/02/14 | B | B140 | 0.30 | 190.50 | Review Debtors' Reply in Support of Amended Motion for an Order Enforcing and/or Extending the Automatic Stay and Related Relief Under Section 105(a) |
|---|---|---|---|---|---|---|---|---|
| 3435652 | 221 | Schwartz | 12/12/14 | B | B140 | 0.30 | 190.50 | Review Response Filed by Constellation Technologies LLC, Rockstar Consortium US LP. |
| 3435653 | 221 | Schwartz | 12/12/14 | B | B140 | 0.10 | 63.50 | Review Supplemental Objection To Nortel's Motion For Relief Under Section 105(a) |
| 3435655 | 221 | Schwartz | 12/12/14 | B | B140 | 0.10 | 63.50 | Review Declaration in Support Of The Supplement To Time Warner Cable Inc. And Time Warner Cable Enterprises LLCs Objections |
| 3435658 | 221 | Schwartz | 12/12/14 | B | B140 | 0.10 | 63.50 | Review Order Authorizing to File Under Seal Certain Portions of Their Objections and Declarations |
| 3440835 | 221 | Schwartz | 12/17/14 | B | B140 | 0.10 | 63.50 | Review Debtors' Submission of Proposed Protocol for Third-Party Discovery Against Debtors |
| | | | | Total Task: | B140 | 1.00 | 635.00 | |

**Creditor Communications and Meetings**

| 3442419 | 904 | Cordo | 12/19/14 | B | B150 | 0.20 | 100.00 | Call with creditor re: question about claims |
|---|---|---|---|---|---|---|---|---|
| | | | | Total Task: | B150 | 0.20 | 100.00 | |

**Fee Applications (MNAT - Filing)**

| 3441797 | 322 | Abbott | 12/18/14 | B | B160 | 0.10 | 65.00 | Review 71st MNAT fee app |
|---|---|---|---|---|---|---|---|---|
| 3431637 | 684 | Maddox | 12/09/14 | B | B160 | 0.70 | 175.00 | Review MNAT Nov pro forma |
| 3440535 | 684 | Maddox | 12/17/14 | B | B160 | 0.90 | 225.00 | Edit Nov MNAT pro forma |
| 3441216 | 684 | Maddox | 12/18/14 | B | B160 | 0.60 | 150.00 | Draft notice of MNAT Nov fee app (.1); draft COS re MNAT Nov fee app (.1); draft MNAT Nov fee app (.4) |
| 3441700 | 684 | Maddox | 12/18/14 | B | B160 | 0.50 | 125.00 | File MNAT Nov fee app (.2); serve same (.2); emails with auditor re same (.1) |
| 3440113 | 904 | Cordo | 12/16/14 | B | B160 | 0.70 | 350.00 | Review and revise MNAT fee app |
| 3441864 | 904 | Cordo | 12/18/14 | B | B160 | 0.10 | 50.00 | Review as filed MNAT fee app |
| 3440114 | 971 | Minott | 12/16/14 | B | B160 | 0.10 | 38.00 | Office conference with A. Cordo re November pro forma |
| 3440605 | 971 | Minott | 12/17/14 | B | B160 | 0.10 | 38.00 | Office conference with M. Maddox re MNAT November pro forma |
| 3440608 | 971 | Minott | 12/17/14 | B | B160 | 0.40 | 152.00 | Review MNAT November pro forma |

|  |  |  | Total Task: | B160 |  | 4.20 | 1,368.00 |  |
|---|---|---|---|---|---|---|---|---|

Fee Applications (Others - Filing)

| 3434153 | 322 | Abbott | 12/11/14 | B | B165 | 0.10 | 65.00 | Review Huron November 2014 fee app |
|---|---|---|---|---|---|---|---|---|
| 3434505 | 322 | Abbott | 12/12/14 | B | B165 | 0.10 | 65.00 | Review November 2014 Benesch application |
| 3441350 | 322 | Abbott | 12/18/14 | B | B165 | 0.10 | 65.00 | Review docket entry re: Crowell & Moring fee app |
| 3442063 | 322 | Abbott | 12/19/14 | B | B165 | 0.10 | 65.00 | Review 70th Ashurst fee app |
| 3443594 | 322 | Abbott | 12/22/14 | B | B165 | 0.10 | 65.00 | Review Cleary 71st fee app |
| 3445792 | 322 | Abbott | 12/23/14 | B | B165 | 0.10 | 65.00 | Review 44th Torys fee app |
| 3433967 | 546 | Fusco | 12/11/14 | B | B165 | 0.10 | 25.00 | Email to R Coleman @ Cleary re obj to Oct fee app |
| 3434035 | 546 | Fusco | 12/11/14 | B | B165 | 0.20 | 50.00 | Draft notice & cos re Huron 70th fee app |
| 3434036 | 546 | Fusco | 12/11/14 | B | B165 | 0.20 | 50.00 | Efile Huron Nov fee app |
| 3434037 | 546 | Fusco | 12/11/14 | B | B165 | 0.20 | 50.00 | Coordinate service of Huron fee app |
| 3425899 | 684 | Maddox | 12/02/14 | B | B165 | 0.20 | 50.00 | Update fee examiner chart |
| 3426004 | 684 | Maddox | 12/02/14 | B | B165 | 1.20 | 300.00 | Revise fee ex. A for fee binder (.7); retrieve fee applications for fee binders (.5) |
| 3429414 | 684 | Maddox | 12/04/14 | B | B165 | 0.70 | 175.00 | Prepare fee hearing binders |
| 3429993 | 684 | Maddox | 12/05/14 | B | B165 | 0.50 | 125.00 | Prepare fee hearing binders (.4); emails with J Scarbourgh and A Cordo re same (.1) |
| 3431187 | 684 | Maddox | 12/08/14 | B | B165 | 0.20 | 50.00 | Revise fee exhibit A (Aug-Oct) |
| 3431955 | 684 | Maddox | 12/09/14 | B | B165 | 0.10 | 25.00 | Revise fee exhibit A for Aug-Oct |
| 3433339 | 684 | Maddox | 12/10/14 | B | B165 | 0.10 | 25.00 | Revise fee exhibit A |
| 3441236 | 684 | Maddox | 12/18/14 | B | B165 | 0.10 | 25.00 | Emails with T Minott, A Cordo and Cleary team re Eugene Collins final fee app |
| 3441300 | 684 | Maddox | 12/18/14 | B | B165 | 0.40 | 100.00 | Emails with A Cordo re Eugene Collins final fee app (.1); draft Collins final fee shell (.3) |
| 3443093 | 684 | Maddox | 12/22/14 | B | B165 | 0.30 | 75.00 | Draft notice and COS re Cleary's Nov fee app (.2); emails with T Minott and B Beller re same (.1) |
| 3443126 | 684 | Maddox | 12/22/14 | B | B165 | 0.60 | 150.00 | File Cleary's Nov fee app (.2); serve same (.3); emails with T Minott and B Beller re same (.1) |
| 3444235 | 684 | Maddox | 12/23/14 | B | B165 | 0.10 | 25.00 | Emails with B Beller and T Minott re excel detail for Cleary |
| 3445728 | 684 | Maddox | 12/23/14 | B | B165 | 0.30 | 75.00 | Draft cos and notice re torys Nov fee app (.2); emails with A Collins and T Minott re same (.1) |
| 3445790 | 684 | Maddox | 12/23/14 | B | B165 | 0.50 | 125.00 | File and serve Torys Nov fee app (.4); revise examiner chart (.1) |

Nortel Networks, Inc.
63989-DIP
DATE: 01/12/15 11:32:52

PROFORMA 365878                    AS OF 12/31/14                    INVOICE# ******

| 3447998 | 684 | Maddox | 12/30/14 | B | B165 | 0.40 | 100.00 | Emails with T Minott and A Cordo re E&Y fee detail for July-Sept fee application (.2); emails with fee examiner re same (.1); emails with K Hall re same (.1) |
|---|---|---|---|---|---|---|---|---|
| 3425591 | 904 | Cordo | 12/01/14 | B | B165 | 0.20 | 100.00 | Review CDS invoice (.1); e-mail K. Ponder re: same; e-mail M. Kahn re: same (.1) |
| 3428983 | 904 | Cordo | 12/03/14 | B | B165 | 0.10 | 50.00 | Review e-mail from T. Miontt re: Nortel weekly fee app update |
| 3433537 | 904 | Cordo | 12/10/14 | B | B165 | 0.10 | 50.00 | Review fee app e-mail from T. Minott |
| 3434173 | 904 | Cordo | 12/11/14 | B | B165 | 0.30 | 150.00 | Review Huron fee app; e-mail C. Brown re: same (.1); review and sign NOA and COS (.1); emails with R. Fusco re: same (.1) |
| 3434174 | 904 | Cordo | 12/11/14 | B | B165 | 0.20 | 100.00 | Review two professional fee apps and e-mail P. Bubrowksi re: same |
| 3434176 | 904 | Cordo | 12/11/14 | B | B165 | 0.10 | 50.00 | Review service e-mail of fee app from R. Fusco |
| 3434836 | 904 | Cordo | 12/12/14 | B | B165 | 0.10 | 50.00 | Review e-mail from L. Behra re: benesch fee app |
| 3434848 | 904 | Cordo | 12/12/14 | B | B165 | 0.10 | 50.00 | Review and respond to e-mail from D. Kelley re; invoice |
| 3438929 | 904 | Cordo | 12/15/14 | B | B165 | 0.20 | 100.00 | Emails with fee app team at Cleary re: fee e-mail list |
| 3440038 | 904 | Cordo | 12/16/14 | B | B165 | 0.10 | 50.00 | Review and respond to e-mail from D. Smith re: fee apps |
| 3440912 | 904 | Cordo | 12/17/14 | B | B165 | 0.10 | 50.00 | Emails with M. Fagen and K. Ponder re: fees |
| 3440909 | 904 | Cordo | 12/17/14 | B | B165 | 0.10 | 50.00 | Review weekly fee app e-mail from T. Minott |
| 3440943 | 904 | Cordo | 12/17/14 | B | B165 | 0.20 | 100.00 | Review retained professional fee app (.1); e-mail P. Dubrozski comments re: same (.1) |
| 3441854 | 904 | Cordo | 12/18/14 | B | B165 | 0.30 | 150.00 | Review e-mail from D. Smith re: fee app (.1); e-mail M. Maddox re: same (.1); e-mail Cleary fee app team re: same (.1) |
| 3441865 | 904 | Cordo | 12/18/14 | B | B165 | 0.10 | 50.00 | Review KCC invoice and e-mail K. Ponder re: same |
| 3442433 | 904 | Cordo | 12/19/14 | B | B165 | 0.20 | 100.00 | Call with M. Cheney re: fee app |
| 3442434 | 904 | Cordo | 12/19/14 | B | B165 | 0.10 | 50.00 | Review e-mail from D. Smith re: fee app |
| 3447535 | 904 | Cordo | 12/22/14 | B | B165 | 0.10 | 50.00 | Review e-mail from T. Minott re: fee excel |
| 3447553 | 904 | Cordo | 12/22/14 | B | B165 | 0.30 | 150.00 | Review e-mail from B. Beller re: fee app (.1); review emails from T. Minott re: same (.1); further emails with T. Minott and B. Beller re: same (.1) |
| 3447407 | 904 | Cordo | 12/23/14 | B | B165 | 0.10 | 50.00 | Emails with B. Beller and T. Minott re: CGSH fee app excel |
| 3447361 | 904 | Cordo | 12/23/14 | B | B165 | 0.20 | 100.00 | Review emails from A. Collins (.1); and T. Minott (.1); re Torys fee app |
| 3447371 | 904 | Cordo | 12/23/14 | B | B165 | 0.10 | 50.00 | Review emails from M. Kahn and T. Minott re: under seal materials |
| 3447686 | 904 | Cordo | 12/29/14 | B | B165 | 0.20 | 100.00 | Review e-mail from M. Kahn re: excel file; respond re: same (.1) e-mail fee examiner and M. Kenney re: same (.1) |
| 3447684 | 904 | Cordo | 12/29/14 | B | B165 | 0.30 | 150.00 | Emails with J. Hoover re: benesch fee app (.1); emails with K. Ponder re: same (.1); further emails with J. Hoover (.1) |
| 3448404 | 904 | Cordo | 12/30/14 | B | B165 | 0.30 | 150.00 | Research re: fee app and fee excel |

