**<u>Exhibit A</u>**

**COMPENSATION BY PROJECT CATEGORY**[1]
Nortel Networks Inc., *et al.*
(Case No. 09-10138 (KG))


December 1, 2014 through December 31, 2014

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Case Administration | 182.20 | $125,761.50 |
| Claims Administration and Objections | 53.70 | 43,558.50 |
| Employee Matters | 107.70 | 70,760.50 |
| Tax | 37.50 | 31,643.50 |
| Fee and Employment Applications | 95.10 | 50,616.50 |
| Litigation | 26.50 | 22,838.50 |
| Allocation/Claims Litigation | 97.60 | 62,129.00 |
| **TOTAL** | **600.30** | **$407,308.00** |

---

[1] Note: This Application includes certain fees incurred during a period related to a previously submitted fee application, but not entered into the Cleary Gottlieb accounting system until the period covered by this Application.

**MATTER: 17650-004  CASE ADMINISTRATION[1]**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Lipner, L. A. | 12/01/14 | Correspondence w B. Beller and J. Ray (N) re letter (.2). Correspondence re checklist w A. Cordo, etc. (.7). | .90 | 670.50 | 38969569 |
| Eckenrod, R. D. | 12/01/14 | Preparation of documents re: wind-down entity (4.1) | 4.10 | 3,054.50 | 38919107 |
| Beller, B. S. | 12/01/14 | Correspondence re letter | .10 | 52.50 | 39039955 |
| Beller, B. S. | 12/01/14 | Daily docket circulation | .10 | 52.50 | 39040598 |
| Dubrowski, P. R | 12/01/14 | Corresp w/M. Kahn re status of retained professional materials | .30 | 133.50 | 38920504 |
| Dubrowski, P. R | 12/01/14 | Corresp. w/retained professionals re retained professional issues (.4). | .40 | 178.00 | 38920506 |
| Dubrowski, P. R | 12/01/14 | Submitted retained professional materials | .20 | 89.00 | 38920509 |
| Dubrowski, P. R | 12/01/14 | Attention to corresp w/R. Coleman and M. Kahn re retained professional issues. | .30 | 133.50 | 38920516 |
| Coleman, R. J. | 12/01/14 | Comm and coordination with Client, C. Brod, I. Rozenberg, M. Kahn, P. Dubrowski, M. Ryan, others re: retained professional, payment issues, and request (.7); preparation, reviewing and preparing materials re: retained professional, payment issues, and request (.8) | 1.50 | 1,005.00 | 38904076 |
| Kahn, M. J. | 12/01/14 | Review retained professional materials and comms w/ P. Dubrowski, R. Coleman, C. Brod re: same (0.2). | .20 | 121.00 | 39410783 |
| Lipner, L. A. | 12/02/14 | Correspondence w J. Ray (N) re letter (.3).  T/c w/B. Beller re same (.1). | .40 | 298.00 | 38969599 |
| Hailey, K. A. | 12/02/14 | Emails and telephone conferences with local counsel regarding subsidiary winddown status and review of documents regarding same. | 1.00 | 895.00 | 39191439 |
| Eckenrod, R. D. | 12/02/14 | Preparation of materials re: wind-down entity (.6); preparation of documents re: other wind-down entity (4.0) | 4.60 | 3,427.00 | 38924552 |
| Beller, B. S. | 12/02/14 | Correspondence re letter | .50 | 262.50 | 39044533 |
| Beller, B. S. | 12/02/14 | Nortel docket update | .10 | 52.50 | 39044594 |
| Coleman, R. J. | 12/02/14 | Comm and coordination with Client, I. Rozenberg, L. Streatfeild, E. Karlik, M. Kahn, P. Dubrowski, | 4.50 | 3,015.00 | 39409239 |

---

[1]     Note:  This Application includes certain fees incurred during a period related to a previously submitted fee application, but not entered into the Cleary Gottlieb accounting system until the period covered by this Application.

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Accounting Department, others re: retained professional, payment issues, and request (1.5); Preparation, reviewing and preparing materials re: same (3.0) | | | |
| Rozenberg, I. | 12/02/14 | Work on retained professional issue | .50 | 447.50 | 38926697 |
| Erickson, J. R. | 12/02/14 | Comms M.V. Ryan and R. Coleman re client request. | .10 | 38.00 | 38926099 |
| Kahn, M. J. | 12/02/14 | T/c w/ R. Coleman re: retained professional issues (0.1).  Comms w/ P. Dubrowski re: same (0.1). | .20 | 121.00 | 39410788 |
| Lipner, L. A. | 12/03/14 | Correspondence w E. Karlik re statement of work (.1). | .10 | 74.50 | 38935816 |
| Hailey, K. A. | 12/03/14 | Emails with local counsel, R. Eckenrod and T. Ross regarding subsidiary winddowns. | .90 | 805.50 | 39192250 |
| Eckenrod, R. D. | 12/03/14 | Preparation of documents re: wind-down entity (4.4). | 4.40 | 3,278.00 | 38934270 |
| Beller, B. S. | 12/03/14 | Nortel docket update | .30 | 157.50 | 39044911 |
| Dubrowski, P. R | 12/03/14 | Comm with M. Kahn re retained professional issue | .10 | 44.50 | 39410789 |
| Dubrowski, P. R | 12/03/14 | E/m with retained professional re retained professional issue | .20 | 89.00 | 38938824 |
| Coleman, R. J. | 12/03/14 | Comm and coordination with Client, L. Streatfeild, J. Erickson, M. Kahn, P. Dubrowski, P. O'Keefe, M. Ryan, others re: retained professional and payment issues, and client request (.7); preparation, reviewing and preparing materials re: same (1.8) | 2.50 | 1,675.00 | 39410792 |
| O'Keefe, P. M. | 12/03/14 | Communications with R. Coleman regarding client request (.30) | .30 | 99.00 | 38926462 |
| Erickson, J. R. | 12/03/14 | Comms M.V. Ryan and R. Coleman re client request. | .50 | 190.00 | 38943405 |
| Kahn, M. J. | 12/03/14 | Review retained professional materials and comms w/ Dubrowski re: same (0.2). | .20 | 121.00 | 39410794 |
| Bromley, J. L. | 12/04/14 | Emails with K. Hailey on case admin (.30). | .30 | 349.50 | 39227615 |
| Lipner, L. A. | 12/04/14 | Correspondence w K. Ponder and T. Ross (N) re notice of indemnity. | .20 | 149.00 | 38956690 |
| Hailey, K. A. | 12/04/14 | Review and revision of subsidiary winddown documents and emails with local counsel, T. Ross, R. Reeb and R. Eckenrod regarding same. | 1.80 | 1,611.00 | 39192621 |
| Hailey, K. A. | 12/04/14 | Review of documents regarding case admin issues. | .90 | 805.50 | 39192714 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Eckenrod, R. D. | 12/04/14 | Review of issue re: contract (.6); preparation of documents re: wind-down entity (4); TCs w/ K. Hailey re: same (.2); EMs to K. Hailey re: same (.1) | 4.90 | 3,650.50 | 38944339 |
| Beller, B. S. | 12/04/14 | Nortel docket update | .20 | 105.00 | 39045121 |
| Dubrowski, P. R | 12/04/14 | Corresp with retained profs re retained professional issues. | .20 | 89.00 | 38950214 |
| Dubrowski, P. R | 12/04/14 | Correspondence with A. Cordo re retained professional issues. | .30 | 133.50 | 38950221 |
| Coleman, R. J. | 12/04/14 | Comm and coordination with Client, P. Dubrowski, retained professional re: retained professional issues and client request (.3) | .30 | 201.00 | 38939016 |
| Kahn, M. J. | 12/04/14 | Attn to emails from P. Dubrowski and comms w/ same re: retained professional issues (0.1) | .10 | 60.50 | 38958475 |
| Lipner, L. A. | 12/05/14 | Review of OCP document (.2). Correspondence w B. Beller re letter (.1). Correspondence w L. Schweitzer re checklist (.2). | .50 | 372.50 | 39013713 |
| Hailey, K. A. | 12/05/14 | Revise status power point, and telephone conferences with R. Eckenrod , J. Bromley regarding same. | .90 | 805.50 | 39193259 |
| Hailey, K. A. | 12/05/14 | Emails and telephone conferences with local counsel, R. Eckenrod, R. Reeb and T. Ross regarding subsidiary wind-downs and review of documents regarding same. | 1.20 | 1,074.00 | 39193302 |
| Eckenrod, R. D. | 12/05/14 | EM to D. Ilan re: contract (.5); preparation of documentation re: wind-down entity (3.3); revisions to documentation re: wind-down entity (.9) | 4.70 | 3,501.50 | 38965114 |
| Beller, B. S. | 12/05/14 | Nortel docket update | .20 | 105.00 | 39045163 |
| Panas, A. | 12/05/14 | Circulated docket updates in DE Bankruptcy. | .20 | 32.00 | 38977384 |
| Bromley, J. L. | 12/08/14 | Emails K. Hailey regarding case admin issue (.20); review materials regarding same (.50). | .70 | 815.50 | 39227336 |
| Schweitzer, L. | 12/08/14 | Review motion (0.3). | .30 | 340.50 | 39213955 |
| Lipner, L. A. | 12/08/14 | Reviewed agenda (.1). Correspondence w T. Minott (MNAT) re same (.1). Responded to inquiry from counsel re checklist (.3) O/c w C. Goodman re retention issue (.1). Correspondence w counsel re retention issue (.2). Review proceedings (.5). | 1.30 | 968.50 | 39014206 |
| Eckenrod, R. D. | 12/08/14 | EMs to D. Ilan re: contract (.2); TCs w/ D. Ilan re; same (.2); review of issues re: same (.8); EMs to | 4.30 | 3,203.50 | 38999992 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | L. Lipner re: insurance issue (.1); revisions to documentation re: wind-down entity (2); review of issues re: same (.8); EMs to K. Hailey re: same (.2) | | | |
| Coleman, R. J. | 12/08/14 | Comm and coordination with P. Dubrowski, J. Erickson, others re: retained professional and vendor issues (.3); preparation, reviewing and preparing materials re: same (.4) | .70 | 469.00 | 39410797 |
| Erickson, J. R. | 12/08/14 | Review document re: vendor issues | .10 | 38.00 | 39012081 |
| Kahn, M. J. | 12/08/14 | Comms w/ P. Dubrowski, R. Coleman re: retained professional issues (0.2).  T/c w/ R. Coleman, M. Ryan re: same (0.3). | .50 | 302.50 | 39410838 |
| Herrington, D. | 12/09/14 | Emails re notice issues. | .50 | 482.50 | 39158688 |
| Lipner, L. A. | 12/09/14 | Correspondence w T. Ross (N), L. Schweitzer, D. Herrington, and N. Forrest re notice issues (1.5). | 1.50 | 1,117.50 | 39014342 |
| Hailey, K. A. | 12/09/14 | Review of documents regarding pleadings and related issues. | 2.00 | 1,790.00 | 39193851 |
| Eckenrod, R. D. | 12/09/14 | EM to client re: case admin (.2) | .20 | 149.00 | 39000030 |
| Panas, A. | 12/09/14 | Circulated docket updates in Delaware Bankruptcy Court. | .20 | 32.00 | 39002579 |
| Coleman, R. J. | 12/09/14 | Comm and coordination with M. Kahn, M. Ryan, others re: retained professional issues (.7); preparation, reviewing and preparing materials re: same (.6) | 1.30 | 871.00 | 39410846 |
| Kahn, M. J. | 12/09/14 | Review retained professional materials and comments on same, and related comms w/ R. Coleman (0.3).  Comms w/ same re: same (0.5). | .80 | 484.00 | 39410852 |
| Schweitzer, L. | 12/10/14 | Review order (0.2); S. Bomhof e/ms re sale issues (0.1); t/c M. Kennedy re allocation issues (0.4); R. Eckenrod e/ms re schedule (0.1); J. Bromley e/ms re ruling (0.2); t/c S. Bomhof etc. re ruling (0.7). | 1.70 | 1,929.50 | 39201948 |
| Lipner, L. A. | 12/10/14 | Correspondence w N. Forrest re notice issue (.3). Correspondence w E. Karlik re agenda (.3). Correspondence w E. Karlik re statement of work (.5). | 1.10 | 819.50 | 39165372 |
| Hailey, K. A. | 12/10/14 | Review documents regarding subsidiary winddown and related issues, and emails with R. Reeb, R. Eckenrod, T. Ross and local counsel regarding same. | 2.60 | 2,327.00 | 39194366 |
| Eckenrod, R. D. | 12/10/14 | EM to client re: case admin (.4); EM to R. Reeb re: wind-down entity professional (.1); preparation of documentation re: wind-down entity (2); EM to | 2.60 | 1,937.00 | 39012949 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | K. Hailey re: same (.1) | | | |
| Panas, A. | 12/10/14 | Circulated docket updates in Delaware Bankruptcy Court. | .20 | 32.00 | 39042995 |
| Dubrowski, P. R | 12/10/14 | Drafting re retained professional issues | .30 | 133.50 | 39015279 |
| Coleman, R. J. | 12/10/14 | Comm and coordination with L. Streatfeild re: payment issues (.1); Prep re: same (.3) Comms w/ M. Kahn, P. Dubrowski re: retained professional issues (.6); Work regarding chart for client, including comms w/ P. O'Keefe, M. Ryan re: same (1.5) | 2.50 | 1,675.000 | 39410942 |
| O'Keefe, P. M. | 12/10/14 | Work regarding chart for client, including comms w/ R. Coleman, M.V. Ryan (Billing Dept.) regarding same | 1.50 | 495.00 | 39004397 |
| Kahn, M. J. | 12/10/14 | Comms w/ R. Coleman, P. Dubrowski re: retained professional issues (0.6). | .60 | 363.00 | 39410882 |
| Schweitzer, L. | 12/11/14 | Review agenda letter (0.1). | .10 | 113.50 | 39024964 |
| Lipner, L. A. | 12/11/14 | T/c w T. Ross (N) re letters (.4). Correspondence w B. Beller and E. Karlik re agenda (.4). Correspondence w C. Goodman and E. Karlik re statement of work (.5). Correspondence w L. Schweitzer and B. Beller re motion (1.3). | 2.60 | 1,937.00 | 39165408 |
| Eckenrod, R. D. | 12/11/14 | Drafting of correspondence/documentations re: wind-down entity issues (1); EM to B. Beller re: hearing agenda (.1); EMs to client re: wind-down update call (.1); drafting of documentation re: wind-down entity (.8); review of issues re: wind-down entity (1.8) | 3.80 | 2,831.00 | 39024429 |
| Eckenrod, R. D. | 12/11/14 | EMs to local advisors re: issues relating to wind-down (1); research re: same (.6); review issues re: wind-down entity (.5); | 2.10 | 1,564.50 | 39047754 |
| Panas, A. | 12/11/14 | Circulated docket updates in USBC/DE. | .30 | 48.00 | 39043080 |
| Schweitzer, L. | 12/12/14 | Review document re: decision (0.3); monitor correspondence re appeal (0.1); S. Bomhof e/ms re motions (0.2); e/m L. Lipner re invoice (0.1). | .70 | 794.50 | 39193683 |
| Schweitzer, L. | 12/12/14 | L. Lipner e/ms re motion (0.1). | .10 | 113.50 | 39194355 |
| Hailey, K. A. | 12/12/14 | Conference call with R. Eckenrod, R. Reeb and T. Ross regarding winddown status. | .50 | 447.50 | 39199799 |
| Hailey, K. A. | 12/12/14 | Review of emails regarding retention issues. | .80 | 716.00 | 39201214 |
| Hailey, K. A. | 12/12/14 | Emails with local counsel regarding subsidiary winddowns. | .50 | 447.50 | 39201555 |

