# EXHIBIT A

## COMPENSATION BY PROJECT CATEGORY

*Nortel Networks, Inc, et al.*
(Case No. 09-10138 (KG))

January 1, 2015 through January 31, 2015

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Case Administration | 1.8 | $869.00 |
| Automatic Stay Matters | .9 | 510.50 |
| Creditor Communications and Meetings | .7 | 457.00 |
| Fee Applications (MNAT- Filing) | 4.0 | 1,534.00 |
| Fee Applications (Others – Filing) | 16.3 | 6,297.50 |
| Fee Applications (MNAT- Objections) | .5 | 159.00 |
| Fee Applications (Others- Objections) | 11.2 | 4,673.00 |
| Other Contested Matters | 1.2 | 624.00 |
| Court Hearings | 18.5 | 7,118.00 |
| Claims Objections and Administration | 27.6 | 13,630.50 |
| Litigation/Adversary Proceedings | 10.9 | 5,497.50 |
| Professional Retention (MNAT – Objections) | .2 | 81.00 |
| Professional Retention (Others – Filing) | 1.7 | 777.00 |
| General Corporate Matters | 1.3 | 743.50 |
| Schedules/SOFA/U.S. Trustee Reports | 1.1 | 451.50 |
| Allocation | 6.7 | 3,697.00 |
| **TOTAL** | **104.6** | **$47,120.00** |

Nortel Networks, Inc.
63989-DIP
DATE: 02/18/15 15:37:50

PRO FORMA 309970                 AS OF 01/31/15              INVOICE# ******

**TIME ENTRIES**

| INDEX | ID | LAST NAME | DATE | STAT | TASK | BILLED HOURS | BILLED AMOUNT | DESCRIPTION |
|-------|----|-----------|------|------|------|--------------|---------------|-------------|
| | | Case Administration | | | | | | |
| 3450380 | 322 | Abbott | 01/05/15 | B | B110 | 0.10 | 67.50 | Review corresp re: case calendar |
| 3464759 | 322 | Abbott | 01/26/15 | B | B110 | 0.10 | 67.50 | Review NNI case calendar |
| 3464630 | 684 | Maddox | 01/26/15 | B | B110 | 0.20 | 52.00 | Emails with A Cordo re service list |
| 3451632 | 904 | Cordo | 01/05/15 | B | B110 | 0.10 | 52.00 | Review case calendar from B. Beller |
| 3452738 | 904 | Cordo | 01/06/15 | B | B110 | 0.10 | 52.00 | Review and sign NOA |
| 3455910 | 904 | Cordo | 01/08/15 | B | B110 | 0.10 | 52.00 | Further emails with S. Kaufman re: ECF |
| 3455253 | 904 | Cordo | 01/09/15 | B | B110 | 0.30 | 156.00 | Discuss Nortel status with D. Abbott |
| 3456275 | 904 | Cordo | 01/12/15 | B | B110 | 0.10 | 52.00 | Review e-mail from B. Beller re: weekly case calendar |
| 3461762 | 904 | Cordo | 01/20/15 | B | B110 | 0.10 | 52.00 | Review E-mail from B. Beller re: case calendar |
| 3465027 | 904 | Cordo | 01/26/15 | B | B110 | 0.10 | 52.00 | Review case calendar |
| 3465028 | 904 | Cordo | 01/26/15 | B | B110 | 0.10 | 52.00 | E-mail M. Maddox re; service list |
| 3451057 | 971 | Minott | 01/05/15 | B | B110 | 0.10 | 40.50 | Review weekly case calendar from B. Beller |
| 3456311 | 971 | Minott | 01/12/15 | B | B110 | 0.10 | 40.50 | Email from B. Beller re weekly case calendar |
| 3461811 | 971 | Minott | 01/20/15 | B | B110 | 0.10 | 40.50 | Review email from B. Beller re weekly case calendar |
| 3464995 | 971 | Minott | 01/26/15 | B | B110 | 0.10 | 40.50 | Email from B. Beller re case calendar |
| | | | | Total Task: | B110 | 1.80 | 869.00 | |
| | | Automatic Stay Matters | | | | | | |
| 3457192 | 221 | Schwartz | 01/13/15 | B | B140 | 0.20 | 131.00 | Review Motion of Third Party Rockstar for Partial Stay of Discovery Protocol |
| 3451788 | 322 | Abbott | 01/05/15 | B | B140 | 0.10 | 67.50 | Review motion by Rockstar for protective order |
| 3451631 | 904 | Cordo | 01/05/15 | B | B140 | 0.30 | 156.00 | Review Rockstar Motion |
| 3460408 | 904 | Cordo | 01/16/15 | B | B140 | 0.30 | 156.00 | Review google reply to rockstar |
| | | | | Total Task: | B140 | 0.90 | 510.50 | |
| | | Creditor Communications and Meetings | | | | | | |
| 3457694 | 322 | Abbott | 01/14/15 | B | B150 | 0.10 | 67.50 | Review letter re: pensioner |

Nortel Networks, Inc.
63989-DIP
DATE: 02/18/15 15:37:50

PRO FORMA 369976                                    AS OF 01/31/15                    INVOICE# ******

| 3462063 | 322 | Abbott | 01/21/15 | B | B150 | 0.20 | 135.00 | Telephone call w/ claimant Jack Johnson re: claim 2051 |
|---|---|---|---|---|---|---|---|---|
| 3462174 | 322 | Abbott | 01/21/15 | B | B150 | 0.30 | 202.50 | Telephone call w/ Cordo, Lipner re: Jack Johnson claim number 2051 |
| 3457984 | 904 | Cordo | 01/14/15 | B | B150 | 0.10 | 52.00 | Review message from W. Granger re: question about case; return call re: same |
| | | | | Total Task: | B150 | 0.70 | 457.00 | |

Fee Applications (MNAT - Filing)

| 3452455 | 684 | Maddox | 01/06/15 | B | B160 | 0.40 | 104.00 | Review MNAT Dec pro forma |
|---|---|---|---|---|---|---|---|---|
| 3456086 | 684 | Maddox | 01/12/15 | B | B160 | 0.60 | 156.00 | File (.3) and serve (.3) MNAT Dec fee app |
| 3455677 | 684 | Maddox | 01/12/15 | B | B160 | 0.50 | 130.00 | Edit pro forma |
| 3455690 | 684 | Maddox | 01/12/15 | B | B160 | 0.20 | 52.00 | Draft COS and Notice re MNAT Dec fee app |
| 3455702 | 684 | Maddox | 01/12/15 | B | B160 | 0.40 | 104.00 | Draft MNAT Dec fee app |
| 3453508 | 904 | Cordo | 01/07/15 | B | B160 | 0.50 | 260.00 | Review fee app |
| 3454474 | 904 | Cordo | 01/08/15 | B | B160 | 0.60 | 312.00 | Review mnat pro forma |
| 3455255 | 904 | Cordo | 01/09/15 | B | B160 | 0.20 | 104.00 | Attn: to Nortel mnat fee app |
| 3456274 | 904 | Cordo | 01/12/15 | B | B160 | 0.10 | 52.00 | Review e-mail from M. Maddox re: MNAT fee application |
| 3456272 | 904 | Cordo | 01/12/15 | B | B160 | 0.50 | 260.00 | Review MNAT fee app (.3); discuss same with M. Maddox (.2) |
| | | | | Total Task: | B160 | 4.00 | 1,534.00 | |

Fee Applications (Others - Filing)

| 3451698 | 322 | Abbott | 01/05/15 | B | B165 | 0.10 | 67.50 | Review November Mergis staffing report |
|---|---|---|---|---|---|---|---|---|
| 3457931 | 605 | Naimoli | 01/14/15 | B | B165 | 0.50 | 75.00 | Review and respond to email from A. Cordo re filing and service of fee application (.1); Prepare & efile Thirty-Fifth Interim Application of Ernst & Young LLP for November 1, 2014 through November 30, 2014 (.2); document service (.2) |
| 3466707 | 605 | Naimoli | 01/28/15 | B | B165 | 0.50 | 75.00 | Review and respond to email from A. Cordo re filing and service of fee application (.1); Prepare & efile Seventy-First Interim Application of Huron Consulting Group for the Period December 1, 2014 through December 31, 2014 (.2); document service (.2) |
| 3450853 | 684 | Maddox | 01/05/15 | B | B165 | 0.30 | 78.00 | Draft cos and notice of Mergis report (.2); emails with A Cordo re same (.1) |
| 3451189 | 684 | Maddox | 01/05/15 | B | B165 | 0.40 | 104.00 | File and serve Mergis Nov report (.3); emails with A Cordo re same (.1) |
| 3451373 | 684 | Maddox | 01/05/15 | B | B165 | 0.20 | 52.00 | Emails with K Hall re E&Y fee detail for July-Sept (.1); emails with J Scarborugh and A Cordo re same (.1) |
| 3452120 | 684 | Maddox | 01/06/15 | B | B165 | 0.10 | 26.00 | Convo. with A Cordo re fee hearing |
| 3452437 | 684 | Maddox | 01/06/15 | B | B165 | 0.20 | 52.00 | Revise application chart for auditor (.1); emails with A Cordo re same (.1) |

