CLAIMS REGISTER AS OF 02/19/15                                                PAGE:    1

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10 | ****CLAIM NUMBER VOIDED BY AGENT**** | 01577 | 0.00 CLAIMED | | |
| 09-10 | ****CLAIM NUMBER VOIDED BY AGENT**** | 02260 | 0.00 CLAIMED | | |
| 09-10 | ****CLAIM NUMBER VOIDED BY AGENT**** | 03019 | 0.00 CLAIMED | | |
| 09-10 | ****CLAIM NUMBER VOIDED BY AGENT**** | 03143 | 0.00 CLAIMED | | |
| 09-10 | ****CLAIM NUMBER VOIDED BY AGENT**** | 04115 | 0.00 CLAIMED | | |
| 09-10 | ****CLAIM NUMBER VOIDED BY AGENT**** | 04116 | 0.00 CLAIMED | | |
| 09-10 | ****CLAIM NUMBER VOIDED BY AGENT**** | 04117 | 0.00 CLAIMED | | |
| 09-10 | ****CLAIM NUMBER VOIDED BY AGENT**** | 04146 | 0.00 CLAIMED | | |
| 09-10 | ****CLAIM NUMBER VOIDED BY AGENT**** | 04196 | 0.00 CLAIMED | | |
| 09-10 | ****CLAIM NUMBER VOIDED BY AGENT**** | 04197 | 0.00 CLAIMED | | |
| 09-10 | ****CLAIM NUMBER VOIDED BY AGENT**** | 05708 | 0.00 CLAIMED | | |
| 09-10 | ****CLAIM NUMBER VOIDED BY AGENT**** | 05712 | 0.00 CLAIMED | | |
| 09-10 | ****CLAIM NUMBER VOIDED BY AGENT**** | 05713 | 0.00 CLAIMED | | |
| 09-10 | ****CLAIM NUMBER VOIDED BY AGENT**** | 05725 | 0.00 CLAIMED | | |
| 09-10 | ****CLAIM NUMBER VOIDED BY AGENT**** | 05726 | 0.00 CLAIMED | | |
| 09-10 | ****CLAIM NUMBER VOIDED BY AGENT**** | 05727 | 0.00 CLAIMED | | |
| 09-10 | ****CLAIM NUMBER VOIDED BY AGENT**** | 05728 | 0.00 CLAIMED | | |
| 09-10 | ****CLAIM NUMBER VOIDED BY AGENT**** | 05729 | 0.00 CLAIMED | | |
| 09-10 | ****CLAIM NUMBER VOIDED BY AGENT**** | 07112 | 0.00 CLAIMED | | |
| 09-10 | ****CLAIM NUMBER VOIDED BY AGENT**** | 07126 | 0.00 CLAIMED | | |
| 09-10 | ****CLAIM NUMBER VOIDED BY AGENT**** | 07225 | 0.00 CLAIMED | | |
| 09-10 | ****CLAIM NUMBER VOIDED BY AGENT**** | 07243 | 0.00 CLAIMED | | |
| 09-10 | ****CLAIM NUMBER VOIDED BY AGENT**** | 07244 | 0.00 CLAIMED | | |
| 09-10 | ****CLAIM NUMBER VOIDED BY AGENT**** | 08320 | 0.00 CLAIMED | | |
| 09-10 | ****CLAIM NUMBER VOIDED BY AGENT**** | 08751 | 0.00 CLAIMED<br>**** EXPUNGED **** | | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:    2

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

CASE FILE DATE: 01/14/09

TOTALS FOR CASE NO. : 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC.

|  |  | # | Amount |
|---|---|---|---|
| Scheduled | - PRIORITY | 0 | 0.00 |
|  | - SECURED | 0 | 0.00 |
|  | - UNSECURED | 0 | 0.00 |
| Total Scheduled |  | 0 | 0.00 |
| Claimed | - ADMINISTRATIVE | 0 | 0.00 |
|  | - PRIORITY | 0 | 0.00 |
|  | - SECURED | 0 | 0.00 |
|  | - UNSECURED | 0 | 0.00 |
| Total Claimed |  | 25 | 0.00 |
| Allowed | - ADMINISTRATIVE | 0 | 0.00 |
|  | - PRIORITY | 0 | 0.00 |
|  | - SECURED | 0 | 0.00 |
|  | - UNSECURED | 0 | 0.00 |
| Total Allowed |  | 0 | 0.00 |
| Total Expunged |  | 1 | 0.00 |
| Total Withdrawn |  | 0 | 0.00 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:        3

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | 3G AMERICAS LLC<br>CHRIS PEARSON<br>1750-112TH AVE. NE #B220<br>BELLEVUE, WA 98004 | 01308 | 8,035.72 CLAIMED UNSECURED | 06/08/09 | |
| 09-10138 | 3G AMERICAS LLC<br>CHRIS PEARSON<br>1750-112TH AVE. NE #B220<br>BELLEVUE, WA 98004 | 01308 | 618.13 CLAIMED UNSECURED | 06/08/09 | Paid and not entitled to any additional voting rig<br>from the Debtors |
| 09-10138 | 485 LEXINGTON OWNER LLC<br>STEMPEL BENNETT ET AL<br>675 THRID AVE - 31ST FLOOR<br>NEW YORK, NY 10017 | 04855 | 58,075.71 CLAIMED ADMINISTRATIVE<br>62,433.55 CLAIMED UNSECURED<br>62,433.55 TOTAL CLAIMED<br>**** EXPUNGED **** | 09/30/09<br>11/14/11 | Claim out of balance<br>DOCKET NUMBER: 6762 |
| 09-10138 | 485 LEXINGTON OWNER LLC<br>STEMPEL BENNETT ET AL<br>675 THIRD AVE - 31ST FLOOR<br>NEW YORK, NY 10017 | 06980 | 620,994.59 CLAIMED UNSECURED<br>64,583.66 ALLOWED ADMINISTRATIVE<br>341,050.68 ALLOWED UNSECURED<br>405,634.34 TOTAL ALLOWED<br>**** ALLOWED **** | 01/25/10<br>11/14/11 | Amends Claim 4855<br>DOCKET NUMBER: 6762 |
| 09-10138 | 485 LEXINGTON OWNER LLC<br>STEMPEL BENNETT ET AL<br>675 THIRD AVE - 31ST FLOOR<br>NEW YORK, NY 10017 | 06980 | 1,648,625.00 CLAIMED SECURED | 01/25/10 | Amends Claim 4855 |
| 09-10138 | A-1 TELECOMMUNICATIONS LLC<br>PO BOX 366<br>LIBERTYTOWN, MD 21762 | 00097 | 615.00 SCHEDULED UNSECURED<br>4,743.50 CLAIMED UNSECURED | 01/29/09 | |
| 09-10138 | A-1 TELECOMMUNICATIONS LLC<br>PO BOX 366<br>LIBERTYTOWN, MD 21762 | 00212 | 432.50 CLAIMED UNSECURED | 02/09/09 | |
| 09-10138 | A-1 TELECOMMUNICATIONS LLC<br>PO BOX 366<br>LIBERTYTOWN, MD 21762 | 01670 | 8,230.00 CLAIMED UNSECURED | 08/10/09 | |
| 09-10138 | A.T. KEARNEY, INC.<br>ATTN: TRISH BRIM, OFFICE MANAGER<br>16000 N. DALLAS PARKWAY, STE 850<br>DALLAS, TX 75248 | 01843 | 369,996.00 SCHEDULED UNSECURED<br>369,996.00 CLAIMED UNSECURED | 08/20/09 | |
| 09-10138 | AAA SOUND SERVICE LTD<br>295 MT READ BLVD<br>ROCHESTER, NY 14611 | 02370 | 540.00 SCHEDULED UNSECURED<br>450.00 CLAIMED UNSECURED | 08/31/09 | |

CLAIMS REGISTER AS OF 02/19/15                                                                                                        PAGE:        4

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                         CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | AAI BLUEMOUNTAIN FUND PLC<br>TRANSFEROR: MARBLEGATE SPECIAL OPP. MAST<br>C/O BLUEMOUNTAIN CAPITAL MANAGEMENT, LLC<br>280 PARK AVENUE, 5TH FLOOR EAST<br>NEW YORK, NY 10017 | 01461 | 51,226.37 CLAIMED UNSECURED<br>47,600.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 06/24/09<br>03/20/12 | DOCKET NUMBER: 7409 |
| 09-10138 | AAI BLUEMOUNTAIN FUND PLC<br>TRANSFEROR: MARBLEGATE SPECIAL OPP. MAST<br>C/O BLUEMOUNTAIN CAPITAL MANAGEMENT, LLC<br>280 PARK AVENUE, 5TH FLOOR EAST<br>NEW YORK, NY 10017 | 01702 | 7,501.90 CLAIMED UNSECURED<br>6,651.90 ALLOWED UNSECURED<br>**** ALLOWED **** | 08/14/09 | |
| 09-10138 | AAI BLUEMOUNTAIN FUND PLC<br>TRANSFEROR: MARBLEGATE SPECIAL OPP. MAST<br>C/O BLUEMOUNTAIN CAPITAL MANAGEMENT, LLC<br>280 PARK AVENUE, 5TH FLOOR EAST<br>NEW YORK, NY 10017 | 04642 | 135,624.17 CLAIMED UNSECURED<br>40,800.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/29/09<br>01/06/12 | DOCKET NUMBER: 7072 |
| 09-10138 | AAI BLUEMOUNTAIN FUND PLC<br>TRANSFEROR: WATERSTONE OFFSHORE AD FUND,<br>C/O BLUEMOUNTAIN CAPITAL MANAGEMENT, LLC<br>280 PARK AVENUE, 5TH FLOOR EAST<br>NEW YORK, NY 10017 | 07179 | 0.00 CLAIMED UNSECURED<br>90,539.83 ALLOWED UNSECURED<br>**** ALLOWED **** | 03/31/10<br>07/31/12 | Amends claim no. 5652<br>DOCKET NUMBER: 8070 |
| 09-10138 | AAI BLUEMOUNTAIN FUND PLC<br>TRANSFEROR: MARBLEGATE SPECIAL OPP. MAST<br>C/O BLUEMOUNTAIN CAPITAL MANAGEMENT, LLC<br>280 PARK AVENUE, 5TH FLOOR EAST<br>NEW YORK, NY 10017 | 07897 | 51,000.00 CLAIMED UNSECURED<br>51,000.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 08/08/11<br>12/14/11 | Amends claim 5420<br>DOCKET NUMBER: 6977 |
| 09-10138 | AASTRA TELECOM INC<br>155 SNOW BLVD<br>CONCORD, ON L4K 4N9<br>CANADA | 02400 | 2,544.60 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/01/09<br>01/31/11 | DOCKET NUMBER: 4779 |
| 09-10138 | AASTRA TELECOM INC<br>155 SNOW BOULEVARD<br>CONCORD, ON L4K 4N9<br>CANADA | 02402 | 2,329.50 SCHEDULED UNSECURED<br>2,523.26 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/01/09<br>01/31/11 | DOCKET NUMBER: 4779 |
| 09-10138 | AASTRA TELECOM U.S., INC.<br>155 SNOW BLVD.<br>CONCORD, ON L4K 4N9<br>CANADA | 02401 | 2,370.99 CLAIMED UNSECURED<br>2,370.99 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/01/09<br>01/31/11 | DOCKET NUMBER: 4779 |
| 09-10138 | AASTRA TELECOM U.S., INC.<br>155 SNOW BLVD.<br>CONCORD, ON L4K 4N9<br>CANADA | 02403 | 2,523.26 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/01/09<br>01/31/11 | DOCKET NUMBER: 4779 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15                                                                                               PAGE:       5

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                          CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | AAVID THERMALLOY, LLC<br>70 COMMERCIAL STREET<br>CONCORD, NH 03301 | 06049 | 1,300.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 10/26/09<br>09/30/10 | DOCKET NUMBER: 4053 |
| 09-10138 | ABEDI, BEHZAD S.<br>114 PINNACLE RIDGE<br>DANVILLE, CA 94506 | 08136 | 63,997.81 SCHEDULED UNSECURED<br>67,776.04 CLAIMED UNSECURED | 01/04/12 | |
| 09-10138 | ABELLA, OSCAR I.<br>1513 HARRINGTON DR.<br>PLANO, TX 75075 | 04714 | 56,459.20 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/29/09<br>03/03/10 | DOCKET NUMBER: 2626 |
| 09-10138 | ABELLA, TONI C.<br>1513 HARRINGTON DR.<br>PLANO, TX 75075 | 04720 | 60,028.80 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/29/09<br>03/03/10 | DOCKET NUMBER: 2626 |
| 09-10138 | ABERNATHY, COLLEEN C.<br>2946 PARKWOOD RD<br>SNELLVILLE, GA 30039-4412 | 01893 | 54,876.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/20/09<br>03/03/10 | DOCKET NUMBER: 2619 |
| 09-10138 | ABIDI, SALMAN<br>3060 BENT CREEK TERRACE<br>ALPHARETTA, GA 30005 | 02314 | 10,950.00 CLAIMED PRIORITY<br>33,848.78 CLAIMED UNSECURED<br>44,798.78 TOTAL CLAIMED<br>**** EXPUNGED **** | 08/28/09<br>10/22/13 | DOCKET NUMBER: 11980 |
| 09-10138 | ABIDI, SALMAN<br>3060 BENT CREEK TER<br>ALPHARETTA, GA 30005-8703 | 02315 | 6,555.50 SCHEDULED PRIORITY<br>43,719.08 SCHEDULED UNSECURED<br>50,274.58 TOTAL SCHEDULED<br>4,535.58 CLAIMED PRIORITY<br>6,555.50 ALLOWED PRIORITY<br>44,397.86 ALLOWED UNSECURED<br>50,953.36 TOTAL ALLOWED<br>**** ALLOWED **** | 08/28/09<br>10/22/13 | DOCKET NUMBER: 11980 |
| 09-10138 | ABO-MAHMOOD, MOHAMMED<br>1811 BAKER RIDGE RD<br>SHERMAN, TX 75090 | 02600 | 19,223.09 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/03/09<br>03/03/10 | DOCKET NUMBER: 2626 |
| 09-10138 | ABO-MAHMOOD, MOHAMMED<br>1811 BAKER RIDGE RD<br>SHERMAN, TX 75090 | 02601 | 20,980.37 SCHEDULED UNSECURED<br>7,177.45 CLAIMED PRIORITY<br>12,045.64 CLAIMED UNSECURED<br>19,223.09 TOTAL CLAIMED<br>20,980.37 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/03/09<br>03/20/12 | DOCKET NUMBER: 7408 |
| 09-10138 | ABORO, PEREARI<br>1230 W SPRING VALLEY RD  APT 322<br>RICHARDSON, TX 75080-7708 | 03523 | 4,807.70 CLAIMED UNSECURED | 09/23/09 | |

CLAIMS REGISTER AS OF 02/19/15                                                                                              PAGE:      6

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | ACCELINK TECHNOLOGIES CO LTD<br>88 YOUKEYUAN ROAD, HONGSHAN DISTRICT<br>WUHAN  430074<br>CHINA | 05993 | 4,815.00 SCHEDULED UNSECURED<br>15,908.00 CLAIMED UNSECURED<br>9,965.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 10/16/09<br>03/08/12 | DOCKET NUMBER: 7354 |
| 09-10138 | ACCELINK TECHNOLOGIES CO LTD<br>88 YOUKEYUAN ROAD HONGSHAN DISTRICT<br>WUHAN  430074<br>CHINA | 05994 | 15,908.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 10/16/09<br>11/08/10 | DOCKET NUMBER: 4256 |
| 09-10138 | ACCESSOTRONIK<br>9305 TRANS CANADA HIGHWAY<br>ST LAURENT, QC H4S 1V3<br>CANADA | 03089 | 8,780.62 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/17/09<br>09/30/10 | DOCKET NUMBER: 4053 |
| 09-10138 | ACCULOGIC INC<br>175 RIVIERA DR<br>MARKHAM, ON L3R 5J6<br>CANADA | 02394 | 998.68 CLAIMED UNSECURED<br>998.68 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/01/09<br>01/31/11 | DOCKET NUMBER: 4779 |
| 09-10138 | ACCULOGIC INC<br>175 RIVIERA DR<br>MARKHAM, ON L3R 5J6<br>CANADA | 02873 | 39,986.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/01/09<br>01/31/11 | DOCKET NUMBER: 4779 |
| 09-10138 | ACCULOGIC INC.<br>175 RIVIERA DRIVE<br>MARKHAM, ON L3R 5J6<br>CANADA | 02395 | 18,487.68 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/31/09<br>01/31/11 | DOCKET NUMBER: 4779 |
| 09-10138 | ACCULOGIC, INC.<br>175 RIVIERA DRIVE<br>MARKHAM, ON L3R 5J6<br>CANADA | 00657 | 40,984.68 SCHEDULED UNSECURED<br>40,984.68 CLAIMED UNSECURED<br>40,984.68 ALLOWED UNSECURED<br>**** ALLOWED **** | 03/20/09<br>06/07/11 | DOCKET NUMBER: 5623 |
| 09-10138 | ACCURATE SCREW MACHINE CORP.<br>10 AUDREY PLACE<br>FAIRFIELD, NJ 07004 | 00211 | 2,793.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 02/09/09<br>09/30/10 | DOCKET NUMBER: 4053 |
| 09-10138 | ACE AMERICAN INSURANCE COMPANY AND OTHER<br>MEMBERS OF THE ACE GROUP OF COMPANIES<br>436 WALNUT STREET WA02J<br>PHILADELPHIA, PA 19106 | 04001 | 0.00 CLAIMED ADMINISTRATIVE<br>0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/25/09<br>03/08/12 | DOCKET NUMBER: 7354 |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

CASE FILE DATE: 01/14/09

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 09-10138 | ACE AMERICAN INSURANCE COMPANY AND OTHER MEMBERS OF THE ACE GROUP OF COMPANIES 436 WALNUT STREET WA02J PHILADELPHIA, PA 19106 | 06513 | 0.00 CLAIMED ADMINISTRATIVE 0.00 CLAIMED SECURED 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 12/31/09 03/08/12 | DOCKET NUMBER: 7354 |
| 09-10138 | ACE AMERICAN INSURANCE COMPANY AND OTHER MEMBERS OF THE ACE GROUP OF COMPANIES 436 WALNUT STREET WA02J PHILADELPHIA, PA 19106 | 07056 | 0.00 CLAIMED ADMINISTRATIVE 0.00 CLAIMED SECURED 0.00 CLAIMED UNSECURED | 02/01/10 | CLAIMED UNLIQ amends claim 4001 & 6513 |
| 09-10138 | ACE TECHNOLOGIES CORP 156 BL 6L 727-4, KOJANDONG INCHEON  405-310 KOREA | 03558 | 0.00 SCHEDULED UNSECURED 5,300.00 CLAIMED UNSECURED **** EXPUNGED **** | 09/24/09 09/30/10 | DOCKET NUMBER: 4053 |
| 09-10138 | ACE TECHNOLOGIES CORP 156BL 6L 727-4, KOJANDONG INCHEON  405-310 KOREA | 03563 | 5,300.00 CLAIMED ADMINISTRATIVE **** EXPUNGED **** | 09/24/09 09/30/10 | DOCKET NUMBER: 4053 |
| 09-10138 | ACE TECHNOLOGIES CORP 156B 5L 727-4, KONJAN-DONG, INCHEON  405-310 KOREA | 03564 | 5,300.00 CLAIMED UNSECURED **** EXPUNGED **** | 09/24/09 01/21/10 | DOCKET NUMBER: 2320 |
| 09-10138 | ACKLEY, RAYMOND 403 HICKORY ST CARY, NC 27513 | 07289 | 11,725.00 CLAIMED PRIORITY 20,639.00 CLAIMED UNSECURED 32,364.00 TOTAL CLAIMED 1,441.40 ALLOWED ADMINISTRATIVE 593.71 ALLOWED PRIORITY 30,351.79 ALLOWED UNSECURED 32,386.90 TOTAL ALLOWED **** ALLOWED **** | 06/11/10 08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | ACS CABLE SYSTEMS, INC ASHBY & GEDDES, P.A. GREGORY A. TAYLOR/ BENJAMIN W. KEENAN 500 DELWARE AVE, 8TH FL P.O. BOX 1150 WILMINGTON, DE 19899 | 07207 | 1,105,055.50 CLAIMED ADMINISTRATIVE **** WITHDRAWN **** | 04/12/10 07/06/11 | DOCKET NUMBER: 5889 |
| 09-10138 | AD, YOUSSEF 1324 KENTSHIRE CIR PLANO, TX 75025 | 07304 | 33,663.84 CLAIMED UNSECURED 3,710.66 ALLOWED ADMINISTRATIVE 1,341.20 ALLOWED PRIORITY 29,290.36 ALLOWED UNSECURED 34,342.22 TOTAL ALLOWED **** ALLOWED **** | 06/18/10 08/22/12 | DOCKET NUMBER: 8285 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15                                                                    PAGE:      8

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 09-10138 | ADAMS, KIRK<br>3912 SWARTHMORE RD<br>DURHAM, NC 27707-5314 | 08690 | 16,320.62 CLAIMED UNSECURED<br>16,320.62 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/10/13<br>09/10/13 | DOCKET NUMBER: 11571 |
| 09-10138 | ADC TELECOMMUNICATIONS INC<br>PO BOX 1101<br>MINNEAPOLIS, MN 55440-1101 | 05556 | 51,616.52 SCHEDULED UNSECURED<br>55,175.12 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 09/30/09<br>04/11/11 | DOCKET NUMBER: 5239 |
| 09-10138 | ADCOX, SARA<br>100 CROSSWIND DRIVE<br>CARY, NC 27513 | 08097 | 50,682.09 CLAIMED UNSECURED<br>6,972.97 ALLOWED ADMINISTRATIVE<br>1,229.32 ALLOWED PRIORITY<br>42,479.81 ALLOWED UNSECURED<br>50,682.10 TOTAL ALLOWED<br>**** ALLOWED **** | 11/14/11<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | ADEPTRON TECHNOLOGIES CORPORATION<br>ATTN: SUDESH MEHTA<br>96 STEELCASE ROAD WEST<br>MARKHAM, ON L3R 3J9<br>CANADA | 05937 | 28,690.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 10/09/09<br>11/08/10 | DOCKET NUMBER: 4256 |
| 09-10138 | ADEX CORPORATION<br>MARC D. FREEDMAN, ESQ.<br>FREEDMAN & GERSTEN, LLP<br>777 TERRACE AVENUE, 5TH FLOOR<br>HASBROUCK HEIGHTS, NJ 07604 | 05350 | 718,475.43 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>10/14/10 | DOCKET NUMBER: 4163 |
| 09-10138 | ADOM, PRINCE F.<br>3651 SMOKE TREE TRL<br>EULESS, TX 76040 | 01581 | 86,813.07 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/22/09<br>04/14/10 | DOCKET NUMBER: 2882 |
| 09-10138 | ADP NATIONAL ACCT SERVICES<br>PRO BUSINESS, INC.<br>MONETTE DAY<br>4125 HOPYARD RD<br>PLEASANTON, CA 94588 | 00695 | 116,398.69 CLAIMED UNSECURED | 03/23/09 | |
| 09-10138 | ADVANTECH CORP<br>38 TESLA SUITE 100<br>IRVINE, CA 92618 | 02495 | 18,760.10 SCHEDULED UNSECURED<br>26,343.48 CLAIMED UNSECURED | 08/31/09 | SCHEDULED DISP |
| 09-10138 | ADVANTECH CORPORATION<br>ATTN PETER KIM<br>38 TESLA<br>STE 100<br>IRVINE, CA 92618 | 02496 | 26,343.48 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/31/09<br>11/08/10 | DOCKET NUMBER: 4256 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:     9

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                              CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | AEROFLEX<br>AEROFLEX WEINSCHEL<br>5305 SPECTRUM DRIVE<br>FREDERICK, MD 21703-7362 | 07053 | 1,100.00 SCHEDULED UNSECURED<br>1,100.00 CLAIMED UNSECURED<br>1,100.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 02/01/10<br>03/08/12 | DOCKET NUMBER: 7354 |
| 09-10138 | AFFILIATES OF VERIZON COMMUNICATIONS INC<br>DARRYL S. LADDIN, ESQ.<br>ARNALL GOLDEN GREGORY LLP<br>171 17TH STREET NW, SUITE 2100<br>ATLANTA, GA 30363-1031 | 05521 | 11,207,760.90 CLAIMED SECURED | 09/30/09 | |
| 09-10138 | AHMAD, AZEEM<br>1328 WATERDOWN DR<br>ALLEN, TX 75013 | 03025 | 10,654.97 CLAIMED PRIORITY<br>31,964.89 CLAIMED UNSECURED<br>42,619.86 TOTAL CLAIMED<br>397.96 ALLOWED ADMINISTRATIVE<br>1,628.02 ALLOWED PRIORITY<br>44,291.11 ALLOWED UNSECURED<br>46,317.09 TOTAL ALLOWED<br>**** ALLOWED **** | 09/15/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | AHMAD, REAZ<br>637 FRANCES WAY<br>RICHARDSON, TX 75081 | 03872 | 34,629.32 CLAIMED UNSECURED<br>1,724.69 ALLOWED ADMINISTRATIVE<br>1,267.12 ALLOWED PRIORITY<br>35,458.19 ALLOWED UNSECURED<br>38,450.00 TOTAL ALLOWED<br>**** ALLOWED **** | 09/25/09<br>04/17/13 | DOCKET NUMBER: 10157 |
| 09-10138 | AHTEN, TRACY<br>1409 GLASTONBURY DR.<br>PLANO, TX 75075 | 04742 | 7,408.56 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/29/09<br>03/03/10 | DOCKET NUMBER: 2626 |
| 09-10138 | AHTEN, TRACY S.<br>1409 GLASTONBURY DR<br>PLANO, TX 75075 | 04743 | 15,134.15 SCHEDULED UNSECURED<br>7,408.56 CLAIMED PRIORITY<br>15,134.15 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/29/09<br>03/20/12 | DOCKET NUMBER: 7408 |
| 09-10138 | AHUJA, BINU<br>30 DANJOU DRIVE<br>MARLBOROUGH, MA 01752 | 06026 | 68,412.00 CLAIMED UNSECURED<br>2,150.93 ALLOWED ADMINISTRATIVE<br>1,573.84 ALLOWED PRIORITY<br>44,268.81 ALLOWED UNSECURED<br>47,993.58 TOTAL ALLOWED<br>**** ALLOWED **** | 10/19/09<br>12/12/12 | DOCKET NUMBER: 9098 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    10

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

CASE FILE DATE: 01/14/09

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | AIG INSURANCE CO. OF CANADA, ET AL<br>COMMERCIAL INS. BANKRUPTCY COLLECTIONS<br>MICHELLE A. LEVITT, AUTHORIZED REP.<br>175 WATER STREET, 18TH FLOOR<br>NEW YORK, NY 10038 | 03931 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 09/28/09<br>05/21/10 | DOCKET NUMBER: 3032 |
| 09-10138 | AIRSPAN NETWORKS INC.<br>777 YAMATO RD., SUITE 310<br>BOCA RATON, FL 33431 | 00404 | 1,916,683.21 CLAIMED UNSECURED<br>**** EXPUNGED **** | 02/25/09<br>02/26/10 | DOCKET NUMBER: 2563 |
| 09-10138 | AIRSPAN NETWORKS INC.<br>777 YAMATO RD., SUITE 310<br>BOCA RATON, FL 33431 | 01575 | 149,958.68 CLAIMED ADMINISTRATIVE<br>1,712,278.81 CLAIMED UNSECURED<br>1,862,237.49 TOTAL CLAIMED<br>**** EXPUNGED **** | 07/21/09<br>02/26/10 | DOCKET NUMBER: 2563 |
| 09-10138 | AIRSPAN NETWORKS, INC.<br>777 YAMATO ROAD, SUITE 310<br>BOCA RATON, FL 33431 | 01569 | 149,958.68 CLAIMED ADMINISTRATIVE<br>1,712,278.81 CLAIMED UNSECURED<br>1,862,237.49 TOTAL CLAIMED<br>**** EXPUNGED **** | 07/20/09<br>02/26/10 | DOCKET NUMBER: 2563 |
| 09-10138 | AIRSPAN NETWORKS, INC.<br>777 YAMATO ROAD SUITE 310<br>BOCA RATON, FL 33431 | 04083 | 147,488.48 CLAIMED ADMINISTRATIVE<br>1,684,090.25 CLAIMED UNSECURED<br>1,831,578.73 TOTAL CLAIMED<br>**** EXPUNGED **** | 09/28/09<br>02/26/10 | DOCKET NUMBER: 2563 |
| 09-10138 | AIRVANA, INC.<br>CHRISTOPHER J. PANOS, ESQ.<br>CRAIG & MACAULEY PC<br>FEDERAL RESERVE BLDG, 600 ATLANTIC AVE.<br>BOSTON, MA 02210 | 03719 | 38,248,461.01 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 09/24/09<br>05/24/10 | DOCKET NUMBER: 3042 |
| 09-10138 | AJILON LLC<br>175 BROADHOLLOW ROAD<br>MELVILLE, NY 11747 | 00829 | 562,573.75 CLAIMED UNSECURED | 03/31/09 | |
| 09-10138 | AJILON LLC<br>175 BROADHOLLOW ROAD<br>MELVILLE, NY 11747 | 00830 | 42,240.00 CLAIMED UNSECURED | 03/31/09 | |
| 09-10138 | AKAI, CARL<br>1040 LUCY LANE<br>ALLEN, TX 75013 | 01842 | 51,480.00 CLAIMED UNSECURED<br>330.16 ALLOWED ADMINISTRATIVE<br>1,212.81 ALLOWED PRIORITY<br>51,955.55 ALLOWED UNSECURED<br>53,498.52 TOTAL ALLOWED<br>**** ALLOWED **** | 08/20/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | AL-DAYAA, HANI<br>72 OLD STAGE ROAD<br>CHELMSFORD, MA 01824 | 01281 | 31,852.25 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/05/09<br>01/21/10 | DOCKET NUMBER: 2324 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15                                                          PAGE:    11

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 09-10138 | AL-DAYAA, HANI<br>72 OLD STAGE ROAD<br>CHELMSFORD, MA 01824 | 02206 | 4,564.36 SCHEDULED PRIORITY<br>30,263.43 SCHEDULED UNSECURED<br>34,827.79 TOTAL SCHEDULED<br>31,852.25 CLAIMED UNSECURED<br>4,564.36 ALLOWED PRIORITY<br>30,747.51 ALLOWED UNSECURED<br>35,311.87 TOTAL ALLOWED<br>**** ALLOWED **** | 08/26/09<br>10/22/13 | DOCKET NUMBER: 11979 |
| 09-10138 | ALAZMA, MANAR<br>ALFUNDUQ ST.390 APARTMENT 72<br>DIPLOMATIC DISTRICT 61<br>P.O. BOX 26660<br>DOHA<br>QAT | 07252 | 117,321.35 CLAIMED UNSECURED<br>2,891.94 ALLOWED ADMINISTRATIVE<br>2,057.51 ALLOWED PRIORITY<br>57,816.11 ALLOWED UNSECURED<br>62,765.56 TOTAL ALLOWED<br>**** ALLOWED **** | 05/06/10<br>12/09/13 | DOCKET NUMBER: 12603 |
| 09-10138 | ALDHIZER, WILLIAM R.<br>1619 OLD HUNDRED ROAD<br>MIDLOTHIAN, VA 23114 | 03085 | 14,072.76 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/17/09<br>03/03/10 | DOCKET NUMBER: 2626 |
| 09-10138 | ALDINE INDEPENDENT SCHOOL DISTRICT<br>TAX OFFICE<br>14909 ALDINE WESTFIELD RD.<br>HOUSTON, TX 77032 | 00921 | 2,050.87 CLAIMED SECURED<br>**** WITHDRAWN **** | 04/13/09<br>12/03/10 | DOCKET NUMBER: 4475 |
| 09-10138 | ALDINE INDEPENDENT SCHOOL DISTRICT<br>TAX OFFICE<br>14909 ALDINE WESTFIELD RD.<br>HOUSTON, TX 77032 | 00971 | 2,050.87 CLAIMED SECURED<br>**** EXPUNGED **** | 04/13/09<br>01/21/10 | DOCKET NUMBER: 2320 |
| 09-10138 | ALDINE INDEPENDENT SCHOOL DISTRICT<br>TAX OFFICE<br>14909 ALDINE WESTFIELD RD.<br>HOUSTON, TX 77032 | 02858 | 2,050.87 CLAIMED SECURED<br>**** EXPUNGED **** | 09/11/09<br>01/21/10 | DOCKET NUMBER: 2320 |
| 09-10138 | ALEXANDER, STACIE<br>338 MELVIN JACKSON DR.<br>CARY, NC 27519 | 07843 | 44,307.72 CLAIMED UNSECURED<br>8,827.79 ALLOWED ADMINISTRATIVE<br>1,714.14 ALLOWED PRIORITY<br>36,634.87 ALLOWED UNSECURED<br>47,176.80 TOTAL ALLOWED<br>**** ALLOWED **** | 07/18/11<br>12/12/12 | DOCKET NUMBER: 9098 |

CLAIMS REGISTER AS OF 02/19/15                                                    PAGE:     12

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                          CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | ALFORD, MARIANNE P.<br>4616 PONY AVE<br>CARROLLTON, TX 75010-4969 | 07677 | 11,167.00 CLAIMED PRIORITY<br>1,015.88 CLAIMED UNSECURED<br>12,182.88 TOTAL CLAIMED<br>13,373.04 ALLOWED ADMINISTRATIVE<br>1,905.89 ALLOWED PRIORITY<br>7,009.47 ALLOWED UNSECURED<br>22,288.40 TOTAL ALLOWED<br>**** ALLOWED **** | 04/01/11<br>04/17/13 | DOCKET NUMBER: 10157 |
| 09-10138 | ALGO COMMUNICATION PRODUCTS, LTD.<br>4500 BEEDIE STREET<br>BURNABY, BC V5J 5L2<br>CANADA | 04550 | 316,564.90 CLAIMED UNSECURED<br>116,838.15 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/29/09 | |
| 09-10138 | ALIMOGLU, FEVZI<br>131 ORCHARD STREET APT 42<br>SOMERVILLE, MA 02144 | 05618 | 28,161.79 CLAIMED UNSECURED<br>1,715.24 ALLOWED ADMINISTRATIVE<br>1,255.05 ALLOWED PRIORITY<br>19,550.91 ALLOWED UNSECURED<br>22,521.20 TOTAL ALLOWED<br>**** ALLOWED **** | 09/30/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | ALLAN, JAY WALTER<br>7 VISTA DEL PONTO<br>SAN CLEMENTE, CA 92672 | 00062 | 5,076.71 CLAIMED PRIORITY<br>**** EXPUNGED **** | 01/26/09<br>10/18/13 | DOCKET NUMBER: 11969 |
| 09-10138 | ALLEN SYSTEMS GROUP INC<br>708 GOODLETTE RD N<br>NAPLES, FL 34102-5644 | 02007 | 361.69 CLAIMED UNSECURED | 08/21/09 | |
| 09-10138 | ALLIANCE FOR TELECOMMUNICATION<br>INDUSTRY SOLUTIONS ATIS<br>1200 G STREET NW<br>WASHINGTON, DC 20005 | 06946 | 4,875.00 CLAIMED UNSECURED<br>4,875.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/25/10<br>03/08/12 | DOCKET NUMBER: 7354 |
| 09-10138 | ALMS, MICHAEL<br>4944 ELM ISLAND CIRCLE<br>WATERFORD, WI 53185 | 03784 | 79,638.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/25/09<br>09/10/13 | DOCKET NUMBER: 11571 |
| 09-10138 | ALMS, MICHAEL<br>4944 ELM ISLAND CIRCLE<br>WATERFORD, WI 53185 | 06110 | 443,167.20 CLAIMED PRIORITY<br>**** EXPUNGED **** | 11/09/09<br>09/10/13 | DOCKET NUMBER: 11571 |
| 09-10138 | ALPEROVICH, ZHANNA<br>3109 PRESTON MEADOW DR<br>PLANO, TX 75093 | 07300 | 72,636.04 CLAIMED UNSECURED<br>4,745.05 ALLOWED ADMINISTRATIVE<br>1,715.08 ALLOWED PRIORITY<br>66,468.84 ALLOWED UNSECURED<br>72,928.97 TOTAL ALLOWED<br>**** ALLOWED **** | 06/17/10<br>12/12/12 | DOCKET NUMBER: 9098 |

CLAIMS REGISTER AS OF 02/19/15                                                    PAGE:    13

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | ALPEROVICH, ZHANNA<br>3109 PRESTON MEADOW DR<br>PLANO, TX 75093 | 08745 | 434,097.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 03/24/14 | |
| 09-10138 | ALPHA NETWORKS INC.<br>C/O JOON M. KHANG, ESQ.<br>KHANG & KHANG LLP<br>1901 AVENUE OF THE STARS, #200<br>LOS ANGELES, CA 90067 | 04473 | 52,330.30 CLAIMED UNSECURED | 09/29/09 | Paid and not entitled to any additional voting rig<br>from the Debtors |
| 09-10138 | ALSHABOUT, NADIM<br>1431 GARDENIA ST.<br>IRVING, TX 75063 | 01092 | 123,360.59 CLAIMED PRIORITY<br>**** EXPUNGED **** | 05/04/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | ALSHABOUT, NADIM<br>1431 GARDENIA ST.<br>IRVING, TX 75063 | 01106 | 56,408.73 CLAIMED UNSECURED<br>557.04 ALLOWED ADMINISTRATIVE<br>1,542.56 ALLOWED PRIORITY<br>59,482.71 ALLOWED UNSECURED<br>61,582.31 TOTAL ALLOWED<br>**** ALLOWED **** | 05/04/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | ALSTON, VIOLET<br>PO BOX 1442<br>PITTSBORO, NC 27312 | 05944 | 12,850.73 CLAIMED PRIORITY<br>603.16 ALLOWED ADMINISTRATIVE<br>969.37 ALLOWED PRIORITY<br>49,518.27 ALLOWED UNSECURED<br>51,090.80 TOTAL ALLOWED<br>**** ALLOWED **** | 10/09/09<br>09/23/14 | DOCKET NUMBER: 14458 |
| 09-10138 | ALSTON, VIOLET L<br>PO BOX 1442<br>PITTSBORO, NC 27312 | 05943 | 12,850.73 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 10/09/09<br>03/03/10 | DOCKET NUMBER: 2626 |
| 09-10138 | ALSTON, VIOLET L.<br>P.O. BOX 1442<br>PITTSBORO, NC 27312 | 02563 | 46,808.04 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/03/09<br>03/03/10 | DOCKET NUMBER: 2626 |
| 09-10138 | ALTERNATE COMMUNICATIONS INTERNATIONAL<br>LTD<br>509B CENTRE ST SW<br>HIGH RIVER, AB T1V 2C2<br>CANADA | 00180 | 153,151.75 CLAIMED UNSECURED<br>**** EXPUNGED **** | 02/05/09<br>02/26/10 | DOCKET NUMBER: 2563 |
| 09-10138 | ALTERNATE COMMUNICATIONS INTERNATIONAL<br>LTD<br>509B CENTRE ST SW<br>HIGH RIVER, AB T1V 2C2<br>CANADA | 00265 | 123,140.09 CLAIMED UNSECURED<br>**** EXPUNGED **** | 02/12/09<br>10/14/10 | DOCKET NUMBER: 4163 |

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC. , 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | ALTERNATE COMMUNICATIONS INTERNATIONAL LTD<br>509B CENTRE ST SW<br>HIGH RIVER, AB T1V 2C2<br>CANADA | 01274 | 93,043.47 SCHEDULED UNSECURED<br>123,140.09 CLAIMED UNSECURED<br>123,140.09 ALLOWED UNSECURED<br>**** ALLOWED **** | 06/04/09<br>03/09/11 | DOCKET NUMBER: 5089 |
| 09-10138 | ALZINDANI, ABDUL<br>260 TRENTON AVE<br>PATERSON, NJ 07503-1529 | 04051 | 842.61 SCHEDULED PRIORITY<br>17,278.23 SCHEDULED UNSECURED<br>18,120.84 TOTAL SCHEDULED<br>15,519.23 CLAIMED UNSECURED<br>842.61 ALLOWED PRIORITY<br>17,278.23 ALLOWED UNSECURED<br>18,120.84 TOTAL ALLOWED<br>**** ALLOWED **** | 09/28/09<br>10/03/12 | DOCKET NUMBER: 8634 |
| 09-10138 | AMATO, DEBRA A.<br>1328 FALKIRK CT<br>CARY, NC 27511-5207 | 07870 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/25/11<br>03/04/14 | DOCKET NUMBER: 13091 |
| 09-10138 | AMERICAN FURUKAWA, INC.<br>ATTN: DAVID NOBLE<br>47677 GALLEON DRIVE<br>PLYMOUTH, MI 48170 | 04543 | 117,300.00 CLAIMED ADMINISTRATIVE<br>**** WITHDRAWN **** | 09/29/09<br>07/13/10 | DOCKET NUMBER: 3589 |
| 09-10138 | AMERICANS FOR TAX REFORM<br>C/O JANE FRAZER<br>722 12TH ST NW 4TH FLOOR<br>WASHINGTON, DC 20005 | 05831 | 30,000.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 10/02/09<br>11/08/10 | DOCKET NUMBER: 4256 |
| 09-10138 | AMOSS, GEORGE B<br>P.O. BOX 13<br>MENDEN HALL, PA 19357 | 04458 | 0.00 SCHEDULED UNSECURED<br>457,710.65 CLAIMED UNSECURED | 09/29/09 | SCHEDULED UNLIQ |
| 09-10138 | AMPHENOL<br>AMPHENOL PRINTED CIRCUITS<br>91 NORTHEASTERN BLVD<br>NASHUA, NH 03062-3141 | 02930 | 5,828.74 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/14/09<br>01/21/10 | DOCKET NUMBER: 2324 |
| 09-10138 | AMPHENOL CORPORATION<br>C/O MOSES & SINGER LLP<br>ATTN: ALAN KOLOD<br>THE CHRYSLER BLDG, 405 LEXINGTON AVENUE<br>NEW YORK, NY 10174-1299 | 05500 | 64,009.49 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/30/09<br>05/08/12 | DOCKET NUMBER: 7621 |
| 09-10138 | AMPHENOL INTERCONNECT PRODUCTS CORP<br>C/O MOSES & SINGER LLP<br>ATTN ALAN KOLOD<br>THE CHRYSLER BLDG, 405 LEXINGTON AVENUE<br>NEW YORK, NY 10174-1299 | 05506 | 50,283.39 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/08/12 | DOCKET NUMBER: 7621 |

CLAIMS REGISTER AS OF 02/19/15                                                                                                          PAGE:      15

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | AMPHENOL PRINTED CIRCUITS<br>C/O MOSES & SINGER LLP<br>ATTN: ALAN KOLOD<br>THE CHRYSLER BLDG, 405 LEXINGTON AVENUE<br>NEW YORK, NY 10174-1299 | 05504 | 5,828.74 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/08/12 | Amends claim 2930<br>DOCKET NUMBER: 7621 |
| 09-10138 | AMPHENOL TECHNICAL PRODUCTS INT'L<br>C/O MOSES & SINGER LLP<br>ATTN: ALAN KOLOD<br>THE CHRYSLER BLDG, 405 LEXINGTON AVENUE<br>NEW YORK, NY 10174-1299 | 05502 | 84,061.54 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/30/09<br>05/08/12 | DOCKET NUMBER: 7621 |
| 09-10138 | AMPHENOL TECHNICAL PRODUCTS INT'L<br>C/O MOSES & SINGER LLP<br>ATTN: ALAN KOLOD<br>THE CHRYSLER BLDG, 405 LEXINGTON AVENUE<br>NEW YORK, NY 10174-1299 | 05505 | 84,061.54 CLAIMED ADMINISTRATIVE<br>1,118,863.29 CLAIMED UNSECURED<br>1,202,924.83 TOTAL CLAIMED<br>**** EXPUNGED **** | 09/30/09<br>05/08/12 | DOCKET NUMBER: 7621 |
| 09-10138 | AMREP VENDOR INSPECTION SERVICE PTE<br>10031 PINES BOULEVARD, SUITE 213<br>PEMBROKE PINES, FL 33024 | 06197 | 0.00 SCHEDULED<br>0.00 CLAIMED SECURED<br>3,260.00 CLAIMED UNSECURED<br>3,260.00 TOTAL CLAIMED<br>3,260.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/07/09<br>06/07/11 | DOCKET NUMBER: 5623 |
| 09-10138 | AMREP VENDOR INSPECTION SERVICE PTE LTD.<br>10031 PINES BOULEVARD<br>STE. 213<br>PEMBROKE PINES, FL 33024 | 06199 | 3,260.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 12/07/09<br>01/31/11 | DOCKET NUMBER: 4779 |
| 09-10138 | ANDERS, DEBORAH<br>2025 EAKLE DRIVE<br>ROCK HILL, SC 29732 | 01920 | 17,307.69 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/20/09<br>03/03/10 | DOCKET NUMBER: 2626 |
| 09-10138 | ANDERSON GORECKI & MANARAS LLP<br>PO BOX 553<br>CARLISLE, MA 01741 | 02818 | 31,161.53 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/10/09<br>10/14/10 | DOCKET NUMBER: 4163 |
| 09-10138 | ANDERSON GORECKI & MANARAS LLP<br>33 NAGOG PARK<br>ACTON, MA 01720-3421 | 02819 | 47,896.77 CLAIMED UNSECURED<br>47,896.77 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/10/09<br>06/07/11 | DOCKET NUMBER: 5623 |
| 09-10138 | ANDERSON, DEBRA J.<br>102 BELTON DRIVE<br>HICKORY CREEK, TX 75065 | 02500 | 0.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/31/09<br>03/03/10 | DOCKET NUMBER: 2619 |
| 09-10138 | ANDERSON, GUSSIE H.<br>109 GUMPOND BEAK RD.<br>LUMBERTON, MS 39455 | 08622 | 52,500.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/30/13<br>03/04/14 | DOCKET NUMBER: 13091 |

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | ANDERSON, JULIE<br>PO BOX 6026<br>CARY, NC 27519 | 07500 | 10,950.00 CLAIMED PRIORITY<br>36,050.00 CLAIMED UNSECURED<br>47,000.00 TOTAL CLAIMED | 11/16/10 | ** LATE FILED **CLAIMED CONT UNLIQ |
| 09-10138 | ANDERSON, RONALD H.<br>1606 NAVARRO CT<br>ALLEN, TX 75013 | 03313 | 90,990.72 CLAIMED UNSECURED<br>1,983.26 ALLOWED ADMINISTRATIVE<br>1,493.67 ALLOWED PRIORITY<br>92,856.22 ALLOWED UNSECURED<br>96,333.15 TOTAL ALLOWED<br>**** ALLOWED **** | 09/21/09<br>09/23/14 | DOCKET NUMBER: 14458 |
| 09-10138 | ANDERSON, STUART<br>178 RUE ROBERT DORION EAST<br>GATINEAU, QC 69H 7A5<br>CANADA | 00888 | 182,486.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/09/09<br>12/09/13 | DOCKET NUMBER: 12603 |
| 09-10138 | ANDERSON, STUART<br>178 RUE ROBERT DORION EAST<br>GATINEAU, QC 69H 7A5<br>CANADA | 07690 | 119,147.51 CLAIMED UNSECURED<br>9,237.89 ALLOWED ADMINISTRATIVE<br>1,793.77 ALLOWED PRIORITY<br>80,470.27 ALLOWED UNSECURED<br>91,501.93 TOTAL ALLOWED<br>**** ALLOWED **** | 04/06/11<br>12/09/13 | DOCKET NUMBER: 12603 |
| 09-10138 | ANDEVICES INC<br>2933 BAYVIEW DRIVE<br>FREMONT, CA 94538-6520 | 00766 | 36,800.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 03/30/09<br>08/18/10 | DOCKET NUMBER: 3799 |
| 09-10138 | ANDUX, ALBERT<br>9304 MIRANDA DR.<br>RALEIGH, NC 27617 | 00533 | 89,468.60 CLAIMED PRIORITY<br>2,814.32 ALLOWED PRIORITY<br>91,002.75 ALLOWED UNSECURED<br>93,817.07 TOTAL ALLOWED<br>**** ALLOWED **** | 03/09/09<br>10/22/13 | DOCKET NUMBER: 11979 |
| 09-10138 | ANDUX, ALBERT<br>9304 MIRANDA DR<br>RALEIGH, NC 27617 | 00534 | 5,200.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 03/09/09<br>10/22/13 | No Signature<br>DOCKET NUMBER: 11979 |
| 09-10138 | ANDUX, ALBERT<br>9304 MIRANDA DR<br>RALEIGH, NC 27617 | 00535 | 2,814.32 SCHEDULED PRIORITY<br>89,899.78 SCHEDULED UNSECURED<br>92,714.10 TOTAL SCHEDULED<br>251,558.64 CLAIMED UNSECURED<br>**** EXPUNGED **** | 03/09/09<br>10/22/13 | No Signature<br>DOCKET NUMBER: 11979 |
| 09-10138 | ANIXTER INC<br>ATTN: STEVE BALK, VP GLOBAL SHARED SRVCS<br>2301 PATRIOT BOULEVARD<br>MAIL STOP 2N<br>GLENVIEW, IL 60026 | 07915 | 279,615.74 CLAIMED ADMINISTRATIVE<br>279,615.74 ALLOWED ADMINISTRATIVE<br>**** ALLOWED **** | 08/24/11<br>05/14/09 | DOCKET NUMBER: 754 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    17

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | AON CONSULTING<br>WILLIAM GRUBBS<br>1100 REYNOLDS BLVD.<br>WINSTON SALEM, NC 27105 | 01387 | 1,000.00 SCHEDULED UNSECURED<br>8,390.00 CLAIMED UNSECURED<br>5,890.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 06/18/09<br>11/08/10 | DOCKET NUMBER: 4256 |
| 09-10138 | APANI NETWORKS<br>1800 E IMPERIAL HIGHWAY, SUITE 210<br>BREA, CA 92821 | 03589 | 5,683.33 CLAIMED UNSECURED<br>5,683.33 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/24/09<br>06/07/11 | DOCKET NUMBER: 5623 |
| 09-10138 | APANI NETWORKS<br>1800 EAST IMPERIAL HIGHWAY<br>SUITE 210<br>BREA, CA 92821 | 03590 | 5,683.33 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/24/09<br>09/30/10 | DOCKET NUMBER: 4049 |
| 09-10138 | APOLLO TELECOM (PVT) LTD<br>C/O HEAD OFFICE--MAJ. SYED ATAULLAH SHAH<br>PLOT # 44, ST. # 11<br>SECTOR 1-9/2<br>ISLAMABAD<br>PAKISTAN | 04623 | 2,300,000.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/29/09<br>08/18/10 | DOCKET NUMBER: 3799 |
| 09-10138 | APPELL, MARTIN<br>12002 BROWNING LN<br>DALLAS, TX 75230 | 05930 | 0.00 SCHEDULED<br>71,827.72 CLAIMED UNSECURED<br>379.61 ALLOWED ADMINISTRATIVE<br>1,394.47 ALLOWED PRIORITY<br>77,075.44 ALLOWED UNSECURED<br>78,849.52 TOTAL ALLOWED<br>**** ALLOWED **** | 10/08/09<br>08/22/12 | Amends claim 2762<br>DOCKET NUMBER: 8285 |
| 09-10138 | APPLIED SIMULATION TECHNOLOGY INC<br>2025 GATEWAY PLACE, SUITE 318<br>SAN JOSE, CA 95110-1008 | 02452 | 3,097.50 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/31/09<br>11/08/10 | DOCKET NUMBER: 4256 |
| 09-10138 | APRIMO, INC.<br>ATTN: GEORGE LAWRENCE<br>900 EAST 96TH STREET<br>SUITE 400<br>INDIANAPOLIS, IN 46240 | 03108 | 0.00 SCHEDULED<br>4,785.33 CLAIMED UNSECURED<br>4,785.33 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/17/09<br>06/07/11 | DOCKET NUMBER: 5623 |
| 09-10138 | AR GRAY & ASSOCIATES<br>29 HANSEN<br>BEACONSFIELD<br>BEACONSFIELD, QC H9W 5P4<br>CANADA | 07573 | 6,850.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 01/18/11<br>03/08/12 | DOCKET NUMBER: 7354 |

CLAIMS REGISTER AS OF 02/19/15                                                                        PAGE:    18

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                        CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|--------------------------|---------|---------------------|------|---------|
| 09-10138 | ARAMARK UNIFORM AND CAREER<br>APPAREL, LLC (MEANS SERVICES, INC.)<br>ATTN : KURT ZIMMERMAN<br>115 NORTH 1ST STREET, SUITE 201<br>BURBANK, CA 91502 | 05380 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 09/30/09<br>01/26/11 | DOCKET NUMBER: 4762 |
| 09-10138 | ARCHIVE AMERICA, INC<br>C/O CONTRACT ADMINISTRATION<br>3455 NW 54 STREET<br>MIAMI, FL 33142 | 06903 | 16,622.67 CLAIMED SECURED<br>85,939.05 CLAIMED UNSECURED<br>102,561.72 TOTAL CLAIMED<br>16,622.67 ALLOWED SECURED<br>85,939.05 ALLOWED UNSECURED<br>102,561.72 TOTAL ALLOWED<br>**** ALLOWED **** | 01/25/10<br>03/08/12 | DOCKET NUMBER: 7354 |
| 09-10138 | ARELLANO, ALICIA<br>6206 FIREFLY DRIVE<br>SAN JOSE, CA 95120 | 07434 | 8,033.85 CLAIMED UNSECURED | 09/27/10 | ** LATE FILED ** |
| 09-10138 | ARGO PARTNERS<br>TRANSFEROR: ROCKNESS EDUCATION SERVICES<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | 00149 | 5,595.66 SCHEDULED UNSECURED<br>5,595.66 CLAIMED UNSECURED | 02/12/09 | |
| 09-10138 | ARGO PARTNERS<br>TRANSFEROR: LYNX PHOTO NETWORKS<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | 02997 | 1,082.50 SCHEDULED UNSECURED<br>2,165.00 CLAIMED UNSECURED | 09/14/09 | |
| 09-10138 | ARGO PARTNERS<br>TRANSFEROR: DUARTE DESIGN INC<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | 04389 | 141,833.00 SCHEDULED UNSECURED<br>141,833.00 CLAIMED UNSECURED | 09/23/09 | |
| 09-10138 | ARGO PARTNERS<br>TRANSFEROR: ANIXTER INC<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | 04639 | 4,042,609.64 CLAIMED UNSECURED<br>3,400,000.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/29/09<br>09/21/11 | DOCKET NUMBER: 6445 |
| 09-10138 | ARGO PARTNERS<br>TRANSFEROR: INFORMATION TODAY INC<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | 06336 | 4,500.00 SCHEDULED UNSECURED<br>4,500.00 CLAIMED UNSECURED<br>4,500.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/21/09<br>03/08/12 | DOCKET NUMBER: 7354 |
| 09-10138 | ARKANSAS AUDITOR OF STATE<br>ATTN: ROB SCOTT, ADMINISTRATOR<br>UNCLAIMED PROPERTY DIVISION<br>1401 WEST CAPITOL AVENUE, SUITE 325<br>LITTLE ROCK, AR 72201 | 02886 | 0.00 CLAIMED PRIORITY<br>100.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/14/09<br>06/07/11 | DOCKET NUMBER: 5623 |

CLAIMS REGISTER AS OF 02/19/15                                                                    PAGE:      19

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | ARMOUDIAN, ANTRANIK G.<br>P.O. BOX 938<br>MOUNDS, OK 74047 | 07278 | 101,313.75 CLAIMED ADMINISTRATIVE | 06/07/10 | ** LATE FILED ** |
| 09-10138 | ARNOLD, JEFFREY<br>20903 W. 48TH ST<br>SHAWNEE, KS 66218 | 07859 | 6,765.00 CLAIMED UNSECURED<br>33.08 ALLOWED ADMINISTRATIVE<br>121.52 ALLOWED PRIORITY<br>4,985.53 ALLOWED UNSECURED<br>5,140.13 TOTAL ALLOWED<br>**** ALLOWED **** | 07/22/11<br>10/22/13 | Amends claim 2232<br>DOCKET NUMBER: 11980 |
| 09-10138 | ARNOLD, JEFFREY J.<br>20903 W. 48TH ST<br>SHAWNEE, KS 66218 | 07860 | 67,307.70 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/22/11<br>10/22/13 | May amend 2233<br>DOCKET NUMBER: 11980 |
| 09-10138 | ARNOLD, LINDA L.<br>151 GRAND AVE<br>SUWANEE, GA 30024-4288 | 04597 | 47,692.30 SCHEDULED UNSECURED<br>133,554.95 CLAIMED PRIORITY | 09/29/09 | Amends claim 158. |
| 09-10138 | ARNOLD-BERRY, LINDA L<br>18 THE FAIRWAY<br>WOODSTOCK, GA 30188 | 04598 | 133,554.95 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/29/09<br>03/03/10 | DOCKET NUMBER: 2626 |
| 09-10138 | ARNOLD-BERRY, LINDA L.<br>18 THE FAIRWAY<br>WOODSTOCK, GA 30188-2200 | 00158 | 332,662.34 CLAIMED PRIORITY<br>**** EXPUNGED **** | 02/04/09<br>02/26/10 | DOCKET NUMBER: 2563 |
| 09-10138 | ARTOLA, PATSY<br>10720 WINDING WOOD TRAIL<br>RALEIGH, NC 27613 | 07692 | 10,787.00 CLAIMED UNSECURED<br>5,266.87 ALLOWED ADMINISTRATIVE<br>1,352.41 ALLOWED PRIORITY<br>76,343.40 ALLOWED UNSECURED<br>82,962.68 TOTAL ALLOWED<br>**** ALLOWED **** | 04/07/11<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | ARTZER-OWENS, GAIL<br>711 SHERMAN STREET<br>GOODLAND, KS 67735 | 05893 | 276,553.60 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 10/06/09<br>03/03/10 | DOCKET NUMBER: 2626 |
| 09-10138 | ASHBY, ROBERT L.<br>11985 HWY. 641 SOUTH<br>HOLLADAY, TN 38341 | 01066 | 91,134.56 CLAIMED PRIORITY | 05/01/09 | |
| 09-10138 | ASHRAFI, BASHIR<br>7 AUTUMN LEAF DR # 9<br>NASHUA, NH 03060 | 05622 | 25,322.04 CLAIMED UNSECURED<br>3,274.97 ALLOWED ADMINISTRATIVE<br>2,396.32 ALLOWED PRIORITY<br>12,820.33 ALLOWED UNSECURED<br>18,491.62 TOTAL ALLOWED<br>**** ALLOWED **** | 09/30/09<br>12/12/12 | DOCKET NUMBER: 9098 |

CLAIMS REGISTER AS OF 02/19/15                                                                PAGE:    20

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                     CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | ASIRI, ABDDUL-JABBAR & GUYLUINE LAVOIE<br>37 CHIMO DR.<br>KANATA, ON K2L 1A3<br>CANADA | 02852 | 81,174.23 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/11/09<br>03/03/10 | DOCKET NUMBER: 2626 |
| 09-10138 | ASM CAPITAL<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | 01559 | 15,333.00 CLAIMED UNSECURED<br>15,333.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 07/13/09<br>06/07/11 | DOCKET NUMBER: 5623 |
| 09-10138 | ASM CAPITAL AS PURCHASER OF DAITO<br>PRECISION, INC.<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | 03835 | 66,132.00 SCHEDULED UNSECURED<br>66,762.00 CLAIMED UNSECURED<br>66,762.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/21/09<br>06/07/11 | DOCKET NUMBER: 5623 |
| 09-10138 | ASM CAPITAL III, L.P.<br>TRANSFEROR: MERCURY COMPUTER SYSTEMS INC<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | 00110 | 369,600.00 SCHEDULED UNSECURED<br>369,600.00 CLAIMED UNSECURED<br>184,800.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/30/09<br>03/09/11 | DOCKET NUMBER: 5089 |
| 09-10138 | ASM CAPITAL III, L.P.<br>TRANSFEROR: SIPERA SYSTEMS, INC.<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | 00220 | 80,567.00 SCHEDULED UNSECURED<br>80,567.00 CLAIMED UNSECURED | 02/09/09 | |
| 09-10138 | ASM CAPITAL III, L.P.<br>TRANSFEROR: LAYNE COMMUNICATIONS<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | 00339 | 153,239.26 SCHEDULED UNSECURED<br>180,479.26 CLAIMED UNSECURED | 02/18/09 | |
| 09-10138 | ASM CAPITAL III, L.P.<br>TRANSFEROR: CALL, JENSEN & FERRELL<br>ASM CAPITAL<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | 00396 | 151,055.13 CLAIMED UNSECURED | 02/24/09 | |
| 09-10138 | ASM CAPITAL III, L.P.<br>TRANSFEROR: GLOBAL IP SOLUTIONS, INC.<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | 00415 | 80,000.00 CLAIMED UNSECURED | 02/27/09 | |
| 09-10138 | ASM CAPITAL III, L.P.<br>TRANSFEROR: GLOBAL IP SOLUTIONS, INC.<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | 00468 | 411,928.30 CLAIMED UNSECURED | 03/05/09 | |
| 09-10138 | ASM CAPITAL III, L.P.<br>TRANSFEROR: BERRYMAN TRANSFER & STORAGE<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | 00618 | 85,235.69 SCHEDULED UNSECURED<br>71,364.91 CLAIMED UNSECURED | 03/04/09 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15                                                                     PAGE:     21

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                   CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 09-10138 | ASM CAPITAL III, L.P.<br>TRANSFEROR: TELCORDIA TECHNOLOGIES, INC.<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | 00950 | 65,525.00 CLAIMED UNSECURED<br>65,525.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 04/15/09<br>01/31/11 | DOCKET NUMBER: 4779 |
| 09-10138 | ASM CAPITAL III, L.P.<br>TRANSFEROR: CALIFORNIA SOFTWARE LABORATO<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | 01356 | 0.00 CLAIMED SECURED<br>992,155.46 CLAIMED UNSECURED<br>992,155.46 TOTAL CLAIMED<br>982,555.46 ALLOWED UNSECURED<br>**** ALLOWED **** | 06/15/09<br>03/08/12 | DOCKET NUMBER: 7354 |
| 09-10138 | ASM CAPITAL III, L.P.<br>TRANSFEROR: CARLSON MARKETING CANADA LTD<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | 01359 | 617,237.04 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/15/09<br>03/08/12 | DOCKET NUMBER: 7354 |
| 09-10138 | ASM CAPITAL III, L.P.<br>TRANSFEROR: MERCURY COMPUTER SYSTEMS INC<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | 01378 | 184,800.00 CLAIMED ADMINISTRATIVE | 06/17/09 | |
| 09-10138 | ASM CAPITAL III, L.P.<br>TRANSFEROR: PITNEY BOWES MGMT SERVICES<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | 01393 | 56,045.37 SCHEDULED UNSECURED<br>137,646.80 CLAIMED UNSECURED | 06/16/09 | |
| 09-10138 | ASM CAPITAL III, L.P.<br>TRANSFEROR: STRENGTH TEK FITNESS &<br>WELLNESS<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | 01835 | 104,335.54 SCHEDULED UNSECURED<br>123,676.34 CLAIMED UNSECURED | 08/20/09 | |
| 09-10138 | ASM CAPITAL III, L.P.<br>TRANSFEROR: DAITO PRECISION INC<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | 03836 | 27,750.00 CLAIMED UNSECURED | 09/21/09 | |
| 09-10138 | ASM CAPITAL III, L.P.<br>TRANSFEROR: AMERICAN FURUKAWA, INC.<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | 04531 | 168,300.00 SCHEDULED UNSECURED<br>117,300.00 CLAIMED ADMINISTRATIVE | 09/29/09 | |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | ASM CAPITAL III, L.P.<br>TRANSFEROR: DEKA IMMOBILIEN INVESTMENT<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | 04819 | 0.00 CLAIMED ADMINISTRATIVE<br>2,442,150.80 CLAIMED UNSECURED<br>2,442,150.80 TOTAL CLAIMED<br>817.48 ALLOWED ADMINISTRATIVE<br>2,400,076.00 ALLOWED UNSECURED<br>2,400,893.48 TOTAL ALLOWED<br>**** ALLOWED **** | 09/29/09<br>05/20/11 | DOCKET NUMBER: 5453 |
| 09-10138 | ASM CAPITAL III, L.P.<br>TRANSFEROR: EION INC<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | 05660 | 0.00 SCHEDULED<br>427,281.25 CLAIMED UNSECURED | 09/30/09 | |
| 09-10138 | ASM CAPITAL III, L.P.<br>TRANSFEROR: WESTON SOLUTIONS, INC.<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | 05829 | 351,698.50 SCHEDULED UNSECURED<br>410,139.09 CLAIMED UNSECURED<br>410,139.09 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/30/09 | Amends claim 2689 |
| 09-10138 | ASM CAPITAL IV, L.P.<br>TRANSFEROR: PHILLIPS, JOANNE H.<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | 00022 | 7,080.33 SCHEDULED PRIORITY<br>38,331.44 SCHEDULED UNSECURED<br>45,411.77 TOTAL SCHEDULED<br>44,799.61 CLAIMED PRIORITY<br>7,080.33 ALLOWED PRIORITY<br>39,219.90 ALLOWED UNSECURED<br>46,300.23 TOTAL ALLOWED<br>**** ALLOWED **** | 01/22/09<br>10/22/13 | DOCKET NUMBER: 11980 |
| 09-10138 | ASM CAPITAL IV, L.P.<br>TRANSFEROR: LAVZON, ROBERT<br>ASM CAPITAL<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | 00086 | 42,938.94 SCHEDULED UNSECURED<br>40,235.00 CLAIMED UNSECURED<br>42,938.94 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/29/09<br>03/04/14 | DOCKET NUMBER: 13091 |
| 09-10138 | ASM CAPITAL IV, L.P.<br>TRANSFEROR: LIAW, JER JIANN<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | 00656 | 2,233.83 SCHEDULED PRIORITY<br>37,651.02 SCHEDULED UNSECURED<br>39,884.85 TOTAL SCHEDULED<br>34,892.32 CLAIMED UNSECURED<br>2,233.83 ALLOWED PRIORITY<br>37,651.02 ALLOWED UNSECURED<br>39,884.85 TOTAL ALLOWED<br>**** ALLOWED **** | 03/20/09<br>03/20/12 | DOCKET NUMBER: 7408 |

CLAIMS REGISTER AS OF 02/19/15                                                                                                                PAGE:    23

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                                     CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | ASM CAPITAL IV, L.P.<br>TRANSFEROR: PEAVEY, WILLIAM L., JR.<br>ASM CAPITAL<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | 01323 | 53,571.35 CLAIMED UNSECURED<br>699.59 ALLOWED ADMINISTRATIVE<br>1,124.34 ALLOWED PRIORITY<br>41,831.45 ALLOWED UNSECURED<br>43,655.38 TOTAL ALLOWED<br>**** ALLOWED **** | 06/08/09<br>12/09/13 | DOCKET NUMBER: 12603 |
| 09-10138 | ASM CAPITAL IV, L.P.<br>TRANSFEROR: ONE BOSTON PLACE L.L.C<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | 01337 | 1,898,213.16 CLAIMED UNSECURED<br>1,845,117.96 ALLOWED UNSECURED<br>**** ALLOWED **** | 06/12/09<br>11/28/11 | DOCKET NUMBER: 6878 |
| 09-10138 | ASM CAPITAL IV, L.P.<br>TRANSFEROR: JOHNSON, STEVEN M.<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | 01508 | 67,222.63 SCHEDULED UNSECURED<br>63,450.00 CLAIMED UNSECURED<br>67,222.63 ALLOWED UNSECURED<br>**** ALLOWED **** | 07/09/09<br>03/20/12 | DOCKET NUMBER: 7408 |
| 09-10138 | ASM CAPITAL IV, L.P.<br>TRANSFEROR: WALTERS, ROBERT<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | 01584 | 36,817.29 CLAIMED UNSECURED<br>392.75 ALLOWED ADMINISTRATIVE<br>1,442.76 ALLOWED PRIORITY<br>38,858.26 ALLOWED UNSECURED<br>40,693.77 TOTAL ALLOWED<br>**** ALLOWED **** | 07/23/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | ASM CAPITAL IV, L.P.<br>TRANSFEROR: PETERSON, JEFFREY<br>ASM CAPITAL<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | 01589 | 65,190.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/23/09<br>04/17/13 | DOCKET NUMBER: 10157 |
| 09-10138 | ASM CAPITAL IV, L.P.<br>TRANSFEROR: PIPER, ROBERT M.<br>ASM CAPITAL<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | 01614 | 66,809.42 CLAIMED UNSECURED<br>534.71 ALLOWED ADMINISTRATIVE<br>1,527.75 ALLOWED PRIORITY<br>70,675.69 ALLOWED UNSECURED<br>72,738.15 TOTAL ALLOWED<br>**** ALLOWED **** | 07/28/09<br>04/17/13 | DOCKET NUMBER: 10157 |
| 09-10138 | ASM CAPITAL IV, L.P.<br>TRANSFEROR: ELBAKOURY, HESHAM<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | 01620 | 93,706.68 CLAIMED UNSECURED<br>1,079.88 ALLOWED ADMINISTRATIVE<br>1,408.54 ALLOWED PRIORITY<br>68,940.13 ALLOWED UNSECURED<br>71,428.55 TOTAL ALLOWED<br>**** ALLOWED **** | 07/30/09<br>04/17/13 | DOCKET NUMBER: 10157 |
| 09-10138 | ASM CAPITAL IV, L.P.<br>TRANSFEROR: CHAN, KA WAI<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | 01711 | 31,809.12 CLAIMED PRIORITY<br>**** EXPUNGED **** | 08/17/09<br>04/17/13 | DOCKET NUMBER: 10157 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15                                                                                                    PAGE:      24

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | ASM CAPITAL IV, L.P.<br>TRANSFEROR: THIBODEAUX, DAVID<br>ASM CAPITAL<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | 02028 | 24,999.98 CLAIMED UNSECURED<br>2,257.27 ALLOWED ADMINISTRATIVE<br>1,916.56 ALLOWED PRIORITY<br>29,930.14 ALLOWED UNSECURED<br>34,103.97 TOTAL ALLOWED<br>**** ALLOWED **** | 08/24/09<br>04/17/13 | DOCKET NUMBER: 10157 |
| 09-10138 | ASM CAPITAL IV, L.P.<br>TRANSFEROR: ZOUNON, LISETTE Z.<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | 02935 | 4,378.25 SCHEDULED PRIORITY<br>8,014.66 SCHEDULED UNSECURED<br>12,392.91 TOTAL SCHEDULED<br>10,950.00 CLAIMED PRIORITY<br>116.53 CLAIMED UNSECURED<br>11,066.53 TOTAL CLAIMED<br>4,378.25 ALLOWED PRIORITY<br>8,014.66 ALLOWED UNSECURED<br>12,392.91 TOTAL ALLOWED<br>**** ALLOWED **** | 09/14/09<br>03/22/12 | DOCKET NUMBER: 7431 |
| 09-10138 | ASM CAPITAL IV, L.P.<br>TRANSFEROR: FARMER, ANGELIQUE<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | 03692 | 0.00 SCHEDULED<br>24,659.11 CLAIMED UNSECURED<br>1,798.20 ALLOWED ADMINISTRATIVE<br>1,321.13 ALLOWED PRIORITY<br>23,405.95 ALLOWED UNSECURED<br>26,525.28 TOTAL ALLOWED<br>**** ALLOWED **** | 09/24/09<br>04/17/13 | DOCKET NUMBER: 10157 |
| 09-10138 | ASM CAPITAL IV, L.P.<br>TRANSFEROR: ALPHA NETWORKS INC.<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | 04473 | 107,844.16 CLAIMED UNSECURED<br>107,844.16 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/29/09<br>06/07/11 | DOCKET NUMBER: 5625 |
| 09-10138 | ASM CAPITAL IV, L.P.<br>TRANSFEROR: DAVIS, JAMES<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | 04763 | 31,769.80 SCHEDULED UNSECURED<br>28,486.14 CLAIMED UNSECURED<br>31,769.80 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/29/09<br>03/22/12 | DOCKET NUMBER: 7431 |
| 09-10138 | ASM CAPITAL IV, L.P.<br>TRANSFEROR: KLEBSCH, MICHAEL B<br>ASM CAPITAL<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | 05435 | 27,984.88 CLAIMED PRIORITY<br>40,133.08 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/25/09<br>10/03/12 | DOCKET NUMBER: 8634 |

CLAIMS REGISTER AS OF 02/19/15                                                                                    PAGE:      25

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|---------------------|------|---------|
| 09-10138 | ASM CAPITAL IV, L.P.<br>TRANSFEROR: CHAN, KA WAI<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | 06458 | 31,809.12 CLAIMED PRIORITY<br>410.30 ALLOWED ADMINISTRATIVE<br>677.56 ALLOWED PRIORITY<br>11,386.71 ALLOWED UNSECURED<br>12,474.57 TOTAL ALLOWED<br>**** ALLOWED **** | 12/28/09<br>04/17/13 | DOCKET NUMBER: 10157 |
| 09-10138 | ASM CAPITAL IV, L.P.<br>TRANSFEROR: RADISYS CORPORATION<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | 07194 | 214,058.43 CLAIMED UNSECURED<br>2,768.00 ALLOWED ADMINISTRATIVE<br>146,428.43 ALLOWED UNSECURED<br>149,196.43 TOTAL ALLOWED<br>**** ALLOWED **** | 04/09/10 | Amends claim no. 3735 |
| 09-10138 | ASM CAPITAL IV, L.P.<br>TRANSFEROR: HALL, ROBERT R.<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | 07542 | 2,425.00 CLAIMED PRIORITY<br>69,326.88 CLAIMED UNSECURED<br>69,326.88 TOTAL CLAIMED<br>4,580.70 ALLOWED ADMINISTRATIVE<br>1,176.21 ALLOWED PRIORITY<br>68,906.46 ALLOWED UNSECURED<br>74,663.37 TOTAL ALLOWED<br>**** ALLOWED **** | 12/28/10<br>08/22/12 | Claim out of balance<br>DOCKET NUMBER: 8285 |
| 09-10138 | ASM CAPITAL IV, L.P.<br>TRANSFEROR: MOORE III, JAMES V.<br>ASM CAPITAL<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | 07965 | 35,694.00 CLAIMED UNSECURED<br>7,675.76 ALLOWED ADMINISTRATIVE<br>1,241.37 ALLOWED PRIORITY<br>27,641.00 ALLOWED UNSECURED<br>36,558.13 TOTAL ALLOWED<br>**** ALLOWED **** | 09/13/11<br>04/17/13 | DOCKET NUMBER: 10157 |
| 09-10138 | ASM CAPITAL IV, L.P.<br>TRANSFEROR: FORTUNE, SHERRY-ANN<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | 08029 | 29,224.91 CLAIMED UNSECURED<br>5,109.04 ALLOWED ADMINISTRATIVE<br>1,229.44 ALLOWED PRIORITY<br>25,893.52 ALLOWED UNSECURED<br>32,232.00 TOTAL ALLOWED<br>**** ALLOWED **** | 10/24/11<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | ASM CAPITAL IV, L.P.<br>TRANSFEROR: YI QUN ZHU<br>ASM CAPITAL<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | 08113 | 1,910.25 SCHEDULED PRIORITY<br>24,621.49 SCHEDULED UNSECURED<br>26,531.74 TOTAL SCHEDULED<br>1,910.25 CLAIMED PRIORITY<br>24,621.49 CLAIMED UNSECURED<br>26,531.74 TOTAL CLAIMED<br>1,910.25 ALLOWED PRIORITY<br>24,621.49 ALLOWED UNSECURED<br>26,531.74 TOTAL ALLOWED<br>**** ALLOWED **** | 12/10/11<br>03/22/12 | DOCKET NUMBER: 7431 |

CLAIMS REGISTER AS OF 02/19/15                                                                    PAGE:     26

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                      CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | ASM CAPITAL IV, L.P.<br>TRANSFEROR: HALL, ROBERT R.<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | 08264 | 69,326.88 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/18/12 | AMENDS CLAIM #7542 |
| 09-10138 | ASM CAPITAL IV, L.P.<br>TRANSFEROR: ORY, DENIS<br>ASM CAPITAL<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | 08286 | 48,621.00 CLAIMED UNSECURED<br>4,139.39 ALLOWED ADMINISTRATIVE<br>1,685.72 ALLOWED PRIORITY<br>46,254.41 ALLOWED UNSECURED<br>52,079.52 TOTAL ALLOWED<br>**** ALLOWED **** | 06/04/12<br>04/17/13 | DOCKET NUMBER: 10157 |
| 09-10138 | ASM CAPITAL, L.P.<br>TRANSFEROR: GROTE, CHARLES R<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | 00008 | 10,950.00 CLAIMED PRIORITY<br>36,718.08 CLAIMED UNSECURED<br>47,668.08 TOTAL CLAIMED<br>6,973.97 ALLOWED PRIORITY<br>76,327.62 ALLOWED UNSECURED<br>83,301.59 TOTAL ALLOWED<br>**** ALLOWED **** | 01/20/09<br>03/04/14 | DOCKET NUMBER: 13091 |
| 09-10138 | ASM CAPITAL, L.P.<br>TRANSFEROR: GROTE, CHARLES R<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | 00009 | 10,950.00 CLAIMED PRIORITY<br>4,939.36 CLAIMED UNSECURED<br>15,889.36 TOTAL CLAIMED<br>**** EXPUNGED **** | 01/20/09<br>03/04/14 | DOCKET NUMBER: 13091 |
| 09-10138 | ASM CAPITAL, L.P.<br>TRANSFEROR: GROTE, CHARLES R<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | 00010 | 7,944.68 CLAIMED PRIORITY<br>**** EXPUNGED **** | 01/20/09<br>03/04/14 | DOCKET NUMBER: 13091 |
| 09-10138 | ASM CAPITAL, L.P.<br>TRANSFEROR: ASP TECHNOLOGIES, INC.<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | 00091 | 10,186.13 SCHEDULED UNSECURED<br>10,186.13 CLAIMED UNSECURED | 01/29/09 | |
| 09-10138 | ASM CAPITAL, L.P.<br>TRANSFEROR: GROTE, CHARLES R.<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | 00093 | 3,574.80 CLAIMED PRIORITY<br>**** EXPUNGED **** | 01/29/09<br>03/04/14 | DOCKET NUMBER: 13091 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15                                                                          PAGE:    27

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                          CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | ASM CAPITAL, L.P.<br>TRANSFEROR: BROWN, WALTER J.<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | 00148 | 5,036.48 SCHEDULED PRIORITY<br>61,645.52 SCHEDULED UNSECURED<br>66,682.00 TOTAL SCHEDULED<br>3,500.75 CLAIMED PRIORITY<br>63,876.95 CLAIMED UNSECURED<br>67,377.70 TOTAL CLAIMED<br>5,036.48 ALLOWED PRIORITY<br>61,645.52 ALLOWED UNSECURED<br>66,682.00 TOTAL ALLOWED<br>**** ALLOWED **** | 02/02/09<br>03/20/12 | DOCKET NUMBER: 7408 |
| 09-10138 | ASM CAPITAL, L.P.<br>TRANSFEROR: ASP TECHNOLOGIES, INC.<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | 00176 | 2,849.32 CLAIMED UNSECURED | 02/05/09 | |
| 09-10138 | ASM CAPITAL, L.P.<br>TRANSFEROR: ACCESSIBLE SYSTEMS<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | 00213 | 20,803.35 SCHEDULED UNSECURED<br>20,803.35 CLAIMED UNSECURED | 02/09/09 | |
| 09-10138 | ASM CAPITAL, L.P.<br>TRANSFEROR: GROTE, CHARLES R.<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | 00278 | 6,973.97 SCHEDULED PRIORITY<br>74,672.47 SCHEDULED UNSECURED<br>81,646.44 TOTAL SCHEDULED<br>1,904.94 CLAIMED PRIORITY<br>**** EXPUNGED **** | 02/13/09<br>03/04/14 | DOCKET NUMBER: 13091 |
| 09-10138 | ASM CAPITAL, L.P.<br>TRANSFEROR: GOOGLE, INC.<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | 00453 | 59,292.35 SCHEDULED UNSECURED<br>220,721.84 CLAIMED UNSECURED | 03/03/09 | |
| 09-10138 | ASM CAPITAL, L.P.<br>TRANSFEROR: ARBOR INDUSTRIES U.S.A., INC<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | 00478 | 2,664.59 SCHEDULED UNSECURED<br>2,664.59 CLAIMED UNSECURED | 03/06/09 | |
| 09-10138 | ASM CAPITAL, L.P.<br>TRANSFEROR: AVATECH SOLUTIONS, INC.<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | 00481 | 3,365.00 SCHEDULED UNSECURED<br>3,365.00 CLAIMED UNSECURED<br>3,365.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 03/06/09<br>06/07/11 | DOCKET NUMBER: 5623 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    28

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

CASE FILE DATE: 01/14/09

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | ASM CAPITAL, L.P.<br>TRANSFEROR: KAISER ASSOCIATES INC<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | 00516 | 56,044.00 SCHEDULED UNSECURED<br>59,091.49 CLAIMED UNSECURED<br>59,091.49 ALLOWED UNSECURED<br>**** ALLOWED **** | 03/09/09<br>06/07/11 | DOCKET NUMBER: 5623 |
| 09-10138 | ASM CAPITAL, L.P.<br>TRANSFEROR: NETFORMX, INC.<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | 00561 | 32,266.74 CLAIMED UNSECURED | 03/12/09 | |
| 09-10138 | ASM CAPITAL, L.P.<br>TRANSFEROR: FILIPPI, GARY J.<br>ATTN: ADAM MOSKOWITZE, SUITE 302<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | 00639 | 63,240.19 CLAIMED UNSECURED<br>415.36 ALLOWED ADMINISTRATIVE<br>1,495.29 ALLOWED PRIORITY<br>64,986.90 ALLOWED UNSECURED<br>66,897.55 TOTAL ALLOWED<br>**** ALLOWED **** | 03/19/09<br>04/17/13 | DOCKET NUMBER: 10157 |
| 09-10138 | ASM CAPITAL, L.P.<br>TRANSFEROR: HARRIS INTERACTIVE<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | 00678 | 93,150.00 SCHEDULED UNSECURED<br>93,200.00 CLAIMED UNSECURED | 03/23/09<br>06/07/11 | DOCKET NUMBER: 5625 |
| 09-10138 | ASM CAPITAL, L.P.<br>TRANSFEROR: HARRIS INTERACTIVE<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | 00678 | 0.00 SCHEDULED<br>31,000.00 CLAIMED UNSECURED | 03/23/09<br>06/07/11 | Paid and not entitled to any additional voting rig<br>DOCKET NUMBER: 5625<br>from the Debtors |
| 09-10138 | ASM CAPITAL, L.P.<br>TRANSFEROR: MITEC TELECOM INC.<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | 00840 | 110,939.00 CLAIMED UNSECURED<br>110,939.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 04/06/09<br>06/11/13 | DOCKET NUMBER: 10804 |
| 09-10138 | ASM CAPITAL, L.P.<br>TRANSFEROR: TAKE ONE PRODUCTIONS, LTD.<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | 00887 | 46,727.19 SCHEDULED UNSECURED<br>46,762.19 CLAIMED UNSECURED<br>46,762.19 ALLOWED UNSECURED<br>**** ALLOWED **** | 04/09/09<br>06/07/11 | DOCKET NUMBER: 5623 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15                                                                    PAGE:    29

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                         CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | ASM CAPITAL, L.P.<br>TRANSFEROR: TELOGY, LLC<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | 00904 | 2,672.00 SCHEDULED UNSECURED<br>0.00 CLAIMED SECURED<br>2,805.62 CLAIMED UNSECURED<br>2,805.62 TOTAL CLAIMED<br>2,805.62 ALLOWED UNSECURED<br>**** ALLOWED **** | 04/07/09<br>06/07/11 | DOCKET NUMBER: 5623 |
| 09-10138 | ASM CAPITAL, L.P.<br>TRANSFEROR: FORD & HARRISON LLP<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | 00905 | 25,293.65 SCHEDULED UNSECURED<br>36,674.66 CLAIMED UNSECURED | 04/07/09 | |
| 09-10138 | ASM CAPITAL, L.P.<br>TRANSFEROR: ABULGUBEIN, KHAMIS<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | 00967 | 7,169.14 CLAIMED UNSECURED<br>788.89 ALLOWED ADMINISTRATIVE<br>2,057.98 ALLOWED PRIORITY<br>4,047.36 ALLOWED UNSECURED<br>6,894.23 TOTAL ALLOWED<br>**** ALLOWED **** | 04/17/09<br>04/17/13 | DOCKET NUMBER: 10157 |
| 09-10138 | ASM CAPITAL, L.P.<br>TRANSFEROR: QUASAR INC.<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | 00968 | 81,180.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/17/09<br>01/31/11 | DOCKET NUMBER: 4779 |
| 09-10138 | ASM CAPITAL, L.P.<br>TRANSFEROR: QUASAR, INC.<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | 01009 | 36,720.00 SCHEDULED UNSECURED<br>85,500.00 CLAIMED UNSECURED | 04/24/09 | |
| 09-10138 | ASM CAPITAL, L.P.<br>TRANSFEROR: WELLS FARGO BANK, N.A.<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | 01082 | 380,121.95 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/24/09<br>08/18/10 | DOCKET NUMBER: 3798 |
| 09-10138 | ASM CAPITAL, L.P.<br>TRANSFEROR: WELLS FARGO BANK, N.A.<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | 01518 | 380,121.95 CLAIMED UNSECURED<br>366,201.35 ALLOWED UNSECURED<br>**** ALLOWED **** | 07/07/09<br>06/07/11 | DOCKET NUMBER: 5624 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    30

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | ASM CAPITAL, L.P.<br>TRANSFEROR: SILICON MECHANICS, INC<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | 01661 | 67,440.00 CLAIMED UNSECURED<br>65,631.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 07/29/09<br>11/08/10 | DOCKET NUMBER: 4256 |
| 09-10138 | ASM CAPITAL, L.P.<br>TRANSFEROR: QUARRY INTEGRATED COMMUNICAT<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | 01734 | 35,450.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/17/09<br>11/08/10 | DOCKET NUMBER: 4256 |
| 09-10138 | ASM CAPITAL, L.P.<br>TRANSFEROR: QUARRY INTEGRATED COMMUNICAT<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | 01735 | 35,450.00 SCHEDULED UNSECURED<br>35,450.00 CLAIMED UNSECURED<br>35,450.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 08/17/09<br>03/09/11 | DOCKET NUMBER: 5089 |
| 09-10138 | ASM CAPITAL, L.P.<br>TRANSFEROR: KEYTECH USA, INC.<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | 01821 | 8,015.00 SCHEDULED UNSECURED<br>8,015.00 CLAIMED UNSECURED<br>8,015.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 08/19/09<br>06/07/11 | DOCKET NUMBER: 5623 |
| 09-10138 | ASM CAPITAL, L.P.<br>TRANSFEROR: KEYTECH USA, INC.<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | 01822 | 8,015.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/19/09<br>11/08/10 | DOCKET NUMBER: 4256 |
| 09-10138 | ASM CAPITAL, L.P.<br>TRANSFEROR: KIRK CONSULTING GROUP INC<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | 01829 | 2,500.00 SCHEDULED UNSECURED<br>2,500.00 CLAIMED UNSECURED | 08/20/09 | |
| 09-10138 | ASM CAPITAL, L.P.<br>TRANSFEROR: ACADEMIC BENCHMARKS<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | 01991 | 8,000.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/21/09<br>03/08/12 | DOCKET NUMBER: 7354 |
| 09-10138 | ASM CAPITAL, L.P.<br>TRANSFEROR: ACADEMIC BENCHMARKS INC<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | 01992 | 8,000.00 SCHEDULED UNSECURED<br>8,000.00 CLAIMED UNSECURED | 08/21/09 | |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    31

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                               CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | ASM CAPITAL, L.P.<br>TRANSFEROR: PRIMO MICROPHONES, INC.<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | 02074 | 259.00 SCHEDULED UNSECURED<br>6,274.80 CLAIMED ADMINISTRATIVE<br>4,692.80 ALLOWED ADMINISTRATIVE<br>**** ALLOWED **** | 08/24/09<br>03/08/12 | DOCKET NUMBER: 7354 |
| 09-10138 | ASM CAPITAL, L.P.<br>TRANSFEROR: NETFORMX, INC<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | 02198 | 32,266.74 SCHEDULED UNSECURED<br>32,266.74 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/26/09<br>01/31/11 | DOCKET NUMBER: 4779 |
| 09-10138 | ASM CAPITAL, L.P.<br>TRANSFEROR: TRANSPERFECT/TRANSLATIONS<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | 02220 | 113,592.55 CLAIMED UNSECURED<br>83,174.74 ALLOWED UNSECURED<br>**** ALLOWED **** | 08/26/09<br>06/11/13 | DOCKET NUMBER: 10804 |
| 09-10138 | ASM CAPITAL, L.P.<br>TRANSFEROR: NEWBURY NETWORKS, INC.<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | 02429 | 63,393.75 SCHEDULED UNSECURED<br>60,375.00 CLAIMED UNSECURED | 09/01/09 | |
| 09-10138 | ASM CAPITAL, L.P.<br>TRANSFEROR: DANNEMANN SIEMSEN BIGLER & I<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | 03157 | 3,348.45 SCHEDULED UNSECURED<br>4,310.88 CLAIMED UNSECURED<br>3,348.45 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/17/09<br>11/08/10 | DOCKET NUMBER: 4256 |
| 09-10138 | ASM CAPITAL, L.P.<br>TRANSFEROR: KILLEBREW, MELISSA<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | 03209 | 0.00 SCHEDULED<br>10,652.00 CLAIMED UNSECURED<br>2,820.61 ALLOWED ADMINISTRATIVE<br>2,318.32 ALLOWED PRIORITY<br>8,886.87 ALLOWED UNSECURED<br>14,025.80 TOTAL ALLOWED<br>**** ALLOWED **** | 09/18/09<br>04/17/13 | DOCKET NUMBER: 10157 |
| 09-10138 | ASM CAPITAL, L.P.<br>TRANSFEROR: WMS VISION INC<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | 03573 | 15,360.00 SCHEDULED UNSECURED<br>31,374.13 CLAIMED UNSECURED<br>31,374.13 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/24/09<br>06/07/11 | DOCKET NUMBER: 5623 |

CLAIMS REGISTER AS OF 02/19/15                                                      PAGE:      32

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | ASM CAPITAL, L.P.<br>TRANSFEROR: BYNUM, JAIMIE<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | 03693 | 20,326.80 CLAIMED UNSECURED<br>647.56 ALLOWED ADMINISTRATIVE<br>1,253.35 ALLOWED PRIORITY<br>21,223.35 ALLOWED UNSECURED<br>23,124.26 TOTAL ALLOWED<br>**** ALLOWED **** | 09/24/09<br>04/17/13 | DOCKET NUMBER: 10157 |
| 09-10138 | ASM CAPITAL, L.P.<br>TRANSFEROR: PARAGON COMMUNICATIONS<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | 03845 | 12,571.07 SCHEDULED UNSECURED<br>12,571.07 CLAIMED UNSECURED | 09/25/09 | |
| 09-10138 | ASM CAPITAL, L.P.<br>TRANSFEROR: RENUART, JACQUELINE<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | 04255 | 2,064.88 SCHEDULED PRIORITY<br>34,089.92 SCHEDULED UNSECURED<br>36,154.80 TOTAL SCHEDULED<br>2,068.38 CLAIMED PRIORITY<br>28,115.53 CLAIMED UNSECURED<br>30,183.91 TOTAL CLAIMED<br>2,064.88 ALLOWED PRIORITY<br>34,089.92 ALLOWED UNSECURED<br>36,154.80 TOTAL ALLOWED<br>**** ALLOWED **** | 09/28/09<br>03/20/12 | DOCKET NUMBER: 7408 |
| 09-10138 | ASM CAPITAL, L.P.<br>TRANSFEROR: WATSON, ROBERT<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | 04400 | 57,204.82 CLAIMED UNSECURED<br>1,737.45 ALLOWED ADMINISTRATIVE<br>1,266.16 ALLOWED PRIORITY<br>60,445.09 ALLOWED UNSECURED<br>63,448.70 TOTAL ALLOWED<br>**** ALLOWED **** | 09/28/09<br>04/17/13 | DOCKET NUMBER: 10157 |
| 09-10138 | ASM CAPITAL, L.P.<br>TRANSFEROR: ACME PACKET INC.<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | 04455 | 242,370.00 SCHEDULED UNSECURED<br>472,812.00 CLAIMED UNSECURED<br>390,006.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/29/09<br>08/18/10 | DOCKET NUMBER: 3799 |
| 09-10138 | ASM CAPITAL, L.P.<br>TRANSFEROR: MCMAHAN, KEVIN<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | 04456 | 6,811.32 SCHEDULED PRIORITY<br>19,751.54 SCHEDULED UNSECURED<br>26,562.86 TOTAL SCHEDULED<br>2,367.70 CLAIMED PRIORITY<br>6,811.32 ALLOWED PRIORITY<br>19,751.54 ALLOWED UNSECURED<br>26,562.86 TOTAL ALLOWED<br>**** ALLOWED **** | 09/29/09<br>03/22/12 | DOCKET NUMBER: 7431 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    33

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                          CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | ASM CAPITAL, L.P.<br>TRANSFEROR: AMERICAN FURUKAWA, INC.<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | 04544 | 0.00 SCHEDULED<br>51,000.00 CLAIMED UNSECURED | 09/29/09 | |
| 09-10138 | ASM CAPITAL, L.P.<br>TRANSFEROR: DAVIS, BRIAN P<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | 04842 | 0.00 SCHEDULED UNSECURED<br>1,463,331.43 CLAIMED UNSECURED | 09/29/09 | SCHEDULED UNLIQ |
| 09-10138 | ASM CAPITAL, L.P.<br>TRANSFEROR: DAVIS, BRIAN P<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | 04843 | 1,413,331.43 CLAIMED UNSECURED | 09/29/09 | |
| 09-10138 | ASM CAPITAL, L.P.<br>TRANSFEROR: TTI<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | 05044 | 405,200.00 SCHEDULED UNSECURED<br>574,660.04 CLAIMED UNSECURED | 09/30/09 | |
| 09-10138 | ASM CAPITAL, L.P.<br>TRANSFEROR: SODEXHO INC. & AFFILIATES<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | 05558 | 19,130.84 SCHEDULED UNSECURED<br>21,208.79 CLAIMED UNSECURED<br>16,790.24 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/30/09<br>06/07/11 | DOCKET NUMBER: 5624 |
| 09-10138 | ASM CAPITAL, L.P.<br>TRANSFEROR: KK TECHNOLOGIES INC<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | 05601 | 133,392.00 SCHEDULED UNSECURED<br>100,632.00 CLAIMED UNSECURED<br>100,632.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/30/09<br>01/31/11 | DOCKET NUMBER: 4779 |
| 09-10138 | ASM CAPITAL, L.P.<br>TRANSFEROR: KK TECHNOLOGIES INC<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | 05602 | 32,760.00 CLAIMED ADMINISTRATIVE<br>32,760.00 ALLOWED ADMINISTRATIVE<br>**** ALLOWED **** | 09/30/09<br>01/31/11 | DOCKET NUMBER: 4779 |

CLAIMS REGISTER AS OF 02/19/15                                                                                    PAGE:      34

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | ASM CAPITAL, L.P.<br>TRANSFEROR: VIGREUX, GILBERT<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | 06897 | 10,950.00 CLAIMED PRIORITY<br>42,661.12 CLAIMED UNSECURED<br>53,611.12 TOTAL CLAIMED<br>261.17 ALLOWED ADMINISTRATIVE<br>940.22 ALLOWED PRIORITY<br>55,039.13 ALLOWED UNSECURED<br>56,240.52 TOTAL ALLOWED<br>**** ALLOWED **** | 01/25/10<br>04/17/13 | amends claim 3098<br>DOCKET NUMBER: 10157 |
| 09-10138 | ASM CAPITAL, L.P.<br>TRANSFEROR: FREEDOM CAD SERVICES INC.<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | 07114 | 40,790.00 SCHEDULED UNSECURED<br>92,180.00 CLAIMED UNSECURED | 02/22/10 | |
| 09-10138 | ASM CAPITAL, L.P.<br>TRANSFEROR: ADEX CORPORATION<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | 07149 | 294,126.18 SCHEDULED UNSECURED<br>305,181.93 CLAIMED UNSECURED<br>294,125.38 ALLOWED UNSECURED<br>**** ALLOWED **** | 03/15/10<br>03/08/12 | DOCKET NUMBER: 7354 |
| 09-10138 | ASM CAPITAL, L.P.<br>TRANSFEROR: GANAPATHIRAMAN, SUJATHA<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | 07351 | 12,307.68 CLAIMED UNSECURED<br>4,898.63 ALLOWED ADMINISTRATIVE<br>1,654.32 ALLOWED PRIORITY<br>6,084.22 ALLOWED UNSECURED<br>12,637.17 TOTAL ALLOWED<br>**** ALLOWED **** | 07/19/10<br>04/17/13 | DOCKET NUMBER: 10157 |
| 09-10138 | ASM CAPITAL, L.P.<br>TRANSFEROR: PRESTIPINO, JAY R.<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | 07567 | 27,692.33 CLAIMED UNSECURED<br>11,653.40 ALLOWED ADMINISTRATIVE<br>2,992.31 ALLOWED PRIORITY<br>14,961.57 ALLOWED UNSECURED<br>29,607.28 TOTAL ALLOWED<br>**** ALLOWED **** | 01/18/11<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | ASM CAPITAL, L.P.<br>TRANSFEROR: TAYLOE, GORDON B.<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | 07662 | 10,950.00 CLAIMED PRIORITY<br>20,715.00 CLAIMED UNSECURED<br>31,665.00 TOTAL CLAIMED<br>829.18 ALLOWED ADMINISTRATIVE<br>1,320.80 ALLOWED PRIORITY<br>22,064.80 ALLOWED UNSECURED<br>24,214.78 TOTAL ALLOWED<br>**** ALLOWED **** | 03/28/11<br>10/22/13 | Amends claim 3938<br>DOCKET NUMBER: 11980 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    35

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                   CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | ASM CAPITAL, L.P.<br>TRANSFEROR: ABBOTT, HARVEY F.<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | 07823 | 26,027.64 CLAIMED UNSECURED<br>5,236.92 ALLOWED ADMINISTRATIVE<br>1,086.00 ALLOWED PRIORITY<br>24,555.64 ALLOWED UNSECURED<br>30,878.56 TOTAL ALLOWED<br>**** ALLOWED **** | 07/08/11<br>12/12/12 | Amends claim 7659<br>DOCKET NUMBER: 9098 |
| 09-10138 | ASM CAPITAL, L.P.<br>TRANSFEROR: GRAY, MICHAEL S.<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | 07842 | 10,950.00 CLAIMED PRIORITY<br>24,316.43 CLAIMED UNSECURED<br>35,266.43 TOTAL CLAIMED<br>1,227.75 ALLOWED ADMINISTRATIVE<br>1,589.89 ALLOWED PRIORITY<br>35,896.19 ALLOWED UNSECURED<br>38,713.83 TOTAL ALLOWED<br>**** ALLOWED **** | 07/15/11<br>04/17/13 | Amends claim 1428<br>DOCKET NUMBER: 10157 |
| 09-10138 | ASM CAPITAL, L.P.<br>TRANSFEROR: ROBBINS, ARLENE<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | 07867 | 29,879.10 CLAIMED PRIORITY<br>450.16 ALLOWED ADMINISTRATIVE<br>1,066.17 ALLOWED PRIORITY<br>29,669.22 ALLOWED UNSECURED<br>31,185.55 TOTAL ALLOWED<br>**** ALLOWED **** | 07/25/11<br>09/23/14 | Amends claim 938<br>DOCKET NUMBER: 14458 |
| 09-10138 | ASM CAPITAL, L.P.<br>TRANSFEROR: ALEJO, LUCINDA M.<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | 08117 | 10,950.00 CLAIMED PRIORITY<br>18,843.75 CLAIMED UNSECURED<br>29,793.75 TOTAL CLAIMED<br>7,500.73 ALLOWED ADMINISTRATIVE<br>1,265.36 ALLOWED PRIORITY<br>17,989.12 ALLOWED UNSECURED<br>26,755.21 TOTAL ALLOWED<br>**** ALLOWED **** | 12/19/11<br>04/17/13 | DOCKET NUMBER: 10157 |
| 09-10138 | ASM CAPITAL, L.P.<br>TRANSFEROR: MCCAULEY, JOEL SR.<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | 08176 | 72,369.23 CLAIMED UNSECURED<br>8,184.23 ALLOWED ADMINISTRATIVE<br>1,442.86 ALLOWED PRIORITY<br>71,461.69 ALLOWED UNSECURED<br>81,088.78 TOTAL ALLOWED<br>**** ALLOWED **** | 01/23/12<br>04/17/13 | DOCKET NUMBER: 10157 |

CLAIMS REGISTER AS OF 02/19/15                                                      PAGE:      36

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | ASM CAPITAL, L.P.<br>TRANSFEROR: KLINGLER, PAUL R.<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | 08216 | 10,950.00 CLAIMED PRIORITY<br>39,050.00 CLAIMED UNSECURED<br>50,000.00 TOTAL CLAIMED<br>660.84 ALLOWED ADMINISTRATIVE<br>1,052.66 ALLOWED PRIORITY<br>24,790.11 ALLOWED UNSECURED<br>26,503.61 TOTAL ALLOWED<br>**** ALLOWED **** | 03/15/12<br>04/17/13 | DOCKET NUMBER: 10157 |
| 09-10138 | ASM CAPITAL, L.P.<br>TRANSFEROR: PRESTIPINO, JAY R<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | 08258 | 27,692.33 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/14/12 | AMENDS CLAIM #7567 |
| 09-10138 | ASM CAPITAL, SUCCESSOR BY ASSIGNMENT TO<br>CARLSON MARKETING CANADA LTD.<br>ATTN: ADAM MOSKOWITZ, MANAGING GEN PRTNR<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | 07819 | 556,172.57 CLAIMED UNSECURED | 06/20/11 | Amends claim 1359 |
| 09-10138 | ASM SIP, L.P.<br>TRANSFEROR: SCHNEIDER, PATRICIA<br>ASM CAPITAL<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | 00447 | 6,395.49 SCHEDULED PRIORITY<br>44,454.05 SCHEDULED UNSECURED<br>50,849.54 TOTAL SCHEDULED<br>5,229.93 CLAIMED PRIORITY<br>47,833.90 CLAIMED UNSECURED<br>53,063.83 TOTAL CLAIMED<br>6,395.49 ALLOWED PRIORITY<br>44,454.05 ALLOWED UNSECURED<br>50,849.54 TOTAL ALLOWED<br>**** ALLOWED **** | 03/02/09<br>03/20/12 | DOCKET NUMBER: 7408 |
| 09-10138 | ASM SIP, L.P.<br>TRANSFEROR: MOUNT, JOE<br>ASM CAPITAL<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | 00573 | 5,953.00 SCHEDULED PRIORITY<br>89,197.95 SCHEDULED UNSECURED<br>95,150.95 TOTAL SCHEDULED<br>10,950.00 CLAIMED PRIORITY<br>96,022.62 CLAIMED UNSECURED<br>106,972.62 TOTAL CLAIMED<br>5,953.00 ALLOWED PRIORITY<br>89,197.95 ALLOWED UNSECURED<br>95,150.95 TOTAL ALLOWED<br>**** ALLOWED **** | 03/13/09<br>03/22/12 | DOCKET NUMBER: 7431 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:     37

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | ASM SIP, L.P.<br>TRANSFEROR: JACKSON, TOM<br>ASM CAPITAL<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | 00579 | 35,765.14 CLAIMED UNSECURED<br>453.95 ALLOWED ADMINISTRATIVE<br>1,667.59 ALLOWED PRIORITY<br>34,083.79 ALLOWED UNSECURED<br>36,205.33 TOTAL ALLOWED<br>**** ALLOWED **** | 03/13/09<br>04/17/13 | DOCKET NUMBER: 10157 |
| 09-10138 | ASM SIP, L.P.<br>TRANSFEROR: ACCTON TECHNOLOGY CORPORATIO<br>ASM CAPITAL<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | 00728 | 354,975.08 SCHEDULED UNSECURED<br>340,480.70 CLAIMED UNSECURED<br>340,480.70 ALLOWED UNSECURED<br>**** ALLOWED **** | 03/27/09 | |
| 09-10138 | ASM SIP, L.P.<br>TRANSFEROR: KOEHLER, DONALD E<br>ASM CAPITAL<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | 01177 | 93,596.15 CLAIMED PRIORITY<br>93,596.15 CLAIMED UNSECURED<br>93,596.15 TOTAL CLAIMED<br>1,136.17 ALLOWED ADMINISTRATIVE<br>1,825.98 ALLOWED PRIORITY<br>97,821.99 ALLOWED UNSECURED<br>100,784.14 TOTAL ALLOWED<br>**** ALLOWED **** | 05/15/09<br>05/06/13 | Claim out of balance<br>DOCKET NUMBER: 10457 |
| 09-10138 | ASM SIP, L.P.<br>TRANSFEROR: FELIX, AVONDA<br>ASM CAPITAL<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | 01179 | 25,778.63 CLAIMED UNSECURED<br>287.20 ALLOWED ADMINISTRATIVE<br>1,174.92 ALLOWED PRIORITY<br>25,476.23 ALLOWED UNSECURED<br>26,938.35 TOTAL ALLOWED<br>**** ALLOWED **** | 05/15/09<br>04/17/13 | DOCKET NUMBER: 10157 |
| 09-10138 | ASM SIP, L.P.<br>TRANSFEROR: OCKELMANN, GREGORY<br>ASM CAPITAL<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | 01276 | 36,861.92 CLAIMED UNSECURED<br>1,007.30 ALLOWED ADMINISTRATIVE<br>1,618.89 ALLOWED PRIORITY<br>37,684.02 ALLOWED UNSECURED<br>40,310.21 TOTAL ALLOWED<br>**** ALLOWED **** | 06/05/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | ASM SIP, L.P.<br>TRANSFEROR: JOHNSON, ROBERT<br>ASM CAPITAL<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | 01314 | 21,850.00 CLAIMED UNSECURED<br>754.52 ALLOWED ADMINISTRATIVE<br>977.07 ALLOWED PRIORITY<br>22,402.22 ALLOWED UNSECURED<br>24,133.81 TOTAL ALLOWED<br>**** ALLOWED **** | 06/08/09<br>04/17/13 | DOCKET NUMBER: 10157 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:     38

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                        CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|---------------------|------|---------|
| 09-10138 | ASM SIP, L.P.<br>TRANSFEROR: BRIDGEWATER, BENNYFER<br>ASM CAPITAL<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | 01317 | 15,708.64 CLAIMED UNSECURED<br>1,028.16 ALLOWED ADMINISTRATIVE<br>1,652.39 ALLOWED PRIORITY<br>13,724.01 ALLOWED UNSECURED<br>16,404.56 TOTAL ALLOWED<br>**** ALLOWED **** | 06/08/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | ASM SIP, L.P.<br>TRANSFEROR: HAMM, H. JOSEPH<br>ASM CAPITAL<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | 01587 | 10,950.00 CLAIMED PRIORITY<br>21,306.56 CLAIMED UNSECURED<br>32,256.56 TOTAL CLAIMED<br>1,225.68 ALLOWED ADMINISTRATIVE<br>1,587.22 ALLOWED PRIORITY<br>30,465.69 ALLOWED UNSECURED<br>33,278.59 TOTAL ALLOWED<br>**** ALLOWED **** | 07/23/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | ASM SIP, L.P.<br>TRANSFEROR: JONES, TINITA<br>ASM CAPITAL<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | 02815 | 0.00 SCHEDULED<br>17,571.82 CLAIMED UNSECURED<br>170.77 ALLOWED ADMINISTRATIVE<br>627.32 ALLOWED PRIORITY<br>16,773.72 ALLOWED UNSECURED<br>17,571.81 TOTAL ALLOWED<br>**** ALLOWED **** | 09/10/09<br>10/22/13 | This claim amends previously filed claim 669.<br>DOCKET NUMBER: 11980 |
| 09-10138 | ASM SIP, L.P.<br>TRANSFEROR: LENZ, JAMES D.<br>ASM CAPITAL<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | 03046 | 0.00 SCHEDULED<br>7,425.60 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/16/09<br>04/17/13 | DOCKET NUMBER: 10157 |
| 09-10138 | ASM SIP, L.P.<br>TRANSFEROR: LENZ, JAMES D.<br>ASM CAPITAL<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | 03047 | 50,122.80 CLAIMED PRIORITY<br>1,464.96 ALLOWED ADMINISTRATIVE<br>1,131.73 ALLOWED PRIORITY<br>49,626.45 ALLOWED UNSECURED<br>52,223.14 TOTAL ALLOWED<br>**** ALLOWED **** | 09/16/09<br>04/17/13 | DOCKET NUMBER: 10157 |
| 09-10138 | ASM SIP, L.P.<br>TRANSFEROR: PIERANNUNZI, KEN<br>ASM CAPITAL<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | 03702 | 6,583.70 SCHEDULED PRIORITY<br>30,428.41 SCHEDULED UNSECURED<br>37,012.11 TOTAL SCHEDULED<br>0.00 CLAIMED UNSECURED<br>6,583.70 ALLOWED PRIORITY<br>30,428.41 ALLOWED UNSECURED<br>37,012.11 TOTAL ALLOWED<br>**** ALLOWED **** | 09/24/09<br>03/22/12 | DOCKET NUMBER: 7431 |

CLAIMS REGISTER AS OF 02/19/15                                                                                    PAGE:      39

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|----|---------|
| 09-10138 | ASM SIP, L.P.<br>TRANSFEROR: GRANT, DAVID<br>ASM CAPITAL<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | 03986 | 0.00 SCHEDULED UNSECURED<br>330,868.72 CLAIMED UNSECURED | 09/25/09 | SCHEDULED UNLIQ |
| 09-10138 | ASM SIP, L.P.<br>TRANSFEROR: FABER, RUSSELL<br>ASM CAPITAL<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | 04459 | 0.00 SCHEDULED<br>10,950.00 CLAIMED PRIORITY<br>11,453.88 CLAIMED UNSECURED<br>22,403.88 TOTAL CLAIMED<br>7,633.21 ALLOWED ADMINISTRATIVE<br>5,388.14 ALLOWED PRIORITY<br>10,596.69 ALLOWED UNSECURED<br>23,618.04 TOTAL ALLOWED<br>**** ALLOWED **** | 09/29/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | ASM SIP, L.P.<br>TRANSFEROR: WRIGHT, RANDY<br>ASM CAPITAL<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | 04592 | 73,702.34 CLAIMED UNSECURED<br>2,190.38 ALLOWED ADMINISTRATIVE<br>1,552.24 ALLOWED PRIORITY<br>76,214.74 ALLOWED UNSECURED<br>79,957.36 TOTAL ALLOWED<br>**** ALLOWED **** | 09/29/09<br>04/17/13 | DOCKET NUMBER: 10157 |
| 09-10138 | ASM SIP, L.P.<br>TRANSFEROR: OCLARO TECH.PLC F/K/A BOOKHA<br>ASM CAPITAL<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | 04684 | 769,328.00 CLAIMED ADMINISTRATIVE<br>99,084.00 CLAIMED UNSECURED<br>868,412.00 TOTAL CLAIMED<br>425,000.00 ALLOWED ADMINISTRATIVE<br>**** ALLOWED **** | 09/28/09<br>11/28/11 | DOCKET NUMBER: 6869 |
| 09-10138 | ASM SIP, L.P.<br>TRANSFEROR: OCLARO (NORTH AMERICA), INC.<br>ASM CAPITAL<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | 04685 | 177,805.00 CLAIMED UNSECURED<br>175,000.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/28/09<br>11/28/11 | DOCKET NUMBER: 6869 |
| 09-10138 | ASM SIP, L.P.<br>TRANSFEROR: FENTRESS, BRANDON<br>ASM CAPITAL<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | 04703 | 0.00 SCHEDULED<br>43,074.96 CLAIMED UNSECURED<br>1,227.97 ALLOWED ADMINISTRATIVE<br>1,248.78 ALLOWED PRIORITY<br>28,236.29 ALLOWED UNSECURED<br>30,713.04 TOTAL ALLOWED<br>**** ALLOWED **** | 09/29/09<br>10/22/13 | DOCKET NUMBER: 11979 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15                                                                                        PAGE:    40

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|--------------------------|---------|---------------------|------|---------|
| 09-10138 | ASM SIP, L.P.<br>TRANSFEROR: FAZAL, ASIA<br>ASM CAPITAL<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | 05480 | 29,687.62 CLAIMED UNSECURED<br>1,813.49 ALLOWED ADMINISTRATIVE<br>1,332.36 ALLOWED PRIORITY<br>26,351.15 ALLOWED UNSECURED<br>29,497.00 TOTAL ALLOWED<br>**** ALLOWED **** | 09/30/09<br>04/17/13 | DOCKET NUMBER: 10157 |
| 09-10138 | ASM SIP, L.P.<br>TRANSFEROR: CAMPBELL, MICHAEL<br>ASM CAPITAL<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | 06038 | 0.00 SCHEDULED<br>85,588.86 CLAIMED UNSECURED<br>1,421.68 ALLOWED ADMINISTRATIVE<br>1,569.96 ALLOWED PRIORITY<br>85,091.59 ALLOWED UNSECURED<br>88,083.23 TOTAL ALLOWED<br>**** ALLOWED **** | 10/21/09<br>10/22/13 | Amends claim 2775<br>DOCKET NUMBER: 11979 |
| 09-10138 | ASM SIP, L.P.<br>TRANSFEROR: BUCKSER, RENAE<br>ASM CAPITAL<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | 06475 | 78,662.50 CLAIMED PRIORITY<br>2,784.25 ALLOWED ADMINISTRATIVE<br>1,546.81 ALLOWED PRIORITY<br>74,685.15 ALLOWED UNSECURED<br>79,016.21 TOTAL ALLOWED<br>**** ALLOWED **** | 12/28/09<br>04/17/13 | DOCKET NUMBER: 10157 |
| 09-10138 | ASM SIP, L.P.<br>TRANSFEROR: PERKINS, JESSE<br>ASM CAPITAL<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | 06613 | 54,520.80 CLAIMED UNSECURED<br>2,076.62 ALLOWED ADMINISTRATIVE<br>1,125.87 ALLOWED PRIORITY<br>56,581.56 ALLOWED UNSECURED<br>59,784.05 TOTAL ALLOWED<br>**** ALLOWED **** | 01/07/10<br>04/17/13 | DOCKET NUMBER: 10157 |
| 09-10138 | ASM SIP, L.P.<br>TRANSFEROR: CLOUSE, GARY<br>ASM CAPITAL<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | 06847 | 10,950.00 CLAIMED PRIORITY<br>39,787.26 CLAIMED UNSECURED<br>50,737.26 TOTAL CLAIMED<br>1,056.65 ALLOWED ADMINISTRATIVE<br>819.81 ALLOWED PRIORITY<br>48,860.75 ALLOWED UNSECURED<br>50,737.21 TOTAL ALLOWED<br>**** ALLOWED **** | 01/22/10<br>10/22/13 | amends claim 4126<br>DOCKET NUMBER: 11980 |
| 09-10138 | ASM SIP, L.P.<br>TRANSFEROR: CRAWFORD, BLAKE<br>ASM CAPITAL<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | 07039 | 0.00 SCHEDULED<br>10,950.00 CLAIMED PRIORITY<br>32,210.74 CLAIMED UNSECURED<br>43,160.74 TOTAL CLAIMED<br>2,012.07 ALLOWED ADMINISTRATIVE<br>1,420.28 ALLOWED PRIORITY<br>38,750.01 ALLOWED UNSECURED<br>42,182.36 TOTAL ALLOWED<br>**** ALLOWED **** | 01/29/10<br>04/17/13 | DOCKET NUMBER: 10157 |

CLAIMS REGISTER AS OF 02/19/15                                                                    PAGE:    41

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | ASM SIP, L.P.<br>TRANSFEROR: SYNROD, STEPHEN A.<br>ASM CAPITAL<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | 07079 | 34,957.53 CLAIMED UNSECURED<br>1,628.00 ALLOWED ADMINISTRATIVE<br>1,196.08 ALLOWED PRIORITY<br>32,354.05 ALLOWED UNSECURED<br>35,178.13 TOTAL ALLOWED<br>**** ALLOWED **** | 02/05/10<br>04/17/13 | DOCKET NUMBER: 10157 |
| 09-10138 | ASM SIP, L.P.<br>TRANSFEROR: FRENCH, CARRIE<br>ASM CAPITAL<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | 07596 | 78,302.78 CLAIMED UNSECURED<br>3,646.99 ALLOWED ADMINISTRATIVE<br>1,502.19 ALLOWED PRIORITY<br>55,480.96 ALLOWED UNSECURED<br>60,630.14 TOTAL ALLOWED<br>**** ALLOWED **** | 02/08/11<br>04/17/13 | DOCKET NUMBER: 10157 |
| 09-10138 | ASM SIP, L.P.<br>TRANSFEROR: JUNOR, ROBERT MARK<br>ASM CAPITAL<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | 07849 | 10,950.00 CLAIMED PRIORITY<br>16,872.27 CLAIMED UNSECURED<br>27,822.27 TOTAL CLAIMED<br>5,344.46 ALLOWED ADMINISTRATIVE<br>1,053.67 ALLOWED PRIORITY<br>24,773.02 ALLOWED UNSECURED<br>31,171.15 TOTAL ALLOWED<br>**** ALLOWED **** | 07/18/11<br>04/17/13 | DOCKET NUMBER: 10157 |
| 09-10138 | ASM SIP, L.P.<br>TRANSFEROR: WALTON, PATRICIA B.<br>ASM CAPITAL<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | 08032 | 13,877.61 CLAIMED PRIORITY<br>6,234.71 ALLOWED ADMINISTRATIVE<br>1,288.46 ALLOWED PRIORITY<br>5,289.85 ALLOWED UNSECURED<br>12,813.02 TOTAL ALLOWED<br>**** ALLOWED **** | 10/24/11<br>04/17/13 | DOCKET NUMBER: 10157 |
| 09-10138 | ASM SIP, L.P.<br>TRANSFEROR: FISCHER, TIM<br>ASM CAPITAL<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | 08148 | 42,464.00 CLAIMED UNSECURED<br>295.80 ALLOWED ADMINISTRATIVE<br>1,109.27 ALLOWED PRIORITY<br>54,206.39 ALLOWED UNSECURED<br>55,611.46 TOTAL ALLOWED<br>**** ALLOWED **** | 01/09/12<br>10/22/13 | amends claim 551<br>DOCKET NUMBER: 11980 |
| 09-10138 | ASM SIP, L.P.<br>TRANSFEROR: FISCHER, TIM<br>ASM CAPITAL<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | 08149 | 20,383.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/09/12<br>10/22/13 | amends claim 551<br>DOCKET NUMBER: 11980 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15                                                                                                          PAGE:    42

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                     CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | ASM SIP, L.P.<br>TRANSFEROR: EDWIN, FADI<br>ASM CAPITAL<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | 08266 | 70,531.72 CLAIMED UNSECURED<br>499.74 ALLOWED ADMINISTRATIVE<br>1,635.52 ALLOWED PRIORITY<br>73,434.63 ALLOWED UNSECURED<br>75,569.89 TOTAL ALLOWED<br>**** ALLOWED **** | 05/21/12<br>10/22/13 | AMENDS CLAIM #1899<br>DOCKET NUMBER: 11980 |
| 09-10138 | ASM SIP, L.P.<br>TRANSFEROR: WILDEE, CHANDRA<br>ASM CAPITAL<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | 08270 | 35,350.77 CLAIMED UNSECURED<br>8,524.92 ALLOWED ADMINISTRATIVE<br>1,309.29 ALLOWED PRIORITY<br>24,214.54 ALLOWED UNSECURED<br>34,048.75 TOTAL ALLOWED<br>**** ALLOWED **** | 05/23/12<br>10/22/13 | AMENDS CLAIM #7998<br>DOCKET NUMBER: 11979 |
| 09-10138 | ASM SIP, L.P.<br>TRANSFEROR: DUBAY, MARY LOUISE<br>ASM CAPITAL<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | 08277 | 174,802.00 CLAIMED UNSECURED | 05/29/12 | AMENDS CLAIM #1527 |
| 09-10138 | ASSUMPTION PARISH<br>SALES AND USE TAX DEPARTMENT<br>P.O. DRAWER 920<br>NAPOLEONVILLE, LA 70390 | 01833 | 0.00 SCHEDULED PRIORITY<br>10,000.00 CLAIMED PRIORITY<br>**** WITHDRAWN **** | 08/20/09 | |
| 09-10138 | ASSURANCE TECHNOLOGY CORP<br>303 LITTLETON ROAD<br>CHELMSFORD, MA 01824-3311 | 02069 | 0.00 SCHEDULED<br>10,000.00 CLAIMED UNSECURED | 08/24/09 | |
| 09-10138 | ASTEC AMERICA INC<br>VON BRIESEN & ROPER<br>C/O RANDALL CROCKER<br>411 E. WISCONSIN AVE., SUITE 700<br>MILWAUKEE, WI 53202 | 03555 | 8,542.31 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/24/09<br>09/02/11 | DOCKET NUMBER: 6295 |
| 09-10138 | ASTOR, MARK B<br>1318 YOUNG AVE.<br>MARYVILLE, TN 37801 | 04406 | 0.00 SCHEDULED UNSECURED<br>27,410.65 CLAIMED UNSECURED | 09/28/09 | SCHEDULED UNLIQ |
| 09-10138 | AT&T<br>ATTN: JAMES GRUDUS, ESQ.<br>AT&T INC.<br>ONE AT&T WAY, ROOM 3A218<br>BEDMINSTER, NJ 07921 | 06057 | 17,047.15 CLAIMED UNSECURED | 10/26/09 | ** LATE FILED **<br>Amends claim 539 |
| 09-10138 | AT&T CORP, ET AL<br>ATTN: JAMES W. GRUDUS, ESQ.<br>ONE AT&T WAY, ROOM 3A218<br>BEDMINSTER, NJ 07921 | 05351 | 16,125.25 CLAIMED UNSECURED | 09/30/09 | CLAIMED CONT UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15                                                          PAGE:    43

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                           CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | AT&T CORP.<br>ATTORNEY: JAMES GRUDUS, ESQ.<br>ONE AT&T WAY, ROOM 3A218<br>BEDMINSTER, NJ 07921 | 00384 | 35,287.45 CLAIMED UNSECURED | 02/23/09 | |
| 09-10138 | AT&T CORP.<br>ATTORNEY: JAMES GRUDUS, ESQ.<br>ONE AT&T WAY, ROOM 3A218<br>BEDMINSTER, NJ 07921 | 07620 | 16,781.56 CLAIMED UNSECURED | 02/28/11 | |
| 09-10138 | AT&T INC.<br>AT&T ATTORNEY: JAMES GRUDUS, ESQ.<br>ONE AT&T WAY, ROOM 3A218<br>BEDMINSTER, NJ 07921 | 00539 | 16,988.55 CLAIMED UNSECURED | 03/09/09 | Amended By Claim Number 6057 |
| 09-10138 | AT4 WIRELESS, S.A.<br>MS. LAURA LUQUE CABEZAS<br>PTA. C/. SEVERO OCHOA, 2.<br>CAMPANILLAS, MALAGA  29590<br>SPAIN | 01015 | 33,631.50 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/24/09<br>01/21/10 | DOCKET NUMBER: 2324 |
| 09-10138 | AT4 WIRELESS, S.A.<br>ATTN: MS. LAURA LUQUE CABEZAS<br>PTA. C./SEVERO OCHOA 2<br>CAMPANILLAS<br>MALAGA  29590<br>SPAIN | 03075 | 33,631.50 CLAIMED UNSECURED<br>10,700.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/17/09<br>03/08/12 | DOCKET NUMBER: 7354 |
| 09-10138 | ATDI, INC.<br>1420 BEVERLY ROAD<br>STE 140<br>MCLEAN, VA 22101 | 02461 | 10,680.60 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/31/09<br>09/30/10 | DOCKET NUMBER: 4053 |
| 09-10138 | ATKINS, CHRISTOPHER M.<br>1813 BAGSHOT CT.<br>WAKE FOREST, NC 27587 | 01703 | 107,071.37 CLAIMED UNSECURED<br>1,781.26 ALLOWED ADMINISTRATIVE<br>1,587.26 ALLOWED PRIORITY<br>79,750.92 ALLOWED UNSECURED<br>83,119.44 TOTAL ALLOWED<br>**** ALLOWED **** | 08/14/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | ATMOS ENERGY/MID-TEX DIVISION<br>ATTN: BANKRUPTCY GROUP<br>ATMOS ENERGY CORPORATION<br>P.O. BOX 650205<br>DALLAS, TX 75265-0205 | 00189 | 155.00 CLAIMED UNSECURED | 01/30/09 | |
| 09-10138 | ATT MOBILITY LLC<br>PO BOX 288<br>GREENVILLE, SC 29602-0288 | 06146 | 13.91 CLAIMED UNSECURED | 11/13/09 | ** LATE FILED ** |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    44

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                        CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | ATWOOD, LISA<br>4631 BARNARD ST<br>SIMI VALLEY, CA 93063 | 02363 | 94,429.98 CLAIMED PRIORITY<br>**** EXPUNGED **** | 08/31/09<br>03/22/12 | DOCKET NUMBER: 7432 |
| 09-10138 | AUDIOCODES, LTD<br>AUDIOCODES, INC., SUCCESSOR BY MERGER TO<br>NUREA, INC., MOSHE GELLER VP FINANCE<br>AUDIOCODES INC, 27 WORLD'S FAIR DR<br>SOMERSET, NJ 08873 | 05589 | 606,770.76 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 09/30/09<br>07/10/12 | DOCKET NUMBER: 7966 |
| 09-10138 | AURITAS LLC<br>4901 INTERNATIONAL PKWY  STE 1001<br>SANFORD, FL 32771-8603 | 00614 | 21,000.00 SCHEDULED UNSECURED<br>21,000.00 CLAIMED PRIORITY<br>21,000.00 ALLOWED PRIORITY<br>**** ALLOWED **** | 03/17/09<br>06/07/11 | DOCKET NUMBER: 5623 |
| 09-10138 | AUTOMOTIVE RENTALS INC.<br>ATTN: R. MOYER<br>9000 MIDLANTIC DRIVE, PO BOX 5039<br>MT. LAUREL, NJ 08054 | 03936 | 104,639.48 SCHEDULED UNSECURED<br>294,336.23 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 09/28/09<br>03/02/11 | DOCKET NUMBER: 5047 |
| 09-10138 | AUTOMOTIVE RENTALS, INC.<br>C/O JOHN V. FIORELLA, ESQUIRE<br>ARCHER & GREINER, PC<br>ONE CENTENNIAL SQUARE<br>HADDONFIELD, NJ 08033 | 00552 | 74,366.82 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 03/11/09<br>06/24/10 | DOCKET NUMBER: 3218 |
| 09-10138 | AUTOMOTIVE RENTALS, INC.<br>ATTN: RICH MOYER<br>9000 MIDLANTIC DRIVE<br>MT. LAUREL, NJ 08054 | 04669 | 74,366.82 CLAIMED ADMINISTRATIVE<br>**** WITHDRAWN **** | 09/28/09<br>03/02/11 | DOCKET NUMBER: 5048 |
| 09-10138 | AUTOMOTIVE RENTALS, INC.<br>ATTN: RICHARD E. MOYER<br>4001 LEADENHALL ROAD,<br>PO BOX 5039<br>MOUNT LAUREL, NJ 08054-7555 | 07605 | 101,988.12 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 02/21/11<br>03/21/11 | amends claim 3936<br>DOCKET NUMBER: 5128 |
| 09-10138 | AUTOMOTIVE RENTALS, INC.<br>ATTN: RICHARD MOYER<br>4001 LEADENHALL RD.,<br>MOUNT LAUREL, NJ 08054 | 07606 | 12,516.30 CLAIMED ADMINISTRATIVE<br>**** WITHDRAWN **** | 02/21/11<br>03/21/11 | amends claim 4669<br>DOCKET NUMBER: 5129 |
| 09-10138 | AV METRO INC.<br>5401 ETTA BURKE CT.<br>RALEIGH, NC 27606 | 00173 | 26,555.00 SCHEDULED UNSECURED<br>26,555.00 CLAIMED UNSECURED | 02/05/09 | |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    45

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | AVANEX CORPORATION<br>WINSTON & STRAWN LLP<br>DAVID A HONIG - BRAIAN Y LEE<br>101 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94111 | 00629 | 34,112.00 CLAIMED ADMINISTRATIVE<br>**** WITHDRAWN **** | 02/17/09<br>04/27/09 | DOCKET NUMBER: 670 |
| 09-10138 | AVCON, INC.<br>PO BOX 4793<br>CARY, NC 27519 | 02134 | 414.13 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/24/09<br>08/18/10 | DOCKET NUMBER: 3799 |
| 09-10138 | AVENUE A RAZORFISH<br>821 SECOND AVENUE SUITE 1800<br>SEATTLE, WA 98104 | 02190 | 363,812.95 SCHEDULED UNSECURED<br>453,203.06 CLAIMED UNSECURED<br>417,263.06 ALLOWED UNSECURED<br>**** ALLOWED **** | 08/25/09<br>03/08/12 | DOCKET NUMBER: 7354 |
| 09-10138 | AVENUE TC FUND, L.P.<br>TRANSFEROR: CLAIMS RECOVERY GROUP LLC<br>ATTN: DAVID S. LEINWAND, ESQ.<br>399 PARK AVENUE, 6TH FLOOR<br>NEW YORK, NY 10022 | 00089 | 23,070.00 SCHEDULED UNSECURED<br>28,410.00 CLAIMED UNSECURED | 01/29/09 | |
| 09-10138 | AVENUE TC FUND, L.P.<br>TRANSFEROR: CLAIMS RECOVERY GROUP LLC<br>ATTN: DAVID S. LEINWAND, ESQ.<br>399 PARK AVENUE, 6TH FLOOR<br>NEW YORK, NY 10022 | 00241 | 3,826.43 CLAIMED UNSECURED<br>2,949.43 ALLOWED UNSECURED<br>**** ALLOWED **** | 02/09/09<br>11/08/10 | DOCKET NUMBER: 4256 |
| 09-10138 | AVENUE TC FUND, L.P.<br>TRANSFEROR: CLAIMS RECOVERY GROUP LLC<br>ATTN: DAVID S. LEINWAND, ESQ.<br>399 PARK AVENUE, 6TH FLOOR<br>NEW YORK, NY 10022 | 00320 | 4,350.00 SCHEDULED UNSECURED<br>4,350.00 CLAIMED UNSECURED | 02/17/09 | |
| 09-10138 | AVENUE TC FUND, L.P.<br>TRANSFEROR: CLAIMS RECOVERY GROUP LLC<br>ATTN: DAVID S. LEINWAND, ESQ.<br>399 PARK AVENUE, 6TH FLOOR<br>NEW YORK, NY 10022 | 00454 | 2,995.00 CLAIMED UNSECURED<br>2,995.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 03/03/09<br>01/31/11 | DOCKET NUMBER: 4779 |
| 09-10138 | AVENUE TC FUND, L.P.<br>TRANSFEROR: HAIN CAPITAL HOLDINGS, LTD<br>ATTN: DAVID S. LEINWAND, ESQ.<br>399 PARK AVENUE, 6TH FLOOR<br>NEW YORK, NY 10022 | 00489 | 41,568.75 SCHEDULED UNSECURED<br>41,568.75 CLAIMED UNSECURED | 03/06/09 | |

CLAIMS REGISTER AS OF 02/19/15                                                                    PAGE:    46

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | AVENUE TC FUND, L.P.<br>TRANSFEROR: EXCELIGHT COMMUNICATIONS INC<br>ATTN: DAVID S. LEINWAND, ESQ.<br>399 PARK AVENUE, 6TH FLOOR<br>NEW YORK, NY 10022 | 00628 | 13,663.30 CLAIMED ADMINISTRATIVE<br>13,663.30 ALLOWED ADMINISTRATIVE<br>**** ALLOWED **** | 02/17/09<br>04/06/09 | DOCKET NUMBER: 565 |
| 09-10138 | AVENUE TC FUND, L.P.<br>TRANSFEROR: HAIN CAPITAL HOLDINGS, LTD<br>ATTN: DAVID S. LEINWAND, ESQ.<br>399 PARK AVENUE, 6TH FLOOR<br>NEW YORK, NY 10022 | 00738 | 3,336,230.97 CLAIMED UNSECURED<br>2,596,267.97 ALLOWED UNSECURED<br>**** ALLOWED **** | 03/18/09<br>10/17/11 | DOCKET NUMBER: 6633 |
| 09-10138 | AVENUE TC FUND, L.P.<br>TRANSFEROR: CLAIMS RECOVERY GROUP LLC<br>ATTN: DAVID S. LEINWAND, ESQ.<br>399 PARK AVENUE, 6TH FLOOR<br>NEW YORK, NY 10022 | 00804 | 61,845.00 SCHEDULED UNSECURED<br>93,427.13 CLAIMED UNSECURED<br>61,845.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 04/02/09<br>10/14/10 | DOCKET NUMBER: 4163 |
| 09-10138 | AVENUE TC FUND, L.P.<br>TRANSFEROR: EXCELIGHT COMMUNICATIONS INC<br>ATTN: DAVID S. LEINWAND, ESQ.<br>399 PARK AVENUE, 6TH FLOOR<br>NEW YORK, NY 10022 | 00811 | 158,494.30 CLAIMED UNSECURED<br>126,861.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 04/03/09 | |
| 09-10138 | AVENUE TC FUND, L.P.<br>TRANSFEROR: RADIO FREQUENCY SYSTEMS, INC<br>ATTN: DAVID S. LEINWAND, ESQ.<br>399 PARK AVENUE, 6TH FLOOR<br>NEW YORK, NY 10022 | 01109 | 97,849.52 SCHEDULED UNSECURED<br>1,823,330.49 CLAIMED UNSECURED<br>1,393,585.20 ALLOWED UNSECURED<br>**** ALLOWED **** | 05/04/09<br>03/08/12 | DOCKET NUMBER: 7354 |
| 09-10138 | AVENUE TC FUND, L.P.<br>TRANSFEROR: HAIN CAPITAL HOLDINGS, LTD<br>ATTN: DAVID S. LEINWAND, ESQ.<br>399 PARK AVENUE, 6TH FLOOR<br>NEW YORK, NY 10022 | 01229 | 50,000.00 CLAIMED UNSECURED<br>50,000.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 05/01/09<br>06/07/11 | DOCKET NUMBER: 5623 |
| 09-10138 | AVENUE TC FUND, L.P.<br>TRANSFEROR: HAIN CAPITAL HOLDINGS, LTD<br>ATTN: DAVID S. LEINWAND, ESQ.<br>399 PARK AVENUE, 6TH FLOOR<br>NEW YORK, NY 10022 | 01249 | 117.52 SCHEDULED UNSECURED<br>467,078.44 CLAIMED UNSECURED<br>126,388.67 ALLOWED UNSECURED<br>**** ALLOWED **** | 05/28/09<br>06/07/11 | DOCKET NUMBER: 5623 |
| 09-10138 | AVENUE TC FUND, L.P.<br>TRANSFEROR: CLAIMS RECOVERY GROUP LLC<br>ATTN: DAVID S. LEINWAND, ESQ.<br>399 PARK AVENUE, 6TH FLOOR<br>NEW YORK, NY 10022 | 01404 | 9,549.75 SCHEDULED UNSECURED<br>11,844.75 CLAIMED UNSECURED<br>9,549.75 ALLOWED UNSECURED<br>**** ALLOWED **** | 06/23/09<br>11/08/10 | DOCKET NUMBER: 4256 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    47

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

CASE FILE DATE: 01/14/09

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | AVENUE TC FUND, L.P.<br>TRANSFEROR: HAIN CAPITAL HOLDINGS, LTD<br>ATTN: DAVID S. LEINWAND, ESQ.<br>399 PARK AVENUE, 6TH FLOOR<br>NEW YORK, NY 10022 | 01593 | 324,090.00 SCHEDULED UNSECURED<br>615,914.25 CLAIMED UNSECURED<br>587,693.25 ALLOWED UNSECURED<br>**** ALLOWED **** | 07/24/09 | |
| 09-10138 | AVENUE TC FUND, L.P.<br>TRANSFEROR: CLAIMS RECOVERY GROUP LLC<br>ATTN: DAVID S. LEINWAND, ESQ.<br>399 PARK AVENUE, 6TH FLOOR<br>NEW YORK, NY 10022 | 02525 | 20,000.00 SCHEDULED UNSECURED<br>49,342.80 CLAIMED UNSECURED | 09/03/09 | |
| 09-10138 | AVENUE TC FUND, L.P.<br>TRANSFEROR: CLAIMS RECOVERY GROUP LLC<br>ATTN: DAVID S. LEINWAND, ESQ.<br>399 PARK AVENUE, 6TH FLOOR<br>NEW YORK, NY 10022 | 02591 | 12,995.00 SCHEDULED UNSECURED<br>10,000.00 CLAIMED UNSECURED | 09/03/09 | |
| 09-10138 | AVENUE TC FUND, L.P.<br>TRANSFEROR: CLAIMS RECOVERY GROUP LLC<br>ATTN: DAVID S. LEINWAND, ESQ.<br>399 PARK AVENUE, 6TH FLOOR<br>NEW YORK, NY 10022 | 02800 | 32,078.85 SCHEDULED UNSECURED<br>32,078.85 CLAIMED UNSECURED<br>32,078.85 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/10/09<br>06/07/11 | DOCKET NUMBER: 5623 |
| 09-10138 | AVENUE TC FUND, L.P.<br>TRANSFEROR: HAIN CAPITAL HOLDINGS, LTD<br>ATTN: DAVID S. LEINWAND, ESQ.<br>399 PARK AVENUE, 6TH FLOOR<br>NEW YORK, NY 10022 | 03030 | 0.00 SCHEDULED<br>696,886.69 CLAIMED UNSECURED<br>596,000.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/16/09 | |
| 09-10138 | AVENUE TC FUND, L.P.<br>TRANSFEROR: CLAIMS RECOVERY GROUP LLC<br>ATTN: DAVID S. LEINWAND, ESQ.<br>399 PARK AVENUE, 6TH FLOOR<br>NEW YORK, NY 10022 | 03109 | 4,650.00 SCHEDULED UNSECURED<br>10,927.50 CLAIMED UNSECURED | 09/17/09 | |
| 09-10138 | AVENUE TC FUND, L.P.<br>TRANSFEROR: LONGACRE INSTITUTIONAL OPPOR<br>ATTN: DAVID S. LEINWAND, ESQ.<br>399 PARK AVENUE, 6TH FLOOR<br>NEW YORK, NY 10022 | 03974 | 1,255,824.00 CLAIMED UNSECURED<br>1,242,824.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/25/09<br>03/09/11 | DOCKET NUMBER: 5089 |
| 09-10138 | AVENUE TC FUND, L.P.<br>TRANSFEROR: CLAIMS RECOVERY GROUP LLC<br>ATTN: DAVID S. LEINWAND, ESQ.<br>399 PARK AVENUE, 6TH FLOOR<br>NEW YORK, NY 10022 | 05781 | 1,050.00 SCHEDULED UNSECURED<br>1,050.00 CLAIMED UNSECURED<br>1,050.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 10/01/09<br>06/07/11 | DOCKET NUMBER: 5623 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15                                                                          PAGE:       48

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | AVENUE TC FUND, L.P.<br>TRANSFEROR: CLAIMS RECOVERY GROUP, LLC<br>ATTN: DAVID S. LEINWAND, ESQ.<br>399 PARK AVENUE, 6TH FLOOR<br>NEW YORK, NY 10022 | 06381 | 3,187.50 CLAIMED UNSECURED | 12/23/09 | Amends claim 2020 |
| 09-10138 | AVENUE TC FUND, L.P.<br>TRANSFEROR: DUN & BRADSTREET<br>ATTN: DAVID S. LEINWAND, ESQ.<br>399 PARK AVENUE, 6TH FLOOR<br>NEW YORK, NY 10022 | 07406 | 21,052.00 SCHEDULED UNSECURED<br>131,477.97 CLAIMED PRIORITY<br>42,469.21 CLAIMED UNSECURED<br>173,947.18 TOTAL CLAIMED<br>105,000.00 ALLOWED PRIORITY<br>43,000.00 ALLOWED UNSECURED<br>148,000.00 TOTAL ALLOWED<br>**** ALLOWED **** | 09/13/10<br>08/09/11 | Amends claim 505<br>DOCKET NUMBER: 6108 |
| 09-10138 | AVENUE TC FUND, L.P.<br>TRANSFEROR: CLAIMS RECOVERY GROUP, LLC<br>ATTN: DAVID S. LEINWAND, ESQ.<br>399 PARK AVENUE, 6TH FLOOR<br>NEW YORK, NY 10022 | 07590 | 3,812.00 CLAIMED UNSECURED | 02/07/11 | amends claim 943 |
| 09-10138 | AVENUE TC FUND, L.P.<br>TRANSFEROR: MCKINSEY & COMPANY, INC.<br>ATTN: DAVID S. LEINWAND, ESQ.<br>399 PARK AVENUE, 6TH FLOOR<br>NEW YORK, NY 10022 | 07916 | 1,680,000.00 CLAIMED UNSECURED<br>1,680,000.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 07/22/11<br>07/22/11 | DOCKET NUMBER: 6019 |
| 09-10138 | AVERY, BARBARA A<br>411 PLAZA DR<br>GARNER, NC 27529 | 01914 | 0.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/20/09<br>03/03/10 | DOCKET NUMBER: 2619 |
| 09-10138 | AVERY, CINDI K<br>2526 BUSINESS CENTER DR APT 1114<br>PEARLAND, TX 77584-2437 | 04318 | 0.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/28/09<br>03/22/12 | DOCKET NUMBER: 7432 |
| 09-10138 | AVERY, KAREN<br>4945 CHATSWORTH LN<br>SUWANEE, GA 30024-1384 | 07117 | 27,983.50 CLAIMED ADMINISTRATIVE<br>1,228.99 ALLOWED ADMINISTRATIVE<br>628.46 ALLOWED PRIORITY<br>27,264.65 ALLOWED UNSECURED<br>29,122.10 TOTAL ALLOWED<br>**** ALLOWED **** | 02/22/10<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | AVERY, KAREN L.<br>4945 CHATSWORTH LANE<br>SUWANEE, GA 30024-1384 | 07851 | 27,043.09 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/19/11 | Amends claim 7117 |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.                                                                      PAGE:      49
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                   CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | AVNET, INC.<br>5400 PRAIRIE STONE PKWY<br>HOFFMAN EST, IL 60192-3721 | 00503 | 14,984.77 CLAIMED UNSECURED<br>9,163.77 ALLOWED UNSECURED<br>**** ALLOWED **** | 03/03/09<br>11/08/10 | DOCKET NUMBER: 4256 |
| 09-10138 | AWARD SOLUTIONS, INC.<br>2100 LAKESIDE BLVD, SUITE 300<br>RICHARDSON, TX 75082 | 00433 | 47,237.60 SCHEDULED UNSECURED<br>78,562.60 CLAIMED UNSECURED<br>78,562.60 ALLOWED UNSECURED<br>**** ALLOWED **** | 03/02/09<br>03/08/12 | DOCKET NUMBER: 7354 |
| 09-10138 | AWARD SOLUTIONS, INC.<br>2100 LAKESIDE BLVD, SUITE 300<br>RICHARDSON, TX 75082 | 02263 | 870.00 CLAIMED UNSECURED<br>580.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 08/27/09<br>05/24/12 | DOCKET NUMBER: 7686 |
| 09-10138 | AZIZ, FOUAD<br>110 CITADEL CREST CIRCLE NW<br>CALGARY, AB T3G 4G3<br>CANADA | 02666 | 24.34 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/08/09<br>03/03/10 | DOCKET NUMBER: 2626 |
| 09-10138 | BABU, AMBILI<br>3276 BRITTANY CT<br>SAN JOSE, CA 95135-1062 | 01070 | 18,408.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/01/09<br>01/21/10 | DOCKET NUMBER: 2324 |
| 09-10138 | BABU, AMBILI<br>3276 BRITTANY CT<br>SAN JOSE, CA 95135-1062 | 03333 | 18,408.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/21/09<br>03/03/10 | DOCKET NUMBER: 2626 |
| 09-10138 | BABU, AMBILI<br>3276 BRITTANY CT<br>SAN JOSE, CA 95135-1062 | 03334 | 8,409.45 SCHEDULED PRIORITY<br>12,534.81 SCHEDULED UNSECURED<br>20,944.26 TOTAL SCHEDULED<br>10,950.00 CLAIMED PRIORITY<br>7,458.00 CLAIMED UNSECURED<br>18,408.00 TOTAL CLAIMED<br>8,409.45 ALLOWED PRIORITY<br>12,534.81 ALLOWED UNSECURED<br>20,944.26 TOTAL ALLOWED<br>**** ALLOWED **** | 09/21/09<br>03/22/12 | DOCKET NUMBER: 7431 |
| 09-10138 | BACCHIOCHI, GERRY<br>120 MEADOWSTONE CIRCLE<br>RINGGOLD, GA 30736 | 03625 | 0.00 SCHEDULED UNSECURED<br>20,321.59 CLAIMED UNSECURED | 09/24/09 | SCHEDULED UNLIQ |
| 09-10138 | BACCUS, JEFFREY<br>9313 WESTERN TRAIL<br>IRVING, TX 75063 | 02914 | 50,076.94 CLAIMED UNSECURED<br>2,191.31 ALLOWED ADMINISTRATIVE<br>1,860.54 ALLOWED PRIORITY<br>61,180.85 ALLOWED UNSECURED<br>65,232.70 TOTAL ALLOWED<br>**** ALLOWED **** | 09/14/09<br>12/12/12 | DOCKET NUMBER: 9098 |

CLAIMS REGISTER AS OF 02/19/15                                                PAGE:      50

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|-------------------|------|---------|
| 09-10138 | BACKSHALL, DONALD<br>10200 ROADSTEAD WAY W<br>RALEIGH, NC 27613 | 03023 | 67,616.32 SCHEDULED UNSECURED<br>63,398.02 CLAIMED UNSECURED<br>67,616.32 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/15/09<br>03/22/12 | DOCKET NUMBER: 7431 |
| 09-10138 | BAGETAKOS, GEORGE T.<br>4059 N. RIVER ROCK WAY<br>CLOVIS, CA 93619 | 00025 | 715,134.69 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/22/09<br>01/21/10 | DOCKET NUMBER: 2320 |
| 09-10138 | BAGETAKOS, GEORGE T.<br>4059 N. RIVER ROCK WAY<br>CLOVIS, CA 93619 | 01884 | 715,134.69 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/20/09<br>03/03/10 | DOCKET NUMBER: 2626 |
| 09-10138 | BAGETAKOS, GEORGE T.<br>4059 N. RIVER ROCK WAY<br>CLOVIS, CA 93619 | 01885 | 0.00 SCHEDULED UNSECURED<br>715,134.69 CLAIMED UNSECURED | 08/20/09 | SCHEDULED CONT UNLIQ |
| 09-10138 | BAGETAKOS, GEORGE T.<br>4059 N. RIVER ROCK WAY<br>CLOVIS, CA 93619 | 04436 | 87,167.99 CLAIMED UNSECURED | 09/28/09 | |
| 09-10138 | BAGETAKOS, GEORGE T.<br>4059 N. RIVER ROCK WAY<br>CLOVIS, CA 93619 | 04437 | 87,167.99 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/28/09<br>03/03/10 | DOCKET NUMBER: 2626 |
| 09-10138 | BAGLEY, JAMES<br>41 BRENTON ST.<br>REVERE, MA 02151 | 01504 | 15,843.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/09/09<br>03/22/12 | DOCKET NUMBER: 7432 |
| 09-10138 | BAILEY, JOEL S<br>2020 RUBICON LANE<br>WAKE FOREST, NC 27587 | 03637 | 0.00 SCHEDULED UNSECURED<br>161,088.88 CLAIMED UNSECURED | 09/24/09 | SCHEDULED UNLIQ<br>CLAIMED UNLIQ |
| 09-10138 | BAILEY, JOEL SIDNEY<br>2020 RUBICON LANE<br>WAKE FOREST, NC 27587 | 03638 | 161,088.88 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/24/09<br>03/03/10 | DOCKET NUMBER: 2626 |
| 09-10138 | BAKER, DAVID<br>1729 FALMOUTH DR.<br>PLANO, TX 75025 | 05476 | 52,341.83 CLAIMED UNSECURED<br>1,689.84 ALLOWED ADMINISTRATIVE<br>1,241.52 ALLOWED PRIORITY<br>45,605.18 ALLOWED UNSECURED<br>48,536.54 TOTAL ALLOWED<br>**** ALLOWED **** | 09/30/09<br>09/23/14 | DOCKET NUMBER: 14458 |
| 09-10138 | BAKER, DONELSON, BEARMAN, CALDWELL &<br>BERKOWITZ, P.C.<br>ATTN: BLAIR B. EVANS<br>165 MADISON AVENUE, STE 2000<br>MEMPHIS, TN 38103 | 01181 | 21,138.48 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/07/09<br>01/21/10 | DOCKET NUMBER: 2320 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:     51

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | BAKER, MELINDA P.<br>6516 BROWNLEE DRIVE<br>NASHVILLE, TN 37205 | 07593 | 97,552.58 CLAIMED UNSECURED<br>**** EXPUNGED **** | 02/07/11<br>09/23/14 | DOCKET NUMBER: 14458 |
| 09-10138 | BAKER, MELINDA P.<br>6516 BROWNLEE DRIVE<br>NASHVILLE, TN 37205 | 08243 | 124,371.62 CLAIMED UNSECURED<br>10,133.95 ALLOWED ADMINISTRATIVE<br>1,538.04 ALLOWED PRIORITY<br>88,667.73 ALLOWED UNSECURED<br>100,339.72 TOTAL ALLOWED<br>**** ALLOWED **** | 04/13/12<br>09/23/14 | Claim Partially Expunged per D.I. 9938<br>DOCKET NUMBER: 14458<br>AMENDS CLAIM #7593 |
| 09-10138 | BALDWIN FB<br>ATTN DAVID BALDWIN<br>2420 SUNNYSTONE WAY<br>RALEIGH, NC 27613-6082 | 02463 | 191,850.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/31/09<br>10/14/10 | DOCKET NUMBER: 4163 |
| 09-10138 | BALDWIN, ROBERT SHAW<br>970 VILLAGE GREEN DR # 424F<br>ALLEN, TX 75013 | 00600 | 18,923.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 03/16/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | BALDWIN, ROBERT SHAW<br>970 VILLAGE GREEN DR APT 424<br>ALLEN, TX 75013-3751 | 01907 | 18,923.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/20/09<br>03/03/10 | DOCKET NUMBER: 2626 |
| 09-10138 | BALL, MARTIN A<br>5713 CLOVERWOOD DR<br>BRENTWOOD, TN 37027 | 03808 | 0.00 SCHEDULED UNSECURED<br>252,104.15 CLAIMED UNSECURED | 09/25/09 | SCHEDULED UNLIQ |
| 09-10138 | BANDOPADHAY, ANU<br>16 LAKESIDE TERRACE<br>WESTFORD, MA 01886 | 01535 | 36,891.33 CLAIMED UNSECURED<br>685.21 ALLOWED ADMINISTRATIVE<br>1,957.74 ALLOWED PRIORITY<br>36,327.04 ALLOWED UNSECURED<br>38,969.99 TOTAL ALLOWED<br>**** ALLOWED **** | 07/13/09<br>12/09/13 | DOCKET NUMBER: 12603 |
| 09-10138 | BANDROWCZAK, STEVEN<br>6 LOCH LN<br>GREENWICH, CT 06830-3024 | 02686 | 0.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/08/09<br>03/03/10 | DOCKET NUMBER: 2626 |
| 09-10138 | BANDROWCZAK, STEVEN<br>6 LOCH LN.<br>GREENWICH, CT 06830 | 02687 | 9,315.49 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED | 09/08/09 | SCHEDULED CONT UNLIQ<br>CLAIMED UNDET |
| 09-10138 | BANDROWCZAK, STEVEN<br>6 LOCH LN.<br>GREENWICH, CT 06830 | 02688 | 35,890.43 SCHEDULED UNSECURED<br>83,484.00 CLAIMED UNSECURED | 09/08/09 | SCHEDULED UNLIQ |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    52

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

CASE FILE DATE: 01/14/09

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | BANK OF AMERICA<br>100 FEDERAL ST. , MAILCODE M15-100-09-04<br>BOSTON, MA 02110 | 05378 | 0.00 SCHEDULED<br>14,416.66 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 09/30/09 | |
| 09-10138 | BANK OF NEW YORK MELLON, THE, AS<br>INDENTURE TRUSTEE<br>ATTN: MICHAEL J. RIELA, VEDDER PRICE PC<br>1633 BROADWAY, 47TH FLOOR<br>NEW YORK, NY 10019 | 03971 | 1,155,508,420.14 CLAIMED UNSECURED | 09/25/09 | CLAIMED UNLIQ |
| 09-10138 | BANK OF NEW YORK MELLON, THE, AS<br>INDENTURE TRUSTEE<br>ATTN: MICHAEL J. RIELA, VEDDER PRICE PC<br>1633 BROADWAY, 47TH FLOOR<br>NEW YORK, NY 10019 | 03972 | 2,785,241,840.28 CLAIMED UNSECURED | 09/25/09 | CLAIMED UNLIQ |
| 09-10138 | BANKS, ROSLYN<br>2730 OAK TRL<br>CARROLLTON, TX 75007 | 05474 | 2,041.69 SCHEDULED PRIORITY<br>26,441.80 SCHEDULED UNSECURED<br>28,483.49 TOTAL SCHEDULED<br>437.64 CLAIMED PRIORITY<br>27,734.83 CLAIMED UNSECURED<br>27,734.83 TOTAL CLAIMED<br>2,041.69 ALLOWED PRIORITY<br>26,441.80 ALLOWED UNSECURED<br>28,483.49 TOTAL ALLOWED<br>**** ALLOWED **** | 09/30/09<br>03/22/12 | Claim out of balance<br>DOCKET NUMBER: 7431 |
| 09-10138 | BANKS, ROSLYN<br>2730 OAK TRAIL<br>CARROLLTON, TX 75007 | 05910 | 27,734.83 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/30/09<br>03/03/10 | DOCKET NUMBER: 2626 |
| 09-10138 | BARANANO, ILDEFONSO<br>4118 MONTGOMERY ST<br>OAKLAND, CA 94611 | 02534 | 4,765.57 SCHEDULED UNSECURED<br>4,765.57 CLAIMED UNSECURED<br>7,482.01 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/03/09<br>08/13/14 | DOCKET NUMBER: 14209 |
| 09-10138 | BARBER, EILEEN  B.<br>7270 MAXWELL ROAD<br>SODUS, NY 14551-9352 | 00114 | 16,907.19 SCHEDULED UNSECURED<br>16,728.34 CLAIMED UNSECURED<br>16,907.19 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/30/09<br>03/04/14 | DOCKET NUMBER: 13091 |
| 09-10138 | BARBER-MOYE, DARNELL<br>8715 CRESTGATE CIRCLE<br>ORLANDO, FL 32819 | 04166 | 212,135.06 SCHEDULED UNSECURED<br>212,135.06 CLAIMED UNSECURED | 09/28/09 | SCHEDULED UNLIQ |
| 09-10138 | BARBER-MOYE, DARNELL<br>8715 CRESTGATE CIRCLE<br>ORLANDO, FL 32819 | 04167 | 0.00 SCHEDULED UNSECURED<br>12,552.40 CLAIMED UNSECURED | 09/28/09 | SCHEDULED CONT UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:      53

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | BARCODES LLC<br>200 W MONROE ST STE 1050<br>CHICAGO, IL 60606-5122 | 00683 | 3,442.50 CLAIMED UNSECURED<br>3,442.50 ALLOWED UNSECURED<br>**** ALLOWED **** | 03/23/09<br>06/11/13 | DOCKET NUMBER: 10804 |
| 09-10138 | BARCODES LLC<br>200 W MONROE ST STE 1050<br>CHICAGO, IL 60606-5122 | 00704 | 3,142.20 CLAIMED UNSECURED<br>3,142.20 ALLOWED UNSECURED<br>**** ALLOWED **** | 03/24/09<br>06/11/13 | DOCKET NUMBER: 10804 |
| 09-10138 | BARHAM, RHONDA<br>5128 LINKSLAND DRIVE<br>HOLLY SPRINGS, NC 27540 | 04186 | 2,802.41 SCHEDULED PRIORITY<br>17,729.85 SCHEDULED UNSECURED<br>20,532.26 TOTAL SCHEDULED<br>5,729.83 CLAIMED PRIORITY<br>15,104.60 CLAIMED UNSECURED<br>20,834.43 TOTAL CLAIMED<br>2,802.41 ALLOWED PRIORITY<br>17,729.85 ALLOWED UNSECURED<br>20,532.26 TOTAL ALLOWED<br>**** ALLOWED **** | 09/28/09<br>03/20/12 | DOCKET NUMBER: 7408 |
| 09-10138 | BARHAM, RHONDA<br>5128 LINKSLAND DR<br>HOLLY SPRINGS, NC 27540 | 04187 | 20,834.43 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/28/09<br>03/03/10 | DOCKET NUMBER: 2626 |
| 09-10138 | BARIAHTARIS, ROBERT<br>3344 POTTHAST CT<br>RALEIGH, NC 27616 | 07651 | 10,950.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 03/18/11<br>04/17/13 | DOCKET NUMBER: 10157 |
| 09-10138 | BARIAHTARIS, ROBERT<br>3344 POTTHAST CT<br>RALEIGH, NC 27616 | 07699 | 10,950.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 04/11/11<br>04/17/13 | DOCKET NUMBER: 10157 |
| 09-10138 | BARIAHTARIS, ROBERT<br>4209 LASSITER MILL ROAD UNIT 449<br>RALEIGH, NC 27609 | 08314 | 10,950.00 CLAIMED PRIORITY<br>36,357.69 CLAIMED UNSECURED<br>47,307.69 TOTAL CLAIMED<br>7,985.79 ALLOWED ADMINISTRATIVE<br>1,347.18 ALLOWED PRIORITY<br>34,974.33 ALLOWED UNSECURED<br>44,307.30 TOTAL ALLOWED<br>**** ALLOWED **** | 07/16/12<br>04/17/13 | AMENDS CLAIM #7899<br>DOCKET NUMBER: 10157 |
| 09-10138 | BARIL, NOEL F<br>PO BOX 5321<br>MASSENA, NY 13662-5321 | 02568 | 377,711.10 CLAIMED PRIORITY | 09/03/09 | |
| 09-10138 | BARIL, NOEL F.<br>PO BOX 5321<br>MESSENA, NY 13662-5321 | 02567 | 377,711.11 CLAIMED ADMINISTRATIVE | 09/03/09 | |

CLAIMS REGISTER AS OF 02/19/15                                                                                    PAGE:      54

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | BARKEL, THOMAS J.<br>11312 BRANDON DRIVE<br>DENTON, TX 76207-5600 | 04811 | 38,458.00 CLAIMED UNSECURED | 09/29/09 | |
| 09-10138 | BARKER, BRYCE M. JR.<br>214 FAIRCLOTH ST<br>RALEIGH, NC 27607 | 07480 | 11,546.60 CLAIMED UNSECURED<br>9,578.98 ALLOWED ADMINISTRATIVE<br>**** ALLOWED **** | 11/01/10<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | BARLOW, CATHERINE<br>4 CRAIGLEITH CRT<br>COLLINGWOOD, ON<br>CANADA | 03011 | 0.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/15/09<br>03/03/10 | DOCKET NUMBER: 2619 |
| 09-10138 | BARNES, DEBBIE<br>425 W. WEST STREET<br>SOUTHPORT, NC 28461 | 00029 | 204,240.88 CLAIMED PRIORITY<br>**** EXPUNGED **** | 01/23/09<br>02/26/10 | DOCKET NUMBER: 2563 |
| 09-10138 | BARNES, DEBBIE<br>425 W. WEST STREET<br>SOUTHPORT, NC 28461 | 04148 | 207,039.82 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/28/09<br>03/03/10 | Amends claim 23.<br>DOCKET NUMBER: 2626 |
| 09-10138 | BARNES, WILLIAM<br>1500 CHESTER DR<br>PLANO, TX 75025-3431 | 04159 | 106,893.09 SCHEDULED UNSECURED<br>106,893.09 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/28/09<br>10/18/13 | DOCKET NUMBER: 11969 |
| 09-10138 | BARNETT, CAROL<br>4601 IVYLEAF LANE<br>MCKINNEY, TX 75070 | 00300 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 02/17/09<br>03/22/12 | DOCKET NUMBER: 7432 |
| 09-10138 | BARNETT, WILLARD<br>4601 IVYLEAF LANE<br>MCKINNEY, TX 75070 | 00305 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 02/17/09<br>03/22/12 | DOCKET NUMBER: 7432 |
| 09-10138 | BARNHILL, SHERRIL A.<br>108 CAYMUS COURT<br>CARY, NC 27519 | 02183 | 0.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/25/09<br>03/03/10 | DOCKET NUMBER: 2619 |
| 09-10138 | BARNHILL, SHERRIL, A.<br>108 CAYMUS CT<br>CARY, NC 27519 | 02184 | 10,289.20 SCHEDULED UNSECURED<br>8,014.77 CLAIMED PRIORITY<br>2,182.36 CLAIMED UNSECURED<br>10,197.13 TOTAL CLAIMED<br>10,289.20 ALLOWED UNSECURED<br>**** ALLOWED **** | 08/25/09<br>10/03/12 | DOCKET NUMBER: 8634 |
| 09-10138 | BARRAN, DANIEL<br>741 OAK VIEW DR<br>OAK POINT, TX 75068-3073 | 05385 | 28,240.13 SCHEDULED UNSECURED<br>20,178.04 CLAIMED PRIORITY<br>48,418.17 CLAIMED UNSECURED<br>68,596.21 TOTAL CLAIMED | 09/30/09 | SCHEDULED UNLIQ |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    55

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | BARRY, CHARLES<br>19693 E. IDA DRIVE<br>AURORA, CO 80015 | 03374 | 0.00 SCHEDULED<br>27,249.98 CLAIMED UNSECURED<br>2,333.36 ALLOWED ADMINISTRATIVE<br>1,926.62 ALLOWED PRIORITY<br>30,815.35 ALLOWED UNSECURED<br>35,075.33 TOTAL ALLOWED<br>**** ALLOWED **** | 09/21/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | BARTHALMUS, MARINA TERNEUS<br>1429 FAIRWAY RIDGE DRIVE<br>RALEIGH, NC 27606 | 04070 | 100,428.00 CLAIMED UNSECURED<br>737.46 ALLOWED ADMINISTRATIVE<br>1,659.28 ALLOWED PRIORITY<br>84,245.75 ALLOWED UNSECURED<br>86,642.49 TOTAL ALLOWED<br>**** ALLOWED **** | 09/28/09<br>09/23/14 | DOCKET NUMBER: 14458 |
| 09-10138 | BASIL, NIPUN<br>5 CARDINAL CIRCLE<br>SHREWSBURY, MA 01545 | 00554 | 33,929.27 CLAIMED UNSECURED<br>458.06 ALLOWED ADMINISTRATIVE<br>1,682.67 ALLOWED PRIORITY<br>33,541.22 ALLOWED UNSECURED<br>35,681.95 TOTAL ALLOWED<br>**** ALLOWED **** | 03/11/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | BASS, MICHELLE J<br>5921 WHITE PINE DR<br>MCKINNEY, TX 75070 | 02167 | 40,105.37 CLAIMED PRIORITY<br>**** EXPUNGED **** | 08/24/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | BASS, MICHELLE J.<br>5921 WHITE PINE DR<br>MCKINNEY, TX 75070-9507 | 00930 | 40,104.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/13/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | BASS, MICHELLE J.<br>5921 WHITE PINE DR.<br>MCKINNEY, TX 75070 | 06743 | 40,105.37 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 01/19/10<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | BASU, KALYAN<br>3605 SAGE BRUSH TRL<br>PLANO, TX 75023 | 04435 | 16,605.56 SCHEDULED UNSECURED<br>16,605.50 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/28/09<br>08/13/14 | DOCKET NUMBER: 14209 |
| 09-10138 | BATTACC LIMITEE (LTEE)<br>139 DEVON ROAD, UNIT 8<br>BRAMPTON, ON L6T 5L8<br>CANADA | 04549 | 1,401.55 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/29/09<br>09/30/10 | Claim is for 1,751.50 administrative in Canadian d<br>DOCKET NUMBER: 4053 |
| 09-10138 | BAUTISTA, MARC<br>7813 AQUA VISTA DRIVE<br>PLANO, TX 75025 | 01624 | 47,509.20 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/30/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | BAXTER, TIMOTHY<br>404 WHISPERWOOD DR<br>CARY, NC 27518 | 03208 | 4,798.87 CLAIMED PRIORITY | 09/18/09 | |

CLAIMS REGISTER AS OF 02/19/15                                              PAGE:     56

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|----|---------|
| 09-10138 | BAYNO, FRANK<br>3509 LA COSTA WAY<br>RALEIGH, NC 27610 | 01941 | 10,566.90 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/21/09<br>08/13/14 | DOCKET NUMBER: 14209 |
| 09-10138 | BAYNO, FRANK<br>3509 LACOSTA WAY<br>RALEIGH, NC 27610 | 01942 | 8,575.63 SCHEDULED UNSECURED<br>8,575.63 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/21/09<br>08/13/14 | DOCKET NUMBER: 14209 |
| 09-10138 | BAYOLA, WILLI P.<br>427 FINCASTLE DRIVE<br>RALEIGH, NC 27607 | 01613 | 63,138.43 CLAIMED UNSECURED<br>745.49 ALLOWED ADMINISTRATIVE<br>1,198.11 ALLOWED PRIORITY<br>47,411.74 ALLOWED UNSECURED<br>49,355.34 TOTAL ALLOWED<br>**** ALLOWED **** | 07/28/09<br>12/09/13 | DOCKET NUMBER: 12603 |
| 09-10138 | BCE, INC.<br>ATTN: MR. LYNTON RONALD WILSON<br>OXFORD TOWER<br>130 ADELAIDE STREET WEST, SUITE 2212<br>TORONTO, ON M5H 3P5<br>CANADA | 03739 | 0.00 CLAIMED UNSECURED | 09/25/09 | CLAIMED UNDET |
| 09-10138 | BDO SEIDMAN, LLP<br>ATTN: LAURENCE W. GOLDBERG<br>4035 PREMIER DR., SUITE 333<br>HIGH POINT, NC 27265-8143 | 01254 | 2,980.24 SCHEDULED UNSECURED<br>2,980.24 CLAIMED UNSECURED | 06/01/09 | |
| 09-10138 | BEACH, ELIZABETH<br>4 THOREAU DR<br>CHELMSFORD, MA 01824 | 03755 | 38,813.35 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 09/25/09 | |
| 09-10138 | BEACH, ELIZABETH<br>4 THOREAU DR<br>CHELMSFORD, MA 01824 | 03756 | 0.00 SCHEDULED<br>38,813.35 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 09/25/09 | |
| 09-10138 | BEACH, ELIZABETH<br>4 THOREAU DR<br>CHELMSFORD, MA 01824 | 03757 | 38,813.35 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 09/25/09 | |
| 09-10138 | BEAL BANK NEVADA<br>C/O JESSE MOORE & GREG HESSE<br>1445 ROSS AVE. STE. 3700<br>DALLAS, TX 75202 | 05354 | 55,300,276.47 CLAIMED SECURED<br>**** EXPUNGED **** | 09/30/09<br>04/14/10 | DOCKET NUMBER: 2882 |

CLAIMS REGISTER AS OF 02/19/15                                                                    PAGE:      57

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | BEASLEY, TIMOTHY H.<br>3417 SONG SPARROW DRIVE<br>WAKE FOREST, NC 27587 | 07665 | 100,902.82 CLAIMED UNSECURED<br>7,896.60 ALLOWED ADMINISTRATIVE<br>1,521.83 ALLOWED PRIORITY<br>73,360.62 ALLOWED UNSECURED<br>82,779.05 TOTAL ALLOWED<br>**** ALLOWED **** | 03/28/11<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | BEATTIE, GORDON<br>1525 MARSHALL FARM ST<br>WAKE FOREST, NC 27587 | 08764 | 145,000.00 CLAIMED UNSECURED | 07/21/14 | ** LATE FILED **CLAIMED UNLIQ |
| 09-10138 | BECKHAM, DALE R.<br>2194 JOHNSON RD<br>CANYON LAKE, TX 78133-3187 | 00652 | 10,950.00 CLAIMED PRIORITY<br>468.87 ALLOWED ADMINISTRATIVE<br>1,687.94 ALLOWED PRIORITY<br>26,360.10 ALLOWED UNSECURED<br>28,516.91 TOTAL ALLOWED<br>**** ALLOWED **** | 03/20/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | BEELINE.COM, INC.<br>ATTN: JENNY LEE<br>1 INDEPENDENT DRIVE<br>SUITE 2500<br>JACKSONVILLE, FL 32202 | 05659 | 3,495,814.11 CLAIMED UNSECURED<br>2,906,293.49 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/30/09<br>04/17/12 | DOCKET NUMBER: 7542 |
| 09-10138 | BEENE, CINDY J.<br>7908 SAN ISABEL DR.<br>PLANO, TX 75025 | 07881 | 17,824.00 CLAIMED UNSECURED<br>1,437.20 ALLOWED ADMINISTRATIVE<br>734.93 ALLOWED PRIORITY<br>15,821.38 ALLOWED UNSECURED<br>17,993.51 TOTAL ALLOWED<br>**** ALLOWED **** | 08/01/11<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | BELANGER, MICHAEL<br>2549 GREEN OAK DRIVE<br>CARROLLTON, TX 75010 | 06728 | 84,201.88 CLAIMED UNSECURED<br>3,381.67 ALLOWED ADMINISTRATIVE<br>1,714.64 ALLOWED PRIORITY<br>77,120.93 ALLOWED UNSECURED<br>82,217.24 TOTAL ALLOWED<br>**** ALLOWED **** | 01/15/10<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | BELL MICROPRODUCTS CANADA-TENEX DATA ULC<br>ROBERT S MCWHORTER ESQ<br>NOSSAMAN LLP<br>915 L STREET SUITE 1000<br>SACRAMENTO, CA 95814 | 03615 | 61,290.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/24/09<br>10/14/10 | Amends claim 1433.<br>DOCKET NUMBER: 4163 |

CLAIMS REGISTER AS OF 02/19/15                                                                    PAGE:      58

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                           CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | BELL MICROPRODUCTS CANADA-TENEX DATA ULC<br>ROBERT S MCWHORTER, ESQ<br>NOSSAMAN LLP<br>915 L STREET, SUITE 1000<br>SACRAMENTO, CA 95814 | 03617 | 61,290.00 CLAIMED ADMINISTRATIVE<br>608,614.19 CLAIMED UNSECURED<br>669,904.19 TOTAL CLAIMED<br>**** EXPUNGED **** | 09/24/09<br>10/14/10 | Amends claim 1432.<br>DOCKET NUMBER: 4163 |
| 09-10138 | BELL MICROPRODUCTS CANADA-TENEX DATA ULC<br>ATTN: ROBERT S. MCWHORTER, ESQ.<br>NOSSAMAN LLP<br>915 L STREET, SUITE 1000<br>SACRAMENTO, CA 95814 | 05467 | 61,290.00 CLAIMED ADMINISTRATIVE<br>608,614.19 CLAIMED UNSECURED<br>669,904.19 TOTAL CLAIMED<br>232,796.20 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/30/09<br>02/07/12 | Amends claim 1432<br>DOCKET NUMBER: 7177 |
| 09-10138 | BELL MICROPRODUCTS CANADA-TENEX DATA ULC<br>ATTN : ROBERT S. MCWHORTER, ESQ.<br>NOSSAMAN LLP<br>915 L STREET, SUITE 1000<br>SACRAMENTO, CA 95814 | 05468 | 61,290.00 CLAIMED ADMINISTRATIVE<br>61,290.00 ALLOWED ADMINISTRATIVE<br>**** ALLOWED **** | 09/30/09<br>02/07/12 | Amends claim 1433<br>DOCKET NUMBER: 7177 |
| 09-10138 | BELL MICROPRODUCTS CANADA-TENEX DATA ULC<br>C/O ROBERT S MCWHORTER, ESQ<br>NOSSAMAN LLP<br>915 L STREET, SUITE 1000<br>SACRAMENTO, CA 95814 | 07206 | 331,065.09 CLAIMED UNSECURED<br>331,065.09 ALLOWED UNSECURED<br>**** ALLOWED **** | 04/14/10<br>02/07/12 | DOCKET NUMBER: 7177 |
| 09-10138 | BELL MICROPRODUCTS, INC.<br>ROBERT S. MCWHORTER, ESQ.<br>NOSSAMAN LLP<br>915 L STREET, SUITE 1000<br>SACRAMENTO, CA 95814 | 01432 | 61,290.00 CLAIMED ADMINISTRATIVE<br>528,809.98 CLAIMED UNSECURED<br>590,099.98 TOTAL CLAIMED<br>**** EXPUNGED **** | 06/29/09<br>10/14/10 | DOCKET NUMBER: 4163 |
| 09-10138 | BELL MICROPRODUCTS, INC.<br>ROBERT S. MCWHORTER, ESQ.<br>NOSSAMAN LLP<br>915 L STREET, SUITE 1000<br>SACRAMENTO, CA 95814 | 01433 | 61,290.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 06/29/09<br>10/14/10 | DOCKET NUMBER: 4163 |
| 09-10138 | BELLAMY, DEBRA<br>1721 SAGAMORE CT<br>RALEIGH, NC 27604 | 07383 | 10,950.00 CLAIMED PRIORITY<br>23,088.00 CLAIMED UNSECURED<br>34,038.00 TOTAL CLAIMED<br>4,600.59 ALLOWED ADMINISTRATIVE<br>1,067.15 ALLOWED PRIORITY<br>18,989.30 ALLOWED UNSECURED<br>24,657.04 TOTAL ALLOWED<br>**** ALLOWED **** | 08/16/10<br>12/12/12 | DOCKET NUMBER: 9098 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:      59

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|--------------------------|---------|---------------------|------|---------|
| 09-10138 | BELMAN, DAVID<br>101 CARLISLE AVE<br>WINNSBORO, SC 29180-1005 | 01748 | 13,846.15 CLAIMED UNSECURED<br>3,650.82 ALLOWED ADMINISTRATIVE<br>3,129.27 ALLOWED PRIORITY<br>21,539.85 ALLOWED UNSECURED<br>28,319.94 TOTAL ALLOWED<br>**** ALLOWED **** | 08/17/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | BENEDICT, GEORGE E.<br>1610 POETS GLADE DRIVE<br>APEX, NC 27523 | 01037 | 50,599.02 CLAIMED UNSECURED<br>314.10 ALLOWED ADMINISTRATIVE<br>1,153.83 ALLOWED PRIORITY<br>35,339.23 ALLOWED UNSECURED<br>36,807.16 TOTAL ALLOWED<br>**** ALLOWED **** | 04/27/09<br>12/09/13 | DOCKET NUMBER: 12603 |
| 09-10138 | BENFIELD, KEITH R.<br>10012 KILNSTONE LANE<br>RALEIGH, NC 27613 | 02375 | 45,125.00 CLAIMED UNSECURED<br>556.72 ALLOWED ADMINISTRATIVE<br>1,101.21 ALLOWED PRIORITY<br>45,247.64 ALLOWED UNSECURED<br>46,905.57 TOTAL ALLOWED<br>**** ALLOWED **** | 08/31/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | BENNEFELD, BRIAN<br>4705 W. ELGIN ST.<br>BROKEN ARROW, OK 74012 | 07249 | 49,210.73 CLAIMED ADMINISTRATIVE | 05/04/10 | ** LATE FILED ** |
| 09-10138 | BENNETT, PATRICIA M<br>3053 CHESTERWOOD CT.<br>MYRTLE BEACH, SC 29579 | 06173 | 15,552.01 CLAIMED UNSECURED<br>930.45 ALLOWED ADMINISTRATIVE<br>683.59 ALLOWED PRIORITY<br>14,093.43 ALLOWED UNSECURED<br>15,707.47 TOTAL ALLOWED<br>**** ALLOWED **** | 12/03/09<br>04/17/13 | DOCKET NUMBER: 10157 |
| 09-10138 | BENNETT, PATRICIA M<br>3053 CHESTERWOOD CT.<br>MYRTLE BEACH, SC 29579 | 06178 | 15,552.01 CLAIMED ADMINISTRATIVE<br>**** WITHDRAWN **** | 12/03/09 | |
| 09-10138 | BENNETT, STEVEN E.<br>37052 CHESTNUT ST.<br>NEWARK, CA 94560 | 07580 | 398,313.97 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/24/11<br>09/10/13 | Claim Partially Expunged per D.I. 9938<br>DOCKET NUMBER: 11571 |
| 09-10138 | BENNETT, SUZAN<br>142 CASTLE HILL RD<br>WINDHAM, NH 03087 | 04516 | 10,950.00 CLAIMED PRIORITY<br>7,614.00 CLAIMED UNSECURED<br>18,564.00 TOTAL CLAIMED<br>901.00 ALLOWED ADMINISTRATIVE<br>1,158.42 ALLOWED PRIORITY<br>18,315.88 ALLOWED UNSECURED<br>20,375.30 TOTAL ALLOWED<br>**** ALLOWED **** | 09/29/09<br>12/12/12 | DOCKET NUMBER: 9098 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15                                                                                      PAGE:      60

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                      CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | BENNETT, SUZAN<br>142 CASTLE HILL RD<br>WINDHAM, NH 03087 | 04517 | 18,564.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/29/09<br>03/03/10 | DOCKET NUMBER: 2626 |
| 09-10138 | BENSON, ALBERT W.<br>195 GALLUP ROAD<br>SPENCERPORT, NY 14559 | 00028 | 59,926.02 CLAIMED UNSECURED | 01/23/09 | |
| 09-10138 | BENSON, ROBERT A.<br>513 WESTBROOK DR.<br>RALEIGH, NC 27615 | 07407 | 59,081.72 CLAIMED UNSECURED<br>3,447.50 ALLOWED ADMINISTRATIVE<br>1,184.26 ALLOWED PRIORITY<br>49,811.19 ALLOWED UNSECURED<br>54,442.95 TOTAL ALLOWED<br>**** ALLOWED **** | 09/13/10<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | BENTIVEGNA, KAREN U.<br>17 IVY LEAGUE LANE<br>STONY BROOK, NY 11790 | 07003 | 68,400.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 01/26/10<br>04/17/13 | DOCKET NUMBER: 10157 |
| 09-10138 | BENTON COUNY TAX COLLECTOR<br>215 E CENTRAL ROOM 101<br>BENTONVILLE, AR 72712 | 02494 | 35.88 CLAIMED PRIORITY<br>**** WITHDRAWN **** | 08/31/09 | |
| 09-10138 | BERG, KEN<br>5925 178TH STREET SE<br>SNOHOMISH, WA 98296 | 07201 | 47,539.42 CLAIMED UNSECURED<br>6,153.24 ALLOWED ADMINISTRATIVE<br>2,647.14 ALLOWED PRIORITY<br>41,898.28 ALLOWED UNSECURED<br>50,698.66 TOTAL ALLOWED<br>**** ALLOWED **** | 04/12/10<br>09/23/14 | DOCKET NUMBER: 14458 |
| 09-10138 | BERGER, CLINTON<br>4868 S. DANUBE WAY<br>AURORA, CO 80015 | 03206 | 0.00 SCHEDULED<br>40,897.42 CLAIMED UNSECURED<br>2,248.36 ALLOWED ADMINISTRATIVE<br>1,908.99 ALLOWED PRIORITY<br>35,973.82 ALLOWED UNSECURED<br>40,131.17 TOTAL ALLOWED<br>**** ALLOWED **** | 09/18/09<br>04/17/13 | DOCKET NUMBER: 10157 |
| 09-10138 | BERKEMEYER ATTORNEYS & COUNSELORS<br>EDIFICIO JACARANDA 4TO PISO<br>BENJAMIN CONSTANT 835<br>ASUNCION<br>PARAGUAY | 05775 | 1,702.00 CLAIMED UNSECURED | 10/01/09 | ** LATE FILED ** |
| 09-10138 | BERKEMEYER ATTORNEYS & COUNSELORS<br>EDIFICIO JACARANDA 4TO PISO<br>BENJAMIN CONSTANT 835<br>ASUNCION<br>PARAGUAY | 05775 | 518.00 CLAIMED UNSECURED | 10/01/09 | ** LATE FILED **<br>Paid and not entitled to any additional voting rig<br>from the Debtors |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:      61

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

CASE FILE DATE: 01/14/09

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 09-10138 | BERKEMEYER ATTORNEYS & COUNSELORS<br>BENJAMIN CONSTAT 835 JACARANDA BLDG<br>ASUNCION<br>PARAGUAY | 05776 | 2,220.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 10/01/09<br>11/08/10 | DOCKET NUMBER: 4256 |
| 09-10138 | BERKOWITZ, MARTIN<br>71 REDWOOD RD<br>NEWTON CENTER, MA 02459 | 00531 | 13,111.54 CLAIMED UNSECURED<br>558.00 ALLOWED ADMINISTRATIVE<br>2,049.80 ALLOWED PRIORITY<br>11,911.63 ALLOWED UNSECURED<br>14,519.43 TOTAL ALLOWED .<br>**** ALLOWED **** | 03/09/09<br>09/23/14 | DOCKET NUMBER: 14458 |
| 09-10138 | BERLANGA, MIGUEL<br>529 ROTHSCHILD LN<br>MURPHY, TX 75094 | 07903 | 15,360.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/09/11<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | BERLANGA, MIGUEL<br>529 ROTHSCHILD LN<br>MURPHY, TX 75094 | 07991 | 22,320.00 CLAIMED UNSECURED<br>1,448.04 ALLOWED ADMINISTRATIVE<br>1,026.18 ALLOWED PRIORITY<br>18,260.22 ALLOWED UNSECURED<br>20,734.44 TOTAL ALLOWED<br>**** ALLOWED **** | 09/19/11<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | BERNAL, ERNIE<br>3124 SHETLAND CT.<br>FAIRFIELD, CA 94533 | 02749 | 18,813.82 CLAIMED UNSECURED<br>3,466.41 ALLOWED ADMINISTRATIVE<br>2,943.18 ALLOWED PRIORITY<br>17,806.25 ALLOWED UNSECURED<br>24,215.84 TOTAL ALLOWED<br>**** ALLOWED **** | 09/08/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | BERRY, BIRGIT<br>165 SLY FOX WAY<br>SEDALIA, CO 80135 | 03979 | 6,581.71 SCHEDULED PRIORITY<br>35,859.75 SCHEDULED UNSECURED<br>42,441.46 TOTAL SCHEDULED<br>39,288.10 CLAIMED UNSECURED<br>6,581.71 ALLOWED PRIORITY<br>35,859.75 ALLOWED UNSECURED<br>42,441.46 TOTAL ALLOWED<br>**** ALLOWED **** | 09/25/09<br>03/22/12 | DOCKET NUMBER: 7431 |
| 09-10138 | BERRY, JOYCE<br>PO BOX 2784<br>LEBANON, TN 37088 | 07672 | 10,950.00 CLAIMED PRIORITY<br>45,946.91 CLAIMED UNSECURED<br>56,896.91 TOTAL CLAIMED<br>5,931.38 ALLOWED ADMINISTRATIVE<br>1,221.56 ALLOWED PRIORITY<br>45,109.73 ALLOWED UNSECURED<br>52,262.67 TOTAL ALLOWED<br>**** ALLOWED **** | 03/29/11<br>12/12/12 | DOCKET NUMBER: 9098 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15                                                                    PAGE:      62

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | BERTEAU, KAREN J<br>8328 BARBER OAK DR<br>PLANO, TX 75025 | 02530 | 1,595.62 CLAIMED UNSECURED | 09/03/09 | |
| 09-10138 | BERTEIG CONSULTING INC<br>14774 WOODBINE AVE<br>GORMLEY, ON L0H 1G0<br>CANADA | 04716 | 37,523.41 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/29/09<br>09/30/10 | DOCKET NUMBER: 4053 |
| 09-10138 | BESSE, MARK ALDEN<br>2210 MORNING GLORY DR.<br>RICHARDSON, TX 75082 | 00380 | 50,020.65 SCHEDULED UNSECURED<br>43,892.30 CLAIMED UNSECURED<br>50,020.65 ALLOWED UNSECURED<br>**** ALLOWED **** | 02/23/09<br>03/22/12 | DOCKET NUMBER: 7431 |
| 09-10138 | BEST, ROBERT<br>808 NORTHCLIFT DR<br>RALEIGH, NC 27609 | 08292 | 47,651.99 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/11/12<br>09/23/14 | AMENDS CLAIM #4208<br>DOCKET NUMBER: 14458 |
| 09-10138 | BEST, ROBERT<br>808 NORTHCLIFT DR<br>RALEIGH, NC 27609 | 08293 | 2,859.11 CLAIMED PRIORITY<br>362.97 ALLOWED ADMINISTRATIVE<br>1,020.83 ALLOWED PRIORITY<br>50,281.70 ALLOWED UNSECURED<br>51,665.50 TOTAL ALLOWED<br>**** ALLOWED **** | 06/11/12<br>09/23/14 | AMENDS CLAIM #4061<br>DOCKET NUMBER: 14458 |
| 09-10138 | BETTA, CARL<br>50 EAST ROAD<br>UNIT 7E<br>DELRAY BEACH, FL 33483 | 03069 | 734.21 SCHEDULED UNSECURED<br>734.21 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/16/09<br>08/13/14 | DOCKET NUMBER: 14209 |
| 09-10138 | BEVINGTON, CHRISTIAN C.<br>19 MALER LANE<br>PATCHOGUE, NY 11772 | 04444 | 32,091.57 CLAIMED UNSECURED<br>1,732.58 ALLOWED ADMINISTRATIVE<br>1,272.92 ALLOWED PRIORITY<br>29,086.08 ALLOWED UNSECURED<br>32,091.58 TOTAL ALLOWED<br>**** ALLOWED **** | 09/28/09<br>09/23/14 | DOCKET NUMBER: 14458 |
| 09-10138 | BEXAR COUNTY<br>C/O DAVID G. AELVOET<br>LINEBARGER GOGGAN BLAIR & SAMPSON, LLP<br>711 NAVARRO, SUITE 300<br>SAN ANTONIO, TX 78205 | 00184 | 4,650.34 CLAIMED SECURED<br>**** WITHDRAWN **** | 01/26/09<br>03/05/10 | DOCKET NUMBER: 2642 |
| 09-10138 | BHARGAVA, AKHIL<br>37 FAIRCHILD DR<br>READING, MA 01867 | 08404 | 1,661.82 CLAIMED PRIORITY<br>16,618.21 CLAIMED UNSECURED<br>18,280.03 TOTAL CLAIMED<br>8.33 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/16/12<br>08/13/14 | DOCKET NUMBER: 14209 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:       63

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:   NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

CASE FILE DATE: 01/14/09

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | BHAT, SUNIL<br>8236, NOVARO DR.<br>PLANO, TX 75025 | 00353 | 4,320.13 CLAIMED UNSECURED<br>**** EXPUNGED **** | 02/20/09<br>01/21/10 | DOCKET NUMBER: 2324 |
| 09-10138 | BHAT, SUNIL<br>8236, NOVARO DR.<br>PLANO, TX 75025 | 00590 | 6,325.38 SCHEDULED UNSECURED<br>5,706.83 CLAIMED UNSECURED<br>6,325.38 ALLOWED UNSECURED<br>**** ALLOWED **** | 03/16/09<br>03/22/12 | DOCKET NUMBER: 7431 |
| 09-10138 | BIARD, JAMES<br>120 ST. ALBANS DRIVE, APT. #505<br>RALEIGH, NC 27609 | 04188 | 570,381.32 CLAIMED UNSECURED | 09/28/09 | |
| 09-10138 | BIARD, JAMES<br>120 ALBANS DRIVE, APT. #505<br>RALEIGH, NC 27609 | 04191 | 3,806.13 SCHEDULED UNSECURED<br>3,806.13 CLAIMED PRIORITY | 09/28/09 | SCHEDULED CONT UNLIQ |
| 09-10138 | BIARD, JAMES A.<br>120 ST. ALBANS DRIVE, APT. #505<br>RALEIGH, NC 27609 | 04190 | 450.00 SCHEDULED PRIORITY<br>317,793.31 SCHEDULED UNSECURED<br>318,243.31 TOTAL SCHEDULED<br>10,950.00 CLAIMED PRIORITY<br>306,843.31 CLAIMED UNSECURED<br>317,793.31 TOTAL CLAIMED | 09/28/09 | |
| 09-10138 | BIBBY, BRIAN<br>6309 VALLEY VIEW DR<br>MCKINNEY, TX 75071 | 02382 | 0.00 SCHEDULED<br>20,700.00 CLAIMED UNSECURED<br>922.81 ALLOWED ADMINISTRATIVE<br>3,389.93 ALLOWED PRIORITY<br>9,171.67 ALLOWED UNSECURED<br>13,484.41 TOTAL ALLOWED<br>**** ALLOWED **** | 08/31/09<br>04/17/13 | DOCKET NUMBER: 10157 |
| 09-10138 | BICKHAM, JEFF D<br>3560 COUNTY ROAD 2338<br>DOUGLASSVIL, TX 75560 | 04056 | 8,368.67 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/28/09<br>03/20/12 | DOCKET NUMBER: 7408 |
| 09-10138 | BICKHAM, JEFF D.<br>3560 CR 2338<br>DOUGLASSVILLE, TX 75560 | 00202 | 4,835.40 CLAIMED PRIORITY<br>**** EXPUNGED **** | 02/06/09<br>03/20/12 | DOCKET NUMBER: 7408 |
| 09-10138 | BIEGHLER, BRET<br>3329 SAN PATRICIO DRIVE<br>PLANO, TX 75025 | 03579 | 0.00 SCHEDULED UNSECURED<br>0.00 CLAIMED PRIORITY | 09/24/09 | SCHEDULED CONT UNLIQ DISP<br>CLAIMED UNDET |

CLAIMS REGISTER AS OF 02/19/15

PAGE:      64

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                          CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | BIERSBACH, MELISSA<br>6901 DELAMATER RD.<br>DERBY, NY 14047 | 06207 | 24,712.00 CLAIMED UNSECURED<br>3,467.65 ALLOWED ADMINISTRATIVE<br>1,932.44 ALLOWED PRIORITY<br>19,431.75 ALLOWED UNSECURED<br>24,831.84 TOTAL ALLOWED<br>**** ALLOWED **** | 12/09/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | BIERSCHENK, ANDREA<br>4325 HANOVER ST.<br>DALLAS, TX 75225 | 00854 | 39,679.60 CLAIMED UNSECURED<br>260.71 ALLOWED ADMINISTRATIVE<br>957.72 ALLOWED PRIORITY<br>27,470.50 ALLOWED UNSECURED<br>28,688.93 TOTAL ALLOWED<br>**** ALLOWED **** | 04/06/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | BIG TIME<br>BIG TIME AUDIO<br>170 MULBERRY BEND<br>JONESBOROUGH, TN 37659 | 03158 | 1,170.00 CLAIMED UNSECURED<br>1,170.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/17/09<br>06/07/11 | DOCKET NUMBER: 5623 |
| 09-10138 | BIG TIME AUDIO<br>170 MULBERRY BEND<br>JONESBOROUGH, TN 37659 | 03159 | 1,170.00 SCHEDULED UNSECURED<br>770.00 CLAIMED UNSECURED | 09/17/09 | |
| 09-10138 | BIGHAM, KENNETH<br>1310 KILMORY DR<br>CARY, NC 27511 | 01178 | 42,546.28 SCHEDULED UNSECURED<br>10,950.00 CLAIMED PRIORITY<br>29,091.90 CLAIMED UNSECURED<br>40,041.90 TOTAL CLAIMED<br>42,546.28 ALLOWED UNSECURED<br>**** ALLOWED **** | 05/15/09<br>10/03/12 | DOCKET NUMBER: 8634 |
| 09-10138 | BILL, LAWRENCE M.<br>4816 ST SIMONS TER<br>WAXHAW, NC 28173-6823 | 01316 | 62,979.24 CLAIMED PRIORITY<br>**** EXPUNGED **** | 06/08/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | BILL, LAWRENCE M.<br>4816 ST SIMONS TER<br>WAXHAW, NC 28173-6823 | 02032 | 62,979.24 CLAIMED PRIORITY<br>984.36 ALLOWED ADMINISTRATIVE<br>1,322.27 ALLOWED PRIORITY<br>67,134.54 ALLOWED UNSECURED<br>69,441.17 TOTAL ALLOWED<br>**** ALLOWED **** | 08/24/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | BILL, LAWRENCE M.<br>4816 ST SIMONS TER<br>WAXHAW, NC 28173-6823 | 02033 | 62,979.24 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/24/09<br>03/03/10 | DOCKET NUMBER: 2626 |
| 09-10138 | BINGAMAN, PETER<br>47 INDIAN HILL ROAD<br>WILTON, CT 06897 | 04205 | 88,038.41 SCHEDULED UNSECURED<br>10,823.90 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/28/09<br>10/18/13 | DOCKET NUMBER: 11969 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:      65

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|----|---------|
| 09-10138 | BINNER, SCOTT E.<br>2505 JAKIN WAY<br>SUWANEE, GA 30024 | 05481 | 100,814.47 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/30/09<br>08/13/14 | DOCKET NUMBER: 14209 |
| 09-10138 | BINNER, SCOTT E.<br>2505 JAKIN WAY NW<br>SUWANEE, GA 30024 | 05482 | 86,060.80 SCHEDULED UNSECURED<br>100,814.47 CLAIMED PRIORITY<br>293.60 ALLOWED PRIORITY<br>90,526.53 ALLOWED UNSECURED<br>90,820.13 TOTAL ALLOWED<br>**** ALLOWED **** | 09/30/09<br>08/13/14 | DOCKET NUMBER: 14209 |
| 09-10138 | BIRD, THOMAS<br>1325 INDIAN WOOD DR.<br>BROOKFIELD, WI 53005 | 01068 | 10,950.00 CLAIMED PRIORITY<br>14,856.80 CLAIMED UNSECURED<br>25,806.80 TOTAL CLAIMED<br>222.44 ALLOWED ADMINISTRATIVE<br>834.12 ALLOWED PRIORITY<br>25,352.64 ALLOWED UNSECURED<br>26,409.20 TOTAL ALLOWED<br>**** ALLOWED **** | 05/01/09<br>09/23/14 | DOCKET NUMBER: 14458 |
| 09-10138 | BIRKETT, DIANA<br>5732 CR 2592<br>ROYSE CITY, TX 75189 | 00640 | 6,757.95 SCHEDULED PRIORITY<br>66,298.34 SCHEDULED UNSECURED<br>73,056.29 TOTAL SCHEDULED<br>6,261.00 CLAIMED PRIORITY<br>52,400.75 CLAIMED SECURED<br>6,757.95 ALLOWED PRIORITY<br>68,037.55 ALLOWED UNSECURED<br>52,400.75 TOTAL CLAIMED<br>74,795.50 TOTAL ALLOWED<br>**** ALLOWED **** | 03/19/09<br>03/04/14 | Claim out of balance<br>DOCKET NUMBER: 13091 |
| 09-10138 | BISCHOFF, MANFRED, DR.<br>PRINZENWEG 7<br>STARNBERG  82319<br>GERMANY | 02138 | 0.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/24/09<br>03/03/10 | DOCKET NUMBER: 2626 |
| 09-10138 | BISCHOFF, MANFRED, DR.<br>PRINZENWEG 7<br>STARNBERG  82319<br>GERMANY | 03422 | 0.00 CLAIMED UNSECURED | 09/22/09 | CLAIMED UNDET |
| 09-10138 | BISSLAND, RICHARD G.<br>77 CRANBERRY RUN<br>SOUTHAMPTON, NJ 08088 | 05970 | 100,000.00 CLAIMED ADMINISTRATIVE | 10/13/09 | ** LATE FILED ** |
| 09-10138 | BLACKLEY, BETSY R.<br>1666 SUITT'S STORE ROAD<br>FRANKLINTON, NC 27525 | 02171 | 14,422.28 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/24/09<br>03/03/10 | DOCKET NUMBER: 2626 |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|---------------------|------|---------|
| 09-10138 | BLACKLEY, KAREN<br>3165 TOM HUNT RD.<br>OXFORD, NC 27565 | 06307 | 51,694.82 CLAIMED UNSECURED<br>322.69 ALLOWED ADMINISTRATIVE<br>1,161.66 ALLOWED PRIORITY<br>56,450.59 ALLOWED UNSECURED<br>57,934.94 TOTAL ALLOWED<br>**** ALLOWED **** | 12/18/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | BLACKWELL PARTNERS LLC<br>TRANSFEROR: FAIR HARBOR CAPITAL, LLC<br>C/O DUMAC, INC<br>280 SOUTH MANGUM STREET, SUITE 210<br>DURHAM, NC 27701 | 01273 | 67,000.00 SCHEDULED UNSECURED<br>67,000.00 CLAIMED UNSECURED | 06/04/09 | |
| 09-10138 | BLACKWELL PARTNERS LLC<br>TRANSFEROR: HARRIS STRATEX NETWORKS OPER<br>C/O DUMAC, INC.<br>280 SOUTH MANGUM STREET, SUITE 210<br>DURHAM, NC 27701-3675 | 02631 | 59,862.60 SCHEDULED UNSECURED<br>421,395.21 CLAIMED UNSECURED<br>397,795.21 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/04/09 | |
| 09-10138 | BLACKWELL PARTNERS LLC<br>TRANSFEROR: GFI, A DIVISION OF THOMAS &<br>C/O DUMAC INC, ATTN: JANNINE LALL<br>280 SOUTH MANGUM STREET, SUITE 210<br>DURHAM, NC 27701 | 03830 | 1,083,312.89 SCHEDULED UNSECURED<br>40,951.30 CLAIMED PRIORITY<br>1,050,439.37 CLAIMED UNSECURED<br>1,091,390.67 TOTAL CLAIMED<br>925,439.37 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/25/09<br>06/19/12 | DOCKET NUMBER: 7874 |
| 09-10138 | BLACKWELL PARTNERS LLC<br>TRANSFEROR: GFI, A DIVISION OF THOMAS &<br>C/O DUMAC INC, ATTN: JANNINE LALL<br>280 SOUTH MANGUM STREET. SUITE 210<br>DURHAM, NC 27701 | 03834 | 35,162.30 CLAIMED ADMINISTRATIVE | 09/25/09 | |
| 09-10138 | BLACKWELL PARTNERS LLC<br>TRANSFEROR: SONAR CREDIT PARTNERS II, LL<br>C/O DUMAC, INC., ATTN: JANNINE LALL<br>280 SOUTH MANGUM STREET, SUITE 210<br>DURHAM, NC 27701-3675 | 07222 | 716,939.74 CLAIMED UNSECURED<br>544,012.01 ALLOWED UNSECURED<br>**** ALLOWED **** | 04/19/10<br>04/18/12 | Amends Claim 4645<br>DOCKET NUMBER: 7559 |
| 09-10138 | BLAIR PLEASANT DBA COMMFUSION<br>1510 MISTY CLOUD PLACE<br>SANTA ROSA, CA 95409 | 02592 | 10,000.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/03/09<br>01/31/11 | DOCKET NUMBER: 4779 |
| 09-10138 | BLAIR PLEASANT DBA COMMFUSION<br>1510 MISTY CLOUD PLACE<br>SANTA ROSA, CA 95409 | 02594 | 2,995.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/03/09<br>01/31/11 | DOCKET NUMBER: 4779 |
| 09-10138 | BLAIR, LAWERNCE<br>2495 AQUASANTA<br>TUSTIN, CA 92782 | 04334 | 496.61 SCHEDULED UNSECURED<br>16,954.12 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/28/09<br>06/24/10 | DOCKET NUMBER: 3219 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:     67

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|--------------------------|---------|--------------------|------|---------|
| 09-10138 | BLAIR, LAWRENCE<br>2495 AQUASANTA<br>TUSTIN, CA 92782 | 04333 | 16,954.12 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/28/09<br>03/03/10 | DOCKET NUMBER: 2626 |
| 09-10138 | BLANCHARD, JAMES J<br>500 EIGHTH STREET, NW<br>WASHINGTON, DC 20004 | 03964 | 0.00 CLAIMED UNSECURED | 09/24/09 | CLAIMED UNDET |
| 09-10138 | BLANK, JOSEPH JOHN III<br>6018 SHERWOOD COURT<br>NASHVILLE, TN 37215 | 07501 | 40,965.53 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/22/10<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | BLANK, JOSEPH JOHN III<br>6018 SHERWOOD COURT<br>NASHVILLE, TN 37215 | 07660 | 48,089.97 CLAIMED UNSECURED<br>5,858.39 ALLOWED ADMINISTRATIVE<br>1,137.55 ALLOWED PRIORITY<br>48,150.06 ALLOWED UNSECURED<br>55,146.00 TOTAL ALLOWED<br>**** ALLOWED **** | 03/22/11<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | BLANKENSHIP, CURTIS<br>15611 TRAILS END DR<br>DALLAS, TX 75248 | 02150 | 20,179.94 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/24/09<br>03/03/10 | DOCKET NUMBER: 2626 |
| 09-10138 | BLANKENSHIP, CURTIS M.<br>15611 TRAILS END DR.<br>DALLAS, TX 75248 | 01180 | 20,179.74 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/15/09<br>01/21/10 | DOCKET NUMBER: 2324 |
| 09-10138 | BLANKENSHIP, CURTIS M.<br>15611 TRAILS END DR.<br>DALLAS, TX 75248 | 02952 | 20,179.74 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/14/09<br>04/14/10 | DOCKET NUMBER: 2882 |
| 09-10138 | BLANKENSHIP, CURTIS M.<br>15611 TRAILS END DR.<br>DALLAS, TX 75248 | 02954 | 0.00 SCHEDULED<br>20,179.74 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/14/09<br>04/14/10 | DOCKET NUMBER: 2882 |
| 09-10138 | BLANKENSHIP, STEPHANIE<br>1530 VIA CAMPO AUREO<br>SAN JOSE, CA 95120 | 06310 | 3,529.40 CLAIMED ADMINISTRATIVE | 12/18/09 | ** LATE FILED ** |
| 09-10138 | BLANKENSHIP, STEPHANIE<br>1530 VIA CAMPO AUREO<br>SAN JOSE, CA 95120 | 06311 | 3,529.40 CLAIMED UNSECURED | 12/18/09 | ** LATE FILED ** |
| 09-10138 | BLANKENSHIP, STEPHANIE<br>1530 VIA CAMPO AUREO<br>SAN JOSE, CA 95120 | 07081 | 8,432.37 CLAIMED PRIORITY | 02/08/10 | ** LATE FILED ** |

CLAIMS REGISTER AS OF 02/19/15

PAGE:      68

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                              CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | BLISS, RALPH F.<br>249 ASTLE STREET<br>TEWKSBURY, MA 01876 | 01397 | 2,057.90 CLAIMED PRIORITY<br>28,810.60 CLAIMED UNSECURED<br>30,868.50 TOTAL CLAIMED<br>**** EXPUNGED **** | 06/22/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | BLISS, RALPH F.<br>249 ASTLE STREET<br>TEWKSBURY, MA 01876 | 06619 | 2,057.90 CLAIMED PRIORITY<br>28,810.60 CLAIMED UNSECURED<br>30,868.50 TOTAL CLAIMED<br>886.49 ALLOWED ADMINISTRATIVE<br>1,477.48 ALLOWED PRIORITY<br>29,106.25 ALLOWED UNSECURED<br>31,470.22 TOTAL ALLOWED<br>**** ALLOWED **** | 01/07/10<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | BLOW, SONYA<br>1004 FARNSWORTH ROAD<br>WAKE FOREST, NC 27587 | 07305 | 50,322.00 CLAIMED PRIORITY<br>2,747.63 ALLOWED ADMINISTRATIVE<br>943.84 ALLOWED PRIORITY<br>45,388.31 ALLOWED UNSECURED<br>49,079.78 TOTAL ALLOWED<br>**** ALLOWED **** | 06/21/10<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | BLUE MOUNTAIN CREDIT ALTERNATIVES MASTER<br>TRANSFEROR: MARBLEGATE SPECIAL OPP. MAST<br>FUND LP; C/O BLUEMOUNTAIN CAPITAL MGMT<br>280 PARK AVENUE, 5TH FLOOR EAST<br>NEW YORK, NY 10017 | 01461 | 1,714,577.05 CLAIMED UNSECURED<br>1,593,200.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 06/24/09<br>03/20/12 | DOCKET NUMBER: 7409 |
| 09-10138 | BLUE MOUNTAIN CREDIT ALTERNATIVES MASTER<br>TRANSFEROR: BLUE MOUNTAIN LONG/SHORT CRE<br>FUND LP; C/O BLUEMOUNTAIN CAPITAL MGMT<br>280 PARK AVENUE, 12TH FLOOR<br>NEW YORK, NY 10017 | 01461 | 34,942.63 CLAIMED UNSECURED<br>32,469.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 06/24/09<br>03/20/12 | DOCKET NUMBER: 7409 |
| 09-10138 | BLUE MOUNTAIN CREDIT ALTERNATIVES MASTER<br>TRANSFEROR: MARBLEGATE SPECIAL OPP. MAST<br>FUND LP; C/O BLUEMOUNTAIN CAPITAL MGMT<br>280 PARK AVENUE, 5TH FLOOR EAST<br>NEW YORK, NY 10017 | 01702 | 251,093.17 CLAIMED UNSECURED<br>222,643.17 ALLOWED UNSECURED<br>**** ALLOWED **** | 08/14/09 | |
| 09-10138 | BLUE MOUNTAIN CREDIT ALTERNATIVES MASTER<br>TRANSFEROR: BLUE MOUNTAIN LONG/SHORT CRE<br>FUND LP; C/O BLUEMOUNTAIN CAPITAL MGMT<br>280 PARK AVENUE, 12TH FLOOR<br>NEW YORK, NY 10017 | 01702 | 5,116.75 CLAIMED UNSECURED<br>4,537.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 08/14/09 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

CASE FILE DATE: 01/14/09

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | BLUE MOUNTAIN CREDIT ALTERNATIVES MASTER TRANSFEROR: MARBLEGATE SPECIAL OPP. MAST FUND LP; C/O BLUEMOUNTAIN CAPITAL MGMT 280 PARK AVENUE, 5TH FLOOR EAST NEW YORK, NY 10017 | 04642 | 4,539,420.75 CLAIMED UNSECURED 1,365,600.00 ALLOWED UNSECURED **** ALLOWED **** | 09/29/09 01/06/12 | DOCKET NUMBER: 7072 |
| 09-10138 | BLUE MOUNTAIN CREDIT ALTERNATIVES MASTER TRANSFEROR: BLUE MOUNTAIN LONG/SHORT CRE FUND LP; C/O BLUEMOUNTAIN CAPITAL MGMT 280 PARK AVENUE, 12TH FLOOR NEW YORK, NY 10017 | 04642 | 92,510.31 CLAIMED UNSECURED 27,830.00 ALLOWED UNSECURED **** ALLOWED **** | 09/29/09 01/06/12 | DOCKET NUMBER: 7072 |
| 09-10138 | BLUE MOUNTAIN CREDIT ALTERNATIVES MASTER TRANSFEROR: WATERSTONE MKT NEUTRAL MASTE FUND LP; C/O BLUEMOUNTAIN CAPITAL MGMT 280 PARK AVENUE, 5TH FLOOR EAST NEW YORK, NY 10017 | 07179 | 0.00 CLAIMED UNSECURED 3,035,747.11 ALLOWED UNSECURED **** ALLOWED **** | 03/31/10 07/31/12 | Amends claim no. 5652 DOCKET NUMBER: 8070 |
| 09-10138 | BLUE MOUNTAIN CREDIT ALTERNATIVES MASTER TRANSFEROR: BLUE MOUNTAIN LONG/SHORT CRE FUND LP; C/O BLUEMOUNTAIN CAPITAL MGMT 280 PARK AVENUE, 12TH FLOOR NEW YORK, NY 10017 | 07179 | 0.00 CLAIMED UNSECURED 61,759.00 ALLOWED UNSECURED **** ALLOWED **** | 03/31/10 07/31/12 | Amends claim no. 5652 DOCKET NUMBER: 8070 |
| 09-10138 | BLUE MOUNTAIN CREDIT ALTERNATIVES MASTER TRANSFEROR: MARBLEGATE SPECIAL OPP. MAST FUND LP; C/O BLUEMOUNTAIN CAPITAL MGMT 280 PARK AVENUE, 5TH FLOOR EAST NEW YORK, NY 10017 | 07897 | 1,707,000.00 CLAIMED UNSECURED 1,707,000.00 ALLOWED UNSECURED **** ALLOWED **** | 08/08/11 12/14/11 | Amends claim 5420 DOCKET NUMBER: 6977 |
| 09-10138 | BLUE MOUNTAIN CREDIT ALTERNATIVES MASTER TRANSFEROR: BLUE MOUNTAIN LONG/SHORT CRE FUND LP; C/O BLUEMOUNTAIN CAPITAL MGMT 280 PARK AVENUE, 12TH FLOOR NEW YORK, NY 10017 | 07897 | 34,788.00 CLAIMED UNSECURED 34,788.00 ALLOWED UNSECURED **** ALLOWED **** | 08/08/11 12/14/11 | Amends claim 5420 DOCKET NUMBER: 6977 |
| 09-10138 | BLUE MOUNTAIN DISTRESSED MASTER FUND, LP TRANSFEROR: MARBLEGATE SPECIAL OPP. MAST C/O BLUEMOUNTAIN CAPITAL MANAGEMENT, LLC 280 PARK AVENUE, 5TH FLOOR EAST NEW YORK, NY 10017 | 01461 | 99,439.44 CLAIMED UNSECURED 92,400.00 ALLOWED UNSECURED **** ALLOWED **** | 06/24/09 03/20/12 | DOCKET NUMBER: 7409 |
| 09-10138 | BLUE MOUNTAIN DISTRESSED MASTER FUND, LP TRANSFEROR: MARBLEGATE SPECIAL OPP. MAST C/O BLUEMOUNTAIN CAPITAL MANAGEMENT, LLC 280 PARK AVENUE, 5TH FLOOR EAST NEW YORK, NY 10017 | 01702 | 14,562.52 CLAIMED UNSECURED 12,912.52 ALLOWED UNSECURED **** ALLOWED **** | 08/14/09 | |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    70

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                   CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | BLUE MOUNTAIN DISTRESSED MASTER FUND, LP<br>TRANSFEROR: MARBLEGATE SPECIAL OPP. MAST<br>C/O BLUEMOUNTAIN CAPITAL MANAGEMENT, LLC<br>280 PARK AVENUE, 5TH FLOOR EAST<br>NEW YORK, NY 10017 | 04642 | 263,270.45 CLAIMED UNSECURED<br>79,200.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/29/09<br>01/06/12 | DOCKET NUMBER: 7072 |
| 09-10138 | BLUE MOUNTAIN DISTRESSED MASTER FUND, LP<br>TRANSFEROR: WATERSTONE OFFSHORE AD FUND,<br>C/O BLUEMOUNTAIN CAPITAL MANAGEMENT, LLC<br>280 PARK AVENUE, 5TH FLOOR EAST<br>NEW YORK, NY 10017 | 07179 | 0.00 CLAIMED UNSECURED<br>175,753.78 ALLOWED UNSECURED<br>**** ALLOWED **** | 03/31/10<br>07/31/12 | Amends claim no. 5652<br>DOCKET NUMBER: 8070 |
| 09-10138 | BLUE MOUNTAIN DISTRESSED MASTER FUND, LP<br>TRANSFEROR: MARBLEGATE SPECIAL OPP. MAST<br>C/O BLUEMOUNTAIN CAPITAL MANAGEMENT, LLC<br>280 PARK AVENUE, 5TH FLOOR EAST<br>NEW YORK, NY 10017 | 07897 | 99,000.00 CLAIMED UNSECURED<br>99,000.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 08/08/11<br>12/14/11 | Amends claim 5420<br>DOCKET NUMBER: 6977 |
| 09-10138 | BLUE MOUNTAIN GUADALUPE PEAK FUND L.P.<br>TRANSFEROR: BLUE MOUNTAIN LONG/SHORT CRE<br>C/O BLUEMOUNTAIN CAPITAL MANAGEMENT, LLC<br>280 PARK AVENUE, 12TH FLOOR<br>NEW YORK, NY 10017 | 01461 | 70,115.57 CLAIMED UNSECURED<br>65,152.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 06/24/09<br>03/20/12 | DOCKET NUMBER: 7409 |
| 09-10138 | BLUE MOUNTAIN GUADALUPE PEAK FUND L.P.<br>TRANSFEROR: BLUE MOUNTAIN LONG/SHORT CRE<br>C/O BLUEMOUNTAIN CAPITAL MANAGEMENT, LLC<br>280 PARK AVENUE, 12TH FLOOR<br>NEW YORK, NY 10017 | 01702 | 10,267.34 CLAIMED UNSECURED<br>9,104.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 08/14/09 | |
| 09-10138 | BLUE MOUNTAIN GUADALUPE PEAK FUND L.P.<br>TRANSFEROR: BLUE MOUNTAIN LONG/SHORT CRE<br>C/O BLUEMOUNTAIN CAPITAL MANAGEMENT, LLC<br>280 PARK AVENUE, 12TH FLOOR<br>NEW YORK, NY 10017 | 04642 | 185,635.58 CLAIMED UNSECURED<br>55,845.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/29/09<br>01/06/12 | DOCKET NUMBER: 7072 |
| 09-10138 | BLUE MOUNTAIN GUADALUPE PEAK FUND L.P.<br>TRANSFEROR: BLUE MOUNTAIN LONG/SHORT CRE<br>C/O BLUEMOUNTAIN CAPITAL MANAGEMENT, LLC<br>280 PARK AVENUE, 12TH FLOOR<br>NEW YORK, NY 10017 | 07179 | 0.00 CLAIMED UNSECURED<br>123,926.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 03/31/10<br>07/31/12 | Amends claim no. 5652<br>DOCKET NUMBER: 8070 |
| 09-10138 | BLUE MOUNTAIN GUADALUPE PEAK FUND L.P.<br>TRANSFEROR: BLUE MOUNTAIN LONG/SHORT CRE<br>C/O BLUEMOUNTAIN CAPITAL MANAGEMENT, LLC<br>280 PARK AVENUE, 12TH FLOOR<br>NEW YORK, NY 10017 | 07897 | 69,806.00 CLAIMED UNSECURED<br>69,806.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 08/08/11<br>12/14/11 | Amends claim 5420<br>DOCKET NUMBER: 6977 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    71

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | BLUE MOUNTAIN KICKING HORSE FUND L.P.<br>TRANSFEROR: MARBLEGATE SPECIAL OPP. MAST<br>C/O BLUEMOUNTAIN CAPITAL MANAGEMENT LLC<br>280 PARK AVENUE, 5TH FLOOR EAST<br>NEW YORK, NY 10017 | 01461 | 87,386.18 CLAIMED UNSECURED<br>81,200.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 06/24/09<br>03/20/12 | DOCKET NUMBER: 7409 |
| 09-10138 | BLUE MOUNTAIN KICKING HORSE FUND L.P.<br>TRANSFEROR: MARBLEGATE SPECIAL OPP. MAST<br>C/O BLUEMOUNTAIN CAPITAL MANAGEMENT LLC<br>280 PARK AVENUE, 5TH FLOOR EAST<br>NEW YORK, NY 10017 | 01702 | 12,797.37 CLAIMED UNSECURED<br>11,347.37 ALLOWED UNSECURED<br>**** ALLOWED **** | 08/14/09 | |
| 09-10138 | BLUE MOUNTAIN KICKING HORSE FUND L.P.<br>TRANSFEROR: MARBLEGATE SPECIAL OPP. MAST<br>C/O BLUEMOUNTAIN CAPITAL MANAGEMENT LLC<br>280 PARK AVENUE, 5TH FLOOR EAST<br>NEW YORK, NY 10017 | 04642 | 231,358.88 CLAIMED UNSECURED<br>69,600.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/29/09<br>01/06/12 | DOCKET NUMBER: 7072 |
| 09-10138 | BLUE MOUNTAIN KICKING HORSE FUND L.P.<br>TRANSFEROR: PRIME CAPITAL MASTER SPC, GO<br>C/O BLUEMOUNTAIN CAPITAL MANAGEMENT LLC<br>280 PARK AVENUE, 5TH FLOOR EAST<br>NEW YORK, NY 10017 | 07179 | 0.00 CLAIMED UNSECURED<br>80,000.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 03/31/10<br>07/31/12 | Amends claim no. 5652<br>DOCKET NUMBER: 8070 |
| 09-10138 | BLUE MOUNTAIN KICKING HORSE FUND L.P.<br>TRANSFEROR: WATERSTONE OFFSHORE AD FUND,<br>C/O BLUEMOUNTAIN CAPITAL MANAGEMENT LLC<br>280 PARK AVENUE, 5TH FLOOR EAST<br>NEW YORK, NY 10017 | 07179 | 0.00 CLAIMED UNSECURED<br>34,183.71 ALLOWED UNSECURED<br>**** ALLOWED **** | 03/31/10<br>07/31/12 | Amends claim no. 5652<br>DOCKET NUMBER: 8070 |
| 09-10138 | BLUE MOUNTAIN KICKING HORSE FUND L.P.<br>TRANSFEROR: MARBLEGATE SPECIAL OPP. MAST<br>C/O BLUEMOUNTAIN CAPITAL MANAGEMENT LLC<br>280 PARK AVENUE, 5TH FLOOR EAST<br>NEW YORK, NY 10017 | 07897 | 87,000.00 CLAIMED UNSECURED<br>87,000.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 08/08/11<br>12/14/11 | Amends claim 5420<br>DOCKET NUMBER: 6977 |
| 09-10138 | BLUE MOUNTAIN LONG/SHORT CREDIT MASTER<br>TRANSFEROR: MARBLEGATE SPECIAL OPP. MAST<br>FUND L.P.; C/O BLUEMOUNTAIN CAPITAL MGMT<br>280 PARK AVENUE, 5TH FLOOR EAST<br>NEW YORK, NY 10017 | 01461 | 358,992.53 CLAIMED UNSECURED<br>333,579.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 06/24/09<br>03/20/12 | DOCKET NUMBER: 7409 |
| 09-10138 | BLUE MOUNTAIN LONG/SHORT CREDIT MASTER<br>TRANSFEROR: MARBLEGATE SPECIAL OPP. MAST<br>FUND L.P.; C/O BLUEMOUNTAIN CAPITAL MGMT<br>280 PARK AVENUE, 5TH FLOOR EAST<br>NEW YORK, NY 10017 | 01702 | 52,574.34 CLAIMED UNSECURED<br>46,617.43 ALLOWED UNSECURED<br>**** ALLOWED **** | 08/14/09 | |

CLAIMS REGISTER AS OF 02/19/15                                                                                                          PAGE:      72

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                        CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | BLUE MOUNTAIN LONG/SHORT CREDIT MASTER<br>TRANSFEROR: MARBLEGATE SPECIAL OPP. MAST<br>FUND L.P.; C/O BLUEMOUNTAIN CAPITAL MGMT<br>280 PARK AVENUE, 5TH FLOOR EAST<br>NEW YORK, NY 10017 | 04642 | 950,449.53 CLAIMED UNSECURED<br>285,925.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/29/09<br>01/06/12 | DOCKET NUMBER: 7072 |
| 09-10138 | BLUE MOUNTAIN LONG/SHORT CREDIT MASTER<br>TRANSFEROR: WATERSTONE MKT NEUTRAL MASTE<br>FUND L.P.; C/O BLUEMOUNTAIN CAPITAL MGMT<br>280 PARK AVENUE, 5TH FLOOR EAST<br>NEW YORK, NY 10017 | 07179 | 0.00 CLAIMED UNSECURED<br>89,184.31 ALLOWED UNSECURED<br>**** ALLOWED **** | 03/31/10<br>07/31/12 | Amends claim no. 5652<br>DOCKET NUMBER: 8070 |
| 09-10138 | BLUE MOUNTAIN LONG/SHORT CREDIT MASTER<br>TRANSFEROR: WATERSTONE MF FUND, LTD<br>FUND L.P.; C/O BLUEMOUNTAIN CAPITAL MGMT<br>280 PARK AVENUE, 5TH FLOOR EAST<br>NEW YORK, NY 10017 | 07179 | 0.00 CLAIMED UNSECURED<br>545,315.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 03/31/10<br>07/31/12 | Amends claim no. 5652<br>DOCKET NUMBER: 8070 |
| 09-10138 | BLUE MOUNTAIN LONG/SHORT CREDIT MASTER<br>TRANSFEROR: MARBLEGATE SPECIAL OPP. MAST<br>FUND L.P.; C/O BLUEMOUNTAIN CAPITAL MGMT<br>280 PARK AVENUE, 5TH FLOOR EAST<br>NEW YORK, NY 10017 | 07897 | 357,406.00 CLAIMED UNSECURED<br>357,406.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 08/08/11<br>12/14/11 | Amends claim 5420<br>DOCKET NUMBER: 6977 |
| 09-10138 | BLUE MOUNTAIN MONTENVERS MASTER FUND SCA<br>TRANSFEROR: MARBLEGATE SPECIAL OPP. MAST<br>SICAV-SIF; C/O BLUEMOUNTAIN CAPITAL MGMT<br>280 PARK AVENUE, 5TH FLOOR EAST<br>NEW YORK, NY 10017 | 01461 | 488,157.26 CLAIMED UNSECURED<br>453,600.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 06/24/09<br>03/20/12 | DOCKET NUMBER: 7409 |
| 09-10138 | BLUE MOUNTAIN MONTENVERS MASTER FUND SCA<br>TRANSFEROR: MARBLEGATE SPECIAL OPP. MAST<br>SICAV-SIF; C/O BLUEMOUNTAIN CAPITAL MGMT<br>280 PARK AVENUE, 5TH FLOOR EAST<br>NEW YORK, NY 10017 | 01702 | 71,488.73 CLAIMED UNSECURED<br>63,388.74 ALLOWED UNSECURED<br>**** ALLOWED **** | 08/14/09 | |
| 09-10138 | BLUE MOUNTAIN MONTENVERS MASTER FUND SCA<br>TRANSFEROR: MARBLEGATE SPECIAL OPP. MAST<br>SICAV-SIF; C/O BLUEMOUNTAIN CAPITAL MGMT<br>280 PARK AVENUE, 5TH FLOOR EAST<br>NEW YORK, NY 10017 | 04642 | 1,292,418.56 CLAIMED UNSECURED<br>388,800.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/29/09<br>01/06/12 | DOCKET NUMBER: 7072 |
| 09-10138 | BLUE MOUNTAIN MONTENVERS MASTER FUND SCA<br>TRANSFEROR: WATERSTONE OFFSHORE AD FUND,<br>SICAV-SIF; C/O BLUEMOUNTAIN CAPITAL MGMT<br>280 PARK AVENUE, 5TH FLOOR EAST<br>NEW YORK, NY 10017 | 07179 | 0.00 CLAIMED UNSECURED<br>81,791.28 ALLOWED UNSECURED<br>**** ALLOWED **** | 03/31/10<br>07/31/12 | Amends claim no. 5652<br>DOCKET NUMBER: 8070 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    73

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

CASE FILE DATE: 01/14/09

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | BLUE MOUNTAIN MONTENVERS MASTER FUND SCA<br>TRANSFEROR: WATERSTONE OFFSHORE ER FUND,<br>SICAV-SIF; C/O BLUEMOUNTAIN CAPITAL MGMT<br>280 PARK AVENUE, 5TH FLOOR EAST<br>NEW YORK, NY 10017 | 07179 | 0.00 CLAIMED UNSECURED<br>530,000.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 03/31/10<br>07/31/12 | Amends claim no. 5652<br>DOCKET NUMBER: 8070 |
| 09-10138 | BLUE MOUNTAIN MONTENVERS MASTER FUND SCA<br>TRANSFEROR: WATERSTONE DISTRESSED OPPORT<br>SICAV-SIF; C/O BLUEMOUNTAIN CAPITAL MGMT<br>280 PARK AVENUE, 5TH FLOOR EAST<br>NEW YORK, NY 10017 | 07179 | 0.00 CLAIMED UNSECURED<br>251,000.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 03/31/10<br>07/31/12 | Amends claim no. 5652<br>DOCKET NUMBER: 8070 |
| 09-10138 | BLUE MOUNTAIN MONTENVERS MASTER FUND SCA<br>TRANSFEROR: MARBLEGATE SPECIAL OPP. MAST<br>SICAV-SIF; C/O BLUEMOUNTAIN CAPITAL MGMT<br>280 PARK AVENUE, 5TH FLOOR EAST<br>NEW YORK, NY 10017 | 07897 | 486,000.00 CLAIMED UNSECURED<br>486,000.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 08/08/11<br>12/14/11 | Amends claim 5420<br>DOCKET NUMBER: 6977 |
| 09-10138 | BLUE MOUNTAIN TIMBERLINE LTD.<br>TRANSFEROR: MARBLEGATE SPECIAL OPP. MAST<br>C/O BLUEMOUNTAIN CAPITAL MANAGEMENT, LLC<br>280 PARK AVENUE, 5TH FLOOR EAST<br>NEW YORK, NY 10017 | 01461 | 108,479.39 CLAIMED UNSECURED<br>100,800.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 06/24/09<br>03/20/12 | DOCKET NUMBER: 7409 |
| 09-10138 | BLUE MOUNTAIN TIMBERLINE LTD.<br>TRANSFEROR: MARBLEGATE SPECIAL OPP. MAST<br>C/O BLUEMOUNTAIN CAPITAL MANAGEMENT, LLC<br>280 PARK AVENUE, 5TH FLOOR EAST<br>NEW YORK, NY 10017 | 01702 | 15,886.40 CLAIMED UNSECURED<br>14,086.39 ALLOWED UNSECURED<br>**** ALLOWED **** | 08/14/09 | |
| 09-10138 | BLUE MOUNTAIN TIMBERLINE LTD.<br>TRANSFEROR: MARBLEGATE SPECIAL OPP. MAST<br>C/O BLUEMOUNTAIN CAPITAL MANAGEMENT, LLC<br>280 PARK AVENUE, 5TH FLOOR EAST<br>NEW YORK, NY 10017 | 04642 | 287,204.13 CLAIMED UNSECURED<br>86,400.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/29/09<br>01/06/12 | DOCKET NUMBER: 7072 |
| 09-10138 | BLUE MOUNTAIN TIMBERLINE LTD.<br>TRANSFEROR: WATERSTONE OFFSHORE AD FUND,<br>C/O BLUEMOUNTAIN CAPITAL MANAGEMENT, LLC<br>280 PARK AVENUE, 5TH FLOOR EAST<br>NEW YORK, NY 10017 | 07179 | 0.00 CLAIMED UNSECURED<br>191,731.40 ALLOWED UNSECURED<br>**** ALLOWED **** | 03/31/10<br>07/31/12 | Amends claim no. 5652<br>DOCKET NUMBER: 8070 |
| 09-10138 | BLUE MOUNTAIN TIMBERLINE LTD.<br>TRANSFEROR: MARBLEGATE SPECIAL OPP. MAST<br>C/O BLUEMOUNTAIN CAPITAL MANAGEMENT, LLC<br>280 PARK AVENUE, 5TH FLOOR EAST<br>NEW YORK, NY 10017 | 07897 | 108,000.00 CLAIMED UNSECURED<br>108,000.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 08/08/11<br>12/14/11 | Amends claim 5420<br>DOCKET NUMBER: 6977 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:     74

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

CASE FILE DATE: 01/14/09

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 09-10138 | BLUEMOUNTAIN KICKING HORSE FUND L.P. TRANSFEROR: WATERSTONE MKT NEUTRAL MASTE C/O BLUEMOUNTAIN CAPITAL MANAGEMENT, LLC 280 PARK AVENUE, 5TH FLOOR EAST NEW YORK, NY 10017 | 07179 | 0.00 CLAIMED UNSECURED 40,266.58 ALLOWED UNSECURED **** ALLOWED **** | 03/31/10 07/31/12 | Amends claim no. 5652 DOCKET NUMBER: 8070 |
| 09-10138 | BOARDMAN, ANN E. 111 BRAMBLE CT. RALEIGH, NC 27615 | 08716 | 12,320.00 CLAIMED UNSECURED 6,954.86 ALLOWED ADMINISTRATIVE 1,417.75 ALLOWED PRIORITY 3,505.00 ALLOWED UNSECURED 11,877.61 TOTAL ALLOWED **** ALLOWED **** | 11/21/13 09/23/14 | DOCKET NUMBER: 14458 |
| 09-10138 | BODEN, JOHN 1000 S. WELLINGTON POINT RD. MCKINNEY, TX 75070 | 04553 | 0.00 SCHEDULED CONT UNLIQ 55,461.88 CLAIMED PRIORITY | 09/29/09 | SCHEDULED CONT UNLIQ |
| 09-10138 | BODEN, JOHN 1000 S. WELLINGTON PT. ROAD MCKINNEY, TX 75070 | 04554 | 55,461.88 CLAIMED ADMINISTRATIVE **** EXPUNGED **** | 09/29/09 03/03/10 | DOCKET NUMBER: 2626 |
| 09-10138 | BOECK, DALE 100 SOUTHWICK COURT CARY, NC 27513 | 08276 | 61,783.32 CLAIMED UNSECURED 3,296.95 ALLOWED ADMINISTRATIVE 1,315.85 ALLOWED PRIORITY 63,533.91 ALLOWED UNSECURED 68,146.71 TOTAL ALLOWED **** ALLOWED **** | 05/29/12 12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | BOEHLKE, MARK 4555 SW115TH STREET OCALA, FL 34476 | 07035 | 71,884.00 CLAIMED UNSECURED 1,644.07 ALLOWED ADMINISTRATIVE 815.24 ALLOWED PRIORITY 37,822.68 ALLOWED UNSECURED 40,281.99 TOTAL ALLOWED **** ALLOWED **** | 01/29/10 04/17/13 | DOCKET NUMBER: 10157 |
| 09-10138 | BOGGESS, ANITA F. 2643 S DURANGO #204 LAS VEGAS, NV 89117 | 00671 | 45,602.50 CLAIMED UNSECURED 303.24 ALLOWED ADMINISTRATIVE 957.60 ALLOWED PRIORITY 46,310.61 ALLOWED UNSECURED 47,571.45 TOTAL ALLOWED **** ALLOWED **** | 03/23/09 08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | BOISVERT, DAVID 18824 PARK GROVE LN. DALLAS, TX 75287 | 00302 | 44,942.00 CLAIMED UNSECURED **** EXPUNGED **** | 02/17/09 02/26/10 | DOCKET NUMBER: 2563 |
| 09-10138 | BOLAND, ROBERT D 1237 IROQUOIS DR BATAVIA, IL 60510 | 04776 | 0.00 SCHEDULED UNSECURED 348,695.00 CLAIMED PRIORITY | 09/29/09 | SCHEDULED UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:    75

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                      CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | BOLAND, ROBERT D.<br>1237 IROQUOIS DR.<br>BATAVIA, IL 60510 | 00487 | 348,695.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 03/06/09<br>02/26/10 | DOCKET NUMBER: 2563 |
| 09-10138 | BOLAND, TERRENCE<br>404 S KENTUCKY ST<br>MCKINNEY, TX 75069 | 01473 | 63,461.53 CLAIMED UNSECURED<br>1,663.98 ALLOWED ADMINISTRATIVE<br>1,860.35 ALLOWED PRIORITY<br>63,096.93 ALLOWED UNSECURED<br>66,621.26 TOTAL ALLOWED<br>**** ALLOWED **** | 07/06/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | BOLAND, THOMAS L.<br>11252 SW 139TH PLACE<br>DUNNELLON, FL 34432 | 01915 | 1,831.52 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/20/09<br>03/03/10 | DOCKET NUMBER: 2626 |
| 09-10138 | BOLAND, THOMAS L.<br>11252 SW 139TH PLACE<br>DUNNELLON, FL 34432 | 01916 | 0.00 SCHEDULED UNSECURED<br>1,831.52 CLAIMED PRIORITY | 08/20/09 | SCHEDULED UNLIQ |
| 09-10138 | BOLEN, LARRY T.<br>617 FALL WHEAT DRIVE<br>MURPHY, TX 75094 | 00558 | 42,781.57 CLAIMED UNSECURED<br>462.45 ALLOWED ADMINISTRATIVE<br>1,891.84 ALLOWED PRIORITY<br>42,492.74 ALLOWED UNSECURED<br>44,847.03 TOTAL ALLOWED<br>**** ALLOWED **** | 03/11/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | BOLGER, JOHN<br>50A MOUNT LEBANON ST<br>PEPPERELL, MA 01463 | 05825 | 29,855.76 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/02/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | BOLGER, JOHN<br>50A MOUNT LEBANON ST<br>PEPPERELL, MA 01463 | 06653 | 29,855.76 CLAIMED ADMINISTRATIVE<br>**** WITHDRAWN **** | 01/11/10<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | BOLING, EDWARD<br>7312 MIDCREST CT<br>MCKINNEY, TX 75070 | 01327 | 41,793.23 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/09/09<br>02/26/10 | DOCKET NUMBER: 2563 |
| 09-10138 | BOLING, EDWARD<br>7312 MIDCREST CT<br>MCKINNEY, TX 75070 | 03415 | 0.00 SCHEDULED<br>41,793.23 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/21/09<br>08/22/12 | Amends Claim 1327.<br>DOCKET NUMBER: 8285 |
| 09-10138 | BOLING, LAYLA<br>1908 EASTSIDE AVE<br>NASHVILLE, TN 37206 | 07906 | 20,616.00 CLAIMED UNSECURED<br>6,616.95 ALLOWED ADMINISTRATIVE<br>1,284.85 ALLOWED PRIORITY<br>14,668.65 ALLOWED UNSECURED<br>22,570.45 TOTAL ALLOWED<br>**** ALLOWED **** | 08/12/11<br>08/22/12 | DOCKET NUMBER: 8285 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    76

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

CASE FILE DATE: 01/14/09

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | BOLLI, HANS<br>65 LATOUR WAY<br>GREER, SC 29650-4553 | 03458 | 0.00 SCHEDULED UNSECURED<br>79,588.25 CLAIMED UNSECURED | 09/22/09 | SCHEDULED UNLIQ |
| 09-10138 | BONACORDA, ANTHONY<br>1246 CONNETQUOT AVE<br>CENTRAL ISLIP, NY 11722 | 00094 | 16,888.01 SCHEDULED UNSECURED<br>19,962.00 CLAIMED UNSECURED<br>16,888.01 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/29/09<br>03/20/12 | DOCKET NUMBER: 7408 |
| 09-10138 | BONAMI, MARIO<br>1 N BRENTWOOD BLVD STE 1500<br>SAINT LOUIS, MO 63105-3925 | 03539 | 10,950.00 CLAIMED PRIORITY<br>8,487.74 CLAIMED UNSECURED<br>19,437.74 TOTAL CLAIMED | 09/23/09 | amends claim 1370 |
| 09-10138 | BORDEN LADNER GERVAIS LLP<br>WORLD EXCHANGE PLAZA STE 1100<br>100 QUEEN STREET<br>CANADA, ON K1P 1J9<br>CANADA | 03774 | 36,774.26 CLAIMED UNSECURED<br>36,203.49 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/25/09<br>03/08/12 | 45,956.33 CDN<br>DOCKET NUMBER: 7354 |
| 09-10138 | BORIS, RICHARD A.<br>5208 BARTONS ENCLAVE LN.<br>RALEIGH, NC 27613 | 07240 | 10,950.00 CLAIMED PRIORITY<br>16,322.70 ALLOWED ADMINISTRATIVE<br>2,326.28 ALLOWED PRIORITY<br>**** ALLOWED ****<br>18,648.98 TOTAL ALLOWED | 04/30/10<br>04/17/13 | DOCKET NUMBER: 10157 |
| 09-10138 | BORQUE, NORMAND<br>1 N BRENTWOOD BLVD STE 1500<br>SAINT LOUIS, MO 63105-3925 | 03531 | 10,950.00 CLAIMED PRIORITY<br>67,864.81 CLAIMED UNSECURED<br>78,814.81 TOTAL CLAIMED | 09/23/09 | amends claim 1370 |
| 09-10138 | BORSTOCK, JAMES<br>3295 FIFTH ST<br>OCEANSIDE, NY 11572 | 01836 | 0.00 SCHEDULED UNSECURED<br>54,958.82 CLAIMED UNSECURED | 08/20/09 | SCHEDULED CONT UNLIQ |
| 09-10138 | BOSCH, ROBERT & DONNA<br>N77 W16219 COUNTRYSIDE DRIVE<br>MENOMONEE FALLS, WI 53051 | 00398 | 93,585.57 CLAIMED UNSECURED<br>**** EXPUNGED **** | 02/24/09<br>03/12/12 | DOCKET NUMBER: 7432 |
| 09-10138 | BOSTELMANN, ORLYN<br>1209 OAKMONT<br>RICHARDSON, TX 75081 | 03215 | 3,822.81 SCHEDULED PRIORITY<br>61,603.43 SCHEDULED UNSECURED<br>65,426.24 TOTAL SCHEDULED<br>10,950.00 CLAIMED PRIORITY<br>47,626.86 CLAIMED UNSECURED<br>58,576.86 TOTAL CLAIMED<br>3,822.81 ALLOWED PRIORITY<br>61,603.43 ALLOWED UNSECURED<br>65,426.24 TOTAL ALLOWED<br>**** ALLOWED **** | 09/18/09<br>03/22/12 | DOCKET NUMBER: 7431 |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                             CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | BOTHWELL, GW<br>7171 EAST PARADISE CANYON RD<br>PARADISE VALLEY, AZ 85253 | 03499 | 17,615.00 SCHEDULED UNSECURED<br>166,761.24 CLAIMED UNSECURED | 09/23/09 | SCHEDULED UNLIQ |
| 09-10138 | BOUDREAU, WILLIAM R.<br>8149 STOCKHOLM ST.<br>BROOKSVILLE, FL 34613 | 04805 | 59,000.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/29/09<br>03/03/10 | DOCKET NUMBER: 2619 |
| 09-10138 | BOULDER LOGIC LLC<br>ATTENTION: PRESIDENT<br>4678 LEE HILL DR.<br>BOULDER, CO 80302 | 02060 | 7,502.28 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/24/09<br>08/18/10 | DOCKET NUMBER: 3799 |
| 09-10138 | BOUNDS, KATHY<br>204 CASTLEBURY CREEK CT<br>CARY, NC 27519 | 00460 | 72,477.72 CLAIMED PRIORITY<br>351.36 ALLOWED ADMINISTRATIVE<br>1,437.37 ALLOWED PRIORITY<br>72,978.47 ALLOWED UNSECURED<br>74,767.20 TOTAL ALLOWED<br>**** ALLOWED **** | 03/03/09<br>09/23/14 | DOCKET NUMBER: 14458 |
| 09-10138 | BOURGEOIS, GEORGE H. JR.<br>8713 SILVERTHORNE DR.<br>RALEIGH, NC 27612 | 07792 | 16,121.04 CLAIMED PRIORITY<br>17,192.40 CLAIMED UNSECURED<br>33,313.44 TOTAL CLAIMED<br>6,484.02 ALLOWED ADMINISTRATIVE<br>1,347.72 ALLOWED PRIORITY<br>24,453.61 ALLOWED UNSECURED<br>32,285.35 TOTAL ALLOWED<br>**** ALLOWED **** | 06/13/11<br>04/17/13 | DOCKET NUMBER: 10157 |
| 09-10138 | BOURLAND, DEBORAH<br>1806 MEADOWCOVE DRIVE<br>RICHARDSON, TX 75081 | 02417 | 0.00 SCHEDULED UNSECURED<br>108,451.73 CLAIMED PRIORITY<br>108,451.73 CLAIMED UNSECURED<br>108,451.73 TOTAL CLAIMED | 09/01/09 | SCHEDULED UNLIQ<br>Claim out of balance |
| 09-10138 | BOURLAND, DEBORAH ANN<br>1806 MEADOWCOVE<br>RICHARDSON, TX 75081 | 02418 | 108,451.73 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/01/09<br>03/03/10 | DOCKET NUMBER: 2626 |
| 09-10138 | BOVENIZER, WILLIAM<br>11 BOLLAND CRESCENT<br>AJAX, ONTARIO  L1S 3G8<br>CANADA | 00311 | 321,090.00 CLAIMED PRIORITY | 02/17/09 | |
| 09-10138 | BOVENIZER, WILLIAM<br>11 BOLLAND CRESCENT<br>AJAX, ON L1S 3G8<br>CANADA | 04005 | 6,939.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/25/09<br>03/03/10 | DOCKET NUMBER: 2626 |

CLAIMS REGISTER AS OF 02/19/15                                                PAGE:    78

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                     CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | BOVENIZER, WILLIAM<br>11 BOLLAND CRESCENT<br>AJAX, ON L1S 3G8<br>CANADA | 04006 | 27,000.88 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/25/09<br>03/03/10 | DOCKET NUMBER: 2626 |
| 09-10138 | BOWBEER, TERI<br>65 GREG CT<br>ALAMO, CA 94507-2841 | 02932 | 10,950.00 CLAIMED PRIORITY<br>35,783.20 CLAIMED UNSECURED<br>46,733.20 TOTAL CLAIMED<br>607.96 ALLOWED ADMINISTRATIVE<br>792.99 ALLOWED PRIORITY<br>32,644.97 ALLOWED UNSECURED<br>34,045.92 TOTAL ALLOWED<br>**** ALLOWED **** | 09/14/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | BOWBEER, TERI<br>65 GREG CT<br>ALAMO, CA 94507-2841 | 02933 | 0.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/14/09<br>03/03/10 | DOCKET NUMBER: 2619 |
| 09-10138 | BOWEN, KAY L.<br>617 LINDLEY DR.<br>DURHAM, NC 27703 | 08308 | 46,792.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/02/12<br>10/22/13 | DOCKET NUMBER: 11980 |
| 09-10138 | BOWERY OPPORTUNITY FUND LP<br>TRANSFEROR: SHARED TECHNOLOGIES INC.<br>1325 AVE OF THE AMERICAS 28TH FL<br>ATTN: VLADIMIR JELISAVCIC<br>NEW YORK, NY 10019 | 02431 | 0.00 SCHEDULED<br>33,411.78 CLAIMED UNSECURED<br>33,411.78 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/01/09<br>06/07/11 | DOCKET NUMBER: 5623 |
| 09-10138 | BOWERY OPPORTUNITY FUND LP<br>TRANSFEROR: SHARED TECHNOLOGIES INC<br>1325 AVE OF THE AMERICAS 28TH FL<br>ATTN: VLADIMIR JELISAVCIC<br>NEW YORK, NY 10019 | 06687 | 4,515.00 SCHEDULED UNSECURED<br>19,158.37 CLAIMED UNSECURED<br>19,158.37 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/12/10<br>06/07/11 | DOCKET NUMBER: 5623 |
| 09-10138 | BOWERY OPPORTUNITY FUND LTD<br>TRANSFEROR: BARNES & THORNBURG LLP<br>1325 AVE OF THE AMERICAS 28TH FL<br>ATTN: VLADIMIR JELISAVCIC<br>NEW YORK, NY 10019 | 05326 | 67,470.94 CLAIMED UNSECURED | 09/30/09 | |
| 09-10138 | BOWERY OPPORTUNITY FUND LTD<br>TRANSFEROR: INTOTO INC<br>1325 AVE OF THE AMERICAS 28TH FL<br>ATTN: VLADIMIR JELISAVCIC<br>NEW YORK, NY 10019 | 05441 | 0.00 SCHEDULED UNSECURED<br>200,507.93 CLAIMED UNSECURED<br>83,147.93 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/30/09<br>03/09/11 | DOCKET NUMBER: 5089 |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.                                                                    PAGE:      79
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                   CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | BOWERY OPPORTUNITY FUND, L.P.<br>TRANSFEROR: ZOHO CORPORATION<br>1325 AVE OF THE AMERICAS 28TH FL<br>ATTN: VLADIMIR JELISAVCIC<br>NEW YORK, NY 10019 | 05846 | 156,270.00 CLAIMED UNSECURED<br>204,720.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 10/02/09 | |
| 09-10138 | BOWERY OPPORTUNITY FUND, L.P.<br>TRANSFEROR: LINEX TECHNOLOGIES, INC.<br>1325 AVE OF THE AMERICAS 28TH FL<br>ATTN: VLADIMIR JELISAVCIC<br>NEW YORK, NY 10019 | 06137 | 3,500,000.00 CLAIMED UNSECURED<br>200,000.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/18/09<br>11/06/12 | Amends claim 5517<br>DOCKET NUMBER: 8887 |
| 09-10138 | BOWYER, KEVIN E<br>8000 TRADING POST DRIVE<br>MCKINNEY, TX 75070 | 02482 | 0.00 SCHEDULED UNSECURED<br>246,584.32 CLAIMED UNSECURED | 08/31/09 | SCHEDULED UNLIQ |
| 09-10138 | BOYD CORPORATION<br>ATTN: ANJELA NAND<br>600 SOUTH MCCLURE ROAD<br>MODESTO, CA 95357 | 01736 | 63,422.40 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/17/09<br>11/08/10 | DOCKET NUMBER: 4256 |
| 09-10138 | BOYD, ELIZABETH<br>1706 WOODOAK DR<br>RICHARDSON, TX 75082 | 03373 | 0.00 SCHEDULED UNSECURED<br>53,287.00 CLAIMED UNSECURED | 09/21/09 | SCHEDULED UNLIQ |
| 09-10138 | BOYD, JUDY L.<br>2032 LUCILLE ST.<br>LEBANON, TN 37087 | 07417 | 10,950.00 CLAIMED PRIORITY<br>1,065.00 CLAIMED UNSECURED<br>12,015.00 TOTAL CLAIMED<br>3,834.36 ALLOWED ADMINISTRATIVE<br>646.84 ALLOWED PRIORITY<br>7,384.82 ALLOWED UNSECURED<br>11,866.02 TOTAL ALLOWED<br>**** ALLOWED **** | 09/14/10<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | BOYD, MELVIN E.<br>540 WALAPAI DRIVE<br>FUQUAY VARINA, NC 27526 | 07657 | 272,703.21 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 03/21/11<br>09/23/14 | Claim Partially Expunged per D.I. 9938<br>DOCKET NUMBER: 14458 |
| 09-10138 | BRACKIN, DIANN<br>217 STEAMBOAT DRIVE<br>COPPELL, TX 75019 | 00304 | 15,899.56 CLAIMED UNSECURED<br>**** EXPUNGED **** | 02/17/09<br>03/22/12 | DOCKET NUMBER: 7432 |
| 09-10138 | BRACKIN, DIANN<br>217 STEAMBOAT DRIVE<br>COPPELL, TX 75019 | 04180 | 15,899.56 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/28/09<br>01/21/10 | DOCKET NUMBER: 2320 |

CLAIMS REGISTER AS OF 02/19/15                                                                                    PAGE:      80

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | BRADFORD, WANDA<br>8132 GRAND CANYON DRIVE<br>PLANO, TX 75025 | 03882 | 9,462.46 CLAIMED UNSECURED<br>565.45 ALLOWED ADMINISTRATIVE<br>415.43 ALLOWED PRIORITY<br>8,878.68 ALLOWED UNSECURED<br>9,859.56 TOTAL ALLOWED<br>**** ALLOWED **** | 09/25/09<br>12/09/13 | DOCKET NUMBER: 12603 |
| 09-10138 | BRADLEY, JOYCE<br>3306 TOLER RD<br>ROWLETT, TX 75089 | 07556 | 89,071.86 CLAIMED UNSECURED<br>5,907.01 ALLOWED ADMINISTRATIVE<br>1,625.78 ALLOWED PRIORITY<br>71,796.35 ALLOWED UNSECURED<br>79,329.14 TOTAL ALLOWED<br>**** ALLOWED **** | 01/10/11<br>09/23/14 | DOCKET NUMBER: 14458 |
| 09-10138 | BRAHMANANDAM, SHRIRAM<br>1231, REMBRANDT DRIVE<br>SUNNYVALE, CA 94087 | 05382 | 14,033.65 CLAIMED UNSECURED<br>3,043.86 ALLOWED ADMINISTRATIVE<br>2,227.21 ALLOWED PRIORITY<br>10,269.93 ALLOWED UNSECURED<br>15,541.00 TOTAL ALLOWED<br>**** ALLOWED **** | 09/30/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | BRANDON, PAUL M.<br>5 HORATIO LANE<br>ROCHESTER, NY 14624 | 02156 | 0.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/24/09<br>03/03/10 | DOCKET NUMBER: 2619 |
| 09-10138 | BRANT, H. PAUL<br>4919 SHALLOWBROOK TRAIL<br>RALEIGH, NC 27616-7838 | 03748 | 0.00 SCHEDULED UNSECURED<br>585,128.91 CLAIMED UNSECURED | 09/25/09<br>04/02/13 | SCHEDULED CONT UNLIQ<br>DOCKET NUMBER: 9938<br>Claim Partially Expunged per D.I. 9938 |
| 09-10138 | BRAZEAU, KEVIN JOSEPH<br>1808 STONE BROOK LANE<br>BIRMINGHAM, AL 35242 | 08765 | 20,000.00 CLAIMED PRIORITY | 07/29/14 | ** LATE FILED ** |
| 09-10138 | BREAKFIELD, CHARLES<br>5610 CLIFF HAVEN DRIVE<br>DALLAS, TX 75236 | 04595 | 0.00 SCHEDULED<br>39,314.45 CLAIMED UNSECURED<br>2,296.00 ALLOWED ADMINISTRATIVE<br>1,686.86 ALLOWED PRIORITY<br>40,381.52 ALLOWED UNSECURED<br>44,364.38 TOTAL ALLOWED<br>**** ALLOWED **** | 09/29/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | BREAKFIELD, CHARLES<br>5610 CLIFF HAVEN DRIVE<br>DALLAS, TX 75236 | 04596 | 39,314.45 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/29/09<br>03/03/10 | DOCKET NUMBER: 2626 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    81

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

CASE FILE DATE: 01/14/09

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | BRENNION, JAMES<br>533 BIGELOW STREET<br>MARLBOROUGH, MA 01752 | 07104 | 55,534.82 CLAIMED UNSECURED<br>3,035.74 ALLOWED ADMINISTRATIVE<br>1,611.90 ALLOWED PRIORITY<br>53,944.75 ALLOWED UNSECURED<br>58,592.39 TOTAL ALLOWED<br>**** ALLOWED **** | 02/16/10<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | BRENNTAG GREAT LAKES, LLC<br>C/O RICHARD FERRELL<br>TAFT STETTINIUS & HOLLISTER LLP<br>425 WALNUT STREET, SUITE 1800<br>CINCINNATI, OH 45202 | 04605 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 09/29/09<br>05/21/10 | DOCKET NUMBER: 3033 |
| 09-10138 | BREUER & CO.<br>701 EDGEWATER DR STE 360<br>WAKEFIELD, MA 01880-6243 | 01263 | 9,752.00 CLAIMED UNSECURED<br>9,752.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 06/02/09<br>06/11/13 | DOCKET NUMBER: 10804 |
| 09-10138 | BREWER, DAVID J.<br>9075 OLD KEITH BRIDGE RD<br>GAINESVILLE, GA 30506 | 00113 | 56,892.00 CLAIMED PRIORITY<br>445.78 ALLOWED PRIORITY<br>238.56 ALLOWED UNSECURED<br>684.34 TOTAL ALLOWED<br>**** ALLOWED **** | 01/30/09<br>09/23/14 | DOCKET NUMBER: 14458 |
| 09-10138 | BRIARD, ERNIE<br>5 PROMENADE AVE<br>OTTAWA, ON K2E-DX4<br>CANADA | 04713 | 40,493.42 CLAIMED PRIORITY | 09/29/09 | |
| 09-10138 | BRIDGES, CHARLES ROGERS<br>5408 HUNTER HOLLOW DRIVE<br>RALEIGH, NC 27606 | 00015 | 10,950.00 CLAIMED PRIORITY<br>40,565.00 CLAIMED UNSECURED<br>51,515.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 01/20/09<br>03/20/12 | DOCKET NUMBER: 7408 |
| 09-10138 | BRISTOL, SHARMILA<br>104 HORNE CREEK COURT<br>CARY, NC 27519 | 01441 | 41,952.00 CLAIMED UNSECURED<br>1,093.20 ALLOWED ADMINISTRATIVE<br>1,756.92 ALLOWED PRIORITY<br>41,170.70 ALLOWED UNSECURED<br>44,020.82 TOTAL ALLOWED<br>**** ALLOWED **** | 06/29/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | BROADCOM CORPORATION<br>5300 CALIFORNIA AVENUE<br>IRVINE, CA 92617 | 01381 | 39,376.92 CLAIMED UNSECURED | 06/18/09 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:      82

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

CASE FILE DATE: 01/14/09

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | BROGDEN, DEBORAH GOSS<br>2530 SAM MOSS HAYES RD.<br>CREEDMOOR, NC 27522-9334 | 08231 | 18,698.90 CLAIMED UNSECURED<br>9,875.09 ALLOWED ADMINISTRATIVE<br>1,551.07 ALLOWED PRIORITY<br>7,272.75 ALLOWED UNSECURED<br>18,698.91 TOTAL ALLOWED<br>**** ALLOWED **** | 04/02/12<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | BROGDEN, JAMES EDWARD JR.<br>2530 SAM MOSS HAYES RD.<br>CREEDMOOR, NC 27522-9334 | 08198 | 25,801.48 CLAIMED UNSECURED<br>5,639.09 ALLOWED ADMINISTRATIVE<br>1,130.33 ALLOWED PRIORITY<br>12,961.12 ALLOWED UNSECURED<br>19,730.54 TOTAL ALLOWED<br>**** ALLOWED **** | 02/16/12<br>12/12/12 | amends claim 7997<br>DOCKET NUMBER: 9098 |
| 09-10138 | BROOKS, KELLY<br>1200 CHIPPER LANE<br>WAKE FOREST, NC 27587 | 04606 | 54,366.90 CLAIMED UNSECURED<br>608.08 ALLOWED ADMINISTRATIVE<br>1,368.18 ALLOWED PRIORITY<br>64,463.75 ALLOWED UNSECURED<br>66,440.01 TOTAL ALLOWED<br>**** ALLOWED **** | 09/29/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | BROUGH, CHARLES L.<br>1220 N. WEST ST.<br>NAPERVILLE, IL 60563 | 00587 | 23,575.98 CLAIMED PRIORITY | 03/16/09 | |
| 09-10138 | BROUWER, LINDA<br>1120 VIENNA DRIVE #487<br>SUNNY VALE, CA 94089 | 01478 | 28,784.24 CLAIMED PRIORITY<br>771.09 ALLOWED ADMINISTRATIVE<br>991.41 ALLOWED PRIORITY<br>29,808.34 ALLOWED UNSECURED<br>31,570.84 TOTAL ALLOWED<br>**** ALLOWED **** | 07/06/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | BROWER, KOLLEN<br>1303 ABERDEEN DRIVE<br>ALLEN, TX 75002 | 00325 | 97,168.53 CLAIMED PRIORITY<br>5,706.82 ALLOWED PRIORITY<br>89,301.58 ALLOWED UNSECURED<br>95,008.40 TOTAL ALLOWED<br>**** ALLOWED **** | 02/17/09<br>10/18/13 | DOCKET NUMBER: 11969 |
| 09-10138 | BROWER, KOLLEN<br>1303 ABERDEEN DRIVE<br>ALLEN, TX 75002 | 00418 | 57,053.56 CLAIMED PRIORITY<br>**** EXPUNGED **** | 02/27/09<br>10/18/13 | DOCKET NUMBER: 11969 |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

CASE FILE DATE: 01/14/09

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | BROWN, ARTHUR<br>NORTEL EMPLOYEE # 1555528<br>395 MACMILLER RD<br>MORRISVILLE, VT 05661 | 07392 | 67,056.99 CLAIMED UNSECURED<br>3,675.16 ALLOWED ADMINISTRATIVE<br>1,262.46 ALLOWED PRIORITY<br>58,942.88 ALLOWED UNSECURED<br>63,880.50 TOTAL ALLOWED<br>**** ALLOWED **** | 08/26/10<br>12/12/12 | Amends claim 7315<br>DOCKET NUMBER: 9098 |
| 09-10138 | BROWN, BRIAN<br>1241 NEW JERSEY AVE N.W.<br>WASHINGTON, DC 20001 | 02440 | 822.79 SCHEDULED UNSECURED<br>822.79 CLAIMED PRIORITY<br>1,239.76 ALLOWED UNSECURED<br>**** ALLOWED **** | 08/31/09<br>08/13/14 | DOCKET NUMBER: 14209 |
| 09-10138 | BROWN, BRIAN R.<br>1241 NEW JERSEY AVE NW<br>WASHINGTON, DC 20001 | 02439 | 0.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/31/09<br>03/03/10 | DOCKET NUMBER: 2619 |
| 09-10138 | BROWN, JUSTIN<br>451 JUNIPERO ST<br>PLEASANTON, CA 94566-7619 | 03372 | 0.00 CLAIMED PRIORITY | 09/21/09 | CLAIMED UNDET |
| 09-10138 | BROWN, LARRY<br>2635 HIGHLAND PASS<br>ALPHARETTA, GA 30004 | 03146 | 0.00 CLAIMED ADMINISTRATIVE<br>**** WITHDRAWN **** | 09/17/09<br>11/07/12 | DOCKET NUMBER: 8904 |
| 09-10138 | BROWN, MICHAEL<br>1185 MEADOW BRIDGE<br>ARRINGTON, TN 37014 | 03769 | 2,496.28 SCHEDULED UNSECURED<br>2,493.52 CLAIMED PRIORITY<br>2,496.28 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/25/09<br>03/20/12 | DOCKET NUMBER: 7408 |
| 09-10138 | BROWN, PAMELA M<br>16208 E. LULLWATER DRIVE<br>PANAMA CITY BEACH, FL 32413 | 04253 | 0.00 SCHEDULED<br>379,926.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/28/09<br>09/10/13 | DOCKET NUMBER: 11571 |
| 09-10138 | BROWN, ROBERT ELLIS<br>CAE, INC.<br>8585 COTE-DE-LIESSE<br>SAINT-LAURENT, QC H4T 1G6<br>CANADA | 03914 | 0.00 CLAIMED UNSECURED | 09/28/09 | CLAIMED UNDET |
| 09-10138 | BROWN, SHELIA A.<br>2003 CARNATION DRIVE<br>DURHAM, NC 27703 | 07451 | 41,894.96 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/04/10<br>12/12/12 | DOCKET NUMBER: 9098 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    84

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

CASE FILE DATE: 01/14/09

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | BROWN, SHELIA ANN<br>2003 CARNATION DRIVE<br>DURHAM, NC 27703 | 07892 | 53,754.00 CLAIMED UNSECURED<br>5,937.46 ALLOWED ADMINISTRATIVE<br>1,170.58 ALLOWED PRIORITY<br>42,635.30 ALLOWED UNSECURED<br>49,743.34 TOTAL ALLOWED<br>**** ALLOWED **** | 08/05/11<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | BROWN, TIM<br>1637 PRESCOTT CIRCLE<br>FLOWER MOUND, TX 75028 | 05935 | 11,203.85 CLAIMED UNSECURED<br>3,071.97 ALLOWED ADMINISTRATIVE<br>2,559.97 ALLOWED PRIORITY<br>6,328.83 ALLOWED UNSECURED<br>11,960.77 TOTAL ALLOWED<br>**** ALLOWED **** | 10/09/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | BROWNE, STEPHEN V<br>4823 SPYGLASS DR<br>DALLAS, TX 75287 | 02450 | 178,119.90 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/31/09<br>03/03/10 | DOCKET NUMBER: 2626 |
| 09-10138 | BROWNE, STEPHEN V.<br>4823 SPYGLASS DRIVE<br>DALLAS, TX 75287 | 03886 | 139,502.23 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/25/09<br>03/03/10 | DOCKET NUMBER: 2626 |
| 09-10138 | BRUNER, JOHN<br>3401 HORSESHOE BEND<br>RALEIGH, NC 27613 | 06218 | 0.00 SCHEDULED<br>47,094.01 CLAIMED UNSECURED<br>1,370.14 ALLOWED ADMINISTRATIVE<br>1,126.14 ALLOWED PRIORITY<br>46,359.50 ALLOWED UNSECURED<br>48,855.78 TOTAL ALLOWED<br>**** ALLOWED **** | 12/14/09<br>09/23/14 | DOCKET NUMBER: 14458 |
| 09-10138 | BRUNER, JOHN<br>3401 HORSESHOE BEND<br>RALEIGH, NC 27613 | 06219 | 47,094.01 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 12/14/09<br>09/23/14 | DOCKET NUMBER: 14458 |
| 09-10138 | BRYAN, PAUL<br>1221 NEWBERRY DRIVE<br>ALLEN, TX 75013 | 04430 | 0.00 SCHEDULED UNSECURED<br>26,195.26 CLAIMED UNSECURED | 09/28/09 | SCHEDULED CONT UNLIQ |
| 09-10138 | BRYAN, STEVE<br>406 KINSEY STREET<br>RALEIGH, NC 27603 | 00525 | 24,803.52 CLAIMED UNSECURED<br>433.50 ALLOWED ADMINISTRATIVE<br>1,592.43 ALLOWED PRIORITY<br>25,240.02 ALLOWED UNSECURED<br>27,265.95 TOTAL ALLOWED<br>**** ALLOWED **** | 03/09/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | BRYANT, ALAN<br>262 N 7TH ST<br>SURF CITY, NJ 08008-5205 | 03248 | 4,222.46 CLAIMED UNSECURED | 09/21/09 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:     85

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 09-10138 | BRYANT, ALAN<br>262 N 7TH ST.<br>SURF CITY, NJ 08008 | 03309 | 134,056.18 SCHEDULED UNSECURED<br>10,950.00 CLAIMED PRIORITY<br>123,106.18 CLAIMED UNSECURED<br>134,056.18 TOTAL CLAIMED | 09/21/09 | |
| 09-10138 | BSI SUB, INC<br>C/O BLUESOCKET INC<br>10 NORTH AVENUE<br>BURLINGTON, MA 01803 | 05047 | 4,050,000.00 CLAIMED UNSECURED | 09/30/09 | CLAIMED UNLIQ |
| 09-10138 | BT AMERICAS, INC<br>2160 EAST GRAND AVENUE<br>ATTN: NEIL HOBBS<br>EL SEGUNDO, CA 90245 | 03006 | 7,980.00 SCHEDULED UNSECURED<br>7,192.61 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/15/09<br>06/07/11 | DOCKET NUMBER: 5624 |
| 09-10138 | BT AMERICAS, INC.<br>2160 EAST GRAND AVENUE<br>ATTN: NEIL HOBBS<br>EL SEGUNDO, CA 90245 | 03007 | 75,254.55 CLAIMED ADMINISTRATIVE | 09/15/09 | Paid and not entitled to any additional voting rig<br>from the Debtors |
| 09-10138 | BUBEL, GLENN A.<br>904 TABITHA LN<br>OLD HICKORY, TN 37138-2359 | 01827 | 0.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/20/09<br>03/03/10 | DOCKET NUMBER: 2619 |
| 09-10138 | BUCHANAN, CATHERINE C.<br>1329 CHICOTA DR.<br>PLANO, TX 75023 | 07954 | 61,018.92 CLAIMED UNSECURED<br>8,491.58 ALLOWED ADMINISTRATIVE<br>1,293.13 ALLOWED PRIORITY<br>51,502.63 ALLOWED UNSECURED<br>61,287.34 TOTAL ALLOWED<br>**** ALLOWED **** | 09/12/11<br>04/17/13 | DOCKET NUMBER: 10157 |
| 09-10138 | BUCKLEY, STEPHEN G<br>920 HILDRETH ST<br>DRACUT, MA 01826 | 05864 | 12,798.32 CLAIMED UNSECURED<br>2,205.10 ALLOWED ADMINISTRATIVE<br>1,613.49 ALLOWED PRIORITY<br>9,071.40 ALLOWED UNSECURED<br>12,889.99 TOTAL ALLOWED<br>**** ALLOWED **** | 10/05/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | BUDIHARDJO, PETER<br>103 LOCHFIELD DRIVE<br>CARY, NC 27518 | 03673 | 99,525.75 SCHEDULED UNSECURED<br>136,224.14 CLAIMED UNSECURED | 09/24/09 | SCHEDULED UNLIQ |
| 09-10138 | BUDIHARDJO, PETER S<br>103 LOCHFIELD DRIVE<br>CARY, NC 27518 | 03675 | 114,230.74 SCHEDULED UNSECURED<br>114,230.74 CLAIMED UNSECURED | 09/24/09 | |
| 09-10138 | BUDIHARDJO, PETER S.<br>103 LOCHFIELD DRIVE<br>CARY, NC 27518 | 00341 | 101,821.38 CLAIMED PRIORITY | 02/18/09 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                              CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | BUENAVENTURA, YVELISSE<br>2056 SHERRY LYNNE DR<br>GARNER, NC 27529 | 05799 | 0.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 10/01/09<br>03/03/10 | DOCKET NUMBER: 2626 |
| 09-10138 | BULENGO, RAYMOND C.<br>748 HERITAGE WAY<br>WESTON, FL 33326 | 00066 | 483,866.70 CLAIMED PRIORITY<br>483,866.70 CLAIMED SECURED<br>483,866.70 TOTAL CLAIMED | 01/26/09 | Claim out of balance<br><br>Amended By Claim Number 7574 |
| 09-10138 | BULLDOG INVESTORS GENERAL PARTNERSHIP<br>TRANSFEROR: CRT SPECIAL INVESTMENTS LLC<br>ATTN: B. DEMO<br>250 PEHLE, SUITE 708<br>SADDLE BROOK,, NJ 07663 | 00592 | 436,896.44 CLAIMED PRIORITY | 03/16/09 | |
| 09-10138 | BULLDOG INVESTORS GENERAL PARTNERSHIP<br>TRANSFEROR: CRT SPECIAL INVESTMENTS LLC<br>ATTN: B. DEMO<br>250 PEHLE, SUITE 708<br>SADDLE BROOK,, NJ 07663 | 00592 | 333,243.56 CLAIMED PRIORITY | 03/16/09 | |
| 09-10138 | BULLDOG INVESTORS GENERAL PARTNERSHIP<br>TRANSFEROR: CRT SPECIAL INVESTMENTS LLC<br>ATTN: B. DEMO<br>250 PEHLE, SUITE 708<br>SADDLE BROOK, NJ 07663 | 01165 | 152,982.95 CLAIMED UNSECURED | 05/13/09 | |
| 09-10138 | BULLDOG INVESTORS GENERAL PARTNERSHIP<br>TRANSFEROR: CRT SPECIAL INVESTMENTS LLC<br>ATTN: B. DEMO<br>250 PEHLE, SUITE 708<br>SADDLE BROOK, NJ 07663 | 01165 | 116,688.03 CLAIMED UNSECURED | 05/13/09 | |
| 09-10138 | BULLDOG INVESTORS GENERAL PARTNERSHIP<br>TRANSFEROR: CRT SPECIAL INVESTMENTS LLC<br>ATTN: B. DEMO<br>250 PEHLE, SUITE 708<br>SADDLE BROOK, NJ 07663 | 03304 | 0.00 SCHEDULED UNSECURED<br>112,613.95 CLAIMED UNSECURED | 09/21/09 | SCHEDULED UNLIQ |
| 09-10138 | BULLDOG INVESTORS GENERAL PARTNERSHIP<br>TRANSFEROR: CRT SPECIAL INVESTMENTS LLC<br>ATTN: B. DEMO<br>250 PEHLE, SUITE 708<br>SADDLE BROOK, NJ 07663 | 03304 | 85,896.49 CLAIMED UNSECURED | 09/21/09 | |
| 09-10138 | BULLDOG INVESTORS GENERAL PARTNERSHIP<br>TRANSFEROR: CRT SPECIAL INVESTMENTS LLC<br>ATTN: B. DEMO<br>250 PEHLE, SUITE 708<br>SADDLE BROOK, NJ 07663 | 03432 | 0.00 SCHEDULED UNSECURED<br>202,419.05 CLAIMED UNSECURED | 09/22/09 | SCHEDULED UNLIQ |

CLAIMS REGISTER AS OF 02/19/15                                                                                          PAGE:      87

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                         CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | BULLDOG INVESTORS GENERAL PARTNERSHIP<br>TRANSFEROR: CRT SPECIAL INVESTMENTS LLC<br>ATTN: B. DEMO<br>250 PEHLE, SUITE 708<br>SADDLE BROOK, NJ 07663 | 03432 | 154,395.50 CLAIMED UNSECURED | 09/22/09 | |
| 09-10138 | BULLDOG INVESTORS GENERAL PARTNERSHIP<br>TRANSFEROR: CRT SPECIAL INVESTMENTS LLC<br>ATTN: B. DEMO<br>250 PEHLE, SUITE 708<br>SADDLE BROOK, NJ 07663 | 03788 | 0.00 SCHEDULED UNSECURED<br>127,563.70 CLAIMED UNSECURED | 09/25/09 | SCHEDULED UNLIQ |
| 09-10138 | BULLDOG INVESTORS GENERAL PARTNERSHIP<br>TRANSFEROR: CRT SPECIAL INVESTMENTS LLC<br>ATTN: B. DEMO<br>250 PEHLE, SUITE 708<br>SADDLE BROOK, NJ 07663 | 03788 | 97,299.44 CLAIMED UNSECURED | 09/25/09 | |
| 09-10138 | BULLDOG INVESTORS GENERAL PARTNERSHIP<br>TRANSFEROR: CRT SPECIAL INVESTMENTS LLC<br>ATTN: B. DEMO<br>250 PEHLE, SUITE 708<br>SADDLE BROOK, NJ 07663 | 04032 | 0.00 SCHEDULED UNSECURED<br>273,030.40 CLAIMED PRIORITY | 09/28/09 | SCHEDULED UNLIQ |
| 09-10138 | BULLDOG INVESTORS GENERAL PARTNERSHIP<br>TRANSFEROR: CRT SPECIAL INVESTMENTS LLC<br>ATTN: B. DEMO<br>250 PEHLE, SUITE 708<br>SADDLE BROOK, NJ 07663 | 04032 | 208,254.44 CLAIMED PRIORITY | 09/28/09 | |
| 09-10138 | BULLDOG INVESTORS GENERAL PARTNERSHIP<br>TRANSFEROR: CRT SPECIAL INVESTMENTS LLC<br>ATTN: B. DEMO<br>250 PEHLE, SUITE 708<br>SADDLE BROOK,, NJ 07663 | 04815 | 0.00 SCHEDULED UNSECURED<br>345,478.14 CLAIMED UNSECURED | 09/29/09 | SCHEDULED UNLIQ<br>Amends claim 4258 |
| 09-10138 | BULLDOG INVESTORS GENERAL PARTNERSHIP<br>TRANSFEROR: CRT SPECIAL INVESTMENTS LLC<br>ATTN: B. DEMO<br>250 PEHLE, SUITE 708<br>SADDLE BROOK, NJ 07663 | 04815 | 452,936.50 CLAIMED UNSECURED | 09/29/09 | Amends claim 4258 |
| 09-10138 | BULLDOG INVESTORS GENERAL PARTNERSHIP<br>TRANSFEROR: CRT SPECIAL INVESTMENTS LLC<br>ATTN: B. DEMO<br>250 PEHLE, SUITE 708<br>SADDLE BROOK,, NJ 07663 | 05653 | 3,602,489.52 CLAIMED UNSECURED | 09/30/09 | Amended By Claim Number 6291 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15                                                                    PAGE:      88

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                      CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | BULLDOG INVESTORS GENERAL PARTNERSHIP<br>TRANSFEROR: CRT SPECIAL INVESTMENTS LLC<br>ATTN: B. DEMO<br>250 PEHLE, SUITE 708<br>SADDLE BROOK, NJ 07663 | 06291 | 5,153,641.53 CLAIMED UNSECURED | 12/17/09 | Amends claim 5653 |
| 09-10138 | BUONOCORE, DOMINIC J.<br>290 CITIZENS AVE<br>WATERBURY, CT 06704 | 01423 | 34,223.10 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/26/09<br>01/21/10 | DOCKET NUMBER: 2324 |
| 09-10138 | BUONOCORE, DOMINIC J.<br>290 CITIZENS AVE.<br>WATERBURY, CT 06704 | 03121 | 34,223.10 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/17/09<br>04/14/10 | DOCKET NUMBER: 2882 |
| 09-10138 | BUONOCORE, DOMINIC J.<br>290 CITIZENS AVE.<br>WATERBURY, CT 06704 | 03122 | 34,223.10 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/17/09<br>04/14/10 | DOCKET NUMBER: 2882 |
| 09-10138 | BUONOCORE, DOMINIC J.<br>290 CITIZENS AVE.<br>WATERBURY, CT 06704 | 03123 | 34,223.10 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/17/09<br>03/03/10 | DOCKET NUMBER: 2626 |
| 09-10138 | BURKE, PAUL<br>1 ORCHID CIRCLE<br>BURLINGTON, MA 01803 | 01219 | 21,692.31 CLAIMED PRIORITY<br>4,078.80 ALLOWED ADMINISTRATIVE<br>5,723.10 ALLOWED PRIORITY<br>11,128.77 ALLOWED UNSECURED<br>20,930.67 TOTAL ALLOWED<br>**** ALLOWED **** | 05/21/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | BURKERT, WILLIAM K<br>104 KHALSA CT.<br>DURHAM, NC 27713 | 03284 | 100,000.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/21/09<br>03/03/10 | DOCKET NUMBER: 2626 |
| 09-10138 | BURKEY, MARTHA<br>104 MEADOWSTONE CT.<br>CARY, NC 27513 | 00217 | 60,662.27 CLAIMED UNSECURED | 02/09/09 | |
| 09-10138 | BURLESON, JONATHAN C.<br>1331 HILL VIEW TRL<br>WYLIE, TX 75098-6657 | 04089 | 10,950.00 CLAIMED PRIORITY<br>23,513.00 CLAIMED UNSECURED<br>34,463.00 TOTAL CLAIMED<br>1,811.04 ALLOWED ADMINISTRATIVE<br>1,330.56 ALLOWED PRIORITY<br>35,267.32 ALLOWED UNSECURED<br>38,408.92 TOTAL ALLOWED<br>**** ALLOWED **** | 09/28/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | BURNS, BILLY<br>1412 DOROTHY DRIVE<br>MOORE, OK 73170 | 02426 | 0.00 SCHEDULED UNSECURED<br>49,772.16 CLAIMED UNSECURED | 09/01/09 | SCHEDULED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/19/15                                                          PAGE:     89

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | BUSCH, JAMES<br>3713 MULBERRY LN<br>BEDFORD, TX 76021 | 04496 | 0.00 SCHEDULED UNSECURED<br>100,600.87 CLAIMED UNSECURED | 09/29/09 | SCHEDULED CONT UNLIQ |
| 09-10138 | BUSHNELL, ROGER<br>101 MAYBANK COURT<br>DURHAM, NC 27713 | 03633 | 65,886.70 SCHEDULED UNSECURED<br>73,200.79 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/24/09<br>08/13/14 | DOCKET NUMBER: 14209 |
| 09-10138 | BUSTILLO, ADAM D<br>611 LONE RIDGE WAY<br>MURPHY, TX 75094 | 04281 | 13,651.24 SCHEDULED UNSECURED<br>12,949.08 CLAIMED PRIORITY<br>13,651.24 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/28/09<br>03/22/12 | DOCKET NUMBER: 7431 |
| 09-10138 | BUTNER, BRENDA R.<br>514 SHASTEEN BEND DRIVE<br>WINCHESTER, TN 37398 | 08239 | 100,932.65 CLAIMED UNSECURED<br>8,074.83 ALLOWED ADMINISTRATIVE<br>1,240.16 ALLOWED PRIORITY<br>69,042.54 ALLOWED UNSECURED<br>78,357.53 TOTAL ALLOWED<br>**** ALLOWED **** | 04/05/12<br>09/23/14 | Claim Partially Expunged per D.I. 9938<br>DOCKET NUMBER: 14458<br>AMENDS CLAIM #7838 |
| 09-10138 | C-MARK CORP<br>10515 MARKISON ROAD<br>DALLAS, TX 75238 | 01373 | 992,966.00 CLAIMED UNSECURED | 06/17/09 | |
| 09-10138 | C. MARK CORP.<br>10515 MARKISON ROAD<br>DALLAS, TX 75238 | 03733 | 95,030.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/25/09<br>10/14/10 | DOCKET NUMBER: 4163 |
| 09-10138 | CABIBI, FRANCIS J.<br>160 FISHER CT<br>CALIMESA, CA 92320-1216 | 03131 | 36,037.76 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/17/09<br>03/03/10 | DOCKET NUMBER: 2626 |
| 09-10138 | CABIBI, FRANCIS J.<br>10816 CHERRY HILLS DR<br>CHERRY VALLEY, CA 92223-5534 | 03132 | 39,145.14 SCHEDULED UNSECURED<br>36,037.76 CLAIMED UNSECURED<br>39,145.14 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/17/09<br>03/20/12 | DOCKET NUMBER: 7408 |
| 09-10138 | CABLEVISION LIGHTPATH INC<br>PO BOX 360111<br>PITTSBURGH, PA 15251-6111 | 06143 | 2,622.40 SCHEDULED UNSECURED<br>1,187.24 CLAIMED UNSECURED | 11/20/09 | ** LATE FILED ** |
| 09-10138 | CABOT, GERRY<br>5452 GOLDEN CURRANT WAY<br>PARKER, CO 80134 | 00377 | 10,950.00 CLAIMED PRIORITY<br>2,997.69 CLAIMED UNSECURED<br>13,947.69 TOTAL CLAIMED | 02/23/09 | |
| 09-10138 | CABRAL, ROBERT<br>33 HICKORY LANE<br>HUDSON, MA 01749 | 07154 | 147,179.77 CLAIMED PRIORITY | 03/19/10 | ** LATE FILED **<br>Amends Claim 3140 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

CASE FILE DATE: 01/14/09

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | CABRAL, ROBERT J.<br>33 HICKORY LANE<br>HUDSON, MA 01749 | 00464 | 147,179.77 CLAIMED UNSECURED<br>**** EXPUNGED **** | 03/04/09<br>02/26/10 | DOCKET NUMBER: 2563 |
| 09-10138 | CABRAL, ROBERT J.<br>33 HICKORY LANE<br>HUDSON, MA 01749 | 05984 | 0.00 CLAIMED PRIORITY<br>38,363.04 CLAIMED UNSECURED<br>38,363.04 TOTAL CLAIMED | 10/15/09 | Amends claim 713 |
| 09-10138 | CABRAL, ROBERT J.<br>33 HICKORY LANE<br>HUDSON, MA 01749 | 07155 | 38,363.04 CLAIMED PRIORITY | 03/19/10 | ** LATE FILED **<br>Amends Claim 3139 |
| 09-10138 | CABRAL, ROBERT J.<br>33 HICKORY LANE<br>HUDSON, MA 01749 | 07156 | 38,363.04 CLAIMED PRIORITY | 03/19/10 | Amends Claim 713<br><br>Amended By Claim Number 7156 |
| 09-10138 | CABRAL, ROBERT J.<br>33 HICKORY LANE<br>HUDSON, MA 01749 | 07157 | 147,179.77 CLAIMED PRIORITY | 03/19/10 | ** LATE FILED **<br>Asserts amending claim no. 464 filed on 3/4/2009 |
| 09-10138 | CADENCE DESIGN SYSTEMS INC<br>2655 SEELY AVENUE<br>BUILDING 5<br>ATTENTION: ROBERT GARCIA<br>SAN JOSE, CA 95134-1931 | 02339 | 106,667.00 SCHEDULED UNSECURED<br>138,087.44 CLAIMED UNSECURED<br>52,148.31 ALLOWED UNSECURED<br>**** ALLOWED **** | 08/27/09<br>03/08/12 | DOCKET NUMBER: 7354 |
| 09-10138 | CADENCE DESIGN SYSTEMS INC<br>ATTN: ROBERT GARCIA<br>2655 SEELY ROAD<br>BUILDING 5<br>SAN JOSE, CA 95134 | 08025 | 52,148.31 CLAIMED UNSECURED<br>52,148.31 ALLOWED UNSECURED<br>**** ALLOWED **** | 10/14/11<br>05/24/12 | amends claim 2339<br>DOCKET NUMBER: 7686 |
| 09-10138 | CAFFREY, RAYMOND F.<br>791 NONAVILLE RD<br>MT JULIET, TN 37122 | 07621 | 10,950.00 CLAIMED PRIORITY<br>60,329.34 CLAIMED UNSECURED<br>71,279.34 TOTAL CLAIMED<br>6,388.87 ALLOWED ADMINISTRATIVE<br>1,280.62 ALLOWED PRIORITY<br>71,173.98 ALLOWED UNSECURED<br>78,843.47 TOTAL ALLOWED<br>**** ALLOWED **** | 02/28/11<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | CAFFRY, ANNABELLE, INDIVIDUALLY AND AS<br>TRUSTEE OF THE JOHN W. CAFFREY TRUST<br>C/O PATRICIA ANTONELLI, PARTRIDGE SNOW<br>180 SOUTH MAIN STREET<br>PROVIDENCE, RI 02903 | 07922 | 868,467.46 CLAIMED SECURED | 08/31/11 | amends claim 4507 |
| 09-10138 | CAFFRY, JOHN W<br>180 SOUTH MAIN STREET<br>PROVIDENCE, RI 02903 | 04507 | 0.00 SCHEDULED UNSECURED<br>663,387.38 CLAIMED UNSECURED | 09/29/09 | SCHEDULED UNLIQ<br><br>Amended By Claim Number 7922 |

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 09-10138 | CAGIANNOS, ELIAS<br>87 WOODLAND RD<br>MADISON, NJ 07940 | 00044 | 273,191.56 CLAIMED PRIORITY | 01/26/09 | |
| 09-10138 | CAIN-MURPHY, MARY<br>8320 LAKEWOOD DR<br>RALEIGH, NC 27613 | 07548 | 10,950.00 CLAIMED PRIORITY<br>33,050.00 CLAIMED UNSECURED<br>44,000.00 TOTAL CLAIMED<br>4,416.23 ALLOWED ADMINISTRATIVE<br>1,024.38 ALLOWED PRIORITY<br>47,428.95 ALLOWED UNSECURED<br>52,869.56 TOTAL ALLOWED<br>**** ALLOWED **** | 12/30/10<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | CALHOUN, RANDY<br>107 POPPY HILLS DR.<br>MONTGOMERY, TX 7731600 | 07642 | 118,546.82 CLAIMED UNSECURED | 03/14/11 | ** LATE FILED ** |
| 09-10138 | CALHOUN, RANDY<br>107 POPPY HILLS DR.<br>MONTGOMERY, TX 77316 | 07647 | 17,355.06 CLAIMED UNSECURED | 03/15/11 | ** LATE FILED ** |
| 09-10138 | CALIAN TECHNOLOGY SERVICES<br>2 BEAVERBROOK ROAD<br>KANATA, ON K2K 1L1<br>CANADA | 03008 | 62,536.33 SCHEDULED UNSECURED<br>84,858.43 CLAIMED UNSECURED | 09/15/09 | Additional amt CDN$16,773.33 |
| 09-10138 | CALIAN TECHNOLOGY SERVICES<br>2 BEAVERBROOK ROAD<br>KANATA, ON K2K 1L1<br>CANADA | 03008 | 13,422.02 CLAIMED UNSECURED | 09/15/09 | Additional amt CDN$16,773.33 |
| 09-10138 | CALKINS, DAVID E.<br>300 NORTHVIEW DR<br>RICHARDSON, TX 75080 | 00041 | 4,810.21 SCHEDULED PRIORITY<br>14,186.96 SCHEDULED UNSECURED<br>18,997.17 TOTAL SCHEDULED<br>10,950.00 CLAIMED PRIORITY<br>12,628.00 CLAIMED UNSECURED<br>23,578.00 TOTAL CLAIMED<br>19,620.84 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/23/09<br>10/18/13 | DOCKET NUMBER: 11969 |
| 09-10138 | CALLANAN, RICHARD P<br>29 SYCAMORE LN<br>RIDGEFIELD, CT 06877 | 03384 | 0.00 SCHEDULED UNSECURED<br>49,565.24 CLAIMED PRIORITY | 09/21/09 | SCHEDULED CONT UNLIQ |
| 09-10138 | CALLANAN, RICHARD P.<br>29 SYCAMORE LANE<br>RIDGEFIELD, CT 06877 | 00330 | 35,607.64 CLAIMED PRIORITY | 02/18/09 | Amended By Claim Number 8250 |

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | CAMIANT, INC.<br>200 NICKERSON ROAD, 2ND FLOOR<br>MARLBOROUGH, MA 01752 | 01691 | 9,943.22 SCHEDULED UNSECURED<br>9,943.22 CLAIMED UNSECURED | 08/13/09 | |
| 09-10138 | CAMPBELL CREEK, LTD.<br>TIMOTHY R. DUNN, CFO<br>5601 GRANITE PARKWAY, SUITE 800<br>DALLAS, TX 75024 | 01936 | 431,414.60 CLAIMED UNSECURED<br>431,280.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 08/20/09 | |
| 09-10138 | CANADIAN RED CROSS<br>170 METCALFE STREET<br>OTTAWA, ON K2P 2P2<br>CANADA | 07357 | 29,000.00 SCHEDULED UNSECURED<br>23,205.80 CLAIMED UNSECURED | 07/26/10 | ** LATE FILED **<br>CLAIM AMOUNT IS 29,000 IN CANADIAN CURRENCY. |
| 09-10138 | CANAL VIEW PROPERTIES III, LLC<br>WOODS OVIATT GILMAN LLP<br>ATTN: PAUL S. GROSCHADL, ESQ.<br>700 CROSSROADS BLD.; 2 STATE STREET<br>ROCHESTER, NY 14614 | 01694 | 10,129.33 CLAIMED ADMINISTRATIVE<br>276,378.99 CLAIMED UNSECURED<br>286,508.32 TOTAL CLAIMED<br>10,129.33 ALLOWED ADMINISTRATIVE<br>261,537.45 ALLOWED UNSECURED<br>271,666.78 TOTAL ALLOWED<br>**** ALLOWED **** | 08/13/09<br>10/05/12 | DOCKET NUMBER: 8652 |
| 09-10138 | CANNARELLA, ROBERT A<br>17 REEVES STREET<br>SMITHTOWN, NY 11787 | 00553 | 61,918.59 SCHEDULED UNSECURED<br>62,052.32 CLAIMED UNSECURED<br>61,918.59 ALLOWED UNSECURED<br>**** ALLOWED **** | 03/11/09<br>03/20/12 | DOCKET NUMBER: 7408 |
| 09-10138 | CANTWELL SR, JAMES J<br>2524 HEATH PL<br>RESTON, VA 20191 | 05965 | 0.00 SCHEDULED UNSECURED<br>0.00 CLAIMED PRIORITY | 10/13/09 | ** LATE FILED **SCHEDULED UNLIQ<br>CLAIMED UNDET |
| 09-10138 | CANTWELL, JR, JAMES J<br>2524 HEATH PL<br>RESTON, VA 20191 | 05968 | 0.00 CLAIMED ADMINISTRATIVE | 10/13/09 | ** LATE FILED **CLAIMED UNDET |
| 09-10138 | CAO, NHAN T.<br>93 OAK STREET<br>DEER PARK, NY 11729 | 05624 | 34,185.60 CLAIMED UNSECURED | 09/30/09 | |
| 09-10138 | CAO, TIMOTHY<br>1472 MIWOK PL.<br>MORGAN HILL, CA 95037 | 00303 | 11,621.18 SCHEDULED UNSECURED<br>11,783.70 CLAIMED UNSECURED<br>11,621.18 ALLOWED UNSECURED<br>**** ALLOWED **** | 02/17/09<br>03/22/12 | DOCKET NUMBER: 7431 |
| 09-10138 | CAPITOL SOLUTIONS GOV'T RELATIONS<br>1455 PENNSYLVANIA AVE NW STE 400<br>WASHINGTON, DC 20004-1017 | 00262 | 33,750.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 02/11/09<br>01/21/10 | DOCKET NUMBER: 2324 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    93

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                      CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------|------|------|------|------|
| 09-10138 | CAPITOL SOLUTIONS GOV'T RELATIONS CONSULTANTS LLC 1455 PENNSYLVANIA AVE. #400 WASHINGTON, DC 20004 | 05470 | 33,750.00 SCHEDULED UNSECURED 33,750.00 CLAIMED UNSECURED | 09/30/09 | Amends claims 262 and 1860 |
| 09-10138 | CAPORUSSO, DEBRA-JANE 4 FIELDHOUSE AVE EAST SETAUKET, NY 11733 | 07047 | 60,380.32 CLAIMED PRIORITY 2,304.20 ALLOWED ADMINISTRATIVE 1,077.28 ALLOWED PRIORITY 36,077.12 ALLOWED UNSECURED 39,458.60 TOTAL ALLOWED **** ALLOWED **** | 02/02/10 12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | CARBONARA, FRANCESCA 18 FAIRVIEW LN MECHANICVILLE, NY 12118-3639 | 05455 | 10,893.96 CLAIMED UNSECURED 4,477.18 ALLOWED ADMINISTRATIVE 3,663.15 ALLOWED PRIORITY 10,826.64 ALLOWED UNSECURED 18,966.97 TOTAL ALLOWED **** ALLOWED **** | 09/30/09 08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | CAREY, DENNIS 1179 ROSEWOOD DRIVE ATLANTA, GA 30306 | 05534 | 1,151,730.00 CLAIMED UNSECURED | 09/30/09 | CLAIMED UNLIQ Amended By Claim Number 8094 |
| 09-10138 | CAREY, DENNIS 1179 ROSEWOOD DRIVE ATLANTA, GA 30306 | 08094 | 1,151,730.00 CLAIMED UNSECURED | 11/14/11 | CLAIMED UNLIQ amends claim 5534 |
| 09-10138 | CAREY, RAYMOND J. 820 HEDGCOXE RD PLANO, TX 75025 | 07674 | 40,309.92 CLAIMED UNSECURED **** EXPUNGED **** | 03/31/11 10/22/13 | DOCKET NUMBER: 11980 |
| 09-10138 | CARLIN, SONJA 11706 DARLINGTON AVE APT 402 LOS ANGELES, CA 90049-5517 | 00047 | 10,950.00 CLAIMED PRIORITY 167,889.90 CLAIMED UNSECURED 178,839.90 TOTAL CLAIMED 196.07 ALLOWED PRIORITY 30,197.07 ALLOWED UNSECURED 30,393.14 TOTAL ALLOWED **** ALLOWED **** | 01/26/09 09/23/14 | DOCKET NUMBER: 14458 |
| 09-10138 | CARLSEN, ROGER G. 390 E PASEO CELESTIAZ SAHUARITA, AZ 85629 | 08548 | 54,615.40 CLAIMED UNSECURED **** EXPUNGED **** | 07/19/13 09/10/13 | DOCKET NUMBER: 11571 |
| 09-10138 | CARLSEN, ROGER GLEN 462 E CALLE DE OCASO SAHUARITA, AZ 85629 | 07444 | 686,769.88 CLAIMED UNSECURED **** EXPUNGED **** | 09/30/10 09/10/13 | DOCKET NUMBER: 11571 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15                                                                                                    PAGE:      94

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | CARLSON, DANIEL JAMES<br>2924 CANIS CIRCLE<br>GARLAND, TX 75044 | 07607 | 47,606.70 CLAIMED UNSECURED<br>3,116.61 ALLOWED ADMINISTRATIVE<br>749.98 ALLOWED PRIORITY<br>47,169.98 ALLOWED UNSECURED<br>51,036.57 TOTAL ALLOWED<br>**** ALLOWED **** | 02/22/11<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | CARLSON, MICHAEL A.<br>5540 RIVERWOOD LANE<br>SAVAGE, MN 55378-4401 | 03780 | 0.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/25/09<br>03/03/10 | DOCKET NUMBER: 2619 |
| 09-10138 | CAROLINA TELEPHONE AND TELEGRAPH<br>COMPANY LLC<br>PO BOX 7971<br>SHAWNEE MISSION, KS 66207-0971 | 00844 | 131.08 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/06/09<br>01/21/10 | DOCKET NUMBER: 2324 |
| 09-10138 | CAROLINA TELEPHONE AND TELEGRAPH<br>COMPANY LLC<br>PO BOX 7971<br>SHAWNEE MISSION, KS 66207-0971 | 01089 | 131.08 CLAIMED SECURED<br>**** EXPUNGED **** | 05/04/09<br>01/21/10 | DOCKET NUMBER: 2324 |
| 09-10138 | CAROLINA TELEPHONE AND TELEGRAPH<br>COMPANY LLC<br>PO BOX 7971<br>SHAWNEE MISSION, KS 66207-0971 | 05704 | 131.08 CLAIMED UNSECURED<br>131.08 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/30/09<br>08/18/10 | Amends claim 1089.<br>DOCKET NUMBER: 3799 |
| 09-10138 | CAROLINA TELEPHONE AND TELEGRAPH<br>COMPANY LLC<br>PO BOX 7971<br>SHAWNEE MISSION, KS 66207-0971 | 05731 | 131.08 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>04/14/10 | Amends claim 1089.<br>DOCKET NUMBER: 2882 |
| 09-10138 | CARR LLP<br>670 FOUNDERS SQUARE<br>900 JACKSON STREET<br>DALLAS, TX 75202 | 02748 | 6,837.30 CLAIMED UNSECURED | 09/08/09 | |
| 09-10138 | CARR, STEVEN M.<br>37 BRAMS HILL DR.<br>MAHWAH, NJ 07430 | 01516 | 43,160.76 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/10/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | CARRILLO, OMAR<br>6824 TUDOR DRIVE<br>PLANO, TX 75023 | 01449 | 10,000.00 CLAIMED PRIORITY<br>1,251.30 ALLOWED ADMINISTRATIVE<br>4,022.03 ALLOWED PRIORITY<br>8,222.82 ALLOWED UNSECURED<br>13,496.15 TOTAL ALLOWED<br>**** ALLOWED **** | 06/29/09<br>12/09/13 | DOCKET NUMBER: 12603 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    95

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                      CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | CARRION, MARIBEL<br>302 HIGHGROVE DR.<br>CHAPEL HILL, NC 27516 | 00281 | 15,195.32 CLAIMED PRIORITY<br>**** EXPUNGED **** | 02/13/09<br>10/03/12 | DOCKET NUMBER: 8634 |
| 09-10138 | CARROLL, CHARLES<br>36 KAILEYS WAY<br>GROTON, MA 01450 | 02222 | 5,341.85 SCHEDULED PRIORITY<br>30,937.78 SCHEDULED UNSECURED<br>36,279.63 TOTAL SCHEDULED<br>32,511.20 CLAIMED UNSECURED<br>5,341.85 ALLOWED PRIORITY<br>31,466.63 ALLOWED UNSECURED<br>36,808.48 TOTAL ALLOWED<br>**** ALLOWED **** | 08/26/09<br>10/22/13 | DOCKET NUMBER: 11979 |
| 09-10138 | CARROLL, CHARLES<br>36 KAILEYS WAY<br>GROTON, MA 01450 | 02223 | 0.00 SCHEDULED<br>32,511.20 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/26/09<br>02/26/10 | DOCKET NUMBER: 2563 |
| 09-10138 | CARROLL, CHARLES<br>36 KAILEYS WAY<br>GROTON, MA 01450 | 02224 | 32,511.20 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/26/09<br>02/26/10 | DOCKET NUMBER: 2563 |
| 09-10138 | CARROLL, CHARLES<br>36 KAILEYS WAY<br>GROTON, MA 01450 | 02225 | 32,511.20 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/26/09<br>02/26/10 | DOCKET NUMBER: 2563 |
| 09-10138 | CARROLL, CHARLES N.<br>36 KAILEYS WAY<br>GROTON, MA 01450 | 00207 | 36,921.20 CLAIMED UNSECURED<br>**** EXPUNGED **** | 02/09/09<br>02/26/10 | DOCKET NUMBER: 2563 |
| 09-10138 | CARROLL, CHARLES N.<br>36 KAILEYS WAY<br>GROTON, MA 01450 | 02221 | 32,511.20 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/26/09<br>02/26/10 | DOCKET NUMBER: 2563 |
| 09-10138 | CARTER, JULIE<br>1495 23 ST SW<br>NAPLES, FL 34117 | 01849 | 32,598.08 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/20/09<br>03/03/10 | DOCKET NUMBER: 2626 |
| 09-10138 | CARTER-MAGUIRE, MELANIE<br>PO BOX 1068<br>WHITE STONE, VA 22578 | 04561 | 97,020.00 CLAIMED UNSECURED<br>2,713.84 ALLOWED ADMINISTRATIVE<br>1,915.65 ALLOWED PRIORITY<br>95,027.20 ALLOWED UNSECURED<br>99,656.69 TOTAL ALLOWED<br>**** ALLOWED **** | 09/29/09<br>08/22/12 | DOCKET NUMBER: 8285 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:      96

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

CASE FILE DATE: 01/14/09

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | CASE, CHAD<br>8711 CAPITOL AVE.<br>OMAHA, NE 68114 | 08402 | 23,191.98 CLAIMED UNSECURED<br>9,733.53 ALLOWED ADMINISTRATIVE<br>1,387.20 ALLOWED PRIORITY<br>12,006.99 ALLOWED UNSECURED<br>23,127.72 TOTAL ALLOWED<br>**** ALLOWED **** | 11/16/12<br>12/09/13 | DOCKET NUMBER: 12603 |
| 09-10138 | CASEY, JAMES<br>2617 SODA SPRINGS DRIVE<br>MCKINNEY, TX 75071 | 02833 | 12,803.02 SCHEDULED UNSECURED<br>7,396.56 CLAIMED PRIORITY<br>5,310.45 CLAIMED UNSECURED<br>12,707.01 TOTAL CLAIMED<br>12,803.02 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/11/09<br>03/20/12 | DOCKET NUMBER: 7408 |
| 09-10138 | CASON, TAMMY<br>10442 COLLINGHAM DRIVE<br>FAIRFAX, VA 22032 | 06132 | 0.00 SCHEDULED<br>30,049.26 CLAIMED ADMINISTRATIVE<br>1,585.04 ALLOWED ADMINISTRATIVE<br>1,093.12 ALLOWED PRIORITY<br>29,739.16 ALLOWED UNSECURED<br>32,417.32 TOTAL ALLOWED<br>**** ALLOWED **** | 11/16/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | CASON, TAMMY L.<br>10442 COLLINGHAM DR.<br>FAIRFAX, VA 22032 | 06131 | 30,049.26 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 11/16/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | CASSIDY, PETER<br>6206 BELLE RIVE DRIV<br>BRENTWOOD, TN 37027 | 03270 | 16,681.49 SCHEDULED UNSECURED<br>16,681.49 CLAIMED UNSECURED | 09/21/09 | SCHEDULED UNLIQ |
| 09-10138 | CASSIDY, PETER A<br>6206 BELLE RIVE DRIV<br>BRENTWOOD, TN 37027 | 03269 | 0.00 SCHEDULED UNSECURED<br>47,482.08 CLAIMED UNSECURED | 09/21/09 | SCHEDULED UNLIQ |
| 09-10138 | CASTAGNOLI, MARISA<br>515 GRAPE ST<br>DENVER, CO 80220 | 04007 | 0.00 CLAIMED UNSECURED | 09/25/09 | CLAIMED UNDET |
| 09-10138 | CASTAGNOLI, MARISA<br>515 GRAPE ST<br>DENVER, CO 80220 | 04013 | 74,638.35 CLAIMED UNSECURED | 09/25/09 | |
| 09-10138 | CATER TIME VENDING & DISTRIBUTING, INC.<br>430 E US HWY 69<br>CLAYCOMO, MO 64119 | 01952 | 218.91 SCHEDULED UNSECURED<br>33.14 CLAIMED ADMINISTRATIVE<br>587.61 CLAIMED UNSECURED<br>620.75 TOTAL CLAIMED | 08/21/09<br>01/25/11 | DOCKET NUMBER: 4758 |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

CASE FILE DATE: 01/14/09

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | CATERPILLAR INC.<br>BRIAN K. LEWALLEN, CORPORATE COUNSEL<br>100 N.E. ADAMS STREET<br>PEORIA, IL 61629-6485 | 04797 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 09/29/09<br>05/13/10 | DOCKET NUMBER: 2993 |
| 09-10138 | CAVASSO, BLAINE<br>3704 ARBOR VISTA DR.<br>PLANO, TX 75093 | 01122 | 51,064.42 CLAIMED UNSECURED<br>413.33 ALLOWED ADMINISTRATIVE<br>1,458.81 ALLOWED PRIORITY<br>53,587.05 ALLOWED UNSECURED<br>55,459.19 TOTAL ALLOWED<br>**** ALLOWED **** | 05/07/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | CAVASSO, DANA<br>3704 ARBOR VISTA DR.<br>PLANO, TX 75093 | 00476 | 89,846.56 CLAIMED PRIORITY<br>**** EXPUNGED **** | 03/05/09<br>01/21/10 | DOCKET NUMBER: 2324 |
| 09-10138 | CAVASSO, DANA<br>3704 ARBOR VISTA DR.<br>PLANO, TX 75093 | 01121 | 89,846.56 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/07/09<br>10/18/13 | DOCKET NUMBER: 11969 |
| 09-10138 | CBL DATA RECOVERY TECHNOLOGIES INC.<br>590 ALDEN ROAD, UNIT 105<br>MARKHAM, ON L3R 8N2<br>CANADA | 01832 | 1,320.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/20/09<br>11/08/10 | DOCKET NUMBER: 4256 |
| 09-10138 | CCPIT PATENT AND TRADEMARK LAW<br>10 F OCEAN PLAZA<br>BEIJING  100031<br>CHINA | 02605 | 0.00 SCHEDULED UNSECURED<br>2,118.33 CLAIMED UNSECURED | 09/04/09 | SCHEDULED CONT UNLIQ DISP |
| 09-10138 | CDS DATACOMM INC.<br>1100 PROFESSIONAL DR. STE 100<br>PLANO, TX 75074 | 00084 | 45,308.81 SCHEDULED UNSECURED<br>45,693.31 CLAIMED UNSECURED | 01/29/09 | |
| 09-10138 | CDS DATACOMM INC.<br>1100 PROFESSIONAL DR. STE 100<br>PLANO, TX 75074 | 06076 | 45,693.31 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/30/09<br>06/24/10 | DOCKET NUMBER: 3218 |
| 09-10138 | CDS DATACOMM INC.<br>1100 PROFESSIONAL DR. STE 100<br>PLANO, TX 75074 | 06077 | 45,693.31 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/30/09<br>06/24/10 | DOCKET NUMBER: 3218 |
| 09-10138 | CDW<br>ATTN VIDA KRUG<br>200 N. MILWAUKEE AVE<br>VERNON HILLS, IL 60061 | 00188 | 52,533.05 SCHEDULED UNSECURED<br>2,732.70 CLAIMED PRIORITY<br>25,373.71 CLAIMED UNSECURED<br>28,106.41 TOTAL CLAIMED<br>**** WITHDRAWN **** | 01/30/09 | |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    98

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|----- |---------|
| 09-10138 | CENTRAL TELEPHONE COMPANY - NORTH CAROLINA<br>PO BOX 7971<br>SHAWNEE MISSION, KS 66207-0971 | 05689 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>08/17/10 | DOCKET NUMBER: 3791 |
| 09-10138 | CENTRAL TELEPHONE COMPANY NEVADA<br>PO BOX 7971<br>SHAWNEE MISSION, KS 66207-0971 | 00843 | 4,197.93 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/06/09<br>01/21/10 | DOCKET NUMBER: 2324 |
| 09-10138 | CENTRAL TELEPHONE COMPANY NEVADA<br>PO BOX 7971<br>SHAWNEE MISSION, KS 66207-0971 | 05706 | 4,197.93 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>08/18/10 | Amends claim 843.<br>DOCKET NUMBER: 3799 |
| 09-10138 | CENTRAL TELEPHONE COMPANY NEVADA<br>PO BOX 7971<br>SHAWNEE MISSION, KS 66207-0971 | 05733 | 4,197.93 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>08/17/10 | Amends claim 843.<br>DOCKET NUMBER: 3791 |
| 09-10138 | CENTRAL TELEPHONE COMPANY OF TEXAS<br>PO BOX 7971<br>SHAWNEE MISSION, KS 66207-0971 | 05695 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>08/17/10 | DOCKET NUMBER: 3791 |
| 09-10138 | CENTRAL TELEPHONE COMPANY OF TEXAS<br>PO BOX 7971<br>SHAWNEE MISSION, KS 66207-0971 | 05722 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>01/21/10 | DOCKET NUMBER: 2320 |
| 09-10138 | CENTRAL TELEPHONE COMPANY OF VIRGINIA<br>PO BOX 7971<br>SHAWNEE MISSION, KS 66207-0971 | 05697 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>08/17/10 | DOCKET NUMBER: 3791 |
| 09-10138 | CENTRAL TELEPHONE COMPANY OF VIRGINIA<br>PO BOX 7971<br>SHAWNEE MISSION, KS 66207-0971 | 05724 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>01/21/10 | DOCKET NUMBER: 2320 |
| 09-10138 | CENTRAL TELEPHONE COMPANY-NORTH CAROLINA<br>PO BOX 7971<br>SHAWNEE MISSION, KS 66207-0971 | 05716 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>08/17/10 | DOCKET NUMBER: 3791 |
| 09-10138 | CHACON, ANA<br>6034 SIRL WAY<br>ORANGEVALE, CA 95662-4944 | 08692 | 10,137.77 CLAIMED UNSECURED<br>10,137.77 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/10/13<br>09/10/13 | DOCKET NUMBER: 11571 |
| 09-10138 | CHADWICK, STEPHEN A.<br>1853 RUTHERFORD #2<br>LOUISVILLE, KY 40205 | 01027 | 89,000.00 CLAIMED ADMINISTRATIVE | 04/27/09 | |
| 09-10138 | CHAMBERS, JOSEPH T<br>8637 OVERLAND DR<br>FT WORTH, TX 76179 | 03431 | 55,000.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/22/09<br>03/03/10 | DOCKET NUMBER: 2626 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15                                                                                    PAGE:      99

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                              CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | CHAMBERS, JOSEPH T.<br>8637 OVERLAND DR.<br>FORT WORTH, TX 76179 | 06007 | 55,000.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 10/19/09<br>02/28/14 | Claim Partially Expunged per D.I. 9938<br>DOCKET NUMBER: 13076<br>Amends claim 3430 |
| 09-10138 | CHAN, KA WAI<br>311 SHADY VALLEY COURT<br>SAN RAMON, CA 94582 | 01762 | 31,809.12 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/17/09<br>03/03/10 | DOCKET NUMBER: 2626 |
| 09-10138 | CHAN, KWEI SAN<br>1845 FEDERAL AVE., APT. 303<br>LOS ANGELES, CA 90025 | 02256 | 59,775.90 CLAIMED UNSECURED | 08/27/09 | |
| 09-10138 | CHAN, KWEI SAN<br>1845 FEDERAL AVE., APT. 303<br>LOS ANGELES, CA 90025 | 02706 | 78,593.93 CLAIMED PRIORITY | 09/08/09 | |
| 09-10138 | CHAN, KWEI SAN<br>1845 FEDERAL AVE., APT. 303<br>LOS ANGELES, CA 90025 | 02707 | 123,169.76 CLAIMED PRIORITY | 09/08/09 | |
| 09-10138 | CHAN, KWEI SAN<br>1845 FEDERAL AVE., APT. 303<br>LOS ANGELES, CA 90025 | 03849 | 11,373.22 CLAIMED PRIORITY | 09/25/09 | Amends claim 2341. |
| 09-10138 | CHAN, KWEISAN<br>1845 FEDERAL AVE APT 303<br>LOS ANGELES, CA 90025-6089 | 02341 | 11,373.22 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/28/09<br>02/26/10 | DOCKET NUMBER: 2563 |
| 09-10138 | CHANDLER, DAWN M.<br>989 W. GREEN ST<br>FRANKLINTON, NC 27525 | 07852 | 13,951.21 CLAIMED UNSECURED<br>4,361.31 ALLOWED ADMINISTRATIVE<br>874.20 ALLOWED PRIORITY<br>9,980.51 ALLOWED UNSECURED<br>15,216.02 TOTAL ALLOWED<br>**** ALLOWED **** | 07/19/11<br>04/17/13 | DOCKET NUMBER: 10157 |
| 09-10138 | CHANDLER, MELANIE L.<br>801 HOLT GROVE CT.<br>NASHVILLE, TN 37211 | 07445 | 10,950.00 CLAIMED PRIORITY<br>6,384.90 CLAIMED UNSECURED<br>17,334.90 TOTAL CLAIMED<br>3,190.56 ALLOWED ADMINISTRATIVE<br>1,299.32 ALLOWED PRIORITY<br>14,833.92 ALLOWED UNSECURED<br>19,323.80 TOTAL ALLOWED<br>**** ALLOWED **** | 10/01/10<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | CHANDRAMOULI, DEVAKI<br>2729 RASPBERRY CT<br>PLANO, TX 75074 | 01247 | 25,425.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 05/26/09<br>08/22/12 | DOCKET NUMBER: 8285 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:     100

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | CHANG, DAI PENG<br>660 OAKDALE DR.<br>PLANO, TX 75025 | 00170 | 34,527.96 SCHEDULED UNSECURED<br>31,730.77 CLAIMED PRIORITY<br>34,527.96 ALLOWED UNSECURED<br>**** ALLOWED **** | 02/05/09<br>03/04/14 | DOCKET NUMBER: 13091 |
| 09-10138 | CHANG, KUO-LI<br>41049 PAJARO DRIVE<br>FREMONT, CA 94539 | 03317 | 15,711.64 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/21/09<br>03/03/10 | DOCKET NUMBER: 2626 |
| 09-10138 | CHANG, TONY<br>621 WATER OAK<br>PLANO, TX 75025 | 02829 | 41,824.63 SCHEDULED UNSECURED<br>41,824.63 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/11/09<br>10/13/13 | DOCKET NUMBER: 11969 |
| 09-10138 | CHANG, WEN-JEN<br>2813 VALLEY SPRING DRIVE<br>PLANO, TX 75025 | 00584 | 26,522.44 SCHEDULED UNSECURED<br>26,153.29 CLAIMED PRIORITY<br>26,522.44 ALLOWED UNSECURED<br>**** ALLOWED **** | 03/16/09<br>03/22/12 | DOCKET NUMBER: 7431 |
| 09-10138 | CHANG, YUAN-SHEN<br>4340 PHYLLIS LN<br>PLANO, TX 75074 | 01176 | 2,234.11 CLAIMED PRIORITY<br>37,979.96 CLAIMED UNSECURED<br>40,214.07 TOTAL CLAIMED<br>814.62 ALLOWED ADMINISTRATIVE<br>1,593.82 ALLOWED PRIORITY<br>41,501.29 ALLOWED UNSECURED<br>43,909.73 TOTAL ALLOWED<br>**** ALLOWED **** | 05/15/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | CHAPMAN, JAMES L<br>PO BOX 1111<br>CREEDMOOR, NC 27522 | 02727 | 149,000.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/08/09<br>03/03/10 | DOCKET NUMBER: 2619 |
| 09-10138 | CHAPPELL, TOMMA<br>575 ELLESMERE WAY<br>BUFORD, GA 30518 | 05319 | 64,200.93 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 09/30/09 | |
| 09-10138 | CHAPPELL, TOMMA C.<br>1282 BRUNELL STREET<br>THE VILLAGES, FL 32163 | 01580 | 71,267.23 CLAIMED PRIORITY<br>**** WITHDRAWN **** | 07/22/09<br>09/02/14 | DOCKET NUMBER: 14344 |
| 09-10138 | CHAPPELL, TOMMA C.<br>1282 BRUNELL STREET<br>THE VILLAGES, FL 32163 | 01870 | 71,267.23 CLAIMED PRIORITY<br>**** WITHDRAWN **** | 08/20/09<br>09/02/14 | DOCKET NUMBER: 14344 |
| 09-10138 | CHAPPELL, TOMMA C.<br>1282 BRUNELL STREET<br>THE VILLAGES, FL 32163 | 02625 | 71,267.23 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 09/04/09<br>09/02/14 | DOCKET NUMBER: 14344 |

CLAIMS REGISTER AS OF 02/19/15                                          PAGE:    101

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | CHAPPELL, TOMMA C.<br>575 ELLESMERE WAY<br>SUGAR HILL, GA 30518 | 03763 | 71,267.23 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/25/09<br>04/14/10 | May amend claim 1580.<br>DOCKET NUMBER: 2882 |
| 09-10138 | CHAPPELL, TOMMA C.<br>1282 BRUNELL STREET<br>THE VILLAGES, FL 32163 | 04814 | 64,200.93 CLAIMED UNSECURED | 09/29/09 | |
| 09-10138 | CHARLOTTE MECKLENBURG COUNTY NC TAX<br>COLLECTOR<br>MECKLENBURG COUNTY GOVERNMENT<br>700 EAST STONEWALL ST. PO BOX 31457<br>CHARLOTTE, NC 28231 | 06023 | 476.97 CLAIMED ADMINISTRATIVE<br>**** WITHDRAWN **** | 10/19/09<br>07/09/10 | DOCKET NUMBER: 3502 |
| 09-10138 | CHARLOTTE MECKLENBURG COUNTY NC TAX<br>COLLECTOR<br>MECKLENBURG COUNTY GOVERNMENT<br>700 EAST STONEWALL ST. PO BOX 31457<br>CHARLOTTE, NC 28231 | 06023 | 0.00 CLAIMED ADMINISTRATIVE<br>**** WITHDRAWN **** | 10/19/09<br>10/11/10 | DOCKET NUMBER: 4128 |
| 09-10138 | CHARLOTTE MECKLENBURG COUNTY NC TAX<br>COLLECTOR<br>MECKLENBURG COUNTY GOVERNMENT<br>700 EAST STONEWALL ST. PO BOX 31457<br>CHARLOTTE, NC 28231 | 07360 | 27.64 CLAIMED ADMINISTRATIVE<br>**** WITHDRAWN **** | 07/26/10<br>10/11/10 | DOCKET NUMBER: 4128 |
| 09-10138 | CHAU, JOSEPH<br>4 CAMELOT RD<br>WINDHAM, NH 03087 | 00092 | 5,337.50 SCHEDULED PRIORITY<br>39,691.84 SCHEDULED UNSECURED<br>45,029.34 TOTAL SCHEDULED<br>42,116.56 CLAIMED UNSECURED<br>5,337.50 ALLOWED PRIORITY<br>39,691.84 ALLOWED UNSECURED<br>45,029.34 TOTAL ALLOWED<br>**** ALLOWED **** | 01/29/09<br>03/22/12 | DOCKET NUMBER: 7431 |
| 09-10138 | CHAVEZ, AURELIA<br>4204 LAVACA DRIVE<br>PLANO, TX 75074 | 00095 | 2,516.75 SCHEDULED PRIORITY<br>49,654.27 SCHEDULED UNSECURED<br>52,171.02 TOTAL SCHEDULED<br>63,004.67 CLAIMED UNSECURED<br>2,516.75 ALLOWED PRIORITY<br>50,426.39 ALLOWED UNSECURED<br>52,943.14 TOTAL ALLOWED<br>**** ALLOWED **** | 01/29/09<br>10/22/13 | DOCKET NUMBER: 11979 |

CLAIMS REGISTER AS OF 02/19/15                                                                    PAGE:    102

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | CHAWLA, TEJMOHAN<br>405 JASLIE DR<br>CARY, NC 27518 | 06047 | 39,506.00 CLAIMED UNSECURED<br>2,045.58 ALLOWED ADMINISTRATIVE<br>1,338.92 ALLOWED PRIORITY<br>38,717.26 ALLOWED UNSECURED<br>42,101.76 TOTAL ALLOWED<br>**** ALLOWED **** | 10/26/09<br>04/17/13 | DOCKET NUMBER: 10157 |
| 09-10138 | CHEN, ALICIA<br>PO BOX 307<br>BREMEN, GA 30110 | 01775 | 17,000.00 CLAIMED PRIORITY<br>726.04 ALLOWED ADMINISTRATIVE<br>2,562.51 ALLOWED PRIORITY<br>13,908.74 ALLOWED UNSECURED<br>17,197.29 TOTAL ALLOWED<br>**** ALLOWED **** | 08/18/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | CHEN, JIAYIN<br>84 ANN LEE RD.<br>HARVARD, MA 01451 | 02362 | 24,516.75 CLAIMED PRIORITY<br>1,068.23 ALLOWED ADMINISTRATIVE<br>1,308.04 ALLOWED PRIORITY<br>22,156.80 ALLOWED UNSECURED<br>24,533.07 TOTAL ALLOWED<br>**** ALLOWED **** | 08/31/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | CHEN, JING YANG<br>519 SAGINAW CT<br>ALLEN, TX 75013-8522 | 04103 | 32,496.18 CLAIMED UNSECURED<br>1,827.57 ALLOWED ADMINISTRATIVE<br>1,342.70 ALLOWED PRIORITY<br>31,531.11 ALLOWED UNSECURED<br>34,701.38 TOTAL ALLOWED<br>**** ALLOWED **** | 09/28/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | CHEN, SHEAU-LI<br>2407 SPRINGPARK WAY<br>RICHARDSON, TX 75082 | 06025 | 54,500.31 CLAIMED PRIORITY<br>1,998.16 ALLOWED ADMINISTRATIVE<br>1,416.02 ALLOWED PRIORITY<br>53,171.38 ALLOWED UNSECURED<br>56,585.56 TOTAL ALLOWED<br>**** ALLOWED **** | 10/19/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | CHEN, WAN<br>341 SHADY OAKS DR.<br>PLANO, TX 75094 | 03867 | 0.00 SCHEDULED<br>20,368.76 CLAIMED UNSECURED<br>1,496.19 ALLOWED ADMINISTRATIVE<br>1,099.24 ALLOWED PRIORITY<br>18,106.91 ALLOWED UNSECURED<br>20,702.34 TOTAL ALLOWED<br>**** ALLOWED **** | 09/25/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | CHEN, XIAOPING<br>3312 GRAND MESA DRIVE<br>PLANO, TX 75025 | 03884 | 14,821.31 SCHEDULED UNSECURED<br>15,265.25 CLAIMED PRIORITY<br>14,821.31 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/25/09<br>03/22/12 | DOCKET NUMBER: 7431 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:   103

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | CHENEY, FRANKLIN K., JR.<br>3716 KOOMEN LN<br>RALEIGH, NC 27606 | 05644 | 65,625.00 CLAIMED PRIORITY<br>1,567.53 ALLOWED ADMINISTRATIVE<br>1,115.24 ALLOWED PRIORITY<br>50,291.01 ALLOWED UNSECURED<br>52,973.78 TOTAL ALLOWED<br>**** ALLOWED **** | 09/30/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | CHENG, SHU-ERDIANA<br>2313 PRIMROSE DR.<br>RICHARDSON, TX 75082 | 00756 | 24,174.19 SCHEDULED UNSECURED<br>22,916.80 CLAIMED PRIORITY<br>24,174.19 ALLOWED UNSECURED<br>**** ALLOWED **** | 03/30/09<br>03/22/12 | DOCKET NUMBER: 7431 |
| 09-10138 | CHENMING<br>CHENMING USA INC<br>30631 SAN ANTONIO STREET<br>HAYWARD, CA 94544-7103 | 06498 | 59,100.00 CLAIMED UNSECURED<br>59,100.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/29/09<br>03/08/12 | DOCKET NUMBER: 7354 |
| 09-10138 | CHERUKU, MAHESH<br>5717 SWEETBRIAR DRIVE<br>RICHARDSON, TX 75082 | 02333 | 29,125.64 CLAIMED UNSECURED<br>525.13 ALLOWED ADMINISTRATIVE<br>1,312.82 ALLOWED PRIORITY<br>22,544.20 ALLOWED UNSECURED<br>24,382.15 TOTAL ALLOWED<br>**** ALLOWED **** | 08/28/09<br>09/23/14 | DOCKET NUMBER: 14458 |
| 09-10138 | CHEUNG, PAULINUS<br>6605 MISTY HOLLOW DR<br>PLANO, TX 75024 | 06390 | 103,607.96 CLAIMED UNSECURED<br>2,436.92 ALLOWED ADMINISTRATIVE<br>1,366.49 ALLOWED PRIORITY<br>66,145.85 ALLOWED UNSECURED<br>69,949.26 TOTAL ALLOWED<br>**** ALLOWED **** | 12/23/09<br>12/09/13 | DOCKET NUMBER: 12603 |
| 09-10138 | CHIAMVIMONVAT, PATRA<br>815 RIVERSIDE DRIVE<br>LOS ALTOS, CA 94024 | 06303 | 72,271.20 CLAIMED UNSECURED<br>2,627.19 ALLOWED ADMINISTRATIVE<br>1,459.56 ALLOWED PRIORITY<br>71,939.84 ALLOWED UNSECURED<br>76,026.59 TOTAL ALLOWED<br>**** ALLOWED **** | 12/18/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | CHILDERS, RUSSELL<br>5296 UNION CR<br>FLOWERY BRANCH, GA 30542 | 03496 | 0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/23/09<br>05/08/12 | Claim amount is 231.01 per month<br>DOCKET NUMBER: 7620 |
| 09-10138 | CHILDERS, RUSSELL<br>5296 UNION CR<br>FLOWERY BRANCH, GA 30542 | 03551 | 0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/23/09<br>01/21/10 | Priority claim for minimum of $231.01 per month<br>DOCKET NUMBER: 2320 |
| 09-10138 | CHILDS, MICHAEL & JEFFREY MARTINEZ<br>2644 MARSTON HTS<br>COLORADO SPGS, CO 80920-5115 | 05848 | 0.00 SCHEDULED UNSECURED<br>5,000.00 CLAIMED UNSECURED | 10/05/09 | ** LATE FILED **SCHEDULED CONT UNLIQ DISP |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    104

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

CASE FILE DATE: 01/14/09

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|-------------------|------|---------|
| 09-10138 | CHILDS, MIKE & MARTINEZ, JEFFREY<br>2644 MARSTON HTS<br>COLORADO SPGS, CO 80920-5115 | 05847 | 5,000.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 10/05/09<br>03/08/12 | DOCKET NUMBER: 7354 |
| 09-10138 | CHIMA, MANMOHAN<br>4041 LASER LANE<br>PLANO, TX 75023 | 04247 | 145,541.04 SCHEDULED UNSECURED<br>262,927.15 CLAIMED UNSECURED<br>145,541.04 TOTAL CLAIMED | 09/28/09 | SCHEDULED UNLIQ<br>Claim out of balance |
| 09-10138 | CHIMA, MANMOHAN<br>4041 LASER LANE<br>PLANO, TX 75023 | 04358 | 0.00 SCHEDULED UNSECURED<br>569.42 CLAIMED UNSECURED | 09/28/09 | SCHEDULED CONT UNLIQ<br>CLAIMED UNLIQ<br>$569.42 per month. |
| 09-10138 | CHIMA, MANMOHAN S.<br>4041 LASER LANE<br>PLANO, TX 75023 | 04248 | 0.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/28/09<br>03/03/10 | DOCKET NUMBER: 2626 |
| 09-10138 | CHIN, ALEX<br>2448 CIMMARON DR.<br>PLANO, TX 75025 | 01113 | 46,838.46 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/05/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | CHIN, ALEX<br>2448 CIMMARON DR.<br>PLANO, TX 75025 | 02944 | 46,846.00 CLAIMED UNSECURED<br>815.54 ALLOWED ADMINISTRATIVE<br>1,482.80 ALLOWED PRIORITY<br>49,129.84 ALLOWED UNSECURED<br>51,428.18 TOTAL ALLOWED<br>**** ALLOWED **** | 09/14/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | CHINA PATENT AGENT (H.K.) LTD.<br>22/F, GREAT EAGLE CENTRE<br>23 HARBOUR ROAD<br>WANCHAI<br>HONG KONG | 01112 | 73.30 SCHEDULED UNSECURED<br>1,454.30 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/05/09<br>01/31/11 | DOCKET NUMBER: 4779 |
| 09-10138 | CHINA PATENT AGENT (H.K.) LTD.<br>22/F, GREAT EAGLE CENTRE<br>23 HARBOUR ROAD<br>WANCHAI<br>HONG KONG | 07091 | 36,400.30 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 02/09/10<br>06/24/10 | DOCKET NUMBER: 3218 |
| 09-10138 | CHINA PATENT AGENT H K LTD<br>22/F GREAT EAGLE CENTRE<br>23 HARBOUR ROAD<br>WANCHAI<br>HONG KONG<br>CHINA | 02624 | 36,400.30 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/04/09<br>01/31/11 | DOCKET NUMBER: 4779 |

CLAIMS REGISTER AS OF 02/19/15                                                                                          PAGE:    105

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                        CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | CHINA PATENT AGENT H.K. LTD.<br>22/F, GREAT EAGLE CENTRE, 23 HARBOUR RD<br>WANCHAI<br>HONG KONG<br>CHINA | 02623 | 0.00 SCHEDULED UNSECURED<br>36,400.30 CLAIMED UNSECURED<br>16,294.10 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/04/09<br>03/08/12 | DOCKET NUMBER: 7354 |
| 09-10138 | CHINA PATENT AGENT H.K. LTD.<br>22/F, GREAT EAGLE CENTRE<br>23 HARBOUR ROAD<br>WANCHAI<br>HONG KONG | 06609 | 36,400.30 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 01/06/10<br>06/24/10 | DOCKET NUMBER: 3218 |
| 09-10138 | CHINA PATENT AGENT H.K. LTD.<br>22/F, GREAT EAGLE CENTRE<br>23 HARBOUR ROAD<br>WANCHAI<br>HONG KONG | 06610 | 36,400.30 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/06/10<br>06/24/10 | DOCKET NUMBER: 3218 |
| 09-10138 | CHINA PATENT AGENT H.K. LTD.<br>22/F, GREAT EAGLE CENTRE<br>23 HARBOUR RD<br>WANCHAI<br>HONG KONG | 07090 | 36,400.30 CLAIMED UNSECURED<br>**** EXPUNGED **** | 02/09/10<br>06/24/10 | DOCKET NUMBER: 3218 |
| 09-10138 | CHINA TELECOM (AMERICAS) CORPORATION<br>SUITE 201, 607 HERNDON PARKWAY<br>HERNDON, VA 20170 | 00582 | 14,957.72 CLAIMED UNSECURED | 03/13/09 | |
| 09-10138 | CHIRACHANCHAI, SUVANEE<br>2921 SHASTA DR.<br>PLANO, TX 75025 | 00790 | 51,775.08 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/01/09<br>12/09/13 | DOCKET NUMBER: 12603 |
| 09-10138 | CHIRACHANCHAI, SUVANEE<br>2921 SHASTA DR.<br>PLANO, TX 75025 | 00989 | 18,754.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/21/09<br>12/09/13 | DOCKET NUMBER: 12603 |
| 09-10138 | CHIRACHANCHAI, SUVANEE<br>2921 SHASTA DR.<br>PLANO, TX 75025 | 06766 | 28,697.79 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/19/10<br>12/09/13 | DOCKET NUMBER: 12603 |
| 09-10138 | CHIRACHANCHAI, SUVANEE<br>2921 SHASTA DR.<br>PLANO, TX 75025 | 06775 | 10,197.00 CLAIMED UNSECURED<br>393.24 ALLOWED ADMINISTRATIVE<br>1,286.97 ALLOWED PRIORITY<br>49,777.26 ALLOWED UNSECURED<br>51,457.47 TOTAL ALLOWED<br>**** ALLOWED **** | 01/19/10<br>12/09/13 | DOCKET NUMBER: 12603 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    106

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

CASE FILE DATE: 01/14/09

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | CHISHOLM, ELAINE<br>2125 8TH AVENUE W APT. 2<br>SEATTLE, WA 98119 | 07034 | 55,033.00 CLAIMED UNSECURED<br>14,970.10 ALLOWED ADMINISTRATIVE<br>2,133.51 ALLOWED PRIORITY<br>46,925.27 ALLOWED UNSECURED<br>64,028.88 TOTAL ALLOWED<br>**** ALLOWED **** | 01/29/10<br>04/17/13 | DOCKET NUMBER: 10157 |
| 09-10138 | CHIU, YEI-FANG<br>6820 PENTRIDGE DRIVE<br>PLANO, TX 75024 | 03163 | 2,226.78 SCHEDULED PRIORITY<br>26,003.47 SCHEDULED UNSECURED<br>28,230.25 TOTAL SCHEDULED<br>311.17 CLAIMED PRIORITY<br>311.17 CLAIMED SECURED<br>25,558.07 CLAIMED UNSECURED<br>25,869.24 TOTAL CLAIMED | 09/17/09 | Claim out of balance |
| 09-10138 | CHOI, SEUNGCHUL<br>202 CAVISTON WAY<br>CARY, NC 27519 | 07939 | 424,948.05 CLAIMED UNSECURED<br>343,084.26 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/12/11<br>01/11/13 | amends claim 3464<br>DOCKET NUMBER: 9258 |
| 09-10138 | CHONG, BAK L.<br>19070 BROOKVIEW DR<br>SARATOGA, CA 95070 | 03795 | 0.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/25/09<br>03/03/10 | DOCKET NUMBER: 2619 |
| 09-10138 | CHONG, BAK L.<br>19070 BROOKVIEW DR<br>SARATOGA, CA 95070 | 03797 | 0.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/25/09<br>03/03/10 | DOCKET NUMBER: 2619 |
| 09-10138 | CHONG, BAK L.<br>19070 BROOKVIEW DR<br>SARATOGA, CA 95070 | 03799 | 0.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/25/09<br>03/03/10 | DOCKET NUMBER: 2619 |
| 09-10138 | CHONG, BAK L.<br>19070 BROOKVIEW DR<br>SARATOGA, CA 95070 | 03801 | 0.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/25/09<br>03/03/10 | DOCKET NUMBER: 2619 |
| 09-10138 | CHRISTENSEN, STEPHEN<br>6745 RIDGEFIELD DR<br>ALPHARETTA, GA 30005 | 07900 | 200,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/08/11<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | CHRISTENSEN, STEPHEN<br>6745 RIDGEFIELD DR<br>ALPHARETTA, GA 30005 | 07901 | 76,847.52 CLAIMED UNSECURED<br>5,601.64 ALLOWED ADMINISTRATIVE<br>1,321.48 ALLOWED PRIORITY<br>67,608.76 ALLOWED UNSECURED<br>74,531.88 TOTAL ALLOWED<br>**** ALLOWED **** | 08/08/11<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | CHRISTIAN, PAUL LESLIE<br>3233 WOODVIEW COURT<br>THOUSAND OAKS, CA 91362 | 04385 | 254,208.17 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/28/09<br>03/03/10 | DOCKET NUMBER: 2626 |

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                            CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|-------------------|------|---------|
| 09-10138 | CHRONOWIC, PETER<br>323 HOGANS VALLEY WAY<br>CARY, NC 27513 | 05792 | 10,950.00 CLAIMED PRIORITY<br>298,505.00 CLAIMED UNSECURED<br>309,455.00 TOTAL CLAIMED | 10/01/09 | ** LATE FILED ** |
| 09-10138 | CHUA, JUNNE W.<br>7629 BROWNLEY PLACE<br>PLANO, TX 75025 | 07433 | 16,893.00 CLAIMED UNSECURED<br>2,801.83 ALLOWED ADMINISTRATIVE<br>847.61 ALLOWED PRIORITY<br>14,357.58 ALLOWED UNSECURED<br>18,007.02 TOTAL ALLOWED<br>**** ALLOWED **** | 09/24/10<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | CHUBB INSURANCE CO OF CANADA<br>C/O EDWARD C DOLAN<br>HOGAN & HARTSON, LLP<br>555 13TH STREET NW<br>WASHINGTON, DC 20004 | 05043 | 529,046.55 CLAIMED UNSECURED<br>3,383,554.13 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/30/09<br>09/20/11 | DOCKET NUMBER: 6423 |
| 09-10138 | CHUCK DRAKE OF PWCS EDU<br>8217 SUNSET DRIVE<br>MANASSAS, VA 20110-3813 | 06941 | 500.00 CLAIMED UNSECURED<br>500.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/25/10<br>01/31/11 | DOCKET NUMBER: 4779 |
| 09-10138 | CHUNG, KAM-YEE<br>726 INVERNESS WAY<br>SUNNYVALE, CA 94087 | 02244 | 21,561.41 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/27/09<br>03/03/10 | DOCKET NUMBER: 2626 |
| 09-10138 | CHURCHILL, PATRICIA T.<br>2622 RED PINE RD<br>HILLSBOROUGH, NC 27278 | 08328 | 12,837.83 CLAIMED UNSECURED<br>2,050.94 ALLOWED ADMINISTRATIVE<br>968.95 ALLOWED PRIORITY<br>11,062.17 ALLOWED UNSECURED<br>14,082.06 TOTAL ALLOWED<br>**** ALLOWED **** | 07/27/12<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | CHWEDCZUK, DAREK<br>10890 KIMBALL CREST DRIVE<br>ALPHARETTA, GA 30022 | 07549 | 10,950.00 CLAIMED PRIORITY<br>28,555.40 CLAIMED UNSECURED<br>39,505.40 TOTAL CLAIMED | 01/03/11 | ** LATE FILED ** |
| 09-10138 | CICCARELLI, LAWRENCE<br>4000 VETERANS MEMORIAL HIGHWAY<br>BOHEMIA, NY 11716 | 02182 | 20,224.23 SCHEDULED UNSECURED<br>20,224.23 CLAIMED PRIORITY | 08/25/09 | SCHEDULED UNLIQ |
| 09-10138 | CINCINNATI BELL TELEPHONE<br>221 E. 4TH STREET<br>ML347-200<br>CINCINNATI, OH 45202 | 00425 | 614.24 CLAIMED UNSECURED | 02/23/09 | |
| 09-10138 | CINCINNATI BELL WIRELESS<br>221 E. 4TH SRREET<br>ML347-200<br>CINCINNATI, OH 45202 | 00491 | 28.28 CLAIMED UNSECURED | 02/18/09 | |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    108

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

CASE FILE DATE: 01/14/09

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | CIRCUITS CMR LTD<br>850 SELKIRK<br>POINTE-CLAIRE, QC N9R 3S3<br>CANADA | 05839 | 1,144.50 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 10/02/09<br>09/30/10 | DOCKET NUMBER: 4053 |
| 09-10138 | CIRILLO, ROBERT<br>201 LIVELY OAKS WAY<br>HOLLY SPRINGS, NC 27540 | 02559 | 51,854.24 CLAIMED UNSECURED<br>1,108.24 ALLOWED ADMINISTRATIVE<br>1,781.09 ALLOWED PRIORITY<br>38,065.99 ALLOWED UNSECURED<br>40,955.32 TOTAL ALLOWED<br>**** ALLOWED **** | 09/03/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | CITRIX SYSTEMS INC.<br>C/O LUIS GRULLON<br>851 W. CYPRESS CREEK RD.<br>FORT LAUDERDALE, FL 33309 | 00743 | 45,087.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 03/17/09<br>10/14/10 | DOCKET NUMBER: 4163 |
| 09-10138 | CITRIX SYSTEMS, INC.<br>ATTN: CORPORATE COUNSEL<br>4988 GREAT AMERICA PARKWAY<br>SANTA CLARA, CA 95054 | 06772 | 31,111.00 SCHEDULED UNSECURED<br>427,253.40 CLAIMED UNSECURED | 01/19/10 | ** LATE FILED **<br>CLAIMED UNLIQ |
| 09-10138 | CITY AND COUNTY OF DENVER/ TREASURY<br>ATTN: KAREN KATROS, BANKRUPTCY ANALYST<br>MCNICHOLS CIVIC CENTER BUILDING<br>144 W COLFAX AVE, ROOM 384<br>DENVER, CO 80202-5391 | 01528 | 67,296.30 CLAIMED PRIORITY<br>48,050.08 CLAIMED SECURED<br>**** WITHDRAWN ****<br>67,296.30 TOTAL CLAIMED | 07/13/09<br>03/14/11 | Claim out of balance<br>DOCKET NUMBER: 5109 |
| 09-10138 | CITY AND COUNTY OF DENVER/ TREASURY<br>ATTN: KAREN KATROS, BANKRUPTCY ANALYST<br>201 W. COLFAX AVENUE, DEPARTMENT 1001<br>DENVER, CO 80202 | 07562 | 4,238.11 CLAIMED PRIORITY<br>4,238.11 CLAIMED SECURED<br>4,238.11 ALLOWED PRIORITY<br>**** ALLOWED ****<br>4,238.11 TOTAL CLAIMED | 01/12/11<br>06/11/13 | Claim out of balance<br>DOCKET NUMBER: 10804 |
| 09-10138 | CITY CHEMICAL PRP GROUP (WINTER PARK FL)<br>C/O ROGER W. SIMS, ESQ.<br>GROUP LEGAL COUNSEL<br>PO BOX 1526<br>ORLANDO, FL 32812 | 05946 | 150,000.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>150,000.00 TOTAL CLAIMED<br>125,000.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/29/09 | |
| 09-10138 | CITY OF COLORADO SPRINGS SALES TAX<br>DIVISION, COLORADO SPRINGS CITY<br>ATTORNEY'S OFFICE, KENNETH HODGES, ESQ.<br>30 S. NEVADA, STE 501<br>COLORADO SPRINGS, CO 80903 | 07298 | 2,286.47 CLAIMED PRIORITY | 06/15/10 | AMENDS CLAIM 6042 |

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                      CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|---------------------|------|---------|
| 09-10138 | CITY OF COLORADO SPRINGS SALES TAX DIV<br>EMILY WILSON, ESQ<br>COLORADO SPRINGS CITY ATTORNEY'S OFFICE<br>30 S. NEVADA, STE 501<br>COLORADO SPRINGS, CO 80903 | 01697 | 66,715.80 CLAIMED PRIORITY<br>**** WITHDRAWN **** | 08/10/09<br>09/02/10 | DOCKET NUMBER: 3860 |
| 09-10138 | CITY OF COLORADO SPRINGS SALES TAX DIV<br>ATTN: EMILY WILSON, ESQ.<br>COLORADO SPRINGS CITY ATTORNEY'S OFFICE<br>30 S NEVADA STE 501<br>COLORADO SPRINGS, CO 80903 | 06042 | 6,822.35 CLAIMED PRIORITY<br>**** WITHDRAWN **** | 10/19/09<br>09/02/10 | Amends claim 1697<br>DOCKET NUMBER: 3860 |
| 09-10138 | CITY OF GRAPEVINE<br>ELIZABETH BANDA CALVO<br>PERDUE, BRANDON, FIELDER, COLLINS & MOTT<br>P.O. BOX 13430<br>ARLINGTON, TX 76094-0430 | 07403 | 152.42 CLAIMED SECURED<br>**** WITHDRAWN **** | 09/07/10<br>12/28/10 | DOCKET NUMBER: 4657 |
| 09-10138 | CITY OF KANSAS CITY, MISSOURI<br>REVENUE DIVISION<br>MARK RHUEMS<br>414 EAST 12TH STREET, SUITE 201W<br>KANSAS CITY, MO 64106 | 00667 | 19,735.44 CLAIMED UNSECURED | 03/23/09 | |
| 09-10138 | CITY OF KANSAS CITY, MISSOURI<br>REVENUE DIVISION<br>MARK RHUEMS<br>414 EAST 12TH STREET, SUITE 201W<br>KANSAS CITY, MO 64106 | 00747 | 0.00 CLAIMED PRIORITY<br>19,735.44 CLAIMED UNSECURED<br>19,735.44 TOTAL CLAIMED<br>**** EXPUNGED **** | 03/24/09<br>01/21/10 | DOCKET NUMBER: 2320 |
| 09-10138 | CITY OF NEW YORK DEPARTMENT OF FINANCE<br>DARA JAFFEE, SPECIAL ASST. CORP. COUNSEL<br>RON MEDLEY, OF COUNSEL<br>345 ADAMS STREET - 3RD FLOOR<br>BROOKLYN, NY 11201 | 01002 | 275,330.00 CLAIMED PRIORITY<br>**** WITHDRAWN **** | 04/21/09<br>08/11/10 | DOCKET NUMBER: 3773 |
| 09-10138 | CITY OF RICHARDSON<br>ELIZABETH WELLER<br>LINEBARGER GOGGAN BLAIR & SAMPSON, LLP<br>2323 BRYAN STREET SUITE 1600<br>DALLAS, TX 75201 | 00124 | 1,736,847.18 CLAIMED SECURED<br>**** WITHDRAWN **** | 02/02/09<br>01/11/11 | DOCKET NUMBER: 4697 |
| 09-10138 | CITY OF RICHARDSON<br>ELIZABETH WELLER<br>LINEBARGER GOGGAN BLAIR & SAMPSON, LLP<br>2323 BRYAN STREET SUITE 1600<br>DALLAS, TX 75201 | 01059 | 868,423.59 CLAIMED SECURED<br>**** WITHDRAWN **** | 04/30/09<br>01/11/11 | DOCKET NUMBER: 4697 |

CLAIMS REGISTER AS OF 02/19/15                                                                                                    PAGE:      110

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                   CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|---------------------|------|---------|
| 09-10138 | CITY OF SANTA CLARA<br>MUNICIPAL SERVICES<br>1500 WARBURTON AVE<br>SANTA CLARA, CA 95050 | 00490 | 347,982.20 CLAIMED UNSECURED | 02/18/09 | |
| 09-10138 | CLAIMS RECOVERY GROUP LLC<br>TRANSFEROR: MOSS, DONALD<br>92 UNION AVENUE<br>CRESSKILL, NJ 07626 | 05866 | 52,988.55 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/05/09<br>03/20/12 | DOCKET NUMBER: 7408 |
| 09-10138 | CLAIMS RECOVERY GROUP, LLC<br>AS ASSIGNEE OF:<br>DONALD M. MOSS<br>92 UNION AVENUE<br>CRESSKILL, NJ 07626 | 08115 | 59,230.80 SCHEDULED UNSECURED<br>59,230.80 CLAIMED UNSECURED<br>59,230.80 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/16/11<br>03/20/12 | amends claim 5866<br>DOCKET NUMBER: 7408 |
| 09-10138 | CLARK, CALVIN C.<br>11061 MORGAN DRIVE<br>LAVON, TX 75166 | 01091 | 52,886.80 CLAIMED PRIORITY<br>1,500.61 ALLOWED PRIORITY<br>51,456.18 ALLOWED UNSECURED<br>52,956.79 TOTAL ALLOWED<br>**** ALLOWED **** | 05/04/09<br>10/03/12 | DOCKET NUMBER: 8634 |
| 09-10138 | CLARK, DOUGLAS G.<br>1529 ELLIS HOLLOW RD.<br>ITHACA, NY 14850 | 00474 | 131,000.00 CLAIMED PRIORITY<br>**** WITHDRAWN **** | 03/05/09<br>03/29/10 | DOCKET NUMBER: 2809 |
| 09-10138 | CLARK, GEORGE A<br>53 BRATTLE STREET<br>WORCESTER, MA 01606 | 04222 | 10,950.00 CLAIMED PRIORITY<br>52,103.46 CLAIMED UNSECURED<br>63,053.46 TOTAL CLAIMED<br>2,805.90 ALLOWED ADMINISTRATIVE<br>1,988.44 ALLOWED PRIORITY<br>59,730.41 ALLOWED UNSECURED<br>64,524.75 TOTAL ALLOWED<br>**** ALLOWED **** | 09/28/09<br>12/09/13 | DOCKET NUMBER: 12603 |
| 09-10138 | CLARK-SELLERS, KATHRYN<br>3005 LATTYES LANE<br>RALEIGH, NC 27613 | 03441 | 10,950.00 CLAIMED PRIORITY<br>88,632.10 CLAIMED UNSECURED<br>99,582.10 TOTAL CLAIMED<br>1,099.58 ALLOWED ADMINISTRATIVE<br>2,151.34 ALLOWED PRIORITY<br>98,352.42 ALLOWED UNSECURED<br>101,603.34 TOTAL ALLOWED<br>**** ALLOWED **** | 09/22/09<br>12/09/13 | DOCKET NUMBER: 12603 |
| 09-10138 | CLARK-SELLERS, KATHRYN LEE<br>3005 LATTYES LANE<br>RALEIGH, NC 27613 | 03435 | 134,606.97 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/22/09<br>03/03/10 | DOCKET NUMBER: 2626 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15                                                                    PAGE:    111

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | CLARK-SELLERS, KATHRYN LEE<br>3005 LATTYES LANE<br>RALEIGH, NC 27613 | 03440 | 99,582.10 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/22/09<br>03/03/10 | DOCKET NUMBER: 2626 |
| 09-10138 | CLARY, CRAIG<br>701 LEGACY DRIVE APT # 2214<br>PLANO, TX 75023 | 03953 | 6,285.70 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/23/09<br>03/03/10 | DOCKET NUMBER: 2626 |
| 09-10138 | CLARY, CRAIG<br>701 LEGACY DR APT 2214<br>PLANO, TX 75023 | 03954 | 6,285.70 SCHEDULED UNSECURED<br>6,285.70 CLAIMED PRIORITY<br>6,379.93 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/23/09<br>08/13/14 | DOCKET NUMBER: 14209 |
| 09-10138 | CLAUSEN, LISA<br>6719 ST JOHNS CT<br>RALEIGH, NC 27616 | 08211 | 24,231.00 CLAIMED UNSECURED<br>10,494.49 ALLOWED ADMINISTRATIVE<br>1,648.35 ALLOWED PRIORITY<br>12,921.22 ALLOWED UNSECURED<br>25,064.06 TOTAL ALLOWED<br>**** ALLOWED **** | 03/09/12<br>12/12/12 | AMENDS CLAIM #7391<br>DOCKET NUMBER: 9098 |
| 09-10138 | CLAUSEN, LISA J.<br>6719 ST JOHNS CT.<br>RALEIGH, NC 27616 | 07391 | 14,261.54 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/23/10<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | CLAUSSENIUS, RANDALL<br>4611 CRISTY WAY<br>CASTRO VALLEY, CA 94546 | 04499 | 78,752.00 CLAIMED UNSECURED<br>1,107.26 ALLOWED ADMINISTRATIVE<br>1,444.26 ALLOWED PRIORITY<br>52,097.71 ALLOWED UNSECURED<br>54,649.23 TOTAL ALLOWED<br>**** ALLOWED **** | 09/29/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | CLEGHORN, JOHN<br>31ST FLOOR, SUITE 3115, SOUTH TOWER<br>ROYAL BANK PLAZA<br>200 BAY STREET<br>TORONTO, ON M5J 2J5<br>CANADA | 04758 | 0.00 CLAIMED UNSECURED | 09/29/09 | CLAIMED CONT UNDET |
| 09-10138 | CLEMONS, THOMAS S.<br>3808 WALWORTH ROAD<br>MARION, NY 14505 | 01172 | 0.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 05/15/09<br>03/03/10 | DOCKET NUMBER: 2619 |
| 09-10138 | CLICK COMMERCE INC<br>DBA REQUISITE TECHNOLOGY, INC.<br>C/O MIK GIBLIN OR D LIVINGSTON<br>3600 W. LAKE AVENUE<br>GLENVIEW, IL 60026 | 03485 | 1,350.00 SCHEDULED UNSECURED<br>77,475.00 CLAIMED UNSECURED | 09/23/09 | SCHEDULED DISP |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.                                                                                PAGE:    112
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | CLICK COMMERCE, INC<br>C/O MIKE GIBLIN<br>3600 W. LAKE AVENUE<br>ATLANTA, GA 30339-8426 | 03484 | 77,475.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/23/09<br>11/08/10 | DOCKET NUMBER: 4256 |
| 09-10138 | CLINE, BARRY<br>1117 GREENLEA DR.<br>APEX, NC 27523 | 00167 | 2,210.93 SCHEDULED PRIORITY<br>59,793.05 SCHEDULED UNSECURED<br>62,003.98 TOTAL SCHEDULED<br>3,634.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 02/05/09<br>10/22/13 | DOCKET NUMBER: 11979 |
| 09-10138 | CLINE, GLEN<br>602 CHAFFEE DRIVE<br>ARLINGTON, TX 76006 | 03640 | 0.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/24/09<br>03/03/10 | DOCKET NUMBER: 2619 |
| 09-10138 | CLINE, GLEN<br>602 CHAFFEE DRIVE<br>ARLINGTON, TX 76006 | 03650 | 0.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/24/09<br>03/03/10 | DOCKET NUMBER: 2619 |
| 09-10138 | CLINE, GLENN<br>602 CHAFFEE DRIVE<br>ARLINGTON, TX 76006 | 03639 | 36,501.58 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/24/09<br>10/22/13 | DOCKET NUMBER: 11980 |
| 09-10138 | CLINE, GLENN<br>602 CHAFFEE DRIVE<br>ARLINGTON, TX 76006 | 03647 | 36,501.58 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/24/09<br>01/21/10 | DOCKET NUMBER: 2320 |
| 09-10138 | CLINE, GLENN<br>602 CHAFFEE DRIVE<br>ARLINGTON, TX 76006 | 03648 | 0.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/24/09<br>03/03/10 | DOCKET NUMBER: 2619 |
| 09-10138 | CLINE, GLENN B.<br>602 CHAFFEE DRIVE<br>ARLINGTON, TX 76006 | 03649 | 36,501.58 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/24/09<br>01/21/10 | DOCKET NUMBER: 2320 |
| 09-10138 | CLINGER, LINDA C<br>3918 RAVINES DR.<br>ALLENDALE, MI 49401 | 00037 | 729.87 SCHEDULED PRIORITY<br>13,693.78 SCHEDULED UNSECURED<br>14,423.65 TOTAL SCHEDULED<br>1,404.00 CLAIMED PRIORITY<br>14,880.00 CLAIMED UNSECURED<br>16,284.00 TOTAL CLAIMED<br>729.87 ALLOWED PRIORITY<br>13,693.78 ALLOWED UNSECURED<br>14,423.65 TOTAL ALLOWED<br>**** ALLOWED **** | 01/23/09<br>03/22/12 | DOCKET NUMBER: 7431 |
| 09-10138 | CLINKARD, JUDITH<br>1909 KINGS ISLE DR<br>PLANO, TX 75093 | 04002 | 495,036.88 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/25/09<br>03/03/10 | DOCKET NUMBER: 2626 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15                                                                                        PAGE:      113

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                        CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | CLINKARD, JUDITH M<br>1909 KINGS ISLE DR.<br>PLANO, TX 75093 | 04008 | 0.00 SCHEDULED UNSECURED<br>495,036.88 CLAIMED UNSECURED | 09/25/09 | SCHEDULED UNLIQ |
| 09-10138 | CLOUGH, DONALD<br>343 FOX HILL FARM DRIVE<br>HILLSBOROUGH, NC 27278 | 07855 | 12,577.93 CLAIMED UNSECURED<br>7,020.14 ALLOWED ADMINISTRATIVE<br>1,802.60 ALLOWED PRIORITY<br>39,086.47 ALLOWED UNSECURED<br>47,909.21 TOTAL ALLOWED<br>**** ALLOWED **** | 07/20/11<br>04/17/13 | DOCKET NUMBER: 10157 |
| 09-10138 | CLOUSE, GARY<br>250 PIT ROAD<br>CORDOVA, AL 35550 | 06848 | 6,347.60 CLAIMED PRIORITY<br>93.71 ALLOWED ADMINISTRATIVE<br>72.71 ALLOWED PRIORITY<br>4,333.42 ALLOWED UNSECURED<br>4,499.84 TOTAL ALLOWED<br>**** ALLOWED **** | 01/22/10<br>10/22/13 | .amends claim 4132<br>DOCKET NUMBER: 11980 |
| 09-10138 | CMP AMS<br>90 BEVIER ST<br>BINGHAMTON, NY 13904-1020 | 06708 | 41,632.50 CLAIMED UNSECURED<br>41,632.50 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/14/10<br>10/14/10 | DOCKET NUMBER: 4163 |
| 09-10138 | COAKLEY, BILLY W. SR.<br>573 VERONICA ROAD<br>GEORGETOWN, SC 29440 | 02884 | 7,666.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/14/09<br>03/10/10 | DOCKET NUMBER: 2619 |
| 09-10138 | COAKLEY, BILLY W. SR.<br>573 VERONICA RD.<br>GEORGETOWN, SC 29440 | 02885 | 7,666.00 CLAIMED PRIORITY<br>7,666.00 CLAIMED UNSECURED<br>7,666.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 09/14/09<br>03/05/13 | Claim out of balance<br>DOCKET NUMBER: 9585 |
| 09-10138 | COCA-COLA COMPANY, THE<br>ATTN: JOE JOHNSON, NAT 2008<br>P.O. BOX 1734<br>ATLANTA, GA 30313 | 01334 | 90,200.00 CLAIMED UNSECURED<br>75,000.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 06/11/09<br>11/23/10 | DOCKET NUMBER: 4401 |
| 09-10138 | COFACE NORTH AMERICA INSURANCE CO.<br>TRANSFEROR: MONARCH MASTER FUNDING LTD<br>ATTN: MICHAEL HARASEK<br>50 MILLSTONE ROAD, BLDG. 100, STE. 360<br>EAST WINDSOR, NJ 08520 | 00392 | 479,290.00 CLAIMED UNSECURED | 02/13/09 | |
| 09-10138 | COFACE NORTH AMERICA INSURANCE CO.<br>TRANSFEROR: MONARCH MASTER FUNDING LTD<br>ATTN: MICHAEL HARASEK<br>50 MILLSTONE ROAD, BLDG. 100, STE. 360<br>EAST WINDSOR, NJ 08520 | 07076 | 479,290.00 CLAIMED ADMINISTRATIVE | 02/05/10 | ** LATE FILED **<br>Replaces claim 6820 and Amends claim 392 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.                                                                              PAGE:    114
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                          CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | COLE, JAMES<br>C/ O BELDEN, INC.<br>ATTN: BRIAN ANDERSON, CORPORATE ATTORNEY<br>7733 FORSYTH BOULEVARD, SUITE 800<br>SAINT LOUIS, MO 63105 | 03530 | 10,950.00 CLAIMED PRIORITY<br>13,379.15 CLAIMED UNSECURED<br>24,329.15 TOTAL CLAIMED | 09/23/09 | |
| 09-10138 | COLE, JANIE W.<br>3305 AMBASSADOR DRIVE<br>DURHAM, NC 27703 | 07547 | 47,776.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 12/30/10<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | COLGAN, KEVIN<br>1201 PARK DRIVE<br>RALEIGH, NC 27605 | 07747 | 10,950.00 CLAIMED PRIORITY<br>12,886.00 CLAIMED UNSECURED<br>23,836.00 TOTAL CLAIMED<br>4,341.96 ALLOWED ADMINISTRATIVE<br>1,007.15 ALLOWED PRIORITY<br>16,511.79 ALLOWED UNSECURED<br>21,860.90 TOTAL ALLOWED<br>**** ALLOWED **** | 03/28/11<br>04/17/13 | DOCKET NUMBER: 10157 |
| 09-10138 | COLLA, SERGIO<br>310 OAKBERRY WAY<br>SAN JOSE, CA 95123-5122 | 02290 | 27,649.41 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/28/09<br>03/03/10 | DOCKET NUMBER: 2626 |
| 09-10138 | COLLA, SERGIO<br>310 OAKBERRY WAY<br>SAN JOSE, CA 95123-5122 | 02291 | 4,272.69 SCHEDULED PRIORITY<br>25,111.39 SCHEDULED UNSECURED<br>29,384.08 TOTAL SCHEDULED<br>27,649.41 CLAIMED UNSECURED<br>4,272.69 ALLOWED PRIORITY<br>25,111.39 ALLOWED UNSECURED<br>29,384.08 TOTAL ALLOWED<br>**** ALLOWED **** | 08/28/09<br>03/22/12 | DOCKET NUMBER: 7431 |
| 09-10138 | COLLEVECCHIO ENTERPRISES, INC.<br>DBA CREATIVE ASSOCIATES<br>8540 COLONNADE CENTER DR. S # 106<br>RALEIGH, NC 27615 | 00002 | 245,536.30 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/20/09<br>01/21/10 | DOCKET NUMBER: 2324 |
| 09-10138 | COLLINS, ROBBIE D<br>2432 GEORGETOWN DRIVE<br>CARROLLTON, TX 75006 | 03205 | 32,919.24 SCHEDULED UNSECURED<br>32,335.99 CLAIMED UNSECURED<br>32,919.24 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/18/09<br>03/20/12 | DOCKET NUMBER: 7408 |
| 09-10138 | COLONIAL GAS COMPANY D/B/A KEYSPAN<br>ENERGY DELIVERY NEW ENGLAND<br>ELISA M. PUGLIESE, ESQ.<br>175 E. OLD COUNTRY ROAD<br>HICKSVILLE, NY 11801 | 00616 | 3,043.48 CLAIMED UNSECURED | 02/03/09 | |

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                   CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | COLONTONIO, MARY ELLEN<br>POB 603, FAIRY ISLAND<br>MAHOPAC, NY 10541 | 00246 | 64,948.01 SCHEDULED UNSECURED<br>88,419.72 CLAIMED PRIORITY | 02/09/09 | |
| 09-10138 | COLTON, JAY<br>U.S. EQUAL EMPLOYMENT OPPOR. COMMISSION<br>33 WHITEHALL STREET, 5TH FL<br>NEW YORK, NY 10004 | 01139 | 0.00 CLAIMED PRIORITY<br>**** WITHDRAWN **** | 05/04/09<br>04/08/10 | DOCKET NUMBER: 2855 |
| 09-10138 | COLTON, JAY<br>90 BROOKDALE PLACE<br>NEWTOWN, PA 18940 | 02619 | 0.00 SCHEDULED UNSECURED<br>28,270.10 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/04/09<br>10/22/13 | DOCKET NUMBER: 11980 |
| 09-10138 | COLTON, JAY<br>90 BROOKDALE OL.<br>NEWTOWN, PA 18940 | 02620 | 28,270.10 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/04/09<br>03/03/10 | DOCKET NUMBER: 2619 |
| 09-10138 | COMBAT NETWORKS INC.<br>236 WESTBROOK ROAD<br>OTTAWA, ON K0A 1L0<br>CANADA | 01888 | 2,184.45 CLAIMED UNSECURED | 08/20/09 | |
| 09-10138 | COMED<br>ATTN: BANKRUPTCY SECTION/REVENUE MGMT<br>2100 SWIFT DRIVE<br>OAK BROOK, IL 60523 | 00116 | 884.11 CLAIMED UNSECURED<br>**** EXPUNGED **** | 02/09/09<br>06/07/11 | DOCKET NUMBER: 5623 |
| 09-10138 | COMMERCE INSURANCE COMPANY<br>ATTN: PAT MORISSETTE<br>(PVA897-MKVY95)<br>11 GORE ROAD<br>WEBSTER, MA 01570 | 07625 | 25,034.74 CLAIMED UNSECURED<br>25,034.74 ALLOWED UNSECURED<br>**** ALLOWED **** | 02/24/11<br>06/11/13 | DOCKET NUMBER: 10804 |
| 09-10138 | COMMODITY COMPONENTS INTERNATIONAL INC.<br>TAMMY WILE<br>100 SUMMIT ST.<br>PEABODY, MA 01960 | 01816 | 1,362.71 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/19/09<br>09/30/10 | DOCKET NUMBER: 4053 |
| 09-10138 | COMMONWEALTH OF MASSACHUSETTS<br>DEPARTMENT OF REVENUE<br>PO BOX 9564<br>BOSTON, MA 02114-9564 | 01136 | 25,000.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 05/08/09<br>02/26/10 | DOCKET NUMBER: 2563 |
| 09-10138 | COMMONWEALTH OF MASSACHUSETTS<br>DEPARTMENT OF REVENUE<br>P.O. BOX 9564<br>BOSTON, MA 02114-9564 | 01685 | 10,000.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 08/12/09<br>02/26/10 | DOCKET NUMBER: 2563 |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

CASE FILE DATE: 01/14/09

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | COMMONWEALTH OF MASSACHUSETTS<br>DEPARTMENT OF REVENUE<br>PO BOX 9564<br>BOSTON, MA 02114-9564 | 03027 | 50,173.47 CLAIMED PRIORITY<br>10,054.68 CLAIMED UNSECURED<br>60,228.15 TOTAL CLAIMED<br>**** EXPUNGED **** | 09/14/09<br>11/08/10 | DOCKET NUMBER: 4256 |
| 09-10138 | COMMONWEALTH OF MASSACHUSETTS<br>DEPARTMENT OF REVENUE<br>PO BOX 9564<br>BOSTON, MA 02114-9564 | 06306 | 39,209.50 CLAIMED PRIORITY<br>10,054.68 CLAIMED UNSECURED<br>49,264.18 TOTAL CLAIMED<br>**** EXPUNGED **** | 12/18/09<br>11/08/10 | DOCKET NUMBER: 4256 |
| 09-10138 | COMMONWEALTH OF MASSACHUSETTS<br>DEPARTMENT OF REVENUE<br>PO BOX 9564<br>BOSTON, MA 02114-9564 | 07237 | 260.00 SCHEDULED UNSECURED<br>4,441.09 CLAIMED PRIORITY<br>7,283.05 CLAIMED UNSECURED<br>11,724.14 TOTAL CLAIMED<br>**** WITHDRAWN **** | 04/28/10<br>10/03/11 | Amends Claim 6306<br>DOCKET NUMBER: 6542 |
| 09-10138 | COMMONWEALTH OF PENNSYLVANIA<br>DEPARTMENT OF REVENUE<br>BUREAU OF COMPLIANCE<br>PO BOX 280946<br>HARRISBURG, PA 17128-0946 | 08007 | 1,836,290.00 CLAIMED ADMINISTRATIVE<br>**** WITHDRAWN **** | 09/28/11<br>12/15/14 | DOCKET NUMBER: 14939 |
| 09-10138 | COMMONWEALTH OF PENNSYLVANIA<br>DEPARTMENT OF REVENUE<br>BUREAU OF COMPLIANCE<br>PO BOX 280946<br>HARRISBURG, PA 17128-0946 | 08165 | 922,253.00 CLAIMED ADMINISTRATIVE<br>**** WITHDRAWN **** | 01/13/12<br>12/15/14 | DOCKET NUMBER: 14939 |
| 09-10138 | COMPASS<br>COMPASS LEXECON<br>332 SOUTH MICHIGAN AVE<br>CHICAGO, IL 60604-4397 | 05045 | 52,496.40 CLAIMED UNSECURED<br>52,496.40 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/30/09<br>06/07/11 | DOCKET NUMBER: 5624 |
| 09-10138 | COMPTON, BARRY<br>13105 POWELL RD<br>WAKE FOREST, NC 27587 | 03628 | 0.00 SCHEDULED<br>5,796.81 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/24/09<br>03/20/12 | DOCKET NUMBER: 7408 |
| 09-10138 | COMPTON, BARRY<br>13105 POWELL RD<br>WAKE FOREST, NC 27587 | 03629 | 54,943.35 SCHEDULED UNSECURED<br>49,111.02 CLAIMED UNSECURED<br>54,943.35 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/24/09<br>03/20/12 | DOCKET NUMBER: 7408 |
| 09-10138 | COMPTROLLER OF MARYLAND<br>301  WEST PRESTON ST. ROOM 410<br>BALTIMORE, MD 21201 | 01081 | 3,374.00 CLAIMED PRIORITY<br>517.00 CLAIMED UNSECURED<br>3,891.00 TOTAL CLAIMED<br>**** WITHDRAWN **** | 04/24/09<br>05/24/10 | DOCKET NUMBER: 3050 |

CLAIMS REGISTER AS OF 02/19/15                                                                    · PAGE:    117

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                      CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | COMPUTER ASSOCIATES INTERNATIONAL, INC<br>ATTENTION: ROBERT AUSTEN, 5TH FLOOR<br>ONE COMPUTER ASSOCIATES PLAZA<br>ISLANDIA, NY 11749 | 01954 | 0.00 SCHEDULED<br>6,845.00 CLAIMED UNSECURED<br>6,845.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 08/21/09<br>06/07/11 | DOCKET NUMBER: 5623 |
| 09-10138 | COMPUTER SCIENCES CORPORATION<br>C/ O DLA PIPER LLP (US)<br>ATTN: RICHARD M. KREMEN<br>6225 SMITH AVENUE<br>BALTIMORE, MD 21209 | 03944 | 1,568,658.99 CLAIMED UNSECURED | 09/28/09 | |
| 09-10138 | COMPUWARE CORPORATION<br>ATTN: ELLEN JUDD<br>ONE CAMPUS MARTIUS<br>DETROIT, MI 48226 | 00536 | 1,770.59 SCHEDULED UNSECURED<br>1,770.59 CLAIMED UNSECURED | 03/09/09 | |
| 09-10138 | COMSTOCK, DOUGLAS R.<br>9401 N MANOR DR<br>ZEBULON, NC 27597 | 02034 | 6,526.25 SCHEDULED UNSECURED<br>5,876.93 CLAIMED PRIORITY<br>6,526.25 ALLOWED UNSECURED<br>**** ALLOWED **** | 08/24/09<br>10/03/12 | DOCKET NUMBER: 8634 |
| 09-10138 | CONCENTRIX CORP<br>3750 MONROE AVE<br>PITTSFORD, NY 14534 | 00331 | 52,225.56 SCHEDULED UNSECURED<br>39,000.00 CLAIMED UNSECURED<br>10,500.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 02/18/09<br>05/24/12 | DOCKET NUMBER: 7686 |
| 09-10138 | CONDUCTIVE CIRCUITS, INC<br>360 STATE STREET<br>GARNER, IA 50438 | 02709 | 14,270.00 CLAIMED ADMINISTRATIVE<br>**** WITHDRAWN **** | 09/08/09<br>08/12/10 | DOCKET NUMBER: 3781 |
| 09-10138 | CONLEY ROSE, P.C.<br>5601 GRANITE PKWY  STE 500<br>PLANO, TX 75024-6678 | 01571 | 43,626.00 CLAIMED UNSECURED<br>29,027.50 ALLOWED UNSECURED<br>**** ALLOWED **** | 07/20/09<br>03/08/12 | DOCKET NUMBER: 7354 |
| 09-10138 | CONLEY, DOUGLAS<br>1 N BRENTWOOD BLVD STE 1500<br>SAINT LOUIS, MO 63105-3925 | 03538 | 10,950.00 CLAIMED PRIORITY<br>7,651.34 CLAIMED UNSECURED<br>18,601.34 TOTAL CLAIMED | 09/23/09 | amends claim 1370 |
| 09-10138 | CONNECTICUT DEPT OF REVENUE SERVICES<br>C&E DIVISION, BANKRUPTCY SECTION<br>25 SIGOURNEY STREET<br>HARTFORD, CT 06106-5032 | 01636 | 2,089.65 CLAIMED PRIORITY<br>**** WITHDRAWN **** | 08/03/09 | |
| 09-10138 | CONNECTICUT OFFICE OF THE TREASURER<br>ATTN: MARIA GREENSLADE,ASST DEP TREA<br>UNCLAIMED PROPERTY DIVISION<br>55 ELM STREET, 7TH FLOOR<br>HARTFORD, CT 06106-1773 | 02003 | 0.00 CLAIMED UNSECURED<br>16.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 08/21/09<br>05/24/12 | DOCKET NUMBER: 7686 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    118

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

CASE FILE DATE: 01/14/09

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | CONNOR, DANIEL J.<br>2032 SORRELWOOD COURT<br>SAN RAMON, CA 94582 | 07714 | 365,284.32 CLAIMED PRIORITY | 04/21/11 | |
| 09-10138 | CONNOR, DANIEL J.<br>2032 SORRELWOOD COURT<br>SAN RAMON, CA 94582 | 07840 | 685,771.22 CLAIMED PRIORITY | 07/15/11 | Amends claim 1198 |
| 09-10138 | CONNOR, DAVID<br>5035 CHOWEN AVENUE SOUTH<br>MINNEAPOLIS, MN 55410 | 03301 | 0.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/21/09<br>03/03/10 | DOCKET NUMBER: 2626 |
| 09-10138 | CONOLY, STEVE F.<br>5410 THAYER DRIVE<br>RALEIGH, NC 27612 | 03053 | 57,002.93 CLAIMED PRIORITY<br>1,906.03 ALLOWED ADMINISTRATIVE<br>1,435.51 ALLOWED PRIORITY<br>44,189.70 ALLOWED UNSECURED<br>47,531.24 TOTAL ALLOWED<br>**** ALLOWED **** | 09/16/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | CONRAD, LARRY G.<br>7704 TYLERTON DR.<br>RALEIGH, NC 27613 | 01547 | 54,681.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/16/09<br>08/22/12 | Amends claim 1388.<br>DOCKET NUMBER: 8285 |
| 09-10138 | CONRAD, LARRY G.<br>7704 TYLERTON DR.<br>RALEIGH, NC 27613 | 08274 | 72,166.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/29/12<br>12/12/12 | amends claim 1388<br>DOCKET NUMBER: 9098 |
| 09-10138 | CONTEXT CAPTIAL GROUP<br>C/O JEFFREY B. ROSE<br>TISHLER & WALD, LTD.<br>200 SOUTH WACKER DRIVE, SUITE 3000<br>CHICAGO, IL 60606 | 05532 | 164,485.00 CLAIMED UNSECURED<br>2,000.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/30/09<br>11/18/13 | DOCKET NUMBER: 12406 |
| 09-10138 | CONTINENTAL RESOURCES INC<br>175 MIDDLESEX TPKE, PO BOX 9137<br>BEDFORD, MA 01730-9137 | 01743 | 14,641.90 SCHEDULED UNSECURED<br>14,641.90 CLAIMED UNSECURED<br>14,641.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 08/17/09<br>06/07/11 | DOCKET NUMBER: 5623 |
| 09-10138 | CONTRARIAN FUNDS, LLC<br>TRANSFEROR: SYMMETRICOM INC<br>ATTN: ALISA MUMOLA<br>411 WEST PUTNAM AVENUE, SUITE 425<br>GREENWICH, CT 06830 | 00035 | 469,513.32 SCHEDULED UNSECURED<br>549,547.50 CLAIMED UNSECURED<br>469,513.32 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/23/09<br>03/09/11 | DOCKET NUMBER: 5089 |
| 09-10138 | CONTRARIAN FUNDS, LLC<br>TRANSFEROR: DANET GMBH<br>ATTN: ALISA MUMOLA<br>411 WEST PUTNAM AVENUE, SUITE 425<br>GREENWICH, CT 06830 | 00424 | 56,813.06 CLAIMED UNSECURED | 02/23/09 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                          CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | CONTRARIAN FUNDS, LLC<br>TRANSFEROR: SVA-BIZSPHERE<br>ATTN: ALISA MUMOLA<br>411 WEST PUTNAM AVENUE, SUITE 425<br>GREENWICH, CT 06830 | 00555 | 136,267.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 03/11/09<br>02/26/10 | DOCKET NUMBER: 2563 |
| 09-10138 | CONTRARIAN FUNDS, LLC<br>TRANSFEROR: NUI SOLUTIONS<br>ATTN: ALISA MUMOLA<br>411 WEST PUTNAM AVENUE, SUITE 425<br>GREENWICH, CT 06830 | 01525 | 42,060.31 SCHEDULED UNSECURED<br>42,060.31 CLAIMED UNSECURED | 07/13/09 | |
| 09-10138 | CONTRARIAN FUNDS, LLC<br>TRANSFEROR: SVA BIZSPHERE ENTWICKLUNGS U<br>ATTN: ALISA MUMOLA<br>411 WEST PUTNAM AVENUE, SUITE 425<br>GREENWICH, CT 06830 | 02487 | 136,267.00 SCHEDULED UNSECURED<br>136,267.00 CLAIMED UNSECURED | 08/31/09 | |
| 09-10138 | CONTRARIAN FUNDS, LLC<br>TRANSFEROR: SQUIRE SANDERS & DEMPSEY LLP<br>ATTN: ALISA MUMOLA<br>411 WEST PUTNAM AVENUE, SUITE 425<br>GREENWICH, CT 06830 | 03303 | 192,602.87 CLAIMED UNSECURED<br>142,500.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/21/09 | |
| 09-10138 | CONTRERAS, KARLA<br>3809 SAN JACINTO<br>UNIT #C<br>DALLAS, TX 75204 | 05774 | 4,268.43 SCHEDULED UNSECURED<br>4,307.69 CLAIMED PRIORITY<br>4,268.43 ALLOWED UNSECURED<br>**** ALLOWED **** | 10/01/09<br>03/20/12 | DOCKET NUMBER: 7408 |
| 09-10138 | CONTROS, JACQUELINE<br>11 SCHOOL ST.<br>DOUGLASSVILLE, PA 19518 | 08281 | 47,331.52 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/04/12 | AMENDS CLAIM #5623 |
| 09-10138 | COOK, JAMES<br>4009 GREENFIELD DR<br>RICHARDSON, TX 75082 | 03841 | 30,423.47 CLAIMED UNSECURED<br>1,728.73 ALLOWED ADMINISTRATIVE<br>1,270.09 ALLOWED PRIORITY<br>29,614.17 ALLOWED UNSECURED<br>32,612.99 TOTAL ALLOWED<br>**** ALLOWED **** | 09/25/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | COOK, JERRY ALLEN<br>212 OVERLOOK DRIVE<br>WOODSTOCK, GA 30188 | 07635 | 10,950.00 CLAIMED PRIORITY<br>13,767.32 CLAIMED UNSECURED<br>24,717.32 TOTAL CLAIMED<br>5,005.04 ALLOWED ADMINISTRATIVE<br>1,003.24 ALLOWED PRIORITY<br>16,341.60 ALLOWED UNSECURED<br>22,349.88 TOTAL ALLOWED<br>**** ALLOWED **** | 03/10/11<br>12/12/12 | DOCKET NUMBER: 9098 |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|---------------------|------|---------|
| 09-10138 | COOK, SANDRA<br>145 WOODLAWN RD<br>MEBANE, NC 27302 | 07661 | 60,212.25 CLAIMED UNSECURED<br>4,631.45 ALLOWED ADMINISTRATIVE<br>1,140.44 ALLOWED PRIORITY<br>54,443.25 ALLOWED UNSECURED<br>60,215.14 TOTAL ALLOWED<br>**** ALLOWED **** | 03/28/11<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | COOK, WAYNA MICHELLE<br>118 JUDSON DRIVE<br>HENDERSONVILLE, TN 37075 | 07413 | 10,950.00 CLAIMED PRIORITY<br>12,739.00 CLAIMED UNSECURED<br>23,689.00 TOTAL CLAIMED<br>12,149.69 ALLOWED ADMINISTRATIVE<br>1,513.46 ALLOWED PRIORITY<br>11,157.54 ALLOWED UNSECURED<br>24,820.69 TOTAL ALLOWED<br>**** ALLOWED **** | 09/13/10<br>12/09/13 | DOCKET NUMBER: 12603 |
| 09-10138 | COOMANS, JEFF<br>574 POIPU DR<br>HONOLULU, HI 96825-2034 | 01149 | 16,516.93 CLAIMED UNSECURED<br>1,673.56 ALLOWED ADMINISTRATIVE<br>3,765.50 ALLOWED PRIORITY<br>25,710.04 ALLOWED UNSECURED<br>31,149.10 TOTAL ALLOWED<br>**** ALLOWED **** | 05/11/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | COOMANS, JEFF<br>7012 HAWAII KAI DR. UNIT 1304<br>HONOLULU, HI 96825 | 01163 | 16,516.93 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 05/13/09<br>03/03/10 | DOCKET NUMBER: 2626 |
| 09-10138 | COOPER, DONNA L.<br>5133 GRANDALE DRIVE<br>DURHAM, NC 27713 | 07493 | 37,128.96 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/15/10<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | COOPER, DONNA L.<br>87 PERRIWINKLE PL<br>DURHAM, NC 27713-2474 | 08133 | 40,223.04 CLAIMED UNSECURED<br>4,783.93 ALLOWED ADMINISTRATIVE<br>1,004.79 ALLOWED PRIORITY<br>38,494.70 ALLOWED UNSECURED<br>44,283.42 TOTAL ALLOWED<br>**** ALLOWED **** | 01/03/12<br>08/22/12 | amends claim 7493<br>DOCKET NUMBER: 8285 |
| 09-10138 | COPELAND, JEFFERY<br>4436 GOODMAN ROAD<br>ADAMS, TN 37010 | 06055 | 61,312.41 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/26/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | COPELAND, JEFFERY<br>4436 GOODMAN ROAD<br>ADAMS, TN 37010 | 07722 | 87,323.61 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/02/11<br>12/12/12 | DOCKET NUMBER: 9098 |

CLAIMS REGISTER AS OF 02/19/15                                                                                          PAGE:      121

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 09-10138 | COPELAND, JEFFERY<br>4436 GOODMAN ROAD<br>ADAMS, TN 37010 | 08189 | 112,244.41 CLAIMED UNSECURED<br>9,396.75 ALLOWED ADMINISTRATIVE<br>1,443.19 ALLOWED PRIORITY<br>75,574.87 ALLOWED UNSECURED<br>86,414.81 TOTAL ALLOWED<br>**** ALLOWED **** | 01/30/12<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | COPPOCK, JEFFREY S<br>2133 BLUFFS DRIVE<br>LIVERMORE, CA 94551 | 02767 | 27,556.51 SCHEDULED UNSECURED<br>4,311.85 CLAIMED PRIORITY<br>21,590.44 CLAIMED UNSECURED<br>25,902.29 TOTAL CLAIMED<br>27,556.51 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/08/09<br>05/08/12 | DOCKET NUMBER: 7620 |
| 09-10138 | COQUELIN, VALERIE<br>9422 ERIE CT<br>DALLAS, TX 75218 | 04580 | 0.00 SCHEDULED<br>10,950.00 CLAIMED PRIORITY<br>19,734.29 CLAIMED UNSECURED<br>30,684.29 TOTAL CLAIMED<br>1,825.17 ALLOWED ADMINISTRATIVE<br>1,340.94 ALLOWED PRIORITY<br>28,658.92 ALLOWED UNSECURED<br>31,825.03 TOTAL ALLOWED<br>**** ALLOWED **** | 09/29/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | CORBETT, JAMES F.<br>60 BARE HILL ROAD<br>TOPSFIELD, MA 01983 | 07963 | 40,000.00 CLAIMED UNSECURED<br>7,614.00 ALLOWED ADMINISTRATIVE<br>1,304.01 ALLOWED PRIORITY<br>34,157.97 ALLOWED UNSECURED<br>43,075.98 TOTAL ALLOWED<br>**** ALLOWED **** | 09/12/11<br>12/09/13 | DOCKET NUMBER: 12603 |
| 09-10138 | CORE BROOKFIELD LAKES, LLC<br>18000 WEST SARAH LANE, STE 250<br>BROOKFIELD, WI 53045 | 05868 | 86,653.06 CLAIMED UNSECURED | 10/05/09 | ** LATE FILED **<br>Amends claim 2349 |
| 09-10138 | CORN, DAVID H.<br>3514 CANNADY MILL RD<br>KITTRELL, NC 27544 | 05764 | 85,280.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 10/01/09<br>03/03/10 | DOCKET NUMBER: 2626 |
| 09-10138 | CORONA, RONALD<br>2714 TOWNBLUFF DR.<br>PLANO, TX 75075 | 00237 | 18,966.76 SCHEDULED UNSECURED<br>18,406.30 CLAIMED UNSECURED<br>18,966.76 ALLOWED UNSECURED<br>**** ALLOWED **** | 02/09/09<br>03/20/12 | DOCKET NUMBER: 7408 |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                           CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | CORRE OPPORTUNITIES FUND LP<br>AS ASSIGNEE OF SASKEN COMMUNICATION<br>1370 AVENUE OF THE AMERICAS 29TH FL<br>NEW YORK, NY 10019 | 07454 | 17,200.00 CLAIMED PRIORITY<br>8,600.00 CLAIMED UNSECURED<br>25,800.00 TOTAL CLAIMED<br>25,800.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 10/07/10<br>06/11/13 | DOCKET NUMBER: 10804 |
| 09-10138 | CORRE OPPORTUNITIES FUND LP<br>AS ASSIGNEE OF SASKEN COMMUNICATION<br>1370 AVENUE OF THE AMERICAS 29TH FL<br>NEW YORK, NY 10019 | 07455 | 17,200.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 10/07/10<br>06/07/11 | DOCKET NUMBER: 5623 |
| 09-10138 | CORRE OPPORTUNITIES FUND, L.P.<br>TRANSFEROR: DEGREE CONTROLS, INC<br>ATTN: CLAIMS PROCESSING (BANKRUPTCY)<br>1370 AVENUE OF THE AMERICAS, 29TH FLOOR<br>NEW YORK, NY 10019 | 00153 | 3,735.00 SCHEDULED UNSECURED<br>3,735.00 CLAIMED UNSECURED | 02/02/09 | |
| 09-10138 | CORRE OPPORTUNITIES FUND, L.P.<br>TRANSFEROR: MINDWAVE RESEARCH, INC<br>ATTN: CLAIMS PROCESSING (BANKRUPTCY)<br>1370 AVENUE OF THE AMERICAS, 29TH FLOOR<br>NEW YORK, NY 10019 | 00724 | 25,400.00 SCHEDULED UNSECURED<br>42,760.00 CLAIMED UNSECURED<br>25,400.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 03/27/09<br>03/08/12 | DOCKET NUMBER: 7354 |
| 09-10138 | CORRE OPPORTUNITIES FUND, L.P.<br>TRANSFEROR: ACTUA<br>ATTN: CLAIMS PROCESSING (BANKRUPTCY)<br>1370 AVENUE OF THE AMERICAS, 29TH FLOOR<br>NEW YORK, NY 10019 | 01141 | 50,000.00 SCHEDULED UNSECURED<br>40,010.00 CLAIMED UNSECURED | 05/11/09 | Claim amount is CAD $50,000.00 |
| 09-10138 | CORRE OPPORTUNITIES FUND, L.P.<br>TRANSFEROR: NEW HORIZONS<br>ATTN: CLAIMS PROCESSING (BANKRUPTCY)<br>1370 AVENUE OF THE AMERICAS, 29TH FLOOR<br>NEW YORK, NY 10019 | 01910 | 2,000.00 SCHEDULED UNSECURED<br>3,254.14 CLAIMED UNSECURED<br>2,000.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 08/20/09<br>06/07/11 | DOCKET NUMBER: 5623 |
| 09-10138 | CORRE OPPORTUNITIES FUND, L.P.<br>TRANSFEROR: BLUE HERON MICRO OPPORTUNITI<br>ATTN: CLAIMS PROCESSING (BANKRUPTCY)<br>1370 AVENUE OF THE AMERICAS, 29TH FLOOR<br>NEW YORK, NY 10019 | 02745 | 0.00 SCHEDULED UNSECURED<br>38,919.00 CLAIMED UNSECURED | 09/08/09 | SCHEDULED CONT UNLIQ DISP |
| 09-10138 | CORRE OPPORTUNITIES FUND, L.P.<br>TRANSFEROR: SASKEN COMMUNICATION<br>ATTN: CLAIMS PROCESSING (BANKRUPTCY)<br>1370 AVENUE OF THE AMERICAS, 29TH FLOOR<br>NEW YORK, NY 10019 | 02793 | 25,800.00 SCHEDULED UNSECURED<br>27,339.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/09/09<br>06/11/13 | DOCKET NUMBER: 10804 |

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228
ATTORNEY:  CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

CASE FILE DATE: 01/14/09

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | CORRE OPPORTUNITIES FUND, L.P. TRANSFEROR: PATTON BOGGS LLP ATTN: CLAIMS PROCESSING (BANKRUPTCY) 1370 AVENUE OF THE AMERICAS, 29TH FLOOR NEW YORK, NY 10019 | 03156 | 23,925.78 CLAIMED UNSECURED 23,925.78 ALLOWED UNSECURED **** ALLOWED **** | 09/17/09 06/07/11 | DOCKET NUMBER: 5623 |
| 09-10138 | CORRE OPPORTUNITIES FUND, L.P. TRANSFEROR: THIRD WAY ATTN: CLAIMS PROCESSING (BANKRUPTCY) 1370 AVENUE OF THE AMERICAS, 29TH FLOOR NEW YORK, NY 10019 | 03848 | 50,000.00 SCHEDULED UNSECURED 50,000.00 CLAIMED UNSECURED | 09/25/09 | |
| 09-10138 | CORRE OPPORTUNITIES FUND, L.P. TRANSFEROR: CELLSITE INDUSTRIES,INC ATTN: CLAIMS PROCESSING (BANKRUPTCY) 1370 AVENUE OF THE AMERICAS, 29TH FLOOR NEW YORK, NY 10019 | 04852 | 13,298.59 SCHEDULED UNSECURED 30,211.59 CLAIMED UNSECURED | 09/29/09 | |
| 09-10138 | CORRE OPPORTUNITIES FUND, L.P. TRANSFEROR: GLOBALWARE SOLUTIONS ATTN: CLAIMS PROCESSING (BANKRUPTCY) 1370 AVENUE OF THE AMERICAS, 29TH FLOOR NEW YORK, NY 10019 | 05740 | 118,757.33 CLAIMED ADMINISTRATIVE **** EXPUNGED **** | 10/01/09 10/14/10 | DOCKET NUMBER: 4163 |
| 09-10138 | CORRE OPPORTUNITIES FUND, L.P. TRANSFEROR: GLOBALWARE SOLUTIONS ATTN: CLAIMS PROCESSING (BANKRUPTCY) 1370 AVENUE OF THE AMERICAS, 29TH FLOOR NEW YORK, NY 10019 | 05811 | 32,251.17 SCHEDULED UNSECURED 35,047.53 CLAIMED UNSECURED **** EXPUNGED **** | 10/01/09 | |
| 09-10138 | CORRE OPPORTUNITIES FUND, L.P. TRANSFEROR: GARLICK, HARRISON & MARKISON ATTN: CLAIMS PROCESSING (BANKRUPTCY) 1370 AVENUE OF THE AMERICAS, 29TH FLOOR NEW YORK, NY 10019 | 05884 | 45,462.65 CLAIMED UNSECURED 45,462.65 ALLOWED UNSECURED **** ALLOWED **** | 10/05/09 06/07/11 | DOCKET NUMBER: 5623 |
| 09-10138 | CORRE OPPORTUNITIES FUND, L.P. TRANSFEROR: ANDREW, LLC. ATTN: CLAIMS PROCESSING (BANKRUPTCY) 1370 AVENUE OF THE AMERICAS, 29TH FLOOR NEW YORK, NY 10019 | 05904 | 13,549.60 CLAIMED ADMINISTRATIVE 13,549.60 ALLOWED ADMINISTRATIVE **** ALLOWED **** | 10/06/09 05/28/09 | Amends claim 630. DOCKET NUMBER: 793 |
| 09-10138 | CORRE OPPORTUNITIES QUALIFIED MASTER FND TRANSFEROR: CORRE OPPORTUNITIES FUND, L. ATTN: CLAIMS PROCESSING (BANKRUPTCY) 1370 AVENUE OF AMERICAS, 29TH FLOOR NEW YORK,, NY 10019 | 00765 | 133,000.00 SCHEDULED UNSECURED 273,500.00 CLAIMED UNSECURED | 03/30/09 | |

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|---------------------|------|---------|
| 09-10138 | COUCH, SHARLENE SUITT<br>6525 BATTLEFORD DRIVE<br>RALEIGH, NC 27613 | 00716 | 83,113.60 CLAIMED PRIORITY<br>**** EXPUNGED **** | 03/26/09<br>01/21/10 | DOCKET NUMBER: 2324 |
| 09-10138 | COUCH, SHARLENE SUITT<br>6525 BATTLEFORD DRIVE<br>RALEIGH, NC 27613 | 00717 | 8,182.54 CLAIMED PRIORITY<br>**** EXPUNGED **** | 03/26/09<br>01/21/10 | DOCKET NUMBER: 2324 |
| 09-10138 | COUNTY OF FAIRFAX<br>OFFICE OF THE COUNTY ATTORNEY<br>12000 GOVERNMENT CENTER PARKWAY<br>SUITE 549<br>FAIRFAX, VA 22035 | 01510 | 15,113.05 CLAIMED PRIORITY<br>15,113.05 CLAIMED SECURED<br>**** WITHDRAWN ****<br>15,113.05 TOTAL CLAIMED | 07/09/09 | Claim out of balance |
| 09-10138 | COUNTY OF FAIRFAX<br>FAIRFAX COUNTY<br>OFFICE OF THE COUNTY ATTORNEY<br>12000 GOVERNMENT CENTER PARKWAY, STE 549<br>FAIRFAX, VA 22035 | 06100 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 11/05/09 | Amends claim 1510 |
| 09-10138 | COUNTY OF SANTA CLARA<br>TAX COLLECTOR - TAX COLLECTIONS DIVISION<br>COUNTY GOVT CENTER, EAST WING<br>70 WEST HEDDING STREET<br>SAN JOSE, CA 95110 | 01409 | 449,059.96 CLAIMED PRIORITY<br>**** WITHDRAWN **** | 06/25/09<br>02/03/11 | Personal Property Tax<br>DOCKET NUMBER: 4808 |
| 09-10138 | COURRIER SLR (9010-8523QC INC)<br>3095 DAGENAIS O.<br>LAVAL, QC H7P 1T8<br>CANADA | 03137 | 379.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/17/09<br>09/30/10 | DOCKET NUMBER: 4053 |
| 09-10138 | COUTURE, DENNIS L<br>7104 RIVER BIRCH DR<br>RALEIGH, NC 27613 | 04181 | 5,312.42 SCHEDULED PRIORITY<br>64,791.91 SCHEDULED UNSECURED<br>70,104.33 TOTAL SCHEDULED<br>5,312.42 CLAIMED PRIORITY<br>154,206.91 CLAIMED UNSECURED<br>159,519.33 TOTAL CLAIMED | 09/28/09 | |
| 09-10138 | COVEY, NIEL<br>23314-SE 13 CT.<br>SAMMAMISH, WA 98075 | 02308 | 366,757.26 SCHEDULED UNSECURED<br>487,223.32 CLAIMED UNSECURED | 08/28/09 | SCHEDULED UNLIQ |
| 09-10138 | COVEY, NIEL<br>23314-SE 13 CT.<br>SAMMAMISH, WA 98075 | 02309 | 1,896.52 SCHEDULED UNSECURED<br>2,268.93 CLAIMED UNSECURED | 08/28/09 | SCHEDULED CONT UNLIQ |
| 09-10138 | COVEY, NIEL A.<br>23314 SE 13 CT<br>SAMMAMISH, WA 98075 | 00026 | 371,524.91 CLAIMED PRIORITY | 01/22/09 | |

CLAIMS REGISTER AS OF 02/19/15                                                                PAGE:    124

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | CORRE OPPORTUNITIES QUALIFIED MASTER FND<br>TRANSFEROR: CORRE OPPORTUNITIES FUND, L.<br>ATTN: CLAIMS PROCESSING (BANKRUPTCY)<br>1370 AVENUE OF AMERICAS, 29TH FLOOR<br>NEW YORK,, NY 10019 | 01637 | 308,382.64 CLAIMED UNSECURED<br>308,382.64 ALLOWED UNSECURED<br>**** ALLOWED **** | 08/03/09<br>03/08/12 | DOCKET NUMBER: 7354 |
| 09-10138 | CORRE OPPORTUNITIES QUALIFIED MASTER FND<br>TRANSFEROR: SONAR CREDIT PARTNERS II, LL<br>ATTN: CLAIMS PROCESSING (BANKRUPTCY)<br>1370 AVENUE OF AMERICAS, 29TH FLOOR<br>NEW YORK,, NY 10019 | 04910 | 599,600.00 CLAIMED UNSECURED<br>300,000.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/29/09<br>10/17/11 | DOCKET NUMBER: 6635 |
| 09-10138 | CORRE OPPORTUNITIES QUALIFIED MASTER FND<br>TRANSFEROR: CORRE OPPORTUNITIES FUND, L.<br>ATTN: CLAIMS PROCESSING (BANKRUPTCY)<br>1370 AVENUE OF AMERICAS, 29TH FLOOR<br>NEW YORK,, NY 10019 | 05508 | 1,300,030.75 CLAIMED UNSECURED<br>1,219,443.99 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/30/09<br>01/20/12 | DOCKET NUMBER: 7113 |
| 09-10138 | CORRE OPPORTUNITIES QUALIFIED MASTER FND<br>TRANSFEROR: CORRE OPPORTUNITIES FUND, L.<br>ATTN: CLAIMS PROCESSING (BANKRUPTCY)<br>1370 AVENUE OF AMERICAS, 29TH FLOOR<br>NEW YORK,, NY 10019 | 05741 | 118,757.33 CLAIMED UNSECURED<br>83,582.40 ALLOWED UNSECURED<br>**** ALLOWED **** | 10/01/09 | |
| 09-10138 | CORRE OPPORTUNITIES QUALIFIED MASTER FND<br>TRANSFEROR: CORRE OPPORTUNITIES FUND, L.<br>ATTN: CLAIMS PROCESSING (BANKRUPTCY)<br>1370 AVENUE OF AMERICAS, 29TH FLOOR<br>NEW YORK,, NY 10019 | 05904 | 66,622.00 CLAIMED ADMINISTRATIVE<br>66,622.00 ALLOWED ADMINISTRATIVE<br>**** ALLOWED **** | 10/06/09<br>05/28/09 | Amends claim 630.<br>DOCKET NUMBER: 793 |
| 09-10138 | CORREIA, FRANK<br>21 SACHEM ROAD<br>BRISTOL, RI 02809 | 02443 | 17,556.60 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/31/09<br>03/03/10 | DOCKET NUMBER: 2626 |
| 09-10138 | CORREIA, FRANK<br>21 SACHEM RD<br>BRISTOL, RI 02809 | 02444 | 13,951.76 SCHEDULED UNSECURED<br>17,556.60 CLAIMED UNSECURED | 08/31/09 | SCHEDULED UNLIQ |
| 09-10138 | COTE, GERARD<br>1 N BRENTWOOD BLVD STE 1500<br>SAINT LOUIS, MO 63105-3925 | 03537 | 10,950.00 CLAIMED PRIORITY<br>9,262.32 CLAIMED UNSECURED<br>20,212.32 TOTAL CLAIMED | 09/23/09 | amends claim 1370 |
| 09-10138 | COTTON, RODNEY<br>15774 RIPARIAN ROAD<br>POWAY, CA 92064 | 03262 | 38,309.95 SCHEDULED UNSECURED<br>38,309.95 CLAIMED PRIORITY | 09/21/09 | SCHEDULED UNLIQ |
| 09-10138 | COUCH, SHARLENE S.<br>6525 BATTLEFORD DRIVE<br>RALEIGH, NC 27613 | 08370 | 104,420.10 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/17/12 | Amends claim 1706 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:    126

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

CASE FILE DATE: 01/14/09

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | COVEY, NIEL A.<br>23314 SE 13 CT<br>SAMMAMISH, WA 98075 | 00945 | 168,857.07 CLAIMED PRIORITY | 04/15/09 | CLAIMED UNLIQ |
| 09-10138 | COVEY, NIEL A.<br>23314 SE 13 CT<br>SAMMAMISH, WA 98075 | 07172 | 461,000.00 CLAIMED UNSECURED | 03/29/10 | ** LATE FILED **CLAIMED UNLIQ |
| 09-10138 | COWEN, JAMES D.<br>3851 OLD WEAVER TRAIL<br>CREEDMOOR, NC 27522 | 03036 | 2,777.06 SCHEDULED PRIORITY<br>3,688.39 SCHEDULED UNSECURED<br>6,465.45 TOTAL SCHEDULED<br>75,692.31 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/16/09<br>08/13/14 | DOCKET NUMBER: 14209 |
| 09-10138 | COWIE, GRAEME<br>10235 S. KLEINBROOK WAY<br>HIGHLANDS RANCH, CO 80126 | 00080 | 1,069.40 CLAIMED PRIORITY<br>**** EXPUNGED **** | 01/28/09<br>03/22/12 | DOCKET NUMBER: 7432 |
| 09-10138 | COX BUSINESS<br>ATTN: TISHA WILES<br>401 N 117TH ST<br>OMAHA, NE 68154 | 00382 | 103.51 CLAIMED UNSECURED | 02/23/09 | |
| 09-10138 | COX, JEFFREY<br>341 LINWOOD AVE APT 2<br>NEWTONVILLE, MA 2460 | 02910 | 56,690.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/14/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | COX, JEFFREY<br>19 PROSPECT ST<br>WEST NEWTON, PA 02465-2228 | 07364 | 56,690.00 CLAIMED PRIORITY<br>2,277.54 ALLOWED ADMINISTRATIVE<br>1,813.97 ALLOWED PRIORITY<br>55,205.13 ALLOWED UNSECURED<br>59,296.64 TOTAL ALLOWED<br>**** ALLOWED **** | 07/29/10<br>08/22/12 | amends claim 2910<br>DOCKET NUMBER: 8285 |
| 09-10138 | COYNE, KRISTIN L.<br>212 BAKER ST<br>CHATTANOOGA, TN 37405-4104 | 00603 | 4,553.98 SCHEDULED UNSECURED<br>4,553.83 CLAIMED PRIORITY<br>4,553.98 ALLOWED UNSECURED<br>**** ALLOWED **** | 03/16/09<br>03/20/12 | DOCKET NUMBER: 7408 |
| 09-10138 | COZART, STEVEN<br>P O BOX 830058<br>RICHARDSON, TX 75083 | 06797 | 0.00 SCHEDULED<br>219,336.78 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/20/10<br>10/03/12 | DOCKET NUMBER: 8634 |
| 09-10138 | COZART, WILLIAM DAVID<br>108 COMBS COURT<br>WENDELL, NC 27591 | 07378 | 43,159.54 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/09/10<br>09/23/14 | DOCKET NUMBER: 14458 |

CLAIMS REGISTER AS OF 02/19/15                                                    PAGE:    127

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | COZART, WILLIAM DAVID<br>108 COMBS COURT<br>WENDELL, NC 27591 | 08479 | 58,502.00 CLAIMED UNSECURED<br>17,873.84 ALLOWED ADMINISTRATIVE<br>2,013.32 ALLOWED PRIORITY<br>36,206.26 ALLOWED UNSECURED<br>56,093.42 TOTAL ALLOWED<br>**** ALLOWED **** | 04/22/13<br>09/23/14 | amends claim # 7378<br>DOCKET NUMBER: 14458 |
| 09-10138 | COZYN, MARTIN A.<br>5932 RIVERVIEW WAY<br>HOUSTON, TX 77057-1434 | 00405 | 168,346.20 SCHEDULED UNSECURED<br>10,950.00 CLAIMED PRIORITY<br>996,372.40 CLAIMED UNSECURED<br>1,007,322.40 TOTAL CLAIMED | 02/25/09 | |
| 09-10138 | CRAIG, J A<br>111 ECHO DRIVE<br>APT 502<br>OTTAWA  K1S5K8<br>CANADA | 04308 | 0.00 SCHEDULED UNSECURED<br>946,457.21 CLAIMED UNSECURED | 09/28/09 | SCHEDULED UNLIQ |
| 09-10138 | CRAIG, JAMES P.<br>42 E. CAVALIER RD<br>SCOTTSVILLE, NY 14546 | 07349 | 33,161.00 CLAIMED SECURED<br>**** EXPUNGED **** | 07/15/10<br>09/10/13 | DOCKET NUMBER: 11571 |
| 09-10138 | CRAMER, CARL R<br>106 PITCHSTONE CV<br>GEORGETOWN, TX 78628-6939 | 01840 | 72,820.36 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/20/09<br>04/14/10 | DOCKET NUMBER: 2882 |
| 09-10138 | CRAMER, CARL R.<br>106 PITCH STONE COVE<br>GEORGETOWN, TX 78628 | 01839 | 72,820.36 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/20/09<br>03/03/10 | DOCKET NUMBER: 2626 |
| 09-10138 | CRAMER, CARL R.<br>106 PITCH STONE COVE<br>GEORGETOWN, TX 78628 | 01841 | 72,820.36 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/20/09<br>03/03/10 | DOCKET NUMBER: 2626 |
| 09-10138 | CRANE, MICHAEL<br>1728 CALLANDALE AVE.<br>CARY, NC 27518 | 07600 | 10,950.00 CLAIMED PRIORITY<br>9,829.86 CLAIMED UNSECURED<br>20,779.86 TOTAL CLAIMED<br>4,294.56 ALLOWED ADMINISTRATIVE<br>1,033.45 ALLOWED PRIORITY<br>17,264.35 ALLOWED UNSECURED<br>22,592.36 TOTAL ALLOWED<br>**** ALLOWED **** | 02/10/11<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | CREAMER, BOYCE HARRY, JR.<br>27 GATE 11<br>CALABASH, NC 28467-2621 | 01175 | 81,268.35 CLAIMED ADMINISTRATIVE | 05/15/09 | |

CLAIMS REGISTER AS OF 02/19/15                                                                PAGE:    128

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                           CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|----|---------|
| 09-10138 | CREDITOR LIQUIDITY, L.P.<br>TRANSFEROR: APTO SOLUTIONS INC<br>200 BUSINESS PARK DRIVE, STE 200<br>ARMONK, NY 10504 | 01140 | 1,264.00 CLAIMED SECURED<br>**** EXPUNGED **** | 05/11/09<br>10/14/10 | DOCKET NUMBER: 4163 |
| 09-10138 | CRIM<br>MUNICIPAL REVENUE COLLECTION<br>SAN JUAN  00919-5387<br>PUERTO RICO | 06010 | 2,779.53 CLAIMED UNSECURED<br>2,779.53 ALLOWED UNSECURED<br>**** ALLOWED **** | 10/19/09<br>05/24/12 | DOCKET NUMBER: 7686 |
| 09-10138 | CRISLER, CHARLA<br>3 WOODY CREST CIRCLE<br>FAIRVIEW, TX 75069 | 00434 | 341,333.87 CLAIMED PRIORITY<br>**** EXPUNGED **** | 03/02/09<br>01/21/10 | DOCKET NUMBER: 2324 |
| 09-10138 | CRISLER, CHARLA<br>#3 WOODY CREST CIRCLE<br>FAIRVIEW, TX 75069 | 04071 | 341,334.90 SCHEDULED UNSECURED<br>341,334.90 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/28/09<br>10/18/13 | Amends claim 434.<br>DOCKET NUMBER: 11969 |
| 09-10138 | CROMER, ALTON N.<br>2925 OPTIMIST FARM ROAD<br>APEX, NC 27539 | 08285 | 43,882.00 CLAIMED UNSECURED<br>2,766.56 ALLOWED ADMINISTRATIVE<br>1,001.98 ALLOWED PRIORITY<br>42,650.75 ALLOWED UNSECURED<br>46,419.29 TOTAL ALLOWED<br>**** ALLOWED **** | 06/04/12<br>09/23/14 | AMENDS CLAIM #7182<br>DOCKET NUMBER: 14458 |
| 09-10138 | CROOKS, JULIE<br>4840 HALEY FARMS DRIVE<br>CUMMING, GA 30028 | 05962 | 7,887.11 CLAIMED UNSECURED<br>3,583.17 ALLOWED ADMINISTRATIVE<br>2,529.29 ALLOWED PRIORITY<br>7,531.66 ALLOWED UNSECURED<br>13,644.12 TOTAL ALLOWED<br>**** ALLOWED **** | 10/13/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | CROSBY, JOHN, JR.<br>1006 BLUE RIDGE PLACE<br>RICHARDSON, TX 75080 | 08377 | 29,204.65 CLAIMED UNSECURED | 09/28/12 | |
| 09-10138 | CROSS, MARY<br>P.O. BOX 24871<br>NASHVILLE, TN 37202-4871 | 05460 | 0.00 SCHEDULED UNSECURED<br>97,786.88 CLAIMED UNSECURED | 09/30/09 | SCHEDULED UNLIQ |
| 09-10138 | CROUSE, CIMARRON<br>15 HIGHLAND RD<br>WESTPORT, CT 06880 | 03575 | 11,754.17 CLAIMED UNSECURED<br>2,349.50 ALLOWED ADMINISTRATIVE<br>1,922.32 ALLOWED PRIORITY<br>7,817.40 ALLOWED UNSECURED<br>12,089.22 TOTAL ALLOWED<br>**** ALLOWED **** | 09/24/09<br>08/22/12 | DOCKET NUMBER: 8285 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:    129

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

CASE FILE DATE: 01/14/09

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|-------------------|------|---------|
| 09-10138 | CROWELL & MORING LLP<br>C/O JAMES J. REGAN, ESQ.<br>1001 PENNSYLVANIA AVENUE, N.W.<br>WASHINGTON, DC 20004-2595 | 03490 | 87,521.26 SCHEDULED UNSECURED<br>1,033,082.11 CLAIMED UNSECURED | 09/23/09 | |
| 09-10138 | CROWL, JOHN<br>13921 GARNETT ST.<br>OVERLAND PARK, KS 66221 | 02841 | 59,770.91 SCHEDULED UNSECURED<br>59,770.91 CLAIMED PRIORITY | 09/11/09 | SCHEDULED UNLIQ |
| 09-10138 | CROWL, JOHN C.<br>13921 GARNETT ST<br>OVERLAND PARK, KS 66221 | 02840 | 0.00 SCHEDULED UNSECURED<br>25,265.82 CLAIMED PRIORITY | 09/11/09 | SCHEDULED CONT UNLIQ |
| 09-10138 | CRT SPECIAL INVESTMENTS LLC<br>TRANSFEROR: DOMINO, ANTHONY<br>JOSEPH E. SARACHEK<br>262 HARBOR DRIVE<br>STAMFORD, CT 06902 | 00199 | 31,638.48 SCHEDULED UNSECURED<br>10,950.00 CLAIMED PRIORITY<br>15,165.38 CLAIMED UNSECURED<br>26,115.38 TOTAL CLAIMED<br>31,638.48 ALLOWED UNSECURED<br>**** ALLOWED **** | 02/06/09<br>03/22/12 | DOCKET NUMBER: 7431 |
| 09-10138 | CRT SPECIAL INVESTMENTS LLC<br>TRANSFEROR: MEHROTRA, ASHISH<br>JOSEPH E. SARACHEK<br>262 HARBOR DRIVE<br>STAMFORD, CT 06902 | 00422 | 4,862.27 SCHEDULED PRIORITY<br>39,388.55 SCHEDULED UNSECURED<br>44,250.82 TOTAL SCHEDULED<br>5,640.30 CLAIMED PRIORITY<br>40,337.46 CLAIMED UNSECURED<br>45,977.76 TOTAL CLAIMED<br>4,862.27 ALLOWED PRIORITY<br>40,135.03 ALLOWED UNSECURED<br>44,997.30 TOTAL ALLOWED<br>**** ALLOWED **** | 02/27/09<br>10/22/13 | DOCKET NUMBER: 11979 |
| 09-10138 | CRT SPECIAL INVESTMENTS LLC<br>TRANSFEROR: BARTON, WILLIAM C.<br>JOSEPH E. SARACHEK<br>262 HARBOR DRIVE<br>STAMFORD, CT 06902 | 00944 | 238,669.00 CLAIMED UNSECURED | 04/14/09 | |
| 09-10138 | CRT SPECIAL INVESTMENTS LLC<br>TRANSFEROR: SIGNIANT CORP<br>JOSEPH E. SARACHEK<br>262 HARBOR DRIVE<br>STAMFORD, CT 06902 | 02328 | 25,372.32 SCHEDULED UNSECURED<br>66,810.87 CLAIMED UNSECURED<br>64,290.87 ALLOWED UNSECURED<br>**** ALLOWED **** | 08/28/09<br>11/08/10 | DOCKET NUMBER: 4256 |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                         CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | CRT SPECIAL INVESTMENTS LLC<br>TRANSFEROR: ANDERSON, DEBRA<br>JOSEPH E. SARACHEK<br>262 HARBOR DRIVE<br>STAMFORD, CT 06902 | 02499 | 6,577.83 SCHEDULED PRIORITY<br>44,315.20 SCHEDULED UNSECURED<br>50,893.03 TOTAL SCHEDULED<br>3,305.43 CLAIMED PRIORITY<br>6,577.83 ALLOWED PRIORITY<br>44,315.20 ALLOWED UNSECURED<br>50,893.03 TOTAL ALLOWED<br>**** ALLOWED **** | 08/31/09<br>03/20/12 | DOCKET NUMBER: 7408 |
| 09-10138 | CRT SPECIAL INVESTMENTS LLC<br>TRANSFEROR: NATHANSON<br>JOSEPH E. SARACHEK<br>262 HARBOR DRIVE<br>STAMFORD, CT 06902 | 02801 | 419,832.00 CLAIMED UNSECURED<br>273,693.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/10/09<br>10/17/11 | DOCKET NUMBER: 6632 |
| 09-10138 | CRT SPECIAL INVESTMENTS LLC<br>TRANSFEROR: LASITTER, CAROL M<br>JOSEPH E. SARACHEK<br>262 HARBOR DRIVE<br>STAMFORD, CT 06902 | 02957 | 13,055.49 SCHEDULED UNSECURED<br>8,484.41 CLAIMED PRIORITY<br>2,849.99 CLAIMED UNSECURED<br>11,334.40 TOTAL CLAIMED<br>13,055.49 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/14/09<br>03/20/12 | DOCKET NUMBER: 7408 |
| 09-10138 | CRT SPECIAL INVESTMENTS LLC<br>TRANSFEROR: MANGUM, DAVID R<br>JOSEPH E. SARACHEK<br>262 HARBOR DRIVE<br>STAMFORD, CT 06902 | 03626 | 14,293.33 SCHEDULED UNSECURED<br>13,840.00 CLAIMED PRIORITY<br>13,840.00 CLAIMED UNSECURED<br>13,840.00 TOTAL CLAIMED<br>14,293.33 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/24/09<br>03/20/12 | Claim out of balance<br>DOCKET NUMBER: 7408 |
| 09-10138 | CRT SPECIAL INVESTMENTS LLC<br>TRANSFEROR: LIPSCHUTZ, JOHN<br>JOSEPH E. SARACHEK<br>262 HARBOR DRIVE<br>STAMFORD, CT 06902 | 03666 | 0.00 SCHEDULED UNSECURED<br>312,858.97 CLAIMED UNSECURED | 09/24/09 | SCHEDULED UNLIQ |
| 09-10138 | CRT SPECIAL INVESTMENTS LLC<br>TRANSFEROR: RITCHIE, ROBERT FRASER<br>JOSEPH E. SARACHEK<br>262 HARBOR DRIVE<br>STAMFORD, CT 06902 | 03707 | 87,179.15 CLAIMED UNSECURED | 09/24/09 | |
| 09-10138 | CRT SPECIAL INVESTMENTS LLC<br>TRANSFEROR: SCHWANTES, ROGER A.<br>JOSEPH E. SARACHEK<br>262 HARBOR DRIVE<br>STAMFORD, CT 06902 | 03940 | 413,508.17 CLAIMED UNSECURED | 09/28/09 | |

CLAIMS REGISTER AS OF 02/19/15                                                                                        PAGE:    131

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                        CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | CRT SPECIAL INVESTMENTS LLC<br>TRANSFEROR: EDWARDS II, CLYDE L.<br>JOSEPH E. SARACHEK<br>262 HARBOR DRIVE<br>STAMFORD, CT 06902 | 04076 | 73,824.90 SCHEDULED UNSECURED<br>69,276.30 CLAIMED UNSECURED<br>73,824.90 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/28/09<br>03/20/12 | DOCKET NUMBER: 7408 |
| 09-10138 | CRT SPECIAL INVESTMENTS LLC<br>TRANSFEROR: CROSSON, KEN<br>JOSEPH E. SARACHEK<br>262 HARBOR DRIVE<br>STAMFORD, CT 06902 | 04409 | 179,029.94 CLAIMED UNSECURED | 09/28/09 | |
| 09-10138 | CRT SPECIAL INVESTMENTS LLC<br>TRANSFEROR: WELLS FARGO BANK AS SUCCESSO<br>JOSEPH E. SARACHEK<br>262 HARBOR DRIVE<br>STAMFORD, CT 06902 | 07179 | 0.00 CLAIMED UNSECURED<br>73,333.32 ALLOWED ADMINISTRATIVE<br>**** ALLOWED **** | 03/31/10<br>07/31/12 | Amends claim no. 5652<br>DOCKET NUMBER: 8070 |
| 09-10138 | CRT SPECIAL INVESTMENTS LLC<br>TRANSFEROR: VALHOLL LTD<br>JOSEPH E. SARACHEK<br>262 HARBOR DRIVE<br>STAMFORD, CT 06902 | 07179 | 0.00 CLAIMED UNSECURED<br>288,000.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 03/31/10<br>07/31/12 | Amends claim no. 5652<br>DOCKET NUMBER: 8070 |
| 09-10138 | CRT SPECIAL INVESTMENTS LLC<br>TRANSFEROR: GREEN, JAMES A.<br>JOSEPH E. SARACHEK<br>262 HARBOR DRIVE<br>STAMFORD, CT 06902 | 07306 | 84,441.58 CLAIMED UNSECURED<br>3,871.76 ALLOWED ADMINISTRATIVE<br>1,329.99 ALLOWED PRIORITY<br>76,526.39 ALLOWED UNSECURED<br>81,728.14 TOTAL ALLOWED<br>**** ALLOWED **** | 06/21/10<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | CRT SPECIAL INVESTMENTS LLC<br>TRANSFEROR: MATTEUCCI, DENNIS D.<br>JOSEPH E. SARACHEK<br>262 HARBOR DRIVE<br>STAMFORD, CT 06902 | 08747 | 277,253.32 CLAIMED UNSECURED | 03/27/14 | Amends claim 4581 |
| 09-10138 | CT LIEN SOLUTIONS<br>PO BOX 200824<br>HOUSTON, TX 77216 | 00518 | 350.00 CLAIMED UNSECURED | 03/09/09 | |
| 09-10138 | CTS ELECTRONIC COMPONENTS, INC.<br>2375 CABOT DR<br>LISLE, IL 60532-3631 | 00998 | 2,300.00 SCHEDULED UNSECURED<br>8,185.00 CLAIMED UNSECURED<br>2,300.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 04/21/09<br>11/08/10 | DOCKET NUMBER: 4256 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.                                                                                                    PAGE:    132
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                              CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 09-10138 | CULVER, JOHN K.<br>3007 BROWNSBORO VISTA DRIVE<br>LOUISVILLE, KY 40242 | 00277 | 38,408.17 SCHEDULED UNSECURED<br>38,476.14 CLAIMED UNSECURED<br>38,408.17 ALLOWED UNSECURED<br>**** ALLOWED **** | 02/13/09<br>03/20/12 | DOCKET NUMBER: 7408 |
| 09-10138 | CULVER, STEPHEN<br>1141 FOXFIRE ROAD<br>BARDSTOWN, KY 40004 | 02939 | 41,600.00 CLAIMED UNSECURED<br>275.39 ALLOWED ADMINISTRATIVE<br>1,032.71 ALLOWED PRIORITY<br>43,757.93 ALLOWED UNSECURED<br>45,066.03 TOTAL ALLOWED<br>**** ALLOWED **** | 09/14/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | CUMBERLAND COUNTY HOSPITAL SYSTEM<br>PO BOX 788<br>FAYETTEVILLE, NC 28302 | 05328 | 0.00 SCHEDULED UNSECURED<br>75,238.27 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>03/09/11 | DOCKET NUMBER: 5089 |
| 09-10138 | CUMBERLAND COUNTY HOSPITAL SYSTEM<br>PO BOX 788<br>FAYETTEVILLE, NC 28302 | 05950 | 75,238.27 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>06/24/10 | DOCKET NUMBER: 3218 |
| 09-10138 | CUMBERLAND COUNTY HOSPITAL SYSTEM, INC.<br>ATTN: LEGAL SERVICES<br>PO BOX 2000<br>FAYETTEVILLE, NC 28302 | 06041 | 75,238.27 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/30/09<br>06/24/10 | DOCKET NUMBER: 3218 |
| 09-10138 | CUMBERLAND COUNTY HOSPITAL SYSTEM,INC<br>ATTN: LEGAL SERVICES<br>PO BOX 2000<br>FAYETTEVILLE, NC 28302 | 05327 | 75,238.27 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/30/09<br>03/09/11 | DOCKET NUMBER: 5089 |
| 09-10138 | CUMMING, CARMAN DANIEL (DAN)<br>407 MISTY MEADOW DR.<br>ALLEN, TX 75013 | 00813 | 75,246.63 CLAIMED UNSECURED<br>426.25 ALLOWED ADMINISTRATIVE<br>1,598.42 ALLOWED PRIORITY<br>79,592.13 ALLOWED UNSECURED<br>81,616.80 TOTAL ALLOWED<br>**** ALLOWED **** | 04/03/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | CUMMINGS, CHAPPELLE<br>PO BOX 3767<br>HUNTSVILLE, AL 35810 | 02019 | 12,963.20 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/24/09<br>03/03/10 | DOCKET NUMBER: 2626 |
| 09-10138 | CUMMINGS, JOSEPH<br>35 CRYSTAL PLACE<br>LEVITTOWN, PA 19057 | 03786 | 18,000.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/25/09<br>03/03/10 | DOCKET NUMBER: 2626 |

CLAIMS REGISTER AS OF 02/19/15                                                                PAGE:    133

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                  CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | CURMON, JACQUELYN N<br>7584 SILVER VIEW LANE<br>RALEIGH, NC 27613 | 06044 | 29,379.56 SCHEDULED UNSECURED<br>2,128.60 CLAIMED PRIORITY<br>24,456.20 CLAIMED UNSECURED<br>26,584.80 TOTAL CLAIMED<br>29,379.56 ALLOWED UNSECURED<br>**** ALLOWED **** | 10/26/09<br>03/20/12 | DOCKET NUMBER: 7408 |
| 09-10138 | CURMON, JACQUELYN N<br>7584 SILVER VIEW LANE<br>RALEIGH, NC 27613 | 06045 | 0.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 10/26/09<br>03/20/12 | DOCKET NUMBER: 7408 |
| 09-10138 | CURTIS STRAUSS LLC<br>527 GREAT ROAD<br>LITTLETON, MA 01460-1208 | 06887 | 42,067.50 SCHEDULED UNSECURED<br>42,067.50 CLAIMED UNSECURED | 01/25/10 | ** LATE FILED ** |
| 09-10138 | CUSACK, JOHN<br>37 BRIAR ST<br>APT 19<br>GLEN ELLYN, IL 60137 | 04029 | 9,272.18 SCHEDULED UNSECURED<br>10,950.00 CLAIMED PRIORITY<br>322.00 CLAIMED UNSECURED<br>11,272.00 TOTAL CLAIMED<br>9,272.18 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/28/09<br>03/20/12 | DOCKET NUMBER: 7408 |
| 09-10138 | CUYAHOGA COUNTY TREASURER<br>1219 ONTARIO ST., ROOM 112<br>CLEVELAND, OH 44113-1697 | 06645 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 12/28/09 | |
| 09-10138 | CVF LUX MASTER S.A.R.L.<br>TRANSFEROR: CRT SPECIAL INVESTMENTS LLC<br>C/O CARVAL INVESTORS, LLC<br>9320 EXCELSIOR BOULEVARD<br>HOPKINS, MN 55343 | 03388 | 4,661.24 SCHEDULED UNSECURED<br>676,406.79 CLAIMED PRIORITY | 09/21/09 | SCHEDULED CONT UNLIQ |
| 09-10138 | CVJETKOVIC, MAURICIO<br>221 189TH STREET<br>SUNNY ISLES BEACH, FL 33160 | 02802 | 19,073.10 SCHEDULED UNSECURED<br>19,073.10 CLAIMED UNSECURED | 09/10/09 | SCHEDULED UNLIQ |
| 09-10138 | D SCOTT HEMINGWAY<br>HEMINGWAY & HANSEN LLP<br>BANK ONE CENTER SUITE 2500<br>DALLAS, TX 75201 | 02240 | 37,077.68 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/27/09<br>04/14/10 | DOCKET NUMBER: 2882 |
| 09-10138 | D'AGOSTINO, ROSEMARY<br>18 BJORKLUND AVE<br>WORCESTER, MA 01605 | 00915 | 35,824.66 CLAIMED UNSECURED<br>805.39 ALLOWED ADMINISTRATIVE<br>1,858.59 ALLOWED PRIORITY<br>36,180.53 ALLOWED UNSECURED<br>38,844.51 TOTAL ALLOWED<br>**** ALLOWED **** | 04/13/09<br>08/22/12 | DOCKET NUMBER: 8285 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15                                                                PAGE:    134

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                  CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | D'AMICO, SUSAN BETH<br>101 BIRCH GLEN CT.<br>CARY, NC 27513 | 04120 | 0.00 CLAIMED ADMINISTRATIVE | 09/28/09 | CLAIMED UNDET |
| 09-10138 | D'AMOUR, BARRY<br>1001 KELTON COTTAGE WAY<br>MORRISVILLE, NC 27560 | 02927 | 340,273.83 SCHEDULED UNSECURED<br>340,273.83 CLAIMED UNSECURED | 09/14/09 | SCHEDULED UNLIQ |
| 09-10138 | D'AMOUR, BARRY L<br>1001 KELTON COTTAGE WAY<br>MORRISVILLE, NC 27560 | 05330 | 0.00 SCHEDULED UNSECURED<br>484,713.94 CLAIMED UNSECURED | 09/22/09 | SCHEDULED UNLIQ |
| 09-10138 | D'SOUZA, RUSSEL<br>425 GRANT AVE.<br>APT 32<br>PALO ALTO, CA 94306 | 06134 | 11,948.67 CLAIMED UNSECURED | 11/16/09 | ** LATE FILED ** |
| 09-10138 | DABIR, GEETHA<br>20590 MANOR DR<br>SARATOGA, CA 95070 | 02769 | 1,519.54 SCHEDULED UNSECURED<br>1,519.54 CLAIMED PRIORITY<br>13,675.00 CLAIMED UNSECURED<br>15,194.54 TOTAL CLAIMED | 09/08/09 | SCHEDULED CONT UNLIQ |
| 09-10138 | DABRAL, AJAY<br>7009 CLOVERHAVEN WAY<br>PLANO, TX 75074 | 00102 | 20,249.09 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/30/09<br>01/21/10 | DOCKET NUMBER: 2324 |
| 09-10138 | DACA 2010L, LP<br>TRANSFEROR: FDR FORENSIC DATA RECOVERY<br>1565 HOTEL CIRCLE SOUTH, SUITE 310<br>SAN DIEGO, CA 92108 | 02397 | 32,394.95 CLAIMED UNSECURED<br>32,394.95 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/01/09<br>06/07/11 | CLAIM AMOUNT IS 40,483.57 CANADIAN<br>DOCKET NUMBER: 5623 |
| 09-10138 | DACA 2010L, LP<br>TRANSFEROR: NEXTHOP TECHNOLOGIES INC<br>1565 HOTEL CIRCLE SOUTH, SUITE 310<br>SAN DIEGO, CA 92108 | 06643 | 0.00 SCHEDULED UNSECURED<br>19,675.00 CLAIMED UNSECURED<br>19,675.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/08/10<br>06/07/11 | DOCKET NUMBER: 5623 |
| 09-10138 | DACA V, LLC<br>TRANSFEROR: CBL DATA RECOVERY TECH.<br>1565 HOTEL CIRCLE SOUTH, SUITE 310<br>SAN DIEGO, CA 92108 | 01831 | 1,320.00 SCHEDULED UNSECURED<br>1,320.00 CLAIMED UNSECURED | 08/20/09 | |
| 09-10138 | DAHAN, BARUK<br>6 CHURCH MOUNT<br>LONDON  N2-ORP<br>UK | 03345 | 250,000.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/21/09<br>03/03/10 | DOCKET NUMBER: 2626 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15                                                                                PAGE:    135

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | DAHAN, BARUK<br>6 CHURCH MOUNT<br>HAMPSTEAD GARDEN SUBURB<br>LONDON  N2ORP<br>UNITED KINGDOM | 03346 | 0.00 SCHEDULED UNSECURED<br>250,000.00 CLAIMED UNSECURED | 09/21/09 | SCHEDULED UNLIQ |
| 09-10138 | DALEY, JANE E.<br>7717 E. SOARING EAGLE WAY<br>SCOTTSDALE, AZ 85266 | 01465 | 9,911.01 CLAIMED PRIORITY<br>**** EXPUNGED **** | 07/06/09<br>09/23/14 | DOCKET NUMBER: 14458 |
| 09-10138 | DALEY, JANE E.<br>7717 E. SOARING EAGLE WAY<br>SCOTTSDALE, AZ 85266 | 01484 | 41,420.82 CLAIMED UNSECURED<br>600.71 ALLOWED ADMINISTRATIVE<br>2,120.12 ALLOWED PRIORITY<br>53,379.26 ALLOWED UNSECURED<br>56,100.09 TOTAL ALLOWED<br>**** ALLOWED **** | 07/06/09<br>09/23/14 | DOCKET NUMBER: 14458 |
| 09-10138 | DALLAS COUNTY<br>ELIZABETH WELLER<br>LINEBARGER GOGGAN BLAIR & SAMPSON, LLP<br>2323 BRYAN STREET SUITE 1600<br>DALLAS, TX 75201 | 00122 | 1,824,444.38 CLAIMED SECURED<br>**** EXPUNGED **** | 02/02/09<br>02/26/10 | DOCKET NUMBER: 2563 |
| 09-10138 | DALLAS COUNTY<br>ELIZABETH WELLER<br>LINEBARGER GOGGAN BLAIR & SAMPSON, LLP<br>2323 BRYAN STREET, SUITE 1600<br>DALLAS, TX 75201 | 00509 | 1,412,298.36 CLAIMED SECURED<br>**** WITHDRAWN **** | 03/03/09<br>07/14/10 | DOCKET NUMBER: 3592 |
| 09-10138 | DALTON, JENNIFER<br>7270 MAXWELL RD<br>SODUS, NY 14551-9352 | 03737 | 10,800.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/25/09<br>03/03/10 | DOCKET NUMBER: 2626 |
| 09-10138 | DANFORTH, JEFFREY<br>25132 FORTITUDE TER<br>CHANTILLY, VA 02152-6052 | 01438 | 38,848.23 SCHEDULED UNSECURED<br>48,719.27 CLAIMED UNSECURED<br>38,848.23 ALLOWED UNSECURED<br>**** ALLOWED **** | 06/29/09<br>03/20/12 | DOCKET NUMBER: 7408 |
| 09-10138 | DANFORTH, JEFFREY H<br>25132 FORTITUDE TER<br>CHANTILLY, VA 20152-6052 | 04036 | 48,719.27 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/28/09<br>01/21/10 | DOCKET NUMBER: 2320 |
| 09-10138 | DANG, HUNG<br>1410 NORMANDY LANE<br>ALLEN, TX 75002 | 02369 | 2,324.06 SCHEDULED PRIORITY<br>33,069.30 SCHEDULED UNSECURED<br>35,393.36 TOTAL SCHEDULED<br>31,555.74 CLAIMED UNSECURED<br>2,324.06 ALLOWED PRIORITY<br>33,680.85 ALLOWED UNSECURED<br>36,004.91 TOTAL ALLOWED<br>**** ALLOWED **** | 08/31/09<br>10/22/13 | DOCKET NUMBER: 11979 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:    136

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

CASE FILE DATE: 01/14/09

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|---------------------|------|---------|
| 09-10138 | DANIEL, DAVID D.<br>11928 SINGING BROOK RD.<br>FRISCO, TX 75081 | 07898 | 36,018.84 CLAIMED UNSECURED<br>6,248.31 ALLOWED ADMINISTRATIVE<br>1,136.05 ALLOWED PRIORITY<br>31,658.14 ALLOWED UNSECURED<br>39,042.50 TOTAL ALLOWED<br>**** ALLOWED **** | 08/08/11<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | DANIEL, RICHARD<br>P.O. BOX 4276<br>CARY, NC 27519 | 00027 | 44,700.24 CLAIMED PRIORITY<br>**** EXPUNGED **** | 01/22/09<br>12/09/13 | DOCKET NUMBER: 12603 |
| 09-10138 | DANIEL, RICHARD<br>P.O. BOX 4276<br>CARY, NC 27519 | 07609 | 88,949.95 CLAIMED UNSECURED<br>5,679.52 ALLOWED ADMINISTRATIVE<br>2,056.97 ALLOWED PRIORITY<br>83,878.64 ALLOWED UNSECURED<br>91,615.13 TOTAL ALLOWED<br>**** ALLOWED **** | 02/22/11<br>12/09/13 | DOCKET NUMBER: 12603 |
| 09-10138 | DANIEL, RICHARD A.<br>P.O. BOX 4276<br>CARY, NC 27519 | 00031 | 9,017.48 CLAIMED PRIORITY<br>**** EXPUNGED **** | 01/23/09<br>12/09/13 | DOCKET NUMBER: 12603 |
| 09-10138 | DANIELS, TANYA<br>2676 BERMAN ROAD<br>NORTH AURORA, IL 60542 | 02821 | 0.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/11/09<br>03/10/10 | DOCKET NUMBER: 2619 |
| 09-10138 | DAO, TUYEN<br>6545 WESTWAY DRIVE<br>THE COLONY, TX 75056 | 04373 | 0.00 SCHEDULED<br>46,586.56 CLAIMED UNSECURED<br>2,101.13 ALLOWED ADMINISTRATIVE<br>1,543.69 ALLOWED PRIORITY<br>45,444.31 ALLOWED UNSECURED<br>49,089.13 TOTAL ALLOWED<br>**** ALLOWED **** | 09/28/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | DAO, TUYEN T.<br>6545 WESTWAY DR<br>THE COLONY, TX 75056 | 04348 | 20,032.22 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/28/09<br>03/03/10 | DOCKET NUMBER: 2626 |
| 09-10138 | DAO, TUYEN T.<br>6545 WESTWAY DR<br>THE COLONY, TX 75056 | 04349 | 46,586.56 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/28/09<br>03/03/10 | DOCKET NUMBER: 2626 |
| 09-10138 | DARDEN, KAREN<br>2705 RIDGEVIEW LN<br>GARLAND, TX 75044 | 00119 | 20,977.44 CLAIMED UNSECURED<br>**** EXPUNGED **** | 02/02/09<br>03/20/12 | DOCKET NUMBER: 7408 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15                                                                PAGE:    137

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                        CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | DAS, DEEPANKAR<br>103 SERENA CT<br>MOUNTAIN VIEW, CA 94043 | 06963 | 57,300.00 CLAIMED UNSECURED<br>2,681.94 ALLOWED ADMINISTRATIVE<br>1,485.38 ALLOWED PRIORITY<br>23,889.87 ALLOWED UNSECURED<br>28,057.19 TOTAL ALLOWED<br>**** ALLOWED **** | 01/25/10<br>09/23/14 | DOCKET NUMBER: 14458 |
| 09-10138 | DAS, PRABIR<br>7811 QUIDDITCH LANE<br>ELKRIDGE, MD 21075 | 04366 | 133,287.04 SCHEDULED UNSECURED<br>195,571.50 CLAIMED UNSECURED<br>133,287.04 TOTAL CLAIMED<br>**** EXPUNGED **** | 09/28/09<br>08/13/14 | Claim out of balance<br>DOCKET NUMBER: 14209 |
| 09-10138 | DAS, PRABIR<br>7811 QUIDDITCH LANE<br>ELKRIDGE, MD 21075 | 04367 | 195,571.50 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/28/09<br>08/13/14 | DOCKET NUMBER: 14209 |
| 09-10138 | DASILVA, MARIA IZABEL<br>200 LESLIE DR APT 601<br>HALLANDALE, FL 33009 | 04019 | 5,463.81 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/28/09<br>03/22/12 | DOCKET NUMBER: 7432 |
| 09-10138 | DASSANI, JAGDISH D.<br>5317 WOOD VALLEY DRIVE<br>RALEIGH, NC 27613 | 00144 | 154,398.12 CLAIMED UNSECURED<br>**** EXPUNGED **** | 02/02/09<br>08/13/14 | DOCKET NUMBER: 14209 |
| 09-10138 | DATA CONNECTION LTD<br>  BROOKER, D<br>100 CHURCH ST.<br>ENFIELD  EN2 6BQ<br>UNITED KINGDOM | 00900 | 30,000.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 04/03/09 | |
| 09-10138 | DATA CONNECTION LTD<br>  BROOKER, D<br>100 CHURCH ST.<br>ENFIELD  EN2 6BQ<br>UNITED KINGDOM | 00902 | 11,250.00 CLAIMED UNSECURED | 04/06/09 | |
| 09-10138 | DATA GROUP OF COMPANIES<br>F/ K/ A RELIZON, INC.<br>80 AMBASSADOR DRIVE<br>MISSISSAUGA, ON L5T 2Y9<br>CANADA | 04346 | 3,602.22 CLAIMED UNSECURED<br>3,602.22 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/28/09<br>03/08/12 | DOCKET NUMBER: 7354 |
| 09-10138 | DATA GROUP OF COMPANIES, THE<br>9195 TORBRAM ROAD<br>BRAMPTON, ON L6S 6H2<br>CANADA | 04347 | 1,339.84 SCHEDULED UNSECURED<br>1,339.84 CLAIMED UNSECURED | 09/28/09 | |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    138

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                              CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | DATA GROUP OF COMPANIES, THE<br>80 AMBASSADOR DR<br>MISSISSAUGA, ON L5T 2Y9<br>CANADA | 04387 | 3,602.22 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/28/09<br>01/31/11 | DOCKET NUMBER: 4779 |
| 09-10138 | DATA GROUP OF COMPANIES, THE<br>80 AMBASSADOR DR<br>MISSISSAUGA, ON L5T 2Y9<br>CANADA | 04388 | 1,339.84 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/28/09<br>01/31/11 | DOCKET NUMBER: 4779 |
| 09-10138 | DATA-COM TELECOMMUNICATIONS<br>354 ROUTE 206 SOUTH<br>FLANDERS, NJ 07836 | 00172 | 9,687.50 CLAIMED UNSECURED<br>**** EXPUNGED **** | 02/05/09<br>01/21/10 | DOCKET NUMBER: 2320 |
| 09-10138 | DATA-COM TELECOMMUNICATIONS<br>354 ROUTE 206 SOUTH<br>FLANDERS, NJ 07836 | 01456 | 9,687.50 CLAIMED UNSECURED<br>8,687.50 ALLOWED UNSECURED<br>**** ALLOWED **** | 07/02/09<br>11/08/10 | DOCKET NUMBER: 4256 |
| 09-10138 | DATTATREYA, MOHAN<br>1569 BLACKHAWK DR<br>SUNNYVALE, CA 94087 | 01364 | 46,153.80 CLAIMED PRIORITY<br>757.57 ALLOWED ADMINISTRATIVE<br>988.12 ALLOWED PRIORITY<br>21,233.79 ALLOWED UNSECURED<br>22,979.48 TOTAL ALLOWED<br>**** ALLOWED **** | 06/15/09<br>09/23/14 | DOCKET NUMBER: 14458 |
| 09-10138 | DATTILO JR., AUGUST V.<br>3111 AMBERCREST LOOP<br>JEFFERSONVILLE, IN 47130 | 02963 | 19,986.78 CLAIMED PRIORITY<br>606.96 ALLOWED ADMINISTRATIVE<br>2,142.23 ALLOWED PRIORITY<br>35,120.61 ALLOWED UNSECURED<br>37,869.80 TOTAL ALLOWED<br>**** ALLOWED **** | 09/14/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | DATTILO, AUGUST V., JR.<br>3111 AMBERCREST LOOP<br>JEFFERSONVILLE, IN 47130 | 00651 | 19,986.77 CLAIMED UNSECURED<br>**** EXPUNGED **** | 03/20/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | DAUTENHAHN, DAVID<br>13913 HAYES<br>OVERLAND PARK, KS 66221 | 00665 | 780,116.59 CLAIMED PRIORITY | 03/23/09 | |
| 09-10138 | DAVID, DANIEL<br>2105 POSSUM TROT RD<br>WAKE FOREST, NC 27587 | 08299 | 15,191.57 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/11/12<br>09/10/13 | AMENDS CLAIM #3052<br>DOCKET NUMBER: 11571 |
| 09-10138 | DAVID, DANIEL<br>2105 POSSUM TROT RD<br>WAKE FOREST, NC 27587 | 08300 | 276,322.30 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/11/12<br>09/10/13 | Claim Partially Expunged per D.I. 9938<br>DOCKET NUMBER: 11571<br>AMENDS CLAIM #3052 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:    139

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

CASE FILE DATE: 01/14/09

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | DAVID, DANIEL<br>2105 POSSUM TROT RD<br>WAKE FOREST, NC 27587 | 08301 | 9,690.41 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/11/12<br>03/04/14 | AMENDS CLAIM #3052<br>DOCKET NUMBER: 13091 |
| 09-10138 | DAVID, DANIEL D.<br>2105 POSSUM TROT RD<br>WAKE FOREST, NC 27587 | 08717 | 159.82 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 11/22/13<br>08/13/14 | DOCKET NUMBER: 14209 |
| 09-10138 | DAVID, DANIEL D.<br>2105 POSSUM TROT RD<br>WAKE FOREST, NC 27587 | 08718 | 174.62 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 11/22/13<br>08/13/14 | DOCKET NUMBER: 14209 |
| 09-10138 | DAVID, DANIEL D.<br>2105 POSSUM TROT RD<br>WAKE FOREST, NC 27587 | 08719 | 699.74 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 11/22/13<br>08/13/14 | DOCKET NUMBER: 14209 |
| 09-10138 | DAVID, DANIEL D.<br>2105 POSSUM TROT RD<br>WAKE FOREST, NC 27587 | 08720 | 2,703.75 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 11/22/13<br>08/13/14 | DOCKET NUMBER: 14209 |
| 09-10138 | DAVID, DANIEL D.<br>2105 POSSUM TROT RD<br>WAKE FOREST, NC 27587 | 08721 | 249.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 11/22/13<br>08/13/14 | DOCKET NUMBER: 14209 |
| 09-10138 | DAVIES, GORDON ALLAN<br>1039 CEDAR ROAD BLVD<br>OAKVILLE, ON L6J 2C2<br>CANADA | 06286 | 0.00 CLAIMED UNSECURED | 12/15/09 | CLAIMED CONT UNDET |
| 09-10138 | DAVIES, J.D.M<br>942 BEST CIRCLE<br>NEW MARKET, ON L3X 2K9<br>CANADA | 04744 | 93,199.08 SCHEDULED UNSECURED<br>93,199.08 CLAIMED UNSECURED | 09/29/09 | SCHEDULED UNLIQ |
| 09-10138 | DAVIES, J.D.M<br>942 BEST CIRCLE<br>NEW MARKET, ON L3X 2K9<br>CANADA | 04745 | 0.00 SCHEDULED UNSECURED<br>547,290.30 CLAIMED UNSECURED | 09/29/09 | SCHEDULED UNLIQ |
| 09-10138 | DAVILA, PRISCILLA C.<br>2302 TUCKER ROAD<br>HARLINGEN, TX 78552 | 07524 | 25,076.93 CLAIMED PRIORITY<br>13,595.98 ALLOWED ADMINISTRATIVE<br>3,557.09 ALLOWED PRIORITY<br>9,070.57 ALLOWED UNSECURED<br>26,223.64 TOTAL ALLOWED<br>**** ALLOWED **** | 12/20/10<br>04/17/13 | DOCKET NUMBER: 10157 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:    140

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

CASE FILE DATE: 01/14/09

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | DAVIS, ANDREA<br>7003 CHARDONAY CT<br>SMYRNA, TN 37167 | 07577 | 10,950.00 CLAIMED PRIORITY<br>5,455.05 CLAIMED UNSECURED<br>16,405.05 TOTAL CLAIMED<br>4,151.38 ALLOWED ADMINISTRATIVE<br>832.13 ALLOWED PRIORITY<br>9,500.09 ALLOWED UNSECURED<br>14,483.60 TOTAL ALLOWED<br>**** ALLOWED **** | 01/24/11<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | DAVIS, JOYCE G.<br>501 ORCHID LIGHTS CT<br>GRIFFIN, GA 30223-7264 | 00053 | 3,895.19 SCHEDULED PRIORITY<br>37,225.57 SCHEDULED UNSECURED<br>41,120.76 TOTAL SCHEDULED<br>10,950.00 CLAIMED PRIORITY<br>26,231.34 CLAIMED UNSECURED<br>37,181.34 TOTAL CLAIMED<br>3,895.19 ALLOWED PRIORITY<br>37,778.87 ALLOWED UNSECURED<br>41,674.06 TOTAL ALLOWED<br>**** ALLOWED **** | 01/26/09<br>03/04/14 | DOCKET NUMBER: 13091 |
| 09-10138 | DAVIS, MARK<br>4760 HAMPTONS DR<br>ALPHARETTA, GA 30004 | 05497 | 649.61 SCHEDULED UNSECURED<br>649.61 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/30/09<br>09/23/14 | DOCKET NUMBER: 14458 |
| 09-10138 | DAVIS, MARK<br>4760 HAMPTONS DR<br>ALPHARETTA, GA 30004 | 06720 | 10,950.00 CLAIMED PRIORITY<br>56,720.19 CLAIMED UNSECURED<br>67,670.19 TOTAL CLAIMED<br>564.00 ALLOWED ADMINISTRATIVE<br>2,722.04 ALLOWED PRIORITY<br>84,503.48 ALLOWED UNSECURED<br>87,789.52 TOTAL ALLOWED<br>**** ALLOWED **** | 01/15/10<br>09/23/14 | DOCKET NUMBER: 14458 |
| 09-10138 | DAVIS, PATRICK<br>348 HALSEY AVE<br>SAN JOSE, CA 95128-2120 | 03869 | 78,383.83 SCHEDULED UNSECURED<br>92,606.28 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/25/09<br>10/18/13 | DOCKET NUMBER: 11969 |
| 09-10138 | DAVIS, RAYMOND A.<br>15 SKYLARK COURT<br>NEW BRITAIN, CT 06053 | 01368 | 106,500.00 CLAIMED UNSECURED<br>1,273.61 ALLOWED ADMINISTRATIVE<br>1,649.28 ALLOWED PRIORITY<br>112,856.93 ALLOWED UNSECURED<br>115,779.82 TOTAL ALLOWED<br>**** ALLOWED **** | 06/15/09<br>09/23/14 | DOCKET NUMBER: 14458 |
| 09-10138 | DAVIS, ROBERT<br>1032 FEDERAL HOUSE AVE<br>WAKE FOREST, NC 24587 | 01700 | 82,024.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/14/09<br>03/03/10 | DOCKET NUMBER: 2626 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    141

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | DAVISON, PIERRE<br>5579 DORSET RD.<br>LYNDHURST, OH 44124 | 02040 | 2,772.23 SCHEDULED PRIORITY<br>7,239.60 SCHEDULED UNSECURED<br>10,011.83 TOTAL SCHEDULED<br>10,000.00 CLAIMED PRIORITY<br>2,772.23 ALLOWED PRIORITY<br>7,239.60 ALLOWED UNSECURED<br>10,011.83 TOTAL ALLOWED<br>**** ALLOWED **** | 08/24/09<br>03/22/12 | DOCKET NUMBER: 7432 |
| 09-10138 | DAVY, ERRINGTON<br>1501 NW 108 AVE APT 329<br>PLANTATION, FL 33322 | 04794 | 32,586.55 SCHEDULED UNSECURED<br>32,586.55 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/29/09<br>09/23/14 | DOCKET NUMBER: 14458 |
| 09-10138 | DAVY, ERRINGTON<br>1501 NW 108 AVE APT 329<br>PLANTATION, FL 33322 | 04795 | 192,545.43 SCHEDULED UNSECURED<br>195,866.90 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/29/09<br>09/23/14 | DOCKET NUMBER: 14458 |
| 09-10138 | DAVY, ERRINGTON<br>1501 NW 108 AVE APT 329<br>PLANTATION, FL 33322 | 07514 | 308,841.17 CLAIMED PRIORITY<br>351.30 ALLOWED PRIORITY<br>39,413.74 ALLOWED UNSECURED<br>39,765.04 TOTAL ALLOWED<br>**** ALLOWED **** | 12/16/10<br>09/23/14 | Amends claim 4795<br>DOCKET NUMBER: 14458 |
| 09-10138 | DAWBER, CHRISTOPHER<br>1 N BRENTWOOD BLVD STE 1500<br>SAINT LOUIS, MO 63105-3925 | 03536 | 10,950.00 CLAIMED PRIORITY<br>6,494.22 CLAIMED UNSECURED<br>17,444.22 TOTAL CLAIMED | 09/23/09 | amends claim 1370 |
| 09-10138 | DAWDA, KIRIT D<br>173 FAIRMEADOW WAY<br>MILPITAS, CA 95035 | 05048 | 12,165.08 CLAIMED UNSECURED<br>12,358.74 CLAIMED UNSECURED<br>**** ALLOWED **** | 09/30/09<br>03/04/14 | DOCKET NUMBER: 13091 |
| 09-10138 | DAY, BEVERLY S.<br>54 FLAT RIVER CHURCH RD.<br>ROXBORO, NC 27574 | 03115 | 32,690.75 SCHEDULED UNSECURED<br>7,553.80 CLAIMED PRIORITY<br>22,987.76 CLAIMED UNSECURED<br>30,541.56 TOTAL CLAIMED<br>32,690.75 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/17/09<br>03/20/12 | DOCKET NUMBER: 7408 |
| 09-10138 | DC TECHNOLOGY, INC.<br>PO BOX 240748<br>CHARLOTTE, NC 28224 | 00106 | 37,457.00 SCHEDULED UNSECURED<br>37,671.18 CLAIMED UNSECURED<br>37,457.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/30/09<br>03/09/11 | DOCKET NUMBER: 5089 |
| 09-10138 | DE ALMEIDA, HYACINTH G.<br>1428 WESTMONT DR<br>ALLEN, TX 75013 | 07703 | 10,950.00 CLAIMED PRIORITY<br>102,699.00 CLAIMED UNSECURED<br>113,649.00 TOTAL CLAIMED | 04/14/11 | ** LATE FILED ** |
| 09-10138 | DE ALMEIDA, HYACINTH G.<br>1428 WESTMONT DR<br>ALLEN, TX 75013 | 07704 | 300,000.00 CLAIMED UNSECURED | 04/14/11 | ** LATE FILED **CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    142

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|-------------------|------|---------|
| 09-10138 | DE LOS ANGELES<br>6183 MONTGOMERY PL<br>SAN JOSE, CA 95135-1428 | 03169 | 0.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/19/09<br>10/22/13 | DOCKET NUMBER: 11979 |
| 09-10138 | DEALMEIDA, HYACINTH<br>1428 WESTMONT DR<br>ALLEN, TX 75013 | 07663 | 10,950.00 CLAIMED PRIORITY<br>107,942.00 CLAIMED UNSECURED<br>118,892.00 TOTAL CLAIMED | 03/28/11 | Amends claim 7670<br><br>Amended By Claim Number 7670 |
| 09-10138 | DEALMEIDA, HYACINTH<br>1428 WESTMONT DR<br>ALLEN, TX 75013 | 07670 | 1,000,000.00 CLAIMED UNSECURED | 03/28/11 | ** LATE FILED **CLAIMED UNLIQ |
| 09-10138 | DEAN, BILL<br>9090 BARON WAY<br>SALINE, MI 48176 | 02608 | 0.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/04/09<br>03/03/10 | DOCKET NUMBER: 2626 |
| 09-10138 | DEAN, JACKIE S.<br>1510 NORTHSIDE ROAD<br>CREEDMOOR, NC 27522 | 07790 | 31,694.40 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/10/11<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | DEAN, JACKIE S.<br>1510 NORTHSIDE ROAD<br>CREEDMOOR, NC 27522 | 07879 | 35,779.45 CLAIMED PRIORITY<br>2,977.56 ALLOWED ADMINISTRATIVE<br>578.16 ALLOWED PRIORITY<br>33,064.75 ALLOWED UNSECURED<br>36,620.47 TOTAL ALLOWED<br>**** ALLOWED **** | 08/01/11<br>08/22/12 | Amends claim 7790<br>DOCKET NUMBER: 8285 |
| 09-10138 | DEAN, NAJAM U<br>6 AUGUSTA DR<br>MILLBURY, MA 01527 | 08533 | 44,739.64 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/17/13<br>09/10/13 | DOCKET NUMBER: 11571 |
| 09-10138 | DEAN, NAJAM U.<br>6 AUGUSTA DR<br>MILLBURY, MA 01527 | 07468 | 617,534.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/18/10<br>09/10/13 | Claim Partially Expunged per D.I. 9938<br>DOCKET NUMBER: 11571 |
| 09-10138 | DEAN, NAJAM U.<br>6 AUGUSTA DR<br>MILLBURY, MA 01527 | 07848 | 605,437.05 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/18/11<br>09/10/13 | Amends claim 7468<br>DOCKET NUMBER: 11571 |
| 09-10138 | DEAN, NAJAM U.<br>6 AUGUSTA DR<br>MILLBURY, MA 01527 | 08212 | 672,859.57 CLAIMED UNSECURED<br>**** EXPUNGED **** | 03/12/12<br>02/28/14 | Claim Partially Expunged per D.I. 9938 and 11571<br>DOCKET NUMBER: 13076<br>Amends claims #7848 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15                                                    PAGE:    143

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|--------------------------|---------|---------------------|------|---------|
| 09-10138 | DEAN, WILLIAM<br>6516 ELKHURST DRIVE<br>PLANO, TX 75023 | 03015 | 10,950.00 CLAIMED PRIORITY<br>16,859.92 CLAIMED UNSECURED<br>27,809.92 TOTAL CLAIMED<br>310.71 ALLOWED ADMINISTRATIVE<br>1,271.09 ALLOWED PRIORITY<br>28,253.34 ALLOWED UNSECURED<br>29,835.14 TOTAL ALLOWED<br>**** ALLOWED **** | 09/15/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | DEAR, ARTHUR<br>2007 VALLEYSTONE DR<br>CARY, NC 27519-8448 | 04285 | 2,248.81 SCHEDULED PRIORITY<br>51,971.52 SCHEDULED UNSECURED<br>54,220.33 TOTAL SCHEDULED<br>2,715.60 CLAIMED PRIORITY<br>50,325.81 CLAIMED UNSECURED<br>53,041.41 TOTAL CLAIMED<br>2,248.81 ALLOWED PRIORITY<br>51,971.52 ALLOWED UNSECURED<br>54,220.33 TOTAL ALLOWED<br>**** ALLOWED **** | 09/28/09<br>03/22/12 | DOCKET NUMBER: 7431 |
| 09-10138 | DEBOER, DONALD<br>1701 LANDON LN<br>MCKINNEY, TX 75071-7662 | 03113 | 45,889.16 CLAIMED UNSECURED | 09/17/09 | |
| 09-10138 | DEBORD, DENNIS<br>13000 BELLFORD CT<br>RALEIGH, NC 27614 | 02868 | 60,000.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/11/09<br>03/03/10 | DOCKET NUMBER: 2626 |
| 09-10138 | DEBOURG-BROWN, DEBORAH J.<br>2110 BUCK QUARTER FARM RD<br>HILLSBOROUGH, NC 27278 | 08016 | 32,602.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/04/11<br>04/17/13 | amends claim 7449<br>DOCKET NUMBER: 10157 |
| 09-10138 | DEBOURG-BROWN, DEBORAH J.<br>2110 BUCK QUARTER FARM RD<br>HILLSBOROUGH, NC 27278 | 08224 | 34,520.00 CLAIMED UNSECURED<br>8,772.15 ALLOWED ADMINISTRATIVE<br>1,347.26 ALLOWED PRIORITY<br>27,222.10 ALLOWED UNSECURED<br>37,341.51 TOTAL ALLOWED<br>**** ALLOWED **** | 03/20/12<br>04/17/13 | AMENDS CLAIM #7449<br>DOCKET NUMBER: 10157 |
| 09-10138 | DEBT ACQUISITION COMPANY OF AMERICA V<br>TRANSFEROR: CRITICAL POWER RESOURCE LLC<br>ATTN: ANDREW WHATNALL<br>1565 HOTEL CIRCLE SOUTH, SUITE 310<br>SAN DIEGO, CA 92108 | 03457 | 495.16 SCHEDULED UNSECURED<br>495.16 CLAIMED UNSECURED | 09/22/09 | |
| 09-10138 | DECKER, JAMES D III<br>2332 INVERNESS CIRCLE<br>JAMISON, PA 18929 | 00042 | 192,684.78 CLAIMED PRIORITY | 01/23/09 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15                                                          PAGE:    144

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | DECKER, STEVEN<br>6608 MISSION RIDGE<br>MCKINNEY, TX 75071 | 07196 | 57,427.97 CLAIMED UNSECURED<br>3,327.86 ALLOWED ADMINISTRATIVE<br>1,406.14 ALLOWED PRIORITY<br>58,596.91 ALLOWED UNSECURED<br>63,330.91 TOTAL ALLOWED<br>**** ALLOWED **** | 04/09/10<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | DEES COMMUNICATIONS CORPORATION<br>14221 SE 78TH WAY<br>RENTON, WA 98059-3242 | 00781 | 5,972.80 SCHEDULED UNSECURED<br>5,972.80 CLAIMED UNSECURED | 03/30/09 | |
| 09-10138 | DEFINA, PAUL<br>2314 BRASSTOWN LANE<br>APEX, NC 27502 | 01107 | 13,000.00 CLAIMED PRIORITY<br>648.92 ALLOWED ADMINISTRATIVE<br>2,383.78 ALLOWED PRIORITY<br>11,362.72 ALLOWED UNSECURED<br>14,395.42 TOTAL ALLOWED<br>**** ALLOWED **** | 05/04/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | DEL PRIORE, ROBERT P<br>10110 AVENT RIDGE DR.<br>COLLIERVILLE, TN 38017 | 03651 | 0.00 SCHEDULED UNSECURED<br>87,727.47 CLAIMED UNSECURED | 09/24/09 | SCHEDULED UNLIQ |
| 09-10138 | DELAURENTIS, LORRAINE<br>7317 ANGEL FIRE DRIVE<br>PLANO, TX 75025 | 00711 | 31,194.31 CLAIMED UNSECURED<br>648.19 ALLOWED ADMINISTRATIVE<br>2,287.76 ALLOWED PRIORITY<br>28,393.59 ALLOWED UNSECURED<br>31,329.54 TOTAL ALLOWED<br>**** ALLOWED **** | 03/25/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | DELISSIO, ANTHONY<br>15 GRACE DRIVE<br>OLD BRIDGE, NJ 08857 | 04023 | 28,807.12 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/28/09<br>03/03/10 | DOCKET NUMBER: 2626 |
| 09-10138 | DELL MARKETING, L.P.<br>811 BARTON SPRINGS RD STE 811<br>AUSTIN, TX 78704-1166 | 00834 | 32,343.17 CLAIMED ADMINISTRATIVE<br>89,950.53 CLAIMED UNSECURED<br>122,293.70 TOTAL CLAIMED<br>**** EXPUNGED **** | 04/06/09<br>03/08/12 | DOCKET NUMBER: 7354 |
| 09-10138 | DELL MARKETING, L.P.<br>811 BARTON SPRINGS RD STE 811<br>AUSTIN, TX 78704-1166 | 00899 | 32,343.17 CLAIMED PRIORITY<br>89,950.53 CLAIMED UNSECURED<br>122,293.70 TOTAL CLAIMED<br>**** EXPUNGED **** | 04/03/09<br>02/26/10 | DOCKET NUMBER: 2563 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    145

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                        CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | DELL MARKETING, L.P.<br>811 BARTON SPRINGS RD STE 811<br>AUSTIN, TX 78704-1166 | 01583 | 69,042.69 SCHEDULED UNSECURED<br>11,684.54 CLAIMED ADMINISTRATIVE<br>86,874.35 CLAIMED UNSECURED<br>98,558.89 TOTAL CLAIMED<br>11,684.54 ALLOWED ADMINISTRATIVE<br>64,332.20 ALLOWED UNSECURED<br>76,016.74 TOTAL ALLOWED<br>**** ALLOWED **** | 07/22/09<br>03/08/12 | Amends claim 899.<br>DOCKET NUMBER: 7354 |
| 09-10138 | DELLER, JILL J.<br>2303 LAKESIDE DRIVE<br>ARLINGTON, TX 76013 | 00260 | 7,072.27 SCHEDULED PRIORITY<br>55,948.18 SCHEDULED UNSECURED<br>63,020.45 TOTAL SCHEDULED<br>2,674.00 CLAIMED PRIORITY<br>44,594.00 CLAIMED SECURED<br>7,072.27 ALLOWED PRIORITY<br>55,948.18 ALLOWED UNSECURED<br>44,594.00 TOTAL CLAIMED<br>63,020.45 TOTAL ALLOWED<br>**** ALLOWED **** | 02/11/09<br>03/20/12 | Claim out of balance<br>DOCKET NUMBER: 7408 |
| 09-10138 | DELOITTE & TOUCHE LLP<br>2200 ROSS AVE., SUITE 1600<br>DALLAS, TX 75201 | 00975 | 10,478.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 04/20/09<br>10/30/09 | DOCKET NUMBER: 1793 |
| 09-10138 | DELORENZI, ALBERT<br>31 VANSICKLE ROAD<br>ST. CATHARINES, ON L2S 4C2<br>CANADA | 05913 | 0.00 SCHEDULED UNSECURED<br>614,141.68 CLAIMED UNSECURED | 10/02/09 | ** LATE FILED **SCHEDULED UNLIQ |
| 09-10138 | DELTA ENERGY SYSTEMS (SWEDEN) AB<br>BOX 3096<br>VAXJO  SE-350 33<br>SWEDEN | 01434 | 6,136.00 CLAIMED UNSECURED<br>6,136.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 06/29/09<br>06/07/11 | DOCKET NUMBER: 5623 |
| 09-10138 | DELTA NETWORKS INC.<br>DELTA PRODUCTS CORP. FREMONT OFFICE<br>YAO CHOU/SENIOR VICE PRESIDENT<br>4405 CUSHING PARKWAY<br>FREMONT, CA 94538 | 01035 | 5,227.28 CLAIMED ADMINISTRATIVE | 04/27/09 | |
| 09-10138 | DELTA NETWORKS INC.<br>DELTA PRODUCTS CORP. FREMONT OFFICE<br>YAO CHOU/SENIOR VICE PRESIDENT<br>4405 CUSHING PARKWAY<br>FREMONT, CA 94538 | 01065 | 5,227.28 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 04/27/09<br>06/24/10 | DOCKET NUMBER: 3218 |

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                        CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|-------------------|------|---------|
| 09-10138 | DELTA NETWORKS INTERNATIONAL LTD-MACAO<br>COMMERCIAL OFFSHORE - VICTOR CHENG/PRES.<br>FLAT Q, 17/F., EDIFICIO CENTRO COM.<br>CHENG FENG, 336-342 ALAMEDA DR.<br>CARLOS D'ASSUMPCAO<br>MACAO | 00269 | 28,512.40 CLAIMED UNSECURED | 02/13/09 | |
| 09-10138 | DELTA NETWORKS, INC.<br>VICTOR CHENG / PRESIDENT<br>186 RUEY KUANG ROAD<br>NEIHU<br>TAIPEI  11491<br>TAIWAN, R.O.C. | 00270 | 52,993.76 CLAIMED UNSECURED | 02/13/09 | |
| 09-10138 | DELTA PRODUCTS CORP<br>4405 CUSHING PARKWAY<br>FREMONT, CA 94538-6475 | 05457 | 21,680.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>03/08/12 | DOCKET NUMBER: 7354 |
| 09-10138 | DELTA PRODUCTS CORP<br>ATTN: CHARLENE TING<br>4405 CUSHING PARKWAY<br>FREMONT, CA 94538 | 05458 | 21,680.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/30/09<br>03/09/11 | DOCKET NUMBER: 5089 |
| 09-10138 | DELTRAP, CHRISTINE<br>3274 W SHADOWLAWN AVE NE<br>ATLANTA, GA 30305 | 07905 | 48,234.86 SCHEDULED UNSECURED<br>135,652.41 CLAIMED PRIORITY<br>48,234.86 ALLOWED UNSECURED<br>**** ALLOWED **** | 08/11/11<br>10/03/12 | Amends claim 851<br>DOCKET NUMBER: 8634 |
| 09-10138 | DELUCCA, JAMES<br>7700 SWEETGATE LN<br>DENTON, TX 76208-7631 | 04037 | 26,289.31 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/28/09<br>03/03/10 | DOCKET NUMBER: 2626 |
| 09-10138 | DELZER, MARCI<br>5016 VILLAGE LAWN DR<br>RALEIGH, NC 27613 | 07470 | 0.00 SCHEDULED<br>10,950.00 CLAIMED PRIORITY<br>26,550.00 CLAIMED UNSECURED<br>37,500.00 TOTAL CLAIMED<br>7,010.81 ALLOWED ADMINISTRATIVE<br>1,453.85 ALLOWED PRIORITY<br>30,789.42 ALLOWED UNSECURED<br>39,254.08 TOTAL ALLOWED<br>**** ALLOWED **** | 10/19/10<br>04/17/13 | DOCKET NUMBER: 10157 |
| 09-10138 | DEMANTY, JOY<br>428 AVENIDA ABETOS<br>SAN JOSE, CA 95123 | 01712 | 46,689.32 CLAIMED PRIORITY | 08/17/09 | |
| 09-10138 | DEMANTY, JOY<br>428 AVENIDA ABETOS<br>SAN JOSE, CA 95123 | 01713 | 46,689.32 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/17/09<br>03/03/10 | DOCKET NUMBER: 2626 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:    147

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

CASE FILE DATE: 01/14/09

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | DEMEL, ERNEST<br>RCS BOX 426<br>NEW YORK, NY 10101 | 04643 | 1,924,557.70 CLAIMED UNSECURED<br>125,000.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/29/09<br>10/14/10 | DOCKET NUMBER: 4160 |
| 09-10138 | DEMOTSES, KAREN<br>95 SUMMER STREET<br>NORTH ANDOVER, MA 01845 | 07920 | 67,447.90 CLAIMED UNSECURED<br>12,647.72 ALLOWED ADMINISTRATIVE<br>1,942.48 ALLOWED PRIORITY<br>51,141.26 ALLOWED UNSECURED<br>65,731.46 TOTAL ALLOWED<br>**** ALLOWED **** | 08/26/11<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | DEMPSEY, TIMOTHY F.<br>135 BRADY STREET<br>CHARLESTON, SC 29492 | 03521 | 0.00 SCHEDULED UNSECURED<br>153,599.59 CLAIMED UNSECURED | 09/23/09 | SCHEDULED UNLIQ |
| 09-10138 | DENEEN, JEFFREY<br>7514 KINGS MOUNTAIN RD<br>VESTAVIA HLS, AL 35242-2593 | 00361 | 117,879.12 CLAIMED UNSECURED<br>**** EXPUNGED **** | 02/20/09<br>10/18/13 | DOCKET NUMBER: 11969 |
| 09-10138 | DENEEN, JEFFREY<br>7514 KINGS MOUNTAIN RD<br>VESTAVIA HLS, AL 35242-2593 | 01961 | 101,041.28 SCHEDULED UNSECURED<br>101,041.28 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/21/09<br>10/18/13 | DOCKET NUMBER: 11969 |
| 09-10138 | DENEEN, JEFFREY<br>7514 KINGS MOUNTAIN RD<br>VESTAVIA HLS, AL 35242-2593 | 01962 | 18,114.86 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED<br>4,612.10 ALLOWED PRIORITY<br>104,045.99 ALLOWED UNSECURED<br>108,658.09 TOTAL ALLOWED<br>**** ALLOWED **** | 08/21/09<br>10/18/13 | DOCKET NUMBER: 11969 |
| 09-10138 | DENEEN, JEFFREY<br>7514 KINGS MOUNTAIN RD<br>VESTAVIA HLS, AL 35242-2593 | 01963 | 101,041.28 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/21/09<br>03/03/10 | DOCKET NUMBER: 2626 |
| 09-10138 | DENEEN, JEFFREY<br>7514 KINGS MOUNTAIN RD<br>VESTAVIA HLS, AL 35242-2593 | 01964 | 18,114.86 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/21/09<br>10/18/13 | DOCKET NUMBER: 11969 |
| 09-10138 | DENG, HUI<br>1820 RICE CT.<br>ALLEN, TX 75013 | 00351 | 11,021.89 CLAIMED PRIORITY<br>**** EXPUNGED **** | 02/20/09<br>03/22/12 | DOCKET NUMBER: 7431 |
| 09-10138 | DENG, HUI<br>1820 RICE CT.<br>ALLEN, TX 75013 | 08168 | 11,021.89 SCHEDULED UNSECURED<br>11,021.89 CLAIMED PRIORITY<br>11,021.89 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/17/12<br>03/22/12 | DOCKET NUMBER: 7431 |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228          CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|----|---------|
| 09-10138 | DENNING, GRADY WAYNE<br>6 CROSSWINDS ESTATES DRIVE<br>PITTSBORO, NC 27312 | 02437 | 59,091.27 SCHEDULED UNSECURED<br>58,750.72 CLAIMED UNSECURED<br>59,091.27 ALLOWED UNSECURED<br>**** ALLOWED **** | 08/31/09<br>03/20/12 | DOCKET NUMBER: 7408 |
| 09-10138 | DENNING, LINDA<br>6 CROSSWINDS EST DR<br>PITTSBORO, NC 27312 | 04647 | 0.00 SCHEDULED<br>74,034.84 CLAIMED UNSECURED<br>1,865.86 ALLOWED ADMINISTRATIVE<br>1,359.74 ALLOWED PRIORITY<br>77,920.31 ALLOWED UNSECURED<br>81,145.91 TOTAL ALLOWED<br>**** ALLOWED **** | 09/29/09<br>09/23/14 | DOCKET NUMBER: 14458 |
| 09-10138 | DENNIS, GREGORY<br>141-05 PERSHING CRESCENT<br>APT 218<br>BRIARWOOD, NY 11435 | 03583 | 10,615.38 CLAIMED PRIORITY<br>1,980.99 ALLOWED ADMINISTRATIVE<br>1,455.42 ALLOWED PRIORITY<br>7,794.59 ALLOWED UNSECURED<br>11,231.00 TOTAL ALLOWED<br>**** ALLOWED **** | 09/24/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | DENNIS, LOUISE<br>13927 E QUAIL TRACK RD<br>SCOTTSDALE, AZ 85262 | 06693 | 10,950.00 CLAIMED PRIORITY<br>38,150.78 CLAIMED UNSECURED<br>49,100.78 TOTAL CLAIMED<br>**** EXPUNGED **** | 01/12/10<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | DENT, ANDREW<br>5033 NW 121 DR<br>CORAL SPRINGS, FL 33076 | 07355 | 0.00 SCHEDULED<br>85,334.51 CLAIMED UNSECURED<br>3,942.83 ALLOWED ADMINISTRATIVE<br>1,605.67 ALLOWED PRIORITY<br>56,528.79 ALLOWED UNSECURED<br>62,077.29 TOTAL ALLOWED<br>**** ALLOWED **** | 07/26/10<br>12/09/13 | DOCKET NUMBER: 12603 |
| 09-10138 | DEPARTMENT OF REVENUE<br>STATE OF MISSOURI<br>BOX 475<br>JEFFERSON CITY, MO 65105 | 00751 | 1,386.96 CLAIMED PRIORITY<br>22,788.67 CLAIMED UNSECURED<br>24,175.63 TOTAL CLAIMED | 03/30/09 | |
| 09-10138 | DEPARTMENT OF THE TREASURY - IRS<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | 00250 | 15,032,552.67 CLAIMED PRIORITY<br>10,000.00 CLAIMED UNSECURED<br>15,042,552.67 TOTAL CLAIMED<br>**** EXPUNGED **** | 02/13/09<br>01/21/10 | DOCKET NUMBER: 2322 |
| 09-10138 | DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>P.O. BOX 7346<br>PHILADELPHIA, PA 19101-7346 | 01226 | 35,000.00 CLAIMED PRIORITY<br>136,918.00 CLAIMED UNSECURED<br>171,918.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 05/22/09<br>01/21/10 | DOCKET NUMBER: 2322 |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228          CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | 01935 | 2,967,386,218.82 CLAIMED PRIORITY<br>49,264,612.00 CLAIMED UNSECURED<br>3,016,650,830.82 TOTAL CLAIMED<br>**** EXPUNGED **** | 08/20/09<br>01/21/10 | DOCKET NUMBER: 2322 |
| 09-10138 | DEPEW, BRUCE<br>516 NANTAHALA DR<br>DURHAM, NC 27713 | 02633 | 7,051.10 CLAIMED PRIORITY<br>20,591.95 CLAIMED UNSECURED<br>27,643.05 TOTAL CLAIMED<br>**** EXPUNGED **** | 09/04/09<br>03/20/12 | DOCKET NUMBER: 7408 |
| 09-10138 | DEPEW, BRUCE<br>516 NANTAHALA DR<br>DURHAM, NC 27713 | 08146 | 28,502.79 SCHEDULED UNSECURED<br>10,950.00 CLAIMED PRIORITY<br>16,693.05 CLAIMED UNSECURED<br>27,643.05 TOTAL CLAIMED<br>28,502.79 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/09/12<br>03/20/12 | DOCKET NUMBER: 7408 |
| 09-10138 | DEPRIEST, PATRICIA<br>5210 ECHO RIDGE RD.<br>RALEIGH, NC 27612 | 06657 | 22,960.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/11/10<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | DEPRIEST, PATRICIA G<br>5210 ECHO RIDGE RD<br>RALEIGH, NC 27612 | 05991 | 19,272.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 10/16/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | DEPRIEST, PATRICIA G<br>5210 ECHO RIDGE RD.<br>RALEIGH, NC 27612 | 06658 | 22,960.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/11/10<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | DERRY, LEE<br>1144 GILBERT<br>DOWNERS GROVE, IL 60515 | 03904 | 10,779.85 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/25/09<br>03/03/10 | DOCKET NUMBER: 2626 |
| 09-10138 | DERRY, LEE<br>1144 GILBERT<br>DOWNERS GROVE, IL 60515 | 03905 | 0.00 SCHEDULED UNSECURED<br>10,779.85 CLAIMED UNSECURED | 09/25/09 | SCHEDULED UNLIQ |
| 09-10138 | DESOUSA, SALLY<br>5517 NETHERBY CT.<br>RALEIGH, NC 27613 | 07367 | 81,468.58 CLAIMED PRIORITY<br>4,391.62 ALLOWED ADMINISTRATIVE<br>1,477.55 ALLOWED PRIORITY<br>55,137.41 ALLOWED UNSECURED<br>61,006.58 TOTAL ALLOWED<br>**** ALLOWED **** | 07/30/10<br>12/12/12 | DOCKET NUMBER: 9098 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15                                              PAGE:     150

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                        CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | DEUTSCHE BANK SECURITIES INC.<br>TRANSFEROR: INTL BUSINESS MACHINES CORP<br>ATTN: JEFFREY OLINSKY<br>60 WALL STREET, 3RD FLOOR<br>NEW YORK, NY 10005 | 07897 | 0.00 CLAIMED SECURED<br>15,049,067.67 CLAIMED UNSECURED<br>15,049,067.67 TOTAL CLAIMED<br>8,049,760.74 ALLOWED UNSECURED<br>**** ALLOWED **** | 08/08/11<br>12/14/11 | Amends claim 5420<br>DOCKET NUMBER: 6977 |
| 09-10138 | DEUTSCHE BANK SECURITIES, INC.<br>TRANSFEROR: WIPRO LIMITED<br>ATTN: MATT WEINSTEIN<br>60 WALL STREET, 3RD FLOOR<br>NEW YORK, NY 10005 | 05333 | 3,089,788.00 CLAIMED UNSECURED<br>3,073,735.58 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/28/09<br>03/08/12 | DOCKET NUMBER: 7354 |
| 09-10138 | DEVINCENTIS, CARL<br>53 CINDY LANE<br>ROWLEY, MA 01969 | 02509 | 58,080.44 CLAIMED PRIORITY<br>2,367.60 ALLOWED ADMINISTRATIVE<br>1,885.70 ALLOWED PRIORITY<br>54,601.57 ALLOWED UNSECURED<br>58,854.87 TOTAL ALLOWED<br>**** ALLOWED **** | 09/02/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | DEVLIN, TERENCE<br>790 REGISTRY LANE<br>ATLANTA, GA 30342 | 03429 | 5,573.95 CLAIMED UNSECURED | 09/22/09 | |
| 09-10138 | DEWART, JOHN<br>17 BYRSONIMA CT<br>SOUTH<br>HOMOSASSA, FL 34446 | 03210 | 0.00 CLAIMED PRIORITY<br>507,285.00 CLAIMED UNSECURED<br>507,285.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 09/18/09<br>02/28/14 | Claim Partially Expunged per D.I. 9938<br>DOCKET NUMBER: 13076 |
| 09-10138 | DHOKIA, ANILA<br>10613 RIVER FOREST DRIVE<br>RALEIGH, NC 27614 | 04607 | 56,748.42 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/29/09<br>04/17/13 | DOCKET NUMBER: 10157 |
| 09-10138 | DHOKIA, ANILA<br>24054 NE 100TH STREET<br>REDMOND, WA 98053 | 08043 | 10,950.00 CLAIMED PRIORITY<br>69,675.00 CLAIMED UNSECURED<br>80,625.00 TOTAL CLAIMED<br>16,730.37 ALLOWED ADMINISTRATIVE<br>2,384.37 ALLOWED PRIORITY<br>65,504.12 ALLOWED UNSECURED<br>84,618.86 TOTAL ALLOWED<br>**** ALLOWED **** | 11/10/11<br>04/17/13 | DOCKET NUMBER: 10157 |
| 09-10138 | DHONDT, LUC<br>GROENSTRAAT 11<br>9820 MERELBEKE<br>BELGIUM | 01331 | 120,858.71 CLAIMED PRIORITY<br>**** EXPUNGED **** | 06/11/09<br>12/09/13 | DOCKET NUMBER: 12603 |
| 09-10138 | DIAMOND, JEFF<br>6517 25TH AVE NE, UNIT #D<br>SEATTLE, WA 98115 | 05424 | 2,910.35 CLAIMED PRIORITY | 09/30/09 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE: 151

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | DIASHYN, PETER<br>3167 DALLAS CT<br>SANTA CLARA, CA 95051 | 06087 | 25,128.00 CLAIMED UNSECURED<br>5,893.44 ALLOWED ADMINISTRATIVE<br>4,176.46 ALLOWED PRIORITY<br>11,137.22 ALLOWED UNSECURED<br>21,207.12 TOTAL ALLOWED<br>**** ALLOWED **** | 11/02/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | DIBURRO, LAWRENCE<br>9 GLENWOOD CIRCLE<br>HAVERHILL, MA 01830 | 03185 | 80,632.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/18/09<br>03/03/10 | DOCKET NUMBER: 2626 |
| 09-10138 | DIBURRO, LAWRENCE<br>9 GLENWOOD CIRCLE<br>HAVERHILL, MA 01830 | 03186 | 61,509.18 SCHEDULED UNSECURED<br>80,632.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/18/09<br>10/18/13 | DOCKET NUMBER: 11969 |
| 09-10138 | DICAPRIO, ANGELA<br>1305 TRELLIS PLACE<br>ALPHARETTA, GA 30004 | 03881 | 0.00 SCHEDULED<br>11,484.82 CLAIMED UNSECURED<br>2,770.01 ALLOWED ADMINISTRATIVE<br>2,266.37 ALLOWED PRIORITY<br>6,308.07 ALLOWED UNSECURED<br>11,344.45 TOTAL ALLOWED<br>**** ALLOWED **** | 09/25/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | DIETZ, JEFFREY  B.<br>10 ORCHARD PARK DRIVE<br>READING, MA 01867 | 01541 | 24,653.50 CLAIMED UNSECURED<br>991.96 ALLOWED ADMINISTRATIVE<br>2,289.13 ALLOWED PRIORITY<br>23,527.20 ALLOWED UNSECURED<br>26,808.29 TOTAL ALLOWED<br>**** ALLOWED **** | 07/15/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | DIGI KEY CORP<br>701 BROOKS AVENUE SOUTH<br>THIEF RIVER FALLS, MN 56701-0677 | 02376 | 4,011.09 SCHEDULED UNSECURED<br>580.72 CLAIMED UNSECURED | 08/31/09 | |
| 09-10138 | DIGI-KEY CORPORATION<br>PO BOX 677<br>THIEF RIVER FALLS, MN 56701 | 02377 | 703.52 CLAIMED UNSECURED | 08/31/09 | |
| 09-10138 | DIGICOM, INC<br>829 TOWLSTON RD<br>MC LEAN, VA 22102 | 00261 | 8,703.98 CLAIMED UNSECURED<br>**** EXPUNGED **** | 02/11/09<br>09/30/10 | DOCKET NUMBER: 4053 |
| 09-10138 | DIGIKEY<br>DIGI KEY CORP<br>PO BOX 250<br>THIEF RIVER FALLS, MN 56701-0250 | 02378 | 5,201.44 CLAIMED UNSECURED<br>1,816.43 ALLOWED UNSECURED<br>**** ALLOWED **** | 08/31/09<br>11/08/10 | DOCKET NUMBER: 4256 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    152

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | DIKENS, THOMAS<br>2612 BENGAL LN<br>PLANO, TX 75023 | 04210 | 0.00 SCHEDULED<br>200,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/28/09<br>09/10/13 | DOCKET NUMBER: 11571 |
| 09-10138 | DILL, WERNER A.<br>166 CLAREMONT ST<br>DEER PARK, NY 11729-1305 | 05471 | 36,128.04 CLAIMED PRIORITY<br>2,002.72 ALLOWED ADMINISTRATIVE<br>1,419.25 ALLOWED PRIORITY<br>32,705.94 ALLOWED UNSECURED<br>36,127.91 TOTAL ALLOWED<br>**** ALLOWED **** | 09/30/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | DIMILLO, STEVEN<br>7765 SILVER CREEK RD.<br>DAWSONVILLE, GA 30534 | 00872 | 60,456.75 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/06/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | DINH, VIET<br>308 RUNNING BEAR CT<br>EULESS, TX 76039 | 06967 | 18,028.20 SCHEDULED UNSECURED<br>10,950.00 CLAIMED PRIORITY<br>8,203.00 CLAIMED UNSECURED<br>19,153.00 TOTAL CLAIMED<br>18,028.20 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/25/10<br>03/22/12 | DOCKET NUMBER: 7431 |
| 09-10138 | DISANTO, DONALD A.<br>3017 REEVES RD<br>WILLOUGHBY, OH 44094 | 07063 | 0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 02/01/10<br>03/04/14 | amends claim 5846. Claim is for 10,304.40 per year<br>DOCKET NUMBER: 13091 |
| 09-10138 | DISE, ROGER<br>6909 WEDGESTONE DR.<br>PLANO, TX 75023 | 07950 | 39,458.00 CLAIMED UNSECURED<br>9,718.95 ALLOWED ADMINISTRATIVE<br>1,492.67 ALLOWED PRIORITY<br>28,302.68 ALLOWED UNSECURED<br>39,514.30 TOTAL ALLOWED<br>**** ALLOWED **** | 09/12/11<br>04/17/13 | DOCKET NUMBER: 10157 |
| 09-10138 | DISNEY, JESSICA<br>1032 SOUZA DRIVE<br>EL DORADO HILLS, CA 95762 | 02235 | 0.00 CLAIMED ADMINISTRATIVE | 08/27/09 | CLAIMED UNDET |
| 09-10138 | DLA PIPER LLP (US)<br>C/O RICHARD M KREMEN<br>THE MARBURY BUILDING<br>6225 SMITH AVENUE<br>BALTIMORE, MD 21209-3600 | 03468 | 14,463.14 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/22/09<br>06/11/13 | DOCKET NUMBER: 10804 |
| 09-10138 | DLA PIPER LLP (US)<br>C/O RICHARD M KREMEN<br>THE MARBURY BUILDING<br>6225 SMITH AVENUE<br>BALTIMORE, MD 21209-3600 | 08504 | 14,463.14 CLAIMED UNSECURED<br>14,463.14 ALLOWED UNSECURED<br>**** ALLOWED **** | 06/05/13 | Amends Claim # 3468.  Allowed as Filed. |

CLAIMS REGISTER AS OF 02/19/15                                                    PAGE:    153

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:   NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | DO, IVY<br>3808 FALL WHEAT DR.<br>PLANO, TX 75075 | 06635 | 17,335.50 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 01/08/10<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | DO, IVY<br>3808 FALL WHEAT DR.<br>PLANO, TX 75075 | 06636 | 17,335.50 CLAIMED PRIORITY<br>1,287.94 ALLOWED ADMINISTRATIVE<br>919.96 ALLOWED PRIORITY<br>16,937.49 ALLOWED UNSECURED<br>19,145.39 TOTAL ALLOWED<br>**** ALLOWED **** | 01/08/10<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | DOAN, THUY<br>10709 SPYGLASS HILL<br>ROWLETT, TX 75089 | 06069 | 45,073.49 CLAIMED PRIORITY<br>45,073.49 CLAIMED UNSECURED<br>45,073.49 TOTAL CLAIMED | 10/29/09 | ** LATE FILED **<br>Claim out of balance |
| 09-10138 | DOBYNS, NORMAN<br>PO BOX 47<br>WEEMS, VA 22576 | 02457 | 85,269.00 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED | 08/31/09 | SCHEDULED UNLIQ<br>CLAIMED UNDET<br>Claim Partially Expunged per D.I. 9938 |
| 09-10138 | DOBYNS, NORMAN L.<br>PO BOX 47<br>WEEMS, VA 22576 | 00823 | 0.00 CLAIMED UNSECURED | 04/03/09 | CLAIMED UNDET<br>Claim Partially Expunged per D.I. 9938 |
| 09-10138 | DOBYNS, NORMAN L.<br>PO BOX 47<br>WEEMS, VA 22576 | 02458 | 0.00 CLAIMED UNSECURED | 08/31/09 | CLAIMED UNDET |
| 09-10138 | DOBYNS, NORMAN L.<br>PO BOX 47<br>WEEMS, VA 22576 | 02459 | 85,269.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/31/09<br>04/02/13 | DOCKET NUMBER: 9938 |
| 09-10138 | DOBYNS, NORMAN L.<br>PO BOX 47<br>WEEMS, VA 22576 | 02460 | 85,269.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/31/09<br>04/02/13 | DOCKET NUMBER: 9938 |
| 09-10138 | DOCULINK INTERNATIONAL INC<br>120 HERZBERG ROAD<br>OTTAWA, ON K2K-3B7<br>CANADA | 04650 | 402,504.25 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 09/29/09<br>06/02/11 | DOCKET NUMBER: 5565 |
| 09-10138 | DOCULINK INTERNATIONAL INC.<br>120 HERZBERG RD<br>OTTAWA, ON K2K 3B7<br>CANADA | 04518 | 21,885.57 CLAIMED ADMINISTRATIVE<br>**** WITHDRAWN **** | 09/29/09<br>06/02/11 | DOCKET NUMBER: 5565 |
| 09-10138 | DOCULINK INTERNATIONAL INC.<br>120 HERZBERG RD<br>OTTAWA, ON K2K 3B7<br>CANADA | 04784 | 17,215.21 CLAIMED UNSECURED | 09/29/09 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:    154

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

CASE FILE DATE: 01/14/09

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | DOCULINK INTERNATIONAL INC.<br>120 HERZBERG RD<br>OTTAWA, ON K2K 3B7<br>CANADA | 04785 | 7,299.29 CLAIMED UNSECURED | 09/29/09 | |
| 09-10138 | DOCULINK INTERNATIONAL INC.<br>120 HERZBERG RD<br>OTTAWA, ON K2K 3B7<br>CANADA | 04786 | 7,291.79 CLAIMED ADMINISTRATIVE<br>**** WITHDRAWN **** | 09/29/09<br>06/02/11 | DOCKET NUMBER: 5565 |
| 09-10138 | DOCULINK INTERNATIONAL INC.<br>120 HERZBERG RD<br>OTTAWA, ON K2K 3B7<br>CANADA | 04787 | 3,644.87 CLAIMED ADMINISTRATIVE<br>**** WITHDRAWN **** | 09/29/09<br>06/02/11 | DOCKET NUMBER: 5565 |
| 09-10138 | DODD, ANNA<br>1310 CORELAND DR. APT 219<br>MADISON, TN 37115 | 06162 | 35,000.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 11/30/09<br>04/02/13 | DOCKET NUMBER: 9938 |
| 09-10138 | DODD, RANDY<br>111 FAIRWAY DRIVE<br>WHITEFISH, MT 59937 | 00003 | 375,120.39 CLAIMED PRIORITY | 01/20/09 | |
| 09-10138 | DODD, RANDY<br>111 FAIRWAY DRIVE<br>WHITEFISH, MT 59937 | 08233 | 369,930.23 CLAIMED PRIORITY | 04/05/12 | |
| 09-10138 | DODD, RANDY<br>111 FAIRWAY DRIVE<br>WHITEFISH, MT 59937 | 08237 | 17,935.45 CLAIMED PRIORITY | 04/05/12 | |
| 09-10138 | DOERK, MICHAEL<br>15922 WINDY MEADOW DR<br>DALLAS, TX 75248 | 02763 | 5,940.51 SCHEDULED PRIORITY<br>48,253.66 SCHEDULED UNSECURED<br>54,194.17 TOTAL SCHEDULED<br>10,950.00 CLAIMED PRIORITY<br>50,008.88 CLAIMED UNSECURED<br>50,008.88 TOTAL CLAIMED<br>5,940.51 ALLOWED PRIORITY<br>48,253.66 ALLOWED UNSECURED<br>54,194.17 TOTAL ALLOWED<br>**** ALLOWED **** | 09/08/09<br>03/22/12 | Claim out of balance<br>DOCKET NUMBER: 7431 |
| 09-10138 | DOHNER, ROY F<br>33711 BRIGANTINE DR<br>MONARCH BEACH, CA 92629 | 03424 | 0.00 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED | 09/22/09 | SCHEDULED UNLIQ<br>CLAIMED UNDET |
| 09-10138 | DOHNER, ROY F<br>33711 BRIGANTINE DR<br>DANA POINT, CA 92629 | 03426 | 181,904.93 CLAIMED ADMINISTRATIVE | 09/22/09 | |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    155

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228          CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | DOLGOV, DIMITRI<br>26 REGENCY DRIVE<br>POUGHKEPSIE, NY 12603 | 05598 | 54,126.78 CLAIMED UNSECURED<br>429.39 ALLOWED ADMINISTRATIVE<br>1,577.36 ALLOWED PRIORITY<br>56,863.79 ALLOWED UNSECURED<br>58,870.54 TOTAL ALLOWED<br>**** ALLOWED **** | 09/30/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | DONATO, RICHARD<br>308 ROSE PETAL RUN<br>WAKE FOREST, NC 27587 | 07813 | 121,225.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/05/11<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | DONDERO, A. MICHAEL<br>213 WASHINGTON ST.<br>LEOMINSTER, MA 01453 | 01339 | 25,439.71 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | DONNELLY, DANIEL<br>675 WOOD VALLEY TRACE<br>ROSWELL, GA 30076 | 03397 | 1,544.08 CLAIMED PRIORITY | 09/21/09 | |
| 09-10138 | DONNELLY, DORIS<br>1001 SUTERLAND RD<br>CARY, NC 27511 | 06629 | 100,363.90 CLAIMED UNSECURED<br>2,582.89 ALLOWED ADMINISTRATIVE<br>1,332.15 ALLOWED PRIORITY<br>75,769.56 ALLOWED UNSECURED<br>79,684.60 TOTAL ALLOWED<br>**** ALLOWED **** | 01/08/10<br>12/09/13 | DOCKET NUMBER: 12603 |
| 09-10138 | DONOGHUE, ADRIAN<br>119 MOSSGROVE TRAIL<br>WILLOWDALE, ON M2L 2W4<br>CANADA | 02968 | 0.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/14/09<br>03/03/10 | DOCKET NUMBER: 2619 |
| 09-10138 | DONOGHUE, ADRIAN<br>119 MOSSGROVE TRAIL<br>WILLOWDALE, ON M2L2W4<br>CANADA | 02970 | 0.00 SCHEDULED UNSECURED<br>111,637.89 CLAIMED UNSECURED | 09/14/09 | SCHEDULED UNLIQ |
| 09-10138 | DONOGHUE, ADRIAN<br>119 MOSSGROVE TRAIL<br>WILLOWDALE, ON M2L 2W4<br>CANADA | 02971 | 0.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/14/09<br>03/03/10 | DOCKET NUMBER: 2619 |
| 09-10138 | DOOLEY, KEVIN<br>6 LINDEN ST.<br>CHELMSFORD, MA 01824 | 03141 | 34,708.08 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/17/09<br>08/22/12 | DOCKET NUMBER: 8285 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:     156

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

CASE FILE DATE: 01/14/09

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|-------------------|------|---------|
| 09-10138 | DOOLEY, KEVIN<br>6 LINDEN ST<br>CHELMSFORD, MA 01824 | 07136 | 34,708.08 CLAIMED UNSECURED<br>1,590.95 ALLOWED ADMINISTRATIVE<br>1,835.72 ALLOWED PRIORITY<br>32,165.86 ALLOWED UNSECURED<br>35,592.53 TOTAL ALLOWED<br>**** ALLOWED **** | 03/08/10<br>08/22/12 | Amends claim 3141<br>DOCKET NUMBER: 8285 |
| 09-10138 | DOOLEY, KEVIN WALTER<br>6 LINDEN ST<br>CHELMSFORD, MA 01824 | 03142 | 34,708.08 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/17/09<br>03/03/10 | DOCKET NUMBER: 2626 |
| 09-10138 | DOOLITTLE, JOHN<br>1284 FIELDCREST LANE<br>OAKVILLE, ON L6M2L7<br>CANADA | 08086 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED | 11/14/11 | CLAIMED UNLIQ |
| 09-10138 | DORR, ALAN M<br>2603 WOODSIDE CIRCLE<br>MCKINNEY, TX 75070 | 01948 | 168,088.80 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/21/09<br>03/22/12 | DOCKET NUMBER: 7432 |
| 09-10138 | DORR, ALAN M.<br>2603 WOODSIDE CIRCLE<br>MCKINNEY, TX 75070 | 01947 | 168,088.80 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/21/09<br>03/03/10 | DOCKET NUMBER: 2626 |
| 09-10138 | DOTY, MICHAEL<br>182 STARK LN.<br>SHERMAN, TX 75090 | 07527 | 10,950.00 CLAIMED PRIORITY<br>16,515.00 CLAIMED UNSECURED<br>27,465.00 TOTAL CLAIMED<br>8,529.01 ALLOWED ADMINISTRATIVE<br>1,619.43 ALLOWED PRIORITY<br>28,313.09 ALLOWED UNSECURED<br>38,461.53 TOTAL ALLOWED<br>**** ALLOWED **** | 12/20/10<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | DOWELL, BETTY<br>17406 DOWELL CR<br>DALLAS, TX 75252 | 07334 | 90,667.90 CLAIMED UNSECURED<br>4,279.79 ALLOWED ADMINISTRATIVE<br>1,546.91 ALLOWED PRIORITY<br>84,899.66 ALLOWED UNSECURED<br>90,726.36 TOTAL ALLOWED<br>**** ALLOWED **** | 07/06/10<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | DOWNER, J A HANSEN<br>119 GOODMAN DRIVE<br>KANATA, ON K2W IC7<br>CANADA | 02125 | 0.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/24/09<br>03/03/10 | DOCKET NUMBER: 2626 |
| 09-10138 | DOWNING, DAVID<br>4820 LUDWELL BRANCH CRT.<br>RALEIGH, NC 27612 | 04618 | 3,776.27 SCHEDULED UNSECURED<br>4,470.22 CLAIMED PRIORITY | 09/29/09 | SCHEDULED CONT UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15                                                                                    PAGE:      157

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | DOWNING, DAVID<br>4820 LUDWELL BRANCH CRT.<br>RALEIGH, NC 27612 | 04619 | 19,417.55 SCHEDULED UNSECURED<br>24,543.21 CLAIMED PRIORITY | 09/29/09 | SCHEDULED UNLIQ |
| 09-10138 | DOXEY, EVELYN N<br>741 GENERAL GEORGE PATTON RD<br>NASHVILLE, TN 37221 | 05454 | 103,451.93 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>09/23/14 | DOCKET NUMBER: 14458 |
| 09-10138 | DOXEY, EVELYN N.<br>741 GENERAL GEORGE PATTON RD.<br>NASHVILLE, TN 37221 | 07402 | 103,451.93 CLAIMED UNSECURED<br>6,266.04 ALLOWED ADMINISTRATIVE<br>2,116.11 ALLOWED PRIORITY<br>103,242.83 ALLOWED UNSECURED<br>111,624.98 TOTAL ALLOWED<br>**** ALLOWED **** | 09/07/10<br>09/23/14 | DOCKET NUMBER: 14458 |
| 09-10138 | DOYLE, PAUL<br>438 WALDEN SHORES DRIVE<br>BRUNSWICK, GA 31525 | 07503 | 148,615.00 CLAIMED UNSECURED<br>5,497.06 ALLOWED ADMINISTRATIVE<br>1,411.52 ALLOWED PRIORITY<br>77,484.24 ALLOWED UNSECURED<br>84,392.82 TOTAL ALLOWED<br>**** ALLOWED **** | 11/22/10<br>04/17/13 | DOCKET NUMBER: 10157 |
| 09-10138 | DOYLE, RICHARD F<br>531 FOX CHASE RD.<br>WIRTZ, VA 24184 | 02356 | 0.00 SCHEDULED UNSECURED<br>1,998.58 CLAIMED UNSECURED | 08/31/09 | SCHEDULED UNLIQ<br>CLAIMED UNLIQ |
| 09-10138 | DRAKAGE, MARK<br>1321 APACHE LN<br>APEX, NC 27502 | 00937 | 90,375.52 CLAIMED UNSECURED<br>562.07 ALLOWED ADMINISTRATIVE<br>1,280.67 ALLOWED PRIORITY<br>74,933.37 ALLOWED UNSECURED<br>76,776.11 TOTAL ALLOWED<br>**** ALLOWED **** | 04/13/09<br>09/23/14 | DOCKET NUMBER: 14458 |
| 09-10138 | DRAKE, ANTHONY L.<br>228 HARDWICKE LN<br>LITTLE ELM, TX 75068-5230 | 04463 | 48,384.00 CLAIMED UNSECURED<br>647.50 ALLOWED ADMINISTRATIVE<br>979.41 ALLOWED PRIORITY<br>50,755.42 ALLOWED UNSECURED<br>52,382.33 TOTAL ALLOWED<br>**** ALLOWED **** | 09/29/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | DRAWBRIDGE SPECIAL OPP. FUND LTD.<br>TRANSFEROR: WISTRON INFOCOMM (TEXAS) COR<br>C/O FORTRESS INVESTMENT GROUP<br>1345 AVENUE OF THE AMERICAS, 46TH FLOOR<br>NEW YORK, NY 10105 | 04547 | 4,359.43 CLAIMED UNSECURED | 09/29/09 | |

CLAIMS REGISTER AS OF 02/19/15                                                        PAGE:    158

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                       CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|----|---------|
| 09-10138 | DRAWBRIDGE SPECIAL OPP. FUND LTD. TRANSFEROR: WISTRON CORPORATION C/O FORTRESS INVESTMENT GROUP 1345 AVENUE OF THE AMERICAS, 46TH FLOOR NEW YORK, NY 10105 | 05633 | 154,474.38 CLAIMED UNSECURED 81,717.54 ALLOWED UNSECURED **** ALLOWED **** | 09/30/09 03/08/12 | DOCKET NUMBER: 7354 |
| 09-10138 | DRAWBRIDGE SPECIAL OPP. FUND LTD. TRANSFEROR: WISTRON CORPORATION C/O FORTRESS INVESTMENT GROUP 1345 AVENUE OF THE AMERICAS, 46TH FLOOR NEW YORK, NY 10105 | 05633 | 4,012.00 CLAIMED UNSECURED | 09/30/09 | Paid and not entitled to any additional voting rig from Debtors. |
| 09-10138 | DRAWBRIDGE SPECIAL OPP. FUND LTD. TRANSFEROR: WISTRON INFOCOMM TECHNOLOGY C/O FORTRESS INVESTMENT GROUP 1345 AVENUE OF THE AMERICAS, 46TH FLOOR NEW YORK, NY 10105 | 05636 | 450,046.41 CLAIMED UNSECURED | 09/30/09 | |
| 09-10138 | DRAWBRIDGE SPECIAL OPP. FUND LTD. TRANSFEROR: DRAWBRIDGE SPECIAL OPPORTUNI C/O FORTRESS INVESTMENT GROUP LLC 1345 AVENUE OF THE AMERICAS, 23RD FLOOR NEW YORK, NY 10105 | 05636 | 361,947.60 CLAIMED UNSECURED | 09/30/09 | |
| 09-10138 | DRAWBRIDGE SPECIAL OPP. FUND LTD. TRANSFEROR: DRAWBRIDGE SPECIAL OPPORTUNI C/O FORTRESS INVESTMENT GROUP 1345 AVENUE OF THE AMERICAS, 46TH FLOOR NEW YORK, NY 10105 | 05636 | 39,335.36 CLAIMED UNSECURED | 09/30/09 | |
| 09-10138 | DRAWBRIDGE SPECIAL OPP. FUND LTD. TRANSFEROR: WISTRON INFOCOMM TECHNOLOGY C/O FORTRESS INVESTMENT GROUP 1345 AVENUE OF THE AMERICAS, 46TH FLOOR NEW YORK, NY 10105 | 05638 | 515,779.88 CLAIMED ADMINISTRATIVE | 09/30/09 | |
| 09-10138 | DRAWBRIDGE SPECIAL OPP. FUND LTD. TRANSFEROR: DRAWBRIDGE SPECIAL OPPORTUNI C/O FORTRESS INVESTMENT GROUP LLC 1345 AVENUE OF THE AMERICAS, 23RD FLOOR NEW YORK, NY 10105 | 05638 | 348,213.31 CLAIMED ADMINISTRATIVE | 09/30/09 | |
| 09-10138 | DRAWBRIDGE SPECIAL OPP. FUND LTD. TRANSFEROR: DRAWBRIDGE SPECIAL OPPORTUNI C/O FORTRESS INVESTMENT GROUP 1345 AVENUE OF THE AMERICAS, 46TH FLOOR NEW YORK, NY 10105 | 05638 | 37,842.76 CLAIMED ADMINISTRATIVE | 09/30/09 | |

CLAIMS REGISTER AS OF 02/19/15                                              PAGE:      159

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                          CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|--------------------------|---------|--------------------|------|---------|
| 09-10138 | DRAWBRIDGE SPECIAL OPPORTUNITIES FUND LP<br>TRANSFEROR: WISTRON INFOCOMM (TEXAS) COR<br>C/O FORTRESS INVESTMENT GROUP LLC<br>1345 AVENUE OF THE AMERICAS, 46TH FLOOR<br>NEW YORK, NY 10105 | 04547 | 16,347.87 CLAIMED UNSECURED | 09/29/09 | |
| 09-10138 | DRAWBRIDGE SPECIAL OPPORTUNITIES FUND LP<br>TRANSFEROR: WISTRON CORPORATION<br>C/O FORTRESS INVESTMENT GROUP LLC<br>1345 AVENUE OF THE AMERICAS, 46TH FLOOR<br>NEW YORK, NY 10105 | 05633 | 579,278.92 CLAIMED UNSECURED<br>306,440.76 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/30/09<br>03/08/12 | DOCKET NUMBER: 7354 |
| 09-10138 | DRAWBRIDGE SPECIAL OPPORTUNITIES FUND LP<br>TRANSFEROR: WISTRON CORPORATION<br>C/O FORTRESS INVESTMENT GROUP LLC<br>1345 AVENUE OF THE AMERICAS, 46TH FLOOR<br>NEW YORK, NY 10105 | 05633 | 15,045.00 CLAIMED UNSECURED | 09/30/09 | Paid and not entitled to any additional voting rig<br>from Debtors. |
| 09-10138 | DRAWBRIDGE SPECIAL OPPORTUNITIES FUND LP<br>TRANSFEROR: WISTRON INFOCOMM TECHNOLOGY<br>C/O FORTRESS INVESTMENT GROUP LLC<br>1345 AVENUE OF THE AMERICAS, 46TH FLOOR<br>NEW YORK, NY 10105 | 05636 | 1,286,391.07 CLAIMED UNSECURED | 09/30/09 | |
| 09-10138 | DRAWBRIDGE SPECIAL OPPORTUNITIES FUND LP<br>TRANSFEROR: WISTRON INFOCOMM TECHNOLOGY<br>C/O FORTRESS INVESTMENT GROUP LLC<br>1345 AVENUE OF THE AMERICAS, 46TH FLOOR<br>NEW YORK, NY 10105 | 05638 | 1,548,118.47 CLAIMED ADMINISTRATIVE | 09/30/09 | |
| 09-10138 | DTEL NETWORK SOLUTIONS INC<br>10-1642 EAST GEORGIA ST<br>VANCOUVER, BC V5L 2B2<br>CANADA | 02141 | 25,500.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/24/09<br>11/08/10 | DOCKET NUMBER: 4256 |
| 09-10138 | DUBAL, PRAVINA K.<br>2211 SUMMIT RIDGE LOOP<br>MORRISVILLE, NC 27560-5905 | 07816 | 9,665.28 CLAIMED PRIORITY<br>6,185.86 ALLOWED ADMINISTRATIVE<br>1,239.93 ALLOWED PRIORITY<br>4,560.17 ALLOWED UNSECURED<br>11,985.96 TOTAL ALLOWED<br>**** ALLOWED **** | 07/05/11<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | DUBAY, MARY LOUISE<br>2428 MCCARRAN DRIVE<br>PLANO, TX 75025 | 08278 | 13,446.00 CLAIMED PRIORITY | 05/29/12 | AMENDS CLAIM #1527 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    160

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

CASE FILE DATE: 01/14/09

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | DUESENBERG INVESTMENT COMPANY<br>LOCKBOX 8318, PO BOX 511318<br>LOS ANGELES, CA 90051-7873 | 04261 | 0.00 SCHEDULED UNSECURED<br>66,268.24 CLAIMED UNSECURED<br>44,996.58 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/28/09 | |
| 09-10138 | DUFFY, BRIAN J.<br>3613 WATERWAY BLVD<br>ISLE OF PALMS, SC 29451 | 00239 | 10,069.05 SCHEDULED UNSECURED<br>9,847.32 CLAIMED PRIORITY<br>4,923.66 CLAIMED UNSECURED<br>14,770.98 TOTAL CLAIMED<br>10,069.05 ALLOWED UNSECURED<br>**** ALLOWED **** | 02/09/09<br>03/22/12 | DOCKET NUMBER: 7431 |
| 09-10138 | DUKE ENERGY CAROLINAS<br>P.O. BOX 1006<br>EC03T<br>CHARLOTTE, NC 28201 | 00185 | 200,395.33 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 01/26/09<br>02/03/09 | DOCKET NUMBER: 211 |
| 09-10138 | DUKE REALTY OHIO<br>C/O DUKE REALTY CORPORATION<br>ATTN: LISA STARCEVICH<br>6133 N. RIVER ROAD, SUITE 200<br>ROSEMONT, IL 60018 | 01488 | 56,422.44 CLAIMED UNSECURED<br>46,420.44 ALLOWED UNSECURED<br>**** ALLOWED **** | 07/08/09 | |
| 09-10138 | DUKE REALTY OHIO<br>C/O DUKE REALTY CORPORATION<br>ATTN: LISA STARCEVICH<br>6133 N. RIVER ROAD, SUITE 200<br>ROSEMONT, IL 60018 | 01490 | 52,415.34 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/08/09 | |
| 09-10138 | DUN & BRADSTREET<br>C/O RECEIVABLE MANAGEMENT SERVICES (RMS)<br>PO BOX 5126<br>TIMONIUM, MD 21094 | 00505 | 115,500.00 SCHEDULED UNSECURED<br>152,895.18 CLAIMED UNSECURED<br>**** EXPUNGED **** | 03/03/09<br>08/09/11 | DOCKET NUMBER: 6108 |
| 09-10138 | DUNN, MICHAEL H.<br>916 POINTVIEW CIRCLE<br>MOUNT JULIET, TN 37122 | 02294 | 0.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/28/09<br>05/08/12 | DOCKET NUMBER: 7620 |
| 09-10138 | DUNSTON, BARBARA<br>261 MCNAIR DR<br>HENDERSON, NC 27537 | 06888 | 0.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 01/25/10<br>09/10/13 | 464.06 per month<br>DOCKET NUMBER: 11571 |
| 09-10138 | DUNSTON, BARBARA<br>261 MCNAIR DR<br>HENDERSON, NC 27537 | 06889 | 38,981.04 CLAIMED PRIORITY<br>**** EXPUNGED **** | 01/25/10<br>09/10/13 | 464.06 PER MONTH.<br>DOCKET NUMBER: 11571 |
| 09-10138 | DUONG, ANDREW<br>300 11TH AVE APT 207<br>SEATTLE, WA 98122-5315 | 00218 | 21,829.25 CLAIMED UNSECURED | 02/09/09 | |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    161

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

CASE FILE DATE: 01/14/09

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | DUONG, ANDREW<br>506 STRETFORD LANE<br>ALLEN, TX 75002 | 03102 | 15,625.15 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/17/09<br>03/03/10 | DOCKET NUMBER: 2626 |
| 09-10138 | DUONG, ANDREW<br>506 STRETFORD LANE<br>ALLEN, TX 75002 | 03103 | 21,829.25 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/17/09<br>03/03/10 | DOCKET NUMBER: 2626 |
| 09-10138 | DUONG, SON K<br>383 SAN MARINO<br>IRVINE, CA 92614-0217 | 03379 | 0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/21/09<br>10/03/12 | claim amount is 463.31/month<br>DOCKET NUMBER: 8634 |
| 09-10138 | DURAMOULD PLASTICS INC.<br>1950 BOUNDARY RD<br>WHITBY, ON L1N 8P8<br>CANADA | 03635 | 73,000.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/24/09<br>09/30/10 | DOCKET NUMBER: 4053 |
| 09-10138 | DURHAM COUNTY TAX COLLECTOR<br>PO BOX 3397<br>DURHAM, NC 27702 | 02093 | 0.00 SCHEDULED PRIORITY<br>323,544.62 CLAIMED PRIORITY<br>**** WITHDRAWN **** | 08/24/09 | |
| 09-10138 | DURKEE, MR. PETER<br>24251 S CENTRAL POINT RD<br>CANBY, OR 97013 | 00919 | 10,950.00 CLAIMED PRIORITY<br>28,019.29 CLAIMED UNSECURED<br>28,019.29 TOTAL CLAIMED<br>609.38 ALLOWED ADMINISTRATIVE<br>2,150.77 ALLOWED PRIORITY<br>35,093.28 ALLOWED UNSECURED<br>37,853.43 TOTAL ALLOWED<br>**** ALLOWED **** | 04/13/09<br>08/22/12 | Claim out of balance<br>DOCKET NUMBER: 8285 |
| 09-10138 | DUROSOMO, VICTOR I.<br>1881 SW 164TH AVENUE<br>MIRAMAR, FL 33027 | 07050 | 40,607.28 CLAIMED UNSECURED<br>2,858.34 ALLOWED ADMINISTRATIVE<br>1,417.36 ALLOWED PRIORITY<br>40,764.90 ALLOWED UNSECURED<br>45,040.60 TOTAL ALLOWED<br>**** ALLOWED **** | 02/01/10<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | DV DIE CUTTING INC<br>45 PRINCE STREET<br>DANVERS, MA 01923-1437 | 02373 | 565.00 SCHEDULED UNSECURED<br>565.00 CLAIMED UNSECURED | 08/31/09 | |
| 09-10138 | DYER, F R<br>5 FOXGLOVE PLACE<br>OTTAWA, ON K2R 1B2<br>CANADA | 04422 | 0.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/28/09<br>03/03/10 | $449.38 per month for life & survivor's life<br>DOCKET NUMBER: 2626 |
| 09-10138 | DYER, TIMOTHY<br>35846 OSPREY LN<br>EUSTIS, FL 32736 | 05496 | 40,000.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/30/09<br>03/03/10 | DOCKET NUMBER: 2626 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:   162

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|----|---------|
| 09-10138 | DYKSTRA, JOHN W.<br>725 TIMBER LANE<br>SHOREVIEW, MN 55126 | 00567 | 5,443.89 SCHEDULED PRIORITY<br>54,121.54 SCHEDULED UNSECURED<br>59,565.43 TOTAL SCHEDULED<br>7,892.00 CLAIMED PRIORITY<br>48,000.00 CLAIMED UNSECURED<br>55,892.00 TOTAL CLAIMED<br>5,443.89 ALLOWED PRIORITY<br>54,121.54 ALLOWED UNSECURED<br>59,565.43 TOTAL ALLOWED<br>**** ALLOWED **** | 03/12/09<br>03/20/12 | DOCKET NUMBER: 7408 |
| 09-10138 | DYNATOOL INDUSTRIES INC<br>3540 ST PATRICK<br>MONTREAL, QC H4E 1A2<br>CANADA | 01946 | 13,020.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/21/09<br>09/30/10 | DOCKET NUMBER: 4053 |
| 09-10138 | DYNDIKOVA, YULIA<br>253 VINEYARD DR<br>SAN JOSE, CA 95119 | 05054 | 26,383.28 CLAIMED PRIORITY<br>1,933.07 ALLOWED ADMINISTRATIVE<br>1,414.43 ALLOWED PRIORITY<br>26,049.23 ALLOWED UNSECURED<br>29,396.73 TOTAL ALLOWED<br>**** ALLOWED **** | 09/30/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | E.I. DU PONT DE NEMOURS & COMPANY<br>ATTN: SUSAN F. HERR<br>DUPONT LEGAL, D-8052-2<br>1007 MARKET STREET<br>WILMINGTON, DE 19898 | 05514 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 09/30/09<br>09/13/10 | DOCKET NUMBER: 3937 |
| 09-10138 | EAST CAMELBACK ROAD, INC.<br>C/O ROBERT N. BRIER, ESQ.<br>2400 EAST ARIZONA BILTMORE CIRCLE,<br>SUITE 1300<br>PHOENIX, AZ 85016-2115 | 02059 | 244,203.60 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/24/09<br>01/21/10 | DOCKET NUMBER: 2320 |
| 09-10138 | EASYLINK SERVICES INTERNATIONAL CORP.<br>33 KNIGHTSBRIDGE ROAD<br>PISCATAWAY, NJ 08854 | 01056 | 910.00 CLAIMED UNSECURED<br>530.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 04/29/09<br>10/14/10 | DOCKET NUMBER: 4163 |
| 09-10138 | EATON CORPORATION<br>GLOBAL TRADE CREDIT DEPT.<br>ATTN: RUPAL PATEL<br>1000 EATON BLVD. MAILCODE 3N<br>CLEVELAND, OH 44122 | 03491 | 10,955.85 SCHEDULED UNSECURED<br>8,826.38 CLAIMED UNSECURED | 09/23/09 | |
| 09-10138 | EATON, THOMAS<br>9208 TOWN GATE LANE<br>BETHESDA, MD 20817 | 02273 | 0.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/28/09<br>05/08/12 | DOCKET NUMBER: 7620 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:   163

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

CASE FILE DATE: 01/14/09

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | ECHARD, JR., ALFRED A.<br>2923 GLEN ECHO COURT<br>HIGH POINT, NC 27265 | 03906 | 24,530.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/25/09<br>03/03/10 | DOCKET NUMBER: 2626 |
| 09-10138 | ECOMPANY STORE INC<br>ATTN: CHERYL FOLKNER, CONTROLLER<br>P. O. BOX 1070<br>CHARLOTTE, NC 28201-1070 | 03943 | 100,778.49 SCHEDULED UNSECURED<br>147,767.54 CLAIMED UNSECURED<br>107,968.91 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/28/09<br>03/08/12 | DOCKET NUMBER: 7354 |
| 09-10138 | ECOMPANY STORE INC<br>ATTN: CHERYL FOLKNER, CONTROLLER<br>P. O. BOX 1070<br>CHARLOTTE, NC 28201-1070 | 03943 | 1,161.70 CLAIMED UNSECURED | 09/28/09 | Paid and not entitled to any additional voting rig<br>from Debtors. |
| 09-10138 | EDHOLM, PHILIP<br>9921 LONGVIEW LANE<br>PLEASANTON, CA 94588 | 04114 | 0.00 SCHEDULED UNSECURED<br>249,763.44 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/28/09<br>04/02/13 | DOCKET NUMBER: 9938 |
| 09-10138 | EDHOLM, PHILIP K.<br>9921 LONGVIEW LANE<br>PLEASANTON, CA 94538 | 04113 | 0.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/28/09<br>03/03/10 | DOCKET NUMBER: 2619 |
| 09-10138 | EDWARDS, A CHRIS<br>2033 W MCDERMOTT DR STE 320<br>ALLEN, TX 75013-4675 | 05605 | 76,800.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/30/09<br>03/03/10 | DOCKET NUMBER: 2626 |
| 09-10138 | EDWARDS, CHRIS<br>2033 W MCDERMOTT DR STE 320<br>ALLEN, TX 75013-4675 | 05604 | 76,800.00 CLAIMED UNSECURED<br>1,984.35 ALLOWED ADMINISTRATIVE<br>1,457.89 ALLOWED PRIORITY<br>80,256.64 ALLOWED UNSECURED<br>83,698.88 TOTAL ALLOWED<br>**** ALLOWED **** | 09/30/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | EDWARDS, CLYDE LEE<br>5241 LAKE EDGE DR.<br>HOLLY SPRINGS, NC 27540 | 00342 | 73,681.82 CLAIMED UNSECURED<br>**** EXPUNGED **** | 02/18/09<br>03/20/12 | DOCKET NUMBER: 7408 |
| 09-10138 | EDWIN, FADI<br>6011 LYTHAM DRIVE<br>DALLAS, TX 75252 | 01900 | 100,000.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/20/09<br>03/03/10 | DOCKET NUMBER: 2626 |
| 09-10138 | EDWIN, FADI<br>6220 BENTWOOD TRAIL # 1101<br>DALLAS, TX 75252 | 08273 | 10,075.96 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/21/12<br>10/22/13 | AMENDS CLAIM #1899<br>DOCKET NUMBER: 11980 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    164

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

CASE FILE DATE: 01/14/09

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | EGAN, LYNN C<br>9413 ATHERTON COURT<br>BRENTWOOD, TN 37027-8700 | 04287 | 9,133.81 CLAIMED UNSECURED<br>12,863.11 ALLOWED ADMINISTRATIVE<br>2,595.70 ALLOWED PRIORITY<br>66,579.57 ALLOWED UNSECURED<br>82,038.38 TOTAL ALLOWED<br>**** ALLOWED **** | 09/28/09<br>12/09/13 | DOCKET NUMBER: 12603 |
| 09-10138 | EGAN, LYNN C.<br>9413 ATHERTON COURT<br>BRENTWOOD, TN 37027-8700 | 08491 | 9,133.81 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/14/13<br>09/23/14 | amends claim # 4287<br>DOCKET NUMBER: 14458 |
| 09-10138 | EGAN, LYNN C.<br>9413 ATHERTON COURT<br>BRENTWOOD, TN 37027-8700 | 08494 | 75,307.01 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/22/13<br>09/23/14 | amends claim # 8491<br>DOCKET NUMBER: 14458 |
| 09-10138 | EGERMAN, KEVIN A.<br>2905 DEAN PARKWAY # 102<br>MINNEAPOLIS, MN 55416 | 02576 | 0.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/03/09<br>03/03/10 | DOCKET NUMBER: 2619 |
| 09-10138 | EICHMANN, ROBERT J.<br>15 HASKELL AVENUE<br>LEOMINSTER, MA 01453 | 01116 | 4,952.06 SCHEDULED PRIORITY<br>17,834.18 SCHEDULED UNSECURED<br>22,786.24 TOTAL SCHEDULED<br>21,573.20 CLAIMED UNSECURED<br>4,952.06 ALLOWED PRIORITY<br>17,834.18 ALLOWED UNSECURED<br>22,786.24 TOTAL ALLOWED<br>**** ALLOWED **** | 05/06/09<br>03/22/12 | DOCKET NUMBER: 7431 |
| 09-10138 | EION INC<br>320 MARCH ROAD<br>SUITE 500<br>OTTAWA, ON K2K 2E3<br>CANADA | 05661 | 427,281.25 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/30/09<br>10/14/10 | DOCKET NUMBER: 4163 |
| 09-10138 | EION INC<br>320 MARCH ROAD<br>OTTAWA, ON K2K 2E3<br>CANADA | 05662 | 427,281.25 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>04/14/10 | DOCKET NUMBER: 2882 |
| 09-10138 | EION INC<br>320 MARCH ROAD SUITE 500<br>OTTAWA, ON K2K 2E3<br>CANADA | 05663 | 427,281.25 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/30/09<br>06/24/10 | DOCKET NUMBER: 3218 |
| 09-10138 | EION INC<br>320 MARCH ROAD<br>SUITE 500<br>OTTAWA, ON K2K 2E3<br>CANADA | 05783 | 427,281.25 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 10/01/09<br>06/24/10 | DOCKET NUMBER: 3218 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15                                                      PAGE:    165

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 09-10138 | EION INC<br>320 MARCH ROAD<br>OTTAWA, ON K2K 2E3<br>CANADA | 05784 | 417,660.42 SCHEDULED UNSECURED<br>427,281.25 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/01/09<br>04/14/10 | DOCKET NUMBER: 2882 |
| 09-10138 | ELDORADO ACQUISITION THREE LLC<br>FKA TELCOVE,INC FKA ADELPHIA BUS. SOLUT.<br>ATTN: KIM BARLETT<br>1025 ELDORADO BLVD.<br>BROOMFIELD, CO 80021 | 01655 | 5,569.20 CLAIMED UNSECURED<br>5,569.20 ALLOWED UNSECURED<br>**** ALLOWED **** | 08/07/09<br>03/08/12 | DOCKET NUMBER: 7354 |
| 09-10138 | ELECTRO RENT CORPORATION<br>C/O JEFFREY KURTZMAN, ESQUIRE<br>KLEHR HARRISON HARVEY BRANZBURG & ELLERS<br>260 S BROAD STREET<br>PHILADELPHIA, PA 19102 | 00159 | 36,235.00 CLAIMED UNSECURED<br>8,237.80 ALLOWED UNSECURED<br>**** ALLOWED **** | 02/04/09<br>11/23/10 | DOCKET NUMBER: 4403 |
| 09-10138 | ELECTRONIC ENVIRONMENTS CORPORATION<br>C/O JANICE RONAN<br>410 FOREST STREET<br>MARLBOROUGH, MA 01752 | 01804 | 6,240.61 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/19/09<br>11/08/10 | DOCKET NUMBER: 4256 |
| 09-10138 | ELECTRONIC ENVIRONMENTS CORPORATION<br>410 FOREST STREET<br>MARLBOROUGH, MA 01752 | 01805 | 0.00 SCHEDULED UNSECURED<br>222.27 CLAIMED UNSECURED | 08/19/09<br>06/07/11 | SCHEDULED CONT UNLIQ DISP<br>DOCKET NUMBER: 5625 |
| 09-10138 | ELECTRONIC ENVIRONMENTS CORPORATION<br>410 FOREST STREET<br>MARLBOROUGH, MA 01752 | 01805 | 0.00 SCHEDULED<br>6,018.34 CLAIMED UNSECURED | 08/19/09<br>06/07/11 | SCHEDULED CONT UNLIQ DISP<br>DOCKET NUMBER: 5625<br>Paid and not entitled to any additional voting rig<br>from the Debtors |
| 09-10138 | ELLIOTT, GILBERT O<br>3376 SE FAIRWAY OAKS TRAIL<br>STUART, FL 34997 | 04841 | 0.00 SCHEDULED UNSECURED<br>52,986.65 CLAIMED UNSECURED | 09/29/09 | SCHEDULED UNLIQ |
| 09-10138 | ELLIOTT, JOHN S.<br>6 GROUSE LANE<br>MERRIMACK, NH 03054-2876 | 08526 | 52,615.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/15/13<br>09/10/13 | DOCKET NUMBER: 11571 |
| 09-10138 | ELLIOTT, JOHN S.<br>6 GROUSE LANE<br>MERRIMACK, NH 03054-2876 | 08543 | 52,615.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/19/13<br>09/10/13 | DOCKET NUMBER: 11571 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    166

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                          CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | ELLIS, SUSAN RENEE<br>PO BOX 405<br>BAHAMA, NC 27503 | 07956 | 60,922.80 CLAIMED UNSECURED<br>4,851.80 ALLOWED ADMINISTRATIVE<br>1,044.65 ALLOWED PRIORITY<br>61,396.13 ALLOWED UNSECURED<br>67,292.58 TOTAL ALLOWED<br>**** ALLOWED **** | 09/12/11<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | ELTEK VALERE, INC.<br>CHRISTOPHER J. HORVAY/GOULD & RATNER LLP<br>222 N. LASALLE ST., SUITE 800<br>CHICAGO, IL 60601 | 07516 | 150,383.53 CLAIMED UNSECURED<br>97,000.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/16/10 | |
| 09-10138 | ELY, RICHARD J.<br>9 MINUTEMAN LANE<br>SUDBURY, MA 01776 | 01250 | 43,229.95 CLAIMED PRIORITY<br>**** EXPUNGED **** | 05/29/09<br>10/18/13 | DOCKET NUMBER: 11969 |
| 09-10138 | EMBARQ COMMUNICATIONS, INC<br>PO BOX 7971<br>SHAWNEE MISSION, KS 66207-0971 | 05698 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>08/17/10 | DOCKET NUMBER: 3791 |
| 09-10138 | EMBARQ FLORIDA, INC<br>PO BOX 7971<br>SHAWNEE MISSION, KS 66207-0971 | 05705 | 1,195.20 CLAIMED UNSECURED<br>1,195.20 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/30/09<br>08/18/10 | Amends claim 1088.<br>DOCKET NUMBER: 3799 |
| 09-10138 | EMBARQ FLORIDA, INC<br>PO BOX 7971<br>SHAWNEE MISSION, KS 66207-0971 | 05732 | 1,195.20 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>08/17/10 | Amends claim 1088.<br>DOCKET NUMBER: 3791 |
| 09-10138 | EMBARQ FLORIDA, INC.<br>PO BOX 7971<br>SHAWNEE MISSION, KS 66207-0971 | 00841 | 1,195.20 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/06/09<br>02/26/10 | DOCKET NUMBER: 2563 |
| 09-10138 | EMBARQ FLORIDA, INC.<br>PO BOX 7971<br>SHAWNEE MISSION, KS 66207-0971 | 01088 | 1,195.20 CLAIMED SECURED<br>**** EXPUNGED **** | 05/04/09<br>02/26/10 | DOCKET NUMBER: 2563 |
| 09-10138 | EMBARQ MANAGEMENT COMPANY<br>PO BOX 7971<br>SHAWNEE MISSION, KS 66207-0971 | 05681 | 292,301.92 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>08/17/10 | DOCKET NUMBER: 3792 |
| 09-10138 | EMBARQ MID-ATLANTIC MANAGEMENT SERVICES<br>CO.<br>PO BOX 7971<br>SHAWNEE MISSION, KS 66207-0971 | 05699 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>08/17/10 | DOCKET NUMBER: 3791 |
| 09-10138 | EMBARQ MIDWEST MANAGEMENT SERVICES CO<br>PO BOX 7971<br>SHAWNEE MISSION, KS 66207-0971 | 05700 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>08/17/10 | DOCKET NUMBER: 3791 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    167

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:   NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

CASE FILE DATE: 01/14/09

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | EMBARQ MINNESOTA INC<br>PO BOX 7971<br>SHAWNEE MISSION, KS 66207-0971 | 05685 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>08/17/10 | DOCKET NUMBER: 3791 |
| 09-10138 | EMBARQ MISSOURI, INC<br>PO BOX 7971<br>SHAWNEE MISSION, KS 66207-0971 | 05686 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>08/17/10 | DOCKET NUMBER: 3791 |
| 09-10138 | EMBARQ PAYPHONE SERVICES, INC<br>PO BOX 7971<br>SHAWNEE MISSION, KS 66207-0971 | 05701 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>08/17/10 | DOCKET NUMBER: 3791 |
| 09-10138 | EMBARQ PRODUCTS, INC<br>PO BOX 7971<br>SHAWNEE MISSION, KS 66207-0971 | 05702 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>08/17/10 | DOCKET NUMBER: 3791 |
| 09-10138 | EMBRY, SHARON V.<br>1538 HICKORY ST.<br>NICEVILLE, FL 32578 | 07495 | 10,950.00 CLAIMED PRIORITY<br>24,605.92 CLAIMED UNSECURED<br>35,555.92 TOTAL CLAIMED<br>**** EXPUNGED **** | 11/15/10<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | EMBURY, JEFFERY D.<br>957 ENGLEWOOD LN.<br>PLANO, TX 75025 | 00179 | 4,840.58 SCHEDULED PRIORITY<br>25,066.95 SCHEDULED UNSECURED<br>29,907.53 TOTAL SCHEDULED<br>6,467.00 CLAIMED PRIORITY<br>21,020.00 CLAIMED UNSECURED<br>27,487.00 TOTAL CLAIMED<br>4,840.58 ALLOWED PRIORITY<br>25,471.18 ALLOWED UNSECURED<br>30,311.76 TOTAL ALLOWED<br>**** ALLOWED **** | 02/12/09<br>10/22/13 | DOCKET NUMBER: 11980 |
| 09-10138 | EMC CORPORATION<br>C/O RECEIVABLE MANAGEMENT SERVICES (RMS)<br>PO BOX 5126<br>TIMONIUM, MD 21094 | 00617 | 42,225.28 CLAIMED PRIORITY<br>427,399.28 CLAIMED UNSECURED<br>469,624.56 TOTAL CLAIMED | 03/03/09 | Amended By Claim Number 1078 |
| 09-10138 | EMC CORPORATION<br>C/O RECEIVABLE MANAGEMENT SERVICES (RMS)<br>PO BOX 4396<br>TIMONIUM, MD 21094 | 01078 | 128,355.02 CLAIMED PRIORITY<br>270,709.54 CLAIMED UNSECURED<br>399,064.56 TOTAL CLAIMED | 05/01/09 | also amended by 7254<br><br>Amended By Claim Number 7251, 7254 |
| 09-10138 | EMC CORPORATION<br>C/O RMS<br>PO BOX 5126<br>TIMONIUM, MD 21094 | 01079 | 70,560.00 CLAIMED ADMINISTRATIVE | 05/01/09 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:    168

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                              CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 09-10138 | EMC CORPORATION<br>C/O RMS BANKRUPTCY SERVICES<br>PO BOX 5126<br>TIMONIUM, MD 21094 | 06949 | 667,547.12 CLAIMED ADMINISTRATIVE | 01/25/10 | ** LATE FILED ** |
| 09-10138 | EMC CORPORATION<br>C/O RECEIVABLE MANAGEMENT SERVICES (RMS)<br>PO BOX 5126<br>TIMONIUM, MD 21094 | 07251 | 142,956.38 SCHEDULED UNSECURED<br>53,484.90 CLAIMED PRIORITY<br>275,170.21 CLAIMED UNSECURED<br>328,655.11 TOTAL CLAIMED | 05/04/10 | Amends Claim 1078 |
| 09-10138 | EMC CORPORATION<br>C/O RECEIVABLE MANAGEMENT SERVICES (RMS)<br>PO BOX 5126<br>TIMONIUM, MD 21094 | 07254 | 10,679.24 SCHEDULED UNSECURED<br>53,484.90 CLAIMED PRIORITY<br>275,170.21 CLAIMED UNSECURED<br>328,655.11 TOTAL CLAIMED | 05/13/10 | Amends claim no. 1078<br><br>Duplicate of Claim Number 7251 |
| 09-10138 | EMERY, SEAN<br>4742 GREENWOOD DR<br>ALLISON PARK, PA 15101 | 04128 | 0.00 SCHEDULED<br>38,423.09 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/28/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | EMPLOYMENT DEVELOPMENT DEPARTMENT<br>BANKRUPTCY GROUP MIC 92E<br>PO BOX 826880<br>SACRAMENTO, CA 94280-0001 | 01560 | 372,789.28 CLAIMED PRIORITY | 07/10/09 | |
| 09-10138 | EMPLOYMENT DEVELOPMENT DEPARTMENT<br>BANKRUPTCY GROUP MIC 92E<br>PO BOX 826880<br>SACRAMENTO, CA 94280-0001 | 01561 | 372,789.28 CLAIMED SECURED | 07/10/09 | |
| 09-10138 | EMPOWERED NETWORKS INC<br>1315 PICKERING PARKWAY<br>SUITE 200<br>PICKERING, ON L1V 7G5<br>CANADA | 04641 | 5,903.12 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/29/09<br>09/30/10 | DOCKET NUMBER: 4053 |
| 09-10138 | EQUAL EMPLOYMENT OPPORTUNITY COMMISSION<br>CARSON L. OWEN, SENIOR TRIAL ATTORNEY<br>1407 UNION AVENUE, SUITE 901<br>MEMPHIS, TN 38104 | 01299 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 06/01/09<br>05/28/10 | DOCKET NUMBER: 3086 |
| 09-10138 | EQUAL EMPLOYMENT OPPURTUNITY COMMISSION<br>ATTN: MALI KIGASARI, INVESTIGATOR<br>350 THE EMBARCADERO, SUITE 500<br>SAN FRANCISCO, CA 94105 | 06702 | 547,954.60 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 01/13/10<br>08/27/10 | DOCKET NUMBER: 3847 |
| 09-10138 | EQUIPTO ELECTRONICS CORP<br>351 WOODLAWN AVE<br>AURORA, IL 60506-9988 | 02638 | 61.96 SCHEDULED UNSECURED<br>1,184.06 CLAIMED UNSECURED | 09/04/09<br>10/14/10 | DOCKET NUMBER: 4163 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:    169

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:   NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                       CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | EQUITY TRUST COMPANY CUSTODIAN<br>TRANSFEROR: LE, DANIEL N.<br>FBO 109806 & 109595 IRAS<br>C/O FAIR HARBOR CAPITAL, PO BOX 237037<br>NEW YORK, NY 10023 | 02845 | 18,664.65 SCHEDULED UNSECURED<br>18,436.06 CLAIMED PRIORITY<br>18,664.65 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/11/09<br>03/20/12 | DOCKET NUMBER: 7408 |
| 09-10138 | EQUITY TRUST COMPANY CUSTODIAN FBO<br>TRANSFEROR: LAFRENIERE, SYLVIE<br>109806 & 109595 IRAS C/O FAIR HARBOR<br>CAPITAL, LLC, PO BOX 237037<br>NEW YORK, NY 10023 | 00613 | 57,864.13 CLAIMED UNSECURED<br>533.44 ALLOWED ADMINISTRATIVE<br>1,882.72 ALLOWED PRIORITY<br>83,948.53 ALLOWED UNSECURED<br>86,364.69 TOTAL ALLOWED<br>**** ALLOWED **** | 03/17/09<br>10/22/13 | DOCKET NUMBER: 11979 |
| 09-10138 | ERKEL, ENIS<br>FATMAKADIN SOK.<br>MARMARA APT. NO. 14.29<br>SUADIYE<br>ISTANBUL  34740<br>TURKEY | 00627 | 441,080.12 CLAIMED PRIORITY | 03/16/09 | Amended By Claim Number 6091 |
| 09-10138 | ERKEL, ENIS<br>FATMAKADIN SOK.<br>MARMARA APT. NO. 14.29<br>SUADIYE<br>ISTANBUL  34740<br>TURKEY | 02478 | 53,124.39 CLAIMED PRIORITY | 08/31/09 | Amended By Claim Number 6092, 8229 |
| 09-10138 | ERKEL, ENIS<br>FATMAKADIN SOK.<br>MARMARA APT. NO. 14.29<br>SUADIYE<br>ISTANBUL  34740<br>TURKEY | 06091 | 588,822.48 CLAIMED PRIORITY | 11/03/09 | Amends claim 627<br><br>Amended By Claim Number 7676 |
| 09-10138 | ERKEL, ENIS<br>FATMAKADIN SOK.<br>MARMARA APT. NO. 14.29<br>SUADIYE<br>ISTANBUL  34740<br>TURKEY | 06092 | 336,812.34 CLAIMED PRIORITY | 11/03/09 | Amends claim 2478<br><br>Amended By Claim Number 8229 |
| 09-10138 | ERKEL, ENIS<br>FATMAKADIN SOK.<br>MARMARA APT. NO. 14.29<br>SUADIYE<br>ISTANBUL  34740<br>TURKEY | 07676 | 668,221.43 CLAIMED PRIORITY | 03/31/11 | Amends claim 627 and 6091 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:     170

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

CASE FILE DATE: 01/14/09

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | ERKEL, ENIS<br>FATMAKADIN SOK.<br>MARMARA APT. NO. 14.29<br>SUADIYE<br>ISTANBUL  34740<br>TURKEY | 08229 | 336,812.34 CLAIMED PRIORITY | 03/28/12 | AMENDS CLAIM #2478 & 6092 |
| 09-10138 | ERNST & YOUNG INC.<br>TRANSFEROR: GUANGDONG NORTEL TELECOMMUNI<br>ATTN: SHARON HAMILTON<br>222 BAY ST, PO BOX 251, TORONTO DOMINION<br>TORONTO, ON M5K 1J7<br>CANADA | 08060 | 0.00 CLAIMED SECURED<br>12,036,479.75 CLAIMED UNSECURED<br>12,036,479.75 TOTAL CLAIMED<br>11,879,139.46 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/14/11<br>06/21/12 | DOCKET NUMBER: 7888 |
| 09-10138 | ESHELMAN, JAMES A.<br>1806 EUCLID ROAD<br>DURHAM, NC 27713-2417 | 06678 | 27,937.88 CLAIMED PRIORITY<br>82,616.85 CLAIMED UNSECURED<br>110,554.73 TOTAL CLAIMED<br>2,025.04 ALLOWED ADMINISTRATIVE<br>1,175.83 ALLOWED PRIORITY<br>65,003.72 ALLOWED UNSECURED<br>68,204.59 TOTAL ALLOWED<br>**** ALLOWED **** | 01/11/10<br>09/23/14 | DOCKET NUMBER: 14458 |
| 09-10138 | ESTATE OF JOHN DEREK MANSELL DAVIES<br>C/O GERALD K. GIMMEL, PERSONAL REP.<br>4 PROFESSIONAL DR., SUITE 145<br>GAITHERSBURG, MD 20879 | 07720 | 248,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/28/11<br>04/02/13 | DOCKET NUMBER: 9938 |
| 09-10138 | ESTATE OF JOHN DEREK MANSELL DAVIES<br>C/O GERALD K. GIMMEL, PERSONAL REP.<br>4 PROFESSIONAL DR., SUITE 145<br>GAITHERSBURG, MD 20879 | 08629 | 248,000.00 CLAIMED UNSECURED<br>248,000.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 08/12/13<br>12/09/13 | DOCKET NUMBER: 12603 |
| 09-10138 | ESTEVEZ, IGNACIO<br>921 TANGLEWOOD CIR<br>WESTON, FL 33327-1846 | 04161 | 45,703.84 CLAIMED UNSECURED<br>2,080.38 ALLOWED ADMINISTRATIVE<br>1,528.44 ALLOWED PRIORITY<br>46,405.26 ALLOWED UNSECURED<br>50,014.08 TOTAL ALLOWED<br>**** ALLOWED **** | 09/28/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | ESTRADA, SARA S<br>7831 GLORIA LAKE AVE<br>SAN DIEGO, CA 92119 | 02808 | 35,000.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/10/09<br>03/03/10 | DOCKET NUMBER: 2626 |
| 09-10138 | ESTRIDGE, WINSTON S.<br>5620 TEMPLIN WAY<br>PLANO, TX 75093 | 04134 | 0.00 SCHEDULED UNSECURED<br>1,204,634.13 CLAIMED UNSECURED | 09/28/09 | SCHEDULED UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                   CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | ETELEMETRY, INC.<br>PMB 102<br>1127 HIGH RIDGE RD<br>STAMFORD, CT 06905-1203 | 00253 | 14,246.87 CLAIMED UNSECURED | 02/10/09 | |
| 09-10138 | EUBANKS, GAYLA<br>1193 ADAMS MOUNTAIN RD<br>STEM, NC 27581 | 02587 | 0.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/03/09<br>03/03/10 | DOCKET NUMBER: 2626 |
| 09-10138 | EULER, DAVID<br>2900 LOFTSMOOR LN<br>PLANO, TX 75025 | 06048 | 0.00 SCHEDULED<br>16,730.76 CLAIMED UNSECURED<br>2,098.98 ALLOWED ADMINISTRATIVE<br>1,481.64 ALLOWED PRIORITY<br>13,861.50 ALLOWED UNSECURED<br>17,442.12 TOTAL ALLOWED<br>**** ALLOWED **** | 10/26/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | EVANS, DANIEL B.<br>11908 FAIRLIE PLACE<br>RALEIGH, NC 27613 | 07793 | 10,950.00 CLAIMED PRIORITY<br>88,256.66 CLAIMED UNSECURED<br>99,206.66 TOTAL CLAIMED<br>8,977.36 ALLOWED ADMINISTRATIVE<br>1,855.26 ALLOWED PRIORITY<br>87,774.00 ALLOWED UNSECURED<br>98,606.62 TOTAL ALLOWED<br>**** ALLOWED **** | 06/13/11<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | EVANS, DEBORAH<br>8 VALLEY RANCH COVE<br>LITTLE ROCK, AR 72223 | 03609 | 6,481.06 SCHEDULED PRIORITY<br>49,928.78 SCHEDULED UNSECURED<br>56,409.84 TOTAL SCHEDULED<br>53,589.95 CLAIMED UNSECURED<br>6,481.06 ALLOWED PRIORITY<br>50,615.83 ALLOWED UNSECURED<br>57,096.89 TOTAL ALLOWED<br>**** ALLOWED **** | 09/24/09<br>10/22/13 | DOCKET NUMBER: 11980 |
| 09-10138 | EVANS, DEBORAH J.<br>5919 WESTMINSTER<br>BENTON, AR 72019 | 03610 | 53,589.95 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/24/09<br>03/03/10 | DOCKET NUMBER: 2626 |
| 09-10138 | EVANS, TERRY<br>16104 XANDER STREET<br>ACCOKEEK, MD 20607 | 02334 | 13,798.32 SCHEDULED UNSECURED<br>8,354.90 CLAIMED PRIORITY<br>4,873.71 CLAIMED UNSECURED<br>13,228.61 TOTAL CLAIMED<br>13,798.32 ALLOWED UNSECURED<br>**** ALLOWED **** | 08/28/09<br>03/20/12 | DOCKET NUMBER: 7408 |
| 09-10138 | EVERETT, EDWARD E. JR.<br>4505 MANOR CREEK DRIVE<br>CUMMING, GA 30040 | 07824 | 143,016.00 CLAIMED UNSECURED | 07/11/11 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | EVERSMEYER, CLAUDIA<br>8601 BRAEWOOD BAY DR<br>LITTLE ELM, TX 75068-4403 | 04368 | 62,213.87 SCHEDULED UNSECURED<br>62,213.87 CLAIMED UNSECURED | 09/28/09 | SCHEDULED UNLIQ |
| 09-10138 | EVERSMEYER, CLAUDIA<br>8601 BRAEWOOD BAY DR<br>LITTLE ELM, TX 75068-4403 | 04370 | 4,187.53 SCHEDULED UNSECURED<br>4,187.53 CLAIMED UNSECURED | 09/28/09 | SCHEDULED CONT UNLIQ |
| 09-10138 | EVERSMEYER. CLAUDIA<br>8601 BRAEWOOD BAY DR<br>LITTLE ELM, TX 75068-4403 | 04369 | 62,213.87 CLAIMED ADMINISTRATIVE | 09/28/09 | |
| 09-10138 | EXCELIGHT COMMUNICATIONS, INC.<br>MICHAEL G. WILSON-HUNTON & WILLIAMS LLP<br>RIVERFRONT PLAZA, EAST TOWER<br>951 EAST BYRD STREET<br>RICHMOND, VA 23219-4074 | 00661 | 13,663.30 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 02/09/09<br>06/24/10 | DOCKET NUMBER: 3218 |
| 09-10138 | EXPORT DEVELOPMENT CANADA<br>ATTN: STÉPHANE LUPIEN<br>151 O'CONNOR STREET<br>OTTAWA, ON K1A 1K3<br>CANADA | 03948 | 98,957,440.74 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED | 09/28/09 | SCHEDULED CONT UNLIQ<br>CLAIMED UNLIQ UNDET |
| 09-10138 | FABRICIO, PATRICIA LARA<br>4601 BAYBERRY LANE<br>TAMARAC, FL 33319 | 07878 | 17,666.13 CLAIMED PRIORITY | 08/01/11 | |
| 09-10138 | FAILS, VERNON II<br>P.O. BOX 134<br>WAMEGO, KS 66547 | 03327 | 0.00 SCHEDULED<br>10,950.00 CLAIMED PRIORITY<br>18,777.95 CLAIMED UNSECURED<br>29,727.95 TOTAL CLAIMED<br>2,001.02 ALLOWED ADMINISTRATIVE<br>1,507.05 ALLOWED PRIORITY<br>28,223.62 ALLOWED UNSECURED<br>31,731.69 TOTAL ALLOWED<br>**** ALLOWED **** | 09/21/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: ROBINSON, JACQUELINE B.<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | 00040 | 84,551.45 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/23/09<br>03/20/12 | DOCKET NUMBER: 7408 |
| 09-10138 | FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: ROBINSON, JACQUELINE B.<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | 00074 | 42,275.73 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/27/09<br>03/20/12 | DOCKET NUMBER: 7408 |

CLAIMS REGISTER AS OF 02/19/15                                                                                    PAGE:     173

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: ETHINGTON, ALVIN M.<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | 00234 | 25,016.89 SCHEDULED UNSECURED<br>24,769.20 CLAIMED UNSECURED<br>25,016.89 ALLOWED UNSECURED<br>**** ALLOWED **** | 02/09/09<br>03/20/12 | DOCKET NUMBER: 7408 |
| 09-10138 | FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: STR SOFTWARE COMPANY<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | 00318 | 1,725.00 SCHEDULED UNSECURED<br>1,725.00 CLAIMED UNSECURED | 02/17/09 | |
| 09-10138 | FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: TAVARES, ANTONIO CESAR<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | 00477 | 2,039.62 SCHEDULED PRIORITY<br>31,468.79 SCHEDULED UNSECURED<br>33,508.41 TOTAL SCHEDULED<br>10,950.00 CLAIMED PRIORITY<br>18,588.46 CLAIMED UNSECURED<br>29,538.46 TOTAL CLAIMED<br>2,039.62 ALLOWED PRIORITY<br>31,468.79 ALLOWED UNSECURED<br>33,508.41 TOTAL ALLOWED<br>**** ALLOWED **** | 03/05/09<br>03/22/12 | DOCKET NUMBER: 7431 |
| 09-10138 | FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: STRAUSS, JEFF<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | 00610 | 33,600.00 CLAIMED UNSECURED<br>214.53 ALLOWED ADMINISTRATIVE<br>772.30 ALLOWED PRIORITY<br>45,595.33 ALLOWED UNSECURED<br>46,582.16 TOTAL ALLOWED<br>**** ALLOWED **** | 03/17/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: KONTRON MODULAR COMPUTERS GM<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | 00710 | 85,467.00 SCHEDULED UNSECURED<br>85,467.00 CLAIMED PRIORITY<br>85,467.00 ALLOWED PRIORITY<br>**** ALLOWED **** | 03/25/09<br>06/07/11 | DOCKET NUMBER: 5623 |
| 09-10138 | FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: KONET CORP.(2)<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | 00742 | 33,415.20 CLAIMED UNSECURED | 03/17/09 | |
| 09-10138 | FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: KONET CORP.(2)<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | 00742 | 50,122.80 CLAIMED UNSECURED | 03/17/09 | Paid and not entitled to any additional voting rig<br>from the Debtors |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:    174

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

CASE FILE DATE: 01/14/09

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: SMITH, GREGORY A.<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | 00835 | 17,629.62 SCHEDULED UNSECURED<br>18,664.00 CLAIMED PRIORITY<br>17,629.62 ALLOWED UNSECURED<br>**** ALLOWED **** | 04/06/09<br>03/20/12 | DOCKET NUMBER: 7408 |
| 09-10138 | FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: SIKDAR, ASIR<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | 00929 | 6,074.56 SCHEDULED PRIORITY<br>21,643.86 SCHEDULED UNSECURED<br>27,718.42 TOTAL SCHEDULED<br>10,950.00 CLAIMED PRIORITY<br>17,094.14 CLAIMED UNSECURED<br>28,044.14 TOTAL CLAIMED<br>6,074.56 ALLOWED PRIORITY<br>21,643.86 ALLOWED UNSECURED<br>27,718.42 TOTAL ALLOWED<br>**** ALLOWED **** | 04/13/09<br>03/22/12 | DOCKET NUMBER: 7431 |
| 09-10138 | FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: CHRYSALIS SOFTWARE, INC<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | 01011 | 12,892.50 CLAIMED UNSECURED<br>12,892.50 ALLOWED UNSECURED<br>**** ALLOWED **** | 04/24/09<br>06/11/13 | DOCKET NUMBER: 10804 |
| 09-10138 | FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: CLEMONS, THOMAS S.<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | 01171 | 24,120.00 CLAIMED PRIORITY<br>10,950.00 CLAIMED SECURED<br>13,170.00 CLAIMED UNSECURED<br>10,950.00 TOTAL CLAIMED<br>258.51 ALLOWED ADMINISTRATIVE<br>541.07 ALLOWED PRIORITY<br>27,723.77 ALLOWED UNSECURED<br>28,523.35 TOTAL ALLOWED<br>**** ALLOWED **** | 05/15/09<br>09/23/14 | Claim out of balance<br>DOCKET NUMBER: 14458 |
| 09-10138 | FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: BOULDER LOGIC LLC<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | 01218 | 7,502.28 CLAIMED UNSECURED<br>7,502.28 ALLOWED UNSECURED<br>**** ALLOWED **** | 05/20/09<br>06/07/11 | DOCKET NUMBER: 5623 |
| 09-10138 | FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: MILLER, JASON<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | 01234 | 7,445.08 SCHEDULED PRIORITY<br>24,332.84 SCHEDULED UNSECURED<br>31,777.92 TOTAL SCHEDULED<br>27,692.29 CLAIMED UNSECURED<br>7,445.08 ALLOWED PRIORITY<br>24,332.84 ALLOWED UNSECURED<br>31,777.92 TOTAL ALLOWED<br>**** ALLOWED **** | 05/26/09<br>03/20/12 | DOCKET NUMBER: 7408 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                              CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 09-10138 | FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: PANGEA3 LLC<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | 01603 | 0.00 CLAIMED SECURED<br>4,050.00 CLAIMED UNSECURED<br>4,050.00 TOTAL CLAIMED<br>4,050.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 07/27/09<br>06/07/11 | DOCKET NUMBER: 5623 |
| 09-10138 | FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: RITZ-CARLTON HOTEL COMPANY,<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | 01647 | 61,064.47 CLAIMED UNSECURED<br>61,064.47 ALLOWED UNSECURED<br>**** ALLOWED **** | 08/06/09<br>06/11/13 | DOCKET NUMBER: 10804 |
| 09-10138 | FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: HAMOUDA, JOSEPH<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | 01782 | 34,692.00 CLAIMED UNSECURED | 08/18/09 | |
| 09-10138 | FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: SAYWELL, JOHN G<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | 01897 | 57,166.00 CLAIMED UNSECURED<br>484.31 ALLOWED ADMINISTRATIVE<br>1,816.17 ALLOWED PRIORITY<br>15,861.23 ALLOWED UNSECURED<br>18,161.71 TOTAL ALLOWED<br>**** ALLOWED **** | 08/20/09<br>04/17/13 | DOCKET NUMBER: 10157 |
| 09-10138 | FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: READY, JANA T.<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | 02026 | 4,639.20 CLAIMED PRIORITY<br>4,639.20 CLAIMED SECURED<br>2,271.47 ALLOWED ADMINISTRATIVE<br>1,937.74 ALLOWED PRIORITY<br>4,715.17 ALLOWED UNSECURED<br>4,639.20 TOTAL CLAIMED<br>**** ALLOWED ****<br>8,924.38 TOTAL ALLOWED | 08/24/09<br>08/22/12 | Claim out of balance<br>DOCKET NUMBER: 8285 |
| 09-10138 | FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: AVCON<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | 02135 | 414.13 CLAIMED UNSECURED<br>414.13 ALLOWED UNSECURED<br>**** ALLOWED **** | 08/24/09<br>06/07/11 | DOCKET NUMBER: 5623 |
| 09-10138 | FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: ROBINSON, JACQUELINE<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | 02670 | 10,950.00 CLAIMED PRIORITY<br>31,325.73 CLAIMED UNSECURED<br>42,275.73 TOTAL CLAIMED<br>**** EXPUNGED **** | 09/08/09<br>03/20/12 | DOCKET NUMBER: 7408 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    176

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: SMITH, DARRYL D<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | 02683 | 7,089.01 CLAIMED PRIORITY<br>16,441.55 CLAIMED UNSECURED<br>23,530.56 TOTAL CLAIMED<br>**** EXPUNGED **** | 09/08/09<br>03/20/12 | DOCKET NUMBER: 7408 |
| 09-10138 | FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: YOUNG, RONALD<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | 02739 | 5,851.20 SCHEDULED PRIORITY<br>41,343.34 SCHEDULED UNSECURED<br>47,194.54 TOTAL SCHEDULED<br>10,950.00 CLAIMED PRIORITY<br>10,950.00 CLAIMED SECURED<br>31,312.44 CLAIMED UNSECURED<br>42,262.44 TOTAL CLAIMED<br>5,851.20 ALLOWED PRIORITY<br>41,343.34 ALLOWED UNSECURED<br>47,194.54 TOTAL ALLOWED<br>**** ALLOWED **** | 09/08/09<br>03/20/12 | Claim out of balance<br>DOCKET NUMBER: 7408 |
| 09-10138 | FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: DAI, DIANA<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | 03024 | 10,950.00 CLAIMED PRIORITY<br>9,306.00 CLAIMED UNSECURED<br>20,256.00 TOTAL CLAIMED<br>357.57 ALLOWED ADMINISTRATIVE<br>1,313.52 ALLOWED PRIORITY<br>17,914.91 ALLOWED UNSECURED<br>19,586.00 TOTAL ALLOWED<br>**** ALLOWED **** | 09/15/09<br>09/23/14 | DOCKET NUMBER: 14458 |
| 09-10138 | FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: LOWE, TONYA<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | 03259 | 10,950.00 CLAIMED PRIORITY<br>396,500.94 CLAIMED UNSECURED<br>407,450.94 TOTAL CLAIMED | 09/21/09 | |
| 09-10138 | FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: BECKER MEISEL LLC<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | 03937 | 2,096.23 CLAIMED UNSECURED<br>2,096.23 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/28/09<br>06/07/11 | DOCKET NUMBER: 5623 |
| 09-10138 | FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: GOLF GEORGIA<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | 04317 | 776.68 SCHEDULED UNSECURED<br>2,062.57 CLAIMED UNSECURED<br>776.68 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/28/09<br>11/08/10 | DOCKET NUMBER: 4256 |
| 09-10138 | FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: HON HAI PRECISION INDUSTRY C<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | 04721 | 178,566.99 CLAIMED UNSECURED | 09/29/09 | |