Nortel Networks, Inc.
63989-DIP
DATE: 01/12/15 11:32:52
PROFORMA 565878
AS OF 12/31/14
INVOICE# ******

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3428958 | 971 | Minott | 12/03/14 | B | B165 | 0.20 | 76.00 | Weekly fee application/CNO email to Nortel |
| 3433182 | 971 | Minott | 12/10/14 | B | B165 | 0.30 | 114.00 | Weekly fee application/CNO email to Nortel |
| 3434090 | 971 | Minott | 12/11/14 | B | B165 | 0.10 | 38.00 | Email from A. Cordo re Huron November fee application |
| 3434092 | 971 | Minott | 12/11/14 | B | B165 | 0.10 | 38.00 | Email from C. Brown re Huron Consulting November fee application |
| 3435733 | 971 | Minott | 12/15/14 | B | B165 | 0.10 | 38.00 | Email from A. Cordo re Cleary fee applications |
| 3435734 | 971 | Minott | 12/15/14 | B | B165 | 0.10 | 38.00 | Email to R. Coleman, M. Kahn, P. Dubrowski and B. Beller re Cleary fee applications |
| 3435735 | 971 | Minott | 12/15/14 | B | B165 | 0.10 | 38.00 | Email from R. Coleman re Cleary fee applications |
| 3440601 | 971 | Minott | 12/17/14 | B | B165 | 0.40 | 152.00 | Weekly fee application/CNO email to Nortel |
| 3441666 | 971 | Minott | 12/18/14 | B | B165 | 0.10 | 38.00 | Email from A. Cordo re Eugene Collins fee app |
| 3441813 | 971 | Minott | 12/18/14 | B | B165 | 0.10 | 38.00 | Email from A. Cordo re Eugene Collins final fee application |
| 3441668 | 971 | Minott | 12/18/14 | B | B165 | 0.10 | 38.00 | Emails from A. Cordo and M. Maddox re professional fee apps |
| 3441669 | 971 | Minott | 12/18/14 | B | B165 | 0.10 | 38.00 | Email from R. Coleman re Eugene Collins and Cleary fee applications |
| 3442489 | 971 | Minott | 12/19/14 | B | B165 | 0.10 | 38.00 | Email from R. Coleman re Eugene Collins final fee application |
| 3443115 | 971 | Minott | 12/22/14 | B | B165 | 0.10 | 38.00 | Review Notice and COS re Cleary November fee app and emails with M. Maddox re same |
| 3443116 | 971 | Minott | 12/22/14 | B | B165 | 0.30 | 114.00 | Review Cleary November fee application |
| 3443117 | 971 | Minott | 12/22/14 | B | B165 | 0.10 | 38.00 | Emails with B. Beller re Cleary November fee application |
| 3443216 | 971 | Minott | 12/22/14 | B | B165 | 0.10 | 38.00 | Email from B. Beller re Ex. B to November fee application |
| 3443628 | 971 | Minott | 12/22/14 | B | B165 | 0.10 | 38.00 | Email from A. Cordo re Cleary November fee application |
| 3443141 | 971 | Minott | 12/22/14 | B | B165 | 0.10 | 38.00 | Emails with M. Maddox re Cleary November fee app |
| 3443142 | 971 | Minott | 12/22/14 | B | B165 | 0.10 | 38.00 | Email from M. Maddox re service of Cleary Nov. fee application |
| 3443215 | 971 | Minott | 12/22/14 | B | B165 | 0.10 | 38.00 | Email to B. Beller re Ex. B to Cleary November fee application |
| 3444611 | 971 | Minott | 12/23/14 | B | B165 | 0.10 | 38.00 | Emails with M. Kahn re Cleary November under seal materials |
| 3445853 | 971 | Minott | 12/23/14 | B | B165 | 0.10 | 38.00 | Review Notice and COS re Torys November fee application |
| 3445854 | 971 | Minott | 12/23/14 | B | B165 | 0.10 | 38.00 | Office conference with M. Maddox re Torys November fee application |
| 3445855 | 971 | Minott | 12/23/14 | B | B165 | 0.10 | 38.00 | Emails with A. Collins and A. Bauer re Torys November fee application |
| 3445856 | 971 | Minott | 12/23/14 | B | B165 | 0.10 | 38.00 | Email from M. Maddox re service of Torys November fee app and excel spreadsheet |
| 3445909 | 971 | Minott | 12/23/14 | B | B165 | 0.40 | 152.00 | Weekly fee application/CNO email to Nortel |
| 3444282 | 971 | Minott | 12/23/14 | B | B165 | 0.10 | 38.00 | Email to Fee Examiner and U.S. Trustee re Cleary excel spreadsheet re November fee application |
| 3444283 | 971 | Minott | 12/23/14 | B | B165 | 0.10 | 38.00 | Emails with B. Beller re Cleary November excel spreadsheet |

| 3447907 | 971 | Minott | 12/29/14 | B | B165 | 0.10 | 38.00 | Email from M. Kahn re expert under seal excel spreadsheet |
| 3447912 | 971 | Minott | 12/29/14 | B | B165 | 0.10 | 38.00 | Email from A. Cordo re expert under seal excel spreadsheet |
| 3448383 | 971 | Minott | 12/30/14 | B | B165 | 0.10 | 38.00 | Office conference with A. Cordo re E&Y excel spreadsheets |
| 3448384 | 971 | Minott | 12/30/14 | B | B165 | 0.30 | 114.00 | Emails with M. Maddox and A. Cordo re excel spreadsheets re EY 32nd and 33rd fee applications |
| 3448934 | 971 | Minott | 12/31/14 | B | B165 | 0.50 | 190.00 | Prep under seal materials re Cleary November fee application |
| 3448939 | 971 | Minott | 12/31/14 | B | B165 | 0.10 | 38.00 | Email from C. Samis re under seal materials |
| 3448941 | 971 | Minott | 12/31/14 | B | B165 | 0.10 | 38.00 | Email to C. Samis re Committee under seal materials |
| | | | Total Task: | B165 | | 16.50 | 6,104.00 | |

Fee Applications (MNAT - Objections)

| 3433969 | 546 | Fusco | 12/11/14 | B | B170 | 0.20 | 50.00 | Draft CNO re MNAT Oct fee app |
| 3434109 | 594 | Conway | 12/11/14 | B | B170 | 0.20 | 50.00 | Prep for efiling and efile CNO re 17th Interim App of Morris, Nichols for the Period October 1, 2014 Through October 31, 2014 |
| 3434172 | 904 | Cordo | 12/11/14 | B | B170 | 0.10 | 50.00 | Emails re: MNAT fee app CNO |
| 3440908 | 904 | Cordo | 12/17/14 | B | B170 | 0.30 | 150.00 | Review fee examiner report for MNAT (.1); e-mail D. Abbott re: same (.1); e-mail response to J. Scarborough (.1) |
| 3434093 | 971 | Minott | 12/11/14 | B | B170 | 0.10 | 38.00 | Email to A. Cordo and R. Fusco re MNAT October CNO |
| 3434091 | 971 | Minott | 12/11/14 | B | B170 | 0.10 | 38.00 | Email from A. Cordo re MNAT October CNO |
| 3433915 | 971 | Minott | 12/11/14 | B | B170 | 0.10 | 38.00 | Email from R. Fusco re MNAT October CNO |
| 3433912 | 971 | Minott | 12/11/14 | B | B170 | 0.10 | 38.00 | Review MNAT Oct. CNO |
| | | | Total Task: | B170 | | 1.20 | 452.00 | |

Fee Applications (Other - Objections)

| 3433968 | 546 | Fusco | 12/11/14 | B | B175 | 0.10 | 25.00 | Draft CNO re Cleary Oct fee app |
| 3434592 | 546 | Fusco | 12/12/14 | B | B175 | 0.20 | 50.00 | Draft Chilmark CNO |
| 3434593 | 546 | Fusco | 12/12/14 | B | B175 | 0.10 | 25.00 | Email to J Forini re Chilmark CNO |
| 3434112 | 594 | Conway | 12/11/14 | B | B175 | 0.20 | 50.00 | Prep for efiling and efile CNO re 17th interim fee app of Cleary Gottlieb |
| 3434940 | 605 | Naimoli | 12/12/14 | B | B175 | 0.20 | 29.00 | Review and respond to email from T. Minott re filing of certificate (.1); Prepare & efile Certificate of No Objection Regarding Fifty-Sixth Monthly Application of Chilmark Partners, LLC as (.1) |
| 3428840 | 684 | Maddox | 12/03/14 | B | B175 | 0.10 | 25.00 | File CNO re Report by the Mergis Group of Staffing and Compensation Earned and Expenses Incurred for the Period of October 1, 2014 through October 31, 2014 |
| 3428499 | 684 | Maddox | 12/03/14 | B | B175 | 0.20 | 50.00 | Emails with T Ross re Mergis CNO re Oct. (.1); draft CNO (.1) |