**MATTER: 17650-004 CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|---|---|---|---|---|---|
| Eckenrod, R. D. | 12/12/14 | Review of proceeding development (.2); research re: issues relating to wind-down (1.5); preparation of documentation for wind-down entity (.6);  TC w/ R. Reeb, K. Hailey and client re: wind-down entities (.6); EM to client re: wind-down entity documentation (.3); EMs to local advisors re: same (.4);  EM to K. Hailey re: retention issues (.3). | 3.90 | 2,905.50 | 39037422 |
| Panas, A. | 12/12/14 | Circulated docket updates in USBC/DE. | .30 | 48.00 | 39043457 |
| Kahn, M. J. | 12/12/14 | Attn to retained professional issues and comms w/ P. Dubrowski, M. Ryan, P. O'Keefe re: same | .20 | 121.00 | 39042593 |
| Dubrowski, P. R | 12/14/14 | Revisions to documents re retained professional fees. | .80 | 356.00 | 39041543 |
| Schweitzer, L. | 12/15/14 | T/c F. Hodara, D. Botter, J. Bromley, etc. re: case admin (0.7); B. Beller e/m re draft agenda (0.1); B. Beller t/c re hearing (0.1). | .90 | 1,021.50 | 39071300 |
| Lipner, L. A. | 12/15/14 | Correspondence w T. Minott (MNAT) re hearing (.1).  Correspondence w M. Fagen re same (.1). Reviewed draft MOR and correspondence w D. Cozart re same (.5). | .70 | 521.50 | 39065434 |
| Eckenrod, R. D. | 12/15/14 | EMs to counterparty re: extension (.2); EMs to K. Hailey and J. Bromley re: wind-down entity (.2); preparation of documentation re: wind-down entity (3.7) | 4.10 | 3,054.50 | 39047725 |
| Beller, B. S. | 12/15/14 | Nortel update | .40 | 210.00 | 39091773 |
| Panas, A. | 12/15/14 | Circulated docket updates in DE Bankruptcy Court. | .30 | 48.00 | 39064841 |
| Coleman, R. J. | 12/15/14 | Comm w/ Client, L. Streatfeild re: payment issues (.1) | .10 | 67.00 | 39410926 |
| Schweitzer, L. | 12/16/14 | Meeting K. Hailey re plan issues (0.3); review MOR (0.2). | .50 | 567.50 | 39078431 |
| Lipner, L. A. | 12/16/14 | T/c w/ D. Cozart (N) re MOR (.3). T/c w/ L. Malone re same (.2). Correspondence w D. Cozart (N) and L. Schweitzer re same (.5). T/c w/ J. Simon re retention (.2). T/c w/ C. Goodman re same (.2). Correspondence w L. Schweitzer re request (.3). Meeting re employee claims (.4). | 2.10 | 1,564.50 | 39165626 |
| Hailey, K. A. | 12/16/14 | Emails with local counsel regarding subsidiary winddowns and review of documents regarding same (.2); Meeting re: plan issues (.3). | .50 | 447.50 | 39201943 |
| Eckenrod, R. D. | 12/16/14 | Correspondence re: wind-down entity documentation (.6); Preparation of documentation re: wind-down entity (1.5); EMs to local advisors re: same (.2); TC w/ counsel re: extension (.3); | 3.40 | 2,533.00 | 39062751 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | review of issues re: same (.8) | | | |
| Beller, B. S. | 12/16/14 | Nortel case update | .10 | 52.50 | 39126760 |
| Panas, A. | 12/16/14 | Circulated docket updates in USBC/DE. | .30 | 48.00 | 39064903 |
| Bromley, J. L. | 12/17/14 | Emails K. Hailey and R. Eckenrod regarding winddown issues (.40); meeting with K. Hailey and R. Eckenrod regarding same (1.00); review documents regarding same (.50) | 1.90 | 2,213.50 | 39215007 |
| Schweitzer, L. | 12/17/14 | S. Bomhof, A. Slavens e/ms re motions (0.2); Ross e/m re: case administration (0.1); L. Lipner e/ms re letter (0.2); L. Lipner t/c re same (0.1); t/c H. Zelbo re case administration (0.2); L. Lipner e/m re MOR (0.1); review counterparty correspondence (0.2). | 1.10 | 1,248.50 | 39081791 |
| Lipner, L. A. | 12/17/14 | T/c w/D. Cozart (N), E. Smith (N) re MOR (.2). Correspondence w L. Schweitzer re same (.3). Correspondence w J. Ray (N) re same (.2). T/c w/L. Schweitzer re response to letters (.1). Correspondence w N. Forrest re same (.7). Correspondence w C. Goodman re revised statement of work (.4). Revisions re same (.4). | 2.30 | 1,713.50 | 39165675 |
| Hailey, K. A. | 12/17/14 | Review of pleadings and other materials (1.70). Meeting with J. Bromley and R. Eckenrod regarding same (1.00). | 2.70 | 2,416.50 | 39202240 |
| Hailey, K. A. | 12/17/14 | Emails with local counsel, R. Eckenrod regarding subsidiary winddowns and review of documents regarding same. | 1.00 | 895.00 | 39202361 |
| Eckenrod, R. D. | 12/17/14 | Preparation of documentation re: wind-down entity (.8); prep for meeting re: same (.4); OM w/ J. Bromley and K. Hailey re: same and related matters (1.0); and follow-up (.20); TC w/ B. Beller re: same (.1); EM to B. Beller re: same (.1); EM to K. Hailey re: same (.1); review of issues re: accounts (.4); TC w/ K. Hailey re: same (.1) | 3.20 | 2,384.00 | 39072427 |
| Beller, B. S. | 12/17/14 | Nortel case update | .10 | 52.50 | 39126840 |
| Lipner, L. A. | 12/18/14 | Correspondence w L. Schweitzer re statement of work (.4). Drafted letter re request (1). Correspondence w L. Schweitzer re same (.6). | 2.00 | 1,490.00 | 39165739 |
| Lipner, L. A. | 12/18/14 | T/c w/D. Stein re disclosure issue (.2).  T/c w/K. Hailey re same (.1). Correspondence w D. Stein re same (.1). | .40 | 298.00 | 39165750 |
| Hailey, K. A. | 12/18/14 | Emails with local counsel re: admin issues. | .50 | 447.50 | 39202544 |
| Hailey, K. A. | 12/18/14 | Emails with local counsel and R. Eckenrod regarding subsidiary winddowns and review of | .80 | 716.00 | 39202589 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | documents regarding same. | | | |
| Hailey, K. A. | 12/18/14 | Review of disclosure issues, and emails and telephone conferences with L. Lipner regarding same. | .50 | 447.50 | 39202527 |
| Eckenrod, R. D. | 12/18/14 | EM to local advisor re: wind-down entity (.2); review of issues re: wind-down entity (.2); EMs to team re: order (.5); review of same (.8); preparation of documentation re: wind-down entity (2) | 3.70 | 2,756.50 | 39097119 |
| Beller, B. S. | 12/18/14 | Coordination of hearing issues | .60 | 315.00 | 39126998 |
| Beller, B. S. | 12/18/14 | Review order | .60 | 315.00 | 39127009 |
| Beller, B. S. | 12/18/14 | Correspondence re case admin | .30 | 157.50 | 39127014 |
| Beller, B. S. | 12/18/14 | Nortel docket update | .20 | 105.00 | 39127027 |
| Panas, A. | 12/18/14 | Circulated docket updates in USBC/DE. | .20 | 32.00 | 39095727 |
| Dubrowski, P. R | 12/18/14 | Prepared retained professional materials | .40 | 178.00 | 39096420 |
| Coleman, R. J. | 12/18/14 | Comm and coordination with L. Schweitzer, MNAT, others re: retained professional issues (.3); preparation, reviewing and preparing materials re: same (.3) | .60 | 402.00 | 39410957 |
| Kahn, M. J. | 12/18/14 | Comms w/ P. Dubrowski, R. Coleman re: retained professional issues (0.1). | .10 | 60.50 | 39410979 |
| Beller, B. S. | 12/18/14 | Review retained professional issues and coordinate logistics | 1.20 | 630.00 | 39126981 |
| Bromley, J. L. | 12/19/14 | Meeting with K. Hailey and R. Eckenrod on issues list (.70); review materials regarding same (.50). | 1.20 | 1,398.00 | 39215289 |
| Bromley, J. L. | 12/19/14 | Communication with K. Hailey on plan issues (.30); initial review of same (.30). | .60 | 699.00 | 39215755 |
| Schweitzer, L. | 12/19/14 | L. Lipner e/ms re letter (0.2). | .20 | 227.00 | 39192451 |
| Lipner, L. A. | 12/19/14 | Revised letter re request (.5). Correspondence re same w L. Schweitzer (.6). Correspondence w J. Ray (N) re MOR (.2). Coordinated filing of same (.3). | 1.60 | 1,192.00 | 39165844 |