Nortel Networks, Inc.
63989-DIP
DATE: 02/18/15 15:37:50

PROFORMA 369970                    AS OF 01/31/15                    INVOICE# ******

| 3452826 | 684 | Maddox | 01/07/15 | B | B165 | 0.50 | 130.00 | Revise Eugene Collins final fee app (.3); emails with A Cordo re same (.2) |
| 3453678 | 684 | Maddox | 01/08/15 | B | B165 | 0.10 | 26.00 | Emails with A Cordo, T Minott and D Smith re Eugene Collins fee app |
| 3457468 | 684 | Maddox | 01/14/15 | B | B165 | 0.40 | 104.00 | Draft notice and COS re E&Y Nov fee application (.2); emails with K Hall re same (.1); emails with A Cordo and T Minott re same (.1) |
| 3457715 | 684 | Maddox | 01/14/15 | B | B165 | 0.10 | 26.00 | Emails with A Cordo re RLF quarterly |
| 3459559 | 684 | Maddox | 01/15/15 | B | B165 | 0.10 | 26.00 | Emails with A Cordo and J Scarbourgh re fee hearing |
| 3460995 | 684 | Maddox | 01/20/15 | B | B165 | 0.60 | 156.00 | Revise fee exhibit A |
| 3461006 | 684 | Maddox | 01/20/15 | B | B165 | 1.20 | 312.00 | Draft omnibus fee order |
| 3460981 | 684 | Maddox | 01/20/15 | B | B165 | 0.10 | 26.00 | Emails with T Ross and T Minott re Mergis Group CNO |
| 3462192 | 684 | Maddox | 01/21/15 | B | B165 | 0.60 | 156.00 | Revise fee exhibit A for period Aug-Oct |
| 3462707 | 684 | Maddox | 01/22/15 | B | B165 | 0.10 | 26.00 | Revise fee exhibit A |
| 3463682 | 684 | Maddox | 01/23/15 | B | B165 | 0.10 | 26.00 | Revise fee exhibit A |
| 3466811 | 684 | Maddox | 01/29/15 | B | B165 | 0.30 | 78.00 | Draft notice and COS re Cleary's Dec fee app (.2); emails with T Minott, A Cordo and B Beller re same (.1) |
| 3466822 | 684 | Maddox | 01/29/15 | B | B165 | 0.10 | 26.00 | Emails with C Samis and A Cordo re fee order |
| 3466823 | 684 | Maddox | 01/29/15 | B | B165 | 0.10 | 26.00 | Revise omnibus fee order |
| 3450723 | 904 | Cordo | 01/02/15 | B | B165 | 0.10 | 52.00 | Review weekly fee app e-mail from T. Minott |
| 3451629 | 904 | Cordo | 01/05/15 | B | B165 | 0.20 | 104.00 | Review as filed mergis fee app (.1); e-mail T. Ross re: same (.1) |
| 3451630 | 904 | Cordo | 01/05/15 | B | B165 | 0.10 | 52.00 | Emails with T. Ross re: fee app |
| 3451633 | 904 | Cordo | 01/05/15 | B | B165 | 0.40 | 208.00 | Emails with T. Ross re: fee app (.1); review fee app (.2); review and sign NOA and COS (.1) |
| 3452647 | 904 | Cordo | 01/06/15 | B | B165 | 0.20 | 104.00 | Discuss fee app with M. Maddox (.1); review excel sheet (.1) |
| 3452664 | 904 | Cordo | 01/06/15 | B | B165 | 0.30 | 156.00 | Review form of fee app for EC (.1); e-mail comments to M. Maddox (.2) |
| 3453493 | 904 | Cordo | 01/07/15 | B | B165 | 0.20 | 104.00 | Review e-mail from P. Dubrowski re: retained professional excel (.1); review emails from T. Minott re: same (.1) |
| 3453507 | 904 | Cordo | 01/07/15 | B | B165 | 0.10 | 52.00 | Review weekly fee update e-mail from T. Minott |
| 3453516 | 904 | Cordo | 01/07/15 | B | B165 | 0.10 | 52.00 | Review e-mail from C. Brown re: fees |
| 3454458 | 904 | Cordo | 01/08/15 | B | B165 | 0.20 | 104.00 | Research re: fee app response for C. Brown (.1); e-mail C. Brown re: same (.1) |
| 3454459 | 904 | Cordo | 01/08/15 | B | B165 | 0.20 | 104.00 | Review EC fee app shell (.1); e-mail D. Smith re: same (.1) |
| 3455251 | 904 | Cordo | 01/09/15 | B | B165 | 0.10 | 52.00 | Review e-mail from D. Smith re: twenty third fee app |
| 3457323 | 904 | Cordo | 01/13/15 | B | B165 | 0.10 | 52.00 | Review email from K. Hall re: fee app |
| 3457983 | 904 | Cordo | 01/14/15 | B | B165 | 0.40 | 208.00 | Review E&Y fee app (.2); review and sign NOA and COS (.1); e-mail T. Naimoli re: same (.1) |

Nortel Networks, Inc.
63989-DIP
DATE: 02/18/15 15:37:50

PROFORMA 309976                                    AS OF 01/31/15                    INVOICE# ******

| 3457985 | 904 | Cordo | 01/14/15 | B | B165 | 0.20 | 104.00 | Review and respond to e-mail from R. Coleman re: fee apps (.1); further emails re: same (.1) |
| 3457986 | 904 | Cordo | 01/14/15 | B | B165 | 0.10 | 52.00 | Further emails with K. Hall and T. Naimoli re: fee app |
| 3457988 | 904 | Cordo | 01/14/15 | B | B165 | 0.10 | 52.00 | Review revised NOA and COS for E&Y |
| 3457989 | 904 | Cordo | 01/14/15 | B | B165 | 0.10 | 52.00 | Review as filed E&Y fee app |
| 3458002 | 904 | Cordo | 01/14/15 | B | B165 | 0.10 | 52.00 | Review and respond to e-mail from K. Ponder re: payments |
| 3459726 | 904 | Cordo | 01/15/15 | B | B165 | 0.10 | 52.00 | Review and respond to e-mail from R. Coleman re: timing |
| 3459720 | 904 | Cordo | 01/15/15 | B | B165 | 0.20 | 104.00 | Review and respond to e-mail from M. Gurgel re: EFC fee apps |
| 3459724 | 904 | Cordo | 01/15/15 | B | B165 | 0.20 | 104.00 | Review status chart and calculate fee hearing (.1); e-mail J. Scarborugh re: same (.1) |
| 3459721 | 904 | Cordo | 01/15/15 | B | B165 | 0.10 | 52.00 | Call with R. Coleman re: fee app question |
| 3461765 | 904 | Cordo | 01/20/15 | B | B165 | 0.10 | 52.00 | Review and respond to E-mail from O. Perales re: fee app questions |
| 3462477 | 904 | Cordo | 01/21/15 | B | B165 | 0.10 | 52.00 | Review e-mail from L. Behra re: monthly fee app |
| 3462481 | 904 | Cordo | 01/21/15 | B | B165 | 0.10 | 52.00 | Review weekly fee app e-mail from T. Minott |
| 3463925 | 904 | Cordo | 01/23/15 | B | B165 | 0.10 | 52.00 | Review response from L. Schweitzer re: fee app |
| 3463919 | 904 | Cordo | 01/23/15 | B | B165 | 0.10 | 52.00 | Review committee invoice and e-mail K. Ponder re: same |
| 3463921 | 904 | Cordo | 01/23/15 | B | B165 | 0.20 | 104.00 | Review e-mail from L. Sealy re: invoices |
| 3465022 | 904 | Cordo | 01/26/15 | B | B165 | 0.40 | 208.00 | Review e-mail from K. Ponder re: W9; research re: same (.2); e-mail D. Kelly re: same (.1); e-mail S. Moore re: same (.1) |
| 3465029 | 904 | Cordo | 01/26/15 | B | B165 | 0.20 | 104.00 | Review e-mail from D. Kelley re: W9 (.1); respond re: same; e-mail K. Ponder re: same (.1) |
| 3466621 | 904 | Cordo | 01/28/15 | B | B165 | 0.10 | 52.00 | Review weekly fee app e-mail from T. Minott |
| 3466622 | 904 | Cordo | 01/28/15 | B | B165 | 0.20 | 104.00 | Review e-mail from S. Nalley re: w9 (.1); e-mail K. Ponder re: same and review response re: same (.1) |
| 3466629 | 904 | Cordo | 01/28/15 | B | B165 | 0.30 | 156.00 | Review e-mail from C. Brown re: fee app (.1); review fee app and respond re: same (.1); emails with T. Naimoli re: same; review and sign NOA and COS (.1) |
| 3467380 | 904 | Cordo | 01/29/15 | B | B165 | 0.20 | 104.00 | Review Cleary fee app |
| 3467381 | 904 | Cordo | 01/29/15 | B | B165 | 0.40 | 208.00 | Call with R. Coleman and B. Beller re: fees (.2); emails re: same (.2) |
| 3449449 | 971 | Minott | 01/02/15 | B | B165 | 0.20 | 81.00 | Weekly fee application/CNO email to Nortel |
| 3453293 | 971 | Minott | 01/07/15 | B | B165 | 0.10 | 40.50 | Emails with P. Dubrowski re excel spreadsheet re retained professional fee application |
| 3453277 | 971 | Minott | 01/07/15 | B | B165 | 0.30 | 121.50 | Weekly fee application/CNO email to Nortel |
| 3453292 | 971 | Minott | 01/07/15 | B | B165 | 0.10 | 40.50 | Email to U.S. Trustee, Fee Examiner, A. Cordo and M. Maddox re excel spreadsheets re Cleary retained professional |

Nortel Networks, Inc.
63989-DIP
DATE: 02/18/15 15:37:50

PRO FORMA 300970                           AS OF 01/31/15                    INVOICE# ******

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3453800 | 971 | Minott | 01/08/15 | B | B165 | 0.10 | 40.50 | Email from A. Cordo re Eugene Collins final fee application |
| 3453801 | 971 | Minott | 01/08/15 | B | B165 | 0.10 | 40.50 | Email from A. Cordo re under seal retained professional materials |
| 3457285 | 971 | Minott | 01/13/15 | B | B165 | 0.10 | 40.50 | Email from K. Hall re EY November fee application |
| 3457912 | 971 | Minott | 01/14/15 | B | B165 | 0.10 | 40.50 | Email from A. Cordo re Ernst & Young November fee application |
| 3457688 | 971 | Minott | 01/14/15 | B | B165 | 0.40 | 162.00 | Weekly fee application/CNO email to Nortel |
| 3462560 | 971 | Minott | 01/21/15 | B | B165 | 0.50 | 202.50 | Weekly fee application/CNO email to Nortel |
| 3463219 | 971 | Minott | 01/22/15 | B | B165 | 0.10 | 40.50 | Review fee application tracking spreadsheet |
| 3466599 | 971 | Minott | 01/28/15 | B | B165 | 0.30 | 121.50 | Weekly fee application/CNO email to Nortel |
| 3466601 | 971 | Minott | 01/28/15 | B | B165 | 0.10 | 40.50 | Email from C. Brown re Huron December fee app |
| 3466602 | 971 | Minott | 01/28/15 | B | B165 | 0.10 | 40.50 | Email from A. Cordo re Huron Consulting Dec. fee application |
| 3467286 | 971 | Minott | 01/29/15 | B | B165 | 0.10 | 40.50 | Email from B. Beller re Cleary December fee application |
| 3467287 | 971 | Minott | 01/29/15 | B | B165 | 0.10 | 40.50 | Email from M. Maddox re draft Notice and COS re Cleary Dec. fee app |
| 3467288 | 971 | Minott | 01/29/15 | B | B165 | 0.30 | 121.50 | Call with A. Cordo, B. Beller and R. Coleman re Cleary Dec. fee app |
| 3467290 | 971 | Minott | 01/29/15 | B | B165 | 0.10 | 40.50 | Email from A. Cordo re Cleary Dec. fee app |
| | | | | Total Task: | B165 | 16.30 | 6,297.50 | |

Fee Applications (MNAT - Objections)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3455099 | 684 | Maddox | 01/09/15 | B | B170 | 0.10 | 26.00 | File cno re Seventy-First Interim Application Of Morris, Nichols, Arsht & Tunnell LLP, As Delaware And General Bankruptcy Counsel To Debtors And Debtors-In-Possession, For Allowance Of Interim Compensation And For Interim Reimbursement Of All Actual And Necessary Expenses Incurred for the period November 1, 2014 to November 30, 2014 |
| 3454714 | 684 | Maddox | 01/09/15 | B | B170 | 0.20 | 52.00 | Draft CNO re MNAT Nov fee app (.1); emails with A Cordo and T Minott re same (.1) |
| 3454813 | 971 | Minott | 01/09/15 | B | B170 | 0.20 | 81.00 | Emails with M. Maddox and A. Cordo re MNAT November CNO (.1); review same (.1) |
| | | | | Total Task: | B170 | 0.50 | 159.00 | |

Fee Applications (Other - Objections)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3452457 | 684 | Maddox | 01/06/15 | B | B175 | 0.10 | 26.00 | Emails with O Perales and A Cordo re response to fee auditor |
| 3452523 | 684 | Maddox | 01/06/15 | B | B175 | 0.20 | 52.00 | Emails with A Cordo and C Brown re response to auditor (.1); emails with A Cordo re outstanding auditor reports (.1) |
| 3457600 | 684 | Maddox | 01/14/15 | B | B175 | 0.10 | 26.00 | Retrieve Oct and Nov Huron CNOs |
| 3457475 | 684 | Maddox | 01/14/15 | B | B175 | 0.20 | 52.00 | Emails with A Collins and A Bauer re Torys cno (.1); emails with Cleary team we Nov fee CNO (.1) |
| 3457481 | 684 | Maddox | 01/14/15 | B | B175 | 0.10 | 26.00 | Draft CNO re Torys Nov app |