Nortel Networks, Inc.
63989-DIP
DATE: 01/12/15 11:32:52

PRO FORMA   565878

AS OF 12/31/14

INVOICE# ******

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3429420 | 684 | Maddox | 12/04/14 | B | B175 | 0.10 | 25.00 | File CNO re Monthly Application for Compensation (Forty-Second) of Torys LLP, as Special Canadian Counsel to Debtors and Debtors-In-Possession, for Allowance of Interim Compensation and for Interim Reimbursement of All Actual and Necessary Expenses Incurred for the period September 1, 2014 to September 30, 2014 |
| 3429172 | 684 | Maddox | 12/04/14 | B | B175 | 0.20 | 50.00 | Emails with A Bauer re CNO re Sept fee app (.1); draft Torys CNO (.1) |
| 3430702 | 684 | Maddox | 12/08/14 | B | B175 | 0.20 | 50.00 | Emails with M Cheney and T Minott re Sept fee CNO (1); draft CNO (.1) |
| 3431180 | 684 | Maddox | 12/08/14 | B | B175 | 0.10 | 25.00 | File cno re crowell fee app |
| 3432028 | 684 | Maddox | 12/09/14 | B | B175 | 0.10 | 25.00 | Emails with J Scarbourgh and A Cordo re John Ray prelim report |
| 3432476 | 684 | Maddox | 12/10/14 | B | B175 | 0.40 | 100.00 | Emails with J Lee Re: E&Y cno (.1); draft CNO (.1); emails with R Smith and T Minott re John Ray fee cno (.1); draft CNO (.1) |
| 3433338 | 684 | Maddox | 12/10/14 | B | B175 | 0.10 | 25.00 | File CNO re Monthly Application for Compensation (Thirty-Third) of Ernst & Young LLP for the period September 1, 2014 to September 30, 2014 |
| 3435759 | 684 | Maddox | 12/15/14 | B | B175 | 0.10 | 25.00 | Mails with R Coleman re Cleary CNOS |
| 3435287 | 684 | Maddox | 12/15/14 | B | B175 | 0.30 | 75.00 | Mails with R Smith re John Ray CNO (.1); revise CNO (.1); mails with T Minott re same (.1) |
| 3435288 | 684 | Maddox | 12/15/14 | B | B175 | 0.10 | 25.00 | Emails with fee examiner re RLKS prelim. report |
| 3435628 | 684 | Maddox | 12/15/14 | B | B175 | 0.10 | 25.00 | File CNO re Monthly Application for Compensation (Forty-Fifth) of John Ray as Principal Officer or Nortel Networks, Inc. for the period August 1, 2014 to October 31, 2014 |
| 3440226 | 684 | Maddox | 12/16/14 | B | B175 | 0.20 | 50.00 | Emails with K Schultea, A Cordo and T Minott re prelim report and CNO |
| 3440243 | 684 | Maddox | 12/17/14 | B | B175 | 0.20 | 50.00 | Draft RLKS fee CNO (.1); emails with T Minott re same (.1) |
| 3440779 | 684 | Maddox | 12/17/14 | B | B175 | 0.20 | 50.00 | File CNO re Torys fee app (.1); file CNO re RLKS fee app (.1) |
| 3440246 | 684 | Maddox | 12/17/14 | B | B175 | 0.20 | 50.00 | Draft CNO re Torys Oct fee app (.1); emails with T Minott and A Bauer re same (.1) |
| 3440247 | 684 | Maddox | 12/17/14 | B | B175 | 0.20 | 50.00 | Emails with M Cheney re Crowell fee CNO (.1); draft cno (.1) |
| 3441635 | 684 | Maddox | 12/18/14 | B | B175 | 0.10 | 25.00 | File CNO re E&Y fee app |
| 3441476 | 684 | Maddox | 12/18/14 | B | B175 | 0.20 | 50.00 | Emails with J Lee and T Minott re E&Y CNO (.1); draft E&Y CNO (.1) |
| 3441219 | 684 | Maddox | 12/18/14 | B | B175 | 0.10 | 25.00 | File CNO re Interim Application for Compensation (Fifty-Fifth) of Crowell & Moring LLP as Special Counsel to Debtors and Debtors-in-Possession for Allowance of Interim Compensation and for Interim Reimbursement of All Actual and Necessary Expenses Incurred for the period October 1, 2014 to October 31, 2014 |
| 3432345 | 904 | Cordo | 12/09/14 | B | B175 | 0.20 | 100.00 | Review J. Ray preliminary report (.1); e-mail J. Ray re: same (.1) |
| 3432328 | 904 | Cordo | 12/09/14 | B | B175 | 0.10 | 50.00 | Review e-mail from J. Ray re: fee app; e-mail J. Scarborough re: same |
| 3438935 | 904 | Cordo | 12/15/14 | B | B175 | 0.20 | 100.00 | Review RLKS fee examiner report (.1) and e-mail K. Shultea re: same (.1) |
| 3440037 | 904 | Cordo | 12/16/14 | B | B175 | 0.20 | 100.00 | Review e-mail from K. Shultea re: fee report (.1); draft response to examiner (.1) |

Nortel Networks, Inc.
63989-DIP
DATE: 01/12/15 11:32:52

PROFORMA 565878                 AS OF 12/31/14          INVOICE# ******

| 3440035 | 904 | Cordo | 12/16/14 | B | B175 | 0.10 | 50.00 | Review e-mail form M. Madox and K. Shultea re: CNO |
|---|---|---|---|---|---|---|---|---|
| 3441866 | 904 | Cordo | 12/18/14 | B | B175 | 0.20 | 100.00 | Review fee report (.1); e-mail C. Brown re: same (.1) |
| 3442421 | 904 | Cordo | 12/19/14 | B | B175 | 0.10 | 50.00 | Review e-mail from J. Scarborough re: fee examiner report; e-mail C. Samis re:s same |
| 3442424 | 904 | Cordo | 12/19/14 | B | B175 | 0.20 | 100.00 | Review e-mail from M. Cheney re: report (.1); research and respond re: same (.1) |
| 3442428 | 904 | Cordo | 12/19/14 | B | B175 | 0.20 | 100.00 | Review Chilmark fee examiner report (.1); e-mail M. Kennedy; review response re: same; e-mail fee examiner re: same (.1) |
| 3442432 | 904 | Cordo | 12/19/14 | B | B175 | 0.20 | 100.00 | Review crowell fee examiner report (.1); e-mail comments to M. Cheney (.1) |
| 3447672 | 904 | Cordo | 12/22/14 | B | B175 | 0.10 | 50.00 | Review e-mail from M. Cheney re: preliminary report |
| 3447356 | 904 | Cordo | 12/23/14 | B | B175 | 0.10 | 50.00 | Review weekly CNO report |
| 3447683 | 904 | Cordo | 12/29/14 | B | B175 | 0.20 | 100.00 | E-mail J. Scarborough re: extension for crowell; review response re: same (.1); e-mail M. Cheney re: same (.1) |
| 3448403 | 904 | Cordo | 12/30/14 | B | B175 | 0.20 | 100.00 | Review e-mail from J. Scarborough re: Torys report; review report (.1); e-mail A. Collins and A. Bauer re: same (.1) |
| 3448398 | 904 | Cordo | 12/30/14 | B | B175 | 0.10 | 50.00 | Further emails with m. Maddox re: E&Y |
| 3450695 | 904 | Cordo | 12/31/14 | B | B175 | 0.10 | 50.00 | Review e-mail from A. Collins re: fee examiner report |
| 3428938 | 971 | Minott | 12/03/14 | B | B175 | 0.10 | 38.00 | Email from T. Ross re informal objections re Mergis Group October staffing report |
| 3428942 | 971 | Minott | 12/03/14 | B | B175 | 0.10 | 38.00 | Email from M. Maddox re informal objections re Mergis Group October staffing report |
| 3428962 | 971 | Minott | 12/03/14 | B | B175 | 0.10 | 38.00 | Review Mergis Group Oct. CNO and emails with M. Maddox re same |
| 3429269 | 971 | Minott | 12/04/14 | B | B175 | 0.10 | 38.00 | Review Torys Sept. CNO and emails with M. Maddox re same |
| 3429270 | 971 | Minott | 12/04/14 | B | B175 | 0.10 | 38.00 | Email from A. Bauer re Torys September CNO |
| 3429271 | 971 | Minott | 12/04/14 | B | B175 | 0.10 | 38.00 | Email from M. Maddox re informal objections to Torys Sept. fee application |
| 3430966 | 971 | Minott | 12/08/14 | B | B175 | 0.10 | 38.00 | Email from M. Cheney re Crowell & Moring Sept. CNO |
| 3430972 | 971 | Minott | 12/08/14 | B | B175 | 0.10 | 38.00 | Email from M. Maddox re Crowell & Moring September CNO |
| 3431176 | 971 | Minott | 12/08/14 | B | B175 | 0.10 | 38.00 | Review Crowell & Moring Sept. CNO and emails with M. Maddox re same |
| 3433177 | 971 | Minott | 12/10/14 | B | B175 | 0.10 | 38.00 | Email from M. Maddox re CNO re E&Y September fee application |
| 3433178 | 971 | Minott | 12/10/14 | B | B175 | 0.10 | 38.00 | Email from J. Lee re E&Y September CNO |
| 3433179 | 971 | Minott | 12/10/14 | B | B175 | 0.10 | 38.00 | Email from M. Maddox re John Ray Aug.-Oct. CNO |
| 3433181 | 971 | Minott | 12/10/14 | B | B175 | 0.10 | 38.00 | Review E&Y September CNO and emails with M. Maddox re same |
| 3433918 | 971 | Minott | 12/11/14 | B | B175 | 0.10 | 38.00 | Email to R. Fusco re Cleary and Chilmark CNOs |
| 3433914 | 971 | Minott | 12/11/14 | B | B175 | 0.10 | 38.00 | Review Cleary Oct. CNO and email to R. Fusco re same |
| 3433916 | 971 | Minott | 12/11/14 | B | B175 | 0.10 | 38.00 | Email from R. Coleman re Cleary October CNO |

Nortel Networks, Inc.
63989-DIP
DATE: 01/12/15 11:32:52

Case 09-10138-MFW    Doc 15034-2    Filed 01/12/15    Page 10 of 23

PRO FORMA  303873                    AS OF 12/31/14

INVOICE# ******

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3433917 | 971 | Minott | 12/11/14 | B | B175 | 0.10 | 38.00 | Email from R. Fusco re Cleary October CNO |
| 3434692 | 971 | Minott | 12/12/14 | B | B175 | 0.10 | 38.00 | Email to T. Naimoli re Chilmark October CNO |
| 3434693 | 971 | Minott | 12/12/14 | B | B175 | 0.20 | 76.00 | Review Chilmark Oct. CNO |
| 3434694 | 971 | Minott | 12/12/14 | B | B175 | 0.10 | 38.00 | Emails with J. Forini re Chilmark Oct. CNO |
| 3434696 | 971 | Minott | 12/12/14 | B | B175 | 0.10 | 38.00 | Email from R. Fusco re Chilmark October CNO |
| 3434697 | 971 | Minott | 12/12/14 | B | B175 | 0.10 | 38.00 | Email to J. Forini re Chilmark October fee application |
| 3434884 | 971 | Minott | 12/12/14 | B | B175 | 0.10 | 38.00 | Email from T. Naimoli re Chilmark October CNO |
| 3435756 | 971 | Minott | 12/15/14 | B | B175 | 0.10 | 38.00 | Office conference with M. Maddox re John Ray Aug.-Oct. CNO |
| 3435748 | 971 | Minott | 12/15/14 | B | B175 | 0.10 | 38.00 | Review John Ray Aug.-Oct. CNO and emails with M. Maddox re same |
| 3435749 | 971 | Minott | 12/15/14 | B | B175 | 0.10 | 38.00 | Email from R. Smith re John Ray Aug.-Oct. CNO |
| 3439571 | 971 | Minott | 12/16/14 | B | B175 | 0.10 | 38.00 | Email from K. Schultea re RLKS CNO |
| 3439572 | 971 | Minott | 12/16/14 | B | B175 | 0.10 | 38.00 | Email from M. Maddox re RLKS Aug.-Oct. CNO |
| 3440602 | 971 | Minott | 12/17/14 | B | B175 | 0.10 | 38.00 | Review Torys Oct. CNO and emails with M. Maddox re same |
| 3440603 | 971 | Minott | 12/17/14 | B | B175 | 0.10 | 38.00 | Email from A. Collins re Torys Oct. CNO |
| 3440610 | 971 | Minott | 12/17/14 | B | B175 | 0.10 | 38.00 | Review RLKS Aug.-Oct. CNO and emails with M. Maddox re same |
| 3440611 | 971 | Minott | 12/17/14 | B | B175 | 0.10 | 38.00 | Email from M. Maddox re Crowell & Moring October CNO |
| 3440612 | 971 | Minott | 12/17/14 | B | B175 | 0.10 | 38.00 | Email from M. Maddox re Torys Oct. CNO |
| 3441673 | 971 | Minott | 12/18/14 | B | B175 | 0.10 | 38.00 | Email from M. Maddox re E&Y October CNO |
| 3441664 | 971 | Minott | 12/18/14 | B | B175 | 0.10 | 38.00 | Email from M. Cheney re Crowell & Moring October CNO |
| 3441665 | 971 | Minott | 12/18/14 | B | B175 | 0.10 | 38.00 | Review Crowell & Moring October CNO and emails with M. Maddox re same |
| 3441674 | 971 | Minott | 12/18/14 | B | B175 | 0.10 | 38.00 | Email from J. Lee re Ernst & Young Oct. CNO |
| 3441675 | 971 | Minott | 12/18/14 | B | B175 | 0.10 | 38.00 | Review CNO re Ernst & Young Oct fee application and emails with M. Maddox re comments re same |
| | | | | Total Task: | B175 | 10.70 | 3,786.00 | |
| | | Other Contested Matters | | | | | | |
| 3435705 | 221 | Schwartz | 12/15/14 | B | B190 | 0.10 | 63.50 | Review Debtor-In-Possession Monthly Operating Report for Filing Period August 1, 2014 through August 31, 2014 |
| 3440513 | 221 | Schwartz | 12/16/14 | B | B190 | 0.10 | 63.50 | Review Letter to The Honorable Kevin Gross from Robert Wilson |
| 3440515 | 221 | Schwartz | 12/16/14 | B | B190 | 0.10 | 63.50 | Review Letter Regarding December 5 Hearing Concerning Third-Party Discovery Requests |
| 3428652 | 684 | Maddox | 12/03/14 | B | B190 | 0.10 | 25.00 | Call with A Cordo re motion research |