| Hailey, K. A. | 12/19/14 | Meeting with R. Eckenrod and J. Bromley regarding issues list and potential filing (.70). Review of documents regarding same (1.80). | 2.50 | 2,237.50 | 39202699 |
| Hailey, K. A. | 12/19/14 | Various emails with local counsel regarding subsidiary winddowns and review of documents regarding same. | .70 | 626.50 | 39202719 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Hailey, K. A. | 12/19/14 | Review of disclosure issues and plan issues (.20). Communications with J. Bromley regarding same (.30). | .50 | 447.50 | 39202754 |
| Eckenrod, R. D. | 12/19/14 | OM w/ J. Bromley and K. Hailey re: wind-down entity issues (.7); review of issues re: same (2.1); EMs to client and D. Ilan re: contract (.8); review of issues for contract (1.5); EMs to B. Beller re: appeals (.3) | 5.40 | 4,023.00 | 39098793 |
| Eckenrod, R. D. | 12/19/14 | TC w/ client re: financial issues (.3); review of same (1); | 1.30 | 968.50 | 39110014 |
| Panas, A. | 12/19/14 | Circulated docket updates in USBC/DE. | .30 | 48.00 | 39127636 |
| Coleman, R. J. | 12/19/14 | Comm and coordination with Client, L. Streatfeild re: payment issue (.1); comm w/ MNAT, L. Schweitzer, others re: retained professional issues (.2); preparation regarding same (.2). | .50 | 335.00 | 39410982 |
| Erickson, J. R. | 12/19/14 | Review professional report per B. Beller | .50 | 190.00 | 39102616 |
| Kahn, M. J. | 12/19/14 | Comms w/ P. Dubrowski re: retained professional issues (0.1) | .10 | 60.50 | 39410999 |
| Beller, B. S. | 12/20/14 | Review professional report | .60 | 315.00 | 39126606 |
| Beller, B. S. | 12/20/14 | Review retained professional materials | .80 | 420.00 | 39126663 |
| Schweitzer, L. | 12/22/14 | Revise letter draft (0.2). Review draft SOW, Lipner e/ms re same (0.3). | .50 | 567.50 | 39191423 |
| Lipner, L. A. | 12/22/14 | Drafted document relating to professional statement of work (.6). Correspondence re same w counsel to professional and L. Schweitzer and C. Goodman (.7). T/c re same w C. Goodman (.2). Correspondence w K. Ponder and T. Ross (N) and L. Schweitzer re requests (.6). T/c w/B. Beller re letter (.2). Correspondence w T. Ross (N) re MOR (.2). | 2.50 | 1,862.50 | 39165884 |
| Eckenrod, R. D. | 12/22/14 | Review of report re: wind-down entities | .50 | 372.50 | 39215088 |
| Panas, A. | 12/22/14 | Circulated docket updates in USBC/DE. | .30 | 48.00 | 39159534 |
| Dubrowski, P. R | 12/22/14 | Edits to retained professional materials (.4). | .40 | 178.00 | 39411004 |
| Coleman, R. J. | 12/22/14 | Work regarding chart for client and related comms with P. O'Keefe, others (1.50) | 1.50 | 1,005.00 | 39416081 |
| O'Keefe, P. M. | 12/22/14 | Work related to updating spreadsheet for client as per R. Coleman (2.90) Communications with R. Coleman regarding same (.30) | 3.20 | 1,056.00 | 39416126 |
| Kahn, M. J. | 12/22/14 | Attn to emails w/ R. Coleman, P. O'Keefe re: chart | .20 | 121.00 | 39416200 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | for client (0.2). | | | |
| Schweitzer, L. | 12/22/14 | Review professional report (0.3) | .30 | 340.50 | 39450184 |
| Beller, B. S. | 12/23/14 | Work relating to Nortel calendar and docket | .20 | 105.00 | 39216149 |
| Beller, B. S. | 12/23/14 | Meeting w M. Kahn re: retained professional issues, and info for client (.40). | .40 | 210.00 | 39416298 |
| Panas, A. | 12/23/14 | Circulated docket updates in USBC/DE. | .20 | 32.00 | 39160575 |
| Dubrowski, P. R | 12/23/14 | Prepared retained professional materials for submission and correspondence w/ team re same (1.5); Prepared retained professional excels (1.3). | 2.80 | 1,246.00 | 39167182 |
| Coleman, R. J. | 12/23/14 | Comm and coordination with Client, L. Streatfeild, B. Beller re: payment and professional issues (.2); preparation and reviewing materials re: same (.2) | .40 | 268.00 | 39416348 |
| Bromley, J. L. | 12/23/14 | Approving  materials regarding retained professionals (.10). | .10 | 116.50 | 39213609 |
| O'Keefe, P. M. | 12/23/14 | Work related to finalizing chart for client (.70) Communications with B. Beller regarding same (.10) Communications with M.V. Ryan (Billing Dept.) regarding same (.20) | 1.00 | 330.00 | 39127534 |
| Kahn, M. J. | 12/23/14 | Review materials re: retained professional issues, work to prepare same, and comms w/ P. Dubrowski, B. Beller, A. Cordo re: same (1.0). Attn to emails from P. O'Keefe, B. Beller re: chart for client (0.2). Meeting with B. Beller re: retained professional issues, and info for client (0.3). Comms w/ retained professionals re: Excels (0.2). T/c w/ retained professional re: same (0.1) | 1.80 | 1,089.00 | 39416270 |
| Kahn, M. J. | 12/23/14 | Meeting with C. Brod re: outside professional issue (0.10) and prep (.10) | .20 | 121.00 | 39450245 |
| Brod, C. B. | 12/23/14 | Conference Kahn re: outside professional issue (.10) | .10 | 116.50 | 39450212 |
| Lipner, L. A. | 12/24/14 | Correspondence w B. Beller re case mgmt. (.1). Correspondence w D. Cozart (N) re case mgmt.. (.2). | .30 | 223.50 | 39165953 |
| Panas, A. | 12/24/14 | Circulated docket updates in USBC/DE. | .30 | 48.00 | 39160748 |
| O'Keefe, P. M. | 12/24/14 | Attention to email correspondence regarding chart for client (.10) Review spreadsheet regarding same (.10) | .20 | 66.00 | 39155034 |
| Lipner, L. A. | 12/28/14 | Correspondence w J. Scott re letter (.1). | .10 | 74.50 | 39165963 |
| Bromley, J. L. | 12/29/14 | Emails with D. Ilan, L. Schweitzer, etc. on asset | .40 | 466.00 | 39214010 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | sale (.40). | | | |
| Ferguson, M. K. | 12/29/14 | Preparing Nortel documents, including preparing certain documents for records. (7.70) | 7.70 | 2,117.50 | 39201932 |
| Lipner, L. A. | 12/29/14 | Correspondence w T. Ross and J. Scott re statement of work | .40 | 298.00 | 39226880 |
| Lipner, L. A. | 12/29/14 | T/c w/B. Beller re pleadings (0.10) and prep (0.10). | .20 | 149.00 | 39226892 |
| Lipner, L. A. | 12/29/14 | Research re issues relating to pleadings | .10 | 74.50 | 39226902 |
| Lipner, L. A. | 12/29/14 | Correspondence w advisor re SOW | .30 | 223.50 | 39226910 |
| Lipner, L. A. | 12/29/14 | Correspondence re case admin w D. Cozart (N) | .10 | 74.50 | 39226919 |
| Beller, B. S. | 12/29/14 | E/m w J. Bromley re asset sale issue (.1); search for documents re same (.7); call w L. Lipner re same (.1); review related documents (.6) | 1.50 | 787.50 | 39216301 |
| Beller, B. S. | 12/29/14 | Docket update | .20 | 105.00 | 39216447 |
| Panas, A. | 12/29/14 | Circulated docket updates in USBC/DE. | .30 | 48.00 | 39190169 |
| Kahn, M. J. | 12/29/14 | Comms w/ B. Beller, A. Cordo re: retained professional materials (0.2). | .20 | 121.00 | 39165720 |
| Ferguson, M. K. | 12/30/14 | Preparing Nortel documents, including preparing certain documents for records. (7.00) | 7.00 | 1,925.00 | 39201945 |
| Beller, B. S. | 12/30/14 | Docket update | .10 | 52.50 | 39217354 |
| Panas, A. | 12/30/14 | Circulated docket updates in USBC/DE. | .20 | 32.00 | 39190612 |
| Panas, A. | 12/30/14 | Circulated docket updates in USBC/DE. | .20 | 32.00 | 39190632 |
| O'Keefe, P. M. | 12/30/14 | Attention to email from M.V. Ryan (Billing Dept.) regarding chart for client, including review of spreadsheets (.20) call with M.V. Ryan (Billing Dept.) regarding same (.30) | .50 | 165.00 | 39165365 |
| Beller, B. S. | 12/31/14 | Docket update | .10 | 52.50 | 39219159 |
| | | **MATTER TOTALS:** | **182.20** | **125,761.50** | |