Nortel Networks, Inc.
63989-DIP
DATE: 02/18/15 15:37:50

PROFORMA 509976                                                   AS OF 01/31/15                              INVOICE# ******

| 3457483 | 684 | Maddox | 01/14/15 | B | B175 | 0.20 | 52.00 | Draft CNO re Cleary's Nov fee app |
| 3457532 | 684 | Maddox | 01/14/15 | B | B175 | 0.30 | 78.00 | Revise Cleary cno (.1); file Huron Oct cno (.1); file Huron Nov cno (.1) |
| 3457456 | 684 | Maddox | 01/14/15 | B | B175 | 0.40 | 104.00 | Emails with T Minott and C Brown re Huron CNOs (.1); emails wiith A Cordo and T Minott re Huron CNO (.1); draft Huron Oct fee cno (.1); draft Huron Nov fee CNO (.1) |
| 3457763 | 684 | Maddox | 01/14/15 | B | B175 | 0.20 | 52.00 | File CNO re Torys fee app (.1); file CNO re Cleary's fee app (.1) |
| 3459552 | 684 | Maddox | 01/15/15 | B | B175 | 0.10 | 26.00 | Revise fee examiner chart |
| 3460982 | 684 | Maddox | 01/20/15 | B | B175 | 0.10 | 26.00 | Draft CNO re Mergis Nov report |
| 3460976 | 684 | Maddox | 01/20/15 | B | B175 | 0.10 | 26.00 | Emails with A Cordo, T Minott and R Smith re John Ray final fee report |
| 3461259 | 684 | Maddox | 01/20/15 | B | B175 | 0.20 | 52.00 | Emails with various professionals re final fee reports |
| 3461310 | 684 | Maddox | 01/20/15 | B | B175 | 0.50 | 130.00 | Emails with A Cordo re final fee reports (.2); emails with Huron re final fee report (.1); emails with Chilmark re final fee report (.1); emails with C&M re final fee report (.1) |
| 3461311 | 684 | Maddox | 01/20/15 | B | B175 | 0.10 | 26.00 | Emails with  J Lee and A Cordo re report |
| 3461533 | 684 | Maddox | 01/20/15 | B | B175 | 0.10 | 26.00 | File Certificate of No Objection Re: Report by the Mergis Group of Staffing and Compensation Earned and Expenses Incurred for the Period of November 1, 2014 Through November 30, 2014 |
| 3462191 | 684 | Maddox | 01/21/15 | B | B175 | 0.10 | 26.00 | Emails with C Samis and A Cordo re CNO re Sixth Monthly Application of Cassels Brock & Blackwell LLP |
| 3451628 | 904 | Cordo | 01/05/15 | B | B175 | 0.20 | 104.00 | Review e-mail from J. Hoover re: CNO (.1); e-mail K. Ponder re: same (.1) |
| 3451636 | 904 | Cordo | 01/05/15 | B | B175 | 0.10 | 52.00 | E-mail J. Scarborough re: torys report. |
| 3451637 | 904 | Cordo | 01/05/15 | B | B175 | 0.10 | 52.00 | Review emails re: E&Y details |
| 3451635 | 904 | Cordo | 01/05/15 | B | B175 | 0.20 | 104.00 | Emails with K. Ponder re: CNO (.1); further emails with J. Hoover re: same (.1) |
| 3452648 | 904 | Cordo | 01/06/15 | B | B175 | 0.10 | 52.00 | Review fee examiner info |
| 3452652 | 904 | Cordo | 01/06/15 | B | B175 | 0.10 | 52.00 | Review e-mail from O. Perales re: response to fee examiner; respond re: same |
| 3452653 | 904 | Cordo | 01/06/15 | B | B175 | 0.20 | 104.00 | Research re: status of fee examiner replies (.1); e-mail C. Brown re: same (.1) |
| 3452654 | 904 | Cordo | 01/06/15 | B | B175 | 0.10 | 52.00 | Further emails with O. Perales re: fee examiner report |
| 3452655 | 904 | Cordo | 01/06/15 | B | B175 | 0.20 | 104.00 | Review and respond to e-mail from C. Brown re: fee examiner (.1); e-mail J. Scarborugh re: same (.1) |
| 3452954 | 904 | Cordo | 01/06/15 | B | B175 | 0.10 | 52.00 | Review e-mail from O. Perales re: response |
| 3455247 | 904 | Cordo | 01/09/15 | B | B175 | 0.10 | 52.00 | Emails with T. Minott and M. Maddox re: CNO |
| 3456279 | 904 | Cordo | 01/12/15 | B | B175 | 0.20 | 104.00 | Emails with K. Ponder and T. Minott (.1); and C. Samis re: CNO (.1) |
| 3457346 | 904 | Cordo | 01/13/15 | B | B175 | 0.10 | 52.00 | Email K. Ponder re: CNO |
| 3457352 | 904 | Cordo | 01/13/15 | B | B175 | 0.10 | 52.00 | Review email from K. Ponder re: CNO |

Nortel Networks, Inc.
63989-DIP
DATE: 02/18/15 15:37:50

PROFORMA 369976                                              AS OF 01/31/15        INVOICE# ******

| 3457330 | 904 | Cordo | 01/13/15 | B | B175 | 0.10 | 52.00 | Review and respond to email from C. Samis re: CNO |
| 3457880 | 904 | Cordo | 01/13/15 | B | B175 | 0.10 | 52.00 | Review e-mail from K. Ponder re: CNO |
| 3457972 | 904 | Cordo | 01/14/15 | B | B175 | 0.20 | 104.00 | Review e-mail from M. Maddox re: CNOs (.1); review further emails re: same (.1) |
| 3457974 | 904 | Cordo | 01/14/15 | B | B175 | 0.10 | 52.00 | Review and respond to e-mail from M. Maddox re: Huron CNOs |
| 3457976 | 904 | Cordo | 01/14/15 | B | B175 | 0.10 | 52.00 | Review weekly CNO e-mail |
| 3457987 | 904 | Cordo | 01/14/15 | B | B175 | 0.10 | 52.00 | E-mail K. Ponder re: CNO |
| 3457979 | 904 | Cordo | 01/14/15 | B | B175 | 0.20 | 104.00 | Review e-mail from J. Scarborough re: fee app; emails with M Maddox re: same (.1); e-mail B. Witters re: same; review response re: same (.1); |
| 3457980 | 904 | Cordo | 01/14/15 | B | B175 | 0.30 | 156.00 | Review e-mail from J. Scarborough re: E&Y fee app (.1); Review report (.1); e-mail J. Lee re:s same (.1) |
| 3457981 | 904 | Cordo | 01/14/15 | B | B175 | 0.10 | 52.00 | Review e-mail from A. Steele re: status of fee apps |
| 3459727 | 904 | Cordo | 01/15/15 | B | B175 | 0.20 | 104.00 | Emails with J. Scarborough re: fee hearing (.1); leave message for S. Scaruzzi re: same (.1) |
| 3459725 | 904 | Cordo | 01/15/15 | B | B175 | 0.20 | 104.00 | Review cleary fee examiner report (.1); e-mail Cleary team re: same (.1) |
| 3460407 | 904 | Cordo | 01/16/15 | B | B175 | 0.10 | 52.00 | Review J. Ray final report |
| 3461383 | 904 | Cordo | 01/19/15 | B | B175 | 0.10 | 52.00 | Review and respond to e-mail from J. Scarborugh re: fee app |
| 3461763 | 904 | Cordo | 01/20/15 | B | B175 | 0.20 | 104.00 | Review and respond to E-mail from J. Lee re: fee examiners report (.1); further emails re: same (.1) |
| 3461760 | 904 | Cordo | 01/20/15 | B | B175 | 0.10 | 52.00 | Review E-mail from M. Maddox re: J. Ray report |
| 3461771 | 904 | Cordo | 01/20/15 | B | B175 | 0.10 | 52.00 | Review E-mail from C. Brown re: huron report |
| 3461772 | 904 | Cordo | 01/20/15 | B | B175 | 0.10 | 52.00 | Review various emails from M. Maddox circulating final fee reports |
| 3462480 | 904 | Cordo | 01/21/15 | B | B175 | 0.20 | 104.00 | Review e-mail from M. Maddox re: CNO (.1); discuss same (.1) |
| 3463275 | 904 | Cordo | 01/22/15 | B | B175 | 0.40 | 208.00 | Review 10 final fee reports |
| 3463917 | 904 | Cordo | 01/23/15 | B | B175 | 0.10 | 52.00 | Review akin fee report |
| 3465030 | 904 | Cordo | 01/26/15 | B | B175 | 0.10 | 52.00 | Review e-mail from J. Lee re: fee examiner report |
| 3456313 | 971 | Minott | 01/12/15 | B | B175 | 0.10 | 40.50 | Research re Cassels Brock CNOs |
| 3456314 | 971 | Minott | 01/12/15 | B | B175 | 0.10 | 40.50 | Emails with A. Cordo re Cassels Brock August CNO |
| 3456315 | 971 | Minott | 01/12/15 | B | B175 | 0.10 | 40.50 | Email from K. Ponder re Cassels Brock Aug. CNO |
| 3457298 | 971 | Minott | 01/13/15 | B | B175 | 0.10 | 40.50 | Email from C. Samis re Cassels Brock August CNO |
| 3457528 | 971 | Minott | 01/13/15 | B | B175 | 0.20 | 81.00 | Emails from K. Ponder and A. Cordo re Huron Oct. and Nov. CNOs |
| 3457678 | 971 | Minott | 01/14/15 | B | B175 | 0.10 | 40.50 | Email from M. Maddox re Huron Oct. and Nov. CNOs |
| 3457679 | 971 | Minott | 01/14/15 | B | B175 | 0.10 | 40.50 | Email from M. Maddox re Torys November CNO |