Nortel Networks, Inc.
63989-DIP
DATE: 01/12/15 11:32:52

PRO FORMA 368878                 AS OF 12/31/14                  INVOICE# ******

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3428662 | 684 | Maddox | 12/03/14 | B | B190 | 0.30 | 75.00 | Research re motion research (.2); emails with A Cordo re same (.1) |
| 3441475 | 684 | Maddox | 12/18/14 | B | B190 | 0.10 | 25.00 | Serve opinion |
| 3428133 | 904 | Cordo | 12/02/14 | B | B190 | 0.10 | 50.00 | Review emails from R. Eckenrod and D. Abbott re: solus motion |
| 3428979 | 904 | Cordo | 12/03/14 | B | B190 | 0.10 | 50.00 | Review and respond to e-mail from L. Lipner re: class settlement motion |
| 3428982 | 904 | Cordo | 12/03/14 | B | B190 | 0.10 | 50.00 | Review e-mail from M. Maddox re: 9019; e-mail L. Lipner re: same |
| 3432324 | 904 | Cordo | 12/09/14 | B | B190 | 0.20 | 100.00 | Review solus objection (.1); call with B. Beller re: same (.1) |

Total Task:  B190        1.30        565.50

Tax Matters

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3435728 | 221 | Schwartz | 12/15/14 | B | B240 | 0.20 | 127.00 | Review Motion to Approve Compromise Between Nortel Networks Inc. and Pennsylvania Department of Revenue |
| 3433970 | 546 | Fusco | 12/11/14 | B | B240 | 0.20 | 50.00 | Draft CNO re PA Revenue motion |
| 3434113 | 594 | Conway | 12/11/14 | B | B240 | 0.20 | 50.00 | Prep for efiling and efile CNO re Motion for relief from stay re PA Dept of Revenue |
| 3427445 | 684 | Maddox | 12/02/14 | B | B240 | 0.10 | 25.00 | File AOS re Debtors' Motion for Entry of an Order Granting Relief from Stay to Effectuate a Setoff and Approving Stipulation Between Nortel Networks Inc. and Pennsylvania Department of Revenue |
| 3435785 | 684 | Maddox | 12/15/14 | B | B240 | 0.40 | 100.00 | Serve order re PA revenue (.2); draft NOS re same (.1); emails with T Minott re same (.1) |
| 3435798 | 684 | Maddox | 12/15/14 | B | B240 | 0.10 | 25.00 | File NOS re Order Granting Relief from Stay to Effectuate a Setoff and Approving Stipulation Between Nortel Networks Inc. and Pennsylvania Department of Revenue |
| 3438932 | 904 | Cordo | 12/15/14 | B | B240 | 0.10 | 50.00 | Emails with M> Maddox re: service of PA revenue order |
| 3441857 | 904 | Cordo | 12/18/14 | B | B240 | 0.10 | 50.00 | Emails with M. Maddox and K. Murray re: service of PPI Order |
| 3427868 | 971 | Minott | 12/02/14 | B | B240 | 0.10 | 38.00 | Review AOS re PA Tax 9019 Motion and emails with M. Maddox re same |
| 3433913 | 971 | Minott | 12/11/14 | B | B240 | 0.10 | 38.00 | Review CNO re PA Tax Motion and email to R. Fusco re same |
| 3438666 | 971 | Minott | 12/15/14 | B | B240 | 0.10 | 38.00 | Emails from M. Maddox and A. Cordo re service of Order re PA Tax 9019 Motion |
| 3438665 | 971 | Minott | 12/15/14 | B | B240 | 0.10 | 38.00 | Review NOS re Order re PA Tax 9019 Motion and emails with M. Maddox re same |
| 3435747 | 971 | Minott | 12/15/14 | B | B240 | 0.10 | 38.00 | Email from L. Lipner re PA Tax Motion and 12/16 hearing |

Total Task:  B240        1.90        667.00

Court Hearings

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3425276 | 322 | Abbott | 12/01/14 | B | B300 | 0.10 | 65.00 | Mtg w/ Cordo re: hearing schedule |
| 3434393 | 322 | Abbott | 12/12/14 | B | B300 | 0.10 | 65.00 | Review 12/12 agenda |

Nortel Networks, Inc.
63989-DIP
DATE: 01/12/15 11:32:52

PRO FORMA 365878          AS OF 12/31/14          INVOICE# ******

| 3434586 | 546 | Fusco | 12/12/14 | B | B300 | 0.20 | 50.00 | Efile NOS re agenda |
| 3434598 | 546 | Fusco | 12/12/14 | B | B300 | 0.10 | 25.00 | Draft NOS re agenda |
| 3434600 | 546 | Fusco | 12/12/14 | B | B300 | 0.10 | 25.00 | Coordinate service of agenda |
| 3434601 | 546 | Fusco | 12/12/14 | B | B300 | 0.10 | 25.00 | Send hrg binder to KG chambers |
| 3434602 | 546 | Fusco | 12/12/14 | B | B300 | 0.10 | 25.00 | Efile agenda |
| 3434603 | 546 | Fusco | 12/12/14 | B | B300 | 0.10 | 25.00 | Update hrg binder |
| 3426013 | 594 | Conway | 12/01/14 | B | B300 | 1.10 | 275.00 | Discuss filing, svc and submittal of amended agenda and nos re same w/T. Minott (.1); prepare pleadings for efiling (.3); efile with the Court (.5); submit amended agenda to chambers (.1); discuss svc upon parties w/T. Naimoli (.1) |
| 3426082 | 684 | Maddox | 12/02/14 | B | B300 | 0.30 | 75.00 | Revise 12.5 agenda (.2); emails with T Minot re same (.1) |
| 3426461 | 684 | Maddox | 12/02/14 | B | B300 | 1.70 | 425.00 | Prepare 12/5 hearing binders |
| 3428428 | 684 | Maddox | 12/03/14 | B | B300 | 0.30 | 75.00 | Emails with T Minott re agenda (.1); revise 12.5 agenda (.2) |
| 3428767 | 684 | Maddox | 12/03/14 | B | B300 | 0.10 | 25.00 | File Notice of Service Re: Notice of Agenda of Matters Scheduled for Hearing on December 5, 2014 at 10:00 a.m. |
| 3428651 | 684 | Maddox | 12/03/14 | B | B300 | 0.20 | 50.00 | Prepare 12/5 attorney hearing binder |
| 3428500 | 684 | Maddox | 12/03/14 | B | B300 | 0.30 | 75.00 | Emails with A Cordo, T Minott and I Rozenberg re 12/5 agenda (.2); revise agenda (.1) |
| 3428615 | 684 | Maddox | 12/03/14 | B | B300 | 0.70 | 175.00 | further emails with J Hoover and T Minott re agenda (.1); file 12.5 agenda (.1); coordinate hearing binders to chambers (.2); serve agenda (.2); draft NOS re agenda (.1) |
| 3429437 | 684 | Maddox | 12/04/14 | B | B300 | 0.30 | 75.00 | Research docket re matters going forward on 12.19 (.1); draft 12.19 agenda (.2) |
| 3429673 | 684 | Maddox | 12/05/14 | B | B300 | 0.10 | 25.00 | Emails with A Cordo and T Minott re 12.16 draft agenda |
| 3430706 | 684 | Maddox | 12/08/14 | B | B300 | 0.10 | 25.00 | Revise 12.16 agenda |
| 3432509 | 684 | Maddox | 12/10/14 | B | B300 | 0.10 | 25.00 | Emails with T Minott and A Cordo re agenda |
| 3432579 | 684 | Maddox | 12/10/14 | B | B300 | 0.30 | 75.00 | Emails with T Minott and E Karlik re agenda (.1); revise agenda (.2) |
| 3433217 | 684 | Maddox | 12/10/14 | B | B300 | 0.20 | 50.00 | Prepare CNO hearing binder |
| 3435630 | 684 | Maddox | 12/15/14 | B | B300 | 0.20 | 50.00 | Emails with T Minott and A Cordo re hearing (.1); emails with S Scaruzzi re same (.1) |
| 3435657 | 684 | Maddox | 12/15/14 | B | B300 | 0.20 | 50.00 | Additional emails with S Scaruzzi, T Minott and A Cordo re hearing (.1); draft amended agenda (.1) |
| 3435699 | 684 | Maddox | 12/15/14 | B | B300 | 0.10 | 25.00 | Revise amended agenda |
| 3435758 | 684 | Maddox | 12/15/14 | B | B300 | 0.60 | 150.00 | File amended agenda (.1); coordinate copy to chambers (.1); serve amended agenda (.2); draft NOS re same (.2) |
| 3435800 | 684 | Maddox | 12/15/14 | B | B300 | 0.10 | 25.00 | File Notice of Service Re: Notice of Amended Agenda of Matters Scheduled for Hearing on December 16, 2014 at 10:00 a.m. |