**MATTER: 17650-004  CASE ADMINISTRATION**

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Rosenthal, J. A | 12/01/14 | Drafted response to letter. | .80 | 932.00 | 38926616 |
| Lipner, L. A. | 12/01/14 | Correspondence w M. Gentile re claim issue (.2). | .20 | 149.00 | 38969577 |
| Eckenrod, R. D. | 12/01/14 | Review of correspondence re: intercompany claim issue (.3); EMs to B. Beller re: same (.1); research re: same (1.0). | 1.40 | 1,043.00 | 39235612 |
| Bromley, J. L. | 12/02/14 | Emails with L. Schweitzer on meetings tomorrow with J. Ray and others (.30); review related materials (.50). | .80 | 932.00 | 39227861 |
| Rosenthal, J. A | 12/02/14 | Telephone call with L. Schweitzer regarding response letter. | .10 | 116.50 | 38935604 |
| Rosenthal, J. A | 12/02/14 | Edited letter. | .60 | 699.00 | 38935626 |
| Schweitzer, L. | 12/02/14 | T/c Rosenthal re letter (0.1); review same (0.3). | .40 | 454.00 | 39213336 |
| Schweitzer, L. | 12/02/14 | T/c counsel re claims (0.3); prepare for meeting with J. Ray, M. Kennedy (1.0). | 1.30 | 1,475.50 | 39235598 |
| Lipner, L. A. | 12/02/14 | Correspondence w counsel re claim issue (.3). | .30 | 223.50 | 38969607 |
| Eckenrod, R. D. | 12/02/14 | EM to B. Beller re: intercompany claims (.1); preparation for meeting re: intercompany claims (.2); TC w/ B. Beller and D. Abbott re: same (.6). | .90 | 670.50 | 39235563 |
| Beller, B. S. | 12/02/14 | Work on response to motion | .60 | 315.00 | 39044380 |
| Beller, B. S. | 12/02/14 | Call w T. Ross re intercompany claim | .30 | 157.50 | 39044518 |
| Beller, B. S. | 12/02/14 | Prepare for call w D. Abbott and R. Eckenrod re interco claim (.3); Call w R. Eckenrod, D. Abbot (.6); draft document re: schedules (.9) | 1.80 | 945.00 | 39044545 |
| Beller, B. S. | 12/02/14 | Draft document re: schedules | 1.20 | 630.00 | 39044569 |
| Bromley, J. L. | 12/03/14 | Meeting with representatives re: claims-related issues (1.50); emails regarding same (.30) | 1.80 | 2,097.00 | 39235602 |
| Rosenthal, J. A | 12/03/14 | Finalized letter. | .40 | 466.00 | 38935667 |
| Schweitzer, L. | 12/03/14 | Meeting J. Ray, M. Kennedy, J. Bromley, including claims meeting (3.0); f/u e/ms re same (0.2); review draft docs., B. Beller e/ms re same (0.3); t/c D. Botter (0.1). | 3.60 | 4,086.00 | 38934731 |
| Schweitzer, L. | 12/03/14 | J. Rosenthal e/m re letter (0.1). | .10 | 113.50 | 38934772 |
| Lipner, L. A. | 12/03/14 | T/c w/ counsel re claim issue (1.1).  Revised document re: same (3). Correspondence w counsel and A. Cordo (MNAT) re same (.2). | 4.30 | 3,203.50 | 38935813 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Eckenrod, R. D. | 12/03/14 | EMs to B. Beller re: intercompany claim issue (.2); review of issue re: same (.3). | .50 | 372.50 | 39235592 |
| Beller, B. S. | 12/03/14 | Prepare schedules and response to motion | .80 | 420.00 | 39044799 |
| Bromley, J. L. | 12/04/14 | Telephone call L.Schweitzer on claims issues (.70). | .70 | 815.50 | 39227592 |
| Schweitzer, L. | 12/04/14 | Meeting B. Beller, R. Eckenrod re motion (0.5 Partial attendance). | .50 | 567.50 | 39212051 |
| Eckenrod, R. D. | 12/04/14 | Research of issue re: intercompany claim | 1.50 | 1,117.50 | 38967104 |
| Eckenrod, R. D. | 12/04/14 | OM w/ B. Beller and L. Schweitzer re: intercompany claim issue (.8); TC w/ financial advisor re: same (.1); review of issues re: same (.8) | 1.70 | 1,266.50 | 39324089 |
| Beller, B. S. | 12/04/14 | Meet w L Schweitzer, R Eckenrod re response to motion (.8); draft same (1.3) | 2.10 | 1,102.50 | 39045117 |
| Schweitzer, L. | 12/05/14 | Eckenrod e/ms re schedules (0.1). | .10 | 113.50 | 39202149 |
| Lipner, L. A. | 12/05/14 | Correspondence w M. Gentile re claim issue (.1). | .10 | 74.50 | 39013719 |
| Eckenrod, R. D. | 12/05/14 | Response drafting re: intercompany claims (.5); review of schedules (1.5); TC w/ B. Beller re: same (.1); EMs to team and counsel re: same (.4). | 2.50 | 1,862.50 | 39235578 |
| Rosenthal, J. A | 12/08/14 | Emails with M. Parthum regarding pre-hearing brief. | .10 | 116.50 | 38999014 |
| Schweitzer, L. | 12/08/14 | Revise draft response (0.3); e/ms Eckenrod re same (0.2). | .50 | 567.50 | 39213886 |
| Kaufman, S. A. | 12/08/14 | Calls with D. Herrington to discuss upcoming tasks (.2); Analyzing possible changes to timeline (.8). | 1.00 | 705.00 | 38979650 |
| Beller, B. S. | 12/08/14 | Organize materials re interco claim | .40 | 210.00 | 39045208 |
| Eckenrod, R. D. | 12/08/14 | TC w/ B. Beller re: intercompany claim issues (.1) | .10 | 74.50 | 39324116 |
| Rosenthal, J. A | 12/09/14 | Reviewed letter. | .10 | 116.50 | 38999098 |
| Schweitzer, L. | 12/09/14 | Revise response; t/c Beller re same (0.3). | .30 | 340.50 | 39200775 |
| Schweitzer, L. | 12/09/14 | E/ms counsel, Eckenrod re schedule (0.3). | .30 | 340.50 | 39201079 |
| Schweitzer, L. | 12/09/14 | Review letter (0.1). | .10 | 113.50 | 39201223 |
| Lipner, L. A. | 12/09/14 | Call w counsel re claim issues (2). Preparation re same (.2).  Revised document claim issue (.8).  O/c w/B. Beller re memo (.4). | 3.40 | 2,533.00 | 39014305 |
| Beller, B. S. | 12/09/14 | Draft response to motion (1.5); Meeting w/ L. Lipner re: claims memo (.4). | 1.90 | 997.50 | 39045250 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION
AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Eckenrod, R. D. | 12/09/14 | EMs to B. Beller re: intercompany claims (.2) | .20 | 149.00 | 39324193 |
| Kaufman, S. A. | 12/10/14 | Prepare for call re: claims issue. | .10 | 70.50 | 39004691 |
| Beller, B. S. | 12/10/14 | Correspondence w MNAT re filing issues | .30 | 157.50 | 39045620 |
| Eckenrod, R. D. | 12/10/14 | EMs to B. Beller re: intercompany claims (.3); TC w/ local counsel re: same (.1) | .40 | 298.00 | 39324256 |
| Bromley, J. L. | 12/11/14 | Telephone call M. Kennedy on claims issues (.50); review materials regarding same (.50). | 1.00 | 1,165.00 | 39227209 |
| Kaufman, S. A. | 12/11/14 | Call with counsel to discuss next steps (D. Herrington also participated) (.8); reviewing and marking proposed timelines (1.3). | 2.10 | 1,480.50 | 39185353 |
| Kaufman, S. A. | 12/12/14 | Emails from D. Herrington regarding schedule. | .20 | 141.00 | 39185466 |
| Lipner, L. A. | 12/15/14 | Correspondence w advisor re claim issue (.2). | .20 | 149.00 | 39065431 |
| Kaufman, S. A. | 12/15/14 | Email with A. Cordo to discuss hearing (.1); Emails with D. Herrington and counsel to discuss discovery issues (.2). | .30 | 211.50 | 39185494 |
| Rappoport, M. L | 12/16/14 | Docket monitoring. | 2.30 | 1,023.50 | 39090590 |
| Schweitzer, L. | 12/16/14 | Work on claims review (0.5). | .50 | 567.50 | 39078764 |
| Lipner, L. A. | 12/16/14 | Correspondence w claimant re order (.2). | .20 | 149.00 | 39165636 |
| Rosenthal, J. A | 12/17/14 | Telephone call with L. Schweitzer regarding hearing issues. | .10 | 116.50 | 39081852 |
| Lipner, L. A. | 12/18/14 | Correspondence w counsel re claims issues (.2). | .20 | 149.00 | 39165753 |
| Forrest, N. P. | 12/19/14 | Read and revised draft letter and emails L Lipner re same | 1.50 | 1,342.50 | 39111185 |
| Kaufman, S. A. | 12/19/14 | Reviewing emails regarding schedule. | .10 | 70.50 | 39185135 |
| Bromley, J. L. | 12/22/14 | Telephone call F. Hodara on claims issues (.40); telephone call M. Kennedy on same (.50); review materials regarding same (.50). | 1.40 | 1,631.00 | 39213565 |
| Kaufman, S. A. | 12/22/14 | Reviewing email and documents from counsel and sending D. Herrington email related to same (.2); Research and correspondence with A. Cordo (MNAT) regarding claims-related issues (1.2); email to D. Herrington on research update (.2). | 1.60 | 1,128.00 | 39185170 |
| Kaufman, S. A. | 12/23/14 | Call with D. Abbott and T. Minott to discuss proposed order and scheduling (.4); email summary to D. Herrington (.1). | .50 | 352.50 | 39182822 |
| Lipner, L. A. | 12/24/14 | Reviewed claims analysis (.5). Correspondence re same w M. Cilia (RLKS) (.1). | .60 | 447.00 | 39165921 |

MATTER: 17650-005  CLAIMS ADMINISTRATION
                                                              AND OBJECTIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Lipner, L. A. | 12/30/14 | Correspondence re claims w A. Cordo (MNAT) | .10 | 74.50 | 39226985 |
| Lipner, L. A. | 12/31/14 | Correspondence w M. Cilia (RLKS) re claims issues | .20 | 149.00 | 39227055 |
| | | **MATTER TOTALS:** | **53.70** | **43,558.50** | |

**MATTER: 17650-005  CLAIMS ADMINISTRATION
AND OBJECTIONS**

**MATTER: 17650-009  EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bromley, J. L. | 12/01/14 | Review of materials re: employee issues. | .50 | 582.50 | 39213347 |
| Malone, L. | 12/01/14 | Ems re employee issues (0.4); review employee issues (3.0) | 3.40 | 2,533.00 | 39201208 |
| Bagarella, L. | 12/01/14 | Emails with professional regarding employee issues. | .50 | 367.50 | 39026274 |
| Parthum, M. J. | 12/01/14 | Review letter. | .40 | 268.00 | 39038564 |
| Malone, L. | 12/02/14 | Research into employee issues (2.20); office conference with L. Bagarella re: same (.30). | 2.50 | 1,862.50 | 39202026 |
| Bagarella, L. | 12/02/14 | Call with client regarding employee issues (1); review documents regarding same (.5); follow up office conference with L. Malone regarding same (.3) | 1.80 | 1,323.00 | 39026446 |
| Parthum, M. J. | 12/02/14 | Review revised letter and emails re: same. | .30 | 201.00 | 39037856 |
| Beller, B. S. | 12/02/14 | Call w former employee | .40 | 210.00 | 39044451 |
| Malone, L. | 12/03/14 | Ems re employee issues (0.4); research re employee issues (0.6) | 1.00 | 745.00 | 39231657 |
| Eckenrod, R. D. | 12/03/14 | EMs to E. Karlik and B. Beller re: claimant inquiry | .10 | 74.50 | 38934274 |
| Bromley, J. L. | 12/04/14 | Telephone call L. Schweitzer on employee issues (.30); emails with B. Beller, L. Malone and M. Rappoport regarding same (.30). | .60 | 699.00 | 39227603 |
| Rappoport, M. L | 12/05/14 | Work relating to employee claims. | .30 | 133.50 | 38970041 |
| Bromley, J. L. | 12/05/14 | Emails B. Beller and M. Rappoport on employee issues (.30); review materials regarding same (.70). | 1.00 | 1,165.00 | 39227489 |
| Lipner, L. A. | 12/05/14 | Correspondence w L. Bagarella re employee claims issues (.2). | .20 | 149.00 | 39013755 |
| Parthum, M. J. | 12/05/14 | Internal emails re: pre-hearing brief. | .10 | 67.00 | 38971478 |
| Beller, B. S. | 12/05/14 | Call w former employee | .20 | 105.00 | 39045140 |
| Beller, B. S. | 12/05/14 | Research re employee claim issue | 1.00 | 525.00 | 39045150 |
| Beller, B. S. | 12/05/14 | Review claims re employee issue | .50 | 262.50 | 39045187 |
| Parthum, M. J. | 12/06/14 | Incorporating edits to pre-hearing brief. | 1.50 | 1,005.00 | 38971316 |
| Rappoport, M. L | 12/08/14 | Meeting w/ J. Bromley, B. Beller, L. Malone re employee claims issues. | 1.00 | 445.00 | 38999203 |

| <u>NAME</u> | <u>DATE</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> | <u>INDEX</u> |
|---|---|---|---|---|---|
| Bromley, J. L. | 12/08/14 | Meeting on employee claims issues with B. Beller, L. Malone, M. Rappoport (1.00); review employee claims materials (.50). | 1.50 | 1,747.50 | 39227315 |
| Lipner, L. A. | 12/08/14 | Correspondence w L. Malone, B. Beller, L. Bagarella and R. Eckenrod re employee claims issues. | .20 | 149.00 | 39014243 |
| Bagarella, L. | 12/08/14 | Attention to emails regarding regarding employee claims. | .50 | 367.50 | 39027669 |
| Parthum, M. J. | 12/08/14 | Reviewing edits and revising pre-hearing brief, and emails re: same. | 2.90 | 1,943.00 | 38981667 |
| Beller, B. S. | 12/08/14 | Prepare for meeting re employee claims issue (1.2); Meeting re same w J Bromley, L Malone, M Rappoport (1); follow up research re same (1.7) | 3.90 | 2,047.50 | 39045197 |
| Beller, B. S. | 12/08/14 | Research re employee claims issue | .70 | 367.50 | 39045202 |
| Rappoport, M. L | 12/09/14 | Meeting w/ B. Beller re employee issues (.4); research re: same (1.10). | 1.50 | 667.50 | 38999815 |
| Schweitzer, L. | 12/09/14 | Review decision re: employee issues (0.4); e/ms J. Bromley, S. Bomhof, etc. re same (0.2). | .60 | 681.00 | 39201253 |
| Forrest, N. P. | 12/09/14 | Email exchange L Lipner re employee issue | .50 | 447.50 | 39003505 |
| Parthum, M. J. | 12/09/14 | Reviewing edits to and revising pre-hearing brief. | .50 | 335.00 | 38986483 |
| Parthum, M. J. | 12/09/14 | Review letter and internal emails re: same. | .10 | 67.00 | 38993759 |
| Beller, B. S. | 12/09/14 | Meet w M Rappoport re employee claims issue | .40 | 210.00 | 39045251 |
| Beller, B. S. | 12/09/14 | Research re employee claims issue | 3.90 | 2,047.50 | 39045272 |
| Forrest, N. P. | 12/10/14 | Review claims and email L Lipner re claims. | .80 | 716.00 | 39019539 |
| Malone, L. | 12/10/14 | Meet with L. Bagarella to discuss employee issues (0.8); work related to same (0.5). | 1.30 | 968.50 | 39118708 |
| Lipner, L. A. | 12/10/14 | T/c re employee claims issues w R. Eckenrod, B. Beller, M. Cilia (RLKS) (.2). Correspondence w R. Eckenrod re same (.3). | .50 | 372.50 | 39165363 |
| Bagarella, L. | 12/10/14 | Meeting with L. Malone regarding claims. | .80 | 588.00 | 39028382 |
| Eckenrod, R. D. | 12/10/14 | TC w/ L. Lipner, B. Beller, Huron and RLKS re: employee claim update (.2); EM to RLKS re: claim issues (.1) | .30 | 223.50 | 39012951 |
| Eckenrod, R. D. | 12/10/14 | EMs to RLKS re; claim issues (.2); review of issues re: employee claim (1.1); EM to local counsel re: same (.2) | 1.50 | 1,117.50 | 39047748 |
| Beller, B. S. | 12/10/14 | Research re employee claims issue | 3.10 | 1,627.50 | 39045347 |