Nortel Networks, Inc.
63989-DIP
DATE: 02/18/15 15:37:50

PROFORMA 369970                    AS OF 01/31/15                    INVOICE# ******

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3457680 | 971 | Minott | 01/14/15 | B | B175 | 0.10 | 40.50 | Email from M. Maddox re Cleary November CNO |
| 3457681 | 971 | Minott | 01/14/15 | B | B175 | 0.10 | 40.50 | Email from C. Brown re Huron Oct. and Nov. CNOs |
| 3457682 | 971 | Minott | 01/14/15 | B | B175 | 0.10 | 40.50 | Review Huron Oct. CNO |
| 3457913 | 971 | Minott | 01/14/15 | B | B175 | 0.10 | 40.50 | Emails from A. Cordo and R. Coleman re Cleary preliminary fee examiner report |
| 3457914 | 971 | Minott | 01/14/15 | B | B175 | 0.10 | 40.50 | Email from R. Coleman re preliminary Fee Examiner reports |
| 3457952 | 971 | Minott | 01/14/15 | B | B175 | 0.10 | 40.50 | Email from K. Ponder re Huron CNOs |
| 3457683 | 971 | Minott | 01/14/15 | B | B175 | 0.10 | 40.50 | Review Huron Nov. CNO and email to M. Maddox re comment to same |
| 3457684 | 971 | Minott | 01/14/15 | B | B175 | 0.10 | 40.50 | Email from A. Collins re Torys November CNO |
| 3457685 | 971 | Minott | 01/14/15 | B | B175 | 0.20 | 81.00 | Review Cleary November CNO and emails from B. Beller and M. Maddox re same |
| 3457686 | 971 | Minott | 01/14/15 | B | B175 | 0.10 | 40.50 | Review Torys November CNO and email to M. Maddox re same |
| 3457687 | 971 | Minott | 01/14/15 | B | B175 | 0.10 | 40.50 | Email from A. Cordo re as-filed Huron CNOs |
| 3461813 | 971 | Minott | 01/20/15 | B | B175 | 0.10 | 40.50 | Review CNO re Mergis Group Nov. staffing report |
| 3461814 | 971 | Minott | 01/20/15 | B | B175 | 0.10 | 40.50 | Email from T. Ross re informal objections re Mergis compensation report |
| 3461815 | 971 | Minott | 01/20/15 | B | B175 | 0.10 | 40.50 | Email from M. Maddox re informal objections to Mergis compensation report |
| 3461816 | 971 | Minott | 01/20/15 | B | B175 | 0.10 | 40.50 | Email from M. Maddox re John Ray final fee examiner report |
| 3461802 | 971 | Minott | 01/20/15 | B | B175 | 0.10 | 40.50 | Email from M. Maddox re Crowell & Moring final fee examiner report and review same |
| 3461803 | 971 | Minott | 01/20/15 | B | B175 | 0.10 | 40.50 | Email from M. Maddox re Huron Consulting final fee examiner report and review same |
| 3461804 | 971 | Minott | 01/20/15 | B | B175 | 0.10 | 40.50 | Email from M. Maddox re RLKS final fee examiner report and review same |
| 3461805 | 971 | Minott | 01/20/15 | B | B175 | 0.10 | 40.50 | Email from M. Maddox re Torys final fee examiner report and review same |
| 3461800 | 971 | Minott | 01/20/15 | B | B175 | 0.10 | 40.50 | Email from C. Brown re Huron Consulting final fee examiner report |
| 3461801 | 971 | Minott | 01/20/15 | B | B175 | 0.10 | 40.50 | Email from M. Maddox re Chilmark final fee examiner report and review same |
| | | | | Total Task: | B175 | 11.20 | 4,673.00 | |
| | | Other Contested Matters | | | | | | |
| 3460403 | 904 | Cordo | 01/16/15 | B | B190 | 1.20 | 624.00 | Research and draft scheduling order |
| | | | | Total Task: | B190 | 1.20 | 624.00 | |
| | | Court Hearings | | | | | | |
| 3461496 | 203 | Culver | 01/15/15 | B | B300 | 0.30 | 196.50 | Conf and email w/D. Abbott re hearing (.2) and call w/L. Schweitzer re same (.1) |

Nortel Networks, Inc.
63989-DIP
DATE: 02/18/15 15:37:50

PRO FORMA  369970                    AS OF 01/31/15                    INVOICE# ******

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3470985 | 203 | Culver | 01/20/15 | B | B300 | 0.10 | 65.50 | Emails w/Abbott/Maddox re hearing |
| 3450611 | 684 | Maddox | 01/05/15 | B | B300 | 0.40 | 104.00 | Draft 1/20/15 agenda |
| 3453112 | 684 | Maddox | 01/07/15 | B | B300 | 0.10 | 26.00 | Revise 1.20 agenda |
| 3453970 | 684 | Maddox | 01/08/15 | B | B300 | 0.20 | 52.00 | Emails with T Minott and A Cordo re agenda (.1); revise agenda (.1) |
| 3454543 | 684 | Maddox | 01/09/15 | B | B300 | 0.30 | 78.00 | Emails with A Cordo re agenda (.1); revise agenda (.2) |
| 3454771 | 684 | Maddox | 01/09/15 | B | B300 | 0.20 | 52.00 | Emails with A Cordo and T Minott re agenda comments (.1); revise agenda (.1) |
| 3456011 | 684 | Maddox | 01/12/15 | B | B300 | 0.30 | 78.00 | Retrieve documents for hearing binder |
| 3455587 | 684 | Maddox | 01/12/15 | B | B300 | 0.20 | 52.00 | Emails with T Minnot and B Beller re agenda comments (.1); revise agenda (.1) |
| 3456757 | 684 | Maddox | 01/13/15 | B | B300 | 0.10 | 26.00 | Emails with T Minott and B Beller re final draft of agenda |
| 3456877 | 684 | Maddox | 01/13/15 | B | B300 | 0.40 | 104.00 | Prepare matters going forward and CNO binders for hearing |
| 3457097 | 684 | Maddox | 01/13/15 | B | B300 | 0.20 | 52.00 | Emails with T Minott re revisions to agenda (.1); revise 1.20 agenda (.1) |
| 3458240 | 684 | Maddox | 01/15/15 | B | B300 | 0.20 | 52.00 | Emails with L Gast re service list for agenda (.1); convo with T Minott re agenda (.1) |
| 3458251 | 684 | Maddox | 01/15/15 | B | B300 | 0.20 | 52.00 | File 1.20 agenda (.1); coordinate binder to chambers (.1) |
| 3458367 | 684 | Maddox | 01/15/15 | B | B300 | 0.20 | 52.00 | Draft NOS re agenda |
| 3458397 | 684 | Maddox | 01/15/15 | B | B300 | 0.10 | 26.00 | File Notice of Service Re: Notice of Agenda of Matters Scheduled for Hearing on January 20, 2015 at 10:00 a.m. |
| 3458404 | 684 | Maddox | 01/15/15 | B | B300 | 0.40 | 104.00 | Serve agenda |
| 3460069 | 684 | Maddox | 01/16/15 | B | B300 | 0.10 | 26.00 | Emails with A Cordo re feb. hearing |
| 3460079 | 684 | Maddox | 01/16/15 | B | B300 | 0.30 | 78.00 | Draft amended agenda (.2); emails with A Cordo and T Minott re same (.1) |
| 3460220 | 684 | Maddox | 01/16/15 | B | B300 | 0.20 | 52.00 | Emails with A Cordo and T Minott re amended agenda (.1); file amended agenda (.1) |
| 3460224 | 684 | Maddox | 01/16/15 | B | B300 | 0.50 | 130.00 | Serve amended agenda (.2); draft nos re same (.2); coordinate amended agenda to chambers (.1) |
| 3460225 | 684 | Maddox | 01/16/15 | B | B300 | 0.10 | 26.00 | File Notice of Service Re: Notice of Amended Agenda of Matters Scheduled for Hearing on January 20, 2015 |
| 3461203 | 684 | Maddox | 01/20/15 | B | B300 | 0.20 | 52.00 | Draft 2.3.15 agenda |
| 3460978 | 684 | Maddox | 01/20/15 | B | B300 | 0.10 | 26.00 | Emails with D Culver re hearing |
| 3462787 | 684 | Maddox | 01/22/15 | B | B300 | 0.10 | 26.00 | Revise 2.3.15 agenda |
| 3463416 | 684 | Maddox | 01/23/15 | B | B300 | 0.10 | 26.00 | Emails with A Cordo and T Minott re 2.3 draft agenda |
| 3463566 | 684 | Maddox | 01/23/15 | B | B300 | 0.20 | 52.00 | Further revise agenda (.1); further emails with T Minott re same (.1) |
| 3463719 | 684 | Maddox | 01/23/15 | B | B300 | 0.20 | 52.00 | Further revise agenda with Cicso response (.1); further emails with T Minott re same (.1) |

Nortel Networks, Inc.
63989-DIP
DATE: 02/18/15 15:37:50

PRO FORMA 369970          AS OF 01/31/15          INVOICE# ******

| 3465317 | 684 | Maddox | 01/27/15 | B | B300 | 0.10 | 26.00 | Emails with B Beller, A Cordo and T Minott re agenda |
|---------|-----|--------|----------|---|------|------|-------|---|
| 3466787 | 684 | Maddox | 01/29/15 | B | B300 | 0.60 | 156.00 | Prepare hearing binders |
| 3467543 | 684 | Maddox | 01/30/15 | B | B300 | 0.10 | 26.00 | Emails with J Hoover and T Minott re agenda |
| 3467546 | 684 | Maddox | 01/30/15 | B | B300 | 0.20 | 52.00 | File 2.3 agenda (.1); coordinate binder to chambers (.1) |
| 3467587 | 684 | Maddox | 01/30/15 | B | B300 | 0.30 | 78.00 | Draft NOS re agenda |
| 3467671 | 684 | Maddox | 01/30/15 | B | B300 | 0.30 | 78.00 | Serve agenda |
| 3467835 | 684 | Maddox | 01/30/15 | B | B300 | 0.10 | 26.00 | File NOS re agenda |
| 3451619 | 904 | Cordo | 01/05/15 | B | B300 | 0.10 | 52.00 | Call with P. Keane re: Nortel hearing |
| 3451634 | 904 | Cordo | 01/05/15 | B | B300 | 0.20 | 104.00 | Emails with K. Murphy re: hearing |
| 3452649 | 904 | Cordo | 01/06/15 | B | B300 | 0.10 | 52.00 | Review and respond to e-mail from S. Melnik re: Nortel hearing |
| 3453518 | 904 | Cordo | 01/07/15 | B | B300 | 0.10 | 52.00 | Review and respond to e-mail from M. Maddox re: 1/20 hearing |
| 3454460 | 904 | Cordo | 01/08/15 | B | B300 | 0.30 | 156.00 | Review e-mail from M. Maddox and T. Minott re: agenda (.1); e-mail D.: Spelfogel re: status of claim (.1); review agenda and e-mail comments to M. Maddox (.1) |
| 3454455 | 904 | Cordo | 01/08/15 | B | B300 | 0.20 | 104.00 | Review emails from d. Herrington (.1) and D. Abbott (.1); re: hearing dates for SNMP |
| 3455250 | 904 | Cordo | 01/09/15 | B | B300 | 0.20 | 104.00 | Emails with M. Maddox, T. Minott re: agenda |
| 3455256 | 904 | Cordo | 01/09/15 | B | B300 | 0.10 | 52.00 | Further emails with S. Kaufman re: proceeding |
| 3456270 | 904 | Cordo | 01/12/15 | B | B300 | 0.20 | 104.00 | Further emails with D. Herrington re: hearing |
| 3456276 | 904 | Cordo | 01/12/15 | B | B300 | 0.10 | 52.00 | Further emails with D. Herrington re: hearing |
| 3456277 | 904 | Cordo | 01/12/15 | B | B300 | 0.10 | 52.00 | E-mail T. Minott and M. Maddox re: hearing in Feb |
| 3456266 | 904 | Cordo | 01/12/15 | B | B300 | 0.20 | 104.00 | Review e-mail from B. Beller re: agenda comments; review e-mail from T. Minott re: same (.1); discuss same with T. Minott (.1) |
| 3456267 | 904 | Cordo | 01/12/15 | B | B300 | 0.20 | 104.00 | Emails with D. Herrington re: hearing (.1); leave message for S.Scaruzzi re: same (.1) |
| 3456268 | 904 | Cordo | 01/12/15 | B | B300 | 0.20 | 104.00 | Call with S. Scaruzzi re: hearing dates |
| 3457331 | 904 | Cordo | 01/13/15 | B | B300 | 0.10 | 52.00 | Review email from B. Beller re: agenda |
| 3457332 | 904 | Cordo | 01/13/15 | B | B300 | 0.20 | 104.00 | Further emails with T. Minott and B. Beller re: agenda |
| 3457975 | 904 | Cordo | 01/14/15 | B | B300 | 0.20 | 104.00 | Review e-mail from S. Scaruzzi re: hearing binder and agenda; e-mail M. Maddox re: same (.1); e-mail S. Scaruzzi re: same (.1) |
| 3457977 | 904 | Cordo | 01/14/15 | B | B300 | 0.10 | 52.00 | Review e-mail from S. Scaruzzi re: hearing |
| 3460136 | 904 | Cordo | 01/15/15 | B | B300 | 0.20 | 104.00 | Review emails re: status of Nortel hearing |
| 3460401 | 904 | Cordo | 01/16/15 | B | B300 | 0.60 | 312.00 | Emails with L. Schweitzer, D. Abbott, J. Tupper, J. Pickney re: hearing (.3); call with chambers re: same (.1); review amended agenda (.1); further emails re: same (.1) |