PRO FORMA  368878    AS OF 12/31/14    INVOICE#  ******

| 3441428 | 684 | Maddox | 12/18/14 | B | B300 | 0.20 | 50.00 | Emails with B Beller, T Minott and A Cordo re 1/7 hearing (.1); research docket re same (.1) |
| 3441790 | 684 | Maddox | 12/18/14 | B | B300 | 0.20 | 50.00 | Draft notice of rescheduled hearing (.1); emails with A COrdo and T Minott re same (.1) |
| 3425446 | 904 | Cordo | 12/01/14 | B | B300 | 0.30 | 150.00 | Discuss amended agenda with T. Minott (.2); emails with T. Minott and A. Conway re: same (.1) |
| 3425449 | 904 | Cordo | 12/01/14 | B | B300 | 0.10 | 50.00 | Review e-mail from S. Scaruzzi re: court call |
| 3425450 | 904 | Cordo | 12/01/14 | B | B300 | 0.10 | 50.00 | Call with C. Samis re: hearing and list |
| 3425451 | 904 | Cordo | 12/01/14 | B | B300 | 0.20 | 100.00 | Discuss hearing with D. Abbott |
| 3425598 | 904 | Cordo | 12/01/14 | B | B300 | 0.10 | 50.00 | Review e-mail from T. Minott re: hearing |
| 3425594 | 904 | Cordo | 12/01/14 | B | B300 | 0.50 | 250.00 | Emails with T. Minott re: hearing (.3); Call with counsel for HP re: agenda (.1); review and respond to e-mail from K. Murphy re: hearing (.1) |
| 3428136 | 904 | Cordo | 12/02/14 | B | B300 | 0.10 | 50.00 | Review E-mail from T. Minott re: agenda |
| 3428157 | 904 | Cordo | 12/02/14 | B | B300 | 0.20 | 100.00 | Discuss hearing dates and times with T. Minott |
| 3428134 | 904 | Cordo | 12/02/14 | B | B300 | 0.10 | 50.00 | Review E-mail from J. Hoover re: draft agenda |
| 3428981 | 904 | Cordo | 12/03/14 | B | B300 | 0.50 | 250.00 | Emails with T. Minott re: agenda (.2); review emails with cleary (.1); emails with J. Hoover re: same (.2) |
| 3428984 | 904 | Cordo | 12/03/14 | B | B300 | 0.10 | 50.00 | Review e-mail from A. McCowen re: courtcall; e-mail C. Hare re: same |
| 3428986 | 904 | Cordo | 12/03/14 | B | B300 | 0.10 | 50.00 | Further emails with C. Hare and A. McCowne re: court call |
| 3430295 | 904 | Cordo | 12/05/14 | B | B300 | 0.10 | 50.00 | Review Nortel agenda; e-mail T.Miontt re: same |
| 3431309 | 904 | Cordo | 12/08/14 | B | B300 | 0.10 | 50.00 | Review emails from T. Minott and L. Lipner re: draft agenda |
| 3433541 | 904 | Cordo | 12/10/14 | B | B300 | 0.20 | 100.00 | Review e-mail from B. Springart re: transcript (.1); e-mail cleary re: same (.1) |
| 3433536 | 904 | Cordo | 12/10/14 | B | B300 | 0.20 | 100.00 | Emails with T. Minott and M. Maddox re: agenda (.1); review e-mail from E. Karlick re: same (.1) |
| 3434262 | 904 | Cordo | 12/11/14 | B | B300 | 0.10 | 50.00 | Review three emails re: Agenda |
| 3438931 | 904 | Cordo | 12/15/14 | B | B300 | 0.10 | 50.00 | E-mail T. Minott re: hearing |
| 3438925 | 904 | Cordo | 12/15/14 | B | B300 | 0.20 | 100.00 | Review and respond to e-mail from S. Kaufman re: hearing dates (.1); additional emails re: same (.1) |
| 3438926 | 904 | Cordo | 12/15/14 | B | B300 | 0.40 | 200.00 | Emails with M. Maddox and T. Minott re: hearing (.2); emails with B. Beller and T. Minott re: same (.1); emails with M. Fagan and L. Lipner re; same (.1) |
| 3441856 | 904 | Cordo | 12/18/14 | B | B300 | 0.30 | 150.00 | Call with S. Scaruzzi re: hearing date (.1); e-mail cleary team re: same (.1); follow up call with S. Scaruzzi (.1) |
| 3441859 | 904 | Cordo | 12/18/14 | B | B300 | 0.20 | 100.00 | Further emails with M. Maddox (.1) and B. Beller (.1); re: hearing dates |
| 3441861 | 904 | Cordo | 12/18/14 | B | B300 | 0.20 | 100.00 | Further Emails (.1) and calls (.1) with B. Beller re: hearing |
| 3425378 | 971 | Minott | 12/01/14 | B | B300 | 0.30 | 114.00 | Draft NOS and service list re 12/2 amended agenda |

PRO FORMA 368878                AS OF 12/31/14          INVOICE# ******

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3425577 | 971 | Minott | 12/01/14 | B | B300 | 0.10 | 38.00 | Email from B. Beller re 12/2 hearing |
| 3425578 | 971 | Minott | 12/01/14 | B | B300 | 0.10 | 38.00 | Office conference with T. Naimoli re 12/2 amended agenda |
| 3425579 | 971 | Minott | 12/01/14 | B | B300 | 0.10 | 38.00 | Call with A. Cordo re 12/2 amended agenda |
| 3425580 | 971 | Minott | 12/01/14 | B | B300 | 0.10 | 38.00 | Email to B. Beller and E. Karlik re 12/2 hearing |
| 3425583 | 971 | Minott | 12/01/14 | B | B300 | 0.10 | 38.00 | Office conference with A. Conway re 12/2 amended agenda |
| 3425204 | 971 | Minott | 12/01/14 | B | B300 | 0.10 | 38.00 | Email from A. Cordo re 12/2 amended agenda |
| 3425205 | 971 | Minott | 12/01/14 | B | B300 | 0.20 | 76.00 | Call with S. Scaruzzi re 12/2 hearing |
| 3425206 | 971 | Minott | 12/01/14 | B | B300 | 0.30 | 114.00 | Draft 12/2 amended agenda |
| 3425373 | 971 | Minott | 12/01/14 | B | B300 | 0.10 | 38.00 | Email to A. Conway re 12/2 amended agenda |
| 3425374 | 971 | Minott | 12/01/14 | B | B300 | 0.10 | 38.00 | Office conference with A. Conway re 12/2 amended agenda |
| 3425377 | 971 | Minott | 12/01/14 | B | B300 | 0.20 | 76.00 | Office conference with A. Cordo re 12/2 amended agenda |
| 3426416 | 971 | Minott | 12/02/14 | B | B300 | 0.10 | 38.00 | Email from J. Hoover re 12/5 agenda |
| 3426417 | 971 | Minott | 12/02/14 | B | B300 | 0.10 | 38.00 | Emails with M. Maddox re 12/5 agenda |
| 3426418 | 971 | Minott | 12/02/14 | B | B300 | 0.10 | 38.00 | Email to J. Hoover re 12/5 agenda |
| 3426419 | 971 | Minott | 12/02/14 | B | B300 | 0.10 | 38.00 | Review revised 12/5 agenda and emails with M. Maddox re same |
| 3428193 | 971 | Minott | 12/02/14 | B | B300 | 0.10 | 38.00 | Call with J. Hoover re 12/5 hearing and discovery protocol |
| 3428194 | 971 | Minott | 12/02/14 | B | B300 | 0.10 | 38.00 | Office conference with A. Cordo re 12/5 hearing |
| 3428195 | 971 | Minott | 12/02/14 | B | B300 | 0.10 | 38.00 | Call with J. Hoover re 12/5 agenda |
| 3428219 | 971 | Minott | 12/02/14 | B | B300 | 0.10 | 38.00 | Email to M. Maddox re comment re 12/5 agenda |
| 3428939 | 971 | Minott | 12/03/14 | B | B300 | 0.10 | 38.00 | Email from J. Hoover re 12/5 agenda |
| 3428944 | 971 | Minott | 12/03/14 | B | B300 | 0.10 | 38.00 | Email to J. Hoover re revised 12/5 agenda |
| 3428946 | 971 | Minott | 12/03/14 | B | B300 | 0.10 | 38.00 | Emails with I. Rozenberg re comment re 12/5 agenda |
| 3428948 | 971 | Minott | 12/03/14 | B | B300 | 0.10 | 38.00 | Email to I. Rozenberg and A. McCown re 12/5 agenda |
| 3428940 | 971 | Minott | 12/03/14 | B | B300 | 0.10 | 38.00 | Email to J. Hoover re further revised 12/5 agenda |
| 3428941 | 971 | Minott | 12/03/14 | B | B300 | 0.10 | 38.00 | Email from M. Maddox re further revised 12/5 agenda and review same |
| 3428963 | 971 | Minott | 12/03/14 | B | B300 | 0.10 | 38.00 | Review NOS re 12/5 agenda and emails with M. Maddox re same |
| 3428966 | 971 | Minott | 12/03/14 | B | B300 | 0.10 | 38.00 | Emails with M. Maddox re 12/5 agenda |
| 3428967 | 971 | Minott | 12/03/14 | B | B300 | 0.10 | 38.00 | Emails with J. Hoover re 12/5 agenda |
| 3428950 | 971 | Minott | 12/03/14 | B | B300 | 0.10 | 38.00 | Email from A. Cordo re 12/5 agenda |
| 3428952 | 971 | Minott | 12/03/14 | B | B300 | 0.10 | 38.00 | Email from M. Maddox re revised 12/5 agenda |
| 3430289 | 971 | Minott | 12/05/14 | B | B300 | 0.10 | 38.00 | Email from A. Cordo re comment re 12/16 draft agenda |

Nortel Networks, Inc.
63989-DIP
DATE: 01/12/15 11:32:52

| 3429927 | 971 | Minott | 12/05/14 | B | B300 | 0.30 | 114.00 | Office conference with A. Cordo re 12/5 status conference |
| 3429935 | 971 | Minott | 12/05/14 | B | B300 | 1.50 | 570.00 | Attend 12/5 status conference |
| 3430241 | 971 | Minott | 12/05/14 | B | B300 | 0.20 | 76.00 | Review draft 12/16 agenda (.1); email to M. Maddox and A. Cordo re same (.1) |
| 3430967 | 971 | Minott | 12/08/14 | B | B300 | 0.10 | 38.00 | Emails with L. Lipner re comments re 12/16 agenda |
| 3430968 | 971 | Minott | 12/08/14 | B | B300 | 0.20 | 76.00 | Email to B. Beller, L. Lipner, Z. Shea, A. Cordo and M. Maddox re draft 12/16 agenda |
| 3430969 | 971 | Minott | 12/08/14 | B | B300 | 0.10 | 38.00 | Review 12/16 revised agenda |
| 3430971 | 971 | Minott | 12/08/14 | B | B300 | 0.10 | 38.00 | Emails with M. Maddox re revised 12/16 agenda |
| 3433180 | 971 | Minott | 12/10/14 | B | B300 | 0.10 | 38.00 | Email from E. Karlik re ASM responses and 12/16 agenda |
| 3433175 | 971 | Minott | 12/10/14 | B | B300 | 0.10 | 38.00 | Emails with M. Maddox re 12/16 agenda |
| 3433176 | 971 | Minott | 12/10/14 | B | B300 | 0.10 | 38.00 | Email to E. Karlik, A. Cordo and M. Maddox re ASM claims and 12/16 agenda |
| 3434151 | 971 | Minott | 12/11/14 | B | B300 | 0.30 | 114.00 | Revise 12/16 draft agenda |
| 3434202 | 971 | Minott | 12/11/14 | B | B300 | 0.10 | 38.00 | Emails with B. Beller re 12/16 agenda |
| 3434150 | 971 | Minott | 12/11/14 | B | B300 | 0.10 | 38.00 | Email to Cleary, A. Cordo and R. Fusco re draft 12/16 agenda |
| 3434695 | 971 | Minott | 12/12/14 | B | B300 | 0.10 | 38.00 | Review NOS re 12/16 agenda and emails with R. Fusco re same |
| 3435760 | 971 | Minott | 12/15/14 | B | B300 | 0.10 | 38.00 | Review NOS re 12/16 amended agenda and emails with M. Maddox re same |
| 3435736 | 971 | Minott | 12/15/14 | B | B300 | 0.10 | 38.00 | Email to B. Beller and L. Lipner re 12/16 amended agenda |
| 3435737 | 971 | Minott | 12/15/14 | B | B300 | 0.10 | 38.00 | Review revised 12/16 amended agenda |
| 3435738 | 971 | Minott | 12/15/14 | B | B300 | 0.10 | 38.00 | Review 12/16 amended agenda and email to M. Maddox re comment re same |
| 3435739 | 971 | Minott | 12/15/14 | B | B300 | 0.10 | 38.00 | Email from A. Cordo re 12/16 hearing |
| 3435740 | 971 | Minott | 12/15/14 | B | B300 | 0.10 | 38.00 | Email from M. Maddox re CNO binder |
| 3435741 | 971 | Minott | 12/15/14 | B | B300 | 0.10 | 38.00 | Email from B. Beller re 12/16 hearing |
| 3435742 | 971 | Minott | 12/15/14 | B | B300 | 0.10 | 38.00 | Email to B. Beller, L. Lipner, A. Cordo and M. Maddox re 12/16 hearing and PA Tax CNO |
| 3435743 | 971 | Minott | 12/15/14 | B | B300 | 0.10 | 38.00 | Emails with A. Cordo re 12/16 hearing |
| 3435744 | 971 | Minott | 12/15/14 | B | B300 | 0.10 | 38.00 | Email to M. Maddox and A. Cordo re 12/16 hearing |
| 3435745 | 971 | Minott | 12/15/14 | B | B300 | 0.10 | 38.00 | Office conference with M. Maddox re 12/16 hearing |
| 3438669 | 971 | Minott | 12/15/14 | B | B300 | 0.10 | 38.00 | Emails with M. Fagen re 12/16 hearing |
| 3441660 | 971 | Minott | 12/18/14 | B | B300 | 0.10 | 38.00 | Email from A. Cordo re Notice of Cancellation of Hearing Date |
| 3441676 | 971 | Minott | 12/18/14 | B | B300 | 0.10 | 38.00 | Email from A. Cordo re 1/7 hearing |
| 3441677 | 971 | Minott | 12/18/14 | B | B300 | 0.10 | 38.00 | Email from B. Beller re 1/7 hearing |