MATTER: 17650-009  EMPLOYEE MATTERS

| <u>NAME</u> | <u>DATE</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> | <u>INDEX</u> |
|---|---|---|---|---|---|
| Beller, B. S. | 12/10/14 | Call w R Eckenrod, L Lipner, Huron, etc. re EE claims | .20 | 105.00 | 39045612 |
| Rappoport, M. L | 12/11/14 | Research re: employee issues. | 1.40 | 623.00 | 39054638 |
| Malone, L. | 12/11/14 | Revisions to memo re: employee issues and e-mails re: same (1.0); research re: employee issues (2.5). | 3.50 | 2,607.50 | 39118669 |
| Lipner, L. A. | 12/11/14 | Correspondence w B. Beller re employee claims research (.2). | .20 | 149.00 | 39165412 |
| Beller, B. S. | 12/11/14 | E/m w L Malone re claim issue (.2); Revise memo re same (2.3) | 2.50 | 1,312.50 | 39091523 |
| Beller, B. S. | 12/11/14 | Call w L Lipner re employee claims (.1); circulate related materials (.2) | .30 | 157.50 | 39091527 |
| Bromley, J. L. | 12/12/14 | Review background on employee issue (.50). | .50 | 582.50 | 39226517 |
| Forrest, N. P. | 12/12/14 | Read emails re employee issue. | .50 | 447.50 | 39042485 |
| Lipner, L. A. | 12/12/14 | Correspondence w L. Schweitzer and B. Beller re employee claims issues (.3). | .30 | 223.50 | 39165434 |
| Beller, B. S. | 12/12/14 | Draft memo re claims issue | 2.80 | 1,470.00 | 39091540 |
| Beller, B. S. | 12/12/14 | Review documents re claim issue | .70 | 367.50 | 39091562 |
| Rappoport, M. L | 12/13/14 | Research/email memo re: employee issues. | 3.00 | 1,335.00 | 39054853 |
| Rappoport, M. L | 12/14/14 | Research/email memo re: employee issues. | 3.00 | 1,335.00 | 39054881 |
| Bromley, J. L. | 12/14/14 | Emails with B. Beller and M. Rappoport on research (.20). | .20 | 233.00 | 39225249 |
| Beller, B. S. | 12/14/14 | E/ms w M Rappoport re research issue (.5); draft memo re claim issue (1) | 1.50 | 787.50 | 39091757 |
| Rappoport, M. L | 12/15/14 | Meeting w/ J. Bromley, B. Beller, L. Malone re: employee issues (.8); research re claims issues (2.00). | 2.80 | 1,246.00 | 39089082 |
| Bromley, J. L. | 12/15/14 | Meeting with B. Beller, L. Malone, M. Rappoport on claims (.80); review materials regarding same (.50); emails M. Kennedy regarding claims (.20); emails with J. Ray, L. Schweitzer, H. Zelbo on decision (.30). | 1.80 | 2,097.00 | 39226206 |
| Malone, L. | 12/15/14 | Meeting with J. Bromley, B. Beller and M. Rappoport re: claim issues (0.8); work related to claim issues (1.6); revisions to claims-related communication (1.0). | 3.40 | 2,533.00 | 39118564 |
| Beller, B. S. | 12/15/14 | Prepare for meeting re claim issue (.6); Meeting w J Bromley, L Malone, M Rappoport (.8); follow up | 3.70 | 1,942.50 | 39091770 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | draft letter (2.3) | | | |
| Beller, B. S. | 12/15/14 | Revise letter re claims issue (.2); circulate (.1) | .30 | 157.50 | 39091782 |
| Bromley, J. L. | 12/16/14 | Emails with B. Beller on claim issues (.50). | .50 | 582.50 | 39214666 |
| Schweitzer, L. | 12/16/14 | Meeting Lipner re employee claims (0.4). | .40 | 454.00 | 39078203 |
| Malone, L. | 12/16/14 | T/c re: employee issues w/L. Bagarella, E. Smith (Nortel), Deb Parker (Nortel), and K. Schultea (0.9); review of employee claims issues (1.3). | 2.20 | 1,639.00 | 39118768 |
| Bagarella, L. | 12/16/14 | Prep (.6); and call with client and L. Malone re. claims (.9). | 1.50 | 1,102.50 | 39191950 |
| Eckenrod, R. D. | 12/16/14 | EM to B. Beller re: claimant inquiry (.1); | .10 | 74.50 | 39158281 |
| Beller, B. S. | 12/16/14 | Research re claims issue | 1.30 | 682.50 | 39126695 |
| Forrest, N. P. | 12/17/14 | Reviewed letter and emails L Lipner re response | 1.30 | 1,163.50 | 39088801 |
| Malone, L. | 12/17/14 | E-mails re: employee issues (0.4); analysis of employee claims (1.0). | 1.40 | 1,043.00 | 39118726 |
| Lipner, L. A. | 12/17/14 | T/C w/ M. Cilia (RLKS), R. Eckenrod, B. Beller re employee claims (1). | 1.00 | 745.00 | 39165688 |
| Bagarella, L. | 12/17/14 | Attn to emails from D. Parker re. employee issues (.5), call with professional re. employee issues (1), | 1.50 | 1,102.50 | 39192684 |
| Beller, B. S. | 12/17/14 | Call w Huron,, L. Lipner, R. Eckenrod (partial), others re: employee issues | .40 | 210.00 | 39126809 |
| Beller, B. S. | 12/17/14 | Call w R Eckenrod re claims issue (.1); follow up (.1) | .20 | 105.00 | 39126825 |
| Rappoport, M. L | 12/18/14 | Research re: employee issues. | 1.30 | 578.50 | 39127591 |
| Schweitzer, L. | 12/18/14 | Meeting Beller, Malone, Lipner re employee claims (1.0). | 1.00 | 1,135.00 | 39192356 |
| Malone, L. | 12/18/14 | Meeting with L. Schweitzer, B. Beller and L. Lipner re: employee issues (1.0); work related to employee issues (1.4); review/analysis of employee issues (0.7). | 3.10 | 2,309.50 | 39118834 |
| Lipner, L. A. | 12/18/14 | O/c w/B. Beller, L. Malone and L. Schweitzer re employee claims (1). | 1.00 | 745.00 | 39165729 |
| Eckenrod, R. D. | 12/18/14 | EM to L. Lipner re: claims (.7); review of issues re: same (.6); | 1.30 | 968.50 | 39097117 |
| Beller, B. S. | 12/18/14 | Call w L. Lipner re employee issue (.2); research in prep for meeting (1.5); meeting w L. Lipner, L. Schweitzer, L. Malone (1) | 2.70 | 1,417.50 | 39126988 |

MATTER: 17650-009 EMPLOYEE MATTERS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Beller, B. S. | 12/18/14 | Call w former employee (.1); follow up and discussion w L Lipner (.6) | .70 | 367.50 | 39127003 |
| Beller, B. S. | 12/18/14 | Research re claims issue | 2.40 | 1,260.00 | 39127018 |
| Rappoport, M. L | 12/19/14 | Research re employee issue. | .70 | 311.50 | 39127605 |
| Malone, L. | 12/19/14 | E-mails re: employee issues. | 1.10 | 819.50 | 39118815 |
| Beller, B. S. | 12/19/14 | Research re claims issue | 2.40 | 1,260.00 | 39126910 |
| Lipner, L. A. | 12/22/14 | Correspondence w B. Beller re employee claims issue (.1). | .10 | 74.50 | 39165889 |
| Beller, B. S. | 12/22/14 | Call w former employee (.3); follow-up review and correspondence (.9) | 1.20 | 630.00 | 39126558 |
| Lipner, L. A. | 12/24/14 | Correspondence re employee claims w L. Malone (.3). | .30 | 223.50 | 39165938 |
| Beller, B. S. | 12/30/14 | Draft letter re employee issue | .50 | 262.50 | 39217577 |
| Beller, B. S. | 12/31/14 | Call to former employee re update | .40 | 210.00 | 39218166 |
| Beller, B. S. | 12/31/14 | Draft letter re request | .30 | 157.50 | 39219623 |
| | | **MATTER TOTALS:** | **107.70** | **70,760.50** | |

**MATTER: 17650-009  EMPLOYEE MATTERS**

**MATTER: 17650-013  TAX**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Lipner, L. A. | 11/02/14 | Correspondence w L. Schweitzer re tax issues. | .20 | 149.00 | 38907406 |
| Hailey, K. A. | 12/02/14 | Review and revise draft funds issues materials. | 2.50 | 2,237.50 | 39191365 |
| Lipner, L. A. | 12/03/14 | Correspondence w B. Beller and K. Hailey re tax issue (.3).  Began review of draft motion re same (.4). | .70 | 521.50 | 38935824 |
| Hailey, K. A. | 12/03/14 | Review of fund issues memos and emails with CGSH team regarding same. | .50 | 447.50 | 39192227 |
| Hailey, K. A. | 12/03/14 | Revised motion and emails with B. Beller and L. Lipner regarding same. | 1.50 | 1,342.50 | 39192821 |
| Beller, B. S. | 12/03/14 | Revise document re funds issue | 2.30 | 1,207.50 | 39044815 |
| Lipner, L. A. | 12/04/14 | Reviewed and revised tax motion (1). Correspondence w B. Beller re same (.3).  O/c w/B. Beller re same (.4). | 1.70 | 1,266.50 | 38956679 |
| Hailey, K. A. | 12/04/14 | Review revised motion. | .50 | 447.50 | 39192798 |
| Beller, B. S. | 12/04/14 | Meet w L Lipner re funds issue (.4); Revise document re same (1.6) | 2.00 | 1,050.00 | 39045107 |
| Goodman, C. M. | 12/08/14 | Review and comment on letter (.6); review of Work on motion re: funds issues and comments relating to same (.9). | 1.50 | 1,132.50 | 38982040 |
| Beller, B. S. | 12/08/14 | Revise document re funds issue | .30 | 157.50 | 39045240 |
| Goodman, C. M. | 12/09/14 | Review of K. Hailey edits to brief. (.1) | .10 | 75.50 | 38999278 |
| Lipner, L. A. | 12/09/14 | Correspondence re tax issues w K. Hailey and B. Beller (.5). | .50 | 372.50 | 39014332 |
| Hailey, K. A. | 12/09/14 | Review and revise pleadings re: tax issues, and emails with L. Lipner, B. Beller and C. Goodman regarding same. | 2.00 | 1,790.00 | 39193420 |
| Beller, B. S. | 12/09/14 | Revise document re funds issue | .90 | 472.50 | 39045277 |
| Hailey, K. A. | 12/10/14 | Emails with MNAT regarding funds issues documents. | .50 | 447.50 | 39194536 |
| Lipner, L. A. | 12/12/14 | Correspondence w K. Hailey re tax issues (.3). | .30 | 223.50 | 39165428 |
| Hailey, K. A. | 12/12/14 | Review and revise agreements, pleadings and other materials (2.0). Emails with L. Lipner, MNAT and L. Gilbert regarding same (.5). Telephone conference with MNAT regarding same (.5). | 3.00 | 2,685.00 | 39200938 |

**MATTER: 17650-013  TAX**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bromley, J. L. | 12/15/14 | Meeting on tax issues with W. McRae, L. Schweitzer, C. Goodman and K. Hailey (.80); emails with K. Hailey, W. McRae, C. Goodman, L. Schweitzer regarding materials regarding same (.40); emails Akin regarding same (.20); call with Akin on tax issues (1.00). | 2.40 | 2,796.00 | 39226239 |
| Schweitzer, L. | 12/15/14 | Meeting Bromley, Goodman, McRae, Hailey re tax issues (0.7). | .70 | 794.50 | 39071292 |
| Goodman, C. M. | 12/15/14 | Prep for meeting (.2); O/c J. Bromley, L. Schweitzer, W. McRae, K. Hailey re: funds issue (.8); tc J. Wood re: same (.3); tc Akin Gump re: same (1 hour); review of advisor statement of work (.2 hours). prep for meeting, review of materials re: funds issues (.7). | 3.20 | 2,416.00 | 39050943 |
| Lipner, L. A. | 12/15/14 | T/c w/K. Hailey re tax matter (.1). | .10 | 74.50 | 39065436 |
| Hailey, K. A. | 12/15/14 | Conference call with J. Bromley, L. Schweitzer, B. McRae, C. Goodman regarding ruling on funds-related issues (partial attendance). | .50 | 447.50 | 39201690 |
| Bromley, J. L. | 12/16/14 | Meeting on tax issues with L. Lipner, K. Hailey, C. Goodman, L. Schweitzer (1.50). | 1.50 | 1,747.50 | 39214655 |
| Schweitzer, L. | 12/16/14 | Meeting Hailey, Bromley, Lipner, Goodman re tax issues (0.7) (partial). | .70 | 794.50 | 39078011 |
| Goodman, C. M. | 12/16/14 | Team meeting w/ J. Bromley, L. Schweitzer, L. Lipner and K. Hailey on tax issues (1 hour partial); discussion with L. Lipner re: letter (.2 hours). | 1.20 | 906.00 | 39061602 |
| Lipner, L. A. | 12/16/14 | O/c w/J. Bromley, L. Schweitzer, K. Hailey, C. Goodman re tax issues. (partial) | 1.00 | 745.00 | 39165630 |
| Hailey, K. A. | 12/16/14 | Meeting with L. Schweitzer, J. Bromley, L. Lipner, C. Goodman regarding funds issues (1.50). Preparation for same (.50). | 2.00 | 1,790.00 | 39201786 |
| Bromley, J. L. | 12/17/14 | Emails with K. Hailey, C. Goodman, L. Lipner and others on tax issues (.50). | .50 | 582.50 | 39215079 |
| Hailey, K. A. | 12/17/14 | Meeting with L. Gilbert and S. Rocks regarding funds issues (.50). Review of revised memo regarding same (.50). | 1.00 | 895.00 | 39202218 |
| Goodman, C. M. | 12/18/14 | Tc J. Wood re: tax issues | .10 | 75.50 | 39076894 |
| Hailey, K. A. | 12/18/14 | Drafting of issues list. | .50 | 447.50 | 39202504 |
| Hailey, K. A. | 12/19/14 | Drafting of issues list. | .50 | 447.50 | 39202742 |
| Bromley, J. L. | 12/22/14 | Telephone call W. McRae on tax issues (.50). | .50 | 582.50 | 39213524 |