Nortel Networks, Inc.
63989-DIP
DATE: 02/18/15 15:37:50

PRO FORMA  369970                    AS OF 01/31/15          INVOICE# ******

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3460402 | 904 | Cordo | 01/16/15 | B | B300 | 0.20 | 104.00 | Further emails re: Nortel agenda |
| 3460406 | 904 | Cordo | 01/16/15 | B | B300 | 0.10 | 52.00 | Further emails and discussion with T. Minott re: hearing and agenda |
| 3461761 | 904 | Cordo | 01/20/15 | B | B300 | 0.20 | 104.00 | E-mail committee re: fee hearing (.1); E-mail debtor professionals re: fee hearing (.1) |
| 3461769 | 904 | Cordo | 01/20/15 | B | B300 | 0.10 | 52.00 | Review emails from B. Beller and C. Hare re: court call |
| 3461773 | 904 | Cordo | 01/20/15 | B | B300 | 0.10 | 52.00 | Review emails from C. Hare and B. Beller re: court call |
| 3462578 | 904 | Cordo | 01/21/15 | B | B300 | 0.10 | 52.00 | Review and respond to e-mail from C. Samis re: transcript |
| 3463916 | 904 | Cordo | 01/23/15 | B | B300 | 0.10 | 52.00 | Review agenda and e-mail M. Maddox re: same |
| 3463920 | 904 | Cordo | 01/23/15 | B | B300 | 0.10 | 52.00 | Review additional emails re: Nortel agenda |
| 3466080 | 904 | Cordo | 01/27/15 | B | B300 | 0.10 | 52.00 | Review emails from J. Hoover and T. Minott re: agenda |
| 3466075 | 904 | Cordo | 01/27/15 | B | B300 | 0.20 | 104.00 | Review emails from B. Beller (.1) and T. Minott (.1); re: agenda |
| 3468115 | 904 | Cordo | 01/30/15 | B | B300 | 0.10 | 52.00 | E-mail T. Minott re: hearing coverage; review response re: same |
| 3419691 | 971 | Minott | 11/20/14 | B | B300 | 0.10 | 38.00 | Office conference with A. Cordo re 12/2 agenda |
| 3452634 | 971 | Minott | 01/06/15 | B | B300 | 0.10 | 40.50 | Office conference with M. Maddox re fee hearing |
| 3453271 | 971 | Minott | 01/07/15 | B | B300 | 0.10 | 40.50 | Email from A. Cordo re 1/20 hearing and status claim |
| 3453272 | 971 | Minott | 01/07/15 | B | B300 | 0.10 | 40.50 | Email from M. Maddox re 1/20 hearing and status claim |
| 3453976 | 971 | Minott | 01/08/15 | B | B300 | 0.10 | 40.50 | Review 1/20 draft agenda and email to M. Maddox re same |
| 3453977 | 971 | Minott | 01/08/15 | B | B300 | 0.10 | 40.50 | Email from M. Maddox re 1/20 draft agenda |
| 3454303 | 971 | Minott | 01/08/15 | B | B300 | 0.10 | 40.50 | Review revised 1/20 agenda |
| 3454355 | 971 | Minott | 01/08/15 | B | B300 | 0.10 | 40.50 | Email from A. Cordo re comment to 1/20 draft agenda |
| 3454362 | 971 | Minott | 01/08/15 | B | B300 | 0.10 | 40.50 | Emails with A. Cordo re 1/20 agenda |
| 3454810 | 971 | Minott | 01/09/15 | B | B300 | 0.20 | 81.00 | Email to Cleary re draft 1/20 agenda |
| 3454811 | 971 | Minott | 01/09/15 | B | B300 | 0.10 | 40.50 | Emails with A. Cordo re 1/20 draft agenda |
| 3454812 | 971 | Minott | 01/09/15 | B | B300 | 0.20 | 81.00 | Review further revised 1/20 agenda and email to M. Maddox and A. Cordo re comments to same |
| 3456312 | 971 | Minott | 01/12/15 | B | B300 | 0.10 | 40.50 | Email from A. Cordo re 2/27 SNMP hearing |
| 3456326 | 971 | Minott | 01/12/15 | B | B300 | 0.10 | 40.50 | Office conference with A. Cordo re 1/20 agenda |
| 3456327 | 971 | Minott | 01/12/15 | B | B300 | 0.10 | 40.50 | Emails with B. Beller re comment re 1/20 agenda |
| 3457303 | 971 | Minott | 01/13/15 | B | B300 | 0.10 | 40.50 | Further emails with B. Beller re 1/20 agenda |
| 3457304 | 971 | Minott | 01/13/15 | B | B300 | 0.10 | 40.50 | Email from M. Maddox re revised 1/20 agenda |
| 3457305 | 971 | Minott | 01/13/15 | B | B300 | 0.10 | 40.50 | Emails with B. Beller re 1/20 agenda |
| 3457290 | 971 | Minott | 01/13/15 | B | B300 | 0.10 | 40.50 | Review revised 1/20 agenda and emails with M. Maddox re same |

Nortel Networks, Inc.
63989-DIP
DATE: 02/18/15 15:37:50

PRO FORMA 369970                    AS OF 01/31/15                    INVOICE# ******

| 3457293 | 971 | Minott | 01/13/15 | B | B300 | 0.10 | 40.50 | Email to M. Maddox and A. Cordo re comment re 1/20 agenda |
| 3458448 | 971 | Minott | 01/15/15 | B | B300 | 0.10 | 40.50 | Email from A. Cordo re 3/26 hearing re Canadian Claims |
| 3458449 | 971 | Minott | 01/15/15 | B | B300 | 0.20 | 81.00 | Review NOS re 1/20 agenda and emails with M. Maddox re comment re same |
| 3460273 | 971 | Minott | 01/16/15 | B | B300 | 0.10 | 40.50 | Email from L. Schweitzer re 1/20 hearing |
| 3460274 | 971 | Minott | 01/16/15 | B | B300 | 0.10 | 40.50 | Email from A. Cordo re 1/20 hearing |
| 3460275 | 971 | Minott | 01/16/15 | B | B300 | 0.10 | 40.50 | Review 1/20 amended agenda |
| 3460277 | 971 | Minott | 01/16/15 | B | B300 | 0.20 | 81.00 | Email from A. Cordo re 1/20 amended agenda |
| 3460267 | 971 | Minott | 01/16/15 | B | B300 | 0.10 | 40.50 | Review NOS re 1/20 amended agenda and emails with M. Maddox re same |
| 3460268 | 971 | Minott | 01/16/15 | B | B300 | 0.10 | 40.50 | Email to M. Maddox re 1/20 amended agenda |
| 3460269 | 971 | Minott | 01/16/15 | B | B300 | 0.10 | 40.50 | Office conference with A. Cordo re 1/20 amended agenda |
| 3460270 | 971 | Minott | 01/16/15 | B | B300 | 0.10 | 40.50 | Email from A. Cordo re 1/20 amended agenda |
| 3460271 | 971 | Minott | 01/16/15 | B | B300 | 0.10 | 40.50 | Emails from R. Eckenrod and J. Tecce re 1/20 amended agenda |
| 3460272 | 971 | Minott | 01/16/15 | B | B300 | 0.10 | 40.50 | Email from J. Tecce re 1/20 hearing |
| 3461807 | 971 | Minott | 01/20/15 | B | B300 | 0.10 | 40.50 | Email from A. Cordo re Aug.-Oct. fee hearing |
| 3463865 | 971 | Minott | 01/23/15 | B | B300 | 0.10 | 40.50 | Email to J. Hoover re revised 2/3 agenda |
| 3463768 | 971 | Minott | 01/23/15 | B | B300 | 0.10 | 40.50 | Review further revised 2/3 draft agenda |
| 3463769 | 971 | Minott | 01/23/15 | B | B300 | 0.10 | 40.50 | Emails with M. Maddox re revised 2/3 agenda |
| 3463775 | 971 | Minott | 01/23/15 | B | B300 | 0.10 | 40.50 | Email to J. Hoover, A. Cordo and M. Maddox re draft 2/3 agenda |
| 3463776 | 971 | Minott | 01/23/15 | B | B300 | 0.10 | 40.50 | Emails with A. Cordo re 2/3 agenda |
| 3463777 | 971 | Minott | 01/23/15 | B | B300 | 0.10 | 40.50 | Review further revised draft 2/3 agenda |
| 3463779 | 971 | Minott | 01/23/15 | B | B300 | 0.20 | 81.00 | Review draft 2/3 agenda and email to M. Maddox and A. Cordo re comments re same |
| 3463780 | 971 | Minott | 01/23/15 | B | B300 | 0.10 | 40.50 | Email from M. Maddox re draft 2/3 agenda |
| 3466051 | 971 | Minott | 01/27/15 | B | B300 | 0.10 | 40.50 | Emails with J. Hoover re 2/3 agenda |
| 3466052 | 971 | Minott | 01/27/15 | B | B300 | 0.10 | 40.50 | Further emails with B. Beller re 2/3 draft agenda |
| 3466053 | 971 | Minott | 01/27/15 | B | B300 | 0.10 | 40.50 | Office conference with M. Maddox re 2/3 agenda |
| 3466054 | 971 | Minott | 01/27/15 | B | B300 | 0.20 | 81.00 | Emails with B. Beller re 2/3 agenda |
| 3468194 | 971 | Minott | 01/30/15 | B | B300 | 0.10 | 40.50 | Office conference with M. Maddox re 2/3 agenda |
| 3468195 | 971 | Minott | 01/30/15 | B | B300 | 0.10 | 40.50 | Call with M. Maddox re 2/3 agenda |
| 3468196 | 971 | Minott | 01/30/15 | B | B300 | 0.10 | 40.50 | Email to J. Hoover re 2/3 agenda |
| 3468197 | 971 | Minott | 01/30/15 | B | B300 | 0.10 | 40.50 | Review NOS re 2/3 agenda and emails with M. Maddox re same |

Nortel Networks, Inc.
63989-DIP
DATE: 02/18/15 15:37:50

PRO FORMA 369970                AS OF 01/31/15              INVOICE# ******

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3468198 | 971 | Minott | 01/30/15 | B | B300 | 0.20 | 81.00 | Emails with A. Cordo re 2/3 hearing |