Nortel Networks, Inc.
63989-DIP
DATE: 01/12/15 11:32:52

PRO FORMA 369878                    AS OF 12/31/14                    INVOICE# ******

| 3441678 | 971 | Minott | 12/18/14 | B | B300 | 0.10 | 38.00 | Further email from A. Cordo re 1/7 hearing |
| 3441799 | 971 | Minott | 12/18/14 | B | B300 | 0.10 | 38.00 | Email from M. Maddox re Notice of Rescheduled Hearing Date and review same |
| 3441670 | 971 | Minott | 12/18/14 | B | B300 | 0.10 | 38.00 | Email from A. Cordo re 1/7 hearing |
| 3441671 | 971 | Minott | 12/18/14 | B | B300 | 0.10 | 38.00 | Emails from B. Beller re 1/7 hearing |
| 3441672 | 971 | Minott | 12/18/14 | B | B300 | 0.10 | 38.00 | Email from M. Maddox re 1/7 Solus status conference |
| 3441814 | 971 | Minott | 12/18/14 | B | B300 | 0.10 | 38.00 | Email to WP re Notice of Rescheduled hearing date |
| 3441842 | 971 | Minott | 12/18/14 | B | B300 | 0.10 | 38.00 | Email from W. Freeman re Notice of Rescheduled Hearing Date |
| | | | Total Task: | B300 | | 22.20 | 7,977.00 | |

Claims Objections and Administration

| 3410443 | 221 | Schwartz | 11/07/14 | B | B310 | 0.10 | 63.50 | Review Objection of the Monitor and the Canadian Debtors to Debtors' Motion to Shorten Notice Relating to Debtors' Motion for Entry of an Order Compelling the Deposition |
| 3427161 | 221 | Schwartz | 12/02/14 | B | B310 | 0.60 | 381.00 | Review Reply of the Supporting Bondholders in Support of Debtors' Motion Approving Settlement Agreement with Respect to the NNI Post-Petition Interest Dispute |
| 3427176 | 221 | Schwartz | 12/02/14 | B | B310 | 0.20 | 127.00 | Review Declaration of B. Tunis in Support of Reply in Further Support of Motion of Debtors Approving Settlement Agreement |
| 3442074 | 221 | Schwartz | 12/19/14 | B | B310 | 1.00 | 635.00 | Review Opinion re: interest |
| 3444519 | 221 | Schwartz | 12/23/14 | B | B310 | 0.10 | 63.50 | Review Limited Response to the Motion of Solus to Amend Its Schedules with Respect to Intercompany Loan Claim |
| 3426569 | 322 | Abbott | 12/02/14 | B | B310 | 0.10 | 65.00 | Corresp w/ Eckenrod re: Solus motion |
| 3427281 | 322 | Abbott | 12/02/14 | B | B310 | 0.30 | 195.00 | Telephone call w/ Eckenrod, Beller re: Solus motion |
| 3427356 | 322 | Abbott | 12/02/14 | B | B310 | 0.20 | 130.00 | Telephone call w/ Eckenrod, Beller re: amendment of claims re: NCC bonds |
| 3431976 | 322 | Abbott | 12/09/14 | B | B310 | 0.10 | 65.00 | Review statement re: Solus motion |
| 3432392 | 322 | Abbott | 12/09/14 | B | B310 | 2.00 | 1,300.00 | Review CDN Ukpc objection |
| 3432482 | 322 | Abbott | 12/10/14 | B | B310 | 0.20 | 130.00 | Review CDN UKPC decision |
| 3434212 | 322 | Abbott | 12/11/14 | B | B310 | 0.90 | 585.00 | Telephone call w/ Herrington, Kaufman re: SNMP litigation |
| 3441554 | 322 | Abbott | 12/18/14 | B | B310 | 1.10 | 715.00 | Review PPI 9019 opinion |
| 3441555 | 322 | Abbott | 12/18/14 | B | B310 | 0.10 | 65.00 | Review letter to J. Newbould re: PPI 9019 opinion |
| 3442070 | 322 | Abbott | 12/19/14 | B | B310 | 0.10 | 65.00 | Review correspondence re: PPI opinion |
| 3444050 | 322 | Abbott | 12/23/14 | B | B310 | 0.40 | 260.00 | Review correspondence re: SNMP litigation and prep for call re: scheduling(.2); telephone call with Kaufman, Cordo, Minott re: SNMP claim resolution protocol (.2) |

| 3433484 | 605 | Naimoli | 12/10/14 | B | B310 | 0.50 | 72.50 | Review and respond to email from M. Maddox re filing and service of response (.1); Prepare & efile Debtors' Limited Response to the Motion of Solus Alternative Asset Management LP and Macquarie Capital (USA) Inc. for Entry of an Order Estimating Nortel Networks Capital Corporation's Support Agreement Claim and Directing NNI to Amend Its Schedules with Respect to Intercompany Loan Claim (.2); document service (.2) |
| 3433495 | 605 | Naimoli | 12/10/14 | B | B310 | 0.20 | 29.00 | Review and respond to email from A. Cordo re filing of notice (.1); Prepare & efile Notice of Service Re: Debtors' Limited Response to the Motion of Solus Alternative Asset Management LP and Macquarie Capital (USA) Inc. (.1) |
| 3442563 | 623 | Freeman | 12/18/14 | B | B310 | 0.20 | 29.00 | Prepare for and e-file Notice of Rescheduled Omnibus Date Hearing and forward to Epiq for service. Claims Administration and Objections |
| 3429442 | 684 | Maddox | 12/04/14 | B | B310 | 0.10 | 25.00 | File Affidavit/Declaration of Service Re: Notices of Transfer of Claim |
| 3429297 | 684 | Maddox | 12/04/14 | B | B310 | 0.20 | 50.00 | File Affidavit/Declaration of Service Re: Notices of Transfer of Claim (.1); emails with K Murray and T Conklin re same (.1) |
| 3431857 | 684 | Maddox | 12/09/14 | B | B310 | 0.10 | 25.00 | File Affidavit/Declaration of Service Re: Notices of Transfer of Claim |
| 3442368 | 684 | Maddox | 12/19/14 | B | B310 | 0.30 | 75.00 | File AOS re order re PPI (.1); emails with Epiq (.1) and T Minott (.1) re same |
| 3433542 | 904 | Cordo | 12/10/14 | B | B310 | 0.10 | 50.00 | Further emails with R. Eckenrod re: claims |
| 3433535 | 904 | Cordo | 12/10/14 | B | B310 | 0.10 | 50.00 | Review and sign NOS for limited response |
| 3433539 | 904 | Cordo | 12/10/14 | B | B310 | 0.20 | 100.00 | Further emails with B. Beller re: response filing (.1); e-mail as filed copies (.1) |
| 3433534 | 904 | Cordo | 12/10/14 | B | B310 | 0.20 | 100.00 | Finalize and file solus response |
| 3434835 | 904 | Cordo | 12/12/14 | B | B310 | 0.20 | 100.00 | Call with creditor re: question about claim |
| 3438933 | 904 | Cordo | 12/15/14 | B | B310 | 0.10 | 50.00 | Review and respond to e-mail from R. ecknerod re: ASM |
| 3441863 | 904 | Cordo | 12/18/14 | B | B310 | 0.50 | 250.00 | Review PPI Opinion |
| 3441860 | 904 | Cordo | 12/18/14 | B | B310 | 0.10 | 50.00 | Emails with R. Eckenrod re: claims |
| 3448405 | 904 | Cordo | 12/30/14 | B | B310 | 0.30 | 150.00 | Call with attorney for claimant (.2); e-mail L. Lipner re: same (.1) |
| 3448406 | 904 | Cordo | 12/30/14 | B | B310 | 0.10 | 50.00 | Review e-mail from L. Lipner re: Nortel claim |
| 3450691 | 904 | Cordo | 12/31/14 | B | B310 | 0.10 | 50.00 | Review notice of appeal |
| 3442444 | 971 | Minott | 12/19/14 | B | B310 | 0.10 | 38.00 | Review AOS re Order and Opinion re PPI Motion |
| 3449077 | 971 | Minott | 12/31/14 | B | B310 | 0.10 | 38.00 | Email from C. Hare re PPI Notice of Appeal |
| 3448940 | 971 | Minott | 12/31/14 | B | B310 | 0.10 | 38.00 | Review Notice of Appeal re PPI Settlement Order |
| | | | Total Task: | B310 | | 11.40 | 6,264.50 | |