**MATTER: 17650-013 TAX**

| **NAME** | **DATE** | **DESCRIPTION** | **HOURS** | **AMOUNT** | **INDEX** |
|---|---|---|---|---|---|
| Goodman, C. M. | 12/22/14 | Review of advisor SOW (.1 hours) | .10 | 75.50 | 39118423 |
| | | **MATTER TOTALS:** | **37.50** | **31,643.50** | |

**MATTER: 17650-013  TAX**

**MATTER: 17650-019  FEE AND EMPLOYMENT APPLICATIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Kahn, M. J. | 12/01/14 | Comms w/ A. Cordo, P. Dubrowski re: disbursements (0.1). | .10 | 60.50 | 38920763 |
| Coleman, R. J. | 12/02/14 | Comm. with C. Brod, M. Kahn, re: fee app issues (.5); preparation, reviewing and preparing materials re: same (.3) | .80 | 536.00 | 38920511 |
| Kahn, M. J. | 12/02/14 | Meeting with C. Brod re: fee app schedule (0.1). T/c w/ R. Coleman re: same, fee app motion (0.4). Attn to emails from P. O'Keefe, P. Dubrowski re: disbursements (0.1). | .60 | 363.00 | 38957570 |
| Dubrowski, P. R | 12/03/14 | Communications with M. Kahn re fee app (.20) | .20 | 89.00 | 38938810 |
| Dubrowski, P. R | 12/03/14 | Call with B. Beller re diaries | .10 | 44.50 | 38938827 |
| Dubrowski, P. R | 12/03/14 | E/ms to various timekeepers re diaries for fee app. | .30 | 133.50 | 38938829 |
| Coleman, R. J. | 12/03/14 | Comm with M. Kahn, P. Dubrowski, others re: fee app issues (.3); preparation, reviewing and preparing materials re: same (.3) | .60 | 402.00 | 38925161 |
| O'Keefe, P. M. | 12/03/14 | Prepare November time details for review (.20) Initial review of November time details for fee application (1.20) Initial review of November expense disbursements for fee application (1.30) | 2.70 | 891.00 | 38930330 |
| Kahn, M. J. | 12/03/14 | Review December fee app schedule (0.1).  Attn to emails from M. Ryan, R. Coleman re: fee app diaries (0.1).  T/c w/ P. Dubrowski re: disbursements, fee app motion (0.2).  T/c w/ R. Coleman re: fee app fees issues (0.2).  T/c w/ R. Coleman re: fees issues (0.1). | .70 | 423.50 | 38957783 |
| Beller, B. S. | 12/03/14 | Review diaries for Nortel fee app | .50 | 262.50 | 39044924 |
| O'Keefe, P. M. | 12/04/14 | Communications with K. Ferguson regarding fee application review (.10) | .10 | 33.00 | 38940336 |
| Coleman, R. J. | 12/05/14 | Comm and coordination with M. Kahn, P. Dubrowski, B. Beller, P. O'Keefe, others re: fee app issues (.8); meeting with M. Kahn, B. Beller re: same (1.6); follow up w/ M. Kahn, B. Beller and P. O'Keefe (.3); preparation for meeting (including drafting and preparing materials) (1.2) | 3.90 | 2,613.00 | 38958588 |
| O'Keefe, P. M. | 12/05/14 | Meeting with R. Coleman, M. Kahn and B. Beller (.30, partial participant); Prepare November time details for review and assign to team (.40) | .70 | 231.00 | 38958757 |
| Kahn, M. J. | 12/05/14 | Meeting with B. Beller re: fee app process (0.2). T/c w/ R. Coleman re: same (0.2). Meeting with R. Coleman, B. Beller, P. O'Keefe (partial) re: fee app | 2.40 | 1,452.00 | 38970292 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | process (1.9). Prep for same (0.1). | | | |
| Beller, B. S. | 12/05/14 | Meet w R. Coleman, M. Kahn and P. O'Keefe (partial) re fee app | 1.90 | 997.50 | 39045180 |
| Coleman, R. J. | 12/08/14 | Comm and coordination with M. Kahn, B. Beller, M. Ryan, others re: fee app issues (.4); preparation, reviewing and preparing materials re: same (.3) | .70 | 469.00 | 38977261 |
| O'Keefe, P. M. | 12/08/14 | Communications with M. Kahn regarding expense disbursements (.10) Review time details for November fee application (1.30) Work related to review of expense disbursements while drafting expense disbursements exhibit to November fee application  (1.10) | 2.50 | 825.00 | 38979307 |
| Kahn, M. J. | 12/08/14 | Comms w/ P. O'Keefe re: disbursements (0.2). | .20 | 121.00 | 39028594 |
| Coleman, R. J. | 12/09/14 | Comm and coordination with M. Kahn, B. Beller, P. Dubrowski, M. Ryan, others re: fee app issues (.5); preparation, reviewing and preparing materials re: same (.7) | 1.20 | 804.00 | 38987308 |
| O'Keefe, P. M. | 12/09/14 | Work related to review of expense disbursements while drafting expense disbursements exhibit to November fee application | 2.20 | 726.00 | 38992851 |
| Kahn, M. J. | 12/09/14 | Comm w/ R. Coleman re: fee app issues (0.1) | .10 | 60.50 | 39028609 |
| Brod, C. B. | 12/10/14 | Conference Coleman on timing, status (.1). | .10 | 116.50 | 39113564 |
| Dubrowski, P. R | 12/10/14 | Comm with M. Kahn, R. Coleman re fee app issues | .30 | 133.50 | 39015273 |
| Coleman, R. J. | 12/10/14 | Comm and coordination with C. Brod,  M. Kahn, P. Dubrowski re: fee app issues (.7); meeting w/ B. Beller re: diary review for Nortel fee app (.7); preparation, reviewing and preparing materials re: fee app issues (.7) | 2.10 | 1,407.00 | 39001017 |
| O'Keefe, P. M. | 12/10/14 | Review time details for November fee application | 1.90 | 627.00 | 39001636 |
| O'Keefe, P. M. | 12/10/14 | Communications with R. Coleman regarding review calendar amendments (.20) Communications with P. Dubrowski re: fee app issues (.10) | .30 | 99.00 | 39004582 |
| Kahn, M. J. | 12/10/14 | Attn to fee app schedule (0.1) and comms w/ R. Coleman, P. Dubrowski re: fee app issues (0.3). | .40 | 242.00 | 39038550 |
| Beller, B. S. | 12/10/14 | Meeting w R Coleman re fee app | .70 | 367.50 | 39045604 |
| Dubrowski, P. R | 12/11/14 | Review of November Nortel diaries for fee application. | 2.10 | 934.50 | 39025596 |

MATTER: 17650-019  FEE AND EMPLOYMENT
APPLICATIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Dubrowski, P. R | 12/11/14 | Corresp with R. Coleman, B. Beller re diary review for Nortel fee application. | .20 | 89.00 | 39025606 |
| O'Keefe, P. M. | 12/11/14 | Work related to review of expense disbursements while drafting expense exhibit to November fee application (1.90) | 1.90 | 627.00 | 39020828 |
| Beller, B. S. | 12/11/14 | Call w R Coleman re fee app preparation (.1); review diary entries for Nortel fee application (1) | 1.10 | 577.50 | 39091521 |
| Coleman, R. J. | 12/12/14 | Diary review for November fee app, including preparation regarding same (2.1) | 2.10 | 1,407.00 | 39028100 |
| Coleman, R. J. | 12/13/14 | Diary review for November fee app, including preparation regarding same | 1.90 | 1,273.00 | 39033255 |
| Dubrowski, P. R | 12/15/14 | Corresp with R. Coleman re November diaries | .30 | 133.50 | 39062498 |
| Dubrowski, P. R | 12/15/14 | Review of November diaries for fee app. | .40 | 178.00 | 39062510 |
| Coleman, R. J. | 12/15/14 | Comm with B. Beller, P. O'Keefe others re: fee app issues (.3) | .30 | 201.00 | 39042563 |
| O'Keefe, P. M. | 12/15/14 | Communications with R. Coleman regarding fee application issues (.20) Communications with M.V. Ryan (Billing Dept.) regarding same (.10) | .30 | 99.00 | 39038777 |
| O'Keefe, P. M. | 12/15/14 | Work related to review of expense disbursements while drafting expense exhibit to November fee application (3.00) | 3.00 | 990.00 | 39045303 |
| Erickson, J. R. | 12/15/14 | Review of November diaries for Nortel fee app. | 1.10 | 418.00 | 39071933 |
| Kahn, M. J. | 12/15/14 | Comms w/ P. O'Keefe, R. Coleman, P. Dubrowski re: disbursements | .20 | 121.00 | 39100335 |
| Beller, B. S. | 12/15/14 | Review diaries for Nortel fee app (.2); Call w R Coleman re same (.3) | .50 | 262.50 | 39091767 |
| Brod, C. B. | 12/16/14 | Emails Coleman (.1), Bromley (.2), Schweitzer (.1) re: fee application issues. | .40 | 466.00 | 39119455 |
| Dubrowski, P. R | 12/16/14 | Meeting w/ R. Coleman, M. Kahn, B. Beller and P. O'Keefe re November expenses (.9); and prep re same (.2). | 1.10 | 489.50 | 39063019 |
| Dubrowski, P. R | 12/16/14 | Review of draft expense disbursements exhibit. | 1.00 | 445.00 | 39063053 |
| Dubrowski, P. R | 12/16/14 | Call with B. Beller re November diaries for fee app | .20 | 89.00 | 39063081 |
| Coleman, R. J. | 12/16/14 | Team meeting w/ P. O'Keefe, P. Dubrowski, B. Beller and M. Kahn re: expenses issues (.9); follow-up w/ B. Beller re: fee app issues (.2) prep and follow-up re: team meeting (.2) | 1.30 | 871.00 | 39055724 |

MATTER: 17650-019  FEE AND EMPLOYMENT
APPLICATIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bromley, J. L. | 12/16/14 | Emails C. Brod, others on fee application expenses (.20) | .20 | 233.00 | 39214596 |
| O'Keefe, P. M. | 12/16/14 | Meeting regarding fee application expenses with R. Coleman, M. Kahn, B. Beller, P. Dubrowski (.90 partial) Work related to review of expense disbursements while drafting expense exhibit to November fee application (3.20) | 4.10 | 1,353.00 | 39057401 |
| Erickson, J. R. | 12/16/14 | Review of November diaries for Nortel fee app, and coordination regarding fees issues with M.V. Ryan (Billing Dept). | 2.70 | 1,026.00 | 39072360 |
| Kahn, M. J. | 12/16/14 | Comms w/ P. O'Keefe, P. Dubrowski, R. Coleman re: fee app disbursements (0.3).  Meeting w/ same and B. Beller re: disbursements issues (.9). T/c w/ R. Coleman re: same (0.2). Comms w/ P. O'Keefe and P. Dubrowski re: fee app motion (0.1). | 1.50 | 907.50 | 39101619 |
| Beller, B. S. | 12/16/14 | Prepare for meeting re fee app (.3); call with P. Dubrowski re November fee app (.2); meeting w R. Coleman, M. Kahn, P. O'Keefe, P. Dubrowski re: fee app expenses (.9) | 1.40 | 735.00 | 39126715 |
| Dubrowski, P. R | 12/17/14 | Meeting with M. Kahn re disbursements. | .20 | 89.00 | 39088530 |
| Dubrowski, P. R | 12/17/14 | Call with P. O'Keefe re disbursements (.10); Communications w/ P. O'Keefe re: same (.10). | .20 | 89.00 | 39088677 |
| Dubrowski, P. R | 12/17/14 | Drafted November fee app motion. | 1.70 | 756.50 | 39088682 |
| Coleman, R. J. | 12/17/14 | Comm and coordination with M. Kahn,  P. O'Keefe, others re: fee app issues (.4); preparation, reviewing and preparing materials re: same (.4) | .80 | 536.00 | 39062025 |
| O'Keefe, P. M. | 12/17/14 | Call with P. Dubrowski regarding expense disbursements | .10 | 33.00 | 39062179 |
| O'Keefe, P. M. | 12/17/14 | Work related to preparing and finalizing November 2014 fee application exhibits (1.50) Communications with R. Coleman regarding same (.20) Communications with M.V. Ryan (Billing Dept.) regarding same (.20) Communications with M. Kahn regarding same (.10) Communications with P. Dubrowski regarding same (.10) | 2.10 | 693.00 | 39068681 |
| Kahn, M. J. | 12/17/14 | Review fee app disbursements chart for motion and comms w/ P. Dubrowski re: same (0.5). Meeting w/ same re: revisions to same (0.2). T/c w/ R. Coleman re: same (0.1).  Review and revise fee app motion, comms w/ P. Dubrowski re: same, and various comms w/ same, R. Coleman, P. O'Keefe re: motion preparation (0.6). | 1.40 | 847.00 | 39109995 |
| Beller, B. S. | 12/17/14 | Review fee app materials (2.1); call w R Coleman re same (.1); follow up correspondence re same | 2.40 | 1,260.00 | 39126815 |