Total Task: B300    18.50    7,118.00

Claims Objections and Administration

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3450848 | 221 | Schwartz | 01/05/15 | B | B310 | 0.10 | 65.50 | Review order approving settlement with the supporting bondholders |
| 3457187 | 221 | Schwartz | 01/13/15 | B | B310 | 0.10 | 65.50 | Review Notice of Appeal of settlement |
| 3466951 | 221 | Schwartz | 01/28/15 | B | B310 | 0.10 | 65.50 | Review Thynge order re mediation |
| 3466931 | 221 | Schwartz | 01/28/15 | B | B310 | 0.10 | 65.50 | Review Notice of Appeal |
| 3466933 | 221 | Schwartz | 01/28/15 | B | B310 | 0.10 | 65.50 | Review Appellant's Notice of Filing of Items Designated for Record on Appeal |
| 3466935 | 221 | Schwartz | 01/28/15 | B | B310 | 0.10 | 65.50 | Review Appellant's Statement of Issues and Designation of Record on Appeal |
| 3466936 | 221 | Schwartz | 01/28/15 | B | B310 | 0.10 | 65.50 | Review Appellee's Notice of Filing of Items for Record on Appeal |
| 3456254 | 322 | Abbott | 01/12/15 | B | B310 | 0.10 | 67.50 | Review corresp re: late filed Canadian claims |
| 3457560 | 322 | Abbott | 01/14/15 | B | B310 | 0.10 | 67.50 | Mtg w/ Cordo re: 9019 appeal procedure |
| 3457610 | 322 | Abbott | 01/14/15 | B | B310 | 0.20 | 135.00 | Telephone call w/ Rosenthal, Partham re: late CDN claim hearing |
| 3457667 | 322 | Abbott | 01/14/15 | B | B310 | 0.10 | 67.50 | Call to Scaruzzi re: 9019 scheduling |
| 3457673 | 322 | Abbott | 01/14/15 | B | B310 | 0.10 | 67.50 | Corresp to Rosenthal re: Mersky motion scheduling |
| 3457706 | 322 | Abbott | 01/14/15 | B | B310 | 0.10 | 67.50 | Mtg w/ Cordo re: claim |
| 3458156 | 322 | Abbott | 01/15/15 | B | B310 | 0.10 | 67.50 | Telephone call w/ Scaruzzi re: scheduling Canadian late filed claims motion |
| 3458238 | 322 | Abbott | 01/15/15 | B | B310 | 0.10 | 67.50 | Telephone call w/ Scaruzzi re: confirming scheduling of CDN employee late claims motion |
| 3458299 | 322 | Abbott | 01/15/15 | B | B310 | 0.10 | 67.50 | Corresp w/ Rosenthal, Parthum re: scheduling CDN late claims motion |
| 3458300 | 322 | Abbott | 01/15/15 | B | B310 | 0.10 | 67.50 | Corresp w/ Rosenthal, Cordo re: scheduling CDN employee late claims motion |
| 3458373 | 322 | Abbott | 01/15/15 | B | B310 | 0.20 | 135.00 | Mtg w/ Culver re:  Solus/Macquarie motion(.1); telephone call w/ Culver, Schweitzer re: same(.1) |
| 3459512 | 322 | Abbott | 01/15/15 | B | B310 | 0.10 | 67.50 | Corresp with Cordo re scheduling order re late filed claim motion by Canadian employees |
| 3459630 | 322 | Abbott | 01/15/15 | B | B310 | 0.10 | 67.50 | Corresp with Tecce re hearing on 20th |
| 3463711 | 322 | Abbott | 01/23/15 | B | B310 | 0.10 | 67.50 | Review corresp from Beller re: 9019 appeal |
| 3464768 | 322 | Abbott | 01/26/15 | B | B310 | 0.10 | 67.50 | Review corresp from, Cordo and Eckenrod re: 9019 appeal |
| 3464879 | 322 | Abbott | 01/26/15 | B | B310 | 0.20 | 135.00 | Mtg w/ Cordo re: 9019 appeal counter designation and appendix |
| 3465593 | 322 | Abbott | 01/27/15 | B | B310 | 0.10 | 67.50 | Review UCC joinder to counterdesignation in 9019 appeal |
| 3466178 | 322 | Abbott | 01/27/15 | B | B310 | 0.10 | 67.50 | Review bondholder counterdesignation |

Nortel Networks, Inc.
63989-DIP
DATE: 02/18/15 15:37:50

| 3466324 | 322 | Abbott | 01/28/15 | B | B310 | 0.10 | 67.50 | Review notices re: appeal of 9019 |
|---|---|---|---|---|---|---|---|---|
| 3466539 | 322 | Abbott | 01/28/15 | B | B310 | 0.10 | 67.50 | Review order re: joint statement regarding mediation |
| 3465126 | 605 | Naimoli | 01/26/15 | B | B310 | 0.70 | 105.00 | Review and respond to email from A. Cordo re filing and service of notice (.1); Prepare & efile Notice of Filing of Items in Record on Appeal (.6) |
| 3465127 | 605 | Naimoli | 01/26/15 | B | B310 | 0.20 | 30.00 | Review and respond to email from A. Cordo re filing and service of document (.1); Prepare & efile Appellees' Counterdesignation of Record on Appeal and Statement of Issues to be Presented on Appeal (.1) |
| 3465128 | 605 | Naimoli | 01/26/15 | B | B310 | 0.20 | 30.00 | Review and respond to email from A. Cordo re filing and service of index (.1); Prepare & efile Index of Appellees' Counterdesignation of Record on Appeal (.1) |
| 3450952 | 684 | Maddox | 01/05/15 | B | B310 | 0.10 | 26.00 | File Affidavit/Declaration of Service Re: Notices of Transfer of Claim |
| 3453107 | 684 | Maddox | 01/07/15 | B | B310 | 0.10 | 26.00 | Emails with A Cordo and T Minott re claim |
| 3458311 | 684 | Maddox | 01/15/15 | B | B310 | 0.10 | 26.00 | Emails with A Cordo and T Minott re Canadian Employee Claims motion |
| 3462348 | 684 | Maddox | 01/21/15 | B | B310 | 0.10 | 26.00 | File Affidavit/Declaration of Service Re: Notices of Transfer of Claim |
| 3462069 | 684 | Maddox | 01/21/15 | B | B310 | 0.20 | 52.00 | File Affidavit/Declaration of Service Re: Notices of Transfer of Claim (.1); emails with K Murray re same (.1) |
| 3463805 | 684 | Maddox | 01/23/15 | B | B310 | 0.10 | 26.00 | File Affidavit/Declaration of Service Re: Notices of Transfer of Claim |
| 3465455 | 684 | Maddox | 01/27/15 | B | B310 | 0.10 | 26.00 | File NOS re Notice of Filing of Items in Record on Appeal |
| 3465463 | 684 | Maddox | 01/27/15 | B | B310 | 0.10 | 26.00 | File Notice of Service Re: Appellees' Counterdesignation of Record on Appeal and Statement of Issues to be Presented on Appeal; and Index of Appellees' Counterdesignation of Record on Appeal |
| 3465284 | 684 | Maddox | 01/27/15 | B | B310 | 0.20 | 52.00 | Draft NOS re Appellees' Counterdesignation of Record on Appeal and Statement of Issues to be Presented on Appeal |
| 3466788 | 684 | Maddox | 01/29/15 | B | B310 | 0.10 | 26.00 | File Affidavit/Declaration of Service Re: Notices of Transfer of Claim |
| 3450731 | 904 | Cordo | 01/02/15 | B | B310 | 0.20 | 104.00 | Review ECF of motion for protective order (.1); forward to I. Rozenberg (.1) |
| 3450718 | 904 | Cordo | 01/02/15 | B | B310 | 0.10 | 52.00 | Review e-mail from L. Lipner re: claim |
| 3453514 | 904 | Cordo | 01/07/15 | B | B310 | 0.10 | 52.00 | Review e-mail from B. Beller re: PPI Appeal |
| 3454457 | 904 | Cordo | 01/08/15 | B | B310 | 1.30 | 676.00 | Research re: PPI appeal (1.1); call with B. Beller re: same (.2) |
| 3454477 | 904 | Cordo | 01/08/15 | B | B310 | 0.10 | 52.00 | Emails with D. Spelfogel to set up call about claims |
| 3455236 | 904 | Cordo | 01/09/15 | B | B310 | 0.10 | 52.00 | Emails with D. Spelfogel re: call |
| 3456269 | 904 | Cordo | 01/12/15 | B | B310 | 0.10 | 52.00 | Emails with J. Bromley re: claims question |
| 3457359 | 904 | Cordo | 01/13/15 | B | B310 | 0.30 | 156.00 | Research re: appeal timing |
| 3457334 | 904 | Cordo | 01/13/15 | B | B310 | 0.40 | 208.00 | Call with l. Lipner re: claims (.2); research re: same (.2) |
| 3457978 | 904 | Cordo | 01/14/15 | B | B310 | 0.60 | 312.00 | Call with D. Spelfogel re: claim (.4); research re: same (.1); discuss same with D. Abbott (.1) |
| 3457982 | 904 | Cordo | 01/14/15 | B | B310 | 0.30 | 156.00 | Review appeal statement and designation |

Nortel Networks, Inc.
63989-DIP
DATE: 02/18/15 15:37:50

PRO FORMA  369970    AS OF 01/31/15    INVOICE#  ******

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3457990 | 904 | Cordo | 01/14/15 | B | B310 | 0.10 | 52.00 | Leave message for K. Elliott re: tata claim |
| 3457991 | 904 | Cordo | 01/14/15 | B | B310 | 0.10 | 52.00 | Review e-mail from L. Lipner re: claims status |
| 3459717 | 904 | Cordo | 01/15/15 | B | B310 | 1.00 | 520.00 | Research re: Canadian employee claims motion; review docs; draft scheduling order |
| 3459722 | 904 | Cordo | 01/15/15 | B | B310 | 0.40 | 208.00 | Emails with D. Abbott and J. Rosenthal re: Canadian claims (.2); review emails from R. Merksey re: same (.1); further emails (.1) |
| 3459723 | 904 | Cordo | 01/15/15 | B | B310 | 0.30 | 156.00 | Emails re: Canadian claims order (.2); call with M. Parthum re: same (.1) |
| 3460405 | 904 | Cordo | 01/16/15 | B | B310 | 0.30 | 156.00 | Review revised order (.2); e-mail M. Parthum comments re: same (.1) |
| 3461768 | 904 | Cordo | 01/20/15 | B | B310 | 0.30 | 156.00 | Review E-mail and research from W. Alleman re: appeal question (.2); E-mail R. Eckenrod re: same (.1) |
| 3461759 | 904 | Cordo | 01/20/15 | B | B310 | 0.40 | 208.00 | Review E-mail from R. Eckenrod re: appeal question (.1); emails with W. Alleman re: same (.1); discuss same with W. Alleman (.1); further emails with R. Eckenrod (.1) |
| 3462476 | 904 | Cordo | 01/21/15 | B | B310 | 0.30 | 156.00 | Review appeal related docs |
| 3462474 | 904 | Cordo | 01/21/15 | B | B310 | 0.40 | 208.00 | Discuss claims with D. Abbott (.2); call with D. Abbott and L. Lipner re: same (.2) |
| 3462478 | 904 | Cordo | 01/21/15 | B | B310 | 0.30 | 156.00 | Review e-mail from R. Eckenrod re: appeal (.1); respond re: same (.1); discuss same with W. Alleman (.1) |
| 3462479 | 904 | Cordo | 01/21/15 | B | B310 | 0.10 | 52.00 | Review and respond to e-mail from M. Cilia re: claims |
| 3463233 | 904 | Cordo | 01/22/15 | B | B310 | 0.10 | 52.00 | Review discovery mediator letter |
| 3463277 | 904 | Cordo | 01/22/15 | B | B310 | 0.10 | 52.00 | Review e-mail from R. Eckenrod re: appeal research |
| 3463742 | 904 | Cordo | 01/22/15 | B | B310 | 0.30 | 156.00 | Review e-mail from M. Parthum re: order (.1); call with M. Parthum re: same (.2) |
| 3463234 | 904 | Cordo | 01/22/15 | B | B310 | 0.40 | 208.00 | Review e-mail from M. Parthum re: research question (.1); research re: same (.2); respond re: same (.1) |
| 3463235 | 904 | Cordo | 01/22/15 | B | B310 | 0.30 | 156.00 | Discussion with D. Abbott re: appeal and case status |
| 3463922 | 904 | Cordo | 01/23/15 | B | B310 | 0.20 | 104.00 | Further research and emails with M. Parthum re: bar date question |
| 3463918 | 904 | Cordo | 01/23/15 | B | B310 | 0.10 | 52.00 | Review and respond to e-mail rom M. Parthum re: bar date question |
| 3463924 | 904 | Cordo | 01/23/15 | B | B310 | 0.40 | 208.00 | Review revised order |
| 3465025 | 904 | Cordo | 01/26/15 | B | B310 | 0.50 | 260.00 | Further research re: appeals |
| 3465026 | 904 | Cordo | 01/26/15 | B | B310 | 0.20 | 104.00 | Further appeal emails |
| 3465023 | 904 | Cordo | 01/26/15 | B | B310 | 0.10 | 52.00 | Respond to B. Beller e-mail re: appeal |
| 3465024 | 904 | Cordo | 01/26/15 | B | B310 | 0.40 | 208.00 | Research re: appeal (.2); emails with R. Eckenrod re: same (.2) |
| 3465031 | 904 | Cordo | 01/26/15 | B | B310 | 0.40 | 208.00 | Further emails with R. Eckenrod re: appeal research |
| 3465032 | 904 | Cordo | 01/26/15 | B | B310 | 0.40 | 208.00 | Review revised counter designation, notice |