Litigation/Adversary Proceedings

| 3435519 | 221 | Schwartz | 12/11/14 | B | B330 | 0.10 | 63.50 | Debtors Motion Pursuant to Bankruptcy Rule 9019 for Entry of an Order Approving the Stipulation of Settlement of Hewlett-Packard Company |

| 3435525 | 221 | Schwartz | 12/11/14 | B | B330 | 0.10 | 63.50 | Review Appellant Designation of Items For Inclusion in Record On Appeal and Notice of Withdrawal |
| 3440519 | 221 | Schwartz | 12/16/14 | B | B330 | 0.10 | 63.50 | Review Limited Response of Hewlett-Packard Co and Hewlett-Packard Financial Service Co |
| 3440524 | 221 | Schwartz | 12/16/14 | B | B330 | 0.10 | 63.50 | Review Certification of Counsel Regarding Proposed Order Approving the Stipulation of Settlement of Avoidance Claims by and between Hewlett-Packard Company |
| 3425193 | 546 | Fusco | 12/01/14 | B | B330 | 0.20 | 50.00 | Prep HP coc for efiling |
| 3425968 | 594 | Conway | 12/01/14 | B | B330 | 0.90 | 225.00 | Discussions w/T. Minott re filing coc resolving Hewlett-Packard and submittal of same to chambers (.2); prep for efiling and efile w/the Court (.5); submit to chambers (.2) |
| 3427157 | 684 | Maddox | 12/02/14 | B | B330 | 0.40 | 100.00 | Serve Order Approving the Stipulation of Settlement of Avoidance Claims By and Between (1) Nortel Networks Inc. and Nortel Networks (CALA) Inc. and (2) Hewlett Packard Company and Hewlett Packard Financial Services Company and Resolving Proof of Claim No 5928 Filed by Hewlett Packard Company and Claim No 4264 Filed by Hewlett Packard Financial Services Company (.2); emails with T Minott re same (.1); draft NOS re same (.1) |
| 3427860 | 684 | Maddox | 12/02/14 | B | B330 | 0.10 | 25.00 | File NOS re Order Approving the Stipulation of Settlement of Avoidance Claims By and Between (1)Nortel Networks Inc and Nortel Networks (CALA) Inc. and (2)Hewlett Packard Company and Hewlett Packard Financial Services Company and Resolving Proof of Claim No 5928 Filed by Hewlett Packard Company and Claim No 4264 Filed by Hewlett Packard Financial Services Company |
| 3444426 | 684 | Maddox | 12/23/14 | B | B330 | 0.30 | 75.00 | File Certification of Counsel Regarding Request to Amend Scheduling Order to Reflect Extended Deadlines Set Forth in Stipulation and Agreement (Sterling) (.1); emails with T Minott re same (.1); coordinate copy of COC to chambers (.1) |
| 3447179 | 684 | Maddox | 12/29/14 | B | B330 | 0.30 | 75.00 | Serve Sterling 13th amended scheduling order (.1); draft NOS re same (.1); emails with T Minott re same (.1) |
| 3447190 | 684 | Maddox | 12/29/14 | B | B330 | 0.20 | 50.00 | File  Notice of Service Re: Thirteenth Further Amended Scheduling Order (Sterling) (.1); emails with T Minott, S Mullins and M Grugel re  Thirteenth Further Amended Scheduling Order (.1) |
| 3425444 | 904 | Cordo | 12/01/14 | B | B330 | 0.10 | 50.00 | Additional emails re: HP COC |
| 3425445 | 904 | Cordo | 12/01/14 | B | B330 | 0.30 | 150.00 | Review e-mail from T. Minott re: COC (.1); review and revise COC (.1); review D. Culver comments re: same (.1) |
| 3428135 | 904 | Cordo | 12/02/14 | B | B330 | 0.10 | 50.00 | Review HP order |
| 3447401 | 904 | Cordo | 12/22/14 | B | B330 | 0.60 | 300.00 | Emails with S. Kaufman (.3); T. Minott (.2); and D. Abbott (.1); re: SNMP |
| 3447390 | 904 | Cordo | 12/23/14 | B | B330 | 0.20 | 100.00 | Call with T. Minott, D. Abbott, and S. Kaufman re: SNMP |
| 3447404 | 904 | Cordo | 12/23/14 | B | B330 | 0.10 | 50.00 | Emails with T. Minott and S. Kaufman re: SNMP |
| 3447258 | 904 | Cordo | 12/26/14 | B | B330 | 0.20 | 100.00 | Emails with D. Herrington and D. Abbott re: complaint |
| 3447687 | 904 | Cordo | 12/29/14 | B | B330 | 0.30 | 150.00 | Pull SNMP complaint (.2); e-mail D. Herrigton re: same (.1) |

| 3425194 | 971 | Minott | 12/01/14 | B | B330 | 0.10 | 38.00 | Email from A. Cordo re draft COC re HP response |
| 3425196 | 971 | Minott | 12/01/14 | B | B330 | 0.10 | 38.00 | Email to D. Culver re draft COC re HP response |
| 3425198 | 971 | Minott | 12/01/14 | B | B330 | 0.10 | 38.00 | Email from D. Culver re comments re COC re HP Motion |
| 3425200 | 971 | Minott | 12/01/14 | B | B330 | 0.20 | 76.00 | Review draft COC re HP/HPFS response to 9019 Motion |
| 3425202 | 971 | Minott | 12/01/14 | B | B330 | 0.30 | 114.00 | Prep Orders re COC re HP 9019 Motion |
| 3425203 | 971 | Minott | 12/01/14 | B | B330 | 0.10 | 38.00 | Email to R. Fusco re COC re HP 9019 Motion |
| 3426844 | 971 | Minott | 12/02/14 | B | B330 | 0.10 | 38.00 | Emails with M. Maddox re Order approving HP 9019 Motion |
| 3427866 | 971 | Minott | 12/02/14 | B | B330 | 0.20 | 76.00 | Review NOS re Order re HP/HPFS 9019 Motion |
| 3427867 | 971 | Minott | 12/02/14 | B | B330 | 0.10 | 38.00 | Email from M. Maddox re preference status report due dates |
| 3428220 | 971 | Minott | 12/02/14 | B | B330 | 0.10 | 38.00 | Emails with J. Hoover re service of discovery protocol |
| 3443627 | 971 | Minott | 12/22/14 | B | B330 | 0.30 | 114.00 | Emails with A. Cordo re SNMP litigation timetable |
| 3443750 | 971 | Minott | 12/22/14 | B | B330 | 0.30 | 114.00 | Further emails from S. Kaufman and A. Cordo re SNMP litigation timetable |
| 3443806 | 971 | Minott | 12/22/14 | B | B330 | 0.30 | 114.00 | Emails with D. Abbott and S. Kaufman re SNMP litigation timetable |
| 3443212 | 971 | Minott | 12/22/14 | B | B330 | 0.10 | 38.00 | Office conference with M. Maddox re Sterling Mets scheduling order |
| 3443213 | 971 | Minott | 12/22/14 | B | B330 | 0.10 | 38.00 | Further emails with M. Gurgel re Sterling Mets COC and revised scheduling order |
| 3443214 | 971 | Minott | 12/22/14 | B | B330 | 0.10 | 38.00 | Emails with M. Gurgel re Sterling Mets scheduling order |
| 3443702 | 971 | Minott | 12/22/14 | B | B330 | 0.10 | 38.00 | Email from A. Cordo re SNMP litigation timetable |
| 3443744 | 971 | Minott | 12/22/14 | B | B330 | 0.30 | 114.00 | Emails with S. Kaufman and A. Cordo re SNMP adversary proceeding and litigation timetable |
| 3443745 | 971 | Minott | 12/22/14 | B | B330 | 0.20 | 76.00 | Further emails from S. Kaufman and A. Cordo re SNMP litigation timetable |
| 3444207 | 971 | Minott | 12/23/14 | B | B330 | 0.10 | 38.00 | Email from S. Kaufman re scheduling order |
| 3444208 | 971 | Minott | 12/23/14 | B | B330 | 0.10 | 38.00 | Email from S. Kaufman re draft SNMP litigation protocol and discovery plan |
| 3444209 | 971 | Minott | 12/23/14 | B | B330 | 0.20 | 76.00 | Email to S. Kaufman re scheduling order |
| 3444210 | 971 | Minott | 12/23/14 | B | B330 | 0.30 | 114.00 | Call with D. Abbott, S. Kaufman and A. Cordo re SNMP litigation protocol |
| 3444435 | 971 | Minott | 12/23/14 | B | B330 | 0.10 | 38.00 | Email to S. Mullen and M. Gurgel re COC re Sterling Mets scheduling order |
| 3444437 | 971 | Minott | 12/23/14 | B | B330 | 0.10 | 38.00 | Email to M. Maddox re COC re Sterling Mets scheduling order |
| 3444438 | 971 | Minott | 12/23/14 | B | B330 | 0.20 | 76.00 | Review COC re Sterling Mets Thirteenth Further Amended Scheduling Order |
| 3444441 | 971 | Minott | 12/23/14 | B | B330 | 0.10 | 38.00 | Emails with S. Mullen re Sterling Mets scheduling order and COC |
| 3447913 | 971 | Minott | 12/26/14 | B | B330 | 0.30 | 114.00 | Multiple emails from D. Abbott, D. Herrington and A. Cordo re SNMP district court complaints |
| 3447904 | 971 | Minott | 12/29/14 | B | B330 | 0.10 | 38.00 | Review NOS re Sterling Mets Scheduling Order |

Nortel Networks, Inc.
63989-DIP
DATE: 01/12/15 11:32:52

PRO FORMA 368878                AS OF 12/31/14                INVOICE# ******

| 3447905 | 971 | Minott | 12/29/14 | B | B330 | 0.20 | 76.00 | Emails with M. Maddox re Sterling Mets scheduling order |
| 3447906 | 971 | Minott | 12/29/14 | B | B330 | 0.10 | 38.00 | Email from A. Cordo re SNMP complaints |
| | | | Total Task: | | B330 | 9.80 | 3,742.00 | |

Professional Retention (MNAT - Objections)

| 3426845 | 971 | Minott | 12/02/14 | B | B350 | 0.10 | 38.00 | Draft supplemental Abbott declaration in support of retention |
| | | | Total Task: | | B350 | 0.10 | 38.00 | |

Professional Retention (Others - Filing)

| 3445767 | 322 | Abbott | 12/23/14 | B | B360 | 0.10 | 65.00 | Review Whiteford Taylor retention app |
| 3425447 | 904 | Cordo | 12/01/14 | B | B360 | 0.20 | 100.00 | Review e-mail from L. Lipner re: relationship check (.1); call with C. Samis re: same (.1) |
| 3425595 | 904 | Cordo | 12/01/14 | B | B360 | 0.10 | 50.00 | Review two emails from L. Lipner re: relationship list |
| 3428132 | 904 | Cordo | 12/02/14 | B | B360 | 0.20 | 100.00 | Emails regarding disclosures |
| 3430296 | 904 | Cordo | 12/05/14 | B | B360 | 0.10 | 50.00 | Call with L. Lipner re: OCP |
| 3448465 | 904 | Cordo | 12/30/14 | B | B360 | 0.20 | 100.00 | Review application to employ whiteford taylor as committee counsel |
| | | | Total Task: | | B360 | 0.90 | 465.00 | |

General Corporate Matters (including Corporate Gover

| 3434850 | 904 | Cordo | 12/12/14 | B | B400 | 0.20 | 100.00 | Review emails re: corporate governance |
| 3438767 | 912 | Haskins | 12/10/14 | B | B400 | 2.50 | 1,350.00 | Review and provide comments on corporate governance docs |
| 3438792 | 912 | Haskins | 12/12/14 | B | B400 | 0.30 | 162.00 | Call with Cleary re: corp. governance docs |
| | | | Total Task: | | B400 | 3.00 | 1,612.00 | |

Schedules/SOFA/U.S. Trustee Reports

| 3435686 | 221 | Schwartz | 12/12/14 | B | B420 | 0.10 | 63.50 | Debtor-In-Possession Monthly Operating Report for Filing Period February 2014 |
| 3435689 | 221 | Schwartz | 12/12/14 | B | B420 | 0.10 | 63.50 | Review Debtor-In-Possession Monthly Operating Report for Filing Period March 2014 |
| 3435691 | 221 | Schwartz | 12/12/14 | B | B420 | 0.10 | 63.50 | Review Debtor-In-Possession Monthly Operating Report for Filing Period April 2014 |
| 3435693 | 221 | Schwartz | 12/12/14 | B | B420 | 0.10 | 63.50 | Review Debtor-In-Possession Monthly Operating Report for Filing Period May 2014 |
| 3435702 | 221 | Schwartz | 12/15/14 | B | B420 | 0.10 | 63.50 | Review Debtor-In-Possession Monthly Operating Report for Filing Period June 1, 2014 through June 30, 2014 |
| 3435703 | 221 | Schwartz | 12/15/14 | B | B420 | 0.10 | 63.50 | Review Debtor-In-Possession Monthly Operating Report for Filing Period July 1, 2014 through July 31, 2014 |