MATTER: 17650-019  FEE AND EMPLOYMENT APPLICATIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (.2) | | | |
| Brod, C. B. | 12/18/14 | Teleconference and email Beller and Coleman regarding fee application (.1). | .10 | 116.50 | 39123609 |
| Brod, C. B. | 12/18/14 | Review November diaries and disbursements for Nortel fee application (2). | 2.00 | 2,330.00 | 39123670 |
| Dubrowski, P. R | 12/18/14 | Prepared fee app for review. | .60 | 267.00 | 39096388 |
| Dubrowski, P. R | 12/18/14 | Coordination with R. Coleman, B. Beller re fee app materials for C. Brod. | .30 | 133.50 | 39096412 |
| Coleman, R. J. | 12/18/14 | Comm and coordination with C. Brod, MNAT, B. Beller, P. Dubrowski, P. O'Keefe, others re: fee app issues (.4); preparation, reviewing and preparing materials re: fee app issues (.3) | .70 | 469.00 | 39092255 |
| O'Keefe, P. M. | 12/18/14 | Call with R. Coleman regarding fee application (.20) Work related to finalizing draft fee application, including communications with M.V. Ryan (Billing Dept.) (.30) | .50 | 165.00 | 39088821 |
| Kahn, M. J. | 12/18/14 | Comms w/ P. Dubrowski re: fee app motion (0.1). Attn to emails from R. Coleman, M. Ryan re: fees issue (0.1). | .20 | 121.00 | 39110031 |
| Brod, C. B. | 12/19/14 | Review November fee app and motions (1.2); conference Beller (.3); conference Coleman (.3). | 1.80 | 2,097.00 | 39124322 |
| Dubrowski, P. R | 12/19/14 | Comms with R. Coleman, M. Kahn re disbursements. | .30 | 133.50 | 39114550 |
| Dubrowski, P. R | 12/19/14 | Edits to Nortel fee app. | .60 | 267.00 | 39114559 |
| Coleman, R. J. | 12/19/14 | Comm and coordination with C. Brod, M. Kahn, B. Beller, P. Dubrowski, P. O'Keefe, J. Erickson, others re: fee app issues (.6); preparation, reviewing and preparing materials re: same (.3) | .90 | 603.00 | 39096781 |
| Schweitzer, L. | 12/19/14 | E/ms Coleman re fee app (0.1). | .10 | 113.50 | 39235586 |
| O'Keefe, P. M. | 12/19/14 | Communications with legal assistant, Billing and Accounting Depts. regarding certain expense disbursements (.20) Communications with P. Dubrowski regarding certain expense disbursements (.20) | .40 | 132.00 | 39097066 |
| O'Keefe, P. M. | 12/19/14 | Updated fee application review calendar | .20 | 66.00 | 39101546 |
| Erickson, J. R. | 12/19/14 | Review of November diaries for Nortel fee app and work on fees issues | .80 | 304.00 | 39102614 |
| Kahn, M. J. | 12/19/14 | Comms w/ P. Dubrowski, R. Coleman re: fee app motion (0.9) | .90 | 544.50 | 39113126 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Beller, B. S. | 12/19/14 | Prepare fee application materials (2.00). Conference w/ C. Brod re: fee application (.3). | 2.30 | 1,207.50 | 39126860 |
| Coleman, R. J. | 12/20/14 | Comm with Word Processing Department re: fee app issues (.1) | .10 | 67.00 | 39106519 |
| Dubrowski, P. R | 12/21/14 | Edits to fee app motion. | .40 | 178.00 | 39114606 |
| Coleman, R. J. | 12/21/14 | Comm with B. Beller re: fee app issues (.1) | .10 | 67.00 | 39106648 |
| Brod, C. B. | 12/22/14 | E-mails Coleman, Schweitzer re: fee app issues (.20). | .20 | 233.00 | 39193324 |
| Dubrowski, P. R | 12/22/14 | Final edits to November fee app motion (.8); Call w/ B. Beller, R. Coleman re motion and prep re same (.3); Meeting w/ R. Coleman and M. Kahn re motion and prep re same (.2 partial); | 1.30 | 578.5 | 39167139 |
| Coleman, R. J. | 12/22/14 | Extensive comm and coordination with MNAT, M. Kahn, B. Beller, P. Dubrowski, P. O'Keefe, M. Ryan others re: fee app issues (.8); preparation, reviewing and preparing materials re: same (.7); meeting w/ M. Kahn, P. Dubrowski (partial participant) re: same (.5) | 2.00 | 1,340.00 | 39115802 |
| Schweitzer, L. | 12/22/14 | Beller e/ms re fee app (0.1). | .10 | 113.50 | 39235604 |
| O'Keefe, P. M. | 12/22/14 | Create Excel spreadsheet version of the November 2014 fee application for fee examiner's review as per R. Coleman (.70) Communications with R. Coleman regarding same (.10) Communications with WordProcessing Dept. regarding same (.10) | .90 | 297.00 | 39115712 |
| O'Keefe, P. M. | 12/22/14 | Update Fee Examiner's excel version (.10) Call with B. Beller regarding same (.10) | .20 | 66.00 | 39115370 |
| Kahn, M. J. | 12/22/14 | Review fee app motion and related docs for filing, and comms w/ R. Coleman, P. Dubrowski, B. Beller re: same (0.4).  Communications w/ R. Coleman re: revisions to same (0.4).  T/c w/ same re: same (0.2).  Meeting with same, P. Dubrowski (partial) re: same, and other fee app issues (0.5). Meeting with B. Beller re: fee app disbursements issues (0.4). | 1.90 | 1,149.50 | 39154589 |
| Beller, B. S. | 12/22/14 | Prepare fee application materials (4.1); Meeting w M. Kahn re: fee app (.4); calls w R Coleman re: same (.4); Follow up work (.4) | 5.30 | 2,782.50 | 39126561 |
| Brod, C. B. | 12/23/14 | Telephone call Beller re:  fee application issue (.10) | .10 | 116.50 | 39194467 |
| Coleman, R. J. | 12/23/14 | Comm and coordination with MNAT, B. Beller, M. Ryan, M. Kahn, others re: fee app issues (.2); preparation and reviewing materials re: same (.2) | .40 | 268.00 | 39118764 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Kahn, M. J. | 12/23/14 | Comms w/ B. Beller, M. Ryan re: fee app issue (0.1). | .10 | 60.50 | 39154619 |
| Beller, B. S. | 12/23/14 | Preparation of fee application materials (2.80). | 2.80 | 1,470.00 | 39215239 |
| | | **MATTER TOTALS:** | **95.10** | **50,616.50** | |

**MATTER: 17650-021  LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Rozenberg, I. | 12/01/14 | Team conf and corr re issues related to third party subpoenas and estate cost sharing motion, including linkage to purchaser communications agreement. | 1.00 | 895.00 | 38934486 |
| McCown, A. S. | 12/01/14 | Finalize and send out notices to purchasers regarding lawsuits. | 2.20 | 1,474.00 | 38920031 |
| McCown, A. S. | 12/01/14 | E-mail outside counsel. | .30 | 201.00 | 38920033 |
| McCown, A. S. | 12/01/14 | Discuss status of outstanding projects with I. Rozenberg. | .50 | 335.00 | 38920037 |
| McCown, A. S. | 12/01/14 | E-mail team regarding status of purchaser agreement. | .30 | 201.00 | 38920039 |
| Rozenberg, I. | 12/03/14 | Corr w/ local counsel re automatic stay motion agenda. | .20 | 179.00 | 38937247 |
| McCown, A. S. | 12/03/14 | File correspondence. | 1.00 | 670.00 | 38957650 |
| Kaufman, S. A. | 12/04/14 | Editing draft discovery-related document and timetable. | 1.50 | 1,057.50 | 39182838 |
| Rozenberg, I. | 12/04/14 | Team corr and conf re issues re automatic stay motion and trial record. | .30 | 268.50 | 38943458 |
| Rozenberg, I. | 12/05/14 | Coordinate w/ outside counsel, including conf call with A McCown, re factual issues surrounding cost sharing motion (.8); and related follow-up (.2). | 1.00 | 895.00 | 38962382 |
| McCown, A. S. | 12/05/14 | Review proposed protocol. | .50 | 335.00 | 38977257 |
| McCown, A. S. | 12/05/14 | Listen to status conference. | 1.10 | 737.00 | 38977264 |
| McCown, A. S. | 12/05/14 | Draft and send summary to team regarding hearing. | .60 | 402.00 | 38977268 |
| McCown, A. S. | 12/05/14 | Call with outside counsel and I. Rozenberg regarding cost sharing motion. | .80 | 536.00 | 38977270 |
| Herrington, D. | 12/08/14 | Further review of document relating to litigation issues (0.80); review of research concerning litigation issues (1.0); prep of email to client re status and next steps (0.40); prep of email relating to motion and next steps (0.40). | 2.60 | 2,509.00 | 39158674 |
| Erickson, J. R. | 12/08/14 | Comms A. McCown re outside counsel questions on collection. | .20 | 76.00 | 39012078 |
| Herrington, D. | 12/09/14 | Emails re next steps in litigation matter (0.20); review of research relating to schedule and motion | .70 | 675.50 | 39158686 |

**MATTER: 17650-021  LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (0.50). | | | |
| Herrington, D. | 12/10/14 | Review of pleading and prep of notes re same. | 1.50 | 1,447.50 | 39158712 |
| Herrington, D. | 12/11/14 | Review of draft document and call with counsel re same (1.20); review of pleading (0.70); review of issues relating to motion (0.70); call with local counsel re procedural issues and preparation of email to counsel re same  (0.90) | 3.50 | 3,377.50 | 39025204 |
| McCown, A. S. | 12/11/14 | Call with I. Rozenberg regarding providing documents to outside counsel | .30 | 201.00 | 39040494 |
| Schweitzer, L. | 12/12/14 | Meeting Bromley (0.5) re: litigation issues; t/c Bromley, Zelbo, etc. re litigation issues (1.0). | 1.50 | 1,702.50 | 39193378 |
| Schweitzer, L. | 12/12/14 | T/c Rozenberg re record (0.3). | .30 | 340.50 | 39193821 |
| Schweitzer, L. | 12/15/14 | Meeting H. Zelbo, J. Bromley, J. Rosenthal, A. Luft re lit. strategy issues (0.7). | .70 | 794.50 | 39071351 |
| McKay, E. | 12/16/14 | Added  transcript to case management database per A. McCown (0.2). | .20 | 55.00 | 39156663 |
| Rozenberg, I. | 12/16/14 | Review corr re stipulation on automatic stay motion | .20 | 179.00 | 39064388 |
| Schweitzer, L. | 12/18/14 | E/ms J. Ray, J. Bromley, etc. re pleadings (0.2). | .20 | 227.00 | 39192030 |
| Erickson, J. R. | 12/18/14 | Comms A. McCown and S. Reents re database and case status | .20 | 76.00 | 39102644 |
| Herrington, D. | 12/22/14 | Review and comment on revised document pertaining to litigation and schedule, and emails re same. | 1.40 | 1,351.00 | 39160560 |
| Herrington, D. | 12/23/14 | Emails to counsel re document concerning litigation issues and schedule. | .90 | 868.50 | 39160576 |
| Herrington, D. | 12/30/14 | Emails to and from counsel re: motion and other litigation issues. | .80 | 772.00 | 39213219 |
| | | **MATTER TOTALS:** | **26.50** | **22,838.50** | |