Nortel Networks, Inc.
63989-DIP
DATE: 02/18/15 15:37:50

PRO FORMA   389970                                        AS OF 01/31/15            INVOICE# ******

| 3465033 | 904 | Cordo | 01/26/15 | B | B310 | 0.10 | 52.00 | Discuss notice of appeal with D. Abbott |
|---|---|---|---|---|---|---|---|---|
| 3465034 | 904 | Cordo | 01/26/15 | B | B310 | 1.30 | 676.00 | Finalize three appeal docs for filing (.6); review all exhibits (.3); emails with R. Eckenrod re: same (.2); emails with T. Naimoli re: same (.2) |
| 3465386 | 904 | Cordo | 01/26/15 | B | B310 | 0.10 | 52.00 | Review as filed copies of filings |
| 3466069 | 904 | Cordo | 01/27/15 | B | B310 | 1.00 | 520.00 | Research re: status of claim |
| 3466076 | 904 | Cordo | 01/27/15 | B | B310 | 0.20 | 104.00 | Review and sign two NOS (.1); emails with M. Maddox re: same (.1) |
| 3466077 | 904 | Cordo | 01/27/15 | B | B310 | 0.10 | 52.00 | Leave message for K. Elliott re: nortel |
| 3466078 | 904 | Cordo | 01/27/15 | B | B310 | 0.10 | 52.00 | Review committee joinder to debtor designations |
| 3466079 | 904 | Cordo | 01/27/15 | B | B310 | 0.10 | 52.00 | Review bonds counter designation |
| 3466623 | 904 | Cordo | 01/28/15 | B | B310 | 0.30 | 156.00 | Review e-mail from M. Parthum re: service question and dec question (.1); research and e-mail epiq; review response from T. Conklin (.1); review dec and e-mail M. Parthum (.1) |
| 3466618 | 904 | Cordo | 01/28/15 | B | B310 | 0.30 | 156.00 | Review mediation docketing (.1); e-mail R. Eckenrod; review response re: same (.2) |
| 3466619 | 904 | Cordo | 01/28/15 | B | B310 | 0.40 | 208.00 | Review transmittal of appeal (.1); check all documents attached (.2); e-mail summary to R. Eckenrod (.1) |
| 3466620 | 904 | Cordo | 01/28/15 | B | B310 | 0.20 | 104.00 | Review e-mail from R. Eckenrod re: appeal (.1); research and respond re: same (.1) |
| 3466624 | 904 | Cordo | 01/28/15 | B | B310 | 0.20 | 104.00 | Review notice of docketing (.1); e-mail cleary team re: next steps (.1) |
| 3466625 | 904 | Cordo | 01/28/15 | B | B310 | 0.20 | 104.00 | Further emails with T. Conklin and M. Parthum re: response |
| 3466626 | 904 | Cordo | 01/28/15 | B | B310 | 0.60 | 312.00 | Emails with M. Parthum re: claims issue (.1); research re: same (.4); e-mail epiq re: same (.1) |
| 3466627 | 904 | Cordo | 01/28/15 | B | B310 | 0.30 | 156.00 | Review e-mail from T. Conklin re: service info (.1); review attachments (.2) |
| 3466628 | 904 | Cordo | 01/28/15 | B | B310 | 0.20 | 104.00 | Further emails with M. Parthum (.1): and T. Conklin (.1) re: research |
| 3468158 | 904 | Cordo | 01/30/15 | B | B310 | 0.10 | 52.00 | Review message from K. Elliott from Kelly Drye re: claim |
| 3468110 | 904 | Cordo | 01/30/15 | B | B310 | 0.10 | 52.00 | Review and respond to e-mail from R. Eckenrod re: appeal |
| 3461829 | 964 | Alleman, Jr. | 01/20/15 | B | B310 | 4.00 | 1,720.00 | Research re appellate record issues |
| 3462892 | 964 | Alleman, Jr. | 01/22/15 | B | B310 | 0.10 | 43.00 | Call from R. Eckenrod re: appeals research |
| 3464797 | 964 | Alleman, Jr. | 01/26/15 | B | B310 | 0.20 | 86.00 | Confs. with A. Cordo re: appeal issues and research re: same |
| 3466369 | 964 | Alleman, Jr. | 01/28/15 | B | B310 | 0.10 | 43.00 | E-mail D. Abbott re joint mediation statement |
| 3463774 | 971 | Minott | 01/23/15 | B | B310 | 0.10 | 40.50 | Email from A. Cordo re research issue re Canadian Late Claims brief |
| 3463772 | 971 | Minott | 01/23/15 | B | B310 | 0.10 | 40.50 | Office conference with A. Cordo re research re Canadian Late Claims brief |
| 3463773 | 971 | Minott | 01/23/15 | B | B310 | 0.30 | 121.50 | Research re Canadian Late Claims brief |

Total Task:  B310        27.60        13,630.50

Litigation/Adversary Proceedings

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3456830 | 221 | Schwartz | 01/08/15 | B | B330 | 0.10 | 65.50 | Review J. Monagham email re: SMNP adversary |
| 3466937 | 221 | Schwartz | 01/28/15 | B | B330 | 0.10 | 65.50 | Review Appellee's Counter-Designation of Record and Statement of Issues on Appeal |
| 3451728 | 322 | Abbott | 01/05/15 | B | B330 | 0.10 | 67.50 | Corresp w/ Herrington re: SNMP litigation |
| 3451690 | 322 | Abbott | 01/05/15 | B | B330 | 0.40 | 270.00 | Telephone call w/ Cordo, Kaufman re: SNMP litigation |
| 3453467 | 322 | Abbott | 01/08/15 | B | B330 | 0.10 | 67.50 | Corresp w/ Herrington re: SNMP litigation scheduling |
| 3453521 | 322 | Abbott | 01/08/15 | B | B330 | 0.10 | 67.50 | Further corresp w/ Herrington re: SNMP litigation scheduling |
| 3455219 | 322 | Abbott | 01/09/15 | B | B330 | 0.20 | 135.00 | Mtg w/ Cordo re: SNMP litigation |
| 3467889 | 322 | Abbott | 01/30/15 | B | B330 | 0.20 | 135.00 | Mtg w/ Cordo re: SNMP scheduling motion |
| 3467941 | 322 | Abbott | 01/30/15 | B | B330 | 0.40 | 270.00 | Review SNMP draft scheduling motion |
| 3450298 | 684 | Maddox | 01/05/15 | B | B330 | 0.10 | 26.00 | Draft status report |
| 3456123 | 684 | Maddox | 01/12/15 | B | B330 | 0.50 | 130.00 | Draft COS re status report (.1); emails with T Minott re status report (.1); file status report (.1); serve same (.2) |
| 3459600 | 684 | Maddox | 01/15/15 | B | B330 | 0.60 | 156.00 | Retrieve Canadian motion and related pleadings (.4); call and emails with A Cordo re same (.2) |
| 3459551 | 684 | Maddox | 01/15/15 | B | B330 | 0.10 | 26.00 | Call with A Cordo re research docket re Canadian motions |
| 3451708 | 904 | Cordo | 01/05/15 | B | B330 | 0.70 | 364.00 | Call with S. Kaufman and D. Abbott re: SNMP (.5); discuss same with D. Abbott (.2) |
| 3452638 | 904 | Cordo | 01/06/15 | B | B330 | 0.20 | 104.00 | Call with S. Kaufman and D. Herrington re: SNMP |
| 3452737 | 904 | Cordo | 01/06/15 | B | B330 | 0.50 | 260.00 | Emails with S. Kaufman re: research (.1); research re: adversary proceeding (.4) |
| 3452651 | 904 | Cordo | 01/06/15 | B | B330 | 0.10 | 52.00 | Review update e-mail from S. Kaufman |
| 3453494 | 904 | Cordo | 01/07/15 | B | B330 | 0.10 | 52.00 | Emails with S. Kaufman re: protocol motion |
| 3453506 | 904 | Cordo | 01/07/15 | B | B330 | 1.30 | 676.00 | Review and revise motion to establish protocol |
| 3454454 | 904 | Cordo | 01/08/15 | B | B330 | 0.30 | 156.00 | Review e-mail from S. Kaufman re: SNMP stip (.1); review revised motion (.2) |
| 3454478 | 904 | Cordo | 01/08/15 | B | B330 | 0.20 | 104.00 | Review e-mail from counsel to Avaya (.1); e-mail D. Herrington and S. Kaufman re: same (.1) |
| 3454939 | 904 | Cordo | 01/08/15 | B | B330 | 0.40 | 208.00 | Further emails with D. Abbott (.1); and D. HErrington (.1); re: SNMP; emails with S. Kaufman (.1); and counsel for Avaya re: same (.1) |
| 3455239 | 904 | Cordo | 01/09/15 | B | B330 | 0.60 | 312.00 | Further emails with D. Herrington (.1; and S. Kaufman (.1); re: adversary; research re: same (.4) |
| 3455240 | 904 | Cordo | 01/09/15 | B | B330 | 0.20 | 104.00 | Review Avaya NOA (.1); e-mail D. Herrington re: same (.1) |
| 3460404 | 904 | Cordo | 01/16/15 | B | B330 | 0.30 | 156.00 | Review e-mail from R. Reeb re: liquidation (.1); e-mail P. Vella re: same (.1); email D. Abbott re: same (.1) |
| 3467859 | 904 | Cordo | 01/29/15 | B | B330 | 0.20 | 104.00 | Emails with S. Kaufman re: SNMP motion |

Nortel Networks, Inc.                    PRO FORMA - 309970          AS OF 01/31/15                    INVOICE# ******
63989-DIP
DATE: 02/18/15 15:37:50