Nortel Networks, Inc.
63989-DIP
DATE: 01/12/15 11:32:52

PRO FORMA 363878                    AS OF 12/31/14                    INVOICE# ******

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3435724 | 221 | Schwartz | 12/15/14 | B | B420 | 0.10 | 63.50 | Review Debtor-In-Possession Monthly Operating Report for Filing Period October 1, 2014 through October 31, 2014 |
| 3435706 | 221 | Schwartz | 12/15/14 | B | B420 | 0.10 | 63.50 | Review Debtor-In-Possession Monthly Operating Report for Filing Period September 1, 2014 September 30, 2014 |
| 3434822 | 322 | Abbott | 12/12/14 | B | B420 | 0.50 | 325.00 | Review corresp re: DOF trust agreement, comments to same |
| 3433403 | 594 | Conway | 12/10/14 | B | B420 | 0.20 | 50.00 | Review and discuss filing amended schedules w/M. Maddox and A. Cordo |
| 3433400 | 684 | Maddox | 12/10/14 | B | B420 | 0.30 | 75.00 | File Notice of Amendments to Scheduled of Assets and Liabilities of Nortel Networks Inc. and Nortel Networks Capital Corporation (.2); call with A Cordo re same (.1) |
| 3433404 | 684 | Maddox | 12/10/14 | B | B420 | 0.20 | 50.00 | File amended NNI schedule (.1); file amended NNCC schedule (.1) |
| 3433409 | 684 | Maddox | 12/10/14 | B | B420 | 0.20 | 50.00 | File amended schedules |
| 3433433 | 684 | Maddox | 12/10/14 | B | B420 | 0.20 | 50.00 | Serve amended schedules |
| 3435185 | 684 | Maddox | 12/15/14 | B | B420 | 0.10 | 25.00 | File Affidavit/Declaration of Service Re: Notice of Amendments to Schedules of Assets and Liabilities of Nortel Networks, Inc. and Nortel Networks Capital Corporation |
| 3442263 | 684 | Maddox | 12/19/14 | B | B420 | 0.20 | 50.00 | Draft cos re Nov MOR (.1); emails with A Cordo re same (.1) |
| 3442289 | 684 | Maddox | 12/19/14 | B | B420 | 0.40 | 100.00 | File (.1) and serve (.2) Nov MOR; emails with A Cordo re same (.1) |
| 3433540 | 904 | Cordo | 12/10/14 | B | B420 | 0.20 | 100.00 | Multiple emails with T. Naimoli and M. Maddox and epiq re: service of amendments |
| 3433533 | 904 | Cordo | 12/10/14 | B | B420 | 0.40 | 200.00 | Review amended schedules (.2); finalize notice of amendment for filing (.2); |
| 3442436 | 904 | Cordo | 12/19/14 | B | B420 | 0.30 | 150.00 | Review e-mail from L. Lipner re: MOR (.1); review and sign NOA (.1); further emails with L. L Lipner (.1) |
| 3442427 | 904 | Cordo | 12/19/14 | B | B420 | 0.10 | 50.00 | Send as filed operating report to L. Lipner |
| 3435755 | 971 | Minott | 12/15/14 | B | B420 | 0.10 | 38.00 | Review AOS re Amended Schedules and emails with M. Maddox re same |
| 3442447 | 971 | Minott | 12/19/14 | B | B420 | 0.10 | 38.00 | Further emails from L. Lipner and A. Cordo re MOR |
| 3442445 | 971 | Minott | 12/19/14 | B | B420 | 0.10 | 38.00 | Email from L. Lipner re November MOR |
| 3442446 | 971 | Minott | 12/19/14 | B | B420 | 0.10 | 38.00 | Email from A. Cordo re November MOR |
| | | | Total Task: | B420 | | 4.50 | 1,935.00 | |
| | | Allocation | | | | | | |
| 3442229 | 221 | Schwartz | 12/19/14 | B | B500 | 0.10 | 63.50 | Review Order Approving Second Discovery Protocol in Connection With Order Extending Automatic Stay and Regulating Third Party Discovery |
| 3431988 | 322 | Abbott | 12/09/14 | B | B500 | 0.10 | 65.00 | Mtg w/ Cordo re: Bell Canada invoicing issues |
| 3433256 | 322 | Abbott | 12/09/14 | B | B500 | 0.10 | 65.00 | Review CDN claims decision re: UKPC |
| 3433469 | 322 | Abbott | 12/10/14 | B | B500 | 2.10 | 1,365.00 | Review CDN UKPC opinion |
| 3433927 | 322 | Abbott | 12/11/14 | B | B500 | 0.10 | 65.00 | Review letter from monitor re: c. 15 |

| 3434530 | 322 | Abbott | 12/12/14 | B | B500 | 0.10 | 65.00 | Review corresp re: French effective date |
| 3440852 | 322 | Abbott | 12/17/14 | B | B500 | 0.10 | 65.00 | Mtg w/ Cordo re: Bell Canada issues |
| 3441900 | 322 | Abbott | 12/18/14 | B | B500 | 0.10 | 65.00 | Review corresp re: motion for leave to appeal re: CDN PPI order |
| 3441796 | 322 | Abbott | 12/18/14 | B | B500 | 0.10 | 65.00 | Review corresp to Sealy re: Bell Canada obligations |
| 3442959 | 322 | Abbott | 12/22/14 | B | B500 | 0.20 | 130.00 | Review third party discovery protocol |
| 3428137 | 904 | Cordo | 12/02/14 | B | B500 | 0.10 | 50.00 | Review and respond to E-mail from L. Franks re: disconnect order |
| 3428985 | 904 | Cordo | 12/03/14 | B | B500 | 0.10 | 50.00 | Review e-mail from L. Franks re: bell CND |
| 3432339 | 904 | Cordo | 12/09/14 | B | B500 | 0.10 | 50.00 | Review e-mail from L. Sealy re: VPN invoices |
| 3432340 | 904 | Cordo | 12/09/14 | B | B500 | 0.30 | 150.00 | Review e-mail from T. Ross re: invoice for bell (.1); review and research invoice (.1); emails with T. Ross and L. Sleay re: same (.1) |
| 3432341 | 904 | Cordo | 12/09/14 | B | B500 | 0.20 | 100.00 | Two emails with l. Sealy re: billing inquiries |
| 3432342 | 904 | Cordo | 12/09/14 | B | B500 | 0.30 | 150.00 | Review e-mail from T. MacIntrye re: invoices; review invoices (.1); e-mail T. Ross and K. Ponder re: same (.1); discuss same with D. Abbott (.1) |
| 3432343 | 904 | Cordo | 12/09/14 | B | B500 | 0.10 | 50.00 | Review and respond to follow up e-mail from T. MacIntyr re: nortel |
| 3432344 | 904 | Cordo | 12/09/14 | B | B500 | 0.10 | 50.00 | Emails with K. Ponder re: billing |
| 3433538 | 904 | Cordo | 12/10/14 | B | B500 | 0.20 | 100.00 | Review e-mail from T. Ross re: NNI (.1); review e-mail from T. MacIntre re: same (.1) |
| 3434175 | 904 | Cordo | 12/11/14 | B | B500 | 0.20 | 100.00 | Further emails with T. MacIntrye re: invoices (.1); research re: same (.1) |
| 3434849 | 904 | Cordo | 12/12/14 | B | B500 | 0.10 | 50.00 | Review e-mail from K. Murphy enclosing letter |
| 3438919 | 904 | Cordo | 12/15/14 | B | B500 | 0.10 | 50.00 | Review e-mail from L. Selay re: credit |
| 3438927 | 904 | Cordo | 12/15/14 | B | B500 | 0.20 | 100.00 | Review Verizon invoice (.1); e-mail D. Kelly re: same (.1) |
| 3438934 | 904 | Cordo | 12/15/14 | B | B500 | 0.10 | 50.00 | Further emails with D. Kelly re: Verizon invoice |
| 3440034 | 904 | Cordo | 12/16/14 | B | B500 | 0.20 | 100.00 | Review e-mail from Verizon re: credit; e-mail D. Kelley re: same (.1); e-mail K. Ponder re: same (.1) |
| 3440036 | 904 | Cordo | 12/16/14 | B | B500 | 0.10 | 50.00 | Review e-mail from K. Ponder re: verizon |
| 3440910 | 904 | Cordo | 12/17/14 | B | B500 | 0.10 | 50.00 | Review e-mail from L. Sealy re: credit; respond re: same |
| 3440911 | 904 | Cordo | 12/17/14 | B | B500 | 0.20 | 100.00 | Further emails with L. Sealy re: invoices (.1); e-mail K> Ponder and T. Ross re: same (.1) |
| 3440913 | 904 | Cordo | 12/17/14 | B | B500 | 0.30 | 150.00 | Further emails with L. Sealy re: invoices and credits; review emails re: sign off documents; e-mail l. Sealy re: same; e-mail T. Ross re: same |
| 3441862 | 904 | Cordo | 12/18/14 | B | B500 | 0.30 | 150.00 | Review four signed invoices from T. Ross (.1); e-mail Bell re: same (.1); further emails with T. Ross re: same (.1) |
| 3441858 | 904 | Cordo | 12/18/14 | B | B500 | 0.10 | 50.00 | Review and respond to e-mail from K. Ponder re: bell credit |
| 3441867 | 904 | Cordo | 12/18/14 | B | B500 | 0.20 | 100.00 | Review appeal consent order (.1); review notice of appeal (.1) |
| 3441855 | 904 | Cordo | 12/18/14 | B | B500 | 0.10 | 50.00 | Review and respond to e-mail from T. Ross re: signature pages |

Nortel Networks, Inc.
63989-DIP
DATE: 01/12/15 11:32:52

PRO FORMA  363878                          AS OF 12/31/14                    INVOICE#  ******

| 3442430 | 904 | Cordo | 12/19/14 | B | B500 | 0.10 | 50.00 | Further emails with Bell re: outstanding invoices |
| 3442425 | 904 | Cordo | 12/19/14 | B | B500 | 0.20 | 100.00 | Review counter signed agreement from Bell (.1); e-mail T. Ross re: same (.1) |
| 3442435 | 904 | Cordo | 12/19/14 | B | B500 | 0.80 | 400.00 | Review e-mail from Bell re: service (.1); discuss same with D. abbott (.1) research and respond (.5); emails with K. Ponder re: same (.1) |
| 3442431 | 904 | Cordo | 12/19/14 | B | B500 | 0.20 | 100.00 | Review message from Bell re: invoices (.1); leave message re: same (.1) |
| 3428192 | 971 | Minott | 12/02/14 | B | B500 | 0.20 | 76.00 | Email to J. Hoover re discovery protocol service list |
| 3432316 | 971 | Minott | 12/09/14 | B | B500 | 0.50 | 190.00 | Review Canadian claims opinion |

Total Task:  B500          8.90      4,829.50

FEE SUBTOTAL          102.00      42,127.50