**MATTER: 17650-021  LITIGATION**

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Schweitzer, L. | 11/12/14 | E/ms A. Slavens re PPI appeal including review pleadings re same (0.3). | .30 | 340.50 | 38691289 |
| Ferguson, M. K. | 12/01/14 | Organized Nortel documents for records. (7.00) | 7.00 | 1,925.00 | 39044561 |
| Ferguson, M. K. | 12/02/14 | Organized Nortel documents for records. (5.50) | 5.50 | 1,512.50 | 39044567 |
| Forrest, N. P. | 12/02/14 | Email exchange M Blyth re status | .40 | 358.00 | 38934431 |
| Schweitzer, L. | 12/02/14 | Meeting with J. Ray, M. Kennedy on pending litigation issues (2.5). | 2.50 | 2,837.50 | 39213286 |
| Bromley, J. L. | 12/03/14 | Meeting with J. Ray, L. Schweitzer, M. Kennedy, M. Rosenberg on allocation issues (1.50). | 1.50 | 1,747.50 | 39227662 |
| Ferguson, M. K. | 12/03/14 | Organized Nortel documents for records. (5.50) | 5.50 | 1,512.50 | 39044589 |
| McCown, A. S. | 12/03/14 | File correspondence. | 2.00 | 1,340.00 | 38957643 |
| Schweitzer, L. | 12/04/14 | Review PPI drafts, B. Beller e/m re same (0.3). | .30 | 340.50 | 39211993 |
| McCown, A. S. | 12/04/14 | Discuss trial record with I. Rozenberg. | .30 | 201.00 | 38957701 |
| Panas, A. | 12/04/14 | Circulated docket updates. | .20 | 32.00 | 38977225 |
| Rosenthal, J. A | 12/05/14 | Reviewed Canadian appellate order regarding PPI. | .10 | 116.50 | 38978295 |
| Schweitzer, L. | 12/05/14 | S. Bomhof, R. Eckenrod e/ms re PPI submission (0.3). | .30 | 340.50 | 39202196 |
| Schweitzer, L. | 12/05/14 | Review hearing summary and submissions (0.3). | .30 | 340.50 | 39202167 |
| Panas, A. | 12/05/14 | Circulated docket updates in DE Bankruptcy. | .20 | 32.00 | 38977357 |
| Bromley, J. L. | 12/08/14 | Telephone call L. Schweitzer on PPI status and motion (.30); organizing files from trial (.40). | .70 | 815.50 | 39227359 |
| McKay, E. | 12/08/14 | Updated PPI section of case management database (0.5). | .50 | 137.50 | 39042959 |
| Panas, A. | 12/08/14 | Circulated docket updates in DE Bankruptcy Court. | .20 | 32.00 | 39002552 |
| Schweitzer, L. | 12/08/14 | S. Bomhof e/m re appeal (0.1). | .10 | 113.50 | 39213899 |
| Bromley, J. L. | 12/09/14 | Review UKP decision (1.00); emails regarding same with team (.50); scheduling calls regarding same (.20). | 1.70 | 1,980.50 | 39227458 |
| Rosenthal, J. A | 12/09/14 | Emails regarding UKP decision. | .20 | 233.00 | 38999110 |
| McKay, E. | 12/09/14 | Updated PPI section of case management database (4.5) | 4.50 | 1,237.50 | 39042990 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Forrest, N. P. | 12/09/14 | Read UKPC Canadian court decision and emails re same. | 1.50 | 1,342.50 | 39003510 |
| McCown, A. S. | 12/09/14 | E-mail with Canadian and EMEA estates regarding trial record. | .90 | 603.00 | 39003741 |
| McCown, A. S. | 12/09/14 | Review claims decision. | 1.10 | 737.00 | 39003742 |
| Panas, A. | 12/09/14 | Circulated docket updates in Delaware Bankruptcy Court. | .30 | 48.00 | 39002578 |
| Bromley, J. L. | 12/10/14 | Call with Torys, L. Schweitzer, H. Zelbo on UKP decision (1.00); Telephone call M. Kennedy regarding same (.50); emails on decision with team members (.50) | 2.00 | 2,330.00 | 39227195 |
| Rosenthal, J. A | 12/10/14 | Emails regarding UKP decision. | .20 | 233.00 | 39014475 |
| Luft, A. E. | 12/10/14 | Call with Torys. | .80 | 772.00 | 39025052 |
| Rozenberg, I. | 12/10/14 | Team, estate and outside counsel confs and corr re finalizing trial record. | 1.50 | 1,342.50 | 39013598 |
| McCown, A. S. | 12/10/14 | Call with I. Rozenberg and other estates regarding trial record. | .50 | 335.00 | 39038761 |
| McCown, A. S. | 12/10/14 | Discuss next steps with I. Rozenberg. | .50 | 335.00 | 39038776 |
| McCown, A. S. | 12/10/14 | Draft and send e-mail to J. Rosenthal and L. Schweitzer regarding trial record. | .50 | 335.00 | 39038859 |
| Panas, A. | 12/10/14 | Circulated docket updates in Delaware Bankruptcy Court. | .30 | 48.00 | 39042992 |
| Bromley, J. L. | 12/11/14 | Emails on PPI issues and UKP decision with H. Zelbo, A. Luft, L. Schweitzer, J. Rosenthal (.50); review Torys summary of UKP decision (.50) | 1.00 | 1,165.00 | 39227232 |
| McKay, E. | 12/11/14 | Updated Canadian filings section of case management database (1.0). | 1.00 | 275.00 | 39043036 |
| Luft, A. E. | 12/11/14 | Review Decision. | 1.50 | 1,447.50 | 39025201 |
| Rozenberg, I. | 12/11/14 | Team, estate and outside counsel corr and conf re finalizing allocation trial record. | 1.00 | 895.00 | 39026107 |
| Panas, A. | 12/11/14 | Circulated docket updates in USBC/DE. | .20 | 32.00 | 39043075 |
| Schweitzer, L. | 12/11/14 | Review e/m re ruling (0.2); e/ms J. Bromley, H. Zelbo, I. Rozenberg re exhibits (0.2); review court submission (0.1). | .50 | 567.50 | 39024839 |
| Bromley, J. L. | 12/12/14 | Call with L. Schweitzer, Akin on UKP decision (1.00); review decision again (.50). | 1.50 | 1,747.50 | 39226511 |
| McKay, E. | 12/12/14 | Updated Canadian filings section of case | 5.00 | 1,375.00 | 39043147 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | management database (5.0). | | | |
| Luft, A. E. | 12/12/14 | Review Opinion. | 1.30 | 1,254.50 | 39041128 |
| Panas, A. | 12/12/14 | Circulated docket updates in USBC/DE. | .20 | 32.00 | 39043455 |
| Bromley, J. L. | 12/15/14 | Meeting with H. Zelbo, L. Schweitzer, J. Rosenthal on PPI issues (.60 partial attendance); Telephone call A. Leblanc regarding same (.30). | .90 | 1,048.50 | 39226182 |
| Rosenthal, J. A | 12/15/14 | Meeting with J. Bromley, H. Zelbo, L. Schweitzer and A. Luft regarding UKP decision | .80 | 932.00 | 39053333 |
| Rosenthal, J. A | 12/15/14 | Emails regarding trial exhibits. | .20 | 233.00 | 39053373 |
| Luft, A. E. | 12/15/14 | Team Meeting (partial attendance). | .50 | 482.50 | 39082361 |
| Rozenberg, I. | 12/15/14 | Team and estate corr and conf re finalizing allocation trial record. | .50 | 447.50 | 39064336 |
| McCown, A. S. | 12/15/14 | Call with I. Rozenberg regarding trial exhibits. | .20 | 134.00 | 39053548 |
| McCown, A. S. | 12/15/14 | E-mail with estates regarding trial record. | .20 | 134.00 | 39053553 |
| Panas, A. | 12/15/14 | Circulated docket updates in DE Bankruptcy Court. | .20 | 32.00 | 39064836 |
| Rosenthal, J. A | 12/16/14 | Reviewed article regarding UKP decision. | .20 | 233.00 | 39067224 |
| Rosenthal, J. A | 12/16/14 | Began reviewing UKP decision. | 1.00 | 1,165.00 | 39067226 |
| Schweitzer, L. | 12/16/14 | Review allocation materials (0.3); t/c M. Kennedy re same and case planning (0.5). | .80 | 908.00 | 39078759 |
| Ferguson, M. K. | 12/16/14 | Organized Nortel documents for records. (2.50) | 2.50 | 687.50 | 39169676 |
| McKay, E. | 12/16/14 | Updated PPI section of case management database (3.8). | 3.80 | 1,045.00 | 39156666 |
| Luft, A. E. | 12/16/14 | Review claim opinion. | 2.00 | 1,930.00 | 39195797 |
| Panas, A. | 12/16/14 | Circulated docket updates in USBC/DE. | .20 | 32.00 | 39064899 |
| Bromley, J. L. | 12/17/14 | Telephone call A. Leblanc regarding PPI issues (.10); emails with L. Schweitzer, H. Zelbo regarding same (.50); emails K. Lloyd (.20) | .80 | 932.00 | 39214975 |
| Rosenthal, J. A | 12/17/14 | Continued reviewing UKP decision. | 1.50 | 1,747.50 | 39081883 |
| Ferguson, M. K. | 12/17/14 | Organized Nortel documents, including preparing for records. (3.50) | 3.50 | 962.50 | 39170335 |
| Rozenberg, I. | 12/17/14 | Estate e-mails re: finalizing trial record. | .50 | 447.50 | 39118326 |
| McCown, A. S. | 12/17/14 | Review Justice Newbould's decision | 1.20 | 804.00 | 39078755 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bromley, J. L. | 12/18/14 | Review PPI decision (1.50); emails regarding same with Torys, Milbank, L. Schweitzer and H. Zelbo, A. Luft, J. Rosenthal (.70) | 2.20 | 2,563.00 | 39215247 |
| Rosenthal, J. A | 12/18/14 | Continued reviewing UKP decision. | 1.00 | 1,165.00 | 39091913 |
| Rosenthal, J. A | 12/18/14 | Reviewed PPI decision and emails regarding same. | 1.00 | 1,165.00 | 39091928 |
| McKay, E. | 12/18/14 | Updated PPI section of case management database (1.0). | 1.00 | 275.00 | 39157288 |
| Rozenberg, I. | 12/18/14 | Estate and outside counsel e-mails re: finalizing trial record. | .50 | 447.50 | 39118335 |
| Panas, A. | 12/18/14 | Circulated docket updates in USBC/DE. | .30 | 48.00 | 39095719 |
| Schweitzer, L. | 12/18/14 | Review decision (0.4), and e/ms J. Ray, J. Bromley, etc. re same (0.2); B. Beller e/ms re motion (0.1); t/c M. Kennedy re litigation issues (0.5). | 1.20 | 1,362.00 | 39192315 |
| Bromley, J. L. | 12/19/14 | Voicemails and emails K. Lloyd (.20) | .20 | 233.00 | 39215331 |
| Ferguson, M. K. | 12/19/14 | Organized Nortel documents, including preparing for records. (4.50) | 4.50 | 1,237.50 | 39170359 |
| Panas, A. | 12/19/14 | Circulated docket updates in USBC/DE. | .20 | 32.00 | 39127637 |
| Rozenberg, I. | 12/22/14 | E-mails re: confi issues re: claims decision. | .20 | 179.00 | 39118357 |
| Panas, A. | 12/22/14 | Circulated docket updates in USBC/DE. | .20 | 32.00 | 39159538 |
| Bromley, J. L. | 12/23/14 | Telephone call A. Leblanc on PPI appeal and related issues (.50) | .50 | 582.50 | 39213652 |
| McKay, E. | 12/23/14 | Pulled redacted expert reports per A. McCown (0.4) | .40 | 110.00 | 39160312 |
| McCown, A. S. | 12/23/14 | Work on trial record. | .20 | 134.00 | 39160602 |
| Panas, A. | 12/23/14 | Circulated docket updates in USBC/DE. | .30 | 48.00 | 39160573 |
| McKay, E. | 12/24/14 | Updated PPI section of case management database (1.0) | 1.00 | 275.00 | 39160555 |
| McCown, A. S. | 12/24/14 | Send redacted expert reports to Canadian estate. | .10 | 67.00 | 39160623 |
| Panas, A. | 12/24/14 | Circulated docket updates in USBC/DE. | .20 | 32.00 | 39160750 |
| Bromley, J. L. | 12/29/14 | Review of materials on escrows and emails regarding same with B. Beller. | 1.50 | 1,747.50 | 39214032 |
| Panas, A. | 12/29/14 | Circulated docket updates in USBC/DE. | .20 | 32.00 | 39190302 |
| Panas, A. | 12/30/14 | Circulated docket updates in USBC/DE. | .30 | 48.00 | 39190617 |

MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Rozenberg, I. | 12/31/14 | Update from A. McCown on status of finalizing trial record. | .20 | 179.00 | 39202340 |
| Bromley, J. L. | 12/31/14 | Review filing (.40) and emails regarding same (.1). | .50 | 582.50 | 39214207 |
| Schweitzer, L. | 12/31/14 | E/ms re issues related to appeal (0.2). | .20 | 227.00 | 39191598 |
| Beller, B. S. | 12/31/14 | Review appeal | .40 | 210.00 | 39218421 |
|  |  | **MATTER TOTALS:** | **97.60** | **62,129.00** |  |