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3468107 | 904 | Cordo | 01/30/15 | B | B330 | 0.10 | 52.00 | E-mail S. Kaufman re: jurisdiction |
| 3468108 | 904 | Cordo | 01/30/15 | B | B330 | 0.60 | 312.00 | Review motion and SNMP time line (.4); discuss same with D. Abbott (.2) |
| 3468109 | 904 | Cordo | 01/30/15 | B | B330 | 0.10 | 52.00 | Review and respond to e-mail from B. Shartis re: motion |
| 3468112 | 904 | Cordo | 01/30/15 | B | B330 | 0.10 | 52.00 | E-mail S. Kaufman re: motion; review response re: same |
| 3468113 | 904 | Cordo | 01/30/15 | B | B330 | 0.60 | 312.00 | Review motion to incorporate A. Cordo and D. abbott comments (.3); discuss same with D. Abbott (.2); e-mail S. Kaufman re: same (.1) |
| 3468114 | 904 | Cordo | 01/30/15 | B | B330 | 0.20 | 104.00 | Further emails with D. Herrington re: changes to protocol |
| 3468145 | 904 | Cordo | 01/30/15 | B | B330 | 0.30 | 156.00 | E-mail B. Shartis re: complaint; review response re: same (.1); research re: same (.1); e-mail B. Shartis re: same (.1) |
| 3451054 | 971 | Minott | 01/05/15 | B | B330 | 0.10 | 40.50 | Email to M. Gurgel and S. Mullen re preference status report |
| 3451055 | 971 | Minott | 01/05/15 | B | B330 | 0.20 | 81.00 | Email from M. Maddox re preference status report (.1); review same (.1) |
| 3456317 | 971 | Minott | 01/12/15 | B | B330 | 0.20 | 81.00 | Revise draft preference status report per M. Gurgel comment |
| 3456318 | 971 | Minott | 01/12/15 | B | B330 | 0.10 | 40.50 | Call with M. Gurgel re Sterling Mets and preference status report |
| 3456320 | 971 | Minott | 01/12/15 | B | B330 | 0.10 | 40.50 | Email to M. Gurgel, S. Mullen and M. Maddox re preference status report |
| 3456316 | 971 | Minott | 01/12/15 | B | B330 | 0.10 | 40.50 | Review COS re preference status report and email with M. Maddox re same |

|  |  | Total Task: | B330 | 10.90 | 5,497.50 |
|---|---|---|---|---|---|

Professional Retention (MNAT - Objections)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3462557 | 971 | Minott | 01/21/15 | B | B350 | 0.20 | 81.00 | Draft supplemental declaration in support of MNAT retention |

|  |  | Total Task: | B350 | 0.20 | 81.00 |
|---|---|---|---|---|---|

Professional Retention (Others - Filing)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3456174 | 221 | Schwartz | 01/07/15 | B | B360 | 0.20 | 131.00 | Review Application/Motion to Employ/Retain Whiteford, Taylor & Preston LLC as Successor Co-Counsel Filed by Official Committee of Unsecured |
| 3452695 | 605 | Naimoli | 01/06/15 | B | B360 | 0.30 | 45.00 | Review and respond to email from A. Cordo re filing and service of notice (.1); Prepare & efile Notice of the Tenth Amendment to the Statement of Work Entered Into Pursuant to the Tax Services Agreement with Ernst & Young LLP (.2) |
| 3452668 | 904 | Cordo | 01/06/15 | B | B360 | 0.10 | 52.00 | Further emails with L. Lipner re: service |
| 3452669 | 904 | Cordo | 01/06/15 | B | B360 | 0.10 | 52.00 | Review as filed notice and e-mail L. Lipner re: same |
| 3452639 | 904 | Cordo | 01/06/15 | B | B360 | 0.40 | 208.00 | Review e-mail from L. Lipner re: notice (.1); review and finalize notice and order (.2); e-mail T. Naimoli re: filing of same (.1) |
| 3452650 | 904 | Cordo | 01/06/15 | B | B360 | 0.10 | 52.00 | Review and respond to e-mail from L. Lipner re: E&Y |
| 3457333 | 904 | Cordo | 01/13/15 | B | B360 | 0.20 | 104.00 | Review order granting ret motion (.1); review T.Minott e-mail re: same (.1) |
| 3461770 | 904 | Cordo | 01/20/15 | B | B360 | 0.10 | 52.00 | Review and respond to E-mail from L. Lipner re: EY invoice |

Nortel Networks, Inc.
63989-DIP
DATE: 02/18/15 15:37:50

PRO FORMA 369970                    AS OF 01/31/15                    INVOICE# ******

| 3452629 | 971 | Minott | 01/06/15 | B | B360 | 0.10 | 40.50 | Emails from L. Lipner and A. Cordo re Notice of Tenth Amendment to the E&Y Statement of Work |
| 3452630 | 971 | Minott | 01/06/15 | B | B360 | 0.10 | 40.50 | Email from L. Lipner re Notice of EY Supplemental Retention |
| | | | Total Task: | B360 | | 1.70 | 777.00 | |

General Corporate Matters (including Corporate Gover

| 3464939 | 330 | Vella | 01/20/15 | B | B400 | 0.50 | 327.50 | Review documents re: wind down of entity (.3); call with Cleary re same (.2) |
| 3456278 | 904 | Cordo | 01/12/15 | B | B400 | 0.10 | 52.00 | Further emails re: corp issues |
| 3456273 | 904 | Cordo | 01/12/15 | B | B400 | 0.30 | 156.00 | Review e-mail from R. Reed re: corporate governance issue (.1); review documents; emails with D. Harris and T. Vella re: same (.1); emails with D. Abbott re: same (.1) |
| 3461766 | 904 | Cordo | 01/20/15 | B | B400 | 0.20 | 104.00 | Emails with T. Vella re: organizational docs (.1); further emails with K. Hailey re: same (.1) |
| 3461767 | 904 | Cordo | 01/20/15 | B | B400 | 0.20 | 104.00 | Review summary of discussion with Cleary from P. Vella |
| | | | Total Task: | B400 | | 1.30 | 743.50 | |

Schedules/SOFA/U.S. Trustee Reports

| 3450885 | 221 | Schwartz | 01/05/15 | B | B420 | 0.10 | 65.50 | Review Debtor-In-Possession Monthly Operating Report for Filing Period November 2014 |
| 3462610 | 605 | Naimoli | 01/21/15 | B | B420 | 0.30 | 45.00 | Review and respond to email from A. Cordo re filing and service of report (.1); Prepare, efile & serve Monthly Operating Report (Reporting Period December 1, 2014 Through December 31, 2014) (.2) |
| 3461764 | 904 | Cordo | 01/20/15 | B | B420 | 0.10 | 52.00 | Emails with M. Maddox re: reports |
| 3462573 | 904 | Cordo | 01/21/15 | B | B420 | 0.40 | 208.00 | Review and respond to e-mail from L. Lipner re: MOR (.1); review MOR (.1); emails with T. Naimoli re: COS (.1); review and sign same (.1) |
| 3462552 | 971 | Minott | 01/21/15 | B | B420 | 0.20 | 81.00 | Emails from L. Lipner (.1) and A. Cordo (.1) re December MOR |
| | | | Total Task: | B420 | | 1.10 | 451.50 | |

Allocation

| 3427184 | 221 | Schwartz | 12/02/14 | B | B500 | 0.10 | 63.50 | Review Reply (Statement of the Official Committee of Unsecured Creditors in Further Support of Debtors Motion  Approving Settlement Agreement) |
| 3453235 | 322 | Abbott | 01/07/15 | B | B500 | 0.10 | 67.50 | Corresp w/ Rozenberg re: trial record |
| 3453969 | 322 | Abbott | 01/08/15 | B | B500 | 0.40 | 270.00 | Review stip re: trial record(.2); telephone call w/ Rozenberg re: same(.2) |
| 3454332 | 322 | Abbott | 01/08/15 | B | B500 | 0.20 | 135.00 | Review corresp re: trial record stip and corresp w/ Rozenberg re: same |
| 3454879 | 322 | Abbott | 01/09/15 | B | B500 | 0.30 | 202.50 | Call w/ Cordo, Rozenberg re: trial record stip |
| 3462176 | 322 | Abbott | 01/21/15 | B | B500 | 0.20 | 135.00 | Review amended UKPC motion for leave to appeal claim decision |
| 3463221 | 322 | Abbott | 01/22/15 | B | B500 | 0.10 | 67.50 | Mtg w/ Cordo re: Bell Canada billing |

Nortel Networks, Inc.
63989-DIP
DATE: 02/18/15 15:37:50

PRO FORMA - 369970                    AS OF 01/31/15                INVOICE# ******

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3453519 | 904 | Cordo | 01/07/15 | B | B500 | 0.10 | 52.00 | Emails with I. Rozenberg and D. Abbott re: call about trial record |
| 3454456 | 904 | Cordo | 01/08/15 | B | B500 | 0.70 | 364.00 | Prep for and attend call with D. Abbott and I. Rozenberg re: trial record |
| 3454461 | 904 | Cordo | 01/08/15 | B | B500 | 0.40 | 208.00 | Review additional emails re: allocation trial record |
| 3455249 | 904 | Cordo | 01/09/15 | B | B500 | 0.40 | 208.00 | Attend call with D. Abbott and I. Rozenberg re: trial over |
| 3455245 | 904 | Cordo | 01/09/15 | B | B500 | 0.30 | 156.00 | Research re: samples (.2); e-mail I. Rozenberg re: same (.1) |
| 3455257 | 904 | Cordo | 01/09/15 | B | B500 | 0.10 | 52.00 | Review e-mail from L. Sealy re: invoice |
| 3456271 | 904 | Cordo | 01/12/15 | B | B500 | 0.20 | 104.00 | Review Verizon invoice (.1); emails with D. Kelley re: same (.1) |
| 3456280 | 904 | Cordo | 01/12/15 | B | B500 | 0.40 | 208.00 | Review e-mail from L. Sealy re: bell documentation (.1); research re: same (.2); e-mail K. Ponder re: same (.1) |
| 3457973 | 904 | Cordo | 01/14/15 | B | B500 | 0.50 | 260.00 | Review e-mail from R. Eckenrod re: rules; research re: same (.3); discuss same with D. Abbott (.1); e-mail R. Eckenrod re: same (.1) |
| 3461434 | 904 | Cordo | 01/16/15 | B | B500 | 0.10 | 52.00 | Review e-mail from M. Shakra re: CCAA appeal |
| 3461388 | 904 | Cordo | 01/19/15 | B | B500 | 0.10 | 52.00 | Review and respond to e-mail from D. Kelley re: verizon |
| 3462482 | 904 | Cordo | 01/21/15 | B | B500 | 0.10 | 52.00 | Review and respond to e-mail from L. Sealy re: bell |
| 3462475 | 904 | Cordo | 01/21/15 | B | B500 | 0.10 | 52.00 | Review e-mail from M. Shakra re: amended notice of appeal |
| 3463231 | 904 | Cordo | 01/22/15 | B | B500 | 0.90 | 468.00 | Review e-mail from T. McIntryre re: invoices (.1); research re: same (.5); draft e-mail summarizing current issues (.2); discuss same with D. abbott (.1) |
| 3463232 | 904 | Cordo | 01/22/15 | B | B500 | 0.30 | 156.00 | Review and respond to e-mail from Bell related to additional billing issues |
| 3463923 | 904 | Cordo | 01/23/15 | B | B500 | 0.60 | 312.00 | Research re: appeal (.5) e-mail B. Beller re: same (.1) |

Total Task:  B500        6.70        3,697.00

FEE SUBTOTAL        104.60        47,120.00