CLAIMS REGISTER AS OF 02/19/15

PAGE:    177

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

CASE FILE DATE: 01/14/09

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|----|---------|
| 09-10138 | FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: THOMSON FINANCIAL LLC<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | 04759 | 62,782.63 CLAIMED UNSECURED | 09/29/09 | |
| 09-10138 | FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: HAN, QUN<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | 05643 | 5,784.62 SCHEDULED PRIORITY<br>8,304.77 SCHEDULED UNSECURED<br>14,089.39 TOTAL SCHEDULED<br>12,424.44 CLAIMED PRIORITY<br>5,101.05 ALLOWED PRIORITY<br>7,323.39 ALLOWED UNSECURED<br>12,424.44 TOTAL ALLOWED<br>**** ALLOWED **** | 09/30/09<br>10/22/13 | DOCKET NUMBER: 11979 |
| 09-10138 | FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: ANGOSS SOFTWARE<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | 05905 | 6,000.00 SCHEDULED UNSECURED<br>6,000.00 CLAIMED UNSECURED | 10/06/09 | ** LATE FILED ** |
| 09-10138 | FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: SHIRALLIE, KAMYAR<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | 06340 | 19,000.00 CLAIMED UNSECURED<br>3,349.94 ALLOWED ADMINISTRATIVE<br>2,383.36 ALLOWED PRIORITY<br>3,667.73 ALLOWED UNSECURED<br>9,401.03 TOTAL ALLOWED<br>**** ALLOWED **** | 12/21/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: INJENTEK INJECT ENGINEERING<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | 06813 | 5,420.14 SCHEDULED UNSECURED<br>5,420.14 CLAIMED UNSECURED<br>5,420.14 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/20/10<br>10/14/10 | DOCKET NUMBER: 4163 |
| 09-10138 | FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: WHITE, JAMES<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | 08346 | 62,919.15 CLAIMED UNSECURED<br>3,581.99 ALLOWED ADMINISTRATIVE<br>1,237.54 ALLOWED PRIORITY<br>53,881.15 ALLOWED UNSECURED<br>58,700.68 TOTAL ALLOWED<br>**** ALLOWED **** | 08/20/12<br>04/17/13 | DOCKET NUMBER: 10157 |
| 09-10138 | FAIR HARBOR CAPITAL, LLC AS<br>ASSIGNEE OF DARRYL SMITH<br>PO BOX 237037<br>NEW YORK, NY 10023 | 08139 | 26,117.81 SCHEDULED UNSECURED<br>26,117.81 CLAIMED UNSECURED | 01/06/12 | amends claim 2683 |
| 09-10138 | FAIR HARBOR CAPITAL, LLC AS<br>ASSIGNEE OF JACQUELINE ROBINSON<br>PO BOX 237037<br>NEW YORK, NY 10023 | 08140 | 45,776.44 SCHEDULED UNSECURED<br>45,776.44 CLAIMED UNSECURED | 01/06/12 | amends claim 2670 |

CLAIMS REGISTER AS OF 02/19/15                                                PAGE:    178

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | FAIR HARBOR CAPITAL, LLC AS ASSIGNEE OF KHAI VO PO BOX 237037 NEW YORK, NY 10023 | 08141 | 1,663.62 SCHEDULED PRIORITY<br>29,801.87 SCHEDULED UNSECURED<br>31,465.49 TOTAL SCHEDULED<br>1,663.62 CLAIMED PRIORITY<br>29,801.87 CLAIMED UNSECURED<br>31,465.49 TOTAL CLAIMED<br>1,663.62 ALLOWED PRIORITY<br>29,801.88 ALLOWED UNSECURED<br>31,465.50 TOTAL ALLOWED<br>**** ALLOWED **** | 01/06/12<br>03/05/13 | amends claim 397<br>DOCKET NUMBER: 9585 |
| 09-10138 | FAIR HARBOR CAPITAL, LLC AS ASSIGNEE OF LINDA CHMIELESKI PO BOX 237037 NEW YORK, NY 10023 | 08142 | 7,294.07 SCHEDULED PRIORITY<br>11,912.39 SCHEDULED UNSECURED<br>19,206.46 TOTAL SCHEDULED<br>7,294.07 CLAIMED PRIORITY<br>11,912.39 CLAIMED UNSECURED<br>19,206.46 TOTAL CLAIMED<br>7,294.07 ALLOWED PRIORITY<br>12,369.12 ALLOWED UNSECURED<br>19,663.19 TOTAL ALLOWED<br>**** ALLOWED **** | 01/06/12<br>10/22/13 | amends claim 2072<br>DOCKET NUMBER: 11979 |
| 09-10138 | FAIR HARBOR CAPITAL, LLC AS ASSIGNEE OF BRUCE PAWELK (GID 191069) PO BOX 237037 NEW YORK, NY 10023 | 08202 | 48,716.00 CLAIMED ADMINISTRATIVE<br>996.10 ALLOWED ADMINISTRATIVE<br>725.90 ALLOWED PRIORITY<br>48,139.18 ALLOWED UNSECURED<br>49,861.18 TOTAL ALLOWED<br>**** ALLOWED **** | 02/27/12<br>04/17/13 | amends claim 4845<br>DOCKET NUMBER: 10157 |
| 09-10138 | FAIR HARBOR CAPITAL, LLC AS ASSIGNEE OF JOANNA ZHOU (GID 0532561) PO BOX 237037 NEW YORK, NY 10023 | 08203 | 21,936.66 CLAIMED ADMINISTRATIVE<br>1,802.20 ALLOWED ADMINISTRATIVE<br>986.01 ALLOWED PRIORITY<br>17,928.91 ALLOWED UNSECURED<br>20,717.12 TOTAL ALLOWED<br>**** ALLOWED **** | 02/27/12<br>04/17/13 | amends claim 6977<br>DOCKET NUMBER: 10157 |
| 09-10138 | FANNIN CAD ELIZABETH WELLER LINEBARGER GOGGAN BLAIR & SAMPSON, LLP 2323 BRYAN STREET SUITE 1600 DALLAS, TX 75201 | 00121 | 6,195.06 CLAIMED SECURED<br>**** WITHDRAWN **** | 02/02/09<br>07/14/10 | DOCKET NUMBER: 3591 |
| 09-10138 | FANNIN CAD ELIZABETH WELLER LINEBARGER GOGGAN BLAIR & SAMPSON, LLP 2323 BRYAN STREET SUITE 1600 DALLAS, TX 75201 | 01058 | 4,296.80 CLAIMED SECURED<br>**** WITHDRAWN **** | 04/30/09<br>07/14/10 | DOCKET NUMBER: 3590 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

CASE FILE DATE: 01/14/09

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | FARAG, MOUNIR E<br>3125 STONECREST DR<br>CUMMING, GA 30041-1142 | 04047 | 10,289.09 SCHEDULED UNSECURED<br>9,839.17 CLAIMED PRIORITY<br>10,289.09 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/28/09<br>03/04/14 | DOCKET NUMBER: 13091 |
| 09-10138 | FARALLON CAPITAL (AM) INVESTORS<br>TRANSFEROR: HAIN CAPITAL HOLDINGS, LLC<br>ATTN: MICHAEL LINN<br>ONE MARITIME PLAZA, SUITE 2100<br>SAN FRANCISCO, CA 94111 | 04612 | 11,004.98 CLAIMED PRIORITY<br>10,858.30 CLAIMED UNSECURED<br>21,863.28 TOTAL CLAIMED<br>18,000.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/29/09<br>01/06/12 | DOCKET NUMBER: 7074 |
| 09-10138 | FARALLON CAPITAL (AM) INVESTORS, LP<br>TRANSFEROR: HAIN CAPITAL HOLDINGS, LLC<br>ATTN: MICHAEL LINN<br>ONE MARITIME PLAZA, SUITE 2100<br>SAN FRANCISCO, CA 94111 | 02659 | 4,000.00 CLAIMED UNSECURED | 09/08/09 | |
| 09-10138 | FARALLON CAPITAL (AM) INVESTORS, LP<br>TRANSFEROR: HAIN CAPITAL HOLDINGS, LLC<br>ATTN: MICHAEL LINN<br>ONE MARITIME PLAZA, SUITE 2100<br>SAN FRANCISCO, CA 94111 | 05443 | 24,587.30 CLAIMED UNSECURED<br>24,000.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/30/09<br>01/06/12 | DOCKET NUMBER: 7074 |
| 09-10138 | FARALLON CAPITAL AA INVESTORS L.P.<br>TRANSFEROR: FARALLON CAPITAL PARTNERS, L<br>C/O FARALLON CAPITAL MANAGEMENT, LLC<br>ONE MARITIME PLAZA, SUITE 2100<br>SAN FRANCISCO, CA 94111 | 02659 | 15,347.00 CLAIMED UNSECURED | 09/08/09 | |
| 09-10138 | FARALLON CAPITAL AA INVESTORS L.P.<br>TRANSFEROR: FARALLON CAPITAL PARTNERS, L<br>C/O FARALLON CAPITAL MANAGEMENT, LLC<br>ONE MARITIME PLAZA, SUITE 2100<br>SAN FRANCISCO, CA 94111 | 04612 | 77,779.42 CLAIMED UNSECURED<br>65,400.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/29/09<br>01/06/12 | DOCKET NUMBER: 7074 |
| 09-10138 | FARALLON CAPITAL AA INVESTORS L.P.<br>TRANSFEROR: FARALLON CAPITAL PARTNERS, L<br>C/O FARALLON CAPITAL MANAGEMENT, LLC<br>ONE MARITIME PLAZA, SUITE 2100<br>SAN FRANCISCO, CA 94111 | 05443 | 87,545.54 CLAIMED UNSECURED<br>87,200.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/30/09<br>01/06/12 | DOCKET NUMBER: 7074 |
| 09-10138 | FARALLON CAPITAL INSTIT. PART. II, L.P.<br>TRANSFEROR: HAIN CAPITAL HOLDINGS, LLC<br>ATTN: MICHAEL LINN<br>ONE MARITIME PLAZA, SUITE 2100<br>SAN FRANCISCO, CA 94111 | 02659 | 6,000.00 CLAIMED UNSECURED | 09/08/09 | |

CLAIMS REGISTER AS OF 02/19/15                                              PAGE:    180

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | FARALLON CAPITAL INSTIT. PART. II, L.P.<br>TRANSFEROR: HAIN CAPITAL HOLDINGS, LLC<br>ATTN: MICHAEL LINN<br>ONE MARITIME PLAZA, SUITE 2100<br>SAN FRANCISCO, CA 94111 | 04612 | 15,406.97 CLAIMED PRIORITY<br>15,201.61 CLAIMED UNSECURED<br>30,608.58 TOTAL CLAIMED<br>26,000.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/29/09<br>01/06/12 | DOCKET NUMBER: 7074 |
| 09-10138 | FARALLON CAPITAL INSTIT. PART. II, L.P.<br>TRANSFEROR: HAIN CAPITAL HOLDINGS, LLC<br>ATTN: MICHAEL LINN<br>ONE MARITIME PLAZA, SUITE 2100<br>SAN FRANCISCO, CA 94111 | 05443 | 34,422.22 CLAIMED UNSECURED<br>34,000.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/30/09<br>01/06/12 | DOCKET NUMBER: 7074 |
| 09-10138 | FARALLON CAPITAL INSTITUT PARTN III, L.P<br>TRANSFEROR: HAIN CAPITAL HOLDINGS, LLC<br>ATTN: MICHAEL LINN<br>ONE MARITIME PLAZA, SUITE 2100<br>SAN FRANCISCO, CA 94111 | 02659 | 9,000.00 CLAIMED UNSECURED | 09/08/09 | |
| 09-10138 | FARALLON CAPITAL INSTITUT PARTN III, L.P<br>TRANSFEROR: HAIN CAPITAL HOLDINGS, LLC<br>ATTN: MICHAEL LINN<br>ONE MARITIME PLAZA, SUITE 2100<br>SAN FRANCISCO, CA 94111 | 04612 | 22,009.95 CLAIMED PRIORITY<br>21,716.59 CLAIMED UNSECURED<br>43,726.54 TOTAL CLAIMED<br>37,000.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/29/09<br>01/06/12 | DOCKET NUMBER: 7074 |
| 09-10138 | FARALLON CAPITAL INSTITUT PARTN III, L.P<br>TRANSFEROR: HAIN CAPITAL HOLDINGS, LLC<br>ATTN: MICHAEL LINN<br>ONE MARITIME PLAZA, SUITE 2100<br>SAN FRANCISCO, CA 94111 | 05443 | 49,174.61 CLAIMED UNSECURED<br>49,000.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/30/09<br>01/06/12 | DOCKET NUMBER: 7074 |
| 09-10138 | FARALLON CAPITAL INSTITUTION PART., L.P.<br>TRANSFEROR: HAIN CAPITAL HOLDINGS, LLC<br>ATTN: MICHAEL LINN<br>ONE MARITIME PLAZA, SUITE 2100<br>SAN FRANCISCO, CA 94111 | 02659 | 101,000.00 CLAIMED UNSECURED | 09/08/09 | |
| 09-10138 | FARALLON CAPITAL INSTITUTION PART., L.P.<br>TRANSFEROR: HAIN CAPITAL HOLDINGS, LLC<br>C/O FARALLON PART., L.L.C. ATTN: M LINN<br>ONE MARITIME PLAZA, SUITE 2100<br>SAN FRANCISCO, CA 94111 | 04612 | 250,913.47 CLAIMED PRIORITY<br>247,569.14 CLAIMED UNSECURED<br>498,482.61 TOTAL CLAIMED<br>419,000.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/29/09<br>01/06/12 | DOCKET NUMBER: 7074 |
| 09-10138 | FARALLON CAPITAL INSTITUTION PART., L.P.<br>TRANSFEROR: HAIN CAPITAL HOLDINGS, LLC<br>ATTN: MICHAEL LINN<br>ONE MARITIME PLAZA, SUITE 2100<br>SAN FRANCISCO, CA 94111 | 05443 | 560,590.55 CLAIMED UNSECURED<br>558,000.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/30/09<br>01/06/12 | DOCKET NUMBER: 7074 |

CLAIMS REGISTER AS OF 02/19/15                                                              PAGE:    181

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                       CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | FARALLON CAPITAL OFFSHORE INVEST II, L.P<br>TRANSFEROR: HAIN CAPITAL HOLDINGS, LLC<br>ATTN: MICHAEL LINN<br>ONE MARITIME PLAZA, SUITE 2100<br>SAN FRANCISCO, CA 94111 | 02659 | 136,532.78 CLAIMED UNSECURED | 09/08/09 | |
| 09-10138 | FARALLON CAPITAL OFFSHORE INVEST II, L.P<br>TRANSFEROR: HAIN CAPITAL HOLDINGS, LLC<br>ATTN: MICHAEL LINN<br>ONE MARITIME PLAZA, SUITE 2100<br>SAN FRANCISCO, CA 94111 | 04612 | 345,556.27 CLAIMED PRIORITY<br>340,950.49 CLAIMED UNSECURED<br>686,506.76 TOTAL CLAIMED<br>577,680.06 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/29/09<br>01/06/12 | DOCKET NUMBER: 7074 |
| 09-10138 | FARALLON CAPITAL OFFSHORE INVEST II, L.P<br>TRANSFEROR: HAIN CAPITAL HOLDINGS, LLC<br>ATTN: MICHAEL LINN<br>ONE MARITIME PLAZA, SUITE 2100<br>SAN FRANCISCO, CA 94111 | 05443 | 772,041.37 CLAIMED UNSECURED<br>770,220.81 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/30/09<br>01/06/12 | DOCKET NUMBER: 7074 |
| 09-10138 | FARALLON CAPITAL PARTNERS, L.P.<br>TRANSFEROR: HAIN CAPITAL HOLDINGS, LLC<br>ATTN: MICHAEL LINN<br>ONE MARITIME PLAZA, SUITE 2100<br>SAN FRANCISCO, CA 94111 | 02659 | 10,950.00 CLAIMED PRIORITY<br>61,703.00 CLAIMED UNSECURED<br>72,653.00 TOTAL CLAIMED | 09/08/09 | |
| 09-10138 | FARALLON CAPITAL PARTNERS, L.P.<br>TRANSFEROR: HAIN CAPITAL HOLDINGS, LLC<br>ATTN: MICHAEL LINN<br>ONE MARITIME PLAZA, SUITE 2100<br>SAN FRANCISCO, CA 94111 | 04612 | 224,501.53 CLAIMED PRIORITY<br>143,729.81 CLAIMED UNSECURED<br>368,231.34 TOTAL CLAIMED<br>309,600.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/29/09<br>01/06/12 | DOCKET NUMBER: 7074 |
| 09-10138 | FARALLON CAPITAL PARTNERS, L.P.<br>TRANSFEROR: HAIN CAPITAL HOLDINGS, LLC<br>ATTN: MICHAEL LINN<br>ONE MARITIME PLAZA, SUITE 2100<br>SAN FRANCISCO, CA 94111 | 05443 | 414,035.48 CLAIMED UNSECURED<br>412,800.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/30/09<br>01/06/12 | DOCKET NUMBER: 7074 |
| 09-10138 | FARMER, CECIL GREGORY<br>621 A ST., N.E.<br>WASHINGTON, DC 20002 | 01118 | 723,054.69 CLAIMED UNSECURED | 05/07/09 | |
| 09-10138 | FARMER, RUSSELL E.<br>5716 HENRY COOK BLVD APT 11307<br>PLANO, TX 75024-4563 | 00734 | 42,770.56 CLAIMED UNSECURED | 03/27/09 | |
| 09-10138 | FARRANTO, PETER<br>1716 WITHMERE WAY<br>ATLANTA, GA 30338 | 05607 | 63,620.02 SCHEDULED UNSECURED<br>89,491.12 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/30/09<br>10/18/13 | Amends claim 383<br>DOCKET NUMBER: 11969 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                           CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 09-10138 | FARZANEGAN, FREDERICK<br>5705 DUNSTAN CT<br>RALEIGH, NC 27613 | 05857 | 38,939.95 SCHEDULED UNSECURED<br>1,300.00 CLAIMED PRIORITY<br>38,939.95 ALLOWED UNSECURED<br>**** ALLOWED **** | 10/05/09<br>10/22/13 | DOCKET NUMBER: 11980 |
| 09-10138 | FAULKNER, TERESA B.<br>608 19TH STREET<br>BUTNER, NC 27509 | 00928 | 10,950.00 CLAIMED PRIORITY<br>16,330.00 CLAIMED UNSECURED<br>27,280.00 TOTAL CLAIMED<br>225.59 ALLOWED ADMINISTRATIVE<br>812.10 ALLOWED PRIORITY<br>29,420.60 ALLOWED UNSECURED<br>30,458.29 TOTAL ALLOWED<br>**** ALLOWED **** | 04/13/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | FAWCETT, ERIC<br>102 CHAPARRAL COURT<br>CARY, NC 27513 | 00108 | 6,426.14 CLAIMED PRIORITY<br>0.02 CLAIMED UNSECURED<br>6,426.16 TOTAL CLAIMED<br>**** EXPUNGED **** | 01/30/09<br>03/22/12 | DOCKET NUMBER: 7431 |
| 09-10138 | FAWN, JANIS L<br>213 HARBOR DRIVE SOUTH<br>VENICE, FL 34285 | 05941 | 0.00 SCHEDULED UNSECURED<br>12,121.87 CLAIMED UNSECURED | 10/09/09 | ** LATE FILED **SCHEDULED UNLIQ |
| 09-10138 | FAWN, JANIS L<br>213 HARBOR DRIVE SOUTH<br>VENICE, FL 34285 | 05942 | 12,121.87 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 10/09/09<br>03/03/10 | DOCKET NUMBER: 2626 |
| 09-10138 | FCS NORTH AMERICA, INC<br>1430 GLENCOE DRIVE<br>ARCADIA, CA 91006 | 01217 | 19,750.00 SCHEDULED UNSECURED<br>142,615.74 CLAIMED UNSECURED | 05/20/09 | |
| 09-10138 | FDR FORENSIC DATA RECOVERY INC<br>612 VIEW STREET<br>SUITE 410<br>VICTORIA, BC V8W 1J5<br>CANADA | 02412 | 32,394.95 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/01/09<br>11/08/10 | CLAIM AMOUNT IS 40,483.57 CANADIAN<br>DOCKET NUMBER: 4256 |
| 09-10138 | FEDEX FREIGHT INC. FKA<br>FEDEX FREIGHT EAST & FEDEX FREIGHT WEST<br>PO BOX 840<br>HARRISON, AR 72602-0840 | 01601 | 885.28 CLAIMED UNSECURED | 07/21/09 | Paid and not entitled to any additional voting rig<br>from the Debtors |
| 09-10138 | FEIGEL, JAMES<br>3505 GRAVEL CIRCLE NORTH<br>SOUTHLAKE, TX 76092 | 06951 | 6,692.31 CLAIMED UNSECURED<br>2,560.65 ALLOWED ADMINISTRATIVE<br>1,486.83 ALLOWED PRIORITY<br>3,097.56 ALLOWED UNSECURED<br>7,145.04 TOTAL ALLOWED<br>**** ALLOWED **** | 01/25/10<br>12/12/12 | DOCKET NUMBER: 9098 |

CLAIMS REGISTER AS OF 02/19/15                                                PAGE:    183

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | FEIOCK, GERALD<br>88 GREEN RD.<br>CHURCHVILLE, NY 14428 | 00569 | 36,446.72 SCHEDULED UNSECURED<br>10,950.00 CLAIMED PRIORITY<br>25,128.53 CLAIMED UNSECURED<br>36,078.53 TOTAL CLAIMED<br>36,446.72 ALLOWED UNSECURED<br>**** ALLOWED **** | 03/12/09<br>03/20/12 | DOCKET NUMBER: 7408 |
| 09-10138 | FELLI, PHILIPPE<br>1 N BRENTWOOD BLVD STE 1500<br>SAINT LOUIS, MO 63105-3925 | 03535 | 10,950.00 CLAIMED PRIORITY<br>36,034.03 CLAIMED UNSECURED<br>46,984.03 TOTAL CLAIMED | 09/23/09 | amends claim 1370 |
| 09-10138 | FENTRESS, BRANDON<br>1004 WESTWOOD DR.<br>RALEIGH, NC 27607 | 04704 | 43,074.96 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/29/09<br>03/03/10 | DOCKET NUMBER: 2626 |
| 09-10138 | FENTRESS, BRANDON DUKE<br>1004 WESTWOOD DR.<br>RALEIGH, NC 27607 | 04715 | 0.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/29/09<br>03/03/10 | DOCKET NUMBER: 2626 |
| 09-10138 | FERNANDES, DEAN<br>76 ALEXANDRIA DR<br>MANALAPAN, NJ 07726 | 03507 | 50,000.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/23/09<br>03/03/10 | DOCKET NUMBER: 2626 |
| 09-10138 | FERNANDES, DEAN<br>76 ALEXANDRIA DR<br>MANALAPAN, NJ 07726 | 03508 | 89,579.29 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/23/09<br>03/03/10 | DOCKET NUMBER: 2626 |
| 09-10138 | FERNANDES, DEAN<br>76 ALEXANDRIA DRIVE<br>ENGLISHTOWN, NJ 07726 | 03509 | 0.00 SCHEDULED<br>10,950.00 CLAIMED PRIORITY<br>78,629.29 CLAIMED UNSECURED<br>89,579.29 TOTAL CLAIMED<br>**** EXPUNGED **** | 09/23/09<br>09/23/14 | DOCKET NUMBER: 14458 |
| 09-10138 | FERNANDES, NICOLE<br>70 BILLINGS ST.<br>LOWELL, MA 01850 | 01097 | 15,767.75 CLAIMED UNSECURED<br>547.67 ALLOWED ADMINISTRATIVE<br>995.77 ALLOWED PRIORITY<br>15,893.64 ALLOWED UNSECURED<br>17,437.08 TOTAL ALLOWED<br>**** ALLOWED **** | 05/04/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | FERREIRA, CHRISTOPHER J.<br>2 CREEK ROAD<br>WHITEHOUSE STATION, NJ 08889 | 07682 | 7,497.25 CLAIMED PRIORITY<br>7,530.73 ALLOWED UNSECURED<br>**** ALLOWED **** | 04/04/11<br>09/23/14 | DOCKET NUMBER: 14458 |
| 09-10138 | FETTERMAN, ROGER L<br>233 EAGAN ST<br>WALLA WALLA, WA 99362-2927 | 02327 | 522.08 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/28/09<br>05/08/12 | DOCKET NUMBER: 7620 |

CLAIMS REGISTER AS OF 02/19/15                                                    PAGE:    184

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | PETTERMAN, ROGER L.<br>233 WALNUT ST APT 2<br>JACKSON, CA 95642-2200 | 02326 | 522.08 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/28/09<br>03/03/10 | DOCKET NUMBER: 2619 |
| 09-10138 | FIG, SAMMIE R.<br>107 OXFORD CIRCLE<br>KNIGHTDALE, NC 27545 | 08249 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/27/12<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | FIG, SAMMIE R.<br>107 OXFORD CIRCLE<br>KNIGHTDALE, NC 27545 | 08337 | 49,311.60 CLAIMED UNSECURED<br>2,737.64 ALLOWED ADMINISTRATIVE<br>940.41 ALLOWED PRIORITY<br>44,126.22 ALLOWED UNSECURED<br>47,804.27 TOTAL ALLOWED<br>**** ALLOWED **** | 08/13/12<br>12/12/12 | amends claim 8249<br>DOCKET NUMBER: 9098 |
| 09-10138 | FILLMORE RILEY BARRISTERS<br>SOLICITORS & TRADE-MARK AGENTS<br>ATTN: PETER DAVEY<br>1700 COMMODITY EXCHANGE TOWER<br>WINNIPEG, MB R3C 3Z3<br>CANADA | 04411 | 641.81 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/28/09<br>09/30/10 | DOCKET NUMBER: 4053 |
| 09-10138 | FINCH, ALBERT F<br>2309 PEMBROKE ST.<br>GARLAND, TX 75040 | 01902 | 60,807.74 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/20/09<br>03/03/10 | DOCKET NUMBER: 2626 |
| 09-10138 | FINCH, ALBERT F.<br>2154 VILLAGE CREST DR<br>GARLAND, TX 75044-7138 | 00210 | 37,140.60 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 02/09/09<br>02/26/10 | DOCKET NUMBER: 2563 |
| 09-10138 | FINCH, CARL E.<br>4108 ANGEL WING CT<br>LUTZ, FL 33558 | 00371 | 2,914.80 SCHEDULED PRIORITY<br>86,272.05 SCHEDULED UNSECURED<br>89,186.85 TOTAL SCHEDULED<br>88,401.05 CLAIMED UNSECURED<br>2,914.80 ALLOWED PRIORITY<br>86,932.60 ALLOWED UNSECURED<br>89,847.40 TOTAL ALLOWED<br>**** ALLOWED **** | 02/23/09<br>10/22/13 | DOCKET NUMBER: 11980 |
| 09-10138 | FINERTY, EDMUND<br>417 NORTHSIDE DR<br>CHAPEL HILL, NC 27516 | 03520 | 52,617.07 CLAIMED UNSECURED<br>500.51 ALLOWED ADMINISTRATIVE<br>1,407.69 ALLOWED PRIORITY<br>34,676.05 ALLOWED UNSECURED<br>36,584.25 TOTAL ALLOWED<br>**** ALLOWED **** | 09/23/09<br>12/12/12 | DOCKET NUMBER: 9098 |

CLAIMS REGISTER AS OF 02/19/15                                                                    PAGE:    185

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | FINISAR CORPORATION<br>1389 MOFFETT PARK DRIVE<br>SUNNYVALE, CA 94089 | 06181 | 85,664.00 SCHEDULED UNSECURED<br>167,016.00 CLAIMED UNSECURED<br>85,644.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/24/09<br>08/18/10 | DOCKET NUMBER: 3799 |
| 09-10138 | FINK, BRAD<br>25129 NE 47 CT<br>REDMOND, WA 98053 | 00757 | 1,623.75 CLAIMED PRIORITY<br>56,831.25 CLAIMED UNSECURED<br>58,455.00 TOTAL CLAIMED | 03/30/09 | |
| 09-10138 | FINK, BRAD<br>25129 NE 47 CT<br>REDMOND, WA 98053 | 00758 | 28,578.00 CLAIMED PRIORITY | 03/30/09 | |
| 09-10138 | FINK, BRAD<br>25129 NE 47 CT<br>REDMOND, WA 98053 | 00759 | 15,951.31 CLAIMED PRIORITY | 03/30/09 | |
| 09-10138 | FINK, BRAD<br>25129 NE 47 CT<br>REDMOND, WA 98053 | 00760 | 7,633.80 CLAIMED PRIORITY | 03/30/09 | |
| 09-10138 | FINNEGAN HENDERSON FARABOW GARRETT<br>901 NEW YORK AVE NW<br>WASHINGTON, DC 20001-4413 | 02070 | 3,855.68 SCHEDULED UNSECURED<br>27,702.83 CLAIMED UNSECURED<br>3,855.68 ALLOWED UNSECURED<br>**** ALLOWED **** | 08/24/09<br>03/08/12 | DOCKET NUMBER: 7354 |
| 09-10138 | FINNEGAN LLP<br>901 NEW YORK AVE NW<br>WASHINGTON, DC 20001-4413 | 01563 | 27,702.83 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/13/09<br>04/14/10 | DOCKET NUMBER: 2882 |
| 09-10138 | FISCHER & COMPANY<br>13727 NOEL RD STE 900<br>DALLAS, TX 75240-1355 | 03492 | 155,994.21 CLAIMED UNSECURED | 09/23/09 | |
| 09-10138 | FISHBEIN, SHELDON<br>20226 STAGG ST.<br>WINNETKA, CA 91306-2515 | 00249 | 21,179.52 SCHEDULED UNSECURED<br>10,950.00 CLAIMED PRIORITY<br>11,578.20 CLAIMED UNSECURED<br>22,528.20 TOTAL CLAIMED<br>21,179.52 ALLOWED UNSECURED<br>**** ALLOWED **** | 02/12/09<br>03/20/12 | DOCKET NUMBER: 7408 |
| 09-10138 | FISHENCORD, MICHAEL SCOTT<br>503 KAMBER LN<br>WYLIE, TX 75098 | 02323 | 26,816.00 CLAIMED UNSECURED<br>366.75 ALLOWED ADMINISTRATIVE<br>1,200.28 ALLOWED PRIORITY<br>27,426.42 ALLOWED UNSECURED<br>28,993.45 TOTAL ALLOWED<br>**** ALLOWED **** | 08/28/09<br>08/22/12 | DOCKET NUMBER: 8285 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:    186

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                          CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | FISHER, WILLIAM H. III<br>605 LAKE ROAD<br>CREEDMOOR, NC 27522 | 07904 | 41,712.00 CLAIMED UNSECURED<br>2,965.00 ALLOWED ADMINISTRATIVE<br>761.34 ALLOWED PRIORITY<br>36,590.85 ALLOWED UNSECURED<br>40,317.19 TOTAL ALLOWED<br>**** ALLOWED **** | 08/09/11<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | FISHMAN, ROBERT<br>PO BOX 4<br>1380 GRAND VIEW LODGE RD.<br>PLYMOUTH, VT 05056 | 06138 | 0.00 SCHEDULED UNSECURED<br>2,000,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/18/09<br>12/09/13 | Amends claim 1680<br>DOCKET NUMBER: 12603 |
| 09-10138 | FISHMAN, ROBERT L.<br>PO BOX 4<br>1380 GRAND VIEW LODGE RD.<br>PLYMOUTH, VT 05056 | 01680 | 430,128.47 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/12/09<br>12/09/13 | DOCKET NUMBER: 12603 |
| 09-10138 | FISHMAN, ROBERT L.<br>PO BOX 4<br>PLYMOUTH, VT 05056 | 07717 | 2,000,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/25/11<br>12/09/13 | DOCKET NUMBER: 12603 |
| 09-10138 | FISHMAN, ROBERT L.<br>P.O. BOX 4<br>PLYMOUTH, VT 05056 | 07748 | 1,150,038.23 CLAIMED UNSECURED<br>11,175.48 ALLOWED ADMINISTRATIVE<br>3,210.81 ALLOWED PRIORITY<br>185,873.09 ALLOWED UNSECURED<br>200,259.38 TOTAL ALLOWED<br>**** ALLOWED **** | 06/02/11<br>12/09/13 | amends claim 7717<br>DOCKET NUMBER: 12603 |
| 09-10138 | FITZGERALD, DAVID A.<br>8216 INVERSTONE LN.<br>RALEIGH, NC 27606 | 07482 | 10,950.00 CLAIMED PRIORITY<br>18,050.00 CLAIMED UNSECURED<br>29,000.00 TOTAL CLAIMED<br>6,994.81 ALLOWED ADMINISTRATIVE<br>1,402.08 ALLOWED PRIORITY<br>24,949.22 ALLOWED UNSECURED<br>33,346.11 TOTAL ALLOWED<br>**** ALLOWED **** | 11/05/10<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | FITZGERALD, EDMUND<br>3434 WOODMONT BLVD<br>NASHVILLE, TN 37215 | 04748 | 2,681,085.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/29/09<br>01/21/10 | DOCKET NUMBER: 2324 |
| 09-10138 | FITZPATRICK, JAMES HARRY<br>304 FORSYTHE LN<br>DEKALB, IL 60115-2342 | 04376 | 0.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/28/09<br>03/20/12 | DOCKET NUMBER: 7408 |
| 09-10138 | FLAGLER DEVELOPMENT COMPANY<br>4601 TOUCHTON RD E STE 3200<br>JACKSONVILLE, FL 32246-4485 | 03417 | 0.00 SCHEDULED UNSECURED<br>92,908.44 CLAIMED UNSECURED | 09/22/09 | SCHEDULED CONT UNLIQ DISP |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    187

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

CASE FILE DATE: 01/14/09

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|----|---------|
| 09-10138 | FLAHERTY, LAUREN<br>C/O RACHEL B. MERSKY, ESQUIRE<br>MONZACK MERSKY MCLAUGHLIN AND BROWDER,<br>P.A., 1201 N. ORANGE ST STE 400<br>WILMINGTON, DE 19801 | 06275 | 10,950.00 CLAIMED PRIORITY<br>1,217,483.00 CLAIMED UNSECURED<br>1,228,433.00 TOTAL CLAIMED | 12/15/09 | |
| 09-10138 | FLAKE, JOHN<br>16 SNOW RDG<br>SPARTA, NJ 07871-2913 | 00469 | 73,182.02 CLAIMED UNSECURED<br>115.02 ALLOWED ADMINISTRATIVE<br>7,885.37 ALLOWED PRIORITY<br>63,947.10 ALLOWED UNSECURED<br>71,947.49 TOTAL ALLOWED<br>**** ALLOWED **** | 03/05/09<br>08/13/14 | DOCKET NUMBER: 14209 |
| 09-10138 | FLANAGAN, MAUREEN<br>1330 2ND STREET<br>WEST BABYLON, NY 11704 | 04718 | 24,301.22 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/29/09<br>03/03/10 | DOCKET NUMBER: 2626 |
| 09-10138 | FLANAGAN, THOMAS P<br>56 HAINAULT RD<br>FOXROCK<br>DUBLIN  18<br>IRELAND | 02973 | 43,435.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/14/09<br>03/03/10 | DOCKET NUMBER: 2626 |
| 09-10138 | FLANAGAN, THOMAS P<br>56 HAINAULT RD<br>FOXROCK<br>DUBLIN IRELAND  18<br>IRELAND | 02974 | 0.00 SCHEDULED UNSECURED<br>123.97 CLAIMED PRIORITY | 09/14/09 | SCHEDULED CONT UNLIQ |
| 09-10138 | FLANAGAN, THOMAS P<br>56 HAINAULT RD<br>FOXROCK<br>DUBLIN IRELAND  18<br>IRL | 02975 | 123.97 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/14/09<br>03/03/10 | DOCKET NUMBER: 2626 |
| 09-10138 | FLEECE, CLAIRE<br>1910 GOLDEN GLOBE DRIVE<br>FUQUAY-VARINA, NC 27526 | 02508 | 15,133.04 CLAIMED PRIORITY<br>45,988.69 CLAIMED UNSECURED<br>61,121.73 TOTAL CLAIMED<br>2,248.62 ALLOWED ADMINISTRATIVE<br>1,900.25 ALLOWED PRIORITY<br>53,365.23 ALLOWED UNSECURED<br>57,514.10 TOTAL ALLOWED<br>**** ALLOWED **** | 09/02/09<br>09/23/14 | DOCKET NUMBER: 14458 |
| 09-10138 | FLESCHER, JAMES T.<br>5505 13TH AVENUE SOUTH<br>MINNEAPOLIS, MN 55417 | 02913 | 356.85 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/14/09<br>03/03/10 | DOCKET NUMBER: 2626 |

CLAIMS REGISTER AS OF 02/19/15                                                              PAGE:    188

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | FLESHER, CHRIS<br>3100 VICENTE ST #302<br>SAN FRANCISCO, CA 94116 | 03153 | 9,443.94 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/17/09<br>03/03/10 | DOCKET NUMBER: 2626 |
| 09-10138 | FLEXTRONICS AMERICA LLC<br>C/O FLEXRONICS INTERNATIONAL<br>ATTN: MARIO MENARD<br>171 BEAUCHEMIN<br>ILE BIZARD, QC H9C 2X6<br>CANADA | 04869 | 11,918,347.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/30/09<br>12/03/09 | DOCKET NUMBER: 2063 |
| 09-10138 | FLEXTRONICS AMERICA LLC<br>C/O FLEXRONICS INTERNATIONAL<br>ATTN: MARIO MENARD<br>171 BEAUCHEMIN<br>ILE BIZARD, QC H9C 2X6<br>CANADA | 04883 | 191,709,400.00 CLAIMED ADMINISTRATIVE<br>157,716,451.00 CLAIMED UNSECURED<br>349,425,851.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 09/30/09<br>12/03/09 | DOCKET NUMBER: 2063 |
| 09-10138 | FLEXTRONICS CORPORATION<br>C/O FLEXRONICS INTERNATIONAL<br>ATTN : MARIO MENARD<br>171 BEAUCHEMIN<br>ILE BIZARD, QC H9C 2X6<br>CANADA | 04859 | 24,795,601.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/30/09<br>12/03/09 | DOCKET NUMBER: 2063 |
| 09-10138 | FLEXTRONICS CORPORATION<br>C/O FLEXRONICS INTERNATIONAL<br>ATTN : MARIO MENARD<br>171 BEAUCHEMIN<br>ILE BIZARD, QC H9C 2X6<br>CANADA | 04873 | 204,586,654.00 CLAIMED ADMINISTRATIVE<br>403,613,812.00 CLAIMED UNSECURED<br>608,200,466.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 09/30/09<br>12/03/09 | DOCKET NUMBER: 2063 |
| 09-10138 | FLEXTRONICS EMS CANADA INC.<br>C/O FLEXTRONICS INTERNATIONAL<br>ATTN: MARIO MENARD<br>171 BEAUCHEMIN<br>ILE BIZARD, QC H9C 2X6<br>CANADA | 04886 | 179,791,053.00 CLAIMED ADMINISTRATIVE<br>122,980,316.00 CLAIMED UNSECURED<br>302,771,369.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 09/30/09<br>12/03/09 | DOCKET NUMBER: 2063 |
| 09-10138 | FLEXTRONICS INTERNATIONAL EUROPE B.V.<br>C/O FLEXTRONICS INTERNATIONAL<br>ATTN: MARIO MENARD<br>171 BEAUCHEMIN<br>ILE BIZARD, QC H9C 2X6<br>CANADA | 04868 | 10,663,450.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/30/09<br>12/03/09 | DOCKET NUMBER: 2063 |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                              CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------|------|------|------|------|
| 09-10138 | FLEXTRONICS INTERNATIONAL EUROPE B.V.<br>C/O FLEXRONICS INTERNATIONAL<br>ATTN: MARIO MENARD<br>171 BEAUCHEMIN<br>ILE BIZARD, QC H9C 2X6<br>CANADA | 04882 | 190,454,503.00 CLAIMED ADMINISTRATIVE<br>143,847,696.00 CLAIMED UNSECURED<br>334,302,199.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 09/30/09<br>12/03/09 | DOCKET NUMBER: 2063 |
| 09-10138 | FLEXTRONICS INTERNATIONAL LATIN AMERICA<br>(L) LTD C/O FLEXTRONICS INTERNATIONAL<br>ATTN: MARIO MENARD<br>171 BEAUCHEMIN<br>ILE BIZARD, QC H9C 2X6<br>CANADA | 04864 | 637,596.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/30/09<br>12/03/09 | DOCKET NUMBER: 2063 |
| 09-10138 | FLEXTRONICS INTERNATIONAL USA INC<br>C/O FLEXRONICS INTERNATIONAL<br>ATTN: MARIO MENARD<br>171 BEAUCHEMIN<br>ILE BIZARD, QC H9C 2X6<br>CANADA | 04866 | 9,427.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/30/09<br>12/03/09 | DOCKET NUMBER: 2063 |
| 09-10138 | FLEXTRONICS INTERNATIONAL USA INC<br>C/O FLEXRONICS INTERNATIONAL<br>ATTN: MARIO MENARD<br>171 BEAUCHEMIN<br>ILE BIZARD, QC H9C 2X6<br>CANADA | 04880 | 179,791,053.00 CLAIMED ADMINISTRATIVE<br>122,988,273.00 CLAIMED UNSECURED<br>302,779,326.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 09/30/09<br>12/03/09 | DOCKET NUMBER: 2063 |
| 09-10138 | FLEXTRONICS INTN'L LATIN AMERICA (L) LTD<br>C/O FLEXRONICS INTERNATIONAL<br>ATTN: MARIO MENARD<br>171 BEAUCHEMIN<br>ILE BIZARD, QC H9C 2X6<br>CANADA | 04881 | 180,428,649.00 CLAIMED ADMINISTRATIVE<br>132,270,048.00 CLAIMED UNSECURED<br>312,698,697.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 09/30/09<br>12/03/09 | DOCKET NUMBER: 2063 |
| 09-10138 | FLEXTRONICS LOGISTICS USA INC<br>C/O FLEXRONICS INTERNATIONAL<br>ATTN: MARIO MENARD<br>171 BEAUCHEMIN<br>ILE BIZARD, QC H9C 2X6<br>CANADA | 04875 | 1,195,872.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/30/09<br>12/03/09 | DOCKET NUMBER: 2063 |
| 09-10138 | FLEXTRONICS LOGISTICS USA INC<br>C/O FLEXRONICS INTERNATIONAL<br>ATTN: MARIO MENARD<br>171 BEAUCHEMIN<br>ILE BIZARD, QC H9C 2X6<br>CANADA | 04877 | 180,986,925.00 CLAIMED ADMINISTRATIVE<br>124,653,356.00 CLAIMED UNSECURED<br>305,640,281.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 09/30/09<br>12/03/09 | DOCKET NUMBER: 2063 |

CLAIMS REGISTER AS OF 02/19/15                                              PAGE:    190

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 09-10138 | FLEXTRONICS SALES & MARKETING NORTH ASIA (L) LTD, C/O FLEXTRONICS INTERNATIONAL ATTN: MARIO MENARD 171 BEAUCHEMIN ILE BIZARD, QC H9C 2X6 CANADA | 04862 | 331,437.00 CLAIMED ADMINISTRATIVE **** EXPUNGED **** | 09/30/09 12/03/09 | DOCKET NUMBER: 2063 |
| 09-10138 | FLEXTRONICS SALES & MRKTG N.ASIA (L) LTD C/O FLEXRONICS INTERNATIONAL ATTN: MARIO MENARD 171 BEAUCHEMIN ILE BIZARD, QC H9C 2X6 CANADA | 04876 | 180,122,490.00 CLAIMED ADMINISTRATIVE 123,615,872.00 CLAIMED UNSECURED 303,738,362.00 TOTAL CLAIMED **** EXPUNGED **** | 09/30/09 12/03/09 | DOCKET NUMBER: 2063 |
| 09-10138 | FLEXTRONICS TECHNOLOGY (PENANG) SDN BHD C/O FLEXTRONICS INTERNATIONAL ATTN: MARIO MENARD 171 BEAUCHEMIN ILE BIZARD, QC H9C 2X6 CANADA | 04863 | 46,351.00 CLAIMED ADMINISTRATIVE **** EXPUNGED **** | 09/30/09 12/03/09 | DOCKET NUMBER: 2063 |
| 09-10138 | FLEXTRONICS TECHNOLOGY(PENANG)SDN BHD C/O FLEXRONICS INTERNATIONAL ATTN: MARIO MENARD 171 BEAUCHEMIN ILE BIZARD, QC H9C 2X6 CANADA | 04878 | 179,837,404.00 CLAIMED ADMINISTRATIVE 123,746,125.00 CLAIMED UNSECURED 303,583,529.00 TOTAL CLAIMED **** EXPUNGED **** | 09/30/09 12/03/09 | DOCKET NUMBER: 2063 |
| 09-10138 | FLEXTRONICS TELECOM SYSTEMS LTD C/O FLEXTRONICS INTERNATIONAL ATTN: MARIO MENARD 171 BEAUCHEMIN ILE BIZARD, QC H9C 2X6 CANADA | 04860 | 204,586,654.00 CLAIMED ADMINISTRATIVE 403,613,812.00 CLAIMED UNSECURED 608,200,466.00 TOTAL CLAIMED **** EXPUNGED **** | 09/30/09 12/03/09 | DOCKET NUMBER: 2063 |
| 09-10138 | FLEXTRONICS TELECOM SYSTEMS LTD C/O FLEXTRONICS INTERNATIONAL ATTN: MARIO MENARD 171 BEAUCHEMIN ILE BIZARD, QC H9C 2X6 CANADA | 04871 | 24,795,601.00 CLAIMED ADMINISTRATIVE **** EXPUNGED **** | 09/30/09 12/03/09 | DOCKET NUMBER: 2063 |
| 09-10138 | FLOOD, DEBORAH 3 BARTLETT ST MELROSE, MA 02176 | 07908 | 32,914.33 CLAIMED UNSECURED 7,681.32 ALLOWED ADMINISTRATIVE 1,502.87 ALLOWED PRIORITY 24,463.34 ALLOWED UNSECURED 33,647.53 TOTAL ALLOWED **** ALLOWED **** | 08/17/11 08/22/12 | DOCKET NUMBER: 8285 |

CLAIMS REGISTER AS OF 02/19/15                                                                PAGE:    191

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | FLORES, GERARDO<br>1141 BROOKHILL WAY<br>CARY, NC 27519 | 01631 | 39,448.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/31/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | FLORES, GERARDO<br>1141 BROOKHILL WAY<br>GID # 5040031<br>CARY, NC 27519 | 01862 | 0.00 SCHEDULED<br>47,335.87 CLAIMED UNSECURED<br>1,587.02 ALLOWED ADMINISTRATIVE<br>1,561.01 ALLOWED PRIORITY<br>22,981.54 ALLOWED UNSECURED<br>26,129.57 TOTAL ALLOWED<br>**** ALLOWED **** | 08/20/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | FLORIDA POWER & LIGHT COMPANY<br>C/O RACHEL BUDKE, ESQ.<br>700 UNIVERSE BLVD.<br>JUNO BEACH, FL 33408 | 04528 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/29/09<br>10/14/10 | DOCKET NUMBER: 4163 |
| 09-10138 | FLORY, JOHN<br>27293 POTOMAC COLLISON RD<br>POTOMAC, IL 61865 | 02042 | 47,966.00 CLAIMED UNSECURED | 08/24/09 | CLAIMED UNLIQ |
| 09-10138 | FLYNN, HAROLD<br>8430 CANYON CROSSING<br>LANTANA, TX 76226 | 03174 | 0.00 SCHEDULED UNSECURED<br>67,470.14 CLAIMED UNSECURED | 09/18/09 | SCHEDULED CONT UNLIQ |
| 09-10138 | FLYNN, HAROLD DIXON<br>8430 CANYON XING<br>ARGYLE, TX 76226 | 03173 | 0.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/18/09<br>03/03/10 | DOCKET NUMBER: 2619 |
| 09-10138 | FLYNN, LAWRENCE M.<br>909 WATERCRESS DRIVE<br>NAPERVILLE, IL 60540 | 04363 | 198,214.03 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/28/09<br>03/03/10 | DOCKET NUMBER: 2626 |
| 09-10138 | FODELL, CHARLES E<br>8413 GREY ABBEY PLACE<br>RALEIGH, NC 27615 | 06071 | 89,737.83 CLAIMED UNSECURED<br>1,706.61 ALLOWED ADMINISTRATIVE<br>1,204.67 ALLOWED PRIORITY<br>69,596.31 ALLOWED UNSECURED<br>72,507.59 TOTAL ALLOWED<br>**** ALLOWED **** | 10/29/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | FOGLIA, JUDY<br>7526 WELLESLEY AVE<br>GARLAND, TX 75044-2102 | 04709 | 6,581.43 SCHEDULED PRIORITY<br>19,299.88 SCHEDULED UNSECURED<br>25,881.31 TOTAL SCHEDULED<br>26,039.39 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/29/09<br>10/22/13 | DOCKET NUMBER: 11979 |
| 09-10138 | FOGLIA, JUDY<br>6516 CRESTMOOR LANE<br>SACHSE, TX 75048 | 08462 | 443.54 CLAIMED UNSECURED<br>**** EXPUNGED **** | 02/28/13<br>10/22/13 | amends claim # 4709<br>DOCKET NUMBER: 11979 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.                                                                                          PAGE:    192
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                          CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | FOGLIA, JUDY<br>6516 CRESTMOOR LANE<br>SACHSE, TX 75048 | 08463 | 462.02 CLAIMED UNSECURED<br>**** EXPUNGED **** | 02/28/13<br>10/22/13 | amends claim # 4709<br>DOCKET NUMBER: 11979 |
| 09-10138 | FOGLIA, JUDY<br>7526 WELLESLEY AVE<br>GARLAND, TX 75044-2102 | 08464 | 25,133.83 CLAIMED UNSECURED<br>6,581.43 ALLOWED PRIORITY<br>19,761.90 ALLOWED UNSECURED<br>26,343.33 TOTAL ALLOWED<br>**** ALLOWED **** | 02/28/13<br>10/22/13 | amends claim # 4709<br>DOCKET NUMBER: 11979 |
| 09-10138 | FONTAINE, MICHEL J<br>BOX 2636<br>N. HATLEY, ON J0B2C0<br>CANADA | 02365 | 0.00 SCHEDULED UNSECURED<br>36,622.94 CLAIMED UNSECURED | 08/31/09 | SCHEDULED UNLIQ |
| 09-10138 | FORBIS, STANLEY<br>309 YARROW CT<br>GRAND PRAIRIE, TX 75052 | 00607 | 0.00 CLAIMED UNSECURED<br>280.69 ALLOWED ADMINISTRATIVE<br>1,052.59 ALLOWED PRIORITY<br>18,975.91 ALLOWED UNSECURED<br>20,309.19 TOTAL ALLOWED<br>**** ALLOWED **** | 03/17/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | FORBIS, STANLEY<br>309 YARROW CT<br>GRAND PRAIRIE, TX 75052 | 00608 | 14,500.00 CLAIMED UNSECURED<br>280.69 ALLOWED ADMINISTRATIVE<br>1,052.59 ALLOWED PRIORITY<br>18,975.91 ALLOWED UNSECURED<br>20,309.19 TOTAL ALLOWED<br>**** ALLOWED **** | 03/17/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | FORD, CATHY<br>3289 LEAH CT<br>LEBANON, TN 37087 | 07429 | 10,950.00 CLAIMED PRIORITY<br>6,229.00 CLAIMED UNSECURED<br>17,179.00 TOTAL CLAIMED<br>5,562.30 ALLOWED ADMINISTRATIVE<br>854.28 ALLOWED PRIORITY<br>9,753.01 ALLOWED UNSECURED<br>16,169.59 TOTAL ALLOWED<br>**** ALLOWED **** | 09/21/10<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | FOREST NETWORKS LLC<br>217 PARK STREET<br>WEST ROXBURY, MA 02132 | 00063 | 36,780.00 CLAIMED UNSECURED | 01/26/09 | |
| 09-10138 | FORFELLOW, HENRY J.<br>99 MARTIN ST<br>KING CITY, ON L7B 1J3<br>CANADA | 01966 | 0.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/21/09<br>03/03/10 | DOCKET NUMBER: 2626 |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.                                                                                    PAGE:    193
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                        CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | FORSTER, LISA<br>6 MORNING DOVE CT.<br>CLAYTON, NC 27520 | 08002 | 8,504.50 CLAIMED UNSECURED<br>4,744.75 ALLOWED ADMINISTRATIVE<br>868.83 ALLOWED PRIORITY<br>3,764.91 ALLOWED UNSECURED<br>9,378.49 TOTAL ALLOWED<br>**** ALLOWED **** | 09/26/11<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | FORTIER, L. YVES<br>OGILVY RENAULT<br>SUITE 500-1 PLACE VILLE MARIE<br>MONTREAL, QC H3B 1R1<br>CANADA | 05392 | 0.00 CLAIMED UNSECURED | 09/30/09 | CLAIMED UNDET |
| 09-10138 | FORTUNE, ANTHONY W.<br>900 WILLIE RD.<br>MONTICELLO, FL 32344 | 01256 | 23,452.80 CLAIMED UNSECURED<br>767.20 ALLOWED ADMINISTRATIVE<br>1,233.00 ALLOWED PRIORITY<br>22,516.07 ALLOWED UNSECURED<br>24,516.27 TOTAL ALLOWED<br>**** ALLOWED **** | 06/01/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | FOSTER, KAREN D.<br>9231 VINEWOOD DRIVE<br>DALLAS, TX 75228 | 08344 | 67,596.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 08/20/12<br>03/05/13 | amends claim 3381<br>DOCKET NUMBER: 9585 |
| 09-10138 | FOULOIS, MARA<br>10910 BELMONT BLVD<br>LORTON, VA 22079 | 04199 | 0.00 SCHEDULED UNSECURED<br>151,716.31 CLAIMED PRIORITY | 09/28/09 | SCHEDULED CONT UNLIQ<br>Amends claim 400. |
| 09-10138 | FOULOIS, MARA E.<br>10910 BELMONT BLVD.<br>MASON NECK, VA 22079 | 04195 | 0.00 CLAIMED ADMINISTRATIVE | 09/28/09 | CLAIMED UNDET |
| 09-10138 | FOULOIS, MARA E.<br>10910 BELMONT BLVD.<br>MASON NECK, VA 22079 | 04198 | 0.00 CLAIMED ADMINISTRATIVE | 09/28/09 | CLAIMED UNDET |
| 09-10138 | FOUNDATION CSSSSL<br>911 MONTEEDES PIONNIERS<br>TERREBONNE, QC J6V 2H2<br>CANADA | 02657 | 30,000.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/08/09<br>09/30/10 | DOCKET NUMBER: 4053 |
| 09-10138 | FOXCONN<br>ATTN: ANDY BURNS<br>PRAHA CITY CENTRE, KLIMENTSKA - 46<br>110 02 PRAHA 1<br>CZECH REPUBLIC | 07384 | 8,290.23 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/16/10<br>05/24/12 | DOCKET NUMBER: 7686 |

CLAIMS REGISTER AS OF 02/19/15                                                                                PAGE:    194

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | FPL FIBERNET LLC<br>C/O RACHEL BUDKE, ESQ.<br>700 UNIVERSE BLVD.<br>JUNO BEACH, FL 33408 | 04529 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/29/09<br>10/14/10 | DOCKET NUMBER: 4163 |
| 09-10138 | FRADETTE, MAURICE<br>36 GLENWOOD RD<br>WEST HARTFORD, CT 06107 | 03442 | 4,398.10 SCHEDULED UNSECURED<br>4,398.10 CLAIMED UNSECURED | 09/22/09 | SCHEDULED UNLIQ |
| 09-10138 | FRADETTE, MAURICE J<br>36 GLENWOOD RD<br>WEST HARTFORD, CT 06107 | 03443 | 0.00 SCHEDULED UNSECURED<br>117,057.11 CLAIMED UNSECURED | 09/22/09 | SCHEDULED UNLIQ |
| 09-10138 | FRADETTE, MAURICE J.<br>36 GLENWOOD RD<br>WEST HARTFORD, CT 06107 | 00021 | 3,694.52 CLAIMED UNSECURED | 01/21/09 | |
| 09-10138 | FRADETTE, MAURICE J.<br>36 GLENWOOD ROAD<br>WEST HARTFORD, CT 06107 | 00264 | 103,833.59 CLAIMED PRIORITY | 02/11/09 | |
| 09-10138 | FRAME, DAVID<br>633 RAFORD HILL LN<br>RICHARDSON, TX 75081 | 00020 | 125,353.10 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/21/09<br>02/26/10 | DOCKET NUMBER: 2563 |
| 09-10138 | FRAME, ROBERT MG<br>1527 KINGS CROSSING<br>ST MOUNTAIN, GA 30087 | 03826 | 0.00 SCHEDULED UNSECURED<br>1,029,899.15 CLAIMED UNSECURED | 09/25/09 | SCHEDULED UNLIQ |
| 09-10138 | FRANCHISE TAX BOARD<br>BANKRUPTCY SECTION MS A340<br>FRANCHISE TAX BOARD<br>PO BOX 2952<br>SACRAMENTO, CA 95812-2952 | 04292 | 120,845,854.00 CLAIMED PRIORITY<br>113,955.89 CLAIMED SECURED<br>16,046,205.11 CLAIMED UNSECURED<br>137,006,015.00 TOTAL CLAIMED<br>**** WITHDRAWN **** | 09/28/09<br>05/29/12 | DOCKET NUMBER: 7721 |
| 09-10138 | FRANCHISE TAX BOARD<br>BANKRUPTCY SECTION MS A340<br>P.O. BOX 2952<br>SACRAMENTO, CA 95812-2952 | 07529 | 437,866.52 CLAIMED SECURED<br>**** WITHDRAWN **** | 12/21/10<br>03/12/12 | Amends claim 4292<br>DOCKET NUMBER: 7368 |
| 09-10138 | FRANCIS, PATRICIA P<br>8218 SUMMER PLACE DRIVE<br>AUSTIN, TX 78759 | 01974 | 1,272.50 SCHEDULED UNSECURED<br>1,040.50 CLAIMED PRIORITY<br>1,272.50 ALLOWED UNSECURED<br>**** ALLOWED **** | 08/21/09<br>03/04/14 | DOCKET NUMBER: 13091 |
| 09-10138 | FRANCIS, PATRICIA P.<br>8218 SUMMER PLACE DRIVE<br>AUSTIN, TX 78759 | 01981 | 1,040.50 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/21/09<br>03/03/10 | DOCKET NUMBER: 2626 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15                                                                                           PAGE:    195

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | FRAZIER, SHANNON<br>1017 SHANNON COURT<br>RALEIGH, NC 27603 | 05645 | 35,624.00 CLAIMED PRIORITY<br>35,624.00 CLAIMED UNSECURED<br>35,624.00 TOTAL CLAIMED<br>2,170.25 ALLOWED ADMINISTRATIVE<br>1,531.94 ALLOWED PRIORITY<br>34,034.55 ALLOWED UNSECURED<br>37,736.74 TOTAL ALLOWED<br>**** ALLOWED **** | 09/30/09<br>09/23/14 | Claim out of balance<br>DOCKET NUMBER: 14458 |
| 09-10138 | FREEDOM CAD SERVICES, INC<br>20 COTTON ROAD, SUITE 201<br>NASHUA, NH 03063 | 01282 | 14,872.50 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/05/09<br>11/08/10 | DOCKET NUMBER: 4256 |
| 09-10138 | FREEDOM CAD SERVICES, INC<br>20 COTTON ROAD, SUITE 201<br>NASHUA, NH 03063 | 01284 | 11,450.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/05/09<br>11/08/10 | DOCKET NUMBER: 4256 |
| 09-10138 | FREEDOM CAD SERVICES, INC<br>20 COTTON ROAD, SUITE 201<br>NASHUA, NH 03063 | 01285 | 32,175.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/05/09<br>11/08/10 | DOCKET NUMBER: 4256 |
| 09-10138 | FREEDOM CAD SERVICES, INC<br>20 COTTON ROAD, SUITE 201<br>NASHUA, NH 03063 | 01286 | 21,195.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/05/09<br>11/08/10 | DOCKET NUMBER: 4256 |
| 09-10138 | FREEDOM CAD SERVICES, INC<br>20 COTTON ROAD, SUITE 201<br>NASHUA, NH 03063 | 01287 | 2,080.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/05/09<br>11/08/10 | DOCKET NUMBER: 4256 |
| 09-10138 | FREEDOM CAD SERVICES, INC<br>20 COTTON ROAD, SUITE 201<br>NASHUA, NH 03063 | 01288 | 22,400.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/05/09<br>11/08/10 | DOCKET NUMBER: 4256 |
| 09-10138 | FREEDOM CAD SERVICES, INC<br>20 COTTON ROAD, SUITE 201<br>NASHUA, NH 03063 | 01289 | 5,020.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/05/09<br>11/08/10 | DOCKET NUMBER: 4256 |
| 09-10138 | FREEDOM CAD SERVICES, INC<br>20 COTTON ROAD, SUITE 201<br>NASHUA, NH 03063 | 01290 | 6,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/05/09<br>11/08/10 | DOCKET NUMBER: 4256 |
| 09-10138 | FREEDOM CAD SERVICES, INC<br>20 COTTON ROAD, SUITE 201<br>NASHUA, NH 03063 | 01291 | 16,280.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/05/09<br>11/08/10 | DOCKET NUMBER: 4256 |
| 09-10138 | FREEDOM CAD SERVICES, INC<br>20 COTTON ROAD, SUITE 201<br>NASHUA, NH 03063 | 01292 | 400.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/05/09<br>11/08/10 | DOCKET NUMBER: 4256 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15                                                                        PAGE:     196

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                         CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 09-10138 | FREEDOM CAD SERVICES, INC<br>20 COTTON ROAD, SUITE 201<br>NASHUA, NH 03063 | 01293 | 6,700.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/05/09<br>11/08/10 | DOCKET NUMBER: 4256 |
| 09-10138 | FREEDOM CAD SERVICES, INC<br>20 COTTON ROAD, SUITE 201<br>NASHUA, NH 03063 | 01294 | 1,460.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/05/09<br>11/08/10 | DOCKET NUMBER: 4256 |
| 09-10138 | FREEDOM CAD SERVICES, INC<br>20 COTTON ROAD, SUITE 201<br>NASHUA, NH 03063 | 01295 | 3,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/05/09<br>11/08/10 | DOCKET NUMBER: 4256 |
| 09-10138 | FREEDOM CAD SERVICES, INC<br>20 COTTON ROAD, SUITE 201<br>NASHUA, NH 03063 | 01296 | 1,035.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/05/09<br>11/08/10 | DOCKET NUMBER: 4256 |
| 09-10138 | FREEDOM CAD SERVICES, INC<br>20 COTTON ROAD, SUITE 201<br>NASHUA, NH 03063 | 01297 | 3,880.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/05/09<br>11/08/10 | DOCKET NUMBER: 4256 |
| 09-10138 | FREEDOM CAD SERVICES, INC.<br>20 COTTON ROAD, SUITE 201<br>NASHUA, NH 03063 | 01283 | 2,452.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/05/09<br>11/08/10 | DOCKET NUMBER: 4256 |
| 09-10138 | FREEMAN DECORATING SERVICES, INC.<br>ATTN: MARY OSWALD<br>1600 VICEROY; SUITE 100<br>DALLAS, TX 75235 | 00828 | 195.19 CLAIMED UNSECURED<br>**** EXPUNGED **** | 03/30/09<br>10/14/10 | DOCKET NUMBER: 4163 |
| 09-10138 | FREITAG, KAREN<br>11413 CANTERBURY CIRCLE<br>LEAWOOD, KS 66211 | 05785 | 25,302.92 SCHEDULED UNSECURED<br>25,302.92 CLAIMED UNSECURED | 10/01/09 | ** LATE FILED **SCHEDULED CONT UNLIQ |
| 09-10138 | FREITAS, TIMOTHY M.<br>26 FLETCHER ST<br>FOXBORO, MA 02035 | 04160 | 10,950.00 CLAIMED PRIORITY<br>25,296.00 CLAIMED UNSECURED<br>36,246.00 TOTAL CLAIMED<br>2,617.85 ALLOWED ADMINISTRATIVE<br>1,855.16 ALLOWED PRIORITY<br>32,073.77 ALLOWED UNSECURED<br>36,546.78 TOTAL ALLOWED<br>**** ALLOWED **** | 09/28/09<br>12/09/13 | DOCKET NUMBER: 12603 |
| 09-10138 | FREY, MICHAEL SCOTT<br>107 THORESBY COURT<br>CARY, NC 27519 | 07603 | 12,562.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 02/17/11<br>08/22/12 | DOCKET NUMBER: 8285 |

CLAIMS REGISTER AS OF 02/19/15                                                    PAGE:    197

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | FREY, MICHAEL SCOTT<br>107 THORESBY COURT<br>CARY, NC 27519 | 07667 | 10,950.00 CLAIMED PRIORITY<br>1,612.00 CLAIMED UNSECURED<br>12,562.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 03/28/11<br>08/22/12 | amends claim 7603<br>DOCKET NUMBER: 8285 |
| 09-10138 | FRIEDBERG, MAREK<br>7808 ALDERWOOD<br>PLANO, TX 75025 | 05818 | 0.00 SCHEDULED UNSECURED<br>3,725.22 CLAIMED PRIORITY | 10/02/09 | ** LATE FILED **SCHEDULED CONT UNLIQ |
| 09-10138 | FRISBY, GARY GRAYSON<br>2100 KATESBRIDGE LANE<br>RALEIGH, NC 27614 | 08298 | 19,731.00 CLAIMED UNSECURED<br>9,767.37 ALLOWED ADMINISTRATIVE<br>1,500.11 ALLOWED PRIORITY<br>11,700.83 ALLOWED UNSECURED<br>22,968.31 TOTAL ALLOWED<br>**** ALLOWED **** | 06/11/12<br>12/09/13 | DOCKET NUMBER: 12603 |
| 09-10138 | FROMMER, EARL J.<br>10 SPRUCE STREET<br>TOWNSEND, MA 01469 | 07186 | 51,719.00 CLAIMED UNSECURED<br>4,004.46 ALLOWED ADMINISTRATIVE<br>1,634.47 ALLOWED PRIORITY<br>49,288.43 ALLOWED UNSECURED<br>54,927.36 TOTAL ALLOWED<br>**** ALLOWED **** | 04/05/10<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | FRY'S ELECTRONICS, INC.<br>ATTN: LEGAL DEPT<br>600 EAST BROKAW ROAD<br>SAN JOSE, CA 95112 | 02880 | 3,887.96 SCHEDULED UNSECURED<br>2,181.52 CLAIMED ADMINISTRATIVE<br>1,706.44 CLAIMED UNSECURED<br>3,887.96 TOTAL CLAIMED | 09/14/09<br>01/25/11 | DOCKET NUMBER: 4758 |
| 09-10138 | FRYDACH, RONALD J<br>101 FOX BRIAR LANE<br>CARY, NC 27518 | 02583 | 49,306.10 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/03/09<br>03/03/10 | DOCKET NUMBER: 2626 |
| 09-10138 | FRYDACH, RONALD J<br>101 FOX BRIAR LANE<br>CARY, NC 27518 | 02584 | 49,306.10 CLAIMED PRIORITY<br>49,306.10 CLAIMED UNSECURED<br>49,306.10 TOTAL CLAIMED<br>**** EXPUNGED **** | 09/03/09<br>08/13/14 | Claim out of balance<br>DOCKET NUMBER: 14209 |
| 09-10138 | FRYE, LINDA<br>P.O. BOX 1175<br>CENTRAL ISLIP, NY 11722 | 08406 | 177.32 CLAIMED PRIORITY<br>1,773.23 CLAIMED UNSECURED<br>1,950.55 TOTAL CLAIMED<br>**** EXPUNGED **** | 11/19/12<br>10/22/13 | DOCKET NUMBER: 11980 |
| 09-10138 | FULCRUM DISTRESS OPPORTUNITIES FUND I LP<br>TRANSFEROR: RICHARDSON, PAMELA<br>111 CONGRESS AVENUE<br>SUITE 2550<br>AUSTIN, TX 78701 | 00494 | 1,095,970.00 CLAIMED UNSECURED<br>325,000.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 02/23/09<br>12/07/10 | DOCKET NUMBER: 4553 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    198

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

CASE FILE DATE: 01/14/09

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | FULCRUM DISTRESS OPPORTUNITIES FUND I LP<br>TRANSFEROR: JAMES R LONG<br>111 CONGRESS AVENUE<br>SUITE 2550<br>AUSTIN, TX 78701 | 03528 | 497,851.37 SCHEDULED UNSECURED<br>497,851.37 CLAIMED UNSECURED | 09/23/09 | SCHEDULED UNLIQ |
| 09-10138 | FULCRUM DISTRESS OPPORTUNITIES FUND I LP<br>TRANSFEROR: STANDEL, JR., RICHARD<br>111 CONGRESS AVENUE<br>SUITE 2550<br>AUSTIN, TX 78701 | 03606 | 676,950.08 SCHEDULED UNSECURED<br>676,950.08 CLAIMED UNSECURED | 09/24/09 | SCHEDULED UNLIQ |
| 09-10138 | FULCRUM DISTRESS OPPORTUNITIES FUND I LP<br>TRANSFEROR: STANDEL JR, RICHARD<br>111 CONGRESS AVENUE<br>SUITE 2550<br>AUSTIN, TX 78701 | 03820 | 676,950.08 CLAIMED UNSECURED | 09/25/09 | |
| 09-10138 | FULTON COUNTY TAX COMMISSIONER<br>141 PRYOR ST SUITE 1113<br>ATLANTA, GA 30303 | 00428 | 13,692.16 CLAIMED PRIORITY<br>**** WITHDRAWN **** | 02/24/09<br>08/24/10 | DOCKET NUMBER: 3822 |
| 09-10138 | FURMANIAK, DARIUSZ<br>131 LONGCHAMP LN<br>CARY, NC 27519 | 04033 | 45,922.68 SCHEDULED UNSECURED<br>41,400.00 CLAIMED UNSECURED<br>45,922.68 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/28/09<br>03/22/12 | DOCKET NUMBER: 7431 |
| 09-10138 | FURNESS, REBECCA<br>REBECCA (FURNESS) BOYCE<br>6116 FAIRLONG RUN<br>ACWORTH, GA 30101 | 05973 | 29,414.15 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 10/13/09<br>03/03/10 | DOCKET NUMBER: 2626 |
| 09-10138 | FURNESS, REBECCA<br>6116 FAIRLONG RUN<br>ACWORTH, GA 30101 | 05975 | 29,414.15 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 10/13/09<br>03/03/10 | DOCKET NUMBER: 2626 |
| 09-10138 | FURNESS, REBECCA<br>6116 FAIRLONG RUN<br>ACWORTH, GA 30101 | 05977 | 29,414.15 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 10/13/09<br>03/03/10 | DOCKET NUMBER: 2626 |
| 09-10138 | FURNESS, REBECCA<br>6116 FAIR LONG RUN<br>ACWORTH, GA 30101 | 05979 | 29,414.15 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 10/13/09<br>03/03/10 | DOCKET NUMBER: 2626 |
| 09-10138 | FUSION TRADE, INC.<br>206 ANDOVER STREET<br>ANDOVER, MA 01810 | 00326 | 33,696.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 02/17/09<br>09/30/10 | DOCKET NUMBER: 4053 |

CLAIMS REGISTER AS OF 02/19/15                                                                     PAGE:     199

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | FUTURE TELECOM, INC.<br>PO BOX 852728<br>MESQUITE, TX 75185 | 06148 | 10,864.57 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 11/23/09<br>03/09/11 | DOCKET NUMBER: 5089 |
| 09-10138 | FUTURESIGHT PIER INC<br>335 APPLEBROOK DR<br>CHAGRIN FALLS, OH 44022-2529 | 01795 | 0.00 SCHEDULED UNSECURED<br>14,250.00 CLAIMED UNSECURED | 08/19/09 | SCHEDULED CONT UNLIQ DISP |
| 09-10138 | GADSDEN, PHILIP<br>4452 TREETOPS CIRCLE<br>MANLIUS, NY 13104 | 05590 | 16,466.83 SCHEDULED UNSECURED<br>16,466.83 CLAIMED UNSECURED<br>23,979.01 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/30/09<br>09/23/14 | DOCKET NUMBER: 14458 |
| 09-10138 | GAGLIONE, SEBASTIAN F.<br>22 OLDE WOODE ROAD<br>SALEM, NH 03079 | 01807 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/19/09<br>03/03/10 | DOCKET NUMBER: 2626 |
| 09-10138 | GAGNON, JEAN PAUL<br>934 PARADIS<br>QUEBEC, QC G1V 2T6<br>CANADA | 03668 | 0.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/24/09<br>03/03/10 | DOCKET NUMBER: 2619 |
| 09-10138 | GAGNON, JEAN PAUL<br>934 PARADIS<br>QUEBEC, QC GIV 2T6<br>CANADA | 03669 | 195,557.00 SCHEDULED UNSECURED<br>195,557.00 CLAIMED UNSECURED | 09/24/09 | SCHEDULED UNLIQ |
| 09-10138 | GAGNON, JEAN PAUL<br>934 PARADIS<br>QUEBEC, QC G1V 2T6<br>CANADA | 03670 | 0.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/24/09<br>03/03/10 | DOCKET NUMBER: 2619 |
| 09-10138 | GAGNON, JEAN PAUL<br>934 PARADIS<br>QUEBEC, QC GIV2T6<br>CANADA | 03671 | 36,090.45 CLAIMED UNSECURED | 09/24/09 | |
| 09-10138 | GALLAGHER, DAVID<br>3809 BOSTWYCK DR<br>FUQUAY VARINA, NC 27526 | 06231 | 24,014.70 SCHEDULED UNSECURED<br>23,545.00 CLAIMED UNSECURED<br>24,014.70 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/14/09<br>03/22/12 | DOCKET NUMBER: 7431 |
| 09-10138 | GALLARDO, FRANK<br>8405 E HAMPDEN AVENUE APRTME<br>DENVER, CO 80231 | 03290 | 9,614.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/21/09<br>03/03/10 | DOCKET NUMBER: 2626 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    200

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

CASE FILE DATE: 01/14/09

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | GALLARDO, FRANK<br>8405 E HAMPDEN AVENUE APRTME<br>DENVER, CO 80231 | 03291 | 9,614.00 CLAIMED PRIORITY<br>9,614.00 CLAIMED UNSECURED<br>9,614.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 09/21/09<br>01/21/10 | Claim out of balance<br>DOCKET NUMBER: 2320 |
| 09-10138 | GALLARDO, FRANK<br>8205 S. POPULAR WAY APT 103<br>CENTENNIAL, CO 80112 | 03292 | 9,614.00 CLAIMED PRIORITY<br>9,614.00 CLAIMED UNSECURED<br>9,614.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 09/21/09<br>01/21/10 | Claim out of balance<br>DOCKET NUMBER: 2320 |
| 09-10138 | GALLARDO, FRANK<br>8205 POPLAR WAY # 103<br>CENTENNIAL, CO 80112 | 03437 | 9,614.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/22/09<br>03/03/10 | DOCKET NUMBER: 2626 |
| 09-10138 | GALLARDO, FRANK<br>1034 MARGATE CT #C<br>STERLING, VA 20164-5209 | 03438 | 9,614.00 CLAIMED PRIORITY<br>9,614.00 CLAIMED UNSECURED<br>9,614.00 TOTAL CLAIMED<br>**** WITHDRAWN **** | 09/22/09<br>05/27/11 | Claim out of balance<br>DOCKET NUMBER: 5499 |
| 09-10138 | GALLARDO, FRANK<br>8405 E HAMPDEN AVENUE APRTME<br>DENVER, CO 80231 | 03439 | 9,614.00 CLAIMED PRIORITY<br>9,614.00 CLAIMED UNSECURED<br>9,614.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 09/22/09<br>01/21/10 | Claim out of balance<br>DOCKET NUMBER: 2320 |
| 09-10138 | GALLARDO, WILFRIDO<br>166 W. PLUM ST.<br>BRENTWOOD, NY 11717 | 00242 | 15,235.40 SCHEDULED UNSECURED<br>11,019.96 CLAIMED PRIORITY<br>15,235.40 ALLOWED UNSECURED<br>**** ALLOWED **** | 02/09/09<br>03/20/12 | DOCKET NUMBER: 7408 |
| 09-10138 | GALT, W.B.<br>1109 MEADOW LANE<br>SACHSE, TX 75048 | 03760 | 0.00 SCHEDULED UNSECURED<br>621,142.74 CLAIMED UNSECURED | 09/25/09 | SCHEDULED UNLIQ |
| 09-10138 | GAMACHE, YVAN<br>1 N BRENTWOOD BLVD STE 1500<br>SAINT LOUIS, MO 63105-3925 | 03534 | 10,950.00 CLAIMED PRIORITY<br>8,301.42 CLAIMED UNSECURED<br>19,251.42 TOTAL CLAIMED | 09/23/09 | amends claim 1370 |
| 09-10138 | GAMEWAY, JOHN<br>1057 COUNTY LINE CHURCH RD<br>WHITESBORO, TX 76273-7117 | 02888 | 0.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/14/09<br>03/03/10 | DOCKET NUMBER: 2619 |
| 09-10138 | GANAPATHY, AKILA<br>4089 LAKEMONT CT<br>SAN JOSE, CA 95148-3832 | 05809 | 52,469.12 CLAIMED UNSECURED<br>2,043.61 ALLOWED ADMINISTRATIVE<br>1,578.75 ALLOWED PRIORITY<br>29,934.87 ALLOWED UNSECURED<br>33,557.23 TOTAL ALLOWED<br>**** ALLOWED **** | 10/01/09<br>12/12/12 | DOCKET NUMBER: 9098 |

CLAIMS REGISTER AS OF 02/19/15                                                                                PAGE:    201

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | GANGULY, SUPRIYA<br>2122 HANEY LANE<br>VIENNA, VA 22182 | 05736 | 80,761.34 CLAIMED UNSECURED<br>6,807.21 ALLOWED PRIORITY<br>83,713.81 ALLOWED UNSECURED<br>90,521.02 TOTAL ALLOWED<br>**** ALLOWED **** | 09/30/09<br>08/13/14 | DOCKET NUMBER: 14209 |
| 09-10138 | GANNON, MATT<br>4232 GLEN SUMMIT CT<br>APEX, NC 27539-7950 | 02383 | 3,570.48 SCHEDULED PRIORITY<br>41,449.38 SCHEDULED UNSECURED<br>45,019.86 TOTAL SCHEDULED<br>42,000.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 08/31/09<br>10/22/13 | DOCKET NUMBER: 11980 |
| 09-10138 | GAO, LANYUN<br>2405 RAVENHURST DR<br>PLANO, TX 75025-4751 | 02573 | 19,512.43 SCHEDULED UNSECURED<br>35,510.28 CLAIMED PRIORITY<br>19,512.43 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/03/09<br>03/05/13 | DOCKET NUMBER: 9585 |
| 09-10138 | GAO, LANYUN<br>4405 BELVEDERE DR.<br>PLANO, TX 75093--698 | 02574 | 35,510.28 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/03/09<br>03/03/10 | DOCKET NUMBER: 2626 |
| 09-10138 | GARBIS, FRANK<br>18295 CANFIELD PLACE<br>SAN DIEGO, CA 92128 | 03252 | 16,950.24 SCHEDULED UNSECURED<br>16,950.24 CLAIMED UNSECURED | 09/21/09 | SCHEDULED UNLIQ |
| 09-10138 | GARBIS, MARINO F<br>18295 CANFIELD PL<br>SAN DIEGO, CA 92128 | 03253 | 0.00 SCHEDULED UNSECURED<br>128,831.39 CLAIMED UNSECURED | 09/21/09 | SCHEDULED UNLIQ |
| 09-10138 | GARCIA, ODAR<br>1035 KAYLIE ST<br>GRAND PRAIRIE, TX 75052 | 08459 | 28,938.46 CLAIMED UNSECURED<br>2,272.69 ALLOWED ADMINISTRATIVE<br>1,235.90 ALLOWED PRIORITY<br>21,319.31 ALLOWED UNSECURED<br>24,827.90 TOTAL ALLOWED<br>**** ALLOWED **** | 02/07/13<br>12/09/13 | DOCKET NUMBER: 12603 |
| 09-10138 | GARCIA-MALDONADO, ROSA C.<br>6656 LURAIS DR.<br>LAKE WORTH, FL 33463 | 01126 | 40,711.18 CLAIMED UNSECURED<br>551.88 ALLOWED ADMINISTRATIVE<br>1,379.72 ALLOWED PRIORITY<br>26,161.01 ALLOWED UNSECURED<br>28,092.61 TOTAL ALLOWED<br>**** ALLOWED **** | 05/07/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | GARDENER, WILLIAM KENNETH<br>15 ENNISMORE MEWS<br>LONDON  SW7 1AP<br>UNITED KINGDOM | 05359 | 3,401,143.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/08/12 | DOCKET NUMBER: 7620 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15                                                                    PAGE:    202

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | GARITO, NICOLA<br>19164 NE 44TH COURT<br>SAMMAMISH, WA 98074 | 03299 | 11,765.32 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/21/09<br>03/03/10 | DOCKET NUMBER: 2626 |
| 09-10138 | GARITO, NICOLA<br>19164 NE 44TH COURT<br>SAMMAMISH, WA 98074 | 03300 | 11,765.32 SCHEDULED UNSECURED<br>11,765.32 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/21/09<br>10/18/13 | DOCKET NUMBER: 11969 |
| 09-10138 | GARNER, JAMIE<br>880 STARK LN<br>SHERMAN, TX 75090 | 07560 | 6,923.08 CLAIMED PRIORITY<br>**** EXPUNGED **** | 01/10/11<br>10/22/13 | DOCKET NUMBER: 11980 |
| 09-10138 | GARNICA, KEVIN THOMAS<br>120 LINCOLNSHIRE LANE<br>SPRINGBORO, OH 45066 | 00032 | 169,508.46 CLAIMED PRIORITY | 01/23/09 | |
| 09-10138 | GARRAMONE, MICHAEL ALBERT<br>6404 OTHELLO PLACE<br>DALLAS, TX 75252 | 00214 | 16,167.87 SCHEDULED UNSECURED<br>16,231.59 CLAIMED UNSECURED<br>16,167.87 ALLOWED UNSECURED<br>**** ALLOWED **** | 02/09/09<br>03/20/12 | DOCKET NUMBER: 7408 |
| 09-10138 | GARREPALLY, CHANDRA<br>3223 KELSEY LN<br>CORALVILLE, IA 52241-4401 | 03863 | 33,000.00 CLAIMED UNSECURED<br>367.92 ALLOWED ADMINISTRATIVE<br>1,324.49 ALLOWED PRIORITY<br>32,523.44 ALLOWED UNSECURED<br>34,215.85 TOTAL ALLOWED<br>**** ALLOWED **** | 09/25/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | GARRETT, JUDITH<br>32 1/2 WEST PINE ST<br>PLAISTOW, NH 03865 | 00200 | 10,760.89 SCHEDULED UNSECURED<br>15,123.00 CLAIMED UNSECURED<br>10,760.89 ALLOWED UNSECURED<br>**** ALLOWED **** | 02/06/09<br>03/22/12 | DOCKET NUMBER: 7431 |
| 09-10138 | GARRETT, TONY L.<br>1825 NEW HOPE CHURCH RD<br>APEX, NC 27523 | 08295 | 92,776.81 CLAIMED UNSECURED | 06/11/12 | |
| 09-10138 | GARRICK, LYNN J.<br>32535 GREEN BEND CT<br>MAGNOLIA, TX 77354-6858 | 00198 | 32,292.71 CLAIMED PRIORITY | 02/06/09 | |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    203

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | GARWATOSKI, HEIDI<br>1722 ASHLEY DOWNS DRIVE<br>APEX, NC 27502 | 08253 | 10,950.00 CLAIMED PRIORITY<br>14,039.99 CLAIMED UNSECURED<br>24,989.99 TOTAL CLAIMED<br>8,965.56 ALLOWED ADMINISTRATIVE<br>1,376.96 ALLOWED PRIORITY<br>10,900.95 ALLOWED UNSECURED<br>21,243.47 TOTAL ALLOWED<br>**** ALLOWED **** | 05/03/12<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | GARWATOSKI, HEIDI<br>1722 ASHLEY DOWNS DRIVE<br>APEX, NC 27502 | 08369 | 10,950.00 CLAIMED PRIORITY<br>14,039.99 CLAIMED UNSECURED<br>24,989.99 TOTAL CLAIMED<br>**** EXPUNGED **** | 09/17/12 | Amends claim 8253 |
| 09-10138 | GATEWAY ASSOCIATES, LTD.<br>C/O THE BOYER COMPANY<br>90 SOUTH 400 WEST, SUITE 200<br>SALT LAKE CITY, UT 84101 | 01507 | 51,101.82 CLAIMED UNSECURED<br>41,516.82 ALLOWED UNSECURED<br>**** ALLOWED **** | 07/09/09 | |
| 09-10138 | GATLA, SRIMANI<br>48988 MANNA GRASS TER<br>FREMONT, CA 94539-8414 | 03561 | 10,950.00 CLAIMED PRIORITY<br>7,495.35 CLAIMED SECURED<br>9,512.35 CLAIMED UNSECURED<br>17,007.70 TOTAL CLAIMED<br>**** EXPUNGED **** | 09/24/09<br>03/22/12 | Claim out of balance<br>DOCKET NUMBER: 7432 |
| 09-10138 | GATLA, SRIMANI REDDY<br>48988 MANNA GRASS TER<br>FREMONT, CA 94539-8414 | 00354 | 18,472.84 CLAIMED PRIORITY<br>**** EXPUNGED **** | 02/20/09<br>03/22/12 | DOCKET NUMBER: 7432 |
| 09-10138 | GATLIN-WILSON, ASHLEY<br>413 WHISPERFIELD<br>MURPHY, TX 75094 | 00014 | 3,968.68 SCHEDULED PRIORITY<br>19,241.65 SCHEDULED UNSECURED<br>23,210.33 TOTAL SCHEDULED<br>3,720.92 CLAIMED PRIORITY<br>21,506.70 CLAIMED UNSECURED<br>25,227.62 TOTAL CLAIMED<br>3,968.68 ALLOWED PRIORITY<br>19,562.42 ALLOWED UNSECURED<br>23,531.10 TOTAL ALLOWED<br>**** ALLOWED **** | 01/20/09<br>10/22/13 | DOCKET NUMBER: 11980 |
| 09-10138 | GAUDREAULT, CARMEN<br>817 CARPENTER TOWN LANE<br>CARY, NC 27519 | 07880 | 16,778.83 CLAIMED UNSECURED<br>6,061.84 ALLOWED ADMINISTRATIVE<br>1,177.05 ALLOWED PRIORITY<br>10,554.28 ALLOWED UNSECURED<br>17,793.17 TOTAL ALLOWED<br>**** ALLOWED **** | 08/01/11<br>08/22/12 | DOCKET NUMBER: 8285 |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.                                                                PAGE:    204
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                          CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 09-10138 | GAUGHAN, JEROME<br>5616 ROSLYN RD.<br>DURHAM, NC 27712 | 08001 | 13,003.62 CLAIMED UNSECURED<br>917.05 ALLOWED ADMINISTRATIVE<br>649.89 ALLOWED PRIORITY<br>11,715.93 ALLOWED UNSECURED<br>13,282.87 TOTAL ALLOWED<br>**** ALLOWED **** | 09/26/11<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | GE FANUC INTELLIGENT PLATFORMS<br>ATTN: NATHAN B. SMITH, ESQ.<br>2500 AUSTIN DRIVE<br>CHARLOTTESVILLE, VA 22911 | 05356 | 235,980.00 CLAIMED ADMINISTRATIVE | 09/30/09 | |
| 09-10138 | GE FANUC INTELLIGENT PLATFORMS<br>ATTN: NATHAN B. SMITH, ESQ.<br>2500 AUSTIN DRIVE<br>CHARLOTTESVILLE, VA 22911 | 07077 | 548,496.64 CLAIMED UNSECURED<br>125,587.64 ALLOWED UNSECURED<br>**** ALLOWED **** | 02/05/10<br>04/18/12 | DOCKET NUMBER: 7557 |
| 09-10138 | GEARHART, KYLE<br>34 TYLER TRAIL<br>HILTON, NY 14468 | 04291 | 759.47 SCHEDULED PRIORITY<br>22,778.00 SCHEDULED UNSECURED<br>23,537.47 TOTAL SCHEDULED<br>21,468.80 CLAIMED UNSECURED<br>759.47 ALLOWED PRIORITY<br>22,778.00 ALLOWED UNSECURED<br>23,537.47 TOTAL ALLOWED<br>**** ALLOWED **** | 09/28/09<br>03/20/12 | DOCKET NUMBER: 7408 |
| 09-10138 | GELL, NANCY F.<br>102 ROCK SPRING COURT<br>CARRBORO, NC 27510 | 07544 | 55,367.15 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/28/10<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | GELO, DONALD<br>1956 WILTON CIRCLE<br>RALEIGH, NC 27615 | 00291 | 368.00 SCHEDULED PRIORITY<br>3,598.02 SCHEDULED UNSECURED<br>3,966.02 TOTAL SCHEDULED<br>10,950.00 CLAIMED PRIORITY<br>37,442.32 CLAIMED UNSECURED<br>48,392.32 TOTAL CLAIMED<br>345.59 ALLOWED PRIORITY<br>3,620.43 ALLOWED UNSECURED<br>3,966.02 TOTAL ALLOWED<br>**** ALLOWED **** | 02/13/09<br>08/13/14 | DOCKET NUMBER: 14209 |
| 09-10138 | GEMMELL, PATRICK<br>506 HOLLOWRIDGE CT.<br>CARY, NC 27519 | 03375 | 40,728.08 CLAIMED UNSECURED<br>1,726.77 ALLOWED ADMINISTRATIVE<br>1,333.98 ALLOWED PRIORITY<br>40,545.63 ALLOWED UNSECURED<br>43,606.38 TOTAL ALLOWED<br>**** ALLOWED **** | 09/21/09<br>08/22/12 | DOCKET NUMBER: 8285 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15                                                                PAGE:     205

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                          CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|---------------------|------|---------|
| 09-10138 | GENCARELLI, LOUIS A. JR.<br>6 STRATTON DRIVE<br>WESTBOROUGH, MA 01581 | 03393 | 10,950.00 CLAIMED PRIORITY<br>26,221.86 CLAIMED UNSECURED<br>37,171.86 TOTAL CLAIMED<br>**** EXPUNGED **** | 09/21/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | GENERAL ELECTRIC CAPITAL CORP<br>1010 THOMAS EDISON BLVD SW<br>CEDAR RAPIDS, IA 52404 | 00624 | 33,289.08 CLAIMED UNSECURED<br>**** EXPUNGED **** | 03/10/09<br>10/14/10 | DOCKET NUMBER: 4163 |
| 09-10138 | GENERAL ELECTRIC CAPITAL CORP<br>1010 THOMAS EDISON BLVD SW<br>CEDAR RAPIDS, IA 52404 | 00625 | 1,472.60 CLAIMED UNSECURED<br>1,472.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 03/10/09<br>06/11/13 | DOCKET NUMBER: 10804 |
| 09-10138 | GENESIS BUILDING LTD<br>BEACON PLACE 6055 ROCKSIDE WOODS<br>INDEPENDENCE, OH 44131 | 02817 | 0.00 SCHEDULED UNSECURED<br>71,523.41 CLAIMED UNSECURED | 09/10/09 | SCHEDULED CONT UNLIQ DISP |
| 09-10138 | GENG XIN<br>3617 MASON DR.<br>PLANO, TX 75025 | 08756 | 5,024.67 CLAIMED UNSECURED | 06/04/14 | |
| 09-10138 | GENNETT, SCOTT S.<br>16 WILDWOOD STREET<br>LAKE GROVE, NY 11755 | 08218 | 1,009,789.79 CLAIMED UNSECURED<br>**** EXPUNGED **** | 03/15/12<br>02/28/14 | Claim Partially Expunged per D.I. 9938 and 11571<br>DOCKET NUMBER: 13076 |
| 09-10138 | GENTLEMAN, JEANNINE<br>3 PRINCETON ST.<br>PEABODY, MA 01960 | 00333 | 4,591.32 SCHEDULED PRIORITY<br>37,086.41 SCHEDULED UNSECURED<br>41,677.73 TOTAL SCHEDULED<br>23,731.02 CLAIMED PRIORITY<br>4,591.32 ALLOWED PRIORITY<br>37,086.41 ALLOWED UNSECURED<br>41,677.73 TOTAL ALLOWED<br>**** ALLOWED **** | 02/18/09<br>03/22/12 | DOCKET NUMBER: 7431 |
| 09-10138 | GEOFFROY<br>ATTN: MARTIN GEOFFROY<br>877 ANDRE MATHIEU<br>BOUCHERVILLE, QC J4B 8N9<br>CANADA | 04217 | 3,000.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/28/09<br>09/30/10 | DOCKET NUMBER: 4053 |
| 09-10138 | GEOMANT KFT.<br>F.A.O. ROBERT SIMON<br>MARTANVOLGY UT 17<br>BUDAPEST  1124<br>HUNGARY | 01166 | 2,848.00 SCHEDULED UNSECURED<br>9,466.00 CLAIMED UNSECURED<br>2,848.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 05/13/09<br>11/08/10 | DOCKET NUMBER: 4256 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15                                                                      PAGE:     206

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                      CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | GERAGHTY, JAMES<br>19 HICKORY DR<br>AMHERST, NH 03031 | 06009 | 21,876.03 CLAIMED UNSECURED<br>2,878.98 ALLOWED ADMINISTRATIVE<br>2,106.57 ALLOWED PRIORITY<br>17,168.56 ALLOWED UNSECURED<br>22,154.11 TOTAL ALLOWED<br>**** ALLOWED **** | 10/22/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | GERBEC, FRANK<br>260 GUELPH ST.<br>POB 74062<br><br>GEORGETOWN, ON L7G 5L1<br>CANADA | 01379 | 45,856.00 CLAIMED PRIORITY<br>11,743.00 CLAIMED UNSECURED<br>57,599.00 TOTAL CLAIMED | 06/17/09 | Amended By Claim Number 6097 |
| 09-10138 | GERVITZ, GARY<br>36 CYPRESS CT.<br>TROPHY CLUB, TX 76262 | 01873 | 0.00 SCHEDULED<br>4,001.42 CLAIMED PRIORITY<br>10,713.02 CLAIMED UNSECURED<br>14,714.44 TOTAL CLAIMED<br>**** EXPUNGED **** | 08/20/09<br>03/22/12 | DOCKET NUMBER: 7432 |
| 09-10138 | GERVITZ, GARY<br>36 CYPRESS CT.<br>TROPHY CLUB, TX 76262 | 01874 | 0.00 SCHEDULED<br>4,001.42 CLAIMED PRIORITY<br>10,713.02 CLAIMED UNSECURED<br>14,714.44 TOTAL CLAIMED<br>**** EXPUNGED **** | 08/20/09<br>03/22/12 | DOCKET NUMBER: 7432 |
| 09-10138 | GERVITZ, GARY<br>36 CYPRESS CT.<br>TROPHY CLUB, TX 76262 | 01876 | 4,001.42 CLAIMED PRIORITY<br>10,713.02 CLAIMED UNSECURED<br>14,714.44 TOTAL CLAIMED<br>**** EXPUNGED **** | 08/20/09<br>03/22/12 | DOCKET NUMBER: 7432 |
| 09-10138 | GERVITZ, GARY<br>36 CYPRESS CT.<br>TROPHY CLUB, TX 76262 | 01877 | 4,001.42 CLAIMED PRIORITY<br>10,713.02 CLAIMED UNSECURED<br>14,714.44 TOTAL CLAIMED<br>**** EXPUNGED **** | 08/20/09<br>03/22/12 | DOCKET NUMBER: 7432 |
| 09-10138 | GERVITZ, GARY<br>14 ABBY WOOD<br>SAN ANTONIO, TX 78257 | 06441 | 10,404.21 SCHEDULED PRIORITY<br>6,144.00 SCHEDULED UNSECURED<br>16,548.21 TOTAL SCHEDULED<br>4,001.42 CLAIMED PRIORITY<br>10,713.02 CLAIMED UNSECURED<br>14,714.44 TOTAL CLAIMED<br>10,404.21 ALLOWED PRIORITY<br>6,144.00 ALLOWED UNSECURED<br>16,548.21 TOTAL ALLOWED<br>**** ALLOWED **** | 12/28/09<br>03/22/12 | DOCKET NUMBER: 7432 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:    207

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                      CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|----|---------|
| 09-10138 | GERVITZ, GARY ALAN<br>36 CYPRESS COURT<br>TROPHY CLUB, TX 76262 | 00043 | 14,714.44 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/23/09<br>01/21/10 | DOCKET NUMBER: 2324 |
| 09-10138 | GERVITZ, GARY ALAN<br>36 CYPRESS COURT<br>TROPHY CLUB, TX 76262 | 01875 | 4,001.42 CLAIMED PRIORITY<br>10,713.02 CLAIMED UNSECURED<br>14,714.44 TOTAL CLAIMED<br>**** EXPUNGED **** | 08/20/09<br>03/22/12 | DOCKET NUMBER: 7432 |
| 09-10138 | GFI, A DIVISION OF THOMAS & BETTS<br>MANUFACTURING INC.<br>C/O BRETT D FALLON ESQ, MORRIS JAMES LLP<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 | 03834 | 5,789.00 CLAIMED ADMINISTRATIVE | 09/25/09 | Paid and not entitled to any additional voting rig<br>from the Debtors |
| 09-10138 | GHODGAONKAR, KIRAN<br>199 ANAHEIM TERRACE<br>SUNNYVALE, CA 94086 | 05921 | 42,547.07 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 10/07/09<br>03/03/10 | DOCKET NUMBER: 2626 |
| 09-10138 | GIANI, ANITA M<br>129 ELVA AVE<br>PASS CHRISTIAN, MS 39571-4809 | 01891 | 403.65 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/20/09<br>05/08/12 | DOCKET NUMBER: 7620 |
| 09-10138 | GIANI, ANITA M.<br>129 ELVA DRIVE<br>PASS CHRISTIAN, MS 39571 | 01890 | 403.65 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/20/09<br>03/03/10 | DOCKET NUMBER: 2626 |
| 09-10138 | GIBSON TECHNOLOGIES<br>3100 WOODCREEK DR<br>DOWNERS GROVE, IL 60515-5427 | 03608 | 45,325.00 SCHEDULED UNSECURED<br>45,325.00 CLAIMED UNSECURED | 09/24/09 | |
| 09-10138 | GIBSON, ROBERT JOHN<br>308 HALLS MILL DRIVE<br>CARY, NC 27519 | 05852 | 53,295.74 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 10/05/09<br>03/03/10 | DOCKET NUMBER: 2626 |
| 09-10138 | GIGA TRON ASSOC LTD<br>968 ST LAURENT BLVD<br>OTTAWA, ON K1K 3B3<br>CANADA | 03343 | 4,016.25 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/21/09<br>09/30/10 | DOCKET NUMBER: 4053 |
| 09-10138 | GILBERTSON, WAYNE<br>34 WEDGEWOOD DRIVE<br>HAWTHORN WOODS, IL 60047-7552 | 01025 | 10,950.00 CLAIMED PRIORITY<br>34,709.00 CLAIMED UNSECURED<br>45,659.00 TOTAL CLAIMED<br>532.55 ALLOWED ADMINISTRATIVE<br>1,879.56 ALLOWED PRIORITY<br>71,486.11 ALLOWED UNSECURED<br>73,898.22 TOTAL ALLOWED<br>**** ALLOWED **** | 04/27/09<br>12/12/12 | DOCKET NUMBER: 9098 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15                                                                                    PAGE:      208

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | GILBERTSON, WAYNE<br>34 WEDGEWOOD DRIVE<br>HAWTHORN WOODS, IL 60047-7552 | 01072 | 10,950.00 CLAIMED PRIORITY<br>34,709.00 CLAIMED UNSECURED<br>45,659.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 05/01/09<br>01/21/10 | DOCKET NUMBER: 2320 |
| 09-10138 | GILES, DANIEL G.<br>708 HAWTHORN RIDGE DR.<br>WHITSETT, NC 27377 | 02649 | 96,400.69 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/08/09<br>03/03/10 | DOCKET NUMBER: 2626 |
| 09-10138 | GILES, DANIEL G.<br>708 HAWTHORN RIDGE DR.<br>WHITSETT, NC 27377 | 02650 | 96,400.69 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/08/09<br>03/03/10 | DOCKET NUMBER: 2626 |
| 09-10138 | GILES, DANIEL G.<br>708 HAWTHORN RIDGE DR<br>WHITSETT, NC 27377 | 02651 | 96,400.69 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/08/09<br>03/03/10 | DOCKET NUMBER: 2626 |
| 09-10138 | GILL, GUY D.<br>1015 LONSDALE COURT<br>ALPHARETTA, GA 30022 | 00132 | 118,192.28 CLAIMED PRIORITY | 02/02/09 | |
| 09-10138 | GILL, GUY D.<br>1015 LONSDALE COURT<br>ALPHARETTA, GA 30022 | 04263 | 0.00 SCHEDULED UNSECURED<br>124,243.86 CLAIMED UNSECURED | 09/28/09 | SCHEDULED CONT UNLIQ |
| 09-10138 | GILLETTE, KATHRYN H.<br>2212 EFFINGHAM CIRCLE<br>RALEIGH, NC 27615 | 08206 | 10,950.00 CLAIMED PRIORITY<br>93,761.54 CLAIMED UNSECURED<br>104,711.54 TOTAL CLAIMED<br>6,830.74 ALLOWED ADMINISTRATIVE<br>1,169.87 ALLOWED PRIORITY<br>71,498.61 ALLOWED UNSECURED<br>79,499.22 TOTAL ALLOWED<br>**** ALLOWED **** | 03/01/12<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | GILLIS, PATRICIA<br>38 OAK STREET<br>HUDSON, MA 01749 | 03654 | 23,414.40 CLAIMED PRIORITY<br>514.62 ALLOWED ADMINISTRATIVE<br>1,342.50 ALLOWED PRIORITY<br>26,447.20 ALLOWED UNSECURED<br>28,304.32 TOTAL ALLOWED<br>**** ALLOWED **** | 09/24/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | GILLIS, PATRICIA<br>38 OAK STREET<br>HUDSON, MA 01749 | 03655 | 0.00 SCHEDULED<br>23,414.40 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/24/09<br>01/21/10 | DOCKET NUMBER: 2320 |
| 09-10138 | GILLIS, PATRICIA<br>38 OAK STREET<br>HUDSON, MA 01749 | 03656 | 23,414.40 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/24/09<br>01/21/10 | DOCKET NUMBER: 2320 |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.                                                                          PAGE:    209
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                        CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | GILLIS, PATRICIA<br>38 OAK STREET<br>HUDSON, MA 01749 | 03657 | 23,414.40 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/24/09<br>03/03/10 | DOCKET NUMBER: 2626 |
| 09-10138 | GILLIS, PATRICIA<br>38 OAK STREET<br>HUDSON, MA 01749 | 03658 | 20,791.92 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/24/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | GINTEL<br>1601 N PALM AVE SUITE 304 D<br>PEMBROKE PINES, FL 33026 | 05939 | 17,200.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 10/09/09<br>11/08/10 | DOCKET NUMBER: 4256 |
| 09-10138 | GLASS, CHARLES THOMAS<br>2605 TIMOTHY DRIVE<br>FUQUAY VARINA, NC 27526 | 08268 | 46,532.19 CLAIMED UNSECURED<br>365.53 ALLOWED ADMINISTRATIVE<br>1,028.05 ALLOWED PRIORITY<br>49,277.90 ALLOWED UNSECURED<br>50,671.48 TOTAL ALLOWED<br>**** ALLOWED **** | 05/21/12<br>09/23/14 | DOCKET NUMBER: 14458 |
| 09-10138 | GLASS, DAVID J.<br>2313 LACEWOOD DRIVE<br>GARLAND, TX 75044-5527 | 07563 | 10,950.00 CLAIMED PRIORITY<br>46,999.70 CLAIMED UNSECURED<br>57,949.70 TOTAL CLAIMED<br>**** EXPUNGED **** | 01/13/11<br>10/22/13 | DOCKET NUMBER: 11980 |
| 09-10138 | GLEASON, STEVEN<br>1236 SHADOW BEND DRIVE<br>FENTON, MO 63026 | 02752 | 0.00 SCHEDULED UNSECURED<br>158,096.75 CLAIMED PRIORITY | 09/08/09 | SCHEDULED CONT UNLIQ |
| 09-10138 | GLEASON, STEVEN<br>1236 SHADOW BEND DRIVE<br>FENTON, MO 63026 | 04149 | 8,601.52 CLAIMED PRIORITY | 09/28/09 | |
| 09-10138 | GLEASON, STEVEN P<br>1236 SHADOW BEND DRIVE<br>FENTON, MO 63026 | 01687 | 137,767.32 CLAIMED PRIORITY | 08/13/09 | |
| 09-10138 | GLOBAL CROSSING CONFERENCING<br>DEPARTMENT 518<br>DENVER, CO 80291-0518 | 02671 | 11,773.78 SCHEDULED UNSECURED<br>42,161.97 CLAIMED UNSECURED | 09/08/09 | |
| 09-10138 | GLOBAL CROSSING CONFERENCING<br>DEPT 518<br>DENVER, CO 80291-0518 | 02672 | 0.00 SCHEDULED<br>823.64 CLAIMED UNSECURED | 09/08/09 | |
| 09-10138 | GLOBAL ELECTRIC<br>GLOBAL ELECTRIC ELECTRONICS<br>2710 WECK DRIVE<br>DURHAM, NC 27713 | 05432 | 388,290.37 SCHEDULED UNSECURED<br>39,555.15 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 09/30/09 | |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    210

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | GLOBAL IP SOLUTIONS, INC.<br>1600 AMPHITHEATRE PKWY<br>MOUNTAIN VIEW, CA 94043-1351 | 01336 | 411,928.30 CLAIMED UNSECURED<br>**** EXPUNGED **** | 02/27/09<br>01/21/10 | DOCKET NUMBER: 2320 |
| 09-10138 | GLOBALWARE SOLUTIONS<br>200 WARD HILL AVENUE<br>HAVERHILL, MA 01835 | 05810 | 35,047.53 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 10/01/09<br>10/14/10 | DOCKET NUMBER: 4163 |
| 09-10138 | GLOVATA, SALLY<br>2050 MAGNOLIA DRIVE, #2<br>LAKE HAVASU CITY, AZ 86403 | 08694 | 15,110.92 CLAIMED UNSECURED<br>15,110.92 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/10/13<br>09/10/13 | DOCKET NUMBER: 11571 |
| 09-10138 | GLYMPH, STEVEN W<br>1401 DIXIE TRAIL<br>RALEIGH, NC 27607 | 03263 | 19,512.54 SCHEDULED UNSECURED<br>10,950.00 CLAIMED PRIORITY<br>8,562.54 CLAIMED UNSECURED<br>19,512.54 TOTAL CLAIMED<br>19,512.54 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/21/09<br>03/20/12 | DOCKET NUMBER: 7408 |
| 09-10138 | GNB INDUSTRIAL POWER - A DIVISION OF<br>EXIDE TECHNOLOGIES<br>3950 SUSSEX AVENUE<br>AURORA, IL 60504-7932 | 00267 | 67,992.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 02/13/09<br>11/08/10 | DOCKET NUMBER: 4256 |
| 09-10138 | GOFORTH, OONA M<br>700 N MAIN ST, PO BOX 234<br>FARMLAND, IN 47340 | 03587 | 0.00 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED<br>3,191.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/24/09 | |
| 09-10138 | GOINS, PETRA<br>2982 MARLOW LANE<br>RICHARDSON, TX 75082 | 02690 | 15,749.41 CLAIMED PRIORITY<br>2,388.08 CLAIMED UNSECURED<br>18,137.49 TOTAL CLAIMED<br>**** EXPUNGED **** | 09/08/09<br>10/22/13 | DOCKET NUMBER: 11979 |
| 09-10138 | GOINS, PETRA B.<br>2982 MARLOW LANE<br>RICHARDSON, TX 75082 | 00051 | 7,505.38 CLAIMED PRIORITY<br>25,245.37 CLAIMED UNSECURED<br>32,750.75 TOTAL CLAIMED<br>**** EXPUNGED **** | 01/26/09<br>10/22/13 | DOCKET NUMBER: 11979 |
| 09-10138 | GOINS, PETRA B.<br>2982 MARLOW LANE<br>RICHARDSON, TX 75082 | 06998 | 5,555.63 SCHEDULED PRIORITY<br>13,883.54 SCHEDULED UNSECURED<br>19,439.17 TOTAL SCHEDULED<br>15,749.41 CLAIMED PRIORITY<br>2,388.08 CLAIMED UNSECURED<br>18,137.49 TOTAL CLAIMED<br>5,555.63 ALLOWED PRIORITY<br>14,309.98 ALLOWED UNSECURED<br>19,865.61 TOTAL ALLOWED<br>**** ALLOWED **** | 01/26/10<br>10/22/13 | DOCKET NUMBER: 11979 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:     211

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                      CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 09-10138 | GOLDBERG, CHARLOTTE<br>1011 STONE PORT LANE<br>ALLEN, TX 75002 | 06154 | 43,967.60 CLAIMED PRIORITY<br>1,892.51 ALLOWED ADMINISTRATIVE<br>1,341.15 ALLOWED PRIORITY<br>40,733.75 ALLOWED UNSECURED<br>43,967.41 TOTAL ALLOWED<br>**** ALLOWED **** | 11/24/09<br>04/17/13 | DOCKET NUMBER: 10157 |
| 09-10138 | GOLDEN, JASON<br>3339 EDEN WAY<br>CARMEL, IN 46033 | 01630 | 4,696.32 SCHEDULED PRIORITY<br>37,530.53 SCHEDULED UNSECURED<br>42,226.85 TOTAL SCHEDULED<br>6,322.50 CLAIMED PRIORITY<br>31,612.50 CLAIMED UNSECURED<br>37,935.00 TOTAL CLAIMED<br>4,696.32 ALLOWED PRIORITY<br>37,530.53 ALLOWED UNSECURED<br>42,226.85 TOTAL ALLOWED<br>**** ALLOWED **** | 07/31/09<br>03/20/12 | DOCKET NUMBER: 7408 |
| 09-10138 | GOLDER<br>GOLDER ASSOCIATES INC<br>3730 CHAMBLEE TUCKER ROAD<br>ATLANTA, GA 30341 | 03264 | 11,315.39 SCHEDULED UNSECURED<br>23,043.65 CLAIMED UNSECURED | 09/21/09 | |
| 09-10138 | GOLF CLUB OF GEORGIA, INC.<br>1 GOLF CLUB DRIVE<br>ALPHARETTA, GA 30005-7426 | 04316 | 2,062.57 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/28/09<br>11/08/10 | DOCKET NUMBER: 4256 |
| 09-10138 | GOMBOS, IMRE M<br>6830 LANCASTER CR<br>CUMMING, GA 30040 | 03510 | 0.00 SCHEDULED UNSECURED<br>56,488.14 CLAIMED UNSECURED | 09/23/09 | SCHEDULED UNLIQ |
| 09-10138 | GOODBAR, ROBERT L JR.<br>2809 BUTNER ST<br>DURHAM, NC 27704 | 02227 | 198.27 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/27/09<br>03/03/10 | DOCKET NUMBER: 2619 |
| 09-10138 | GOODWIN, DREW<br>2552 BLUEBONNET DRIVE<br>RICHARDSON, TX 75082 | 05597 | 0.00 SCHEDULED UNSECURED<br>5,240.00 CLAIMED PRIORITY | 09/30/09 | SCHEDULED UNLIQ |
| 09-10138 | GOOSE, KEVIN N.<br>2500 SILVER SPUR CT<br>HERNDON, VA 20171-2927 | 03708 | 0.00 SCHEDULED UNSECURED<br>154,722.84 CLAIMED UNSECURED | 09/24/09 | SCHEDULED UNLIQ |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    212

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | GORDON, DAVID<br>113 WHEATLEY WAY<br>CARY, NC 27513 | 07846 | 27,936.90 CLAIMED UNSECURED<br>6,018.34 ALLOWED ADMINISTRATIVE<br>1,030.73 ALLOWED PRIORITY<br>23,632.43 ALLOWED UNSECURED<br>30,681.50 TOTAL ALLOWED<br>**** ALLOWED **** | 07/18/11<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | GORDON, DOUGLAS S.<br>3904 SADDLEHEAD DRIVE<br>PLANO, TX 75075 | 02104 | 0.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/24/09<br>03/03/10 | DOCKET NUMBER: 2619 |
| 09-10138 | GORDON, DOUGLAS S.<br>3904 SADDLEHEAD DRIVE<br>PLANO, TX 75075 | 02106 | 0.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/24/09<br>03/03/10 | DOCKET NUMBER: 2619 |
| 09-10138 | GORDON, DOUGLAS S.<br>3904 SADDLEHEAD DRIVE<br>PLANO, TX 75075 | 02108 | 0.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/24/09<br>03/03/10 | DOCKET NUMBER: 2619 |
| 09-10138 | GORDON, DOUGLAS S.<br>3904 SADDLEHEAD DRIVE<br>PLANO, TX 75075 | 08391 | 32,992.53 CLAIMED UNSECURED<br>267.99 ALLOWED ADMINISTRATIVE<br>1,004.98 ALLOWED PRIORITY<br>33,376.53 ALLOWED UNSECURED<br>34,649.50 TOTAL ALLOWED<br>**** ALLOWED **** | 10/15/12<br>09/23/14 | DOCKET NUMBER: 14458 |
| 09-10138 | GOTTLIEB, PAMELA A.<br>12079 NW 50TH DRIVE<br>CORAL SPRINGS, FL 33076 | 04534 | 334,560.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/29/09<br>03/03/10 | DOCKET NUMBER: 2626 |
| 09-10138 | GOTTLIEB, PAMELA A.<br>12079 NW 50TH DRIVE<br>CORAL SPRINGS, FL 33076 | 04535 | 10,968.25 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/29/09<br>03/03/10 | DOCKET NUMBER: 2626 |
| 09-10138 | GOTTLIEB, PAMELA A.<br>12079 NW 50TH DRIVE<br>CORAL SPRINGS, FL 33076 | 04537 | 159.10 SCHEDULED UNSECURED<br>159.10 CLAIMED UNSECURED | 09/29/09 | SCHEDULED CONT UNLIQ |
| 09-10138 | GOTTLIEB, PAMELA A.<br>12079 NW 50TH DRIVE<br>CORAL SPRINGS, FL 33076 | 04538 | 0.00 SCHEDULED UNSECURED<br>30,000.00 CLAIMED PRIORITY | 09/29/09 | SCHEDULED CONT UNLIQ<br>CLAIMED UNLIQ |
| 09-10138 | GOTTLIEB, PAMELA A.<br>12079 NW 50TH DRIVE<br>CORAL SPRINGS, FL 33076 | 04539 | 0.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/29/09<br>03/03/10 | DOCKET NUMBER: 2619 |
| 09-10138 | GOTTLIEB, PAMELA A.<br>12079 NW 50TH DRIVE<br>CORAL SPRINGS, FL 33076 | 04541 | 0.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/29/09<br>03/03/10 | DOCKET NUMBER: 2619 |

CLAIMS REGISTER AS OF 02/19/15                                                          PAGE:    213

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | GOTTLIEB, PAMELA A.<br>12079 NW 50TH DRIVE<br>CORAL SPRINGS, FL 33076 | 04542 | 0.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/29/09<br>03/03/10 | DOCKET NUMBER: 2619 |
| 09-10138 | GOTTWALD, JOHN<br>25 AUTUMN LANE<br>READING, MA 01867 | 07128 | 16,569.15 SCHEDULED UNSECURED<br>23,201.72 CLAIMED PRIORITY<br>27,817.88 ALLOWED UNSECURED<br>**** ALLOWED **** | 02/25/10<br>08/13/14 | DOCKET NUMBER: 14209 |
| 09-10138 | GOUDSMIT, JAC<br>C/O JEFFREY B. ROSE<br>TISHLER & WALD, LTD.<br>200 SOUTH WACKER DRIVE, SUITE 3000<br>CHICAGO, IL 60606 | 05529 | 395.00 CLAIMED UNSECURED<br>47.95 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/30/09<br>11/18/13 | DOCKET NUMBER: 12406 |
| 09-10138 | GOULET, ROY<br>25 LAKEHURST COURT<br>DURHAM, NC 27713 | 00439 | 2,223.79 SCHEDULED PRIORITY<br>45,613.07 SCHEDULED UNSECURED<br>47,836.86 TOTAL SCHEDULED<br>8,874.65 CLAIMED PRIORITY<br>38,840.00 CLAIMED UNSECURED<br>47,714.65 TOTAL CLAIMED<br>2,223.79 ALLOWED PRIORITY<br>45,613.07 ALLOWED UNSECURED<br>47,836.86 TOTAL ALLOWED<br>**** ALLOWED **** | 03/02/09<br>03/22/12 | DOCKET NUMBER: 7431 |
| 09-10138 | GOULET, ROY<br>25 LAKEHURST COURT<br>DURHAM, NC 27713 | 04602 | 8,874.65 CLAIMED PRIORITY<br>38,840.00 CLAIMED UNSECURED<br>47,714.65 TOTAL CLAIMED<br>**** EXPUNGED **** | 09/29/09<br>01/21/10 | DOCKET NUMBER: 2320 |
| 09-10138 | GOULET, ROY<br>25 LAKEHURST COURT<br>DURHAM, NC 27713 | 04603 | 47,714.65 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/29/09<br>03/03/10 | DOCKET NUMBER: 2626 |
| 09-10138 | GOUYONNET, CARLOS<br>14255 PRESTON RD<br>APT 838<br>DALLAS, TX 75254 | 02405 | 0.00 SCHEDULED<br>4,846.15 CLAIMED UNSECURED<br>2,160.61 ALLOWED ADMINISTRATIVE<br>1,843.17 ALLOWED PRIORITY<br>4,556.72 ALLOWED UNSECURED<br>8,560.50 TOTAL ALLOWED<br>**** ALLOWED **** | 09/01/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | GOWIN, VINOD<br>8208 MANATEE CT<br>RALEIGH, NC 27616 | 05813 | 0.00 SCHEDULED<br>50,908.19 CLAIMED SECURED | 10/02/09 | ** LATE FILED ** |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15                                                                    PAGE:    214

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | GOWIN, VINOD<br>8208 MANATEE CT.<br>RALEIGH, NC 27616 | 05815 | 50,908.19 CLAIMED SECURED<br>**** EXPUNGED **** | 10/02/09<br>04/14/10 | DOCKET NUMBER: 2882 |
| 09-10138 | GOWIN, VINOD N.<br>8208 MANATEE CT<br>RALEIGH, NC 27616 | 05814 | 50,908.19 CLAIMED SECURED<br>**** EXPUNGED **** | 10/02/09<br>04/14/10 | DOCKET NUMBER: 2882 |
| 09-10138 | GOYETTE, PATRICIA C<br>351 GARDNER LANE<br>DOVER, AR 72837 | 04467 | 0.00 SCHEDULED UNSECURED<br>36,339.89 CLAIMED UNSECURED | 09/29/09 | SCHEDULED UNLIQ |
| 09-10138 | GRABOWSKI, EDWARD<br>516 LYNDENBURY DR<br>APEX, NC 27502 | 02691 | 516.85 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/08/09<br>10/03/12 | DOCKET NUMBER: 8634 |
| 09-10138 | GRABOWSKI, EDWARD<br>516 LYNDENBURY DR<br>APEX, NC 27502 | 02692 | 76,655.30 SCHEDULED UNSECURED<br>72,358.50 CLAIMED PRIORITY<br>76,655.30 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/08/09<br>10/03/12 | DOCKET NUMBER: 8634 |
| 09-10138 | GRACE, SAMUEL J.<br>2964 COVE TRACE<br>CHARLOTTESVILLE, VA 22911 | 01556 | 146,199.69 CLAIMED UNSECURED | 07/17/09 | |
| 09-10138 | GRAHAM, ROBERT<br>PO BOX 9096<br>RANCHO SANTA FE, CA 92067 | 04355 | 0.00 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED | 09/28/09 | SCHEDULED UNLIQ<br>CLAIMED UNLIQ<br>Claim for 1,571.25 monthly. |
| 09-10138 | GRAHAM, ROBERT<br>PO BOX 9096<br>RANCHO SANTA FE, CA 92067 | 04360 | 132,570.08 SCHEDULED UNSECURED<br>132,570.08 CLAIMED UNSECURED | 09/28/09 | SCHEDULED UNLIQ |
| 09-10138 | GRAHAM, ROBERT M.<br>P.O. BOX 9096<br>RANCHO SANTA FE, CA 92067 | 04354 | 0.00 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED | 09/28/09 | SCHEDULED UNLIQ<br>CLAIMED UNLIQ<br>Claim for 1,158.47 monthly. |
| 09-10138 | GRAINGER, BRIAN<br>6648 S MARION ST<br>CENTENNIAL, CO 80121 | 00690 | 44,118.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 03/23/09<br>01/21/10 | DOCKET NUMBER: 2324 |
| 09-10138 | GRAINGER, BRIAN<br>6648 S MARION ST<br>CENTENNIAL, CO 80121 | 04567 | 44,118.00 CLAIMED UNSECURED | 09/29/09 | |
| 09-10138 | GRAINGER, BRIAN<br>6648 S. MARION STREET<br>CENTENNIAL, CO 80121 | 04568 | 47,511.44 SCHEDULED UNSECURED<br>47,511.44 CLAIMED UNSECURED | 09/29/09 | Amends claim 690. |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    215

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                              CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|--------------------------|---------|--------------------|------|---------|
| 09-10138 | GRAINGER, WESLEY<br>28119 CARMEL VALLEY<br>BOERNE, TX 78015-4858 | 03226 | 49,996.76 CLAIMED PRIORITY<br>626.98 ALLOWED ADMINISTRATIVE<br>2,564.91 ALLOWED PRIORITY<br>32,474.65 ALLOWED UNSECURED<br>35,666.54 TOTAL ALLOWED<br>**** ALLOWED **** | 09/18/09<br>04/17/13 | DOCKET NUMBER: 10157 |
| 09-10138 | GRANDMONT CONSULTING INC<br>1350 ERINDALE CRESCENT<br>LONDON, ON N5X 1V9<br>CANADA | 04139 | 10,320.00 CLAIMED UNSECURED | 09/28/09 | |
| 09-10138 | GRANT, DAVID<br>205 REEDHAM WAY<br>RALEIGH, NC 27615 | 03987 | 315,868.47 SCHEDULED UNSECURED<br>315,868.47 CLAIMED UNSECURED | 09/25/09 | SCHEDULED UNLIQ |
| 09-10138 | GRANT, SIDNEY BEAUSOLEIL<br>241 RAINBOW DRIVE # 14143<br>LIVINGSTON, TX 77399 | 07361 | 10,950.00 CLAIMED PRIORITY<br>90,588.00 CLAIMED UNSECURED<br>101,538.00 TOTAL CLAIMED<br>10,256.82 ALLOWED ADMINISTRATIVE<br>1,923.15 ALLOWED PRIORITY<br>69,447.23 ALLOWED UNSECURED<br>81,627.20 TOTAL ALLOWED<br>**** ALLOWED **** | 07/27/10<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | GRAPEVINE-COLLEYVILLE INDEPENDENT SCHOOL<br>DISTRICT - ATTN: ELIZABETH BANDA CALVO<br>PERDUE, BRANDON, FIELDER, COLLINS & MOTT<br>P.O. BOX 13430<br>ARLINGTON, TX 76094-0430 | 07404 | 4,750.74 CLAIMED SECURED | 09/07/10 | ** LATE FILED ** |
| 09-10138 | GRASBY, ROBERT<br>3077 HILARY DR<br>SAN JOSE, CA 95124 | 01374 | 27,136.30 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/17/09<br>09/23/14 | DOCKET NUMBER: 14458 |
| 09-10138 | GRASBY, ROBERT<br>3077 HILARY DR<br>SAN JOSE, CA 95124 | 01375 | 8,134.30 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/17/09<br>09/23/14 | DOCKET NUMBER: 14458 |
| 09-10138 | GRASBY, ROBERT<br>3077 HILARY DR<br>SAN JOSE, CA 95124 | 01376 | 50,486.14 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/17/09<br>09/23/14 | DOCKET NUMBER: 14458 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    216

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

CASE FILE DATE: 01/14/09

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | GRASBY, ROBERT<br>3077 HILARY DR<br>SAN JOSE, CA 95124 | 01377 | 3,447.30 CLAIMED UNSECURED<br>1,627.75 ALLOWED ADMINISTRATIVE<br>2,092.84 ALLOWED PRIORITY<br>48,844.39 ALLOWED UNSECURED<br>52,564.98 TOTAL ALLOWED<br>**** ALLOWED **** | 06/17/09<br>09/23/14 | DOCKET NUMBER: 14458 |
| 09-10138 | GRAY-PRESTON, CARROLL<br>101 HALLEY'S CT<br>MORRISVILLE, NC 27560 | 00077 | 77,177.25 CLAIMED UNSECURED | 01/28/09 | |
| 09-10138 | GRAY-PRESTON, CARROLL<br>101 HALLEY'S CT<br>MORRISVILLE, NC 27560 | 00078 | 141,908.54 CLAIMED UNSECURED | 01/28/09 | |
| 09-10138 | GRAYBAR<br>JULES KRIEGER<br>FINANCIAL MANAGER<br>425 CAYUGA ROAD, SUITE 100<br>CHEEKTOWAGA, NY 14225 | 01911 | 1,802.12 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/20/09 | |
| 09-10138 | GRAYBAR ELECTRIC<br>4601 CAMBRIDGE ROAD<br>FORT WORTH, TX 76155 | 03165 | 28,682.49 SCHEDULED UNSECURED<br>54,609.20 CLAIMED SECURED<br>15,219.65 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/17/09 | |
| 09-10138 | GRAYBAR ELECTRIC CO INC<br>425 CAYUGA ROAD<br>CHEEKTOWAGA, NY 14225-1946 | 01912 | 1,750.53 SCHEDULED UNSECURED<br>1,802.12 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/20/09 | |
| 09-10138 | GRAYBAR ELECTRIC COMPANY, INC.<br>4601 CAMBRIDGE ROAD<br>FORT WORTH, TX 76155 | 00990 | 34,410.34 CLAIMED SECURED<br>17,789.87 ALLOWED ADMINISTRATIVE<br>**** ALLOWED **** | 04/21/09 | |
| 09-10138 | GRAYBAR ELECTRIC COMPANY, INC.<br>STEVENS & LEE, P.C. - JOHN D. DEMMY<br>1105 NORTH MARKET STREET, 7TH FLOOR<br>WILMINGTON, DE 19801 | 02270 | 5,815.37 CLAIMED ADMINISTRATIVE<br>839.63 ALLOWED ADMINISTRATIVE<br>**** ALLOWED **** | 08/26/09<br>09/24/09 | DOCKET NUMBER: 1545 |
| 09-10138 | GREEN, MARILYN<br>1106 BOSTON HOLLOW ROAD<br>ASHLAND CITY, TN 37015 | 07337 | 64,329.20 CLAIMED PRIORITY<br>64,329.20 CLAIMED UNSECURED<br>64,329.20 TOTAL CLAIMED<br>**** EXPUNGED **** | 07/07/10<br>09/10/13 | Claim out of balance<br>DOCKET NUMBER: 11571 |
| 09-10138 | GREEN, MARILYN<br>1106 BOSTON HOLLOW ROAD<br>ASHLAND CITY, TN 37015 | 07797 | 193,263.20 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/13/11<br>09/10/13 | DOCKET NUMBER: 11571 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:     217

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                              CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|---------------------|------|---------|
| 09-10138 | GREEN, MARILYN<br>1106 BOSTON HOLLOW ROAD<br>ASHLAND CITY, TN 37015 | 08393 | 171,326.91 CLAIMED PRIORITY<br>171,326.91 CLAIMED UNSECURED<br>171,326.91 TOTAL CLAIMED<br>**** EXPUNGED **** | 10/18/12<br>09/10/13 | Claim out of balance<br>DOCKET NUMBER: 11571 |
| 09-10138 | GREEN, MARILYN<br>C/O WILLIAM GREEN<br>1106 BOSTON HOLLOW RD<br>ASHLAND CITY, TN 37015 | 08394 | 0.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 10/18/12<br>02/28/14 | DOCKET NUMBER: 13076 |
| 09-10138 | GREEN, MARILYN<br>1106 BOSTON HOLLOW ROAD<br>ASHLAND CITY, TN 37015 | 08599 | 13,136.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/23/13<br>09/10/13 | DOCKET NUMBER: 11571 |
| 09-10138 | GREEN, STEPHANIE<br>1274 COUNTY ROAD 4205<br>BONHAM, TX 75418 | 07269 | 610.35 CLAIMED UNSECURED<br>3,539.50 ALLOWED UNSECURED<br>1,279.34 ALLOWED PRIORITY<br>**** ALLOWED ****<br>4,818.84 TOTAL ALLOWED | 05/28/10<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | GREEN, WILLIAM & MARILYN<br>1106 BOSTON HOLLOW RD<br>ASHLAND CITY, TN 37015 | 07338 | 0.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 07/07/10<br>02/28/14 | DOCKET NUMBER: 13076 |
| 09-10138 | GREENBERG TURNER<br>401 BAY STREET, SUITE 3000<br>TORONTO, ON M5H 2Y4<br>CANADA | 05546 | 11,609.17 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/30/09<br>11/08/10 | DOCKET NUMBER: 4256 |
| 09-10138 | GREENBERG TURNER<br>401 BAY STREET, SUITE 3000<br>TORONTO, ON M5H 2Y4<br>CANADA | 07295 | 6,981.98 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 06/15/10<br>03/08/12 | DOCKET NUMBER: 7354 |
| 09-10138 | GREENLEAVES, NEIL<br>910 ROBLE LANE<br>SANTA BARBARA, CA 93103 | 07958 | 56,467.53 CLAIMED UNSECURED<br>10,576.13 ALLOWED ADMINISTRATIVE<br>1,582.46 ALLOWED PRIORITY<br>41,267.12 ALLOWED UNSECURED<br>53,425.71 TOTAL ALLOWED<br>**** ALLOWED **** | 09/12/11<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | GRELCK, KENNETH<br>117 TARKINGTON CT.<br>MORRISVILLE, NC 27560 | 00698 | 10,950.00 CLAIMED PRIORITY<br>501,018.61 CLAIMED UNSECURED<br>511,968.61 TOTAL CLAIMED<br>**** EXPUNGED **** | 03/23/09<br>01/21/10 | DOCKET NUMBER: 2324 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:     218

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | GRELCK, KENNETH<br>117 TARKINGTON CT.<br>MORRISVILLE, NC 27560 | 02658 | 10,950.00 CLAIMED PRIORITY<br>50,365.06 CLAIMED UNSECURED<br>61,315.06 TOTAL CLAIMED | 09/08/09 | |
| 09-10138 | GRELCK, KENNETH<br>117 TARKINGTON CT.<br>MORRISVILLE, NC 27560 | 02660 | 10,402.75 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 09/08/09<br>11/07/12 | DOCKET NUMBER: 8906 |
| 09-10138 | GRELCK, KENNETH<br>117 TARKINGTON CT.<br>MORRISVILLE, NC 27560 | 02661 | 22,305.46 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 09/08/09<br>11/07/12 | DOCKET NUMBER: 8906 |
| 09-10138 | GRELCK, KENNETH<br>117 TARKINGTON CT<br>MORRISVILLE, NC 27560 | 02662 | 28,005.87 CLAIMED UNSECURED | 09/08/09 | |
| 09-10138 | GRELCK, KENNETH<br>117 TARKINGTON CT.<br>MORRISVILLE, NC 27560 | 02663 | 72,422.09 CLAIMED UNSECURED | 09/08/09 | |
| 09-10138 | GREVE, DANIEL<br>480 LASSITER DRIVE<br>HIGHLAND HEIGHTS, OH 44143 | 02923 | 6,155.11 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/14/09<br>09/23/14 | DOCKET NUMBER: 14458 |
| 09-10138 | GREVE, DANIEL<br>480 LASSITER DRIVE<br>HIGHLAND HEIGHTS, OH 44143 | 06782 | 8,546.90 CLAIMED UNSECURED<br>10,106.40 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/19/10<br>09/23/14 | DOCKET NUMBER: 14458 |
| 09-10138 | GRIFFIN, DAVID L.<br>102 BOROTRA CT.<br>CARY, NC 27511 | 04474 | 45,035.95 CLAIMED UNSECURED<br>671.24 ALLOWED ADMINISTRATIVE<br>1,078.79 ALLOWED PRIORITY<br>46,633.56 ALLOWED UNSECURED<br>48,383.59 TOTAL ALLOWED<br>**** ALLOWED **** | 09/29/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | GRIFFIN, JIM L.<br>112 CROSSWIND DR.<br>CARY, NC 27513 | 07520 | 10,950.00 CLAIMED PRIORITY<br>6,050.00 CLAIMED UNSECURED<br>17,000.00 TOTAL CLAIMED<br>7,389.45 ALLOWED ADMINISTRATIVE<br>1,897.43 ALLOWED PRIORITY<br>9,634.75 ALLOWED UNSECURED<br>18,921.63 TOTAL ALLOWED<br>**** ALLOWED **** | 12/20/10<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | GRIFFIN, KIMBERLY<br>8701 DONNINGTON DR.<br>RALEIGH, NC 27615 | 00574 | 48,794.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 03/13/09<br>02/26/10 | DOCKET NUMBER: 2563 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:      219

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                   CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | GRIFFIN, KIMBERLY<br>8701 DONNINGTON DR.<br>RALEIGH, NC 27615 | 00575 | 5,796.89 CLAIMED PRIORITY<br>**** EXPUNGED **** | 03/13/09<br>02/26/10 | DOCKET NUMBER: 2563 |
| 09-10138 | GRIFFIN, KIMBERLY<br>8701 DONNINGTON DR.<br>RALEIGH, NC 27615 | 00576 | 118,373.44 CLAIMED UNSECURED<br>**** EXPUNGED **** | 03/13/09<br>10/22/13 | DOCKET NUMBER: 11980 |
| 09-10138 | GRIGG, THOMAS JR<br>3724 WOODLAWN CT<br>BUFORD, GA 30519-4616 | 06285 | 18,665.03 CLAIMED UNSECURED | 12/15/09 | |
| 09-10138 | GRISHAM, KIMBERLEE<br>309 JENNIFER LANE<br>ROSELLE, IL 60172 | 03335 | 0.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/21/09<br>03/03/10 | DOCKET NUMBER: 2626 |
| 09-10138 | GRIZZAFFI, PAUL<br>8595 MARKHAM DRIVE<br>FRISCO, TX 75035 | 00890 | 46,770.20 CLAIMED UNSECURED<br>547.31 ALLOWED ADMINISTRATIVE<br>1,515.62 ALLOWED PRIORITY<br>46,419.87 ALLOWED UNSECURED<br>48,482.80 TOTAL ALLOWED<br>**** ALLOWED **** | 04/09/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | GRONWALL, TERYL<br>5853 JOE BEAR DRIVE<br>HONEOYE, NY 14471 | 03517 | 74,351.91 SCHEDULED UNSECURED<br>74,351.91 CLAIMED UNSECURED | 09/23/09 | SCHEDULED UNLIQ |
| 09-10138 | GRONWALL, TERYL R<br>5853 JOE BEAR DRIVE<br>HONEOYE, NY 14471-9523 | 03519 | 0.00 SCHEDULED UNSECURED<br>157,510.86 CLAIMED UNSECURED | 09/23/09 | SCHEDULED UNLIQ |
| 09-10138 | GROOT INDUSTRIES, INC.<br>C/O CHRISTOPHER COMBEST, ATTORNEY<br>QUARLES & BRADY LLP<br>300 N. LASALLE STREET, SUITE 4000<br>CHICAGO, IL 60654 | 04526 | 0.00 CLAIMED UNSECURED<br>600.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/29/09 | |
| 09-10138 | GROSSO, STEPHEN<br>44 HUCKLEBERRY RD<br>HOPKINTON, MA 01748 | 04525 | 2,866.57 SCHEDULED UNSECURED<br>2,866.57 CLAIMED UNSECURED<br>4,564.38 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/29/09<br>08/13/14 | DOCKET NUMBER: 14209 |
| 09-10138 | GROTH, LOUISE<br>1127 LINCOLN COURT<br>SAN JOSE, CA 95125 | 01524 | 31,603.20 SCHEDULED UNSECURED<br>10,950.00 CLAIMED PRIORITY<br>20,764.00 CLAIMED UNSECURED<br>31,714.00 TOTAL CLAIMED<br>31,603.20 ALLOWED UNSECURED<br>**** ALLOWED **** | 07/13/09<br>03/20/12 | DOCKET NUMBER: 7408 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:    220

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

CASE FILE DATE: 01/14/09

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | GRUNBAUM, DAVID<br>23 WOODLAND DR.<br>MARLBOROUGH, MA 01752-1653 | 08412 | 16,256.41 CLAIMED UNSECURED<br>14,411.96 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/29/12<br>08/13/14 | DOCKET NUMBER: 14209 |
| 09-10138 | GTCI<br>701 MAPLE CREEK DR<br>FAIRVIEW, TX 75069-0140 | 00101 | 27,757.24 SCHEDULED UNSECURED<br>27,757.24 CLAIMED PRIORITY<br>27,757.24 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/30/09<br>06/11/13 | DOCKET NUMBER: 10804 |
| 09-10138 | GU, JIONG<br>601 COMANCHE DR<br>ALLEN, TX 75013 | 00275 | 28,016.46 CLAIMED UNSECURED<br>**** EXPUNGED **** | 02/13/09<br>01/21/10 | DOCKET NUMBER: 2324 |
| 09-10138 | GUANGDONG NORTEL TELECOMM. EQUIP. CO.LTD<br>C/O ANA VENTRESCA, GENERAL COUNSEL<br>5945 AIRPORT ROAD<br>MISSISSAUGA, ON L4V 1R9<br>CANADA | 03545 | 3,927,622.44 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/23/09<br>06/21/12 | DOCKET NUMBER: 7888 |
| 09-10138 | GUANGDONG NORTEL TELECOMM. EQUIP.CO. LTD<br>C/O ANNA VENTRESCA, GENERAL COUNSEL<br>5945 AIRPORT ROAD<br>MISSISSAUGA, ON L4V 1R9<br>CANADA | 03962 | 3,927,622.44 CLAIMED ADMINISTRATIVE<br>8,533,449.86 CLAIMED UNSECURED<br>12,461,072.30 TOTAL CLAIMED<br>**** EXPUNGED **** | 09/23/09<br>06/21/12 | DOCKET NUMBER: 7888 |
| 09-10138 | GUANGDONG NORTEL TELECOMM. EQUIP.CO. LTD<br>C/O ANNA VENTRESCA, GENERAL COUNSEL<br>5945 AIRPORT ROAD<br>MISSISSAUGA, ON L4V 1R9<br>CANADA | 03963 | 10,057,644.05 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/23/09<br>06/21/12 | DOCKET NUMBER: 7888 |
| 09-10138 | GUENDEL, HERBERT W.<br>1319 DEANS DR.<br>HUNTSVILLE, AL 35802 | 04573 | 0.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/29/09<br>03/03/10 | Administrative claim for 146.04 per month for life<br>DOCKET NUMBER: 2626 |
| 09-10138 | GUERIN<br>GUERIN & RODRIGUEZ LLP<br>5 MOUNT ROYAL AVE<br>MARLBOROUGH, MA 01752 | 02992 | 87,498.63 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/14/09<br>01/21/10 | DOCKET NUMBER: 2320 |
| 09-10138 | GUERIN & RODRIGUEZ LLP<br>5 MT ROYAL AVE<br>MARLBORO, MA 01752 | 02979 | 87,498.63 CLAIMED UNSECURED<br>55,562.63 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/14/09<br>03/08/12 | DOCKET NUMBER: 7354 |
| 09-10138 | GUERIN & RODRIGUEZ LLP<br>5 MOUNT ROYAL AVE<br>MARLBOROUGH, MA 01752 | 03005 | 30,052.00 SCHEDULED UNSECURED<br>87,498.63 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/14/09<br>01/21/10 | DOCKET NUMBER: 2320 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:     221

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                          CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | GUERRA SANZ, LUIS<br>27838 COBALT LANE<br>WESLEY CHAPEL, FL 33544 | 08499 | 10,950.00 CLAIMED PRIORITY<br>514,994.00 CLAIMED UNSECURED<br>525,944.00 TOTAL CLAIMED | 06/03/13 | ** LATE FILED ** |
| 09-10138 | GUETING, JAN BERND<br>VON-HOLTE-STRASSE 75<br>MUENSTER  D-48167<br>GERMANY | 02507 | 104,754.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/02/09<br>06/24/10 | DOCKET NUMBER: 3219 |
| 09-10138 | GUNDECHA, CHAND<br>11309 RIDGEGATE DRIVE<br>RALEIGH, NC 27617 | 02629 | 19,832.58 SCHEDULED UNSECURED<br>24,296.87 CLAIMED PRIORITY<br>24,296.87 CLAIMED UNSECURED<br>24,296.87 TOTAL CLAIMED<br>**** EXPUNGED **** | 09/04/09<br>08/13/14 | Claim out of balance<br>DOCKET NUMBER: 14209 |
| 09-10138 | GUNDECHA, CHANDRAKANT (CHAND)<br>11309 RIDGEGATE DR<br>RALEIGH, NC 27617 | 00133 | 18,244.26 CLAIMED PRIORITY<br>36,000.00 CLAIMED SECURED<br>**** EXPUNGED ****<br>18,244.26 TOTAL CLAIMED | 02/02/09<br>08/13/14 | Claim out of balance<br>DOCKET NUMBER: 14209 |
| 09-10138 | GUPTA, SURESH<br>1043 BANDELIER DR<br>ALLEN, TX 75013 | 08454 | 60,000.00 CLAIMED UNSECURED<br>2,380.90 ALLOWED ADMINISTRATIVE<br>1,294.74 ALLOWED PRIORITY<br>28,570.70 ALLOWED UNSECURED<br>32,246.34 TOTAL ALLOWED<br>**** ALLOWED **** | 02/04/13<br>12/09/13 | DOCKET NUMBER: 12603 |
| 09-10138 | GUREVITCH, MORRIS<br>17890 ABERDEEN WAY<br>BOCA RATON, FL 33496 | 01483 | 199,687.02 CLAIMED PRIORITY | 07/06/09 | |
| 09-10138 | GUREVITCH, MORRIS<br>17890 ABERDEEN WAY<br>BOCA RATON, FL 33496 | 04131 | 235,000.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/28/09<br>04/02/13 | DOCKET NUMBER: 9938 |
| 09-10138 | GUTIERREZ, JORGE<br>6309 KIT CREEK RD.<br>MORRISVILLE, NC 27560 | 00644 | 24,544.27 SCHEDULED UNSECURED<br>21,914.40 CLAIMED UNSECURED<br>24,544.27 ALLOWED UNSECURED<br>**** ALLOWED **** | 03/19/09<br>03/22/12 | DOCKET NUMBER: 7431 |
| 09-10138 | GUTTSCHALK-POWER, LORI<br>108 LOCKFIELD DRIVE<br>CLAYTON, NC 27520 | 08124 | 10,950.00 CLAIMED PRIORITY<br>52,050.00 CLAIMED UNSECURED<br>63,000.00 TOTAL CLAIMED<br>5,000.13 ALLOWED ADMINISTRATIVE<br>1,376.19 ALLOWED PRIORITY<br>66,018.61 ALLOWED UNSECURED<br>72,394.93 TOTAL ALLOWED<br>**** ALLOWED **** | 12/27/11<br>08/22/12 | DOCKET NUMBER: 8285 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15                                                                                          PAGE:      222

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                          CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | GYGER, MICHAEL<br>1117 E. VANDERGRIFF DR. #1406<br>CARROLLTON, TX 75006 | 00793 | 45,184.66 CLAIMED UNSECURED<br>939.46 ALLOWED ADMINISTRATIVE<br>3,451.11 ALLOWED PRIORITY<br>8,397.70 ALLOWED UNSECURED<br>12,788.27 TOTAL ALLOWED<br>**** ALLOWED **** | 04/02/09<br>04/17/13 | DOCKET NUMBER: 10157 |
| 09-10138 | HAAG, MICHAEL<br>28801 98TH STREET<br>SALEM, WI 53168 | 08497 | 0.00 CLAIMED UNSECURED<br>4,690.48 ALLOWED ADMINISTRATIVE<br>2,398.54 ALLOWED PRIORITY<br>55,739.41 ALLOWED UNSECURED<br>62,828.43 TOTAL ALLOWED<br>**** ALLOWED **** | 05/31/13<br>09/23/14 | DOCKET NUMBER: 14458 |
| 09-10138 | HACKER, COLLEEN<br>3024 WYNTREE COURT<br>MATTHEWS, NC 28104 | 07395 | 10,950.00 CLAIMED PRIORITY<br>19,672.75 CLAIMED UNSECURED<br>30,622.75 TOTAL CLAIMED<br>4,932.98 ALLOWED ADMINISTRATIVE<br>1,100.29 ALLOWED PRIORITY<br>19,151.21 ALLOWED UNSECURED<br>25,184.48 TOTAL ALLOWED<br>**** ALLOWED **** | 08/30/10<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | HACKNEY, JOEL<br>146 WHITBY LN<br>MOORESVILLE, NC 28117-7569 | 04278 | 55,388.55 CLAIMED PRIORITY | 09/28/09 | |
| 09-10138 | HADDOCK, DONALD D.<br>1424 OPAL CT<br>RALEIGH, NC 27615 | 02467 | 170,794.80 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/31/09<br>03/03/10 | DOCKET NUMBER: 2626 |
| 09-10138 | HADFIELD, BRIAN<br>859 N SILVER FOX DR<br>GRANTSVILLE, UT 84029-8052 | 03887 | 19,375.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/25/09<br>03/03/10 | DOCKET NUMBER: 2626 |
| 09-10138 | HAFEEZ, IMRAN<br>604 SAINT GEORGE<br>RICHARDSON, TX 75081 | 04405 | 0.00 SCHEDULED<br>51,329.19 CLAIMED UNSECURED<br>1,905.58 ALLOWED ADMINISTRATIVE<br>1,400.02 ALLOWED PRIORITY<br>30,466.03 ALLOWED UNSECURED<br>33,771.63 TOTAL ALLOWED<br>**** ALLOWED **** | 09/28/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | HAGEMEYER NORTH AMERICA INC<br>PO BOX 404753<br>ATLANTA, GA 30384-4753 | 05987 | 20,365.85 CLAIMED UNSECURED<br>20,365.85 ALLOWED UNSECURED<br>**** ALLOWED **** | 10/16/09<br>03/09/11 | DOCKET NUMBER: 5089 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    223

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                      CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | HAGGARD, CARY<br>601 EAST 20TH ST.<br>APT. 6E<br>NEW YORK, NY 10010 | 02889 | 31,849.99 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/14/09<br>03/03/10 | DOCKET NUMBER: 2626 |
| 09-10138 | HAGGBLADE, TED<br>3812 PILOT DR<br>PLANO, TX 75025 | 03221 | 0.00 SCHEDULED UNSECURED<br>190,801.87 CLAIMED PRIORITY | 09/18/09 | SCHEDULED CONT UNLIQ |
| 09-10138 | HAGGBLADE, TED<br>3812 PILOT DRIVE<br>PLANO, TX 75025 | 08469 | 9,362.02 CLAIMED PRIORITY | 03/11/13 | amends claim # 1616 |
| 09-10138 | HAIN CAPITAL GROUP, LLC<br>TRANSFEROR: GOODMAN-PROCKNOW, DEBRA<br>ATTN: ROBERT KOLTAI<br>301 ROUTE 17 NORTH, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 07424 | 43,008.00 CLAIMED UNSECURED<br>4,846.55 ALLOWED ADMINISTRATIVE<br>1,244.47 ALLOWED PRIORITY<br>42,858.42 ALLOWED UNSECURED<br>48,949.44 TOTAL ALLOWED<br>**** ALLOWED **** | 09/20/10<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: PIERCE, LINDA<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 00007 | 6,310.45 SCHEDULED PRIORITY<br>41,178.11 SCHEDULED UNSECURED<br>47,488.56 TOTAL SCHEDULED<br>7,125.72 CLAIMED PRIORITY<br>40,365.72 CLAIMED UNSECURED<br>47,491.44 TOTAL CLAIMED<br>6,310.45 ALLOWED PRIORITY<br>41,837.71 ALLOWED UNSECURED<br>48,148.16 TOTAL ALLOWED<br>**** ALLOWED **** | 01/20/09<br>03/04/14 | DOCKET NUMBER: 13091 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: MANLEY, JAMES P.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 00039 | 6,544.68 SCHEDULED PRIORITY<br>71,034.83 SCHEDULED UNSECURED<br>77,579.51 TOTAL SCHEDULED<br>10,950.00 CLAIMED PRIORITY<br>61,174.88 CLAIMED UNSECURED<br>72,124.88 TOTAL CLAIMED<br>6,544.68 ALLOWED PRIORITY<br>71,916.23 ALLOWED UNSECURED<br>78,460.91 TOTAL ALLOWED<br>**** ALLOWED **** | 01/23/09<br>03/04/14 | DOCKET NUMBER: 13091 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: HETZEL, BRADLEY D.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 00046 | 3,487.60 SCHEDULED PRIORITY<br>64,824.51 SCHEDULED UNSECURED<br>68,312.11 TOTAL SCHEDULED<br>245,587.62 CLAIMED UNSECURED<br>3,487.60 ALLOWED PRIORITY<br>65,544.21 ALLOWED UNSECURED<br>69,031.81 TOTAL ALLOWED<br>**** ALLOWED **** | 01/26/09<br>10/22/13 | DOCKET NUMBER: 11979 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: ZABELNY, JAN M.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 00068 | 934.14 SCHEDULED PRIORITY<br>50,472.21 SCHEDULED UNSECURED<br>51,406.35 TOTAL SCHEDULED<br>51,280.80 CLAIMED UNSECURED<br>934.14 ALLOWED PRIORITY<br>50,472.21 ALLOWED UNSECURED<br>51,406.35 TOTAL ALLOWED<br>**** ALLOWED **** | 01/26/09<br>10/22/13 | DOCKET NUMBER: 11980 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: FAWCETT, ERIC<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 00109 | 1,880.65 SCHEDULED PRIORITY<br>45,037.30 SCHEDULED UNSECURED<br>46,917.95 TOTAL SCHEDULED<br>44,116.10 CLAIMED UNSECURED<br>1,880.65 ALLOWED PRIORITY<br>45,037.30 ALLOWED UNSECURED<br>46,917.95 TOTAL ALLOWED<br>**** ALLOWED **** | 01/30/09<br>03/22/12 | DOCKET NUMBER: 7431 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: MCCALLUM, RUSSELL L.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 00129 | 64,346.42 SCHEDULED UNSECURED<br>66,733.81 CLAIMED UNSECURED<br>64,346.42 ALLOWED UNSECURED<br>**** ALLOWED **** | 02/02/09<br>02/28/14 | DOCKET NUMBER: 13076 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: PARK, EDWARD N. III<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 00141 | 36,999.95 SCHEDULED UNSECURED<br>1,494.30 CLAIMED UNSECURED<br>36,999.95 ALLOWED UNSECURED<br>**** ALLOWED **** | 02/03/09<br>03/22/12 | DOCKET NUMBER: 7431 |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: STRICKLAND, SCOTT<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 00160 | 7,548.60 SCHEDULED PRIORITY<br>84,854.96 SCHEDULED UNSECURED<br>92,403.56 TOTAL SCHEDULED<br>10,950.00 CLAIMED PRIORITY<br>136,556.50 CLAIMED UNSECURED<br>136,556.50 TOTAL CLAIMED<br>7,548.60 ALLOWED PRIORITY<br>85,986.81 ALLOWED UNSECURED<br>93,535.41 TOTAL ALLOWED<br>**** ALLOWED **** | 02/04/09<br>03/04/14 | Claim out of balance<br>DOCKET NUMBER: 13091 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: CLINE, BARRY<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 00166 | 57,389.25 CLAIMED UNSECURED<br>2,210.93 ALLOWED PRIORITY<br>60,647.07 ALLOWED UNSECURED<br>62,858.00 TOTAL ALLOWED<br>**** ALLOWED **** | 02/05/09<br>10/22/13 | DOCKET NUMBER: 11979 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: ROBERTS, CRAIG<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 00196 | 131,588.14 CLAIMED UNSECURED | 02/06/09 | |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: FROST, INGGIT<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 00226 | 50,524.81 SCHEDULED UNSECURED<br>46,825.80 CLAIMED UNSECURED<br>50,524.81 ALLOWED UNSECURED<br>**** ALLOWED **** | 02/09/09<br>03/20/12 | DOCKET NUMBER: 7408 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: EISLER, MARK<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 00233 | 0.00 CLAIMED PRIORITY<br>114,426.29 CLAIMED UNSECURED<br>114,426.29 TOTAL CLAIMED | 02/09/09 | |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: HEARN, TERRY W.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 00272 | 6,208.86 SCHEDULED PRIORITY<br>74,586.12 SCHEDULED UNSECURED<br>80,794.98 TOTAL SCHEDULED<br>59,148.09 CLAIMED UNSECURED<br>6,208.86 ALLOWED PRIORITY<br>76,153.51 ALLOWED UNSECURED<br>82,362.37 TOTAL ALLOWED<br>**** ALLOWED **** | 02/13/09<br>03/04/14 | DOCKET NUMBER: 13091 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: BAKER, DEBRA L.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 00289 | 3,257.98 SCHEDULED PRIORITY<br>23,674.83 SCHEDULED UNSECURED<br>26,932.81 TOTAL SCHEDULED<br>108,365.89 CLAIMED UNSECURED | 02/13/09 | |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228          CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: HAIN CAPITAL HOLDINGS, LTD<br>301 ROUTE 17, 7TH FLOOR<br>ATTN: GANNA LIBERCHUK<br>RUTHERFORD, NJ 07070 | 00293 | 608,549.21 CLAIMED UNSECURED | 02/16/09 | |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: GAROS, JOHAN K.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 00340 | 6,247.56 SCHEDULED PRIORITY<br>19,415.75 SCHEDULED UNSECURED<br>25,663.31 TOTAL SCHEDULED<br>10,950.00 CLAIMED PRIORITY<br>10,878.48 CLAIMED UNSECURED<br>21,828.48 TOTAL CLAIMED<br>6,247.56 ALLOWED PRIORITY<br>20,022.10 ALLOWED UNSECURED<br>26,269.66 TOTAL ALLOWED<br>**** ALLOWED **** | 02/18/09<br>10/22/13 | DOCKET NUMBER: 11979 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: KENT, SHANNON E.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 00348 | 44,842.38 SCHEDULED UNSECURED<br>10,950.00 CLAIMED PRIORITY<br>34,912.00 CLAIMED UNSECURED<br>45,862.00 TOTAL CLAIMED<br>44,842.38 ALLOWED UNSECURED<br>**** ALLOWED **** | 02/19/09<br>03/20/12 | DOCKET NUMBER: 7408 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: GU, JIONG<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 00389 | 27,794.98 SCHEDULED UNSECURED<br>10,950.00 CLAIMED PRIORITY<br>17,066.46 CLAIMED UNSECURED<br>28,016.46 TOTAL CLAIMED<br>27,794.98 ALLOWED UNSECURED<br>**** ALLOWED **** | 02/23/09<br>03/22/12 | DOCKET NUMBER: 7431 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: WARD, ANDREW D.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 00401 | 4,899.38 SCHEDULED PRIORITY<br>28,059.38 SCHEDULED UNSECURED<br>32,958.76 TOTAL SCHEDULED<br>13,591.05 CLAIMED PRIORITY<br>19,748.72 CLAIMED UNSECURED<br>33,339.77 TOTAL CLAIMED<br>4,899.38 ALLOWED PRIORITY<br>28,588.67 ALLOWED UNSECURED<br>33,488.05 TOTAL ALLOWED<br>**** ALLOWED **** | 02/24/09<br>10/22/13 | DOCKET NUMBER: 11979 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: STUMPF, TERRY L.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 00410 | 76,406.24 SCHEDULED UNSECURED<br>70,153.92 CLAIMED PRIORITY<br>76,406.24 ALLOWED UNSECURED<br>**** ALLOWED **** | 02/26/09<br>03/20/12 | DOCKET NUMBER: 7408 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                                CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: BAUMANN, VINCENT<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 00440 | 1,912.32 SCHEDULED PRIORITY<br>29,930.87 SCHEDULED UNSECURED<br>31,843.19 TOTAL SCHEDULED<br>6,721.00 CLAIMED PRIORITY<br>22,595.00 CLAIMED UNSECURED<br>29,316.00 TOTAL CLAIMED<br>1,912.32 ALLOWED PRIORITY<br>29,930.87 ALLOWED UNSECURED<br>31,843.19 TOTAL ALLOWED<br>**** ALLOWED **** | 03/02/09<br>10/03/12 | DOCKET NUMBER: 8634 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: KALLAM, MICHELLE L.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 00449 | 7,497.69 SCHEDULED PRIORITY<br>19,358.43 SCHEDULED UNSECURED<br>26,856.12 TOTAL SCHEDULED<br>12,076.40 CLAIMED UNSECURED<br>7,497.69 ALLOWED PRIORITY<br>19,358.43 ALLOWED UNSECURED<br>26,856.12 TOTAL ALLOWED<br>**** ALLOWED **** | 03/02/09<br>03/22/12 | DOCKET NUMBER: 7431 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: LUGAR, BRENDA W.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 00455 | 41,949.05 SCHEDULED UNSECURED<br>1,139.65 CLAIMED PRIORITY<br>41,873.68 CLAIMED UNSECURED<br>43,013.33 TOTAL CLAIMED<br>41,949.05 ALLOWED UNSECURED<br>**** ALLOWED **** | 03/03/09<br>03/20/12 | DOCKET NUMBER: 7408 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: TIN INC., D/B/A TEMPLE - INL<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 00492 | 38,594.90 SCHEDULED UNSECURED<br>37,703.73 CLAIMED UNSECURED<br>37,703.73 ALLOWED UNSECURED<br>**** ALLOWED **** | 02/18/09<br>01/31/11 | DOCKET NUMBER: 4779 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: FELFE, SIDNEY J.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 00511 | 14,171.61 SCHEDULED UNSECURED<br>12,529.52 CLAIMED UNSECURED<br>14,171.61 ALLOWED UNSECURED<br>**** ALLOWED **** | 03/09/09<br>03/22/12 | No Signature<br>DOCKET NUMBER: 7431 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: TEMPLETON, MIKE A.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 00521 | 59,503.44 CLAIMED UNSECURED<br>410.95 ALLOWED ADMINISTRATIVE<br>1,541.05 ALLOWED PRIORITY<br>60,888.51 ALLOWED UNSECURED<br>62,840.51 TOTAL ALLOWED<br>**** ALLOWED **** | 03/09/09<br>08/22/12 | DOCKET NUMBER: 8285 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    228

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

CASE FILE DATE: 01/14/09

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: WILSON, ROBERT<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 00548 | 30,000.00 CLAIMED UNSECURED<br>580.52 ALLOWED ADMINISTRATIVE<br>2,132.49 ALLOWED PRIORITY<br>34,214.67 ALLOWED UNSECURED<br>36,927.68 TOTAL ALLOWED<br>**** ALLOWED **** | 03/10/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: CHRISTOPHER, RAYMOND O.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 00565 | 26,527.00 CLAIMED PRIORITY<br>361.60 ALLOWED ADMINISTRATIVE<br>1,301.77 ALLOWED PRIORITY<br>28,125.56 ALLOWED UNSECURED<br>29,788.93 TOTAL ALLOWED<br>**** ALLOWED **** | 03/12/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: GRIFFIN, KIMBERLY<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 00577 | 3,365.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 03/13/09<br>10/22/13 | DOCKET NUMBER: 11980 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: GRIFFIN, LARNA E.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 00581 | 10,950.00 CLAIMED PRIORITY<br>457.03 CLAIMED UNSECURED<br>11,407.03 TOTAL CLAIMED<br>653.04 ALLOWED ADMINISTRATIVE<br>2,304.86 ALLOWED PRIORITY<br>9,373.11 ALLOWED UNSECURED<br>12,331.01 TOTAL ALLOWED<br>**** ALLOWED **** | 03/13/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: SAVARESE, PATRICK<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 00591 | 17,160.75 CLAIMED UNSECURED<br>626.56 ALLOWED ADMINISTRATIVE<br>2,211.39 ALLOWED PRIORITY<br>19,656.86 ALLOWED UNSECURED<br>22,494.81 TOTAL ALLOWED<br>**** ALLOWED **** | 03/16/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: GASIKOWSKI, WILLIAM<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 00594 | 70,204.01 CLAIMED PRIORITY<br>397.73 ALLOWED ADMINISTRATIVE<br>1,461.05 ALLOWED PRIORITY<br>72,646.58 ALLOWED UNSECURED<br>74,505.36 TOTAL ALLOWED<br>**** ALLOWED **** | 03/16/09<br>08/22/12 | DOCKET NUMBER: 8285 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    229

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                  CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: BOND, BARRY W.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 00601 | 63,661.22 CLAIMED UNSECURED<br>400.66 ALLOWED ADMINISTRATIVE<br>1,442.39 ALLOWED PRIORITY<br>67,567.71 ALLOWED UNSECURED<br>69,410.76 TOTAL ALLOWED<br>**** ALLOWED **** | 03/16/09<br>09/23/14 | DOCKET NUMBER: 14458 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: MCCABE, ROBERT A.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 00606 | 39,172.00 CLAIMED UNSECURED<br>598.07 ALLOWED ADMINISTRATIVE<br>2,110.86 ALLOWED PRIORITY<br>38,546.66 ALLOWED UNSECURED<br>41,255.59 TOTAL ALLOWED<br>**** ALLOWED **** | 03/17/09<br>02/28/14 | DOCKET NUMBER: 13076 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: GARRISON, JOHN E.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 00615 | 35,950.95 CLAIMED UNSECURED<br>478.58 ALLOWED ADMINISTRATIVE<br>1,957.83 ALLOWED PRIORITY<br>36,589.62 ALLOWED UNSECURED<br>39,026.03 TOTAL ALLOWED<br>**** ALLOWED **** | 03/17/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: STEGMAN, KENNETH<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 00646 | 33,039.65 SCHEDULED UNSECURED<br>21,554.48 CLAIMED UNSECURED<br>33,039.65 ALLOWED UNSECURED<br>**** ALLOWED **** | 03/19/09<br>03/20/12 | DOCKET NUMBER: 7408 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: MCCOY, LAWRENCE W.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 00654 | 6,581.35 SCHEDULED PRIORITY<br>39,110.55 SCHEDULED UNSECURED<br>45,691.90 TOTAL SCHEDULED<br>10,950.00 CLAIMED PRIORITY<br>35,634.22 CLAIMED UNSECURED<br>46,584.22 TOTAL CLAIMED<br>6,581.35 ALLOWED PRIORITY<br>39,838.17 ALLOWED UNSECURED<br>46,419.52 TOTAL ALLOWED<br>**** ALLOWED **** | 03/20/09<br>10/22/13 | DOCKET NUMBER: 11979 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: NATIVIDAD, EMILIO, JR.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 00669 | 34,975.20 CLAIMED UNSECURED<br>424.82 ALLOWED ADMINISTRATIVE<br>1,213.77 ALLOWED PRIORITY<br>34,808.29 ALLOWED UNSECURED<br>36,446.88 TOTAL ALLOWED<br>**** ALLOWED **** | 03/23/09<br>08/22/12 | DOCKET NUMBER: 8285 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|----- |---------|
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: PAUDDAR, SANDEEP<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 00687 | 69,202.95 CLAIMED UNSECURED<br>289.28 ALLOWED ADMINISTRATIVE<br>1,084.83 ALLOWED PRIORITY<br>29,724.27 ALLOWED UNSECURED<br>31,098.38 TOTAL ALLOWED<br>**** ALLOWED **** | 03/23/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: MICHAELS, TESA<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 00697 | 54,109.18 SCHEDULED UNSECURED<br>52,800.00 CLAIMED PRIORITY<br>54,109.18 ALLOWED UNSECURED<br>**** ALLOWED **** | 03/23/09<br>03/20/12 | DOCKET NUMBER: 7408 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: BURNS, JOHN A.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 00722 | 25,676.25 CLAIMED UNSECURED<br>313.33 ALLOWED ADMINISTRATIVE<br>1,281.83 ALLOWED PRIORITY<br>26,299.07 ALLOWED UNSECURED<br>27,894.23 TOTAL ALLOWED<br>**** ALLOWED **** | 03/27/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: MORGAN, MELINDA L.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 00737 | 26,587.68 CLAIMED UNSECURED<br>295.10 ALLOWED ADMINISTRATIVE<br>948.54 ALLOWED PRIORITY<br>29,641.83 ALLOWED UNSECURED<br>30,885.47 TOTAL ALLOWED<br>**** ALLOWED **** | 03/27/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: MULLER, MICHAEL<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 00774 | 54,804.15 CLAIMED UNSECURED<br>308.07 ALLOWED ADMINISTRATIVE<br>1,155.29 ALLOWED PRIORITY<br>59,150.58 ALLOWED UNSECURED<br>60,613.94 TOTAL ALLOWED<br>**** ALLOWED **** | 03/30/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: LY, VICTOR<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 00780 | 59,653.84 CLAIMED PRIORITY<br>538.61 ALLOWED ADMINISTRATIVE<br>1,762.71 ALLOWED PRIORITY<br>62,556.63 ALLOWED UNSECURED<br>64,857.95 TOTAL ALLOWED<br>**** ALLOWED **** | 03/30/09<br>04/17/13 | DOCKET NUMBER: 10157 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    231

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: NICHOLS, ALEX G.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 00782 | 93,256.10 CLAIMED UNSECURED<br>383.67 ALLOWED ADMINISTRATIVE<br>1,569.56 ALLOWED PRIORITY<br>96,170.41 ALLOWED UNSECURED<br>98,123.64 TOTAL ALLOWED<br>**** ALLOWED **** | 03/30/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: CHI, LONG K.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 00783 | 8,410.50 CLAIMED UNSECURED<br>556.15 ALLOWED ADMINISTRATIVE<br>1,409.97 ALLOWED PRIORITY<br>6,940.18 ALLOWED UNSECURED<br>8,906.30 TOTAL ALLOWED<br>**** ALLOWED **** | 03/30/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: SULLIVAN, PATRICK<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 00807 | 23,000.00 CLAIMED UNSECURED<br>1,758.17 ALLOWED ADMINISTRATIVE<br>6,205.33 ALLOWED PRIORITY<br>9,549.31 ALLOWED UNSECURED<br>17,512.81 TOTAL ALLOWED<br>**** ALLOWED **** | 04/02/09<br>04/17/13 | DOCKET NUMBER: 10157 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: ERICKSON, LEIGH<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 00809 | 7,059.02 SCHEDULED PRIORITY<br>48,782.15 SCHEDULED UNSECURED<br>55,841.17 TOTAL SCHEDULED<br>10,950.00 CLAIMED PRIORITY<br>41,503.76 CLAIMED UNSECURED<br>52,453.76 TOTAL CLAIMED<br>7,059.02 ALLOWED PRIORITY<br>48,782.15 ALLOWED UNSECURED<br>55,841.17 TOTAL ALLOWED<br>**** ALLOWED **** | 04/02/09<br>03/20/12 | DOCKET NUMBER: 7408 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: GARCIA, JAIRO H.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 00822 | 26,335.27 CLAIMED UNSECURED<br>479.55 ALLOWED ADMINISTRATIVE<br>1,569.43 ALLOWED PRIORITY<br>25,233.02 ALLOWED UNSECURED<br>27,282.00 TOTAL ALLOWED<br>**** ALLOWED **** | 04/03/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: THORPE, MACK, JR.<br>301 ROUTE 17, 7TH FLOOR<br>ATTN: GANNA LIBERCHUK<br>RUTHERFORD, NJ 07070 | 00831 | 1,441,417.90 CLAIMED UNSECURED<br>115,000.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 03/31/09<br>12/07/10 | DOCKET NUMBER: 4552 |

CLAIMS REGISTER AS OF 02/19/15                                                    PAGE:    232

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: BOSWELL, JOSEPH A<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 00855 | 35,692.28 CLAIMED UNSECURED<br>211.02 ALLOWED ADMINISTRATIVE<br>744.78 ALLOWED PRIORITY<br>41,608.14 ALLOWED UNSECURED<br>42,563.94 TOTAL ALLOWED<br>**** ALLOWED **** | 04/06/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: RODDA, BENJAMIN H.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 00867 | 10,914.24 CLAIMED UNSECURED<br>1,550.99 ALLOWED ADMINISTRATIVE<br>3,579.21 ALLOWED PRIORITY<br>6,621.54 ALLOWED UNSECURED<br>11,751.74 TOTAL ALLOWED<br>**** ALLOWED **** | 04/06/09<br>12/09/13 | DOCKET NUMBER: 12603 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: JOHNSON, EVERETT GRIER<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 00877 | 13,488.07 CLAIMED UNSECURED<br>1,183.16 ALLOWED ADMINISTRATIVE<br>2,565.90 ALLOWED PRIORITY<br>2,751.21 ALLOWED UNSECURED<br>6,500.27 TOTAL ALLOWED<br>**** ALLOWED **** | 04/07/09<br>09/23/14 | DOCKET NUMBER: 14458 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: GROOMS, PAUL M.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 00884 | 70,619.25 CLAIMED UNSECURED<br>609.07 ALLOWED ADMINISTRATIVE<br>1,501.81 ALLOWED PRIORITY<br>72,278.76 ALLOWED UNSECURED<br>74,389.64 TOTAL ALLOWED<br>**** ALLOWED **** | 04/09/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: SMITH, ROBIN L.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 00885 | 5,659.50 SCHEDULED PRIORITY<br>81,914.03 SCHEDULED UNSECURED<br>87,573.53 TOTAL SCHEDULED<br>89,563.66 CLAIMED UNSECURED<br>5,659.50 ALLOWED PRIORITY<br>84,111.14 ALLOWED UNSECURED<br>89,770.64 TOTAL ALLOWED<br>**** ALLOWED **** | 04/09/09<br>10/22/13 | DOCKET NUMBER: 11980 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: BHATE, ANURADHA<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 00893 | 20,016.00 CLAIMED UNSECURED<br>56.24 ALLOWED ADMINISTRATIVE<br>73.35 ALLOWED PRIORITY<br>493.08 ALLOWED UNSECURED<br>622.67 TOTAL ALLOWED<br>**** ALLOWED **** | 04/10/09<br>09/23/14 | DOCKET NUMBER: 14458 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    233

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

CASE FILE DATE: 01/14/09

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: CLEMENS, DAVID H.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 00906 | 3,481.16 SCHEDULED PRIORITY<br>51,092.54 SCHEDULED UNSECURED<br>54,573.70 TOTAL SCHEDULED<br>30,992.78 CLAIMED UNSECURED<br>3,481.16 ALLOWED PRIORITY<br>51,092.54 ALLOWED UNSECURED<br>54,573.70 TOTAL ALLOWED<br>**** ALLOWED **** | 04/07/09<br>03/22/12 | DOCKET NUMBER: 7431 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: RIZZOLO, DAVID J<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 00912 | 48,341.88 CLAIMED UNSECURED<br>327.65 ALLOWED ADMINISTRATIVE<br>1,179.53 ALLOWED PRIORITY<br>38,740.90 ALLOWED UNSECURED<br>40,248.08 TOTAL ALLOWED<br>**** ALLOWED **** | 04/13/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: WARD, JENNIFER<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 00913 | 8,653.84 CLAIMED PRIORITY<br>1,598.11 ALLOWED ADMINISTRATIVE<br>5,640.38 ALLOWED PRIORITY<br>10,873.40 ALLOWED UNSECURED<br>18,111.89 TOTAL ALLOWED<br>**** ALLOWED **** | 04/13/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: MOSELEY, ROBERT J.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 00954 | 68,273.56 CLAIMED UNSECURED<br>6,103.37 ALLOWED PRIORITY<br>55,914.03 ALLOWED UNSECURED<br>62,017.40 TOTAL ALLOWED<br>**** ALLOWED **** | 04/16/09<br>10/18/13 | DOCKET NUMBER: 11969 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: NOVELLINE, DAVID<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 00959 | 46,845.10 CLAIMED UNSECURED<br>681.06 ALLOWED ADMINISTRATIVE<br>1,571.67 ALLOWED PRIORITY<br>48,870.16 ALLOWED UNSECURED<br>51,122.89 TOTAL ALLOWED<br>**** ALLOWED **** | 04/16/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: HALL, NITA J.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 00960 | 12,500.00 CLAIMED PRIORITY<br>294.48 ALLOWED ADMINISTRATIVE<br>815.48 ALLOWED PRIORITY<br>13,305.89 ALLOWED UNSECURED<br>14,415.85 TOTAL ALLOWED<br>**** ALLOWED **** | 04/16/09<br>08/22/12 | DOCKET NUMBER: 8285 |

CLAIMS REGISTER AS OF 02/19/15                                                                 PAGE:    234

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                 CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: AMERSHEK, THOMAS D.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 00981 | 40,538.47 CLAIMED UNSECURED<br>799.19 ALLOWED ADMINISTRATIVE<br>2,084.86 ALLOWED PRIORITY<br>51,287.57 ALLOWED UNSECURED<br>54,171.62 TOTAL ALLOWED<br>**** ALLOWED **** | 04/20/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: KADLIK, PETER<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 01019 | 30,958.59 CLAIMED PRIORITY<br>472.08 ALLOWED ADMINISTRATIVE<br>1,734.16 ALLOWED PRIORITY<br>29,711.94 ALLOWED UNSECURED<br>31,918.18 TOTAL ALLOWED<br>**** ALLOWED **** | 04/23/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: CORPENING, STEPHEN K.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 01034 | 57,438.66 CLAIMED UNSECURED<br>246.13 ALLOWED ADMINISTRATIVE<br>923.00 ALLOWED PRIORITY<br>56,052.07 ALLOWED UNSECURED<br>57,221.20 TOTAL ALLOWED<br>**** ALLOWED **** | 04/27/09<br>04/17/13 | DOCKET NUMBER: 10157 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: RAYBARMAN, BAPPADITYA (ROBER<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 01039 | 13,615.40 CLAIMED UNSECURED<br>995.13 ALLOWED ADMINISTRATIVE<br>1,968.39 ALLOWED PRIORITY<br>12,291.55 ALLOWED UNSECURED<br>15,255.07 TOTAL ALLOWED<br>**** ALLOWED **** | 04/27/09<br>12/09/13 | DOCKET NUMBER: 12603 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: HEMINGER, FRANCESCA M.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 01044 | 13,320.00 CLAIMED PRIORITY<br>867.00 ALLOWED ADMINISTRATIVE<br>3,060.01 ALLOWED PRIORITY<br>25,636.08 ALLOWED UNSECURED<br>29,563.09 TOTAL ALLOWED<br>**** ALLOWED **** | 04/27/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: CHEN, JIANYONG<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 01067 | 7,024.42 SCHEDULED PRIORITY<br>45,035.79 SCHEDULED UNSECURED<br>52,060.21 TOTAL SCHEDULED<br>53,572.26 CLAIMED PRIORITY<br>7,024.42 ALLOWED PRIORITY<br>46,343.59 ALLOWED UNSECURED<br>53,368.01 TOTAL ALLOWED<br>**** ALLOWED **** | 05/01/09<br>10/22/13 | DOCKET NUMBER: 11980 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:    235

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

CASE FILE DATE: 01/14/09

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: MCDADE, LEE J.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 01073 | 65,753.00 CLAIMED UNSECURED<br>465.68 ALLOWED ADMINISTRATIVE<br>1,289.56 ALLOWED PRIORITY<br>66,326.44 ALLOWED UNSECURED<br>68,081.68 TOTAL ALLOWED<br>**** ALLOWED **** | 05/01/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: RUFFINI, PHIL<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 01074 | 11,769.23 CLAIMED UNSECURED<br>1,302.65 ALLOWED ADMINISTRATIVE<br>4,597.58 ALLOWED PRIORITY<br>14,942.14 ALLOWED UNSECURED<br>20,842.37 TOTAL ALLOWED<br>**** ALLOWED **** | 05/01/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: YANG, LING<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 01077 | 52,538.36 CLAIMED UNSECURED<br>688.24 ALLOWED ADMINISTRATIVE<br>897.70 ALLOWED PRIORITY<br>22,956.18 ALLOWED UNSECURED<br>24,542.12 TOTAL ALLOWED<br>**** ALLOWED **** | 05/01/09<br>09/23/14 | DOCKET NUMBER: 14458 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: WEBSLINGERZ, INC.<br>301 ROUTE 17, 7TH FLOOR<br>ATTN: GANNA LIBERCHUK<br>RUTHERFORD, NJ 07070 | 01080 | 87,500.00 SCHEDULED UNSECURED<br>85,000.00 CLAIMED UNSECURED | 05/01/09 | |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: COOK, JASON<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 01093 | 77,270.36 CLAIMED UNSECURED<br>663.10 ALLOWED ADMINISTRATIVE<br>1,729.83 ALLOWED PRIORITY<br>39,392.20 ALLOWED UNSECURED<br>41,785.13 TOTAL ALLOWED<br>**** ALLOWED **** | 05/04/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: SULTAN, KASHIF<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 01098 | 22,974.00 CLAIMED UNSECURED<br>512.34 ALLOWED ADMINISTRATIVE<br>1,280.84 ALLOWED PRIORITY<br>22,186.99 ALLOWED UNSECURED<br>23,980.17 TOTAL ALLOWED<br>**** ALLOWED **** | 05/04/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: NGUYEN, DOUG<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 01104 | 33,700.30 SCHEDULED UNSECURED<br>32,692.31 CLAIMED UNSECURED<br>33,700.30 ALLOWED UNSECURED<br>**** ALLOWED **** | 05/04/09<br>03/22/12 | DOCKET NUMBER: 7431 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                      CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: BARRETT, JAMES P.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 01115 | 3,873.18 SCHEDULED PRIORITY<br>36,133.69 SCHEDULED UNSECURED<br>40,006.87 TOTAL SCHEDULED<br>37,774.20 CLAIMED UNSECURED<br>3,873.18 ALLOWED PRIORITY<br>36,133.69 ALLOWED UNSECURED<br>40,006.87 TOTAL ALLOWED<br>**** ALLOWED **** | 05/06/09<br>03/22/12 | DOCKET NUMBER: 7431 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: WHITE, JOHN STERLING<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 01125 | 255,130.00 CLAIMED UNSECURED | 05/07/09 | Amended By Claim Number 8757 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: ROWE, KEVIN W.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 01131 | 6,666.67 CLAIMED PRIORITY<br>12,688.33 CLAIMED UNSECURED<br>19,355.00 TOTAL CLAIMED<br>1,353.61 ALLOWED ADMINISTRATIVE<br>4,777.44 ALLOWED PRIORITY<br>18,685.11 ALLOWED UNSECURED<br>24,816.16 TOTAL ALLOWED<br>**** ALLOWED **** | 05/08/09<br>09/23/14 | DOCKET NUMBER: 14458 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: REDISH, PAUL<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 01144 | 10,950.00 CLAIMED PRIORITY<br>112,481.52 CLAIMED UNSECURED<br>123,431.52 TOTAL CLAIMED | 05/11/09 | |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: ABEL, LEE R., JR.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 01151 | 67,465.26 CLAIMED UNSECURED<br>671.62 ALLOWED ADMINISTRATIVE<br>1,079.39 ALLOWED PRIORITY<br>51,528.66 ALLOWED UNSECURED<br>53,279.67 TOTAL ALLOWED<br>**** ALLOWED **** | 05/11/09<br>12/09/13 | DOCKET NUMBER: 12603 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: PIASENTIN, RICHARD<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 01152 | 275,000.00 CLAIMED UNSECURED | 05/11/09 | |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    237

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                          CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: FAUROTE, JOSEPH H.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 01160 | 47,343.75 CLAIMED UNSECURED<br>590.87 ALLOWED ADMINISTRATIVE<br>1,477.17 ALLOWED PRIORITY<br>49,493.56 ALLOWED UNSECURED<br>51,561.60 TOTAL ALLOWED<br>**** ALLOWED **** | 05/12/09<br>12/09/13 | DOCKET NUMBER: 12603 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: JESIONEK, ANDRZEJ<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 01170 | 39,835.32 CLAIMED UNSECURED<br>914.31 ALLOWED ADMINISTRATIVE<br>1,469.43 ALLOWED PRIORITY<br>41,544.13 ALLOWED UNSECURED<br>43,927.87 TOTAL ALLOWED<br>**** ALLOWED **** | 05/14/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: KHAN, AMNA<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 01174 | 2,890.00 CLAIMED UNSECURED<br>368.49 ALLOWED ADMINISTRATIVE<br>1,205.99 ALLOWED PRIORITY<br>7,905.93 ALLOWED UNSECURED<br>9,480.41 TOTAL ALLOWED<br>**** ALLOWED **** | 05/15/09<br>09/23/14 | DOCKET NUMBER: 14458 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: MOTL, LORI A.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 01185 | 22,119.23 CLAIMED PRIORITY<br>752.44 ALLOWED ADMINISTRATIVE<br>1,198.57 ALLOWED PRIORITY<br>23,178.96 ALLOWED UNSECURED<br>25,129.97 TOTAL ALLOWED<br>**** ALLOWED **** | 05/18/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: BREWER, TOMMY JOE<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 01194 | 27,577.00 CLAIMED PRIORITY<br>206.96 ALLOWED ADMINISTRATIVE<br>846.69 ALLOWED PRIORITY<br>31,463.76 ALLOWED UNSECURED<br>32,517.41 TOTAL ALLOWED<br>**** ALLOWED **** | 05/18/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: HENNEBERGER, JOSEPH M.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 01236 | 7,233.85 SCHEDULED PRIORITY<br>75,379.84 SCHEDULED UNSECURED<br>82,613.69 TOTAL SCHEDULED<br>10,950.00 CLAIMED PRIORITY<br>70,017.85 CLAIMED UNSECURED<br>80,967.85 TOTAL CLAIMED<br>7,233.85 ALLOWED PRIORITY<br>75,379.84 ALLOWED UNSECURED<br>82,613.69 TOTAL ALLOWED<br>**** ALLOWED **** | 05/26/09<br>03/22/12 | DOCKET NUMBER: 7431 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:     238

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                          CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: HERMAN, RON<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 01243 | 52,612.50 CLAIMED UNSECURED<br>957.52 ALLOWED ADMINISTRATIVE<br>1,511.88 ALLOWED PRIORITY<br>55,099.86 ALLOWED UNSECURED<br>57,569.26 TOTAL ALLOWED<br>**** ALLOWED **** | 05/26/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: DJOKO, SURNJANI<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 01246 | 10,950.00 CLAIMED PRIORITY<br>17,415.62 CLAIMED UNSECURED<br>28,365.62 TOTAL CLAIMED<br>792.29 ALLOWED ADMINISTRATIVE<br>1,440.52 ALLOWED PRIORITY<br>27,938.05 ALLOWED UNSECURED<br>30,170.86 TOTAL ALLOWED<br>**** ALLOWED **** | 05/26/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: BECKMAN, CHARLES A.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 01261 | 7,083.28 SCHEDULED PRIORITY<br>63,455.59 SCHEDULED UNSECURED<br>70,538.87 TOTAL SCHEDULED<br>0.00 CLAIMED PRIORITY<br>61,811.00 CLAIMED UNSECURED<br>61,811.00 TOTAL CLAIMED<br>7,083.28 ALLOWED PRIORITY<br>63,455.59 ALLOWED UNSECURED<br>70,538.87 TOTAL ALLOWED<br>**** ALLOWED **** | 05/26/09<br>03/20/12 | claim out of balance<br>DOCKET NUMBER: 7408 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: KUMAR, RAVI<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 01264 | 40,365.78 CLAIMED PRIORITY<br>608.99 ALLOWED ADMINISTRATIVE<br>891.20 ALLOWED PRIORITY<br>16,239.75 ALLOWED UNSECURED<br>17,739.94 TOTAL ALLOWED<br>**** ALLOWED **** | 06/02/09<br>04/17/13 | DOCKET NUMBER: 10157 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: SEARS, RANDOLPH R.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 01271 | 5,054.45 SCHEDULED PRIORITY<br>97,009.65 SCHEDULED UNSECURED<br>102,064.10 TOTAL SCHEDULED<br>96,888.87 CLAIMED UNSECURED<br>5,054.45 ALLOWED PRIORITY<br>97,009.65 ALLOWED UNSECURED<br>102,064.10 TOTAL ALLOWED<br>**** ALLOWED **** | 06/04/09<br>03/20/12 | DOCKET NUMBER: 7408 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:     239

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

CASE FILE DATE: 01/14/09

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: GUNDUZHAN, EMRE<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 01272 | 34,759.96 SCHEDULED UNSECURED<br>13,339.00 CLAIMED PRIORITY<br>21,412.00 CLAIMED UNSECURED<br>34,751.00 TOTAL CLAIMED<br>34,759.96 ALLOWED UNSECURED<br>**** ALLOWED **** | 06/04/09<br>03/22/12 | DOCKET NUMBER: 7431 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: DAHL, STEVE A.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 01278 | 10,950.00 CLAIMED PRIORITY<br>16,748.92 CLAIMED UNSECURED<br>27,698.92 TOTAL CLAIMED<br>686.71 ALLOWED ADMINISTRATIVE<br>1,093.86 ALLOWED PRIORITY<br>27,206.86 ALLOWED UNSECURED<br>28,987.43 TOTAL ALLOWED<br>**** ALLOWED **** | 06/05/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: DIEP, KHANH<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 01307 | 39,846.15 CLAIMED UNSECURED<br>559.85 ALLOWED ADMINISTRATIVE<br>1,399.64 ALLOWED PRIORITY<br>42,043.39 ALLOWED UNSECURED<br>44,002.88 TOTAL ALLOWED<br>**** ALLOWED **** | 06/08/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: ANSELMO, LORENA<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 01311 | 35,251.50 CLAIMED UNSECURED<br>922.49 ALLOWED ADMINISTRATIVE<br>1,194.59 ALLOWED PRIORITY<br>37,516.76 ALLOWED UNSECURED<br>39,633.84 TOTAL ALLOWED<br>**** ALLOWED **** | 06/08/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: THOMPSON, DEANA G.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 01313 | 6,980.00 CLAIMED PRIORITY<br>370.98 ALLOWED ADMINISTRATIVE<br>1,192.44 ALLOWED PRIORITY<br>7,167.88 ALLOWED UNSECURED<br>8,731.30 TOTAL ALLOWED<br>**** ALLOWED **** | 06/08/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: PATTEN, STEPHANIE C.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 01329 | 23,575.16 SCHEDULED UNSECURED<br>23,082.34 CLAIMED UNSECURED<br>23,925.46 ALLOWED UNSECURED<br>**** ALLOWED **** | 06/11/09<br>10/22/13 | DOCKET NUMBER: 11979 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15                                                                    PAGE:    240

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: BISHOP, HUNTER L.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 01363 | 10,950.00 CLAIMED PRIORITY<br>18,300.00 CLAIMED UNSECURED<br>29,250.00 TOTAL CLAIMED<br>508.42 ALLOWED ADMINISTRATIVE<br>1,830.34 ALLOWED PRIORITY<br>29,580.32 ALLOWED UNSECURED<br>31,919.08 TOTAL ALLOWED<br>**** ALLOWED **** | 06/15/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: BAILS, RICHARD<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 01372 | 10,950.00 CLAIMED PRIORITY<br>31,000.00 CLAIMED UNSECURED<br>31,000.00 TOTAL CLAIMED<br>822.96 ALLOWED ADMINISTRATIVE<br>1,322.60 ALLOWED PRIORITY<br>30,838.66 ALLOWED UNSECURED<br>32,984.22 TOTAL ALLOWED<br>**** ALLOWED **** | 06/16/09<br>08/22/12 | Claim out of balance<br>DOCKET NUMBER: 8285 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: DICKSON, DAVID E.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 01380 | 33,653.84 CLAIMED UNSECURED<br>510.40 ALLOWED ADMINISTRATIVE<br>1,837.45 ALLOWED PRIORITY<br>33,625.29 ALLOWED UNSECURED<br>35,973.14 TOTAL ALLOWED<br>**** ALLOWED **** | 06/18/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: BURWELL, SCOTT A.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 01391 | 73,256.83 CLAIMED UNSECURED | 06/19/09 | |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: MCCOY, STACY E.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 01402 | 10,071.42 CLAIMED UNSECURED<br>554.77 ALLOWED ADMINISTRATIVE<br>891.60 ALLOWED PRIORITY<br>19,674.43 ALLOWED UNSECURED<br>21,120.80 TOTAL ALLOWED<br>**** ALLOWED **** | 06/23/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: SHEFFIELD, BEVERLY<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 01411 | 49,132.73 CLAIMED UNSECURED<br>780.60 ALLOWED ADMINISTRATIVE<br>1,003.62 ALLOWED PRIORITY<br>49,590.27 ALLOWED UNSECURED<br>51,374.49 TOTAL ALLOWED<br>**** ALLOWED **** | 06/25/09<br>09/23/14 | DOCKET NUMBER: 14458 |

CLAIMS REGISTER AS OF 02/19/15                                                                                    PAGE:    241

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: BLASIAK, MARK<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 01425 | 49,107.69 CLAIMED UNSECURED<br>1,965.40 ALLOWED ADMINISTRATIVE<br>2,267.77 ALLOWED PRIORITY<br>48,956.84 ALLOWED UNSECURED<br>53,190.01 TOTAL ALLOWED<br>**** ALLOWED **** | 06/26/09<br>09/23/14 | DOCKET NUMBER: 14458 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: WOODS, CRAIG<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 01447 | 10,950.00 CLAIMED PRIORITY<br>12,614.41 CLAIMED UNSECURED<br>23,564.41 TOTAL CLAIMED<br>1,027.30 ALLOWED ADMINISTRATIVE<br>1,185.35 ALLOWED PRIORITY<br>22,567.83 ALLOWED UNSECURED<br>24,780.48 TOTAL ALLOWED<br>**** ALLOWED **** | 06/29/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: BABB, LISA I<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 01452 | 37,173.46 CLAIMED UNSECURED<br>1,254.35 ALLOWED ADMINISTRATIVE<br>1,385.17 ALLOWED PRIORITY<br>37,199.64 ALLOWED UNSECURED<br>39,839.16 TOTAL ALLOWED<br>**** ALLOWED **** | 06/30/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: MAUNG, ZAW<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 01457 | 17,271.92 CLAIMED UNSECURED<br>449.32 ALLOWED ADMINISTRATIVE<br>1,123.30 ALLOWED PRIORITY<br>16,624.77 ALLOWED UNSECURED<br>18,197.39 TOTAL ALLOWED<br>**** ALLOWED **** | 07/02/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: CHEPREGI, TERRI A.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 01480 | 35,455.77 CLAIMED UNSECURED<br>867.86 ALLOWED ADMINISTRATIVE<br>1,014.39 ALLOWED PRIORITY<br>38,490.37 ALLOWED UNSECURED<br>40,372.62 TOTAL ALLOWED<br>**** ALLOWED **** | 07/06/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: FOSTER, SANDRA L.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 01529 | 25,529.78 CLAIMED UNSECURED<br>338.69 ALLOWED ADMINISTRATIVE<br>1,270.12 ALLOWED PRIORITY<br>24,986.08 ALLOWED UNSECURED<br>26,594.89 TOTAL ALLOWED<br>**** ALLOWED **** | 07/13/09<br>08/22/12 | DOCKET NUMBER: 8285 |

CLAIMS REGISTER AS OF 02/19/15                                          PAGE:    242

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: PAVLIS, PETER J.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 01537 | 41,062.87 CLAIMED UNSECURED<br>1,289.64 ALLOWED ADMINISTRATIVE<br>1,424.15 ALLOWED PRIORITY<br>38,285.80 ALLOWED UNSECURED<br>40,999.59 TOTAL ALLOWED<br>**** ALLOWED **** | 07/13/09<br>09/23/14 | DOCKET NUMBER: 14458 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: WEST, KENNETH LEON<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 01538 | 36,000.00 CLAIMED UNSECURED<br>504.82 ALLOWED ADMINISTRATIVE<br>1,652.17 ALLOWED PRIORITY<br>37,595.83 ALLOWED UNSECURED<br>39,752.82 TOTAL ALLOWED<br>**** ALLOWED **** | 07/13/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: MICKENS, DELBERT J.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 01546 | 95,252.94 CLAIMED UNSECURED<br>1,697.25 ALLOWED ADMINISTRATIVE<br>1,818.48 ALLOWED PRIORITY<br>83,700.86 ALLOWED UNSECURED<br>87,216.59 TOTAL ALLOWED<br>**** ALLOWED **** | 07/16/09<br>04/17/13 | DOCKET NUMBER: 10157 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: HAYWARD, DONALD<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 01566 | 48,876.66 CLAIMED UNSECURED<br>549.42 ALLOWED ADMINISTRATIVE<br>1,569.79 ALLOWED PRIORITY<br>51,070.39 ALLOWED UNSECURED<br>53,189.60 TOTAL ALLOWED<br>**** ALLOWED **** | 07/20/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: RAMSAYER, CHRISTOPHER G.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 01585 | 60,517.00 CLAIMED UNSECURED<br>773.57 ALLOWED ADMINISTRATIVE<br>1,243.24 ALLOWED PRIORITY<br>47,795.76 ALLOWED UNSECURED<br>49,812.57 TOTAL ALLOWED<br>**** ALLOWED **** | 07/23/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: WILLIAMS, SHARON R.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 01604 | 34,910.00 CLAIMED PRIORITY<br>454.55 ALLOWED ADMINISTRATIVE<br>676.20 ALLOWED PRIORITY<br>38,644.81 ALLOWED UNSECURED<br>39,775.56 TOTAL ALLOWED<br>**** ALLOWED **** | 07/27/09<br>08/22/12 | DOCKET NUMBER: 8285 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:    243

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

CASE FILE DATE: 01/14/09

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: BRADSHAW, CHARLES W., JR.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 01644 | 5,422.30 SCHEDULED PRIORITY<br>81,411.85 SCHEDULED UNSECURED<br>86,834.15 TOTAL SCHEDULED<br>18,052.93 CLAIMED PRIORITY<br>87,160.21 CLAIMED UNSECURED<br>87,160.21 TOTAL CLAIMED<br>5,422.30 ALLOWED PRIORITY<br>82,562.10 ALLOWED UNSECURED<br>87,984.40 TOTAL ALLOWED<br>**** ALLOWED **** | 08/06/09<br>10/22/13 | Claim out of balance<br>DOCKET NUMBER: 11979 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: DAIGLE, JEAN<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 01645 | 44,488.82 CLAIMED UNSECURED<br>1,260.19 ALLOWED ADMINISTRATIVE<br>1,334.32 ALLOWED PRIORITY<br>36,612.28 ALLOWED UNSECURED<br>39,206.79 TOTAL ALLOWED<br>**** ALLOWED **** | 08/06/09<br>12/09/13 | DOCKET NUMBER: 12603 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: PHILLIPS, ERIC C.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 01648 | 83,550.32 CLAIMED UNSECURED<br>927.61 ALLOWED ADMINISTRATIVE<br>1,490.80 ALLOWED PRIORITY<br>85,547.46 ALLOWED UNSECURED<br>87,965.87 TOTAL ALLOWED<br>**** ALLOWED **** | 08/06/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: LOCKLEAR, DANIEL<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 01651 | 10,950.00 CLAIMED PRIORITY<br>88,725.31 CLAIMED UNSECURED<br>99,675.31 TOTAL CLAIMED<br>1,480.95 ALLOWED ADMINISTRATIVE<br>2,380.09 ALLOWED PRIORITY<br>59,383.34 ALLOWED UNSECURED<br>63,244.38 TOTAL ALLOWED<br>**** ALLOWED **** | 08/06/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: NEUMEISTER JR., ROBERT M.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 01659 | 229.54 CLAIMED UNSECURED | 07/28/09 | CLAIMED UNLIQ |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: HOOD, MARY M.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 01665 | 104,259.43 CLAIMED UNSECURED<br>1,628.40 ALLOWED ADMINISTRATIVE<br>1,674.91 ALLOWED PRIORITY<br>74,831.58 ALLOWED UNSECURED<br>78,134.89 TOTAL ALLOWED<br>**** ALLOWED **** | 08/10/09<br>12/12/12 | DOCKET NUMBER: 9098 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    244

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                      CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: WALDHAUER, ROBERT B.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 01669 | 52,499.20 CLAIMED UNSECURED<br>1,743.05 ALLOWED ADMINISTRATIVE<br>1,545.56 ALLOWED PRIORITY<br>24,797.67 ALLOWED UNSECURED<br>28,086.28 TOTAL ALLOWED<br>**** ALLOWED **** | 08/10/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: DAVIS, ROBERT<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 01701 | 82,024.00 CLAIMED UNSECURED<br>1,329.21 ALLOWED ADMINISTRATIVE<br>1,467.84 ALLOWED PRIORITY<br>84,123.38 ALLOWED UNSECURED<br>86,920.43 TOTAL ALLOWED<br>**** ALLOWED **** | 08/14/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: PALANIVELU, VENKATASUBRAMANI<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 01705 | 10,950.00 CLAIMED PRIORITY<br>65,172.00 CLAIMED UNSECURED<br>76,122.00 TOTAL CLAIMED<br>1,185.75 ALLOWED ADMINISTRATIVE<br>1,905.66 ALLOWED PRIORITY<br>46,138.17 ALLOWED UNSECURED<br>49,229.58 TOTAL ALLOWED<br>**** ALLOWED **** | 08/14/09<br>12/12/12 | Amends claim 1439<br>DOCKET NUMBER: 9098 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: COUCH, SHARLENE S.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 01706 | 108,088.28 CLAIMED PRIORITY<br>353.47 ALLOWED ADMINISTRATIVE<br>1,272.48 ALLOWED PRIORITY<br>87,122.32 ALLOWED UNSECURED<br>88,748.27 TOTAL ALLOWED<br>**** ALLOWED **** | 08/14/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: SEZER, ORAL T<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 01728 | 0.00 SCHEDULED UNSECURED<br>100,000.00 CLAIMED UNSECURED | 08/17/09 | SCHEDULED UNLIQ |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: MESSER, GERRY<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 01752 | 13,440.00 CLAIMED PRIORITY<br>600.68 ALLOWED ADMINISTRATIVE<br>610.86 ALLOWED PRIORITY<br>11,677.64 ALLOWED UNSECURED<br>12,889.18 TOTAL ALLOWED<br>**** ALLOWED **** | 08/17/09<br>09/23/14 | DOCKET NUMBER: 14458 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: ANDERSON, KELLY<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 01755 | 0.00 SCHEDULED UNSECURED<br>76,907.79 CLAIMED UNSECURED | 08/17/09 | SCHEDULED UNLIQ<br>Amends claim 514 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15                                                    PAGE:    245

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                        CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: RENBARGER, STEVEN<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 01771 | 49,200.00 CLAIMED PRIORITY<br>625.79 ALLOWED ADMINISTRATIVE<br>810.38 ALLOWED PRIORITY<br>40,136.53 ALLOWED UNSECURED<br>41,572.70 TOTAL ALLOWED<br>**** ALLOWED **** | 08/18/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: SEITZ, RONALD<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 01779 | 53,179.05 CLAIMED UNSECURED<br>807.06 ALLOWED ADMINISTRATIVE<br>1,297.06 ALLOWED PRIORITY<br>56,674.28 ALLOWED UNSECURED<br>58,778.40 TOTAL ALLOWED<br>**** ALLOWED **** | 08/18/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: SILVA, JAIME<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 01818 | 0.00 SCHEDULED<br>10,950.00 CLAIMED PRIORITY<br>18,665.00 CLAIMED UNSECURED<br>29,615.00 TOTAL CLAIMED<br>1,304.95 ALLOWED ADMINISTRATIVE<br>1,608.85 ALLOWED PRIORITY<br>28,878.84 ALLOWED UNSECURED<br>31,792.64 TOTAL ALLOWED<br>**** ALLOWED **** | 08/19/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: BUBEL, GLENN A<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 01826 | 0.00 SCHEDULED UNSECURED<br>145,181.12 CLAIMED UNSECURED | 08/20/09 | SCHEDULED UNLIQ |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: TIN INC. D/B/A TEMPLE-INLAND<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 01847 | 2,873.41 CLAIMED ADMINISTRATIVE<br>2,873.41 ALLOWED ADMINISTRATIVE<br>**** ALLOWED **** | 08/20/09<br>08/18/10 | DOCKET NUMBER: 3799 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: CARTER, JULIE<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 01848 | 7,979.27 SCHEDULED PRIORITY<br>28,777.83 SCHEDULED UNSECURED<br>36,757.10 TOTAL SCHEDULED<br>32,598.08 CLAIMED UNSECURED<br>7,979.27 ALLOWED PRIORITY<br>28,777.83 ALLOWED UNSECURED<br>36,757.10 TOTAL ALLOWED<br>**** ALLOWED **** | 08/20/09<br>03/22/12 | DOCKET NUMBER: 7431 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    246

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                        CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: HERRICK, WILLIAM<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 01853 | 0.00 SCHEDULED<br>16,309.15 CLAIMED UNSECURED<br>1,086.73 ALLOWED ADMINISTRATIVE<br>3,992.07 ALLOWED PRIORITY<br>12,464.14 ALLOWED UNSECURED<br>17,542.94 TOTAL ALLOWED<br>**** ALLOWED **** | 08/20/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: LAZCANO, SANTIAGO<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 01865 | 23,816.34 SCHEDULED UNSECURED<br>23,227.44 CLAIMED PRIORITY<br>23,816.34 ALLOWED UNSECURED<br>**** ALLOWED **** | 08/20/09<br>03/22/12 | DOCKET NUMBER: 7431 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: ANDERS, DEBORAH<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 01919 | 0.00 SCHEDULED<br>10,950.00 CLAIMED PRIORITY<br>6,357.69 CLAIMED UNSECURED<br>17,307.69 TOTAL CLAIMED<br>6,962.36 ALLOWED ADMINISTRATIVE<br>5,939.46 ALLOWED PRIORITY<br>4,751.57 ALLOWED UNSECURED<br>17,653.39 TOTAL ALLOWED<br>**** ALLOWED **** | 08/20/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: HAIN CAPITAL HOLDINGS, LTD<br>301 ROUTE 17, 7TH FLOOR<br>ATTN: GANNA LIBERCHUK<br>RUTHERFORD, NJ 07070 | 01950 | 747,603.76 CLAIMED UNSECURED<br>742,006.55 ALLOWED UNSECURED<br>**** ALLOWED **** | 08/21/09<br>10/22/13 | DOCKET NUMBER: 11978 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: HUGHES, PAUL<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 01987 | 28,010.00 CLAIMED UNSECURED<br>1,175.90 ALLOWED ADMINISTRATIVE<br>1,840.55 ALLOWED PRIORITY<br>34,469.32 ALLOWED UNSECURED<br>37,485.77 TOTAL ALLOWED<br>**** ALLOWED **** | 08/21/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: TAYLOR, THOMAS<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 02023 | 45,337.28 CLAIMED UNSECURED<br>563.79 ALLOWED ADMINISTRATIVE<br>1,845.13 ALLOWED PRIORITY<br>56,942.78 ALLOWED UNSECURED<br>59,351.70 TOTAL ALLOWED<br>**** ALLOWED **** | 08/24/09<br>08/22/12 | DOCKET NUMBER: 8285 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:    247

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

CASE FILE DATE: 01/14/09

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: FOCHT, RONALD D.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 02027 | 32,989.38 SCHEDULED UNSECURED<br>25,000.00 CLAIMED PRIORITY<br>32,989.38 ALLOWED UNSECURED<br>**** ALLOWED **** | 08/24/09<br>03/20/12 | DOCKET NUMBER: 7408 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: LE, CANH<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 02049 | 13,378.45 SCHEDULED UNSECURED<br>10,950.00 CLAIMED PRIORITY<br>3,934.00 CLAIMED UNSECURED<br>14,884.00 TOTAL CLAIMED<br>13,378.45 ALLOWED UNSECURED<br>**** ALLOWED **** | 08/24/09<br>03/22/12 | DOCKET NUMBER: 7431 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: LAMBERT, BOBBIE<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 02096 | 5,375.72 SCHEDULED PRIORITY<br>67,856.88 SCHEDULED UNSECURED<br>73,232.60 TOTAL SCHEDULED<br>10,950.00 CLAIMED PRIORITY<br>58,646.25 CLAIMED UNSECURED<br>69,596.25 TOTAL CLAIMED<br>5,375.72 ALLOWED PRIORITY<br>67,856.88 ALLOWED UNSECURED<br>73,232.60 TOTAL ALLOWED<br>**** ALLOWED **** | 08/24/09<br>03/20/12 | DOCKET NUMBER: 7408 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: BLANKENSHIP, CURTIS<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 02151 | 20,179.74 CLAIMED UNSECURED<br>758.29 ALLOWED ADMINISTRATIVE<br>1,218.68 ALLOWED PRIORITY<br>19,126.51 ALLOWED UNSECURED<br>21,103.48 TOTAL ALLOWED<br>**** ALLOWED **** | 08/24/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: MILFORD, JOHN S<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 02154 | 44,409.77 SCHEDULED UNSECURED<br>50,890.00 CLAIMED UNSECURED<br>44,409.77 ALLOWED UNSECURED<br>**** ALLOWED **** | 08/24/09<br>03/20/12 | DOCKET NUMBER: 7408 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: WOODS, WILLIAM P<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 02161 | 0.00 CLAIMED ADMINISTRATIVE<br>2,616.75 ALLOWED PRIORITY<br>9,138.27 ALLOWED UNSECURED<br>11,755.02 TOTAL ALLOWED<br>**** ALLOWED **** | 08/24/09<br>09/23/14 | DOCKET NUMBER: 14458 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15                                                                                     PAGE:    248

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                       CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: BLACKLEY, BETSY<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 02172 | 14,422.28 CLAIMED UNSECURED<br>698.22 ALLOWED ADMINISTRATIVE<br>1,163.70 ALLOWED PRIORITY<br>13,285.49 ALLOWED UNSECURED<br>15,147.41 TOTAL ALLOWED<br>**** ALLOWED **** | 08/24/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: CAMPBELL, STEPHEN<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 02178 | 10,950.00 CLAIMED PRIORITY<br>6,896.16 CLAIMED UNSECURED<br>17,846.16 TOTAL CLAIMED<br>3,495.30 ALLOWED ADMINISTRATIVE<br>2,995.98 ALLOWED PRIORITY<br>17,543.12 ALLOWED UNSECURED<br>24,034.40 TOTAL ALLOWED<br>**** ALLOWED **** | 08/25/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: MILLER, ROBERT<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 02186 | 10,950.00 CLAIMED PRIORITY<br>21,233.00 CLAIMED UNSECURED<br>32,183.00 TOTAL CLAIMED<br>1,054.75 ALLOWED ADMINISTRATIVE<br>1,365.87 ALLOWED PRIORITY<br>31,103.90 ALLOWED UNSECURED<br>33,524.52 TOTAL ALLOWED<br>**** ALLOWED **** | 08/25/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: PETERS, SCOTT C.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 02191 | 14,100.00 CLAIMED PRIORITY<br>811,660.00 CLAIMED UNSECURED<br>825,760.00 TOTAL CLAIMED<br>1,670.89 ALLOWED PRIORITY<br>319,676.63 ALLOWED UNSECURED<br>321,347.52 TOTAL ALLOWED<br>**** ALLOWED **** | 08/25/09 | |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: SHANBHAG, RAJ<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 02213 | 5,318.33 SCHEDULED PRIORITY<br>55,132.59 SCHEDULED UNSECURED<br>60,450.92 TOTAL SCHEDULED<br>58,749.65 CLAIMED UNSECURED<br>5,318.33 ALLOWED PRIORITY<br>55,132.59 ALLOWED UNSECURED<br>60,450.92 TOTAL ALLOWED<br>**** ALLOWED **** | 08/26/09<br>03/22/12 | DOCKET NUMBER: 7431 |

CLAIMS REGISTER AS OF 02/19/15                                                                PAGE:    249

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: KING, CALVIN<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 02258 | 47,500.00 CLAIMED ADMINISTRATIVE<br>482.09 ALLOWED ADMINISTRATIVE<br>1,577.75 ALLOWED PRIORITY<br>32,370.23 ALLOWED UNSECURED<br>34,430.07 TOTAL ALLOWED<br>**** ALLOWED **** | 08/27/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: TESTING HOUSE DE MEXICO S DE<br>301 ROUTE 17, 7TH FLOOR<br>ATTN: GANNA LIBERCHUK<br>RUTHERFORD, NJ 07070 | 02268 | 66,390.00 CLAIMED ADMINISTRATIVE<br>66,390.00 ALLOWED ADMINISTRATIVE<br>**** ALLOWED **** | 08/25/09<br>07/28/09 | DOCKET NUMBER: 1199 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: TESTING HOUSE DE MEXICO S DE<br>301 ROUTE 17, 7TH FLOOR<br>ATTN: GANNA LIBERCHUK<br>RUTHERFORD, NJ 07070 | 02269 | 168,430.00 SCHEDULED UNSECURED<br>0.00 CLAIMED SECURED<br>171,080.00 CLAIMED UNSECURED<br>171,080.00 TOTAL CLAIMED<br>171,080.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 08/25/09<br>07/28/09 | DOCKET NUMBER: 1199 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: HELMS, DAVID<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 02289 | 0.00 SCHEDULED<br>3,950.07 CLAIMED UNSECURED<br>392.82 ALLOWED ADMINISTRATIVE<br>1,285.61 ALLOWED PRIORITY<br>3,828.28 ALLOWED UNSECURED<br>5,506.71 TOTAL ALLOWED<br>**** ALLOWED **** | 08/28/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: MELANSON, LEO<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 02296 | 50,769.12 CLAIMED PRIORITY<br>990.54 ALLOWED ADMINISTRATIVE<br>1,564.01 ALLOWED PRIORITY<br>60,779.19 ALLOWED UNSECURED<br>63,333.74 TOTAL ALLOWED<br>**** ALLOWED **** | 08/28/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: RODRIGUEZ, ABELARDO<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 02336 | 6,361.00 SCHEDULED PRIORITY<br>37,540.83 SCHEDULED UNSECURED<br>43,901.83 TOTAL SCHEDULED<br>50,447.00 CLAIMED PRIORITY<br>6,361.00 ALLOWED PRIORITY<br>37,540.83 ALLOWED UNSECURED<br>43,901.83 TOTAL ALLOWED<br>**** ALLOWED **** | 08/28/09<br>03/22/12 | DOCKET NUMBER: 7431 |

CLAIMS REGISTER AS OF 02/19/15                                                                    PAGE:    250

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                     CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: STEPP, FLOYD<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 02337 | 1,938.87 SCHEDULED PRIORITY<br>62,473.23 SCHEDULED UNSECURED<br>64,412.10 TOTAL SCHEDULED<br>59,891.19 CLAIMED UNSECURED<br>1,938.87 ALLOWED PRIORITY<br>63,299.55 ALLOWED UNSECURED<br>65,238.42 TOTAL ALLOWED<br>**** ALLOWED **** | 08/28/09<br>03/04/14 | Amends claim 290.<br>DOCKET NUMBER: 13091 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: GOOCH, SHARON<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 02343 | 40,542.00 CLAIMED UNSECURED<br>649.24 ALLOWED ADMINISTRATIVE<br>834.74 ALLOWED PRIORITY<br>41,570.33 ALLOWED UNSECURED<br>43,054.31 TOTAL ALLOWED<br>**** ALLOWED **** | 08/28/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: MCHAN, BARRY<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 02345 | 0.00 SCHEDULED UNSECURED<br>124,395.60 CLAIMED UNSECURED | 08/28/09 | SCHEDULED UNLIQ |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: ELLIS, STEVEN<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 02357 | 81,103.32 CLAIMED UNSECURED<br>1,162.61 ALLOWED ADMINISTRATIVE<br>1,674.16 ALLOWED PRIORITY<br>84,740.27 ALLOWED UNSECURED<br>87,577.04 TOTAL ALLOWED<br>**** ALLOWED **** | 08/31/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: RENNIX, CLARISSA<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 02372 | 0.00 SCHEDULED<br>27,735.50 CLAIMED UNSECURED<br>2,449.48 ALLOWED ADMINISTRATIVE<br>2,069.98 ALLOWED PRIORITY<br>31,153.21 ALLOWED UNSECURED<br>35,672.67 TOTAL ALLOWED<br>**** ALLOWED **** | 08/31/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: BROWNE, STEPHEN V<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 02449 | 0.00 SCHEDULED UNSECURED<br>178,119.90 CLAIMED PRIORITY | 08/31/09 | SCHEDULED UNLIQ |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: BALDWIN FB<br>301 ROUTE 17, 7TH FLOOR<br>ATTN: GANNA LIBERCHUK<br>RUTHERFORD, NJ 07070 | 02464 | 191,850.00 SCHEDULED UNSECURED<br>191,850.00 CLAIMED UNSECURED | 08/31/09 | |

CLAIMS REGISTER AS OF 02/19/15                                                                PAGE:    251

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                   CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: MURUGESAN, HAMSA<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 02470 | 0.00 SCHEDULED<br>14,423.10 CLAIMED UNSECURED<br>1,410.01 ALLOWED ADMINISTRATIVE<br>5,179.62 ALLOWED PRIORITY<br>9,150.67 ALLOWED UNSECURED<br>15,740.30 TOTAL ALLOWED<br>**** ALLOWED **** | 08/31/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: PATEL, KIRITKUMAR<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 02483 | 14,232.00 CLAIMED PRIORITY<br>24,408.00 CLAIMED UNSECURED<br>38,640.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 08/31/09<br>02/28/14 | DOCKET NUMBER: 13076 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: WANG, CHIH-WEI<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 02489 | 0.00 SCHEDULED<br>38,368.80 CLAIMED UNSECURED<br>331.70 ALLOWED ADMINISTRATIVE<br>1,356.96 ALLOWED PRIORITY<br>36,706.02 ALLOWED UNSECURED<br>38,394.68 TOTAL ALLOWED<br>**** ALLOWED **** | 08/31/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: PATEL, KIRITKUMAR<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 02517 | 7,054.18 SCHEDULED PRIORITY<br>32,863.14 SCHEDULED UNSECURED<br>39,917.32 TOTAL SCHEDULED<br>14,232.00 CLAIMED PRIORITY<br>24,408.00 CLAIMED UNSECURED<br>38,640.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 09/02/09<br>02/28/14 | Claim Partially Expunged per D.I. 9938<br>DOCKET NUMBER: 13076 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: KINCAID, GARY<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 02528 | 14,651.56 CLAIMED UNSECURED<br>2,602.92 ALLOWED ADMINISTRATIVE<br>2,129.66 ALLOWED PRIORITY<br>11,559.34 ALLOWED UNSECURED<br>16,291.92 TOTAL ALLOWED<br>**** ALLOWED **** | 09/03/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: DARTE, SUZANNE<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 02531 | 0.00 SCHEDULED<br>35,495.36 CLAIMED UNSECURED<br>2,421.51 ALLOWED ADMINISTRATIVE<br>1,981.23 ALLOWED PRIORITY<br>42,343.47 ALLOWED UNSECURED<br>46,746.21 TOTAL ALLOWED<br>**** ALLOWED **** | 09/03/09<br>08/22/12 | DOCKET NUMBER: 8285 |

CLAIMS REGISTER AS OF 02/19/15                                                                                          PAGE:    252

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: MATTHEWS, RICHARD LEE<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 02538 | 6,000.00 CLAIMED PRIORITY<br>2,487.76 ALLOWED ADMINISTRATIVE<br>2,073.13 ALLOWED PRIORITY<br>3,662.54 ALLOWED UNSECURED<br>8,223.43 TOTAL ALLOWED<br>**** ALLOWED **** | 09/03/09<br>12/09/13 | DOCKET NUMBER: 12603 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: SIMPSON, JA'NELLE<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 02626 | 2,726.91 SCHEDULED PRIORITY<br>8,032.02 SCHEDULED UNSECURED<br>10,758.93 TOTAL SCHEDULED<br>6,611.54 CLAIMED PRIORITY<br>2,803.83 CLAIMED UNSECURED<br>9,415.37 TOTAL CLAIMED<br>2,726.91 ALLOWED PRIORITY<br>8,032.02 ALLOWED UNSECURED<br>10,758.93 TOTAL ALLOWED<br>**** ALLOWED **** | 09/04/09<br>03/22/12 | DOCKET NUMBER: 7431 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: GRELCK, KENNETH<br>301 ROUTE 17, 7TH FLOOR<br>ATTN: GANNA LIBERCHUK<br>RUTHERFORD, NJ 07070 | 02659 | 474,742.40 SCHEDULED UNSECURED<br>126,209.62 CLAIMED UNSECURED | 09/08/09 | |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: NGUYEN, KHOA VAN<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 02694 | 2,071.84 SCHEDULED PRIORITY<br>24,651.92 SCHEDULED UNSECURED<br>26,723.76 TOTAL SCHEDULED<br>26,646.03 CLAIMED UNSECURED<br>2,071.84 ALLOWED PRIORITY<br>24,651.92 ALLOWED UNSECURED<br>26,723.76 TOTAL ALLOWED<br>**** ALLOWED **** | 09/08/09<br>03/22/12 | DOCKET NUMBER: 7431 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: THOMAS, JAMES P.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 02696 | 0.00 SCHEDULED<br>52,660.00 CLAIMED PRIORITY<br>10,950.00 CLAIMED SECURED<br>10,490.00 CLAIMED UNSECURED<br>52,660.00 TOTAL CLAIMED | 09/08/09 | Claim out of balance |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: ORGAN, WALTER<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 02700 | 0.00 SCHEDULED<br>26,344.32 CLAIMED UNSECURED<br>CLAIMED UNLIQ | 09/08/09 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15                                                PAGE:    253

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                     CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|--------------------------|---------|---------------------|------|---------|
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: ROVIRA, ALBA<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 02729 | 20,272.00 CLAIMED UNSECURED<br>955.78 ALLOWED ADMINISTRATIVE<br>1,220.15 ALLOWED PRIORITY<br>20,891.59 ALLOWED UNSECURED<br>23,067.52 TOTAL ALLOWED<br>**** ALLOWED **** | 09/08/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: GILES, DANIEL<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 02741 | 0.00 SCHEDULED<br>96,400.69 CLAIMED UNSECURED<br>997.43 ALLOWED ADMINISTRATIVE<br>1,603.01 ALLOWED PRIORITY<br>88,183.38 ALLOWED UNSECURED<br>90,783.82 TOTAL ALLOWED<br>**** ALLOWED **** | 09/08/09<br>04/17/13 | DOCKET NUMBER: 10157 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: CASTILLO, LYDIA<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 02757 | 34,022.40 CLAIMED UNSECURED<br>259.72 ALLOWED ADMINISTRATIVE<br>973.95 ALLOWED PRIORITY<br>21,118.62 ALLOWED UNSECURED<br>22,352.29 TOTAL ALLOWED<br>**** ALLOWED **** | 09/08/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: CONSTABLE, JOSEPH<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 02759 | 56,082.00 CLAIMED UNSECURED<br>2,234.79 ALLOWED ADMINISTRATIVE<br>1,828.46 ALLOWED PRIORITY<br>68,689.33 ALLOWED UNSECURED<br>72,752.58 TOTAL ALLOWED<br>**** ALLOWED **** | 09/08/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: PANDYA, VAISHALI<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 02760 | 5,281.60 SCHEDULED PRIORITY<br>44,299.86 SCHEDULED UNSECURED<br>49,581.46 TOTAL SCHEDULED<br>48,557.73 CLAIMED UNSECURED<br>5,281.60 ALLOWED PRIORITY<br>44,299.86 ALLOWED UNSECURED<br>49,581.46 TOTAL ALLOWED<br>**** ALLOWED **** | 09/08/09<br>03/22/11 | DOCKET NUMBER: 7431 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: CHOPRA, MOHIT<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 02783 | 32,391.66 CLAIMED UNSECURED<br>995.25 ALLOWED ADMINISTRATIVE<br>1,599.51 ALLOWED PRIORITY<br>32,816.61 ALLOWED UNSECURED<br>35,411.37 TOTAL ALLOWED<br>**** ALLOWED **** | 09/09/09<br>08/22/12 | DOCKET NUMBER: 8285 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15                                                                                                          PAGE:    254

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: COOK, CASEY<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 02823 | 26,817.84 CLAIMED UNSECURED<br>1,760.87 ALLOWED ADMINISTRATIVE<br>1,360.33 ALLOWED PRIORITY<br>31,718.32 ALLOWED UNSECURED<br>34,839.52 TOTAL ALLOWED<br>**** ALLOWED **** | 09/11/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: LOUIS, CATHERINE<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 02828 | 262,649.39 CLAIMED UNSECURED<br>2,181.90 ALLOWED ADMINISTRATIVE<br>1,692.85 ALLOWED PRIORITY<br>76,799.09 ALLOWED UNSECURED<br>80,673.84 TOTAL ALLOWED<br>**** ALLOWED **** | 09/11/09<br>12/09/13 | DOCKET NUMBER: 12603 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: WESLEY, DEBORAH<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 02906 | 7,194.00 CLAIMED PRIORITY<br>480.01 ALLOWED ADMINISTRATIVE<br>608.46 ALLOWED PRIORITY<br>6,946.63 ALLOWED UNSECURED<br>8,035.10 TOTAL ALLOWED<br>**** ALLOWED **** | 09/14/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: CATES, MARK R.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 02926 | 46,511.96 CLAIMED UNSECURED<br>2,639.09 ALLOWED ADMINISTRATIVE<br>2,240.73 ALLOWED PRIORITY<br>48,972.44 ALLOWED UNSECURED<br>53,852.26 TOTAL ALLOWED<br>**** ALLOWED **** | 09/14/09<br>09/23/14 | DOCKET NUMBER: 14458 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: MEEHAN, BRIAN W.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 02947 | 0.00 SCHEDULED UNSECURED<br>39,810.92 CLAIMED PRIORITY | 09/14/09 | SCHEDULED CONT UNLIQ |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: MCCRANEY, STEVEN<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 02991 | 117,100.37 CLAIMED UNSECURED | 09/14/09 | |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: HORTON, CLIFTON D.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 02998 | 75,232.56 CLAIMED UNSECURED<br>1,204.55 ALLOWED ADMINISTRATIVE<br>1,191.31 ALLOWED PRIORITY<br>57,520.63 ALLOWED UNSECURED<br>59,916.49 TOTAL ALLOWED<br>**** ALLOWED **** | 09/14/09<br>12/09/13 | DOCKET NUMBER: 12603 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15                                                    PAGE:    255

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|-------------------|------|---------|
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: ALVAREZ, CARLOS<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 03003 | 28,633.60 CLAIMED UNSECURED<br>365.33 ALLOWED ADMINISTRATIVE<br>1,342.04 ALLOWED PRIORITY<br>30,143.71 ALLOWED UNSECURED<br>31,851.08 TOTAL ALLOWED<br>**** ALLOWED **** | 09/14/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: CURLEY, DONNA<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 03004 | 6,430.83 SCHEDULED PRIORITY<br>45,126.54 SCHEDULED UNSECURED<br>51,557.37 TOTAL SCHEDULED<br>48,750.91 CLAIMED UNSECURED<br>6,430.83 ALLOWED PRIORITY<br>45,126.54 ALLOWED UNSECURED<br>51,557.37 TOTAL ALLOWED<br>**** ALLOWED **** | 09/14/09<br>03/22/12 | DOCKET NUMBER: 7431 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: KELLY JR, WILLIAM M<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 03009 | 55,469.15 SCHEDULED UNSECURED<br>10,950.00 CLAIMED PRIORITY<br>43,966.08 CLAIMED UNSECURED<br>54,916.08 TOTAL CLAIMED<br>55,469.15 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/15/09<br>03/20/12 | DOCKET NUMBER: 7408 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: GILLESPIE, DONALD L<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 03016 | 0.00 SCHEDULED UNSECURED<br>397,257.53 CLAIMED UNSECURED | 09/15/09 | SCHEDULED UNLIQ |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: MONTGOMERY, CINDA H.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 03028 | 69,344.94 CLAIMED UNSECURED<br>680.76 ALLOWED ADMINISTRATIVE<br>1,094.07 ALLOWED PRIORITY<br>55,797.47 ALLOWED UNSECURED<br>57,572.30 TOTAL ALLOWED<br>**** ALLOWED **** | 09/14/09<br>12/09/13 | DOCKET NUMBER: 12603 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: PIRACHA, NASIR A.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 03056 | 0.00 SCHEDULED<br>44,224.00 CLAIMED UNSECURED<br>987.89 ALLOWED ADMINISTRATIVE<br>1,411.27 ALLOWED PRIORITY<br>42,620.33 ALLOWED UNSECURED<br>45,019.49 TOTAL ALLOWED<br>**** ALLOWED **** | 09/16/09<br>08/22/12 | DOCKET NUMBER: 8285 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15                                                                                         PAGE:    256

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                          CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: SCHWEM, KURT<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 03079 | 4,788.89 SCHEDULED PRIORITY<br>53,752.79 SCHEDULED UNSECURED<br>58,541.68 TOTAL SCHEDULED<br>55,266.78 CLAIMED UNSECURED<br>4,788.89 ALLOWED PRIORITY<br>53,752.79 ALLOWED UNSECURED<br>58,541.68 TOTAL ALLOWED<br>**** ALLOWED **** | 09/17/09<br>03/22/12 | DOCKET NUMBER: 7431 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: MATAYA, MICHAEL<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 03097 | 0.00 SCHEDULED<br>23,328.00 CLAIMED UNSECURED<br>515.28 ALLOWED ADMINISTRATIVE<br>1,344.20 ALLOWED PRIORITY<br>21,253.19 ALLOWED UNSECURED<br>23,112.67 TOTAL ALLOWED<br>**** ALLOWED **** | 09/17/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: GRANATA, DOMINIC<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 03110 | 47,252.31 CLAIMED UNSECURED<br>389.85 ALLOWED ADMINISTRATIVE<br>1,432.11 ALLOWED PRIORITY<br>48,039.21 ALLOWED UNSECURED<br>49,861.17 TOTAL ALLOWED<br>**** ALLOWED **** | 09/17/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: BUONOCORE, DOMINIC J.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 03120 | 34,223.10 CLAIMED PRIORITY<br>1,262.63 ALLOWED ADMINISTRATIVE<br>1,993.63 ALLOWED PRIORITY<br>42,608.37 ALLOWED UNSECURED<br>45,864.63 TOTAL ALLOWED<br>**** ALLOWED **** | 09/17/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: MILLER, BRUCE<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 03135 | 23,076.92 CLAIMED PRIORITY<br>823.44 ALLOWED ADMINISTRATIVE<br>1,066.33 ALLOWED PRIORITY<br>21,545.73 ALLOWED UNSECURED<br>23,435.50 TOTAL ALLOWED<br>**** ALLOWED **** | 09/17/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: GREEN, ROBERT J<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 03152 | 40,091.53 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED<br>40,091.53 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/17/09<br>03/20/12 | DOCKET NUMBER: 7408 |

CLAIMS REGISTER AS OF 02/19/15                                                                PAGE:    257

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                        CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: MARTIN, LOUIS S.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 03160 | 86,555.71 CLAIMED UNSECURED<br>1,340.25 ALLOWED ADMINISTRATIVE<br>1,143.34 ALLOWED PRIORITY<br>66,186.72 ALLOWED UNSECURED<br>68,670.31 TOTAL ALLOWED<br>**** ALLOWED **** | 09/17/09<br>12/09/13 | DOCKET NUMBER: 12603 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: LEGASPY, AMERICA<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 03164 | 5,961.08 SCHEDULED PRIORITY<br>12,918.95 SCHEDULED UNSECURED<br>18,880.03 TOTAL SCHEDULED<br>4,454.53 CLAIMED PRIORITY<br>12,161.80 CLAIMED UNSECURED<br>16,616.33 TOTAL CLAIMED<br>5,961.08 ALLOWED PRIORITY<br>12,918.95 ALLOWED UNSECURED<br>18,880.03 TOTAL ALLOWED<br>**** ALLOWED **** | 09/17/09<br>03/22/12 | DOCKET NUMBER: 7431 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: NEUMEISTER, ROBERT M<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 03179 | 0.00 SCHEDULED UNSECURED<br>40,000.00 CLAIMED UNSECURED | 09/18/09 | SCHEDULED CONT UNLIQ |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: RIGHT MANAGEMENT INC.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 03201 | 273,800.00 SCHEDULED UNSECURED<br>1,270,900.00 CLAIMED UNSECURED<br>1,270,900.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/18/09<br>01/06/12 | Amends claim 1543.<br>DOCKET NUMBER: 7075 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: GUNTHER, MATTHEW<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 03211 | 22,159.25 CLAIMED UNSECURED<br>1,843.43 ALLOWED ADMINISTRATIVE<br>1,394.19 ALLOWED PRIORITY<br>21,718.36 ALLOWED UNSECURED<br>24,955.98 TOTAL ALLOWED<br>**** ALLOWED **** | 09/18/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: GERALD, WILLIAM<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 03220 | 77,760.17 CLAIMED UNSECURED<br>1,999.34 ALLOWED ADMINISTRATIVE<br>1,635.82 ALLOWED PRIORITY<br>80,382.51 ALLOWED UNSECURED<br>84,017.67 TOTAL ALLOWED<br>**** ALLOWED **** | 09/18/09<br>08/22/12 | DOCKET NUMBER: 8285 |

CLAIMS REGISTER AS OF 02/19/15                                                      PAGE:     258

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:   NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                         CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: PAULUS, PATRICK<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 03273 | 6,193.01 SCHEDULED PRIORITY<br>100,999.06 SCHEDULED UNSECURED<br>107,192.07 TOTAL SCHEDULED<br>99,588.38 CLAIMED UNSECURED<br>6,193.01 ALLOWED PRIORITY<br>102,975.03 ALLOWED UNSECURED<br>109,168.04 TOTAL ALLOWED<br>**** ALLOWED **** | 09/21/09<br>03/04/14 | Amends claim 38.<br>DOCKET NUMBER: 13091 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: PHAM, AN<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 03275 | 40,077.00 CLAIMED UNSECURED<br>385.73 ALLOWED ADMINISTRATIVE<br>1,361.38 ALLOWED PRIORITY<br>27,931.01 ALLOWED UNSECURED<br>29,678.12 TOTAL ALLOWED<br>**** ALLOWED **** | 09/21/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: PHILLIPS, LILLIAN<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 03280 | 6,956.63 SCHEDULED PRIORITY<br>17,060.60 SCHEDULED UNSECURED<br>24,017.23 TOTAL SCHEDULED<br>10,950.00 CLAIMED PRIORITY<br>8,934.60 CLAIMED UNSECURED<br>19,884.60 TOTAL CLAIMED<br>6,956.63 ALLOWED PRIORITY<br>21,257.72 ALLOWED UNSECURED<br>28,214.35 TOTAL ALLOWED<br>**** ALLOWED **** | 09/21/09<br>08/13/14 | DOCKET NUMBER: 14209 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: BURKERT, WILLIAM K<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 03283 | 0.00 SCHEDULED UNSECURED<br>100,000.00 CLAIMED UNSECURED | 09/21/09 | SCHEDULED UNLIQ<br><br>Amended By Claim Number 8248 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: METCALF, BRANDON<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 03294 | 5,005.48 SCHEDULED PRIORITY<br>35,568.07 SCHEDULED UNSECURED<br>40,573.55 TOTAL SCHEDULED<br>36,384.61 CLAIMED UNSECURED<br>5,005.48 ALLOWED PRIORITY<br>35,568.07 ALLOWED UNSECURED<br>40,573.55 TOTAL ALLOWED<br>**** ALLOWED **** | 09/21/09<br>03/22/12 | DOCKET NUMBER: 7431 |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.                                                                          PAGE:    259
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                          CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: MERRITT, CLARENCE<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 03311 | 0.00 SCHEDULED<br>43,307.69 CLAIMED UNSECURED<br>537.22 ALLOWED ADMINISTRATIVE<br>1,667.23 ALLOWED PRIORITY<br>39,393.05 ALLOWED UNSECURED<br>41,597.50 TOTAL ALLOWED<br>**** ALLOWED **** | 09/21/09<br>12/09/13 | DOCKET NUMBER: 12603 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: MENDELSOHN, STEPHEN<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 03368 | 4,096.00 CLAIMED PRIORITY<br>2,948.00 ALLOWED ADMINISTRATIVE<br>2,514.88 ALLOWED PRIORITY<br>1,718.50 ALLOWED UNSECURED<br>7,181.38 TOTAL ALLOWED<br>**** ALLOWED **** | 09/21/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: TWYVER, DAVID A<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 03369 | 0.00 SCHEDULED UNSECURED<br>90,503.00 CLAIMED UNSECURED | 09/21/09 | SCHEDULED UNLIQ<br><br>Amended By Claim Number 8770 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: GARNER, CHRISTOPHER<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 03383 | 25,000.04 CLAIMED UNSECURED<br>3,420.76 ALLOWED ADMINISTRATIVE<br>2,798.81 ALLOWED PRIORITY<br>46,646.76 ALLOWED UNSECURED<br>52,866.33 TOTAL ALLOWED<br>**** ALLOWED **** | 09/21/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: MOSS, JOHN<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 03394 | 45,107.68 CLAIMED UNSECURED<br>2,367.28 ALLOWED ADMINISTRATIVE<br>1,936.87 ALLOWED PRIORITY<br>44,257.39 ALLOWED UNSECURED<br>48,561.54 TOTAL ALLOWED<br>**** ALLOWED **** | 09/21/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: ARNOT, JAMES<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 03403 | 12,981.00 CLAIMED UNSECURED<br>1,710.93 ALLOWED ADMINISTRATIVE<br>6,038.57 ALLOWED PRIORITY<br>11,406.19 ALLOWED UNSECURED<br>19,155.69 TOTAL ALLOWED<br>**** ALLOWED **** | 09/21/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: RODENFELS, CHARLES T<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 03406 | 0.00 SCHEDULED UNSECURED<br>10,524.00 CLAIMED UNSECURED | 09/21/09 | SCHEDULED UNLIQ |

CLAIMS REGISTER AS OF 02/19/15                                                PAGE:    260

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY:  CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: ZHAO, KAI<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 03408 | 0.00 SCHEDULED<br>34,982.03 CLAIMED PRIORITY | 09/21/09 | |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: BOISVERT, DAVID<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 03409 | 6,211.48 SCHEDULED PRIORITY<br>43,191.24 SCHEDULED UNSECURED<br>49,402.72 TOTAL SCHEDULED<br>48,391.00 CLAIMED UNSECURED<br>6,211.48 ALLOWED PRIORITY<br>43,191.24 ALLOWED UNSECURED<br>49,402.72 TOTAL ALLOWED<br>**** ALLOWED **** | 09/21/09<br>03/22/12 | DOCKET NUMBER: 7431 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: HAWKEN, DONALD<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 03449 | 0.00 SCHEDULED UNSECURED<br>94,571.97 CLAIMED UNSECURED | 09/22/09 | SCHEDULED CONT UNLIQ |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: ANNETT, TONY<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 03465 | 0.00 SCHEDULED<br>10,950.00 CLAIMED PRIORITY<br>5,050.00 CLAIMED UNSECURED<br>16,000.00 TOTAL CLAIMED<br>252.65 ALLOWED ADMINISTRATIVE<br>1,033.59 ALLOWED PRIORITY<br>16,623.59 ALLOWED UNSECURED<br>17,909.83 TOTAL ALLOWED<br>**** ALLOWED **** | 09/22/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: AIRSPAN NETWORKS INC.<br>ATTN: GANNA LIBERCHUK<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 03470 | 147,488.48 CLAIMED ADMINISTRATIVE<br>1,684,090.25 CLAIMED UNSECURED<br>1,831,578.73 TOTAL CLAIMED<br>131,266.66 ALLOWED ADMINISTRATIVE<br>1,684,090.25 ALLOWED UNSECURED<br>1,815,356.91 TOTAL ALLOWED<br>**** ALLOWED **** | 09/22/09<br>05/09/12 | DOCKET NUMBER: 7624 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: SHANK, EDWARD<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 03489 | 38,316.00 CLAIMED UNSECURED<br>1,049.49 ALLOWED ADMINISTRATIVE<br>774.21 ALLOWED PRIORITY<br>41,084.83 ALLOWED UNSECURED<br>42,908.53 TOTAL ALLOWED<br>**** ALLOWED **** | 09/23/09<br>08/22/12 | DOCKET NUMBER: 8285 |

CLAIMS REGISTER AS OF 02/19/15                                                                                    PAGE:     261

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: PISKE, GREGORY<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 03518 | 7,207.42 SCHEDULED PRIORITY<br>79,118.49 SCHEDULED UNSECURED<br>86,325.91 TOTAL SCHEDULED<br>10,950.00 CLAIMED PRIORITY<br>70,017.85 CLAIMED UNSECURED<br>80,967.85 TOTAL CLAIMED<br>7,207.42 ALLOWED PRIORITY<br>79,118.49 ALLOWED UNSECURED<br>86,325.91 TOTAL ALLOWED<br>**** ALLOWED **** | 09/23/09<br>03/20/12 | DOCKET NUMBER: 7408 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: JOANNOU, DION<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 03568 | 0.00 SCHEDULED UNSECURED<br>10,950.00 CLAIMED PRIORITY<br>229,050.00 CLAIMED UNSECURED<br>240,000.00 TOTAL CLAIMED | 09/24/09 | SCHEDULED CONT UNLIQ DISP |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: GRIFFIN, KIMBERLY<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 03577 | 49,129.58 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/24/09<br>10/22/13 | Amends claim 574.<br>DOCKET NUMBER: 11980 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: GRIFFIN, KIMBERLY<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 03595 | 1,885.77 SCHEDULED PRIORITY<br>53,434.18 SCHEDULED UNSECURED<br>55,319.95 TOTAL SCHEDULED<br>5,796.89 CLAIMED PRIORITY<br>1,885.77 ALLOWED PRIORITY<br>54,135.23 ALLOWED UNSECURED<br>56,021.00 TOTAL ALLOWED<br>**** ALLOWED **** | 09/24/09<br>10/22/13 | Amends claim 575.<br>DOCKET NUMBER: 11980 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: WEAVER, PHILIP A<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 03596 | 56,988.50 CLAIMED UNSECURED<br>2,485.69 ALLOWED ADMINISTRATIVE<br>1,826.22 ALLOWED PRIORITY<br>55,648.85 ALLOWED UNSECURED<br>59,960.76 TOTAL ALLOWED<br>**** ALLOWED **** | 09/24/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: NEWELL, PAMELA<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 03600 | 70,699.98 CLAIMED UNSECURED<br>514.51 ALLOWED ADMINISTRATIVE<br>1,852.22 ALLOWED PRIORITY<br>50,534.90 ALLOWED UNSECURED<br>52,901.63 TOTAL ALLOWED<br>**** ALLOWED **** | 09/24/09<br>12/12/12 | DOCKET NUMBER: 9098 |

CLAIMS REGISTER AS OF 02/19/15                                                                    PAGE:     262

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: CHRISTMANN, DUSTIN<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 03612 | 1,602.33 SCHEDULED PRIORITY<br>33,612.37 SCHEDULED UNSECURED<br>35,214.70 TOTAL SCHEDULED<br>10,950.00 CLAIMED PRIORITY<br>22,493.42 CLAIMED UNSECURED<br>33,443.42 TOTAL CLAIMED<br>1,602.33 ALLOWED PRIORITY<br>33,612.37 ALLOWED UNSECURED<br>35,214.70 TOTAL ALLOWED<br>**** ALLOWED **** | 09/24/09<br>03/20/12 | DOCKET NUMBER: 7408 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: NGUYEN, THUY<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 03613 | 17,230.19 SCHEDULED UNSECURED<br>10,950.00 CLAIMED PRIORITY<br>16,362.82 CLAIMED UNSECURED<br>16,362.82 TOTAL CLAIMED<br>17,230.19 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/24/09<br>03/22/12 | Claim out of balance<br>DOCKET NUMBER: 7431 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: DEBRUN, THOMAS E<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 03619 | 0.00 SCHEDULED UNSECURED<br>129,717.73 CLAIMED UNSECURED | 09/24/09 | SCHEDULED UNLIQ |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: NISKALA, KEITH<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 03644 | 0.00 SCHEDULED<br>29,359.35 CLAIMED UNSECURED<br>613.19 ALLOWED ADMINISTRATIVE<br>1,415.05 ALLOWED PRIORITY<br>30,407.92 ALLOWED UNSECURED<br>32,436.16 TOTAL ALLOWED<br>**** ALLOWED **** | 09/24/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: BRODY, GEORGE<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 03659 | 0.00 SCHEDULED UNSECURED<br>176,913.30 CLAIMED UNSECURED | 09/24/09 | SCHEDULED UNLIQ |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: VOSBURG, WILLIAM<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 03661 | 3,291.00 SCHEDULED PRIORITY<br>56,785.18 SCHEDULED UNSECURED<br>60,076.18 TOTAL SCHEDULED<br>52,540.86 CLAIMED UNSECURED<br>3,291.00 ALLOWED PRIORITY<br>56,785.18 ALLOWED UNSECURED<br>60,076.18 TOTAL ALLOWED<br>**** ALLOWED **** | 09/24/09<br>03/20/12 | DOCKET NUMBER: 7408 |

CLAIMS REGISTER AS OF 02/19/15                                                                PAGE:    263

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|--------------------------|---------|---------------------|------|---------|
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: BELLOWS, RAY<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 03667 | 0.00 SCHEDULED UNSECURED<br>38,364.17 CLAIMED UNSECURED | 09/24/09 | SCHEDULED UNLIQ |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: BROOM, JAMES<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 03691 | 10,950.00 CLAIMED PRIORITY<br>41,262.30 CLAIMED UNSECURED<br>52,212.30 TOTAL CLAIMED<br>2,130.50 ALLOWED ADMINISTRATIVE<br>1,743.14 ALLOWED PRIORITY<br>28,374.35 ALLOWED UNSECURED<br>32,247.99 TOTAL ALLOWED<br>**** ALLOWED **** | 09/24/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: NG, NORMA<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 03704 | 0.00 SCHEDULED<br>22,333.74 CLAIMED UNSECURED<br>1,676.87 ALLOWED ADMINISTRATIVE<br>1,231.99 ALLOWED PRIORITY<br>19,574.88 ALLOWED UNSECURED<br>22,483.74 TOTAL ALLOWED<br>**** ALLOWED **** | 09/24/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: CAMPBELL, TERRENCE S<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 03711 | 0.00 SCHEDULED UNSECURED<br>26,345.24 CLAIMED UNSECURED | 09/24/09 | SCHEDULED UNLIQ |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: PATEL, KISHOR A<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 03717 | 17,595.84 SCHEDULED UNSECURED<br>15,948.99 CLAIMED UNSECURED<br>17,595.84 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/24/09<br>03/20/12 | DOCKET NUMBER: 7408 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: JOANNOU, DION<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 03723 | 69,500.00 SCHEDULED UNSECURED<br>10,950.00 CLAIMED PRIORITY<br>58,550.00 CLAIMED UNSECURED<br>69,500.00 TOTAL CLAIMED | 09/24/09 | |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: CLARK, DOUGLAS G.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 03731 | 0.00 SCHEDULED UNSECURED<br>632,338.38 CLAIMED UNSECURED | 09/25/09 | SCHEDULED UNLIQ |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    264

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                           CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: VENTURINI, ALFIERO<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 03747 | 53,650.00 CLAIMED UNSECURED<br>1,635.02 ALLOWED ADMINISTRATIVE<br>1,191.51 ALLOWED PRIORITY<br>57,066.85 ALLOWED UNSECURED<br>59,893.38 TOTAL ALLOWED<br>**** ALLOWED **** | 09/25/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: MADISON, SUZANNE<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 03750 | 9,725.00 CLAIMED PRIORITY<br>14,347.20 CLAIMED UNSECURED<br>24,072.20 TOTAL CLAIMED<br>641.25 ALLOWED ADMINISTRATIVE<br>2,263.22 ALLOWED PRIORITY<br>12,724.35 ALLOWED UNSECURED<br>15,628.82 TOTAL ALLOWED<br>**** ALLOWED **** | 09/25/09<br>04/17/13 | DOCKET NUMBER: 10157 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: BEACH, ELIZABETH<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 03754 | 6,625.14 SCHEDULED PRIORITY<br>36,281.61 SCHEDULED UNSECURED<br>42,906.75 TOTAL SCHEDULED<br>38,813.35 CLAIMED UNSECURED<br>6,625.14 ALLOWED PRIORITY<br>36,281.61 ALLOWED UNSECURED<br>42,906.75 TOTAL ALLOWED<br>**** ALLOWED **** | 09/25/09<br>03/22/12 | DOCKET NUMBER: 7431 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: EISLER, MARK<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 03761 | 0.00 SCHEDULED UNSECURED<br>16,301.37 CLAIMED UNSECURED | 09/25/09 | SCHEDULED CONT UNLIQ |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: CARLSON, MICHAEL<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 03781 | 0.00 SCHEDULED<br>60,367.00 CLAIMED UNSECURED<br>1,336.22 ALLOWED ADMINISTRATIVE<br>1,006.36 ALLOWED PRIORITY<br>60,566.20 ALLOWED UNSECURED<br>62,908.78 TOTAL ALLOWED<br>**** ALLOWED **** | 09/25/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: ALMS, MICHAEL<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 03785 | 107,648.83 CLAIMED PRIORITY | 09/25/09 | |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                          CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|--------------------------|---------|--------------------|------|---------|
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: LABORE, RICHARD<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 03791 | 46,858.47 CLAIMED UNSECURED<br>781.67 ALLOWED ADMINISTRATIVE<br>609.09 ALLOWED PRIORITY<br>46,757.93 ALLOWED UNSECURED<br>48,148.69 TOTAL ALLOWED<br>**** ALLOWED **** | 09/25/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: LEE, MACIE<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 03862 | 33,545.00 CLAIMED PRIORITY<br>1,659.24 ALLOWED ADMINISTRATIVE<br>1,219.03 ALLOWED PRIORITY<br>32,913.79 ALLOWED UNSECURED<br>35,792.06 TOTAL ALLOWED<br>**** ALLOWED **** | 09/25/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: SAGATOVSKI, NICOLAS<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 03873 | 25,000.00 CLAIMED UNSECURED<br>1,528.60 ALLOWED ADMINISTRATIVE<br>1,123.06 ALLOWED PRIORITY<br>17,182.78 ALLOWED UNSECURED<br>19,834.44 TOTAL ALLOWED<br>**** ALLOWED **** | 09/25/09<br>12/09/13 | DOCKET NUMBER: 12603 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: TROUT, PAUL<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 03874 | 51,058.56 CLAIMED UNSECURED<br>1,950.03 ALLOWED ADMINISTRATIVE<br>2,005.75 ALLOWED PRIORITY<br>47,313.35 ALLOWED UNSECURED<br>51,269.13 TOTAL ALLOWED<br>**** ALLOWED **** | 09/25/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: BORISON, KENNETH<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 03876 | 59,711.89 CLAIMED PRIORITY<br>1,417.98 ALLOWED ADMINISTRATIVE<br>1,041.78 ALLOWED PRIORITY<br>34,946.01 ALLOWED UNSECURED<br>37,405.77 TOTAL ALLOWED<br>**** ALLOWED **** | 09/25/09<br>12/09/13 | DOCKET NUMBER: 12603 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: RIDER, CHERYL<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 03880 | 9,606.00 CLAIMED UNSECURED<br>2,553.86 ALLOWED ADMINISTRATIVE<br>2,089.52 ALLOWED PRIORITY<br>6,303.38 ALLOWED UNSECURED<br>10,946.76 TOTAL ALLOWED<br>**** ALLOWED **** | 09/25/09<br>08/22/12 | DOCKET NUMBER: 8285 |

CLAIMS REGISTER AS OF 02/19/15                                                    PAGE:    266

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                     CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: HADFIELD, BRIAN<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 03893 | 0.00 SCHEDULED<br>19,375.00 CLAIMED UNSECURED<br>338.46 ALLOWED ADMINISTRATIVE<br>1,269.24 ALLOWED PRIORITY<br>20,547.46 ALLOWED UNSECURED<br>22,155.16 TOTAL ALLOWED<br>**** ALLOWED **** | 09/25/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: HINDLE, JOHN J<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 03935 | 0.00 SCHEDULED UNSECURED<br>164,473.98 CLAIMED UNSECURED | 09/28/09 | SCHEDULED CONT UNLIQ |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: MANN, DONNA M.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 03955 | 0.00 SCHEDULED UNSECURED<br>86,567.25 CLAIMED UNSECURED | 09/23/09 | SCHEDULED UNLIQ |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: BRIDENSTINE, ANN M<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 03976 | 16,954.42 CLAIMED PRIORITY<br>72,977.34 CLAIMED UNSECURED<br>89,931.76 TOTAL CLAIMED<br>**** EXPUNGED **** | 09/25/09<br>10/22/13 | DOCKET NUMBER: 11980 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: BRIDENSTINE, ANN<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 03977 | 6,139.27 SCHEDULED PRIORITY<br>83,714.83 SCHEDULED UNSECURED<br>89,854.10 TOTAL SCHEDULED<br>16,521.97 CLAIMED PRIORITY<br>72,977.34 CLAIMED UNSECURED<br>89,499.31 TOTAL CLAIMED<br>6,139.27 ALLOWED PRIORITY<br>84,713.97 ALLOWED UNSECURED<br>90,853.24 TOTAL ALLOWED<br>**** ALLOWED **** | 09/25/09<br>10/22/13 | DOCKET NUMBER: 11980 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: DELISSIO, ANTHONY<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 04024 | 28,807.12 CLAIMED PRIORITY<br>2,078.73 ALLOWED ADMINISTRATIVE<br>1,565.58 ALLOWED PRIORITY<br>27,980.26 ALLOWED UNSECURED<br>31,624.57 TOTAL ALLOWED<br>**** ALLOWED **** | 09/28/09<br>08/22/12 | DOCKET NUMBER: 8285 |

CLAIMS REGISTER AS OF 02/19/15                                                    PAGE:    267

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: TSAO, ALEX<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 04031 | 15,061.54 CLAIMED UNSECURED<br>2,532.64 ALLOWED ADMINISTRATIVE<br>1,853.15 ALLOWED PRIORITY<br>10,768.88 ALLOWED UNSECURED<br>15,154.67 TOTAL ALLOWED<br>**** ALLOWED **** | 09/28/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: BURWELL, SCOTT A<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 04034 | 4,056.30 CLAIMED UNSECURED | 09/28/09 | |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: HISCOE, DAVID<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 04048 | 5,606.70 SCHEDULED PRIORITY<br>77,532.94 SCHEDULED UNSECURED<br>83,139.64 TOTAL SCHEDULED<br>79,742.88 CLAIMED UNSECURED<br>5,606.70 ALLOWED PRIORITY<br>77,532.94 ALLOWED UNSECURED<br>83,139.64 TOTAL ALLOWED<br>**** ALLOWED **** | 09/28/09<br>03/20/12 | DOCKET NUMBER: 7408 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: ROSENFELD, DAVID<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 04052 | 20,113.50 CLAIMED PRIORITY<br>452.42 ALLOWED ADMINISTRATIVE<br>1,272.43 ALLOWED PRIORITY<br>20,309.43 ALLOWED UNSECURED<br>22,034.28 TOTAL ALLOWED<br>**** ALLOWED **** | 09/28/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: CARPENTER JR, JOHN<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 04065 | 1,934.48 CLAIMED PRIORITY<br>12,752.37 CLAIMED UNSECURED<br>14,686.85 TOTAL CLAIMED<br>3,326.56 ALLOWED ADMINISTRATIVE<br>2,721.73 ALLOWED PRIORITY<br>8,210.54 ALLOWED UNSECURED<br>14,258.83 TOTAL ALLOWED<br>**** ALLOWED **** | 09/28/09<br>04/17/13 | DOCKET NUMBER: 10157 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: HUANG, XIAOYAN<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 04073 | 32,695.28 CLAIMED UNSECURED<br>1,854.37 ALLOWED ADMINISTRATIVE<br>1,356.86 ALLOWED PRIORITY<br>32,903.84 ALLOWED UNSECURED<br>36,115.07 TOTAL ALLOWED<br>**** ALLOWED **** | 09/28/09<br>08/22/12 | DOCKET NUMBER: 8285 |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.                                                                          PAGE:    268
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                        CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|--------------------------|---------|---------------------|------|---------|
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: CORCORAN, MARK R.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 04075 | 27,364.64 CLAIMED UNSECURED<br>1,235.15 ALLOWED ADMINISTRATIVE<br>930.24 ALLOWED PRIORITY<br>28,051.88 ALLOWED UNSECURED<br>30,217.27 TOTAL ALLOWED<br>**** ALLOWED **** | 09/28/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: ROY, JOHN<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 04085 | 5,440.58 SCHEDULED PRIORITY<br>39,101.35 SCHEDULED UNSECURED<br>44,541.93 TOTAL SCHEDULED<br>83,832.81 CLAIMED UNSECURED<br>5,440.58 ALLOWED PRIORITY<br>39,887.58 ALLOWED UNSECURED<br>45,328.16 TOTAL ALLOWED<br>**** ALLOWED **** | 09/28/09<br>10/22/13 | DOCKET NUMBER: 11979 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: THILBERG, RONALD<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 04091 | 38,222.21 CLAIMED UNSECURED<br>2,158.14 ALLOWED ADMINISTRATIVE<br>1,585.57 ALLOWED PRIORITY<br>38,141.77 ALLOWED UNSECURED<br>41,885.48 TOTAL ALLOWED<br>**** ALLOWED **** | 09/28/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: CALLIDUS SOFTWARE<br>301 ROUTE 17, 7TH FLOOR<br>ATTN: GANNA LIBERCHUK<br>RUTHERFORD, NJ 07070 | 04098 | 400,528.64 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/28/09<br>10/14/10 | DOCKET NUMBER: 4163 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: CALLIDUS SOFTWARE INC<br>301 ROUTE 17, 7TH FLOOR<br>ATTN: GANNA LIBERCHUK<br>RUTHERFORD, NJ 07070 | 04099 | 0.00 SCHEDULED<br>400,528.64 CLAIMED UNSECURED<br>400,528.64 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/28/09<br>03/08/12 | DOCKET NUMBER: 7354 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: LEBLANC, KENNETH J.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 04107 | 54,807.72 CLAIMED UNSECURED<br>1,433.78 ALLOWED ADMINISTRATIVE<br>1,079.83 ALLOWED PRIORITY<br>54,615.36 ALLOWED UNSECURED<br>57,128.97 TOTAL ALLOWED<br>**** ALLOWED **** | 09/28/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: MILLIGAN, PATRICK<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 04118 | 61,115.38 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/28/09<br>09/23/14 | DOCKET NUMBER: 14458 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15                                                                                                PAGE:      269

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                   CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: CLIFTON, CRAIG<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 04136 | 52,278.00 CLAIMED UNSECURED | 09/28/09 | |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: SURTI, BHAWNA<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 04145 | 4,445.44 SCHEDULED PRIORITY<br>19,106.81 SCHEDULED UNSECURED<br>23,552.25 TOTAL SCHEDULED<br>14,443.63 CLAIMED UNSECURED<br>4,445.44 ALLOWED PRIORITY<br>19,106.81 ALLOWED UNSECURED<br>23,552.25 TOTAL ALLOWED<br>**** ALLOWED **** | 09/28/09<br>03/22/12 | DOCKET NUMBER: 7431 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: BARNES, DEBBIE<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 04147 | 126,692.36 SCHEDULED UNSECURED<br>207,039.82 CLAIMED PRIORITY | 09/28/09 | Amends claim 23. |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: PIRACHA, ANWAR A.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 04168 | 18,615.95 SCHEDULED UNSECURED<br>6,826.75 CLAIMED SECURED<br>10,062.11 CLAIMED UNSECURED<br>16,888.86 TOTAL CLAIMED<br>18,615.95 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/28/09<br>03/22/12 | DOCKET NUMBER: 7431 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: DESHPANDE, VYENKATESH<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 04209 | 0.00 SCHEDULED<br>38,978.00 CLAIMED PRIORITY<br>586.12 ALLOWED ADMINISTRATIVE<br>857.73 ALLOWED PRIORITY<br>17,631.09 ALLOWED UNSECURED<br>19,074.94 TOTAL ALLOWED<br>**** ALLOWED **** | 09/28/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: POWELL, WILLIAM<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 04214 | 0.00 SCHEDULED<br>4,777.63 CLAIMED PRIORITY<br>49,518.98 CLAIMED UNSECURED<br>54,296.61 TOTAL CLAIMED<br>335.38 ALLOWED ADMINISTRATIVE<br>1,232.02 ALLOWED PRIORITY<br>47,364.37 ALLOWED UNSECURED<br>48,931.77 TOTAL ALLOWED<br>**** ALLOWED **** | 09/28/09<br>12/12/12 | DOCKET NUMBER: 9098 |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.                                                                          PAGE:    270
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                        CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: MILLIGAN, PATRICK<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 04226 | 201,874.81 CLAIMED PRIORITY<br>1,879.71 ALLOWED ADMINISTRATIVE<br>1,381.01 ALLOWED PRIORITY<br>63,887.25 ALLOWED UNSECURED<br>67,147.97 TOTAL ALLOWED<br>**** ALLOWED **** | 09/28/09<br>09/23/14 | DOCKET NUMBER: 14458 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: CLARK, SCOTT<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 04242 | 0.00 SCHEDULED<br>42,864.00 CLAIMED UNSECURED<br>351.61 ALLOWED ADMINISTRATIVE<br>1,438.40 ALLOWED PRIORITY<br>42,432.94 ALLOWED UNSECURED<br>44,222.95 TOTAL ALLOWED<br>**** ALLOWED **** | 09/28/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: CARDINAL, PAUL J<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 04298 | 65,553.60 CLAIMED UNSECURED<br>1,227.37 ALLOWED ADMINISTRATIVE<br>894.43 ALLOWED PRIORITY<br>41,899.34 ALLOWED UNSECURED<br>44,021.14 TOTAL ALLOWED<br>**** ALLOWED **** | 09/28/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: JONES, DONNA<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 04302 | 4,231.11 SCHEDULED PRIORITY<br>47,114.14 SCHEDULED UNSECURED<br>51,345.25 TOTAL SCHEDULED<br>843.70 CLAIMED PRIORITY<br>49,591.30 CLAIMED UNSECURED<br>50,435.00 TOTAL CLAIMED<br>4,231.11 ALLOWED PRIORITY<br>47,114.14 ALLOWED UNSECURED<br>51,345.25 TOTAL ALLOWED<br>**** ALLOWED **** | 09/28/09<br>03/22/12 | DOCKET NUMBER: 7431 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: GREENE, STUART<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 04306 | 0.00 SCHEDULED UNSECURED<br>148,839.39 CLAIMED UNSECURED | 09/28/09 | SCHEDULED UNLIQ |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: PILLOW, TIMOTHY<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 04327 | 0.00 SCHEDULED UNSECURED<br>254,664.64 CLAIMED UNSECURED | 09/28/09 | SCHEDULED UNLIQ |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: REA, JEFFERY<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 04337 | 0.00 SCHEDULED UNSECURED<br>36,126.77 CLAIMED UNSECURED | 09/28/09 | SCHEDULED UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:    271

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                      CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: WOHLFORD, ROBERT E.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 04342 | 0.00 SCHEDULED UNSECURED<br>30,149.62 CLAIMED PRIORITY<br>30,149.61 CLAIMED UNSECURED<br>60,299.23 TOTAL CLAIMED | 09/28/09 | SCHEDULED UNLIQ |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: HOGAN, BRIAN<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 04350 | 0.00 CLAIMED ADMINISTRATIVE | 09/28/09 | CLAIMED UNDET |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: FITZPATRICK, JAMES<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 04377 | 6,070.10 SCHEDULED PRIORITY<br>76,947.59 SCHEDULED UNSECURED<br>83,017.69 TOTAL SCHEDULED<br>77,947.65 CLAIMED PRIORITY<br>6,070.10 ALLOWED PRIORITY<br>76,947.59 ALLOWED UNSECURED<br>83,017.69 TOTAL ALLOWED<br>**** ALLOWED **** | 09/28/09<br>03/20/12 | DOCKET NUMBER: 7408 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: HAYNES, WENDY<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 04386 | 24,903.90 CLAIMED ADMINISTRATIVE<br>2,267.02 ALLOWED ADMINISTRATIVE<br>1,600.25 ALLOWED PRIORITY<br>13,353.22 ALLOWED UNSECURED<br>17,220.49 TOTAL ALLOWED<br>**** ALLOWED **** | 09/28/09<br>12/09/13 | DOCKET NUMBER: 12603 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: HERRAGE, JOSEPH<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 04408 | 0.00 SCHEDULED UNSECURED<br>289,343.25 CLAIMED PRIORITY | 09/28/09 | SCHEDULED UNLIQ |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: TOLER, KATHLEEN<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 04464 | 25,270.93 SCHEDULED UNSECURED<br>14,981.40 CLAIMED UNSECURED<br>25,270.93 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/29/09<br>03/20/12 | DOCKET NUMBER: 7408 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: MENDEZ, ROSITA<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 04495 | 0.00 SCHEDULED<br>10,950.00 CLAIMED PRIORITY<br>7,138.00 CLAIMED UNSECURED<br>18,088.00 TOTAL CLAIMED | 09/29/09 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15                                                                    PAGE:    272

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: KEARLEY, DEREK<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 04506 | 10,950.00 CLAIMED PRIORITY<br>35,193.56 CLAIMED UNSECURED<br>46,143.56 TOTAL CLAIMED<br>2,723.04 ALLOWED ADMINISTRATIVE<br>1,929.72 ALLOWED PRIORITY<br>44,919.45 ALLOWED UNSECURED<br>49,572.21 TOTAL ALLOWED<br>**** ALLOWED **** | 09/29/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: HUBOI, PETER<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 04519 | 6,030.36 SCHEDULED PRIORITY<br>80,256.23 SCHEDULED UNSECURED<br>86,286.59 TOTAL SCHEDULED<br>2,068.97 CLAIMED PRIORITY<br>81,662.25 CLAIMED UNSECURED<br>83,731.22 TOTAL CLAIMED<br>6,030.36 ALLOWED PRIORITY<br>81,268.91 ALLOWED UNSECURED<br>87,299.27 TOTAL ALLOWED<br>**** ALLOWED **** | 09/29/09<br>10/22/13 | Amends claim 1592.<br>DOCKET NUMBER: 11980 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: TBG INSURANCE SERVICES, INC.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 04523 | 42,930.15 CLAIMED UNSECURED<br>42,930.15 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/29/09<br>06/07/11 | DOCKET NUMBER: 5623 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: MARKOWSKI, PHYLLIS<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 04559 | 0.00 SCHEDULED<br>29,461.00 CLAIMED UNSECURED<br>1,279.54 ALLOWED ADMINISTRATIVE<br>1,046.90 ALLOWED PRIORITY<br>27,341.46 ALLOWED UNSECURED<br>29,667.90 TOTAL ALLOWED<br>**** ALLOWED **** | 09/29/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: BOVINETTE, JOHN D.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 04562 | 30,270.80 CLAIMED UNSECURED<br>1,437.54 ALLOWED ADMINISTRATIVE<br>1,047.60 ALLOWED PRIORITY<br>32,085.69 ALLOWED UNSECURED<br>34,570.83 TOTAL ALLOWED<br>**** ALLOWED **** | 09/29/09<br>08/22/12 | DOCKET NUMBER: 8285 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    273

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:   NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

CASE FILE DATE: 01/14/09

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: MCLAUGHLIN, SHARON<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 04566 | 0.00 SCHEDULED<br>53,674.00 CLAIMED UNSECURED<br>456.68 ALLOWED ADMINISTRATIVE<br>1,494.61 ALLOWED PRIORITY<br>37,348.50 ALLOWED UNSECURED<br>39,299.79 TOTAL ALLOWED<br>**** ALLOWED **** | 09/29/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: GRAVES, WILLIAM<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 04578 | 0.00 SCHEDULED<br>27,324.46 CLAIMED UNSECURED<br>1,037.95 ALLOWED ADMINISTRATIVE<br>781.72 ALLOWED PRIORITY<br>28,897.58 ALLOWED UNSECURED<br>30,717.25 TOTAL ALLOWED<br>**** ALLOWED **** | 09/29/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: FRAME, DAVID J<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 04599 | 114,805.44 SCHEDULED UNSECURED<br>114,805.44 CLAIMED UNSECURED | 09/29/09 | Amends claim 20. |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: FRAME, DAVID<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 04600 | 21,674.51 CLAIMED UNSECURED | 09/29/09 | |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: HILL, ROOSEVELT<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 04611 | 5,303.18 SCHEDULED PRIORITY<br>29,358.88 SCHEDULED UNSECURED<br>34,662.06 TOTAL SCHEDULED<br>32,424.92 CLAIMED UNSECURED<br>5,303.18 ALLOWED PRIORITY<br>29,358.88 ALLOWED UNSECURED<br>34,662.06 TOTAL ALLOWED<br>**** ALLOWED **** | 09/29/09<br>03/22/12 | DOCKET NUMBER: 7431 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: KLING, RAYMOND J<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 04615 | 52,998.00 CLAIMED PRIORITY<br>375.81 ALLOWED ADMINISTRATIVE<br>1,056.97 ALLOWED PRIORITY<br>43,840.53 ALLOWED UNSECURED<br>45,273.31 TOTAL ALLOWED<br>**** ALLOWED **** | 09/29/09<br>04/17/13 | DOCKET NUMBER: 10157 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15                                                                                                PAGE:    274

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                              CASE FILE DATE: 01/14/09
ATTORNEY:  CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: HOLTON, DONALD<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 04621 | 0.00 SCHEDULED<br>12,543.92 CLAIMED UNSECURED<br>2,348.58 ALLOWED ADMINISTRATIVE<br>1,921.57 ALLOWED PRIORITY<br>12,148.60 ALLOWED UNSECURED<br>16,418.75 TOTAL ALLOWED<br>**** ALLOWED **** | 09/29/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: ABELLA, OSCAR I<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 04706 | 56,459.20 CLAIMED UNSECURED<br>299.10 ALLOWED ADMINISTRATIVE<br>1,223.62 ALLOWED PRIORITY<br>56,843.76 ALLOWED UNSECURED<br>58,366.48 TOTAL ALLOWED<br>**** ALLOWED **** | 09/29/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: CHALEMELA, DEEPIKA<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 04712 | 4,584.91 SCHEDULED PRIORITY<br>39,648.47 SCHEDULED UNSECURED<br>44,233.38 TOTAL SCHEDULED<br>39,090.87 CLAIMED UNSECURED<br>4,584.91 ALLOWED PRIORITY<br>39,648.47 ALLOWED UNSECURED<br>44,233.38 TOTAL ALLOWED<br>**** ALLOWED **** | 09/29/09<br>03/20/12 | DOCKET NUMBER: 7408 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: ABELLA, TONI C.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 04719 | 60,028.80 CLAIMED UNSECURED<br>441.26 ALLOWED ADMINISTRATIVE<br>1,444.13 ALLOWED PRIORITY<br>61,865.24 ALLOWED UNSECURED<br>63,750.63 TOTAL ALLOWED<br>**** ALLOWED **** | 09/29/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: WILKERSON, BEVERLY<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 04728 | 0.00 SCHEDULED<br>6,028.84 CLAIMED PRIORITY<br>410.46 ALLOWED ADMINISTRATIVE<br>520.30 ALLOWED PRIORITY<br>5,940.03 ALLOWED UNSECURED<br>6,870.79 TOTAL ALLOWED<br>**** ALLOWED **** | 09/29/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: MACKEY, SUSAN<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 04754 | 0.00 SCHEDULED<br>52,878.49 CLAIMED UNSECURED<br>1,700.16 ALLOWED ADMINISTRATIVE<br>1,204.85 ALLOWED PRIORITY<br>51,988.91 ALLOWED UNSECURED<br>54,893.92 TOTAL ALLOWED<br>**** ALLOWED **** | 09/29/09<br>09/23/14 | DOCKET NUMBER: 14458 |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|-------------------|------|---------|
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: VANTOORN, DAREK L.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 04773 | 8,653.85 CLAIMED UNSECURED<br>5,230.75 ALLOWED ADMINISTRATIVE<br>3,778.95 ALLOWED PRIORITY<br>**** ALLOWED ****<br>9,009.70 TOTAL ALLOWED | 09/29/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: HAY, JENNIFER<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 04799 | 2,423.94 SCHEDULED PRIORITY<br>35,608.93 SCHEDULED UNSECURED<br>38,032.87 TOTAL SCHEDULED<br>11,262.61 CLAIMED PRIORITY<br>26,426.91 CLAIMED UNSECURED<br>37,689.52 TOTAL CLAIMED<br>2,423.94 ALLOWED PRIORITY<br>35,608.93 ALLOWED UNSECURED<br>38,032.87 TOTAL ALLOWED<br>**** ALLOWED **** | 09/29/09<br>03/22/12 | DOCKET NUMBER: 7431 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: HERZOG, JANET<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 04809 | 69,730.85 CLAIMED UNSECURED<br>319.67 ALLOWED ADMINISTRATIVE<br>1,174.29 ALLOWED PRIORITY<br>50,350.71 ALLOWED UNSECURED<br>51,844.67 TOTAL ALLOWED<br>**** ALLOWED **** | 09/29/09<br>12/09/13 | DOCKET NUMBER: 12603 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: BUXTON, CYNTHIA<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 04813 | 10,950.00 CLAIMED PRIORITY<br>20,654.03 CLAIMED UNSECURED<br>31,604.03 TOTAL CLAIMED<br>494.26 ALLOWED ADMINISTRATIVE<br>1,390.10 ALLOWED PRIORITY<br>32,088.17 ALLOWED UNSECURED<br>33,972.53 TOTAL ALLOWED<br>**** ALLOWED **** | 09/29/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: UNGAR, JAMES<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 04821 | 1,933.85 CLAIMED PRIORITY<br>15,277.42 CLAIMED UNSECURED<br>17,211.27 TOTAL CLAIMED<br>3,320.44 ALLOWED ADMINISTRATIVE<br>2,644.60 ALLOWED PRIORITY<br>14,560.00 ALLOWED UNSECURED<br>20,525.04 TOTAL ALLOWED<br>**** ALLOWED **** | 09/29/09<br>08/22/12 | DOCKET NUMBER: 8285 |

CLAIMS REGISTER AS OF 02/19/15                                                                PAGE:    276

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: VACA, DANIEL<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 04822 | 8,189.46 SCHEDULED PRIORITY<br>37,674.85 SCHEDULED UNSECURED<br>45,864.31 TOTAL SCHEDULED<br>1,304.67 CLAIMED PRIORITY<br>40,422.27 CLAIMED UNSECURED<br>41,726.94 TOTAL CLAIMED<br>8,189.46 ALLOWED PRIORITY<br>37,674.85 ALLOWED UNSECURED<br>45,864.31 TOTAL ALLOWED<br>**** ALLOWED **** | 09/29/09<br>05/08/12 | DOCKET NUMBER: 7620 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: JULIANO, FRANK<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 04832 | 80,000.00 CLAIMED PRIORITY<br>430.95 ALLOWED ADMINISTRATIVE<br>1,551.43 ALLOWED PRIORITY<br>44,862.18 ALLOWED UNSECURED<br>46,844.56 TOTAL ALLOWED<br>**** ALLOWED **** | 09/29/09<br>04/17/13 | DOCKET NUMBER: 10157 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: SYSELOG SA<br>301 ROUTE 17, 7TH FLOOR<br>ATTN: GANNA LIBERCHUK<br>RUTHERFORD, NJ 07070 | 04902 | 4,291,036.92 CLAIMED UNSECURED<br>750,000.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/25/09<br>12/07/10 | THE CLAIM AMOUNT IS 3,254,237.01 EUROS<br>DOCKET NUMBER: 4554 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: ZANGA, JAMES M.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 05055 | 72,709.47 CLAIMED UNSECURED<br>1,692.94 ALLOWED ADMINISTRATIVE<br>1,204.46 ALLOWED PRIORITY<br>56,984.41 ALLOWED UNSECURED<br>59,881.81 TOTAL ALLOWED<br>**** ALLOWED **** | 09/30/09<br>12/09/13 | DOCKET NUMBER: 12603 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: OWENS, RICK<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 05320 | 33,834.00 CLAIMED UNSECURED<br>667.04 ALLOWED ADMINISTRATIVE<br>863.80 ALLOWED PRIORITY<br>34,345.61 ALLOWED UNSECURED<br>35,876.45 TOTAL ALLOWED<br>**** ALLOWED **** | 09/30/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: WHITNEY-FRUEH, LAURIE<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 05381 | 15,000.00 CLAIMED PRIORITY<br>6,578.54 ALLOWED ADMINISTRATIVE<br>5,382.44 ALLOWED PRIORITY<br>4,933.90 ALLOWED UNSECURED<br>16,894.88 TOTAL ALLOWED<br>**** ALLOWED **** | 09/30/09<br>04/17/13 | DOCKET NUMBER: 10157 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    277

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                      CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: VINAIXA, TANIA<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 05390 | 17,355.52 CLAIMED UNSECURED<br>2,827.21 ALLOWED PRIORITY<br>16,436.71 ALLOWED UNSECURED<br>19,263.92 TOTAL ALLOWED<br>**** ALLOWED **** | 09/28/09<br>10/22/13 | May amend claim 2037.<br>DOCKET NUMBER: 11979 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: REID, DOUGLAS M<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 05427 | 312,578.73 CLAIMED UNSECURED | 09/30/09 | |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: ROSSI, RYAN<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 05431 | 10,950.00 CLAIMED PRIORITY<br>235,885.50 CLAIMED UNSECURED<br>246,835.50 TOTAL CLAIMED<br>1,902.33 ALLOWED ADMINISTRATIVE<br>1,010.09 ALLOWED PRIORITY<br>222,483.19 ALLOWED UNSECURED<br>225,395.61 TOTAL ALLOWED<br>**** ALLOWED **** | 09/28/09<br>09/23/14 | DOCKET NUMBER: 14458 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: KELLY, DON<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 05453 | 39,164.90 CLAIMED UNSECURED<br>579.83 ALLOWED ADMINISTRATIVE<br>1,449.59 ALLOWED PRIORITY<br>38,422.05 ALLOWED UNSECURED<br>40,451.47 TOTAL ALLOWED<br>**** ALLOWED **** | 09/30/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: PAILA, CHAKRAVARTHY<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 05475 | 29,232.00 CLAIMED UNSECURED<br>1,008.51 ALLOWED ADMINISTRATIVE<br>1,305.98 ALLOWED PRIORITY<br>26,663.76 ALLOWED UNSECURED<br>28,978.25 TOTAL ALLOWED<br>**** ALLOWED **** | 09/30/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: HSIEH, PEN<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 05477 | 52,326.38 CLAIMED UNSECURED<br>2,605.64 ALLOWED ADMINISTRATIVE<br>1,906.56 ALLOWED PRIORITY<br>51,646.67 ALLOWED UNSECURED<br>56,158.87 TOTAL ALLOWED<br>**** ALLOWED **** | 09/30/09<br>04/17/13 | DOCKET NUMBER: 10157 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15                                                        PAGE:    278

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: DYER, TIMOTHY<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 05495 | 40,000.00 CLAIMED PRIORITY<br>750.14 ALLOWED ADMINISTRATIVE<br>957.62 ALLOWED PRIORITY<br>38,751.76 ALLOWED UNSECURED<br>40,459.52 TOTAL ALLOWED<br>**** ALLOWED **** | 09/30/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: MEDNAX SERVICES, INC.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 05520 | 166,020.00 CLAIMED SECURED<br>83,010.00 ALLOWED ADMINISTRATIVE<br>**** ALLOWED **** | 09/30/09<br>11/18/13 | DOCKET NUMBER: 12405 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: LOPEZ, ROBERTO<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 05537 | 7,171.91 SCHEDULED PRIORITY<br>66,103.57 SCHEDULED UNSECURED<br>73,275.48 TOTAL SCHEDULED<br>160,978.36 CLAIMED UNSECURED<br>7,171.91 ALLOWED PRIORITY<br>67,676.37 ALLOWED UNSECURED<br>74,848.28 TOTAL ALLOWED<br>**** ALLOWED **** | 09/30/09<br>10/22/13 | DOCKET NUMBER: 11980 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: THOMPSON, CHRISTOPHER CLAY<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 05603 | 12,999.38 CLAIMED UNSECURED | 09/30/09 | |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: MISIAK, TOM<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 05612 | 46,662.50 CLAIMED PRIORITY<br>1,830.67 ALLOWED ADMINISTRATIVE<br>1,302.45 ALLOWED PRIORITY<br>32,083.67 ALLOWED UNSECURED<br>35,216.79 TOTAL ALLOWED<br>**** ALLOWED **** | 09/30/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: O'QUINN, HERBERT W<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 05613 | 29,600.58 CLAIMED UNSECURED<br>363.14 ALLOWED ADMINISTRATIVE<br>1,307.31 ALLOWED PRIORITY<br>30,511.13 ALLOWED UNSECURED<br>32,181.58 TOTAL ALLOWED<br>**** ALLOWED **** | 09/30/09<br>09/23/14 | DOCKET NUMBER: 14458 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:    279

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                              CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: LAMBERT, ELIZABETH<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 05615 | 4,600.00 CLAIMED UNSECURED<br>2,102.36 ALLOWED ADMINISTRATIVE<br>1,793.48 ALLOWED PRIORITY<br>4,364.14 ALLOWED UNSECURED<br>8,259.98 TOTAL ALLOWED<br>**** ALLOWED **** | 09/30/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: LEE, CATHY L<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 05631 | 30,877.83 SCHEDULED UNSECURED<br>30,877.83 CLAIMED PRIORITY<br>30,877.83 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/30/09<br>03/20/12 | DOCKET NUMBER: 7408 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: GRIFFIN, SHAWN M.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 05654 | 126,949.57 CLAIMED UNSECURED<br>2,768.74 ALLOWED ADMINISTRATIVE<br>1,954.40 ALLOWED PRIORITY<br>99,533.47 ALLOWED UNSECURED<br>104,256.61 TOTAL ALLOWED<br>**** ALLOWED **** | 09/30/09<br>09/23/14 | DOCKET NUMBER: 14458 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: AKIN, MARJORIE<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 05745 | 4,570.55 SCHEDULED PRIORITY<br>42,004.80 SCHEDULED UNSECURED<br>46,575.35 TOTAL SCHEDULED<br>10,950.00 CLAIMED PRIORITY<br>32,353.00 CLAIMED UNSECURED<br>43,303.00 TOTAL CLAIMED<br>4,570.55 ALLOWED PRIORITY<br>42,004.80 ALLOWED UNSECURED<br>46,575.35 TOTAL ALLOWED<br>**** ALLOWED **** | 10/01/09<br>03/20/12 | DOCKET NUMBER: 7408 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: ORTIZ, BESSIE<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 05747 | 0.00 SCHEDULED<br>34,400.00 CLAIMED UNSECURED<br>305.21 ALLOWED ADMINISTRATIVE<br>1,248.61 ALLOWED PRIORITY<br>26,879.96 ALLOWED UNSECURED<br>28,433.78 TOTAL ALLOWED<br>**** ALLOWED **** | 10/01/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: JONES, MAIJA<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 05762 | 19,200.00 CLAIMED UNSECURED<br>1,152.17 ALLOWED ADMINISTRATIVE<br>849.96 ALLOWED PRIORITY<br>19,218.57 ALLOWED UNSECURED<br>21,220.70 TOTAL ALLOWED<br>**** ALLOWED **** | 10/01/09<br>08/22/12 | DOCKET NUMBER: 8285 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    280

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: MOLINA, JUANA M.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 05768 | 10,950.00 CLAIMED PRIORITY<br>23,757.69 CLAIMED UNSECURED<br>34,707.69 TOTAL CLAIMED<br>1,997.61 ALLOWED ADMINISTRATIVE<br>1,563.34 ALLOWED PRIORITY<br>34,445.69 ALLOWED UNSECURED<br>38,006.64 TOTAL ALLOWED<br>**** ALLOWED **** | 10/01/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: CAMPBELL, PATRICIA<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 05777 | 29,046.50 CLAIMED PRIORITY<br>443.12 ALLOWED ADMINISTRATIVE<br>848.53 ALLOWED PRIORITY<br>15,297.09 ALLOWED UNSECURED<br>16,588.74 TOTAL ALLOWED<br>**** ALLOWED **** | 10/01/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: WALSH, GLORIA<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 05788 | 0.00 SCHEDULED<br>10,950.00 CLAIMED PRIORITY<br>25,904.16 CLAIMED UNSECURED<br>25,904.16 TOTAL CLAIMED | 10/01/09 | ** LATE FILED **<br>Claim out of balance |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: MILLIGAN, DAVID<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 05789 | 0.00 SCHEDULED<br>10,000.00 CLAIMED PRIORITY<br>2,265.75 ALLOWED ADMINISTRATIVE<br>1,804.57 ALLOWED PRIORITY<br>63,691.49 ALLOWED UNSECURED<br>67,761.81 TOTAL ALLOWED<br>**** ALLOWED **** | 10/01/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: PEGRAM, KIMBERLY<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 05797 | 25,814.40 CLAIMED UNSECURED<br>327.16 ALLOWED ADMINISTRATIVE<br>1,201.80 ALLOWED PRIORITY<br>26,733.36 ALLOWED UNSECURED<br>28,262.32 TOTAL ALLOWED<br>**** ALLOWED **** | 10/01/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: MALIK, IMAD<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 05800 | 0.00 SCHEDULED<br>40,374.46 CLAIMED UNSECURED<br>975.47 ALLOWED ADMINISTRATIVE<br>1,773.58 ALLOWED PRIORITY<br>38,870.98 ALLOWED UNSECURED<br>41,620.03 TOTAL ALLOWED<br>**** ALLOWED **** | 10/01/09<br>08/22/12 | DOCKET NUMBER: 8285 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    281

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                          CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: CHILDRESS, ROBERT<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 05802 | 64,000.00 CLAIMED UNSECURED<br>474.90 ALLOWED ADMINISTRATIVE<br>1,554.23 ALLOWED PRIORITY<br>65,855.90 ALLOWED UNSECURED<br>67,885.03 TOTAL ALLOWED<br>**** ALLOWED **** | 10/01/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: LI, BIN<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 05832 | 10,731.04 SCHEDULED UNSECURED<br>0.00 CLAIMED PRIORITY<br>10,731.04 ALLOWED UNSECURED<br>**** ALLOWED **** | 10/02/09<br>03/22/12 | DOCKET NUMBER: 7431 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: MARDIROSIAN, PAUL<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 05863 | 10,334.86 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/05/09<br>09/23/14 | DOCKET NUMBER: 14458 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: DHONDT, LUC<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 05932 | 61,538.10 CLAIMED UNSECURED<br>2,752.20 ALLOWED ADMINISTRATIVE<br>1,950.37 ALLOWED PRIORITY<br>58,370.45 ALLOWED UNSECURED<br>63,073.02 TOTAL ALLOWED<br>**** ALLOWED **** | 10/08/09<br>12/09/13 | DOCKET NUMBER: 12603 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: BAUTISTA, MARC<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 05933 | 0.00 SCHEDULED<br>15,249.87 CLAIMED UNSECURED<br>1,130.90 ALLOWED ADMINISTRATIVE<br>1,156.60 ALLOWED PRIORITY<br>51,031.69 ALLOWED UNSECURED<br>53,319.19 TOTAL ALLOWED<br>**** ALLOWED **** | 10/08/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: CARROLL, RUSSELL<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 05960 | 26,686.80 CLAIMED UNSECURED<br>978.35 ALLOWED ADMINISTRATIVE<br>693.32 ALLOWED PRIORITY<br>30,536.95 ALLOWED UNSECURED<br>32,208.62 TOTAL ALLOWED<br>**** ALLOWED **** | 10/13/09<br>08/22/12 | DOCKET NUMBER: 8285 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15                                                                                    PAGE:     282

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                     CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: PULLIN, FRED<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 05961 | 33,099.95 CLAIMED UNSECURED<br>1,763.84 ALLOWED ADMINISTRATIVE<br>1,245.07 ALLOWED PRIORITY<br>30,289.76 ALLOWED UNSECURED<br>33,298.67 TOTAL ALLOWED<br>**** ALLOWED **** | 10/13/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: TRAUD, RONALD A.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 05986 | 34,283.84 CLAIMED UNSECURED<br>2,190.91 ALLOWED ADMINISTRATIVE<br>1,546.52 ALLOWED PRIORITY<br>24,417.89 ALLOWED UNSECURED<br>28,155.32 TOTAL ALLOWED<br>**** ALLOWED **** | 10/15/09<br>12/09/13 | DOCKET NUMBER: 12603 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: WENDELL, WILLIAM<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 05990 | 41,856.91 CLAIMED UNSECURED<br>2,225.93 ALLOWED ADMINISTRATIVE<br>1,577.43 ALLOWED PRIORITY<br>41,933.26 ALLOWED UNSECURED<br>45,736.62 TOTAL ALLOWED<br>**** ALLOWED **** | 10/16/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: KRISHNAMURTHY, SHRIDHAR<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 06024 | 10,950.00 CLAIMED PRIORITY<br>14,900.00 CLAIMED UNSECURED<br>25,850.00 TOTAL CLAIMED<br>1,783.08 ALLOWED ADMINISTRATIVE<br>2,413.19 ALLOWED PRIORITY<br>23,850.34 ALLOWED UNSECURED<br>28,046.61 TOTAL ALLOWED<br>**** ALLOWED **** | 10/19/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: SCHWARTZ, SUSAN FOX<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 06028 | 30,212.00 CLAIMED UNSECURED<br>1,162.15 ALLOWED ADMINISTRATIVE<br>1,819.01 ALLOWED PRIORITY<br>28,972.75 ALLOWED UNSECURED<br>31,953.91 TOTAL ALLOWED<br>**** ALLOWED **** | 10/20/09<br>08/22/12 | Amends claims 1591 and 2193<br>DOCKET NUMBER: 8285 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: DEAN JR., JOHN L.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 06035 | 12,560.97 CLAIMED UNSECURED<br>3,085.16 ALLOWED ADMINISTRATIVE<br>2,257.44 ALLOWED PRIORITY<br>8,653.52 ALLOWED UNSECURED<br>13,996.12 TOTAL ALLOWED<br>**** ALLOWED **** | 10/21/09<br>08/22/12 | DOCKET NUMBER: 8285 |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                        CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: MARTIN, JO<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 06037 | 27,105.00 CLAIMED UNSECURED<br>301.25 ALLOWED ADMINISTRATIVE<br>1,084.53 ALLOWED PRIORITY<br>35,198.83 ALLOWED UNSECURED<br>36,584.61 TOTAL ALLOWED<br>**** ALLOWED **** | 10/21/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: COLE, TONYA L<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 06039 | 32,089.20 CLAIMED UNSECURED<br>1,722.16 ALLOWED ADMINISTRATIVE<br>1,220.43 ALLOWED PRIORITY<br>30,354.79 ALLOWED UNSECURED<br>33,297.38 TOTAL ALLOWED<br>**** ALLOWED **** | 10/21/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: SCULLION, MICHAEL J<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 06061 | 31,165.69 CLAIMED UNSECURED<br>305.16 ALLOWED ADMINISTRATIVE<br>1,077.03 ALLOWED PRIORITY<br>18,913.93 ALLOWED UNSECURED<br>20,296.12 TOTAL ALLOWED<br>**** ALLOWED **** | 10/27/09<br>09/23/14 | DOCKET NUMBER: 14458 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: ATNAFE, WOUBIT<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 06062 | 29,760.00 CLAIMED UNSECURED<br>1,324.62 ALLOWED ADMINISTRATIVE<br>938.71 ALLOWED PRIORITY<br>30,612.35 ALLOWED UNSECURED<br>32,875.68 TOTAL ALLOWED<br>**** ALLOWED **** | 10/27/09<br>04/17/13 | DOCKET NUMBER: 10157 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: BUTCHER, TERRY J.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 06109 | 85,361.28 CLAIMED UNSECURED<br>2,172.57 ALLOWED ADMINISTRATIVE<br>1,422.05 ALLOWED PRIORITY<br>65,509.15 ALLOWED UNSECURED<br>69,103.77 TOTAL ALLOWED<br>**** ALLOWED **** | 11/09/09<br>09/23/14 | DOCKET NUMBER: 14458 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: HUMPHRESS, JOHN W.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 06111 | 1,583.75 SCHEDULED PRIORITY<br>32,932.15 SCHEDULED UNSECURED<br>34,515.90 TOTAL SCHEDULED<br>65,000.00 CLAIMED ADMINISTRATIVE<br>1,583.75 ALLOWED PRIORITY<br>32,932.15 ALLOWED UNSECURED<br>34,515.90 TOTAL ALLOWED<br>**** ALLOWED **** | 11/09/09<br>03/22/12 | DOCKET NUMBER: 7431 |

CLAIMS REGISTER AS OF 02/19/15                                                                                              PAGE:    284

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: MARTIN, DENISE<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 06121 | 0.00 SCHEDULED<br>10,950.00 CLAIMED PRIORITY<br>45,391.00 CLAIMED UNSECURED<br>56,341.00 TOTAL CLAIMED<br>1,760.93 ALLOWED ADMINISTRATIVE<br>1,243.01 ALLOWED PRIORITY<br>59,581.56 ALLOWED UNSECURED<br>62,585.50 TOTAL ALLOWED<br>**** ALLOWED **** | 11/13/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: LLOYD, MARK W.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 06124 | 59,400.00 CLAIMED UNSECURED<br>526.73 ALLOWED ADMINISTRATIVE<br>1,041.88 ALLOWED PRIORITY<br>60,376.84 ALLOWED UNSECURED<br>61,945.45 TOTAL ALLOWED<br>**** ALLOWED **** | 11/16/09<br>08/22/12 | Amends claim 1399<br>DOCKET NUMBER: 8285 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: VIKRAM BELUM<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 06150 | 21,791.28 CLAIMED UNSECURED<br>1,061.40 ALLOWED ADMINISTRATIVE<br>1,299.67 ALLOWED PRIORITY<br>22,094.47 ALLOWED UNSECURED<br>24,455.54 TOTAL ALLOWED<br>**** ALLOWED **** | 11/23/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: PYLE, MARK<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 06177 | 0.00 SCHEDULED<br>104,551.67 CLAIMED UNSECURED<br>2,428.36 ALLOWED ADMINISTRATIVE<br>1,423.79 ALLOWED PRIORITY<br>71,371.82 ALLOWED UNSECURED<br>75,223.97 TOTAL ALLOWED<br>**** ALLOWED **** | 12/03/09<br>12/09/13 | DOCKET NUMBER: 12603 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: GENCARELLI, LOUIS A<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 06290 | 10,950.00 CLAIMED PRIORITY<br>26,221.86 CLAIMED UNSECURED<br>37,171.86 TOTAL CLAIMED<br>2,148.91 ALLOWED ADMINISTRATIVE<br>1,572.37 ALLOWED PRIORITY<br>37,090.61 ALLOWED UNSECURED<br>40,811.89 TOTAL ALLOWED<br>**** ALLOWED **** | 12/17/09<br>08/22/12 | DOCKET NUMBER: 8285 |

CLAIMS REGISTER AS OF 02/19/15                                                    PAGE:     285

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: PIERRET, MARK<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 06305 | 0.00 SCHEDULED<br>57,931.25 CLAIMED UNSECURED<br>3,003.14 ALLOWED ADMINISTRATIVE<br>1,544.48 ALLOWED PRIORITY<br>56,244.65 ALLOWED UNSECURED<br>60,792.27 TOTAL ALLOWED<br>**** ALLOWED **** | 12/18/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: JAMESON, JEFF<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 06321 | 40,800.00 CLAIMED UNSECURED<br>562.13 ALLOWED ADMINISTRATIVE<br>1,984.01 ALLOWED PRIORITY<br>33,761.25 ALLOWED UNSECURED<br>36,307.39 TOTAL ALLOWED<br>**** ALLOWED **** | 12/21/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: SOROKA, STEPHEN<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 06325 | 59,012.00 CLAIMED UNSECURED<br>3,536.85 ALLOWED ADMINISTRATIVE<br>2,506.43 ALLOWED PRIORITY<br>52,969.15 ALLOWED UNSECURED<br>59,012.43 TOTAL ALLOWED<br>**** ALLOWED **** | 12/21/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: WALLIS, RONALD J.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 06326 | 50,232.00 CLAIMED UNSECURED<br>1,594.89 ALLOWED ADMINISTRATIVE<br>1,125.80 ALLOWED PRIORITY<br>51,292.82 ALLOWED UNSECURED<br>54,013.51 TOTAL ALLOWED<br>**** ALLOWED **** | 12/21/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: LANE, HENRY<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 06327 | 50,000.00 CLAIMED UNSECURED<br>523.24 ALLOWED ADMINISTRATIVE<br>1,623.83 ALLOWED PRIORITY<br>43,581.69 ALLOWED UNSECURED<br>45,728.76 TOTAL ALLOWED<br>**** ALLOWED **** | 12/21/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: SMITH, CONNIE<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 06352 | 18,144.24 CLAIMED UNSECURED<br>810.83 ALLOWED ADMINISTRATIVE<br>838.78 ALLOWED PRIORITY<br>20,144.73 ALLOWED UNSECURED<br>21,794.34 TOTAL ALLOWED<br>**** ALLOWED **** | 12/21/09<br>08/22/12 | DOCKET NUMBER: 8285 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    286

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: PERSECHINO, DINO<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 06389 | 81,980.77 CLAIMED UNSECURED<br>608.15 ALLOWED ADMINISTRATIVE<br>1,710.43 ALLOWED PRIORITY<br>86,025.00 ALLOWED UNSECURED<br>88,343.58 TOTAL ALLOWED<br>**** ALLOWED **** | 12/23/09<br>08/22/12 | Amends claim 718<br>DOCKET NUMBER: 8285 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: NGUYEN, LAN<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 06399 | 14,120.00 CLAIMED UNSECURED | 12/24/09 | ** LATE FILED ** |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: KASHANIAN, ALI<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 06471 | 23,048.08 CLAIMED UNSECURED<br>1,028.98 ALLOWED ADMINISTRATIVE<br>1,040.54 ALLOWED PRIORITY<br>24,631.93 ALLOWED UNSECURED<br>26,701.45 TOTAL ALLOWED<br>**** ALLOWED **** | 12/28/09<br>04/17/13 | DOCKET NUMBER: 10157 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: SAMPER, DONNA<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 06502 | 76,681.66 CLAIMED UNSECURED<br>3,210.02 ALLOWED ADMINISTRATIVE<br>1,783.35 ALLOWED PRIORITY<br>48,932.96 ALLOWED UNSECURED<br>53,926.33 TOTAL ALLOWED<br>**** ALLOWED **** | 12/29/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: PANNALA, NAVEEN REDDY<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 06531 | 20,335.20 SCHEDULED UNSECURED<br>20,335.20 CLAIMED UNSECURED | 12/31/09 | ** LATE FILED ** |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: PRICE, JOSILEN<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 06566 | 26,524.05 CLAIMED PRIORITY<br>2,369.04 ALLOWED ADMINISTRATIVE<br>1,288.30 ALLOWED PRIORITY<br>24,026.79 ALLOWED UNSECURED<br>27,684.13 TOTAL ALLOWED<br>**** ALLOWED **** | 01/04/10<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: XIANG, JING<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 06583 | 37,359.00 CLAIMED UNSECURED<br>2,589.84 ALLOWED ADMINISTRATIVE<br>1,895.01 ALLOWED PRIORITY<br>35,752.48 ALLOWED UNSECURED<br>40,237.33 TOTAL ALLOWED<br>**** ALLOWED **** | 01/04/10<br>12/12/12 | DOCKET NUMBER: 9098 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15                                                                                            PAGE:    287

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                             CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: CALCAGNO, RICHARD<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 06618 | 41,257.34 CLAIMED UNSECURED<br>6,353.62 ALLOWED PRIORITY<br>39,383.69 ALLOWED UNSECURED<br>45,737.31 TOTAL ALLOWED<br>**** ALLOWED **** | 01/07/10<br>09/23/14 | DOCKET NUMBER: 14458 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: CHEN, YUN<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 06647 | 19,153.00 CLAIMED PRIORITY<br>19,153.00 CLAIMED UNSECURED<br>19,153.00 TOTAL CLAIMED<br>1,705.62 ALLOWED ADMINISTRATIVE<br>1,047.83 ALLOWED PRIORITY<br>17,341.51 ALLOWED UNSECURED<br>20,094.96 TOTAL ALLOWED<br>**** ALLOWED **** | 01/11/10<br>12/12/12 | Claim out of balance<br>DOCKET NUMBER: 9098 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: BOLGER, JOHN<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 06654 | 29,855.76 CLAIMED UNSECURED<br>2,064.19 ALLOWED ADMINISTRATIVE<br>1,510.38 ALLOWED PRIORITY<br>29,519.64 ALLOWED UNSECURED<br>33,094.21 TOTAL ALLOWED<br>**** ALLOWED **** | 01/11/10<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: DAWES, CLIFFORD<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 06695 | 15,977.88 CLAIMED UNSECURED<br>2,281.02 ALLOWED ADMINISTRATIVE<br>1,156.58 ALLOWED PRIORITY<br>9,516.04 ALLOWED UNSECURED<br>12,953.64 TOTAL ALLOWED<br>**** ALLOWED **** | 01/12/10<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: LEONARD, RUSSELL<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 06714 | 19,369.25 CLAIMED UNSECURED<br>1,611.31 ALLOWED ADMINISTRATIVE<br>1,124.17 ALLOWED PRIORITY<br>18,255.33 ALLOWED UNSECURED<br>20,990.81 TOTAL ALLOWED<br>**** ALLOWED **** | 01/14/10<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: SAUNDERCOOK, JOSEPH<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 06721 | 53,901.42 CLAIMED UNSECURED<br>3,015.34 ALLOWED ADMINISTRATIVE<br>1,541.93 ALLOWED PRIORITY<br>54,301.73 ALLOWED UNSECURED<br>58,859.00 TOTAL ALLOWED<br>**** ALLOWED **** | 01/15/10<br>08/22/12 | DOCKET NUMBER: 8285 |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                          CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: BASS, MICHELLE J.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 06742 | 40,105.37 CLAIMED PRIORITY<br>539.08 ALLOWED ADMINISTRATIVE<br>1,540.22 ALLOWED PRIORITY<br>40,430.94 ALLOWED UNSECURED<br>42,510.24 TOTAL ALLOWED<br>**** ALLOWED **** | 01/19/10<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: MILLER, TERRENCE<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 06910 | 0.00 CLAIMED PRIORITY<br>309,500.00 CLAIMED SECURED<br>327,769.00 CLAIMED UNSECURED<br>637,269.00 TOTAL CLAIMED<br>538.77 ALLOWED ADMINISTRATIVE<br>1,731.75 ALLOWED PRIORITY<br>36,068.53 ALLOWED UNSECURED<br>38,339.05 TOTAL ALLOWED<br>**** ALLOWED **** | 01/25/10<br>09/23/14 | DOCKET NUMBER: 14458 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: BENTIVEGNA, KAREN<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 07005 | 68,400.00 CLAIMED PRIORITY<br>1,667.17 ALLOWED ADMINISTRATIVE<br>779.45 ALLOWED PRIORITY<br>20,083.98 ALLOWED UNSECURED<br>22,530.60 TOTAL ALLOWED<br>**** ALLOWED **** | 01/26/10<br>04/17/13 | DOCKET NUMBER: 10157 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: FRAME, DAVID<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 07049 | 15,748.94 CLAIMED UNSECURED | 02/01/10 | amends claim 4601 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: RUUS, KIRSTEN<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 07062 | 10,950.00 CLAIMED PRIORITY<br>29,820.00 CLAIMED UNSECURED<br>40,770.00 TOTAL CLAIMED<br>5,677.28 ALLOWED ADMINISTRATIVE<br>1,157.32 ALLOWED PRIORITY<br>30,585.32 ALLOWED UNSECURED<br>37,419.92 TOTAL ALLOWED<br>**** ALLOWED **** | 02/01/10<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: EMERY, SEAN<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 07078 | 38,423.09 CLAIMED UNSECURED<br>2,268.96 ALLOWED ADMINISTRATIVE<br>1,856.42 ALLOWED PRIORITY<br>49,019.81 ALLOWED UNSECURED<br>53,145.19 TOTAL ALLOWED<br>**** ALLOWED **** | 02/05/10<br>08/22/12 | DOCKET NUMBER: 8285 |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                               CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|---------------------|------|---------|
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: RAHMAN-WHITT, HAFEEZAH<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 07100 | 35,000.00 CLAIMED UNSECURED<br>1,563.14 ALLOWED ADMINISTRATIVE<br>730.82 ALLOWED PRIORITY<br>35,229.65 ALLOWED UNSECURED<br>37,523.61 TOTAL ALLOWED<br>**** ALLOWED **** | 02/12/10<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: ILSE, WARREN<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 07130 | 0.00 SCHEDULED<br>47,894.00 CLAIMED UNSECURED<br>1,342.68 ALLOWED ADMINISTRATIVE<br>1,011.23 ALLOWED PRIORITY<br>47,842.12 ALLOWED UNSECURED<br>50,196.03 TOTAL ALLOWED<br>**** ALLOWED **** | 03/01/10<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: HALE, DAVID<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 07142 | 6,248.06 CLAIMED PRIORITY<br>39,088.22 CLAIMED UNSECURED<br>45,336.28 TOTAL CLAIMED<br>711.33 ALLOWED ADMINISTRATIVE<br>1,542.64 ALLOWED PRIORITY<br>44,368.12 ALLOWED UNSECURED<br>46,622.09 TOTAL ALLOWED<br>**** ALLOWED **** | 03/10/10<br>04/17/13 | Amends claim 4174<br>DOCKET NUMBER: 10157 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: KADI, SERGIO<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 07144 | 49,565.00 CLAIMED UNSECURED | 03/11/10 | ** LATE FILED ** |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: CARPENTER, DAVID<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 07160 | 10,950.00 CLAIMED PRIORITY<br>30,097.29 CLAIMED UNSECURED<br>41,047.29 TOTAL CLAIMED<br>3,801.10 ALLOWED ADMINISTRATIVE<br>1,943.75 ALLOWED PRIORITY<br>49,846.27 ALLOWED UNSECURED<br>55,591.12 TOTAL ALLOWED<br>**** ALLOWED **** | 03/22/10<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: WYCKOFF, JILL A<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 07171 | 15,802.35 CLAIMED UNSECURED<br>1,750.70 ALLOWED ADMINISTRATIVE<br>721.11 ALLOWED PRIORITY<br>13,560.94 ALLOWED UNSECURED<br>16,032.75 TOTAL ALLOWED<br>**** ALLOWED **** | 03/29/10<br>08/22/12 | DOCKET NUMBER: 8285 |

CLAIMS REGISTER AS OF 02/19/15                                                                    PAGE:      290

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|-------------------|------|---------|
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: WALTON, EDWARD<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br><br>RUTHERFORD, NJ 07070 | 07173 | 0.00 SCHEDULED UNSECURED<br>10,950.00 CLAIMED PRIORITY<br>74,039.95 CLAIMED UNSECURED<br>84,989.95 TOTAL CLAIMED | 03/29/10 | SCHEDULED CONT UNLIQ<br>Amends claim no. 3855<br><br>Amended By Claim Number 8398 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: SMITH, PATRICIA MUMLEY<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 07176 | 0.00 SCHEDULED<br>40,323.27 CLAIMED UNSECURED<br>1,930.24 ALLOWED ADMINISTRATIVE<br>829.22 ALLOWED PRIORITY<br>32,984.49 ALLOWED UNSECURED<br>35,743.95 TOTAL ALLOWED<br>**** ALLOWED **** | 03/29/10<br>04/17/13 | DOCKET NUMBER: 10157 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: OWENS, LAUREN<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 07178 | 57,310.78 CLAIMED SECURED<br>2,682.76 ALLOWED ADMINISTRATIVE<br>1,403.77 ALLOWED PRIORITY<br>35,569.99 ALLOWED UNSECURED<br>39,656.52 TOTAL ALLOWED<br>**** ALLOWED **** | 03/29/10<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: SALGADO, MARK<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 07185 | 73,510.00 CLAIMED UNSECURED<br>2,699.08 ALLOWED ADMINISTRATIVE<br>1,111.75 ALLOWED PRIORITY<br>49,886.72 ALLOWED UNSECURED<br>53,697.55 TOTAL ALLOWED<br>**** ALLOWED **** | 04/05/10<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: STERNS, BRENDA<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 07213 | 46,498.83 CLAIMED UNSECURED<br>3,254.56 ALLOWED ADMINISTRATIVE<br>1,340.56 ALLOWED PRIORITY<br>42,153.00 ALLOWED UNSECURED<br>46,748.12 TOTAL ALLOWED<br>**** ALLOWED **** | 04/16/10<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: DEMARTINO, FAYE<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 07216 | 36,617.75 CLAIMED PRIORITY<br>1,798.99 ALLOWED ADMINISTRATIVE<br>841.09 ALLOWED PRIORITY<br>23,209.20 ALLOWED UNSECURED<br>25,849.28 TOTAL ALLOWED<br>**** ALLOWED **** | 04/19/10<br>12/12/12 | DOCKET NUMBER: 9098 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15                                                                    PAGE:     291

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: GORHUM, JAMES WAYNE<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 07235 | 71,918.00 CLAIMED UNSECURED<br>6,842.16 ALLOWED ADMINISTRATIVE<br>2,939.36 ALLOWED PRIORITY<br>38,922.76 ALLOWED UNSECURED<br>48,704.28 TOTAL ALLOWED<br>**** ALLOWED **** | 04/26/10<br>11/18/14 | DOCKET NUMBER: 14778 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: KRATZ, JOHN<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 07239 | 19,425.60 CLAIMED UNSECURED<br>1,943.12 ALLOWED ADMINISTRATIVE<br>768.71 ALLOWED PRIORITY<br>19,448.34 ALLOWED UNSECURED<br>22,160.17 TOTAL ALLOWED<br>**** ALLOWED **** | 04/29/10<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: BORIS, RICHARD A.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 07240 | 0.00 CLAIMED PRIORITY<br>45,050.00 CLAIMED UNSECURED<br>45,050.00 TOTAL CLAIMED<br>41,666.18 ALLOWED UNSECURED<br>**** ALLOWED **** | 04/30/10<br>04/17/13 | DOCKET NUMBER: 10157 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: VIDETTO, RONALD<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 07247 | 27,623.06 CLAIMED UNSECURED<br>2,445.99 ALLOWED ADMINISTRATIVE<br>940.77 ALLOWED PRIORITY<br>28,881.42 ALLOWED UNSECURED<br>32,268.18 TOTAL ALLOWED<br>**** ALLOWED **** | 05/03/10<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: COLLINS, TOMEKA<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 07255 | 34,374.00 CLAIMED UNSECURED<br>3,458.70 ALLOWED ADMINISTRATIVE<br>1,408.52 ALLOWED PRIORITY<br>31,848.19 ALLOWED UNSECURED<br>36,715.41 TOTAL ALLOWED<br>**** ALLOWED **** | 05/13/10<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: PALOS, JOE<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 07257 | 45,052.21 CLAIMED UNSECURED<br>2,971.94 ALLOWED ADMINISTRATIVE<br>1,224.14 ALLOWED PRIORITY<br>46,299.75 ALLOWED UNSECURED<br>50,495.83 TOTAL ALLOWED<br>**** ALLOWED **** | 05/17/10<br>08/22/12 | DOCKET NUMBER: 8285 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    292

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

CASE FILE DATE: 01/14/09

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: NAYLOR, JERRY<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 07267 | 87,628.00 CLAIMED UNSECURED<br>2,781.80 ALLOWED ADMINISTRATIVE<br>1,490.25 ALLOWED PRIORITY<br>61,290.54 ALLOWED UNSECURED<br>65,562.59 TOTAL ALLOWED<br>**** ALLOWED **** | 05/27/10<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: LANGEN, WILLIAM F.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 07271 | 25,945.78 CLAIMED UNSECURED<br>486.90 ALLOWED ADMINISTRATIVE<br>1,391.14 ALLOWED PRIORITY<br>27,080.97 ALLOWED UNSECURED<br>28,959.01 TOTAL ALLOWED<br>**** ALLOWED **** | 06/01/10<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: SCHUSTER, JAC<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 07272 | 10,950.00 CLAIMED PRIORITY<br>25,665.42 CLAIMED UNSECURED<br>36,615.42 TOTAL CLAIMED<br>4,325.10 ALLOWED ADMINISTRATIVE<br>1,563.29 ALLOWED PRIORITY<br>34,496.58 ALLOWED UNSECURED<br>40,384.97 TOTAL ALLOWED<br>**** ALLOWED **** | 06/01/10<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: EZUKA, ALVIN HIROSHI<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 07280 | 10,950.00 CLAIMED PRIORITY<br>26,550.00 CLAIMED UNSECURED<br>37,500.00 TOTAL CLAIMED<br>2,455.53 ALLOWED ADMINISTRATIVE<br>843.50 ALLOWED PRIORITY<br>32,723.21 ALLOWED UNSECURED<br>36,022.24 TOTAL ALLOWED<br>**** ALLOWED **** | 06/07/10<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: NEWMAN, ROBERT M.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 07288 | 54,935.76 CLAIMED UNSECURED<br>3,964.23 ALLOWED ADMINISTRATIVE<br>1,432.85 ALLOWED PRIORITY<br>62,886.35 ALLOWED UNSECURED<br>68,283.43 TOTAL ALLOWED<br>**** ALLOWED **** | 06/10/10<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: MEATON, MIHAELA<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 07292 | 50,592.45 CLAIMED PRIORITY<br>3,815.94 ALLOWED ADMINISTRATIVE<br>1,379.25 ALLOWED PRIORITY<br>48,680.07 ALLOWED UNSECURED<br>53,875.26 TOTAL ALLOWED<br>**** ALLOWED **** | 06/14/10<br>08/22/12 | DOCKET NUMBER: 8285 |

CLAIMS REGISTER AS OF 02/19/15                                                               PAGE:    293

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|---------------------|------|---------|
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: ASHCRAFT, RICHARD D.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 07312 | 27,280.88 CLAIMED UNSECURED<br>1,587.57 ALLOWED ADMINISTRATIVE<br>1,171.16 ALLOWED PRIORITY<br>25,759.04 ALLOWED UNSECURED<br>28,517.77 TOTAL ALLOWED<br>**** ALLOWED **** | 06/24/10<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: DAVISON, JANE C<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 07317 | 10,950.00 CLAIMED PRIORITY<br>72,514.00 CLAIMED UNSECURED<br>83,464.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 06/29/10<br>09/23/14 | DOCKET NUMBER: 14458 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: HOPKINS, RICHARD<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 07320 | 48,865.38 CLAIMED UNSECURED<br>3,700.13 ALLOWED ADMINISTRATIVE<br>1,271.04 ALLOWED PRIORITY<br>38,632.51 ALLOWED UNSECURED<br>43,603.68 TOTAL ALLOWED<br>**** ALLOWED **** | 07/01/10<br>04/17/13 | DOCKET NUMBER: 10157 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: WILKE, THERESA C.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 07321 | 95,158.00 CLAIMED UNSECURED<br>4,234.95 ALLOWED ADMINISTRATIVE<br>1,454.76 ALLOWED PRIORITY<br>85,741.50 ALLOWED UNSECURED<br>91,431.21 TOTAL ALLOWED<br>**** ALLOWED **** | 07/02/10<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: BEAUCHAMP, JULIE A.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 07328 | 31,011.36 CLAIMED PRIORITY<br>2,643.68 ALLOWED ADMINISTRATIVE<br>908.14 ALLOWED PRIORITY<br>19,338.22 ALLOWED UNSECURED<br>22,890.04 TOTAL ALLOWED<br>**** ALLOWED **** | 07/06/10<br>09/23/14 | DOCKET NUMBER: 14458 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: JOHNSON, DONALD<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 07335 | 48,746.82 CLAIMED UNSECURED<br>4,019.38 ALLOWED ADMINISTRATIVE<br>1,452.79 ALLOWED PRIORITY<br>43,083.22 ALLOWED UNSECURED<br>48,555.39 TOTAL ALLOWED<br>**** ALLOWED **** | 07/06/10<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: JURASEVICH, MARIE<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 07339 | 55,680.00 CLAIMED PRIORITY<br>62,580.12 ALLOWED UNSECURED<br>**** ALLOWED **** | 07/08/10<br>09/10/13 | DOCKET NUMBER: 11571 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:    294

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                             CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|----- |---------|
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: MCWALTERS, MICHAEL<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 07348 | 865,458.00 CLAIMED UNSECURED<br>31,816.62 ALLOWED UNSECURED<br>**** ALLOWED **** | 07/15/10<br>09/10/13 | DOCKET NUMBER: 11571 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: LEGER, ANTHONY<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 07350 | 90,461.57 CLAIMED UNSECURED<br>4,939.09 ALLOWED ADMINISTRATIVE<br>1,706.40 ALLOWED PRIORITY<br>90,619.56 ALLOWED UNSECURED<br>97,265.05 TOTAL ALLOWED<br>**** ALLOWED **** | 07/16/10<br>02/28/14 | DOCKET NUMBER: 13076 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: JOHNSON, ROBERT<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 07352 | 19,230.00 CLAIMED UNSECURED<br>10,159.88 ALLOWED ADMINISTRATIVE<br>2,184.92 ALLOWED PRIORITY<br>7,185.96 ALLOWED UNSECURED<br>19,530.76 TOTAL ALLOWED<br>**** ALLOWED **** | 07/19/10<br>04/17/13 | DOCKET NUMBER: 10157 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: ALDERMAN, DONALD SANFORD<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 07356 | 78,290.24 CLAIMED UNSECURED<br>2,979.31 ALLOWED ADMINISTRATIVE<br>1,344.06 ALLOWED PRIORITY<br>79,373.72 ALLOWED UNSECURED<br>83,697.09 TOTAL ALLOWED<br>**** ALLOWED **** | 07/26/10<br>12/09/13 | DOCKET NUMBER: 12603 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: ELLIS, JOHN RANDALL<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 07358 | 73,086.09 CLAIMED UNSECURED<br>3,815.23 ALLOWED ADMINISTRATIVE<br>1,310.58 ALLOWED PRIORITY<br>67,247.20 ALLOWED UNSECURED<br>72,373.01 TOTAL ALLOWED<br>**** ALLOWED **** | 07/26/10<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: HODGES, WANDA B.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 07370 | 10,950.00 CLAIMED PRIORITY<br>37,550.00 CLAIMED UNSECURED<br>48,500.00 TOTAL CLAIMED<br>7,433.02 ALLOWED ADMINISTRATIVE<br>1,489.92 ALLOWED PRIORITY<br>35,203.40 ALLOWED UNSECURED<br>44,126.34 TOTAL ALLOWED<br>**** ALLOWED **** | 08/02/10<br>12/12/12 | DOCKET NUMBER: 9098 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    295

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                          CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: NATARAJAN, GOVINDARAJAN T<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 07386 | 60,728.84 CLAIMED PRIORITY<br>2,382.29 ALLOWED ADMINISTRATIVE<br>1,688.24 ALLOWED PRIORITY<br>61,620.59 ALLOWED UNSECURED<br>65,691.12 TOTAL ALLOWED<br>**** ALLOWED **** | 08/19/10<br>08/22/12 | Amends claim 6095<br>DOCKET NUMBER: 8285 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: HINSON, NANCY C.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 07389 | 10,950.00 CLAIMED PRIORITY<br>14,665.00 CLAIMED UNSECURED<br>25,615.00 TOTAL CLAIMED<br>4,968.35 ALLOWED ADMINISTRATIVE<br>1,030.30 ALLOWED PRIORITY<br>16,690.91 ALLOWED UNSECURED<br>22,689.56 TOTAL ALLOWED<br>**** ALLOWED **** | 08/20/10<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: BOLING, EDWARD D.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 07394 | 41,793.23 CLAIMED PRIORITY<br>1,093.28 ALLOWED ADMINISTRATIVE<br>1,757.05 ALLOWED PRIORITY<br>42,608.50 ALLOWED UNSECURED<br>45,458.83 TOTAL ALLOWED<br>**** ALLOWED **** | 08/27/10<br>08/22/12 | Amends claim 1327<br>DOCKET NUMBER: 8285 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: HARPER, WILLIAM D. JR.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 07400 | 52,238.01 CLAIMED UNSECURED<br>3,027.09 ALLOWED ADMINISTRATIVE<br>1,039.84 ALLOWED PRIORITY<br>43,193.85 ALLOWED UNSECURED<br>47,260.78 TOTAL ALLOWED<br>**** ALLOWED **** | 09/07/10<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: PLATT, DANIEL<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 07401 | 49,510.25 CLAIMED UNSECURED<br>2,795.60 ALLOWED ADMINISTRATIVE<br>1,012.49 ALLOWED PRIORITY<br>48,020.14 ALLOWED UNSECURED<br>51,828.23 TOTAL ALLOWED<br>**** ALLOWED **** | 09/07/10<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: ZELENACK-TERRELL, LOUISE<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 07409 | 10,950.00 CLAIMED PRIORITY<br>12,308.67 CLAIMED UNSECURED<br>23,258.67 TOTAL CLAIMED<br>3,735.70 ALLOWED ADMINISTRATIVE<br>725.38 ALLOWED PRIORITY<br>8,281.41 ALLOWED UNSECURED<br>12,742.49 TOTAL ALLOWED<br>**** ALLOWED **** | 09/13/10<br>04/17/13 | DOCKET NUMBER: 10157 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:    296

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                                 CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: SCHOFIELD, BONNIE G.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 07410 | 10,296.00 CLAIMED PRIORITY<br>3,156.86 ALLOWED ADMINISTRATIVE<br>632.78 ALLOWED PRIORITY<br>7,224.22 ALLOWED UNSECURED<br>11,013.86 TOTAL ALLOWED<br>**** ALLOWED **** | 09/13/10<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: HOLTON, RACHELLE<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 07411 | 10,950.00 CLAIMED PRIORITY<br>199.00 CLAIMED UNSECURED<br>11,149.00 TOTAL CLAIMED<br>2,574.44 ALLOWED ADMINISTRATIVE<br>661.06 ALLOWED PRIORITY<br>7,547.04 ALLOWED UNSECURED<br>10,782.54 TOTAL ALLOWED<br>**** ALLOWED **** | 09/13/10<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: PIATT, JEFFERY W.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 07422 | 10,950.00 CLAIMED PRIORITY<br>11,818.85 CLAIMED UNSECURED<br>22,768.85 TOTAL CLAIMED<br>3,894.17 ALLOWED ADMINISTRATIVE<br>838.46 ALLOWED PRIORITY<br>20,397.86 ALLOWED UNSECURED<br>25,130.49 TOTAL ALLOWED<br>**** ALLOWED **** | 09/17/10<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: MCKISSACK, ROCHELLE<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 07423 | 10,950.00 CLAIMED PRIORITY<br>2,316.40 CLAIMED UNSECURED<br>13,266.40 TOTAL CLAIMED<br>2,844.27 ALLOWED ADMINISTRATIVE<br>819.15 ALLOWED PRIORITY<br>9,351.97 ALLOWED UNSECURED<br>13,015.39 TOTAL ALLOWED<br>**** ALLOWED **** | 09/17/10<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: GRAMAN, ROGER A.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 07425 | 68,425.00 CLAIMED UNSECURED<br>3,207.06 ALLOWED ADMINISTRATIVE<br>1,101.66 ALLOWED PRIORITY<br>62,660.12 ALLOWED UNSECURED<br>66,968.84 TOTAL ALLOWED<br>**** ALLOWED **** | 09/20/10<br>12/12/12 | DOCKET NUMBER: 9098 |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:   NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|--------------------------|---------|---------------------|------|---------|
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: SCHWERTNER, KRISTEN R.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 07431 | 24,795.64 CLAIMED UNSECURED<br>8,018.13 ALLOWED ADMINISTRATIVE<br>1,352.64 ALLOWED PRIORITY<br>22,438.75 ALLOWED UNSECURED<br>31,809.52 TOTAL ALLOWED<br>**** ALLOWED **** | 09/23/10<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: ROLLINGS, LINDA K.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 07432 | 10,950.00 CLAIMED PRIORITY<br>14,050.00 CLAIMED UNSECURED<br>25,000.00 TOTAL CLAIMED<br>2,576.89 ALLOWED ADMINISTRATIVE<br>870.24 ALLOWED PRIORITY<br>9,935.28 ALLOWED UNSECURED<br>13,382.41 TOTAL ALLOWED<br>**** ALLOWED **** | 09/23/10<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: HEARING, VERONICA<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 07435 | 7,871.52 CLAIMED UNSECURED<br>1,824.10 ALLOWED ADMINISTRATIVE<br>616.02 ALLOWED PRIORITY<br>7,032.92 ALLOWED UNSECURED<br>9,473.04 TOTAL ALLOWED<br>**** ALLOWED **** | 09/27/10<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: BAKER, RICHARD T.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 07437 | 10,950.00 CLAIMED PRIORITY<br>22,650.00 CLAIMED UNSECURED<br>33,600.00 TOTAL CLAIMED<br>7,663.36 ALLOWED ADMINISTRATIVE<br>1,777.58 ALLOWED PRIORITY<br>35,917.09 ALLOWED UNSECURED<br>45,358.03 TOTAL ALLOWED<br>**** ALLOWED **** | 09/27/10<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: REDMOND, YOLANDA T.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 07456 | 38,468.08 CLAIMED UNSECURED<br>5,672.89 ALLOWED ADMINISTRATIVE<br>1,101.53 ALLOWED PRIORITY<br>32,195.34 ALLOWED UNSECURED<br>38,969.76 TOTAL ALLOWED<br>**** ALLOWED **** | 10/08/10<br>12/12/12 | DOCKET NUMBER: 9098 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:    298

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: WILSON, JASON L.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 07457 | 10,950.00 CLAIMED PRIORITY<br>2,434.62 CLAIMED UNSECURED<br>13,384.62 TOTAL CLAIMED<br>7,707.62 ALLOWED ADMINISTRATIVE<br>1,300.25 ALLOWED PRIORITY<br>9,686.90 ALLOWED UNSECURED<br>18,694.77 TOTAL ALLOWED<br>**** ALLOWED **** | 10/08/10<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: PAYNE, TERESA L.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 07458 | 13,840.20 CLAIMED UNSECURED<br>4,324.02 ALLOWED ADMINISTRATIVE<br>1,110.30 ALLOWED PRIORITY<br>11,207.91 ALLOWED UNSECURED<br>16,642.23 TOTAL ALLOWED<br>**** ALLOWED **** | 10/08/10<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: RHEA, STEPHANIE<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 07461 | 10,950.00 CLAIMED PRIORITY<br>6,050.00 CLAIMED UNSECURED<br>17,000.00 TOTAL CLAIMED<br>7,043.07 ALLOWED ADMINISTRATIVE<br>1,808.49 ALLOWED PRIORITY<br>8,479.82 ALLOWED UNSECURED<br>17,331.38 TOTAL ALLOWED<br>**** ALLOWED **** | 10/12/10<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: GAVASTO, PAULA M.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 07462 | 0.00 CLAIMED UNSECURED<br>4,794.93 ALLOWED ADMINISTRATIVE<br>1,231.22 ALLOWED PRIORITY<br>7,448.90 ALLOWED UNSECURED<br>13,475.05 TOTAL ALLOWED<br>**** ALLOWED **** | 10/12/10<br>04/17/13 | DOCKET NUMBER: 10157 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: PELL, SHELIA A.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 07464 | 10,950.00 CLAIMED PRIORITY<br>40,602.68 CLAIMED UNSECURED<br>51,552.68 TOTAL CLAIMED<br>7,670.10 ALLOWED ADMINISTRATIVE<br>1,489.34 ALLOWED PRIORITY<br>12,543.56 ALLOWED UNSECURED<br>21,703.00 TOTAL ALLOWED<br>**** ALLOWED **** | 10/12/10<br>12/12/12 | DOCKET NUMBER: 9098 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    299

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

CASE FILE DATE: 01/14/09

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: BIGGERS, TRACY<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 07465 | 10,950.00 CLAIMED PRIORITY<br>11.52 CLAIMED UNSECURED<br>10,961.52 TOTAL CLAIMED<br>2,949.69 ALLOWED ADMINISTRATIVE<br>849.51 ALLOWED PRIORITY<br>9,698.60 ALLOWED UNSECURED<br>13,497.80 TOTAL ALLOWED<br>**** ALLOWED **** | 10/12/10<br>04/17/13 | DOCKET NUMBER: 10157 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: WHITTED BRASWELL, TASHA<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 07474 | 18,415.10 CLAIMED UNSECURED<br>3,753.74 ALLOWED ADMINISTRATIVE<br>1,067.42 ALLOWED PRIORITY<br>10,774.96 ALLOWED UNSECURED<br>15,596.12 TOTAL ALLOWED<br>**** ALLOWED **** | 10/22/10<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: BARKER, BRYCE M. JR.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 07480 | 16,453.40 CLAIMED UNSECURED<br>1,504.55 ALLOWED PRIORITY<br>12,145.08 ALLOWED UNSECURED<br>13,649.63 TOTAL ALLOWED<br>**** ALLOWED **** | 11/01/10<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: WILLIAMSON, PAMELA J.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 07483 | 10,212.67 CLAIMED PRIORITY<br>3,015.81 ALLOWED ADMINISTRATIVE<br>604.50 ALLOWED PRIORITY<br>6,901.44 ALLOWED UNSECURED<br>10,521.75 TOTAL ALLOWED<br>**** ALLOWED **** | 11/05/10<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: LILLARD, CARLA A.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 07494 | 10,950.00 CLAIMED PRIORITY<br>4,965.30 CLAIMED UNSECURED<br>15,915.30 TOTAL CLAIMED<br>2,737.90 ALLOWED ADMINISTRATIVE<br>658.85 ALLOWED PRIORITY<br>7,521.89 ALLOWED UNSECURED<br>10,918.64 TOTAL ALLOWED<br>**** ALLOWED **** | 11/15/10<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: GANNON, CELESTE<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 07496 | 20,254.00 CLAIMED PRIORITY<br>7,285.50 ALLOWED ADMINISTRATIVE<br>1,229.05 ALLOWED PRIORITY<br>14,031.57 ALLOWED UNSECURED<br>22,546.12 TOTAL ALLOWED<br>**** ALLOWED **** | 11/15/10<br>08/22/12 | DOCKET NUMBER: 8285 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:    300

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: HARDY, SHARON H.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 07499 | 10,950.00 CLAIMED PRIORITY<br>7,250.00 CLAIMED UNSECURED<br>18,200.00 TOTAL CLAIMED<br>3,115.38 ALLOWED ADMINISTRATIVE<br>732.07 ALLOWED PRIORITY<br>8,357.84 ALLOWED UNSECURED<br>12,205.29 TOTAL ALLOWED<br>**** ALLOWED **** | 11/15/10<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: WADLOW, JERRY<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 07512 | 604,252.93 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/15/10<br>02/28/14 | DOCKET NUMBER: 13076 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: WADLOW, JERRY<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 07523 | 604,252.93 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/20/10<br>02/28/14 | DOCKET NUMBER: 13076 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: DALRYMPLE, NEIL<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 07536 | 17,405.00 CLAIMED UNSECURED<br>4,960.16 ALLOWED ADMINISTRATIVE<br>1,270.02 ALLOWED PRIORITY<br>10,992.79 ALLOWED UNSECURED<br>17,222.97 TOTAL ALLOWED<br>**** ALLOWED **** | 12/28/10<br>04/17/13 | DOCKET NUMBER: 10157 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: MOLDREM, JILL P.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 07537 | 10,950.00 CLAIMED PRIORITY<br>21,801.06 CLAIMED UNSECURED<br>32,751.06 TOTAL CLAIMED<br>5,541.08 ALLOWED ADMINISTRATIVE<br>979.75 ALLOWED PRIORITY<br>26,045.25 ALLOWED UNSECURED<br>32,566.08 TOTAL ALLOWED<br>**** ALLOWED **** | 12/28/10<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: COBB, KERRI S.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 07541 | 43,349.35 CLAIMED UNSECURED<br>5,038.87 ALLOWED ADMINISTRATIVE<br>1,293.86 ALLOWED PRIORITY<br>41,892.33 ALLOWED UNSECURED<br>48,225.06 TOTAL ALLOWED<br>**** ALLOWED **** | 12/28/10<br>12/12/12 | DOCKET NUMBER: 9098 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    301

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

CASE FILE DATE: 01/14/09

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: GEPPI, LEIGH ANNE<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 07557 | 10,950.00 CLAIMED PRIORITY<br>324.35 CLAIMED UNSECURED<br>11,274.35 TOTAL CLAIMED<br>3,949.81 ALLOWED ADMINISTRATIVE<br>740.59 ALLOWED PRIORITY<br>8,455.07 ALLOWED UNSECURED<br>13,145.47 TOTAL ALLOWED<br>**** ALLOWED **** | 01/10/11<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: DAVIS, LORRAINE D.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 07575 | 2,425.00 CLAIMED PRIORITY<br>48,886.34 CLAIMED UNSECURED<br>48,886.34 TOTAL CLAIMED<br>2,636.83 ALLOWED ADMINISTRATIVE<br>843.04 ALLOWED PRIORITY<br>46,437.22 ALLOWED UNSECURED<br>49,917.09 TOTAL ALLOWED<br>**** ALLOWED **** | 01/24/11<br>08/22/12 | Claim out of balance<br>DOCKET NUMBER: 8285 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: MASSENGILL, TERRY<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 07576 | 263,092.00 CLAIMED UNSECURED<br>8,461.33 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/24/11<br>09/10/13 | Claim Partially Expunged per D.I. 9938<br>DOCKET NUMBER: 11571 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: GRAY, STEVEN J.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 07578 | 10,950.00 CLAIMED PRIORITY<br>22,550.00 CLAIMED UNSECURED<br>33,500.00 TOTAL CLAIMED<br>5,937.28 ALLOWED ADMINISTRATIVE<br>1,190.10 ALLOWED PRIORITY<br>27,425.21 ALLOWED UNSECURED<br>34,552.59 TOTAL ALLOWED<br>**** ALLOWED **** | 01/24/11<br>08/22/12 | To be determined but not less than $33,500 based o<br>DOCKET NUMBER: 8285<br>n date. |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: LIMERICK, CURTIS P.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 07583 | 10,950.00 CLAIMED PRIORITY<br>57,507.36 CLAIMED UNSECURED<br>68,457.36 TOTAL CLAIMED<br>6,417.04 ALLOWED ADMINISTRATIVE<br>1,565.13 ALLOWED PRIORITY<br>60,474.97 ALLOWED UNSECURED<br>68,457.14 TOTAL ALLOWED<br>**** ALLOWED **** | 01/28/11<br>12/12/12 | DOCKET NUMBER: 9098 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:    302

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                        CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: WHITFIELD, JAMES THOMAS, JR.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 07586 | 11,439.68 CLAIMED PRIORITY<br>4,810.74 ALLOWED ADMINISTRATIVE<br>1,115.90 ALLOWED PRIORITY<br>20,984.99 ALLOWED UNSECURED<br>26,911.63 TOTAL ALLOWED<br>**** ALLOWED **** | 01/31/11<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: HAMILL, TIMOTHY<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 07618 | 24,820.00 CLAIMED UNSECURED<br>6,793.26 ALLOWED ADMINISTRATIVE<br>1,043.33 ALLOWED PRIORITY<br>24,813.96 ALLOWED UNSECURED<br>32,650.55 TOTAL ALLOWED<br>**** ALLOWED **** | 02/28/11<br>04/17/13 | DOCKET NUMBER: 10157 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: GREER, DEBORAH A.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 07626 | 10,950.00 CLAIMED PRIORITY<br>41,928.00 CLAIMED UNSECURED<br>52,878.00 TOTAL CLAIMED<br>3,860.12 ALLOWED ADMINISTRATIVE<br>860.99 ALLOWED PRIORITY<br>53,993.82 ALLOWED UNSECURED<br>58,714.93 TOTAL ALLOWED<br>**** ALLOWED **** | 03/03/11<br>04/17/13 | DOCKET NUMBER: 10157 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: MACHALICEK, REBECCA<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 07631 | 39,346.23 CLAIMED UNSECURED<br>3,378.98 ALLOWED ADMINISTRATIVE<br>737.23 ALLOWED PRIORITY<br>41,518.41 ALLOWED UNSECURED<br>45,634.62 TOTAL ALLOWED<br>**** ALLOWED **** | 03/07/11<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: CALHOUN, RANDY<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 07643 | 10,950.00 CLAIMED PRIORITY<br>88,892.94 CLAIMED UNSECURED<br>99,842.94 TOTAL CLAIMED | 03/14/11 | ** LATE FILED ** |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: MOREE, MONTESCUE D.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 07645 | 109,995.00 CLAIMED UNSECURED<br>9,588.00 ALLOWED ADMINISTRATIVE<br>1,642.09 ALLOWED PRIORITY<br>78,966.45 ALLOWED UNSECURED<br>90,196.54 TOTAL ALLOWED<br>**** ALLOWED **** | 03/15/11<br>12/12/12 | DOCKET NUMBER: 9098 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:    303

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: GRANGER, KATHERINE<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 07655 | 25,897.64 CLAIMED UNSECURED<br>4,594.83 ALLOWED ADMINISTRATIVE<br>1,142.37 ALLOWED PRIORITY<br>19,597.85 ALLOWED UNSECURED<br>25,335.05 TOTAL ALLOWED<br>**** ALLOWED **** | 03/21/11<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: DEALTO, ANDREA C.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 07681 | 22,550.00 CLAIMED UNSECURED<br>4,701.96 ALLOWED ADMINISTRATIVE<br>1,048.77 ALLOWED PRIORITY<br>19,804.16 ALLOWED UNSECURED<br>25,554.89 TOTAL ALLOWED<br>**** ALLOWED **** | 04/04/11<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: FREY, MICHAEL SCOTT<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 07683 | 10,950.00 CLAIMED PRIORITY<br>4,765.00 CLAIMED UNSECURED<br>15,715.00 TOTAL CLAIMED<br>6,331.12 ALLOWED ADMINISTRATIVE<br>1,412.15 ALLOWED PRIORITY<br>8,653.31 ALLOWED UNSECURED<br>16,396.58 TOTAL ALLOWED<br>**** ALLOWED **** | 04/04/11<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: WOLF, BILL<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 07684 | 10,810.38 CLAIMED PRIORITY<br>6,084.60 ALLOWED ADMINISTRATIVE<br>1,411.37 ALLOWED PRIORITY<br>7,221.53 ALLOWED UNSECURED<br>14,717.50 TOTAL ALLOWED<br>**** ALLOWED **** | 04/04/11<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: LEE, JAY<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 07691 | 20,623.29 CLAIMED PRIORITY<br>20,623.29 CLAIMED UNSECURED<br>20,623.29 TOTAL CLAIMED<br>5,201.96 ALLOWED ADMINISTRATIVE<br>1,222.39 ALLOWED PRIORITY<br>13,955.67 ALLOWED UNSECURED<br>20,380.02 TOTAL ALLOWED<br>**** ALLOWED **** | 04/06/11<br>04/17/13 | Claim out of balance<br>DOCKET NUMBER: 10157 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: BIJALA, USHA LEELA<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 07708 | 19,498.50 CLAIMED UNSECURED<br>5,914.68 ALLOWED ADMINISTRATIVE<br>1,423.32 ALLOWED PRIORITY<br>9,109.24 ALLOWED UNSECURED<br>16,447.24 TOTAL ALLOWED<br>**** ALLOWED **** | 04/15/11<br>12/12/12 | DOCKET NUMBER: 9098 |

CLAIMS REGISTER AS OF 02/19/15                                                                PAGE:    304

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                           CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: OUELLETTE, PAUL<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 07712 | 61,040.94 CLAIMED UNSECURED<br>8,424.45 ALLOWED ADMINISTRATIVE<br>1,844.77 ALLOWED PRIORITY<br>54,133.74 ALLOWED UNSECURED<br>64,402.96 TOTAL ALLOWED<br>**** ALLOWED **** | 04/19/11<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: DETMER, KEVIN<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 07713 | 22,163.08 CLAIMED UNSECURED<br>4,930.94 ALLOWED ADMINISTRATIVE<br>1,079.77 ALLOWED PRIORITY<br>17,534.24 ALLOWED UNSECURED<br>23,544.95 TOTAL ALLOWED<br>**** ALLOWED **** | 04/19/11<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: SOOTS, RUSSELL<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 07716 | 32,134.60 CLAIMED UNSECURED<br>6,775.39 ALLOWED ADMINISTRATIVE<br>1,040.59 ALLOWED PRIORITY<br>27,986.09 ALLOWED UNSECURED<br>35,802.07 TOTAL ALLOWED<br>**** ALLOWED **** | 04/25/11<br>04/17/13 | DOCKET NUMBER: 10157 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: ZANCHELLI, MICHAEL T.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 07723 | 12,276.92 CLAIMED PRIORITY<br>3,507.70 CLAIMED UNSECURED<br>15,784.62 TOTAL CLAIMED<br>7,250.77 ALLOWED ADMINISTRATIVE<br>1,561.17 ALLOWED PRIORITY<br>7,805.86 ALLOWED UNSECURED<br>16,617.80 TOTAL ALLOWED<br>**** ALLOWED **** | 05/02/11<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: DAS, JAYA V<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 07725 | 20,002.51 CLAIMED UNSECURED<br>5,447.44 ALLOWED ADMINISTRATIVE<br>1,172.89 ALLOWED PRIORITY<br>4,678.55 ALLOWED UNSECURED<br>11,298.88 TOTAL ALLOWED<br>**** ALLOWED **** | 05/02/11<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: SWANSON, THOMAS H.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 07735 | 27,649.54 CLAIMED UNSECURED<br>6,529.76 ALLOWED ADMINISTRATIVE<br>1,308.86 ALLOWED PRIORITY<br>23,850.36 ALLOWED UNSECURED<br>31,688.98 TOTAL ALLOWED<br>**** ALLOWED **** | 05/17/11<br>08/22/12 | DOCKET NUMBER: 8285 |

CLAIMS REGISTER AS OF 02/19/15                                                    PAGE:    305

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                     CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: LUBKE, JERRI<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 07741 | 10,997.89 CLAIMED UNSECURED<br>6,089.47 ALLOWED ADMINISTRATIVE<br>1,358.24 ALLOWED PRIORITY<br>4,044.55 ALLOWED UNSECURED<br>11,492.26 TOTAL ALLOWED<br>**** ALLOWED **** | 05/26/11<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: GOODIN, VICKIE<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 07744 | 35,386.86 CLAIMED UNSECURED<br>1,670.39 ALLOWED ADMINISTRATIVE<br>573.80 ALLOWED PRIORITY<br>31,364.46 ALLOWED UNSECURED<br>33,608.65 TOTAL ALLOWED<br>**** ALLOWED **** | 05/31/11<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: SHAREE JOPLIN<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 07745 | 0.00 SCHEDULED<br>10,950.00 CLAIMED PRIORITY<br>51,907.83 CLAIMED UNSECURED<br>62,857.83 TOTAL CLAIMED<br>437.84 ALLOWED ADMINISTRATIVE<br>1,231.42 ALLOWED PRIORITY<br>65,778.74 ALLOWED UNSECURED<br>67,448.00 TOTAL ALLOWED<br>**** ALLOWED **** | 05/31/11<br>08/22/12 | amends claim 4461<br>DOCKET NUMBER: 8285 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: CHRISTNER, TIMOTHY A.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 07791 | 61,511.02 CLAIMED UNSECURED | 06/13/11 | ** LATE FILED ** |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: TARLTON, JASON<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 07804 | 13,846.15 CLAIMED UNSECURED<br>4,274.63 ALLOWED ADMINISTRATIVE<br>886.44 ALLOWED PRIORITY<br>9,292.89 ALLOWED UNSECURED<br>14,453.96 TOTAL ALLOWED<br>**** ALLOWED **** | 06/27/11<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: CONNOLLY, JAMES<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 07811 | 59,782.86 CLAIMED UNSECURED<br>10,694.95 ALLOWED ADMINISTRATIVE<br>1,917.42 ALLOWED PRIORITY<br>45,528.14 ALLOWED UNSECURED<br>58,140.51 TOTAL ALLOWED<br>**** ALLOWED **** | 07/05/11<br>04/17/13 | DOCKET NUMBER: 10157 |

CLAIMS REGISTER AS OF 02/19/15                                                                    PAGE:    306

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: RAVENSCRAFT, ALEX<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 07812 | 15,000.00 CLAIMED UNSECURED<br>7,081.37 ALLOWED ADMINISTRATIVE<br>1,419.43 ALLOWED PRIORITY<br>9,194.75 ALLOWED UNSECURED<br>17,695.55 TOTAL ALLOWED<br>**** ALLOWED **** | 07/05/11<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: JACOTA, OANA<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 07814 | 9,464.00 CLAIMED PRIORITY<br>3,000.00 CLAIMED UNSECURED<br>12,464.00 TOTAL CLAIMED<br>6,838.35 ALLOWED ADMINISTRATIVE<br>1,370.72 ALLOWED PRIORITY<br>6,800.28 ALLOWED UNSECURED<br>15,009.35 TOTAL ALLOWED<br>**** ALLOWED **** | 07/05/11<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: DENNIS, LOUISE<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 07827 | 10,950.00 CLAIMED PRIORITY<br>38,150.78 CLAIMED UNSECURED<br>49,100.78 TOTAL CLAIMED<br>2,251.69 ALLOWED ADMINISTRATIVE<br>1,647.57 ALLOWED PRIORITY<br>46,681.30 ALLOWED UNSECURED<br>50,580.56 TOTAL ALLOWED<br>**** ALLOWED **** | 07/11/11<br>08/22/12 | Amends claim 6693<br>DOCKET NUMBER: 8285 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: CAO, BETTY L.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 07831 | 11,306.35 CLAIMED UNSECURED<br>6,115.13 ALLOWED ADMINISTRATIVE<br>1,205.61 ALLOWED PRIORITY<br>6,871.99 ALLOWED UNSECURED<br>14,192.73 TOTAL ALLOWED<br>**** ALLOWED **** | 07/11/11<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: HANSEN, KRISTEN<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 07832 | 32,729.93 CLAIMED UNSECURED<br>6,684.87 ALLOWED ADMINISTRATIVE<br>1,365.80 ALLOWED PRIORITY<br>27,649.98 ALLOWED UNSECURED<br>35,700.65 TOTAL ALLOWED<br>**** ALLOWED **** | 07/11/11<br>04/17/13 | DOCKET NUMBER: 10157 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: RAY, DANIEL G.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 07853 | 75,901.40 CLAIMED UNSECURED<br>12,009.21 ALLOWED ADMINISTRATIVE<br>1,495.95 ALLOWED PRIORITY<br>61,583.52 ALLOWED UNSECURED<br>75,088.68 TOTAL ALLOWED<br>**** ALLOWED **** | 07/19/11<br>12/09/13 | DOCKET NUMBER: 12603 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15                                          PAGE:    307

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: JORDAN, WILLIAM D.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 07856 | 8,556.80 CLAIMED PRIORITY<br>19,252.00 CLAIMED UNSECURED<br>27,808.80 TOTAL CLAIMED<br>1,265.49 ALLOWED ADMINISTRATIVE<br>1,638.76 ALLOWED PRIORITY<br>29,861.91 ALLOWED UNSECURED<br>32,766.16 TOTAL ALLOWED<br>**** ALLOWED **** | 07/20/11<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: TRATE, MICHAEL<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 07861 | 17,555.00 CLAIMED UNSECURED<br>349.56 ALLOWED ADMINISTRATIVE<br>968.00 ALLOWED PRIORITY<br>20,236.51 ALLOWED UNSECURED<br>21,554.07 TOTAL ALLOWED<br>**** ALLOWED **** | 07/25/11<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: REPPE, GREGORY OLE<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 07866 | 17,477.20 CLAIMED UNSECURED<br>1,929.97 ALLOWED ADMINISTRATIVE<br>1,049.53 ALLOWED PRIORITY<br>16,226.95 ALLOWED UNSECURED<br>19,206.45 TOTAL ALLOWED<br>**** ALLOWED **** | 07/25/11<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: GRAMMER, WANDA R.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 07868 | 68,983.84 CLAIMED UNSECURED<br>7,948.04 ALLOWED ADMINISTRATIVE<br>1,555.05 ALLOWED PRIORITY<br>59,480.75 ALLOWED UNSECURED<br>68,983.84 TOTAL ALLOWED<br>**** ALLOWED **** | 07/26/11<br>12/12/12 | Amends claim 7601<br>DOCKET NUMBER: 9098 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: MANN, WENDY BOSWELL<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 07885 | 458,898.13 CLAIMED UNSECURED<br>12,628.85 ALLOWED UNSECURED<br>**** ALLOWED **** | 08/02/11<br>09/10/13 | DOCKET NUMBER: 11571 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: EMBRY, SHARON V.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 07886 | 10,950.00 CLAIMED PRIORITY<br>27,150.21 CLAIMED UNSECURED<br>38,100.21 TOTAL CLAIMED<br>5,038.35 ALLOWED ADMINISTRATIVE<br>1,009.92 ALLOWED PRIORITY<br>32,485.61 ALLOWED UNSECURED<br>38,533.88 TOTAL ALLOWED<br>**** ALLOWED **** | 08/03/11<br>12/12/12 | DOCKET NUMBER: 9098 |

CLAIMS REGISTER AS OF 02/19/15                                                                                    PAGE:    308

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: MASTERS, SANDRA L.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 07887 | 23,076.92 CLAIMED UNSECURED<br>15,953.67 ALLOWED ADMINISTRATIVE<br>3,097.80 ALLOWED PRIORITY<br>4,285.29 ALLOWED UNSECURED<br>23,336.76 TOTAL ALLOWED<br>**** ALLOWED **** | 08/03/11<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: CLUNAN, PATRICK H.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 07889 | 10,950.00 CLAIMED PRIORITY<br>18,616.16 CLAIMED UNSECURED<br>29,566.16 TOTAL CLAIMED<br>5,384.65 ALLOWED ADMINISTRATIVE<br>1,045.56 ALLOWED PRIORITY<br>28,526.44 ALLOWED UNSECURED<br>34,956.65 TOTAL ALLOWED<br>**** ALLOWED **** | 08/04/11<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: JANKOWSKY, DEBRA<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 07893 | 16,864.96 CLAIMED UNSECURED<br>9,194.38 ALLOWED ADMINISTRATIVE<br>1,723.95 ALLOWED PRIORITY<br>8,485.65 ALLOWED UNSECURED<br>19,403.98 TOTAL ALLOWED<br>**** ALLOWED **** | 08/05/11<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: CREASY, JEFFREY<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 07911 | 89,234.81 CLAIMED UNSECURED<br>13,139.88 ALLOWED ADMINISTRATIVE<br>1,872.67 ALLOWED PRIORITY<br>70,183.42 ALLOWED UNSECURED<br>85,195.97 TOTAL ALLOWED<br>**** ALLOWED **** | 08/18/11<br>04/17/13 | DOCKET NUMBER: 10157 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: SIEGEL, GARY<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 07925 | 49,551.24 CLAIMED UNSECURED<br>418.76 ALLOWED ADMINISTRATIVE<br>1,159.65 ALLOWED PRIORITY<br>37,862.41 ALLOWED UNSECURED<br>39,440.82 TOTAL ALLOWED<br>**** ALLOWED **** | 09/06/11<br>12/12/12 | amends claim 914 and 6022<br>DOCKET NUMBER: 9098 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: CORCORAN, CINDY<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 07933 | 35,494.75 CLAIMED UNSECURED<br>1,942.97 ALLOWED ADMINISTRATIVE<br>1,139.21 ALLOWED PRIORITY<br>28,423.14 ALLOWED UNSECURED<br>31,505.32 TOTAL ALLOWED<br>**** ALLOWED **** | 09/06/11<br>12/12/12 | DOCKET NUMBER: 9098 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:     309

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: DALTON-LAY, ANDREA LYNETTE<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 07935 | 68,600.00 CLAIMED UNSECURED<br>4,923.02 ALLOWED ADMINISTRATIVE<br>1,417.83 ALLOWED PRIORITY<br>55,500.27 ALLOWED UNSECURED<br>61,841.12 TOTAL ALLOWED<br>**** ALLOWED **** | 09/09/11<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: HOLLOWELL, GAY<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 07936 | 46,340.89 CLAIMED UNSECURED<br>4,730.16 ALLOWED ADMINISTRATIVE<br>797.97 ALLOWED PRIORITY<br>46,813.94 ALLOWED UNSECURED<br>52,342.07 TOTAL ALLOWED<br>**** ALLOWED **** | 09/12/11<br>04/17/13 | amends claim 7475<br>DOCKET NUMBER: 10157 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: ALLEN, JOHN B.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 07938 | 10,950.00 CLAIMED PRIORITY<br>80,766.00 CLAIMED UNSECURED<br>91,716.00 TOTAL CLAIMED<br>9,548.74 ALLOWED ADMINISTRATIVE<br>1,466.54 ALLOWED PRIORITY<br>84,382.53 ALLOWED UNSECURED<br>95,397.81 TOTAL ALLOWED<br>**** ALLOWED **** | 09/12/11<br>04/17/13 | DOCKET NUMBER: 10157 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: STRATTON, MARK E.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 07940 | 71,367.35 CLAIMED UNSECURED<br>8,821.81 ALLOWED ADMINISTRATIVE<br>1,488.21 ALLOWED PRIORITY<br>57,040.03 ALLOWED UNSECURED<br>67,350.05 TOTAL ALLOWED<br>**** ALLOWED **** | 09/12/11<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: BURTON, JR. ROBERT ALLEN<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 07941 | 38,815.38 CLAIMED UNSECURED<br>6,724.78 ALLOWED ADMINISTRATIVE<br>1,151.73 ALLOWED PRIORITY<br>30,437.45 ALLOWED UNSECURED<br>38,313.96 TOTAL ALLOWED<br>**** ALLOWED **** | 09/12/11<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: REICHERT, GEORGE<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 07946 | 346,383.12 CLAIMED UNSECURED<br>337,204.98 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/12/11<br>12/09/13 | DOCKET NUMBER: 12603 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    310

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                         CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: HYDE, JONATHAN KELLY<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 07952 | 28,793.57 CLAIMED UNSECURED<br>6,321.47 ALLOWED ADMINISTRATIVE<br>1,082.65 ALLOWED PRIORITY<br>17,665.24 ALLOWED UNSECURED<br>25,069.36 TOTAL ALLOWED<br>**** ALLOWED **** | 09/12/11<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: JONES, D.J.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 07959 | 96,823.54 CLAIMED UNSECURED<br>11,175.33 ALLOWED ADMINISTRATIVE<br>1,716.34 ALLOWED PRIORITY<br>81,068.76 ALLOWED UNSECURED<br>93,960.43 TOTAL ALLOWED<br>**** ALLOWED **** | 09/12/11<br>04/17/13 | DOCKET NUMBER: 10157 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: BROWN, SANDRA<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 07960 | 105,896.69 CLAIMED UNSECURED<br>11,991.92 ALLOWED ADMINISTRATIVE<br>1,939.40 ALLOWED PRIORITY<br>51,437.04 ALLOWED UNSECURED<br>65,368.36 TOTAL ALLOWED<br>**** ALLOWED **** | 09/12/11<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: KHAN, JAWAD<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 07966 | 33,724.88 CLAIMED UNSECURED | 09/13/11 | |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: MCCONNELL, JAMES EARL<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 07969 | 47,460.00 CLAIMED UNSECURED<br>7,624.37 ALLOWED ADMINISTRATIVE<br>1,286.21 ALLOWED PRIORITY<br>6,373.89 ALLOWED UNSECURED<br>15,284.47 TOTAL ALLOWED<br>**** ALLOWED **** | 09/13/11<br>04/17/13 | DOCKET NUMBER: 10157 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: ADAMS, BRIAN GLENN<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 07971 | 19,658.10 CLAIMED UNSECURED<br>9,152.17 ALLOWED ADMINISTRATIVE<br>1,664.03 ALLOWED PRIORITY<br>8,236.95 ALLOWED UNSECURED<br>19,053.15 TOTAL ALLOWED<br>**** ALLOWED **** | 09/13/11<br>09/23/14 | DOCKET NUMBER: 14458 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.                                                                                           PAGE:    311
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                          CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: TYNDALL, RONALD<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 07973 | 36,749.79 CLAIMED UNSECURED<br>6,710.59 ALLOWED ADMINISTRATIVE<br>1,085.27 ALLOWED PRIORITY<br>29,525.36 ALLOWED UNSECURED<br>37,321.22 TOTAL ALLOWED<br>**** ALLOWED **** | 09/13/11<br>04/17/13 | DOCKET NUMBER: 10157 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: WEISBARTH, THEODORE R.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 07975 | 16,752.82 CLAIMED UNSECURED<br>4,608.47 ALLOWED ADMINISTRATIVE<br>707.79 ALLOWED PRIORITY<br>15,732.48 ALLOWED UNSECURED<br>21,048.74 TOTAL ALLOWED<br>**** ALLOWED **** | 09/13/11<br>04/17/13 | DOCKET NUMBER: 10157 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: MOETTELI, ROBERT<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 07977 | 24,192.31 CLAIMED UNSECURED<br>6,106.10 ALLOWED ADMINISTRATIVE<br>1,076.49 ALLOWED PRIORITY<br>15,357.95 ALLOWED UNSECURED<br>22,540.54 TOTAL ALLOWED<br>**** ALLOWED **** | 09/13/11<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: PETTY, MELISSA J.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 07979 | 28,114.20 CLAIMED UNSECURED<br>7,179.73 ALLOWED ADMINISTRATIVE<br>1,265.77 ALLOWED PRIORITY<br>19,668.67 ALLOWED UNSECURED<br>28,114.17 TOTAL ALLOWED<br>**** ALLOWED **** | 09/14/11<br>12/09/13 | DOCKET NUMBER: 12603 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: MAZIARZ, THOMAS P.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 07981 | 52,825.33 CLAIMED UNSECURED<br>8,876.92 ALLOWED ADMINISTRATIVE<br>1,363.35 ALLOWED PRIORITY<br>40,749.00 ALLOWED UNSECURED<br>50,989.27 TOTAL ALLOWED<br>**** ALLOWED **** | 09/15/11<br>04/17/13 | DOCKET NUMBER: 10157 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: WILLIAMS, DEBORAH W.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 07984 | 35,272.20 CLAIMED UNSECURED<br>2,928.01 ALLOWED ADMINISTRATIVE<br>751.84 ALLOWED PRIORITY<br>36,009.11 ALLOWED UNSECURED<br>39,688.96 TOTAL ALLOWED<br>**** ALLOWED **** | 09/15/11<br>08/22/12 | DOCKET NUMBER: 8285 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:    312

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                              CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|----- |---------|
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: TRUESDALE, JEFFREY LOUIS<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 07986 | 59,504.90 CLAIMED UNSECURED<br>7,837.59 ALLOWED ADMINISTRATIVE<br>1,116.99 ALLOWED PRIORITY<br>45,070.78 ALLOWED UNSECURED<br>54,025.36 TOTAL ALLOWED<br>**** ALLOWED **** | 09/16/11<br>04/17/13 | DOCKET NUMBER: 10157 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: DOYLE, DANIEL<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 07989 | 35,521.00 CLAIMED UNSECURED<br>7,908.07 ALLOWED ADMINISTRATIVE<br>1,278.93 ALLOWED PRIORITY<br>27,184.43 ALLOWED UNSECURED<br>36,371.43 TOTAL ALLOWED<br>**** ALLOWED **** | 09/19/11<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: BOLEN, PETER M.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 07990 | 17,250.00 CLAIMED UNSECURED<br>4,696.80 ALLOWED ADMINISTRATIVE<br>792.33 ALLOWED PRIORITY<br>9,045.85 ALLOWED UNSECURED<br>14,534.98 TOTAL ALLOWED<br>**** ALLOWED **** | 09/19/11<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: ANDERSON, BRYAN A.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 07992 | 43,461.60 CLAIMED UNSECURED<br>9,596.23 ALLOWED ADMINISTRATIVE<br>1,473.83 ALLOWED PRIORITY<br>37,803.58 ALLOWED UNSECURED<br>48,873.64 TOTAL ALLOWED<br>**** ALLOWED **** | 09/19/11<br>04/17/13 | DOCKET NUMBER: 10157 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: KUMHYR, VALERIE<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 07995 | 0.00 SCHEDULED<br>10,950.00 CLAIMED PRIORITY<br>41,933.75 CLAIMED UNSECURED<br>52,883.75 TOTAL CLAIMED<br>8,952.80 ALLOWED ADMINISTRATIVE<br>1,275.94 ALLOWED PRIORITY<br>44,983.75 ALLOWED UNSECURED<br>55,212.49 TOTAL ALLOWED<br>**** ALLOWED **** | 09/19/11<br>12/09/13 | DOCKET NUMBER: 12603 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: HARTSHORN, TEFFIE<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08004 | 16,249.24 CLAIMED UNSECURED<br>15,734.26 ALLOWED ADMINISTRATIVE<br>**** ALLOWED **** | 09/26/11<br>04/17/13 | DOCKET NUMBER: 10157 |

CLAIMS REGISTER AS OF 02/19/15                                                                                PAGE:    313

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: ORLANDO, CHRISTINE<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08018 | 9,809.00 CLAIMED PRIORITY<br>3,855.56 ALLOWED ADMINISTRATIVE<br>748.65 ALLOWED PRIORITY<br>6,272.05 ALLOWED UNSECURED<br>10,876.26 TOTAL ALLOWED<br>**** ALLOWED **** | 10/07/11<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: NGUYEN, LY T<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08030 | 24,624.99 CLAIMED UNSECURED<br>3,094.94 ALLOWED ADMINISTRATIVE<br>666.38 ALLOWED PRIORITY<br>25,670.19 ALLOWED UNSECURED<br>29,431.51 TOTAL ALLOWED<br>**** ALLOWED **** | 10/24/11<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: PARSONS, PAUL A.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08041 | 64,884.00 CLAIMED UNSECURED<br>6,991.45 ALLOWED ADMINISTRATIVE<br>1,232.58 ALLOWED PRIORITY<br>50,261.71 ALLOWED UNSECURED<br>58,485.74 TOTAL ALLOWED<br>**** ALLOWED **** | 11/07/11<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: WALSER, DONNA P.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08098 | 9,557.82 CLAIMED UNSECURED<br>5,768.94 ALLOWED ADMINISTRATIVE<br>906.11 ALLOWED PRIORITY<br>3,720.11 ALLOWED UNSECURED<br>10,395.16 TOTAL ALLOWED<br>**** ALLOWED **** | 11/14/11<br>04/17/13 | DOCKET NUMBER: 10157 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: PHELPS, BILLIE G.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08105 | 10,950.00 CLAIMED PRIORITY<br>14,954.70 CLAIMED UNSECURED<br>25,904.70 TOTAL CLAIMED<br>6,388.66 ALLOWED ADMINISTRATIVE<br>1,145.37 ALLOWED PRIORITY<br>18,243.33 ALLOWED UNSECURED<br>25,777.36 TOTAL ALLOWED<br>**** ALLOWED **** | 11/21/11<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: BOWENS, LEONARDO D.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08107 | 51,699.00 CLAIMED UNSECURED<br>7,245.67 ALLOWED ADMINISTRATIVE<br>1,032.63 ALLOWED PRIORITY<br>43,554.31 ALLOWED UNSECURED<br>51,832.61 TOTAL ALLOWED<br>**** ALLOWED **** | 11/21/11<br>04/17/13 | DOCKET NUMBER: 10157 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    314

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

CASE FILE DATE: 01/14/09

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: REMICK, RONALD<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08116 | 24,860.87 CLAIMED UNSECURED<br>2,680.07 ALLOWED ADMINISTRATIVE<br>925.93 ALLOWED PRIORITY<br>13,930.20 ALLOWED UNSECURED<br>17,536.20 TOTAL ALLOWED<br>**** ALLOWED **** | 12/16/11<br>09/23/14 | DOCKET NUMBER: 14458 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: HAWKINS, JOHN<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08123 | 67,248.83 CLAIMED UNSECURED<br>10,399.19 ALLOWED ADMINISTRATIVE<br>1,482.07 ALLOWED PRIORITY<br>48,216.67 ALLOWED UNSECURED<br>60,097.93 TOTAL ALLOWED<br>**** ALLOWED **** | 12/27/11<br>04/17/13 | amends claim 7937<br>DOCKET NUMBER: 10157 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: TAYLOR, AUDREY<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08130 | 22,306.76 SCHEDULED UNSECURED<br>6,235.38 CLAIMED PRIORITY<br>6,235.38 CLAIMED SECURED<br>14,880.39 CLAIMED UNSECURED<br>21,115.77 TOTAL CLAIMED<br>22,306.76 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/29/11<br>03/04/14 | Claim out of balance<br>DOCKET NUMBER: 13091 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: IAGER, CARIN<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08169 | 20,770.60 CLAIMED UNSECURED<br>1,475.76 ALLOWED ADMINISTRATIVE<br>783.59 ALLOWED PRIORITY<br>24,056.21 ALLOWED UNSECURED<br>26,315.56 TOTAL ALLOWED<br>**** ALLOWED **** | 01/17/12<br>04/17/13 | DOCKET NUMBER: 10157 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: BUENAVENTURA, YVELISSE<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08174 | 15,271.36 CLAIMED UNSECURED<br>962.76 ALLOWED ADMINISTRATIVE<br>753.47 ALLOWED PRIORITY<br>14,592.13 ALLOWED UNSECURED<br>16,308.36 TOTAL ALLOWED<br>**** ALLOWED **** | 01/23/12<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: FRETTE, LEE B.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08180 | 34,462.89 CLAIMED UNSECURED<br>5,479.16 ALLOWED ADMINISTRATIVE<br>1,098.27 ALLOWED PRIORITY<br>32,057.38 ALLOWED UNSECURED<br>38,634.81 TOTAL ALLOWED<br>**** ALLOWED **** | 01/25/12<br>03/04/14 | amends claim 8143<br>DOCKET NUMBER: 13091 |

CLAIMS REGISTER AS OF 02/19/15                                                                                          PAGE:    315

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                          CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|----|---------|
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: LI, RICHARD<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08182 | 43,653.44 CLAIMED UNSECURED<br>10,866.23 ALLOWED ADMINISTRATIVE<br>1,668.88 ALLOWED PRIORITY<br>29,761.60 ALLOWED UNSECURED<br>42,296.71 TOTAL ALLOWED<br>**** ALLOWED **** | 01/26/12<br>12/12/12 | amends claim 7821<br>DOCKET NUMBER: 9098 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: BRAND, RICHARD C.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08185 | 39,522.70 SCHEDULED UNSECURED<br>13,340.00 CLAIMED PRIORITY<br>26,780.00 CLAIMED UNSECURED<br>40,120.00 TOTAL CLAIMED<br>39,522.70 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/30/12<br>03/04/14 | amends claim 322<br>DOCKET NUMBER: 13091 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: COLE, JANIE W.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08187 | 47,776.00 CLAIMED UNSECURED<br>2,755.74 ALLOWED ADMINISTRATIVE<br>946.63 ALLOWED PRIORITY<br>44,638.83 ALLOWED UNSECURED<br>48,341.20 TOTAL ALLOWED<br>**** ALLOWED **** | 01/30/12<br>08/22/12 | amends claim 7547<br>DOCKET NUMBER: 8285 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: STONE, LISA S. KAY<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08190 | 26,159.78 CLAIMED UNSECURED<br>6,131.47 ALLOWED ADMINISTRATIVE<br>941.69 ALLOWED PRIORITY<br>20,565.56 ALLOWED UNSECURED<br>27,638.72 TOTAL ALLOWED<br>**** ALLOWED **** | 01/31/12<br>04/17/13 | DOCKET NUMBER: 10157 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: HOLLEY, CHAUNTELE M.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08191 | 14,835.73 CLAIMED UNSECURED<br>1,924.89 ALLOWED ADMINISTRATIVE<br>899.95 ALLOWED PRIORITY<br>15,069.19 ALLOWED UNSECURED<br>17,894.03 TOTAL ALLOWED<br>**** ALLOWED **** | 02/03/12<br>04/17/13 | DOCKET NUMBER: 10157 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: MILLS, CHRISTINE A.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08207 | 40,557.70 CLAIMED UNSECURED<br>9,825.37 ALLOWED ADMINISTRATIVE<br>1,509.01 ALLOWED PRIORITY<br>34,363.66 ALLOWED UNSECURED<br>45,698.04 TOTAL ALLOWED<br>**** ALLOWED **** | 03/05/12<br>05/06/13 | DOCKET NUMBER: 10457 |

CLAIMS REGISTER AS OF 02/19/15                                                                  PAGE:    316

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                  CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: HUDSON, JO DEE<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08213 | 51,787.81 CLAIMED UNSECURED<br>7,697.76 ALLOWED ADMINISTRATIVE<br>1,298.59 ALLOWED PRIORITY<br>41,064.32 ALLOWED UNSECURED<br>50,060.67 TOTAL ALLOWED<br>**** ALLOWED **** | 03/12/12<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: BROWN, PAMELA M<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08215 | 562,480.58 CLAIMED UNSECURED<br>28,269.23 ALLOWED UNSECURED<br>**** ALLOWED **** | 03/13/12<br>09/10/13 | Claim Partially Expunged per D.I. 9938<br>DOCKET NUMBER: 11571 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: DONATO, RICHARD A.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08217 | 100,547.00 CLAIMED UNSECURED<br>11,795.60 ALLOWED ADMINISTRATIVE<br>1,907.65 ALLOWED PRIORITY<br>81,647.17 ALLOWED UNSECURED<br>95,350.42 TOTAL ALLOWED<br>**** ALLOWED **** | 03/15/12<br>12/12/12 | AMENDS CLAIM #7813<br>DOCKET NUMBER: 9098 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: ESTES, JEFFREY S.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08221 | 18,750.00 CLAIMED PRIORITY<br>131,237.00 CLAIMED UNSECURED<br>149,987.00 TOTAL CLAIMED<br>3,745.08 ALLOWED ADMINISTRATIVE<br>1,608.86 ALLOWED PRIORITY<br>68,358.96 ALLOWED UNSECURED<br>73,712.90 TOTAL ALLOWED<br>**** ALLOWED **** | 03/19/12<br>12/09/13 | DOCKET NUMBER: 12603 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: ROSE, RONALD J. JR.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08228 | 770,926.71 CLAIMED UNSECURED<br>**** EXPUNGED **** | 03/26/12<br>02/28/14 | Claim Partially Expunged per D.I. 9938 and 11571<br>DOCKET NUMBER: 13076 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: VAUGHAN, DONNA ANN<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08240 | 63,277.24 CLAIMED UNSECURED<br>2,873.88 ALLOWED ADMINISTRATIVE<br>987.21 ALLOWED PRIORITY<br>47,704.26 ALLOWED UNSECURED<br>51,565.35 TOTAL ALLOWED<br>**** ALLOWED **** | 04/06/12<br>12/09/13 | AMENDS CLAIM #7371<br>DOCKET NUMBER: 12603 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:    317

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: CARR, STEVEN M.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08242 | 10,950.00 CLAIMED PRIORITY<br>33,923.96 CLAIMED UNSECURED<br>44,873.96 TOTAL CLAIMED<br>618.47 ALLOWED ADMINISTRATIVE<br>1,767.06 ALLOWED PRIORITY<br>37,903.41 ALLOWED UNSECURED<br>40,288.94 TOTAL ALLOWED<br>**** ALLOWED **** | 04/10/12<br>12/12/12 | AMENDS CLAIM #1516<br>DOCKET NUMBER: 9098 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: BURKERT, WILLIAM KENNETH, JR<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08248 | 125,226.39 CLAIMED UNSECURED | 04/26/12 | AMENDS CLAIM #3283 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: HUTCHINS, JEFFREY, L.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08255 | 32,242.60 CLAIMED UNSECURED<br>3,821.62 ALLOWED ADMINISTRATIVE<br>822.84 ALLOWED PRIORITY<br>32,113.47 ALLOWED UNSECURED<br>36,757.93 TOTAL ALLOWED<br>**** ALLOWED **** | 05/11/12<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: SCHATZ, BOBBIE F.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08271 | 28,250.00 CLAIMED UNSECURED<br>2,558.30 ALLOWED ADMINISTRATIVE<br>1,610.12 ALLOWED PRIORITY<br>26,209.14 ALLOWED UNSECURED<br>30,377.56 TOTAL ALLOWED<br>**** ALLOWED **** | 05/24/12<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: DAY, MARILYN<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08280 | 347,801.84 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/29/12<br>02/28/14 | Claim Partially Expunged per D.I. 9938 and 11571<br>DOCKET NUMBER: 13076<br>Amends claim #7854 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: REED, WILLIAM E.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08288 | 100,961.70 CLAIMED UNSECURED | 06/07/12 | AMENDS CLAIM #8129 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: REED, WILLIAM E.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08302 | 57,188.58 CLAIMED UNSECURED | 06/07/12 | AMENDS CLAIM #4193 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:     318

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|----|---------|
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: WADLOW, JERRY<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08306 | 641,826.04 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/25/12<br>02/28/14 | Claim Partially Expunged per D.I. 9938 and 11571<br>DOCKET NUMBER: 13076<br>Amends claim #7850 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: ROGERS, RON<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08307 | 21,120.00 CLAIMED UNSECURED<br>928.33 ALLOWED ADMINISTRATIVE<br>1,025.16 ALLOWED PRIORITY<br>23,646.86 ALLOWED UNSECURED<br>25,600.35 TOTAL ALLOWED<br>**** ALLOWED **** | 06/25/12<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: BRYAN, BRANDY<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08311 | 26,500.00 CLAIMED UNSECURED<br>659.98 ALLOWED ADMINISTRATIVE<br>1,305.45 ALLOWED PRIORITY<br>27,189.75 ALLOWED UNSECURED<br>29,155.18 TOTAL ALLOWED<br>**** ALLOWED **** | 07/09/12<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: BUTLER, CALVIN<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08317 | 35,000.00 CLAIMED UNSECURED<br>242.12 ALLOWED ADMINISTRATIVE<br>990.52 ALLOWED PRIORITY<br>18,159.55 ALLOWED UNSECURED<br>19,392.19 TOTAL ALLOWED<br>**** ALLOWED **** | 07/16/12<br>04/17/13 | DOCKET NUMBER: 10157 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: GUVENC, AYDIN A.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08318 | 38,765.40 CLAIMED UNSECURED<br>3,552.96 ALLOWED ADMINISTRATIVE<br>1,286.78 ALLOWED PRIORITY<br>38,310.48 ALLOWED UNSECURED<br>43,150.22 TOTAL ALLOWED<br>**** ALLOWED **** | 07/17/12<br>12/12/12 | amends claim 7864<br>DOCKET NUMBER: 9098 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: MITCHELL, RANDOLPH<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08324 | 10,950.00 CLAIMED PRIORITY<br>43,137.69 CLAIMED UNSECURED<br>54,087.69 TOTAL CLAIMED<br>11,566.37 ALLOWED ADMINISTRATIVE<br>1,440.79 ALLOWED PRIORITY<br>47,602.24 ALLOWED UNSECURED<br>60,609.40 TOTAL ALLOWED<br>**** ALLOWED **** | 07/20/12<br>12/09/13 | DOCKET NUMBER: 12603 |

CLAIMS REGISTER AS OF 02/19/15                                                                    PAGE:    319

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: WILLIAMS, JEFFREY E.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08325 | 50,076.96 CLAIMED UNSECURED<br>3,413.96 ALLOWED ADMINISTRATIVE<br>1,233.97 ALLOWED PRIORITY<br>55,884.81 ALLOWED UNSECURED<br>60,532.74 TOTAL ALLOWED<br>**** ALLOWED **** | 07/23/12<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: WENTZ, CALVIN<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08330 | 20,250.00 CLAIMED UNSECURED<br>1,236.01 ALLOWED ADMINISTRATIVE<br>1,164.83 ALLOWED PRIORITY<br>13,298.46 ALLOWED UNSECURED<br>15,699.30 TOTAL ALLOWED<br>**** ALLOWED **** | 08/02/12<br>04/17/13 | DOCKET NUMBER: 10157 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: APTER, WILLIAM<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08339 | 85,000.00 CLAIMED UNSECURED<br>3,422.07 ALLOWED ADMINISTRATIVE<br>1,175.52 ALLOWED PRIORITY<br>59,455.28 ALLOWED UNSECURED<br>64,052.87 TOTAL ALLOWED<br>**** ALLOWED **** | 08/13/12<br>04/17/13 | DOCKET NUMBER: 10157 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: COOPER, LINDA F.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08345 | 10,950.00 CLAIMED PRIORITY<br>13,798.78 CLAIMED UNSECURED<br>24,748.78 TOTAL CLAIMED<br>1,372.07 ALLOWED ADMINISTRATIVE<br>558.76 ALLOWED PRIORITY<br>11,855.02 ALLOWED UNSECURED<br>13,785.85 TOTAL ALLOWED<br>**** ALLOWED **** | 08/20/12<br>04/17/13 | DOCKET NUMBER: 10157 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: KEITH, ERNEST<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08349 | 39,724.56 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/24/12<br>09/23/14 | DOCKET NUMBER: 14458 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: WOODLIEF, DAVID W.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08351 | 62,000.00 CLAIMED UNSECURED<br>5,612.50 ALLOWED ADMINISTRATIVE<br>1,301.87 ALLOWED PRIORITY<br>62,048.56 ALLOWED UNSECURED<br>68,962.93 TOTAL ALLOWED<br>**** ALLOWED **** | 08/30/12<br>04/17/13 | DOCKET NUMBER: 10157 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15                                                                                    PAGE:    320

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: JOYNER, KATINA<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08361 | 42,827.00 CLAIMED UNSECURED<br>3,081.96 ALLOWED ADMINISTRATIVE<br>1,036.92 ALLOWED PRIORITY<br>47,646.52 ALLOWED UNSECURED<br>51,765.40 TOTAL ALLOWED<br>**** ALLOWED **** | 09/11/12<br>12/09/13 | DOCKET NUMBER: 12603 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: GEORGE, SHINOY<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08365 | 30,463.72 CLAIMED UNSECURED | 09/13/12 | CLAIMED UNLIQ |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: NORTH, THERESA J.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08388 | 10,950.00 CLAIMED PRIORITY<br>59,568.08 CLAIMED UNSECURED<br>70,518.08 TOTAL CLAIMED<br>8,002.19 ALLOWED ADMINISTRATIVE<br>1,229.01 ALLOWED PRIORITY<br>61,730.17 ALLOWED UNSECURED<br>70,961.37 TOTAL ALLOWED<br>**** ALLOWED **** | 10/09/12<br>12/09/13 | DOCKET NUMBER: 12603 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: KEMP, CHRISTAL<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08390 | 0.00 SCHEDULED<br>35,568.06 CLAIMED PRIORITY<br>35,568.06 CLAIMED SECURED<br>3,107.37 ALLOWED PRIORITY<br>34,171.05 ALLOWED UNSECURED<br>35,568.06 TOTAL CLAIMED<br>**** ALLOWED ****<br>37,278.42 TOTAL ALLOWED | 10/12/12<br>10/22/13 | Claim out of balance<br>DOCKET NUMBER: 11979 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: WHITWORTH, MARY JANE<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08392 | 33,369.26 CLAIMED UNSECURED<br>3,491.82 ALLOWED ADMINISTRATIVE<br>1,262.10 ALLOWED PRIORITY<br>31,391.36 ALLOWED UNSECURED<br>36,145.28 TOTAL ALLOWED<br>**** ALLOWED **** | 10/18/12<br>12/09/13 | DOCKET NUMBER: 12603 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: ELLERMAN, SUSAN<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08397 | 100,153.85 CLAIMED UNSECURED<br>3,077.41 ALLOWED ADMINISTRATIVE<br>1,107.86 ALLOWED PRIORITY<br>50,924.92 ALLOWED UNSECURED<br>55,110.19 TOTAL ALLOWED<br>**** ALLOWED **** | 11/06/12<br>12/09/13 | DOCKET NUMBER: 12603 |

CLAIMS REGISTER AS OF 02/19/15                                                                PAGE:      321

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: WALTON, EDWARD<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08398 | 139,207.00 CLAIMED PRIORITY<br>74,040.54 CLAIMED UNSECURED<br>213,247.54 TOTAL CLAIMED | 11/06/12 | amends claim 7173 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: SMITH, DAWN<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08401 | 41,835.71 CLAIMED UNSECURED<br>2,200.12 ALLOWED PRIORITY<br>40,269.67 ALLOWED UNSECURED<br>42,469.79 TOTAL ALLOWED<br>**** ALLOWED **** | 11/13/12<br>10/22/13 | DOCKET NUMBER: 11980 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: GREGORY, DANIELLE<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08407 | 10,950.00 CLAIMED PRIORITY<br>2,807.56 ALLOWED ADMINISTRATIVE<br>2,307.58 ALLOWED PRIORITY<br>5,076.68 ALLOWED UNSECURED<br>10,191.82 TOTAL ALLOWED<br>**** ALLOWED **** | 11/19/12<br>12/09/13 | DOCKET NUMBER: 12603 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>AS ASSIGNEE FOR SAMUEL T. MEGASON<br>301 ROUTE 17 NORTH, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08440 | 65,654.03 CLAIMED UNSECURED<br>349.73 ALLOWED ADMINISTRATIVE<br>1,259.03 ALLOWED PRIORITY<br>61,328.89 ALLOWED UNSECURED<br>62,937.65 TOTAL ALLOWED<br>**** ALLOWED **** | 12/28/12<br>12/09/13 | amends claim 8384<br>DOCKET NUMBER: 12603 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: LAYMAN, SARAH<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08445 | 55,343.89 CLAIMED UNSECURED<br>55,343.89 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/07/13<br>03/04/14 | DOCKET NUMBER: 13091 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: CAUDILL, ROGER W. JR<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08447 | 22,025.47 CLAIMED UNSECURED<br>4,172.19 ALLOWED ADMINISTRATIVE<br>898.32 ALLOWED PRIORITY<br>18,490.39 ALLOWED UNSECURED<br>23,560.90 TOTAL ALLOWED<br>**** ALLOWED **** | 01/10/13<br>04/17/13 | amends claim # 8226<br>DOCKET NUMBER: 10157 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: SUTHERLAND, ANTHONY<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08449 | 27,181.05 CLAIMED SECURED<br>27,181.05 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/22/13<br>10/22/13 | DOCKET NUMBER: 11979 |

CLAIMS REGISTER AS OF 02/19/15                                                                                    PAGE:      322

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: GLOVER, JOHNNY F.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08450 | 36,000.00 CLAIMED UNSECURED<br>3,549.99 ALLOWED ADMINISTRATIVE<br>911.55 ALLOWED PRIORITY<br>35,434.04 ALLOWED UNSECURED<br>39,895.58 TOTAL ALLOWED<br>**** ALLOWED **** | 01/22/13<br>09/23/14 | DOCKET NUMBER: 14458 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: BREKKE, LAWRENCE<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08452 | 10,950.00 CLAIMED PRIORITY<br>65,711.30 CLAIMED UNSECURED<br>76,661.30 TOTAL CLAIMED<br>7,044.23 ALLOWED PRIORITY<br>69,617.06 ALLOWED UNSECURED<br>76,661.29 TOTAL ALLOWED<br>**** ALLOWED **** | 01/28/13<br>10/22/13 | DOCKET NUMBER: 11979 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>AS ASSIGNEE FOR ERNEST KEITH<br>301 ROUTE 17 NORTH, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08458 | 51,000.00 CLAIMED UNSECURED<br>1,337.97 ALLOWED ADMINISTRATIVE<br>1,033.63 ALLOWED PRIORITY<br>49,947.23 ALLOWED UNSECURED<br>52,318.83 TOTAL ALLOWED<br>**** ALLOWED **** | 02/07/13<br>09/23/14 | amends claim # 8349<br>DOCKET NUMBER: 14458 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: HAILE, MATTHEW E.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08474 | 26,498.17 CLAIMED UNSECURED<br>533.69 ALLOWED ADMINISTRATIVE<br>2,183.29 ALLOWED PRIORITY<br>34,483.75 ALLOWED UNSECURED<br>37,200.73 TOTAL ALLOWED<br>**** ALLOWED **** | 04/08/13<br>12/09/13 | DOCKET NUMBER: 12603 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: MAULTSBY, CRYSTAL<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08476 | 9,828.00 CLAIMED UNSECURED<br>4,153.15 ALLOWED ADMINISTRATIVE<br>999.42 ALLOWED PRIORITY<br>4,802.77 ALLOWED UNSECURED<br>9,955.34 TOTAL ALLOWED<br>**** ALLOWED **** | 04/19/13<br>12/09/13 | DOCKET NUMBER: 12603 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: DAVISON, JANE C.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08483 | 93,920.00 CLAIMED UNSECURED<br>13,647.43 ALLOWED ADMINISTRATIVE<br>1,537.26 ALLOWED PRIORITY<br>75,838.01 ALLOWED UNSECURED<br>91,022.70 TOTAL ALLOWED<br>**** ALLOWED **** | 04/25/13<br>09/23/14 | amends claim # 7317<br>DOCKET NUMBER: 14458 |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                                CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: DICKERSON, PAUL, JR.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08492 | 53,999.92 CLAIMED UNSECURED<br>1,927.38 ALLOWED ADMINISTRATIVE<br>1,261.56 ALLOWED PRIORITY<br>63,561.60 ALLOWED UNSECURED<br>66,750.54 TOTAL ALLOWED<br>**** ALLOWED **** | 05/16/13<br>09/23/14 | amends claim # 6319<br>DOCKET NUMBER: 14458 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>AS ASSIGNEE FOR LINDA HOLLENBEC AMICK<br>301 ROUTE 17 NORTH, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08501 | 63,620.68 CLAIMED UNSECURED | 06/04/13 | amends claim # 8247 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>AS ASSIGNEE FOR WILLIAM REED<br>301 ROUTE 17 NORTH, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08502 | 107,059.86 CLAIMED UNSECURED | 06/04/13 | amends claims # 4192, 8129, 8288 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>AS ASSIGNEE FOR FLOYD STEPP<br>301 ROUTE 17 NORTH, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08503 | 64,412.10 CLAIMED UNSECURED<br>1,938.87 ALLOWED PRIORITY<br>63,299.55 ALLOWED UNSECURED<br>65,238.42 TOTAL ALLOWED<br>**** ALLOWED **** | 06/04/13<br>03/04/14 | amends claim 2337<br>DOCKET NUMBER: 13091 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: WINGARD, REBECCA LYNN<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08507 | 11,725.00 CLAIMED PRIORITY<br>49,670.94 CLAIMED UNSECURED<br>61,395.94 TOTAL CLAIMED<br>3,516.99 ALLOWED ADMINISTRATIVE<br>1,208.13 ALLOWED PRIORITY<br>50,298.29 ALLOWED UNSECURED<br>55,023.41 TOTAL ALLOWED<br>**** ALLOWED **** | 06/10/13<br>09/23/14 | DOCKET NUMBER: 14458 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>AS ASSIGNEE FOR AKILA SAIFULLAH<br>301 ROUTE 17 NORTH, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08510 | 32,506.29 CLAIMED UNSECURED<br>1,711.47 ALLOWED ADMINISTRATIVE<br>800.17 ALLOWED PRIORITY<br>18,719.48 ALLOWED UNSECURED<br>21,231.12 TOTAL ALLOWED<br>**** ALLOWED **** | 06/28/13<br>12/09/13 | amends claim # 6814<br>DOCKET NUMBER: 12603 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>AS ASSIGNEE FOR BRETT WALDICK<br>301 ROUTE 17 NORTH, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08511 | 70,694.75 CLAIMED UNSECURED<br>1,623.25 ALLOWED ADMINISTRATIVE<br>1,145.82 ALLOWED PRIORITY<br>52,249.42 ALLOWED UNSECURED<br>55,018.49 TOTAL ALLOWED<br>**** ALLOWED **** | 06/28/13<br>12/09/13 | amends claim # 6090<br>DOCKET NUMBER: 12603 |

CLAIMS REGISTER AS OF 02/19/15                                                                                         PAGE:    324

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|----|---------|
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>AS ASSIGNEE FOR KIRITKUMAR PATEL<br>301 ROUTE 17 NORTH, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08512 | 41,536.29 CLAIMED UNSECURED<br>7,054.18 ALLOWED PRIORITY<br>34,482.11 ALLOWED UNSECURED<br>41,536.29 TOTAL ALLOWED<br>**** ALLOWED **** | 06/28/13<br>02/28/14 | amends claims # 2483, 2517<br>DOCKET NUMBER: 13076 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>AS ASSIGNEE FOR JERI D. DARDEN<br>301 ROUTE 17 NORTH, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08513 | 55,255.78 CLAIMED UNSECURED<br>1,364.52 ALLOWED ADMINISTRATIVE<br>994.38 ALLOWED PRIORITY<br>38,499.28 ALLOWED UNSECURED<br>40,858.18 TOTAL ALLOWED<br>**** ALLOWED **** | 06/28/13<br>12/09/13 | amends claim # 5971<br>DOCKET NUMBER: 12603 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>AS ASSIGNEE FOR GEORGE BERKLEY<br>301 ROUTE 17 NORTH, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08514 | 79,755.23 CLAIMED UNSECURED<br>1,179.16 ALLOWED ADMINISTRATIVE<br>1,166.20 ALLOWED PRIORITY<br>65,352.67 ALLOWED UNSECURED<br>67,698.03 TOTAL ALLOWED<br>**** ALLOWED **** | 06/28/13<br>12/09/13 | amends claim # 3361<br>DOCKET NUMBER: 12603 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>AS ASSIGNEE FOR JULIA DOVEL<br>301 ROUTE 17 NORTH, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08515 | 41,003.67 CLAIMED UNSECURED<br>310.66 ALLOWED ADMINISTRATIVE<br>873.75 ALLOWED PRIORITY<br>35,784.65 ALLOWED UNSECURED<br>36,969.06 TOTAL ALLOWED<br>**** ALLOWED **** | 06/28/13<br>12/09/13 | amends claim # 8379<br>DOCKET NUMBER: 12603 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>AS ASSIGNEE FOR TERRON E. WILLIAMS<br>301 ROUTE 17 NORTH, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08516 | 54,550.12 CLAIMED UNSECURED<br>1,528.86 ALLOWED ADMINISTRATIVE<br>1,362.35 ALLOWED PRIORITY<br>27,844.92 ALLOWED UNSECURED<br>30,736.13 TOTAL ALLOWED<br>**** ALLOWED **** | 06/28/13<br>12/09/13 | amends claim # 1678<br>DOCKET NUMBER: 12603 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>AS ASSIGNEE FOR DANA SMITH<br>301 ROUTE 17 NORTH, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08517 | 31,878.00 CLAIMED UNSECURED<br>6,419.48 ALLOWED ADMINISTRATIVE<br>5,418.85 ALLOWED PRIORITY<br>21,741.91 ALLOWED UNSECURED<br>33,580.24 TOTAL ALLOWED<br>**** ALLOWED **** | 06/28/13<br>09/23/14 | amends claim # 5639<br>DOCKET NUMBER: 14458 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>AS ASSIGNEE FOR NEIL R. FISHER<br>301 ROUTE 17 NORTH, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08518 | 103,505.60 CLAIMED UNSECURED<br>438.05 ALLOWED ADMINISTRATIVE<br>1,642.71 ALLOWED PRIORITY<br>67,688.58 ALLOWED UNSECURED<br>69,769.34 TOTAL ALLOWED<br>**** ALLOWED **** | 06/28/13<br>12/09/13 | amends claim # 784<br>DOCKET NUMBER: 12603 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    325

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

CASE FILE DATE: 01/14/09

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: HOWARD, SCOTT<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08520 | 61,723.00 CLAIMED UNSECURED<br>61,723.08 ALLOWED UNSECURED<br>**** ALLOWED **** | 07/15/13<br>09/10/13 | DOCKET NUMBER: 11571 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: GUEVARRA, EDWARD G, JR.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08522 | 17,761.77 CLAIMED UNSECURED<br>17,761.77 ALLOWED UNSECURED<br>**** ALLOWED **** | 07/15/13<br>09/10/13 | DOCKET NUMBER: 11571 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: LAWRENCE, PETER<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08528 | 58,153.84 CLAIMED UNSECURED<br>58,153.84 ALLOWED UNSECURED<br>**** ALLOWED **** | 07/16/13<br>09/10/13 | DOCKET NUMBER: 11571 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: GRISSOM, CRICKETT<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08529 | 28,185.36 CLAIMED UNSECURED<br>28,185.40 ALLOWED UNSECURED<br>**** ALLOWED **** | 07/16/13<br>09/10/13 | DOCKET NUMBER: 11571 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: ALMS, MICHAEL P.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08530 | 83,076.92 CLAIMED UNSECURED<br>83,076.92 ALLOWED UNSECURED<br>**** ALLOWED **** | 07/16/13<br>09/10/13 | DOCKET NUMBER: 11571 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: PHILLIPS, MARK A.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08531 | 24,846.00 CLAIMED UNSECURED<br>24,203.98 ALLOWED UNSECURED<br>**** ALLOWED **** | 07/16/13<br>09/10/13 | DOCKET NUMBER: 11571 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: AIKEN, SANDRA G.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08532 | 17,064.00 CLAIMED UNSECURED<br>17,064.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 07/17/13<br>09/10/13 | DOCKET NUMBER: 11571 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: CULLEN, EMILY D.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08535 | 18,615.38 CLAIMED UNSECURED<br>18,615.38 ALLOWED UNSECURED<br>**** ALLOWED **** | 07/18/13<br>09/10/13 | DOCKET NUMBER: 11571 |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

CASE FILE DATE: 01/14/09

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: HAZELRIG, KENNETH S.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08536 | 38,078.00 CLAIMED UNSECURED<br>36,204.81 ALLOWED UNSECURED<br>**** ALLOWED **** | 07/18/13<br>09/10/13 | DOCKET NUMBER: 11571 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: ENGLEMAN, RICHARD<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08537 | 36,599.23 CLAIMED UNSECURED<br>36,599.23 ALLOWED UNSECURED<br>**** ALLOWED **** | 07/18/13<br>09/10/13 | DOCKET NUMBER: 11571 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: UNDERWOOD, CAROLINE<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08538 | 46,810.96 CLAIMED UNSECURED<br>43,385.77 ALLOWED UNSECURED<br>**** ALLOWED **** | 07/18/13<br>09/10/13 | DOCKET NUMBER: 11571 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: HUNT, JAMES<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08539 | 23,807.00 CLAIMED UNSECURED<br>12,527.31 ALLOWED UNSECURED<br>**** ALLOWED **** | 07/18/13<br>09/10/13 | DOCKET NUMBER: 11571 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: SCHMIDT, CYNTHIA ANN<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08541 | 47,596.14 CLAIMED UNSECURED<br>47,596.13 ALLOWED UNSECURED<br>**** ALLOWED **** | 07/19/13<br>09/10/13 | DOCKET NUMBER: 11571 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: LEE, JAMES JEROME<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08542 | 48,329.00 CLAIMED UNSECURED<br>48,330.19 ALLOWED UNSECURED<br>**** ALLOWED **** | 07/19/13<br>09/10/13 | DOCKET NUMBER: 11571 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: REED, WILLIAM A.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08544 | 56,065.55 CLAIMED UNSECURED<br>56,065.55 ALLOWED UNSECURED<br>**** ALLOWED **** | 07/19/13<br>09/10/13 | DOCKET NUMBER: 11571 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: VEGA, DEBRA L.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08545 | 21,678.32 CLAIMED UNSECURED<br>22,214.23 ALLOWED UNSECURED<br>**** ALLOWED **** | 07/19/13<br>09/10/13 | DOCKET NUMBER: 11571 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:    327

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: HENRY, BRAD LEE<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08546 | 17,169.23 CLAIMED UNSECURED<br>16,984.66 ALLOWED UNSECURED<br>**** ALLOWED **** | 07/19/13<br>09/10/13 | DOCKET NUMBER: 11571 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: BEASLEY, BRENT<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08549 | 13,076.92 CLAIMED UNSECURED<br>13,076.92 ALLOWED UNSECURED<br>**** ALLOWED **** | 07/19/13<br>09/10/13 | DOCKET NUMBER: 11571 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: NEUMANN, JANE F.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08550 | 15,318.00 CLAIMED UNSECURED<br>15,732.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 07/19/13<br>09/10/13 | DOCKET NUMBER: 11571 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: PURDUM, LEONA<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08551 | 39,365.81 CLAIMED UNSECURED<br>39,365.81 ALLOWED UNSECURED<br>**** ALLOWED **** | 07/19/13<br>09/10/13 | DOCKET NUMBER: 11571 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: HEINBAUGH, ALAN<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08552 | 45,673.07 CLAIMED UNSECURED<br>45,673.08 ALLOWED UNSECURED<br>**** ALLOWED **** | 07/19/13<br>09/10/13 | DOCKET NUMBER: 11571 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: HEAD, JANETTE M.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08553 | 50,215.38 CLAIMED UNSECURED<br>50,215.38 ALLOWED UNSECURED<br>**** ALLOWED **** | 07/19/13<br>09/10/13 | DOCKET NUMBER: 11571 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: WATSON, THELMA<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08554 | 23,076.99 CLAIMED UNSECURED<br>23,472.96 ALLOWED UNSECURED<br>**** ALLOWED **** | 07/19/13<br>09/10/13 | amends claim # 8359<br>DOCKET NUMBER: 11571 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: HODGES, RICHARD B.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08555 | 56,112.76 CLAIMED UNSECURED<br>56,112.77 ALLOWED UNSECURED<br>**** ALLOWED **** | 07/19/13<br>09/10/13 | DOCKET NUMBER: 11571 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:     328

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: ROSE, RONALD J., JR.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08557 | 26,157.00 CLAIMED UNSECURED<br>26,157.12 ALLOWED UNSECURED<br>**** ALLOWED **** | 07/22/13<br>09/10/13 | DOCKET NUMBER: 11571 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: MERWIN, PATRICK C.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08558 | 62,490.00 CLAIMED UNSECURED<br>62,490.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 07/22/13<br>09/10/13 | DOCKET NUMBER: 11571 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: LINDOW, FRED S.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08559 | 60,230.79 CLAIMED UNSECURED<br>62,461.54 ALLOWED UNSECURED<br>**** ALLOWED **** | 07/22/13<br>09/10/13 | DOCKET NUMBER: 11571 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: HOVATER, GEORGE I<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08560 | 12,113.01 CLAIMED UNSECURED<br>12,113.01 ALLOWED UNSECURED<br>**** ALLOWED **** | 07/22/13<br>09/10/13 | DOCKET NUMBER: 11571 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: TOTMAN, CARMEL T.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08561 | 18,651.27 CLAIMED UNSECURED<br>18,651.35 ALLOWED UNSECURED<br>**** ALLOWED **** | 07/22/13<br>09/10/13 | DOCKET NUMBER: 11571 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: HAMES, JANETTA<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08562 | 15,523.00 CLAIMED UNSECURED<br>15,547.12 ALLOWED UNSECURED<br>**** ALLOWED **** | 07/22/13<br>09/10/13 | DOCKET NUMBER: 11571 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: TURNER, BRUCE<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08563 | 28,765.26 CLAIMED UNSECURED<br>27,720.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 07/22/13<br>09/10/13 | DOCKET NUMBER: 11571 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: FRANCIS, BRUCE<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08564 | 43,908.12 CLAIMED UNSECURED<br>43,908.46 ALLOWED UNSECURED<br>**** ALLOWED **** | 07/22/13<br>09/10/13 | DOCKET NUMBER: 11571 |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                        CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: SEGURA, MANUEL<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08565 | 29,172.00 CLAIMED UNSECURED<br>29,172.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 07/22/13<br>09/10/13 | DOCKET NUMBER: 11571 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: TORAIN, MAE<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08566 | 29,820.00 CLAIMED UNSECURED<br>29,824.04 ALLOWED UNSECURED<br>**** ALLOWED **** | 07/22/13<br>09/10/13 | DOCKET NUMBER: 11571 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: DIKENS, THOMAS M.D.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08567 | 84,000.00 CLAIMED UNSECURED<br>80,769.23 ALLOWED UNSECURED<br>**** ALLOWED **** | 07/22/13<br>09/10/13 | DOCKET NUMBER: 11571 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: LOGAN, KERRY W<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08569 | 14,161.54 CLAIMED UNSECURED<br>14,161.54 ALLOWED UNSECURED<br>**** ALLOWED **** | 07/22/13<br>09/10/13 | DOCKET NUMBER: 11571 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: FAISON, NANETTE<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08570 | 21,823.00 CLAIMED UNSECURED<br>21,823.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 07/22/13<br>09/10/13 | DOCKET NUMBER: 11571 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: SANDNER, CHARLES E.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08572 | 59,057.70 CLAIMED UNSECURED<br>59,057.70 ALLOWED UNSECURED<br>**** ALLOWED **** | 07/22/13<br>09/10/13 | DOCKET NUMBER: 11571 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: TURNER, RAYMOND T.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08573 | 9,552.25 CLAIMED UNSECURED<br>9,552.40 ALLOWED UNSECURED<br>**** ALLOWED **** | 07/22/13<br>09/10/13 | DOCKET NUMBER: 11571 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: SCHMIDT, WAYNE J.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08574 | 72,856.00 CLAIMED PRIORITY<br>72,856.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 07/22/13<br>09/10/13 | DOCKET NUMBER: 11571 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    330

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                              CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: PAPERNO, SUSAN<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08576 | 48,526.61 CLAIMED UNSECURED<br>48,526.92 ALLOWED UNSECURED<br>**** ALLOWED **** | 07/22/13<br>09/10/13 | DOCKET NUMBER: 11571 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: WILSON, NANCY<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08577 | 20,975.70 CLAIMED UNSECURED<br>20,975.70 ALLOWED UNSECURED<br>**** ALLOWED **** | 07/22/13<br>09/10/13 | DOCKET NUMBER: 11571 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: BOYER, BONNIE J.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08578 | 50,157.00 CLAIMED UNSECURED<br>50,157.69 ALLOWED UNSECURED<br>**** ALLOWED **** | 07/22/13<br>09/10/13 | DOCKET NUMBER: 11571 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: REESE, KATHLEEN A.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08579 | 34,163.46 CLAIMED UNSECURED<br>34,163.46 ALLOWED UNSECURED<br>**** ALLOWED **** | 07/22/13<br>09/10/13 | DOCKET NUMBER: 11571 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: STEPP, OLIVE JANE<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08580 | 11,823.11 CLAIMED UNSECURED<br>11,823.11 ALLOWED UNSECURED<br>**** ALLOWED **** | 07/22/13<br>09/10/13 | DOCKET NUMBER: 11571 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: LONG, VERNON M<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08581 | 33,100.00 CLAIMED UNSECURED<br>33,100.96 ALLOWED UNSECURED<br>**** ALLOWED **** | 07/22/13<br>09/10/13 | DOCKET NUMBER: 11571 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: JONES, DEBORAH<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08582 | 44,465.27 CLAIMED UNSECURED<br>44,465.38 ALLOWED UNSECURED<br>**** ALLOWED **** | 07/22/13<br>09/10/13 | DOCKET NUMBER: 11571 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: STUTTS, MICHAEL<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08583 | 70,384.50 CLAIMED UNSECURED<br>70,385.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 07/22/13<br>09/10/13 | DOCKET NUMBER: 11571 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:    331

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: MANN, FELICIA JONES<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08584 | 14,000.00 CLAIMED UNSECURED<br>14,309.62 ALLOWED UNSECURED<br>**** ALLOWED **** | 07/23/13<br>09/10/13 | DOCKET NUMBER: 11571 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: MCCAFFREY, LEAH KATHRYN<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08585 | 73,708.63 CLAIMED UNSECURED<br>73,708.65 ALLOWED UNSECURED<br>**** ALLOWED **** | 07/23/13<br>09/10/13 | DOCKET NUMBER: 11571 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: UPHOLD, LOIS DIANE<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08586 | 16,000.00 CLAIMED UNSECURED<br>17,871.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 07/23/13<br>09/10/13 | DOCKET NUMBER: 11571 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: RAYMOND, CAROL F.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08587 | 32,774.04 CLAIMED UNSECURED<br>32,774.04 ALLOWED UNSECURED<br>**** ALLOWED **** | 07/23/13<br>09/10/13 | DOCKET NUMBER: 11571 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: MARTEL, ROBERT<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08588 | 30,215.40 CLAIMED UNSECURED<br>29,271.15 ALLOWED UNSECURED<br>**** ALLOWED **** | 07/23/13<br>09/10/13 | DOCKET NUMBER: 11571 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: ANSTEAD, VICTORIA<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08589 | 25,376.00 CLAIMED UNSECURED<br>26,391.50 ALLOWED UNSECURED<br>**** ALLOWED **** | 07/23/13<br>09/10/13 | DOCKET NUMBER: 11571 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: BARRY, CHARLES VINCENT<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08590 | 42,049.84 CLAIMED UNSECURED<br>40,492.31 ALLOWED UNSECURED<br>**** ALLOWED **** | 07/24/13<br>09/10/13 | DOCKET NUMBER: 11571 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: MACIVER, RALPH<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08591 | 45,930.00 CLAIMED UNSECURED<br>49,030.77 ALLOWED UNSECURED<br>**** ALLOWED **** | 07/24/13<br>09/10/13 | DOCKET NUMBER: 11571 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:    332

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228          CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: CRAIG, JAMES P.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08592 | 88,668.30 CLAIMED PRIORITY<br>88,668.30 CLAIMED UNSECURED<br>88,668.30 TOTAL CLAIMED<br>52,839.84 ALLOWED UNSECURED<br>**** ALLOWED **** | 07/24/13<br>09/10/13 | Claim out of balance<br>DOCKET NUMBER: 11571 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: BRADY, ELLEN<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08593 | 7,296.00 CLAIMED UNSECURED<br>7,817.31 ALLOWED UNSECURED<br>**** ALLOWED **** | 07/24/13<br>09/10/13 | DOCKET NUMBER: 11571 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: BROWN, REMAJOS<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08594 | 15,865.50 CLAIMED UNSECURED<br>16,394.23 ALLOWED UNSECURED<br>**** ALLOWED **** | 07/24/13<br>09/10/13 | DOCKET NUMBER: 11571 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: DUNSTON, BARBARA<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08595 | 11,049.00 CLAIMED UNSECURED<br>11,049.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 07/24/13<br>09/10/13 | DOCKET NUMBER: 11571 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: ROHRBAUGH, BRENDA<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08596 | 14,973.73 CLAIMED UNSECURED<br>14,973.73 ALLOWED UNSECURED<br>**** ALLOWED **** | 07/24/13<br>09/10/13 | DOCKET NUMBER: 11571 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: IRISH, DIANNA<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08597 | 13,729.00 CLAIMED UNSECURED<br>13,730.83 ALLOWED UNSECURED<br>**** ALLOWED **** | 07/25/13<br>09/10/13 | DOCKET NUMBER: 11571 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: BLOOM, SHIRLEY<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08598 | 30,940.00 CLAIMED UNSECURED<br>29,750.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 07/25/13<br>09/10/13 | DOCKET NUMBER: 11571 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:     333

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|--------------------------|---------|--------------------|------|---------|
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: STEVENS, DONALD<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08600 | 56,250.00 CLAIMED UNSECURED<br>593.64 ALLOWED ADMINISTRATIVE<br>2,095.20 ALLOWED PRIORITY<br>66,778.62 ALLOWED UNSECURED<br>69,467.46 TOTAL ALLOWED<br>**** ALLOWED **** | 07/25/13<br>12/09/13 | DOCKET NUMBER: 12603 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: DAVID, DANIEL D.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08602 | 31,006.01 CLAIMED UNSECURED<br>31,419.42 ALLOWED UNSECURED<br>**** ALLOWED **** | 07/25/13<br>09/10/13 | DOCKET NUMBER: 11571 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: YOUNG, MELISSA ANN<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08603 | 34,308.00 CLAIMED UNSECURED<br>2,683.47 ALLOWED ADMINISTRATIVE<br>1,360.64 ALLOWED PRIORITY<br>29,079.76 ALLOWED UNSECURED<br>33,123.87 TOTAL ALLOWED<br>**** ALLOWED **** | 07/26/13<br>09/23/14 | DOCKET NUMBER: 14458 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: DUNAGAN, ELIZABETH D.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08605 | 8,469.63 CLAIMED PRIORITY<br>8,469.63 CLAIMED UNSECURED<br>8,469.63 TOTAL CLAIMED<br>10,252.69 ALLOWED UNSECURED<br>**** ALLOWED **** | 07/26/13<br>09/10/13 | Claim out of balance<br>DOCKET NUMBER: 11571 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: BENNETT, STEVEN E.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08606 | 40,652.00 CLAIMED UNSECURED<br>39,523.08 ALLOWED UNSECURED<br>**** ALLOWED **** | 07/26/13<br>09/10/13 | DOCKET NUMBER: 11571 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: JONES, PATTIE R.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08607 | 17,972.31 CLAIMED UNSECURED<br>17,972.31 ALLOWED UNSECURED<br>**** ALLOWED **** | 07/26/13<br>09/10/13 | DOCKET NUMBER: 11571 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: ROSSI, JOHN J.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08608 | 29,676.30 CLAIMED UNSECURED<br>26,169.23 ALLOWED UNSECURED<br>**** ALLOWED **** | 07/26/13<br>09/10/13 | DOCKET NUMBER: 11571 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:    334

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                             CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: BULLOCK, DENNIS WAYNE<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08609 | 47,596.15 CLAIMED UNSECURED<br>47,349.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 07/26/13<br>09/10/13 | DOCKET NUMBER: 11571 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: WADLOW, JERRY<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08610 | 23,672.93 CLAIMED UNSECURED<br>23,106.60 ALLOWED UNSECURED<br>**** ALLOWED **** | 07/26/13<br>09/10/13 | DOCKET NUMBER: 11571 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: FOX, DAVID<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08611 | 66,230.76 CLAIMED UNSECURED<br>66,230.77 ALLOWED UNSECURED<br>**** ALLOWED **** | 07/26/13<br>09/10/13 | DOCKET NUMBER: 11571 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: GREEN, MARILYN<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08612 | 13,136.20 CLAIMED UNSECURED<br>9,850.96 ALLOWED UNSECURED<br>**** ALLOWED **** | 07/26/13<br>09/10/13 | DOCKET NUMBER: 11571 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: BASS, JANET E.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08613 | 15,082.00 CLAIMED UNSECURED<br>14,287.85 ALLOWED UNSECURED<br>**** ALLOWED **** | 07/26/13<br>09/10/13 | DOCKET NUMBER: 11571 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: REXROAD, MICHAEL<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08614 | 66,756.80 CLAIMED UNSECURED<br>66,756.92 ALLOWED UNSECURED<br>**** ALLOWED **** | 07/26/13<br>09/10/13 | Amends claim 7329<br>DOCKET NUMBER: 11571 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: DO, KHANH<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08615 | 23,297.00 CLAIMED UNSECURED<br>23,297.12 ALLOWED UNSECURED<br>**** ALLOWED **** | 07/29/13<br>09/10/13 | DOCKET NUMBER: 11571 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: ELLIOT, JOHN S.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08616 | 52,615.00 CLAIMED UNSECURED<br>52,615.38 ALLOWED UNSECURED<br>**** ALLOWED **** | 07/29/13<br>09/10/13 | Amends claim 8543<br>DOCKET NUMBER: 11571 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15                                                                                    PAGE:      335

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: DAY, MARILYN<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08617 | 23,000.00 CLAIMED UNSECURED<br>22,778.85 ALLOWED UNSECURED<br>**** ALLOWED **** | 07/29/13<br>09/10/13 | DOCKET NUMBER: 11571 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: SEYMOUR, LYNETTE KAY<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08618 | 40,576.28 CLAIMED UNSECURED<br>40,576.38 ALLOWED UNSECURED<br>**** ALLOWED **** | 07/29/13<br>09/10/13 | DOCKET NUMBER: 11571 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: DEAN, NAJAM U.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08620 | 44,739.64 CLAIMED UNSECURED<br>44,739.64 ALLOWED UNSECURED<br>**** ALLOWED **** | 07/29/13<br>09/10/13 | Amends claim 8533<br>DOCKET NUMBER: 11571 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: LITZ, DAVID<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08621 | 30,838.52 CLAIMED PRIORITY<br>30,838.52 CLAIMED UNSECURED<br>30,838.52 TOTAL CLAIMED<br>30,838.46 ALLOWED UNSECURED<br>**** ALLOWED **** | 07/30/13<br>09/10/13 | Claim out of balance<br>DOCKET NUMBER: 11571 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: SORIANO, CHAD<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08623 | 27,302.88 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>27,302.88 CLAIMED UNSECURED<br>27,302.88 TOTAL CLAIMED<br>14,892.46 ALLOWED UNSECURED<br>**** ALLOWED **** | 07/26/13<br>09/10/13 | Claim out of balance<br>DOCKET NUMBER: 11571 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: CARLSEN, ROGER G.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08626 | 54,615.40 CLAIMED UNSECURED<br>54,615.38 ALLOWED UNSECURED<br>**** ALLOWED **** | 08/01/13<br>09/10/13 | Amends claim 8548<br>DOCKET NUMBER: 11571 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: DEKEL, NORMA<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08627 | 22,473.00 CLAIMED UNSECURED<br>22,465.38 ALLOWED UNSECURED<br>**** ALLOWED **** | 08/02/13<br>09/10/13 | DOCKET NUMBER: 11571 |

CLAIMS REGISTER AS OF 02/19/15                                                                PAGE:    336

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: BENSON, GLORIA D.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08628 | 57,218.78 CLAIMED PRIORITY<br>57,218.78 CLAIMED UNSECURED<br>57,218.58 TOTAL CLAIMED<br>57,218.65 ALLOWED UNSECURED<br>**** ALLOWED **** | 08/05/13<br>09/10/13 | Claim out of balance<br>DOCKET NUMBER: 11571 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: ADAMS, CLARENCE<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08636 | 24,911.54 CLAIMED UNSECURED<br>24,911.54 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/10/13<br>09/10/13 | CLAIM IMAGE SUPPRESSED<br>DOCKET NUMBER: 11571 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: ADAMS, LAURIE<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08637 | 16,830.29 CLAIMED UNSECURED<br>16,830.29 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/10/13<br>09/10/13 | CLAIM IMAGE SUPPRESSED<br>DOCKET NUMBER: 11571 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: ASHLEY, ILENE<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08638 | 15,814.15 CLAIMED UNSECURED<br>15,814.15 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/10/13<br>09/10/13 | CLAIM IMAGE SUPPRESSED<br>DOCKET NUMBER: 11571 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: AVERY, PATRICIA<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08639 | 46,922.69 CLAIMED UNSECURED<br>46,922.69 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/10/13<br>09/10/13 | CLAIM IMAGE SUPPRESSED<br>DOCKET NUMBER: 11571 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: BORRON, JEFFREY<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08640 | 39,769.23 CLAIMED UNSECURED<br>39,769.23 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/10/13<br>09/10/13 | CLAIM IMAGE SUPPRESSED<br>DOCKET NUMBER: 11571 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: BROWN, NANCY<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08641 | 16,884.92 CLAIMED UNSECURED<br>16,884.92 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/10/13<br>09/10/13 | CLAIM IMAGE SUPPRESSED<br>DOCKET NUMBER: 11571 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: CARR, BARBARA<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08642 | 10,824.23 CLAIMED UNSECURED<br>10,824.23 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/10/13<br>09/10/13 | CLAIM IMAGE SUPPRESSED<br>DOCKET NUMBER: 11571 |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                          CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: DUNHAM, CHARLES JR.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08643 | 18,016.73 CLAIMED UNSECURED<br>18,016.73 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/10/13<br>09/10/13 | CLAIM IMAGE SUPPRESSED<br>DOCKET NUMBER: 11571 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: DURANT, FRED<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08644 | 17,494.62 CLAIMED UNSECURED<br>17,494.62 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/10/13<br>09/10/13 | CLAIM IMAGE SUPPRESSED<br>DOCKET NUMBER: 11571 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: FAIRCLOTH, DEBORAH<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08645 | 16,530.00 CLAIMED UNSECURED<br>16,530.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/10/13<br>09/10/13 | CLAIM IMAGE SUPPRESSED<br>DOCKET NUMBER: 11571 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: FANNING, SHARITA<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08646 | 10,260.00 CLAIMED UNSECURED<br>10,260.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/10/13<br>09/10/13 | CLAIM IMAGE SUPPRESSED<br>DOCKET NUMBER: 11571 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: GAIER, JON<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08647 | 27,434.42 CLAIMED UNSECURED<br>27,434.42 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/10/13<br>09/10/13 | CLAIM IMAGE SUPPRESSED<br>DOCKET NUMBER: 11571 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: GALLAGHER, BARBARA<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08648 | 37,730.77 CLAIMED UNSECURED<br>37,730.77 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/10/13<br>09/10/13 | CLAIM IMAGE SUPPRESSED<br>DOCKET NUMBER: 11571 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: GARRETT, GARY<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08649 | 48,765.77 CLAIMED UNSECURED<br>48,765.77 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/10/13<br>09/10/13 | CLAIM IMAGE SUPPRESSED<br>DOCKET NUMBER: 11571 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: GENNETT, SCOTT<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08650 | 87,689.38 CLAIMED UNSECURED<br>87,689.38 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/10/13<br>09/10/13 | CLAIM IMAGE SUPPRESSED<br>DOCKET NUMBER: 11571 |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                     CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: GRAHAM-CHAPMAN, HERMAN<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08651 | 12,885.96 CLAIMED UNSECURED<br>12,885.96 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/10/13<br>09/10/13 | CLAIM IMAGE SUPPRESSED<br>DOCKET NUMBER: 11571 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: HATRIDGE, GEORGE<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08652 | 68,830.38 CLAIMED UNSECURED<br>68,830.38 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/10/13<br>09/10/13 | CLAIM IMAGE SUPPRESSED<br>DOCKET NUMBER: 11571 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: HEISLER, RONALD<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08653 | 52,461.73 CLAIMED UNSECURED<br>52,461.73 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/10/13<br>09/10/13 | CLAIM IMAGE SUPPRESSED<br>DOCKET NUMBER: 11571 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: JACOBS, WANDA<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08654 | 13,365.00 CLAIMED UNSECURED<br>13,365.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/10/13<br>09/10/13 | CLAIM IMAGE SUPPRESSED<br>DOCKET NUMBER: 11571 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: JONES, JOYCE<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08655 | 15,717.69 CLAIMED UNSECURED<br>15,717.69 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/10/13<br>09/10/13 | CLAIM IMAGE SUPPRESSED<br>DOCKET NUMBER: 11571 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: KELLY, SHARON<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08656 | 22,938.46 CLAIMED UNSECURED<br>22,938.46 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/10/13<br>09/10/13 | CLAIM IMAGE SUPPRESSED<br>DOCKET NUMBER: 11571 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: KILMER, TERESA<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08657 | 35,726.81 CLAIMED UNSECURED<br>35,726.81 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/10/13<br>09/10/13 | CLAIM IMAGE SUPPRESSED<br>DOCKET NUMBER: 11571 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: KLOS, ROBERT<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08658 | 56,780.77 CLAIMED UNSECURED<br>56,780.77 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/10/13<br>09/10/13 | CLAIM IMAGE SUPPRESSED<br>DOCKET NUMBER: 11571 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    339

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|----- |---------|
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: KU, TUNG<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08659 | 49,425.58 CLAIMED UNSECURED<br>49,425.58 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/10/13<br>09/10/13 | CLAIM IMAGE SUPPRESSED<br>DOCKET NUMBER: 11571 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: LEONARD, KEVIN<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08660 | 22,076.65 CLAIMED UNSECURED<br>22,076.65 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/10/13<br>09/10/13 | CLAIM IMAGE SUPPRESSED<br>DOCKET NUMBER: 11571 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: MADDRY, SHIRLEY<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08661 | 24,192.31 CLAIMED UNSECURED<br>24,192.31 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/10/13<br>09/10/13 | CLAIM IMAGE SUPPRESSED<br>DOCKET NUMBER: 11571 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: MCCARTHY, MICHAEL<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08663 | 25,009.62 CLAIMED UNSECURED<br>25,009.62 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/10/13<br>09/10/13 | CLAIM IMAGE SUPPRESSED<br>DOCKET NUMBER: 11571 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: MCDONALD, WILLIAM<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08664 | 63,654.00 CLAIMED UNSECURED<br>63,654.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/10/13<br>09/10/13 | CLAIM IMAGE SUPPRESSED<br>DOCKET NUMBER: 11571 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: MENDEZ, RENEE<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08665 | 46,153.85 CLAIMED UNSECURED<br>46,153.85 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/10/13<br>09/10/13 | CLAIM IMAGE SUPPRESSED<br>DOCKET NUMBER: 11571 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: MORRISON, DAVID<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08666 | 13,085.77 CLAIMED UNSECURED<br>13,085.77 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/10/13<br>09/10/13 | CLAIM IMAGE SUPPRESSED<br>DOCKET NUMBER: 11571 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: MUCKLEROY, KEM<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08667 | 16,695.00 CLAIMED UNSECURED<br>16,695.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/10/13<br>09/10/13 | CLAIM IMAGE SUPPRESSED<br>DOCKET NUMBER: 11571 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    340

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                              CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: MURRAY, KENNETH<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08668 | 9,093.81 CLAIMED UNSECURED<br>9,093.81 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/10/13<br>09/10/13 | CLAIM IMAGE SUPPRESSED<br>DOCKET NUMBER: 11571 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: NGUYEN, KIM<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08669 | 14,601.50 CLAIMED UNSECURED<br>14,601.50 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/10/13<br>09/10/13 | CLAIM IMAGE SUPPRESSED<br>DOCKET NUMBER: 11571 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: OWENBY, DANNY<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08670 | 26,250.08 CLAIMED UNSECURED<br>26,250.08 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/10/13<br>09/10/13 | CLAIM IMAGE SUPPRESSED<br>DOCKET NUMBER: 11571 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: PAROSKI, STEPHEN<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08671 | 17,510.00 CLAIMED UNSECURED<br>17,510.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/10/13<br>09/10/13 | CLAIM IMAGE SUPPRESSED<br>DOCKET NUMBER: 11571 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: POWELL, PAMELA<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08673 | 56,886.92 CLAIMED UNSECURED<br>56,886.92 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/10/13<br>09/10/13 | CLAIM IMAGE SUPPRESSED<br>DOCKET NUMBER: 11571 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: REID, VERLENE<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08674 | 10,428.00 CLAIMED UNSECURED<br>10,428.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/10/13<br>09/10/13 | CLAIM IMAGE SUPPRESSED<br>DOCKET NUMBER: 11571 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: RICHARDSON, CYNTHIA<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08675 | 16,153.69 CLAIMED UNSECURED<br>16,153.69 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/10/13<br>09/10/13 | CLAIM IMAGE SUPPRESSED<br>DOCKET NUMBER: 11571 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: ROBERTSON, JOYCE<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08676 | 9,216.31 CLAIMED UNSECURED<br>9,216.31 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/10/13<br>09/10/13 | CLAIM IMAGE SUPPRESSED<br>DOCKET NUMBER: 11571 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    341

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228          CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: SARAN, NARINDER<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08677 | 47,500.79 CLAIMED UNSECURED<br>47,500.79 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/10/13<br>09/10/13 | CLAIM IMAGE SUPPRESSED<br>DOCKET NUMBER: 11571 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: SCOGGINS, LISA<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08678 | 26,129.23 CLAIMED UNSECURED<br>26,129.23 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/10/13<br>09/10/13 | CLAIM IMAGE SUPPRESSED<br>DOCKET NUMBER: 11571 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: SIMMONS, HAROLD<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08679 | 21,223.85 CLAIMED UNSECURED<br>21,223.85 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/10/13<br>09/10/13 | CLAIM IMAGE SUPPRESSED<br>DOCKET NUMBER: 11571 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: SMITH, REBECCA (TAMMY)<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08680 | 12,741.00 CLAIMED UNSECURED<br>12,741.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/10/13<br>09/10/13 | CLAIM IMAGE SUPPRESSED<br>DOCKET NUMBER: 11571 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: SMITH, ROY<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08681 | 51,167.88 CLAIMED UNSECURED<br>51,167.88 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/10/13<br>09/10/13 | CLAIM IMAGE SUPPRESSED<br>DOCKET NUMBER: 11571 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: STEWART, MERIAM<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08682 | 16,246.15 CLAIMED UNSECURED<br>16,246.15 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/10/13<br>09/10/13 | CLAIM IMAGE SUPPRESSED<br>DOCKET NUMBER: 11571 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: THOMPSON, MICHAEL<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08683 | 52,788.46 CLAIMED UNSECURED<br>52,788.46 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/10/13<br>09/10/13 | CLAIM IMAGE SUPPRESSED<br>DOCKET NUMBER: 11571 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: VENNEMAN, ADELA<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08684 | 22,326.15 CLAIMED UNSECURED<br>22,326.15 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/10/13<br>09/10/13 | CLAIM IMAGE SUPPRESSED<br>DOCKET NUMBER: 11571 |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                      CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: WHITE, CAROLYN<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08685 | 30,815.00 CLAIMED UNSECURED<br>30,815.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/10/13<br>09/10/13 | CLAIM IMAGE SUPPRESSED<br>DOCKET NUMBER: 11571 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: WILSON, RANDALL<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08686 | 12,116.00 CLAIMED UNSECURED<br>12,116.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/10/13<br>09/10/13 | CLAIM IMAGE SUPPRESSED<br>DOCKET NUMBER: 11571 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: WILSON, VADA<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08687 | 18,391.15 CLAIMED UNSECURED<br>18,391.15 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/10/13<br>09/10/13 | CLAIM IMAGE SUPPRESSED<br>DOCKET NUMBER: 11571 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: YATES, KIM<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08688 | 41,273.00 CLAIMED UNSECURED<br>41,273.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/10/13<br>09/10/13 | CLAIM IMAGE SUPPRESSED<br>DOCKET NUMBER: 11571 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: CARRILLO, MARIA<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08691 | 13,118.27 CLAIMED UNSECURED<br>13,118.27 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/10/13<br>09/10/13 | DOCKET NUMBER: 11571 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: COFFEY, BOBBIE<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08693 | 12,705.00 CLAIMED UNSECURED<br>12,705.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/10/13<br>09/10/13 | DOCKET NUMBER: 11571 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: IVEY, THOMAS JR<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08696 | 17,373.08 CLAIMED UNSECURED<br>17,373.08 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/10/13<br>09/10/13 | DOCKET NUMBER: 11571 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: KEARNEY, DEBORAH<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08698 | 14,792.88 CLAIMED UNSECURED<br>14,792.88 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/10/13<br>09/10/13 | DOCKET NUMBER: 11571 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    343

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                        CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: LA RUE, DOROTHEA<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08699 | 42,648.69 CLAIMED UNSECURED<br>42,648.69 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/10/13<br>09/10/13 | DOCKET NUMBER: 11571 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: MCFARLAND, DENNIS<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08701 | 26,131.54 CLAIMED UNSECURED<br>26,131.54 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/10/13<br>09/10/13 | DOCKET NUMBER: 11571 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: MOON, MARY<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08704 | 13,756.00 CLAIMED UNSECURED<br>13,756.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/10/13<br>09/10/13 | DOCKET NUMBER: 11571 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: POLLEY, ALBERT<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08707 | 24,213.81 CLAIMED UNSECURED<br>24,213.81 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/10/13<br>09/10/13 | DOCKET NUMBER: 11571 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: REED, MICHAEL<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08708 | 14,483.08 CLAIMED UNSECURED<br>14,483.08 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/10/13<br>09/10/13 | DOCKET NUMBER: 11571 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: RIPLEY, VIRGINIA<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08709 | 51,007.69 CLAIMED UNSECURED<br>51,007.69 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/10/13<br>09/10/13 | DOCKET NUMBER: 11571 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: RUSK, ROBIN<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08710 | 21,587.50 CLAIMED UNSECURED<br>21,587.50 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/10/13<br>09/10/13 | DOCKET NUMBER: 11571 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    344

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|--------------------------|---------|---------------------|------|---------|
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: SHELER, DOROTHY 5058563<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08722 | 7,651.20 CLAIMED PRIORITY<br>2,072.08 ALLOWED ADMINISTRATIVE<br>596.76 ALLOWED PRIORITY<br>6,813.00 ALLOWED UNSECURED<br>9,481.84 TOTAL ALLOWED<br>**** ALLOWED **** | 12/09/13<br>09/23/14 | DOCKET NUMBER: 14458 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>AS ASSIGNEE FOR JEFFREY COE<br>301 ROUTE 17 NORTH, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08724 | 27,947.05 CLAIMED UNSECURED<br>1,607.48 ALLOWED ADMINISTRATIVE<br>1,139.16 ALLOWED PRIORITY<br>27,713.23 ALLOWED UNSECURED<br>30,459.87 TOTAL ALLOWED<br>**** ALLOWED **** | 01/31/14<br>09/23/14 | AMENDS CLAIM# 8689<br>DOCKET NUMBER: 14458 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>AS ASSIGNEE FOR BRIAN KINSEY<br>301 ROUTE 17 NORTH, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08725 | 33,697.21 CLAIMED UNSECURED | 01/31/14 | AMENDS CLAIM# 4810 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>AS ASSIGNEE FOR KEITH JOHNSON<br>301 ROUTE 17 NORTH, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08726 | 47,297.00 CLAIMED UNSECURED | 01/31/14 | AMENDS CLAIM# 8509 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>AS ASSIGNEE FOR JOHNNY GLOVER<br>301 ROUTE 17 NORTH, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08727 | 36,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/31/14 | AMENDS CLAIM# 8450 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>AS ASSIGNEE FOR BARRY BOND<br>301 ROUTE 17 NORTH, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08728 | 63,661.22 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/31/14 | AMENDS CLAIM# 601 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>AS ASSIGNEE FOR MELISSA YOUNG<br>301 ROUTE 17 NORTH, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08729 | 34,308.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/31/14 | AMENDS CLAIM# 8603 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>AS ASSIGNEE FOR LING YANG<br>301 ROUTE 17 NORTH, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08730 | 52,538.36 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/31/14 | AMENDS CLAIM# 1077 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>AS ASSIGNEE FOR CALVIN HENDERSON<br>301 ROUTE 17 NORTH, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08731 | 75,384.00 CLAIMED UNSECURED | 01/31/14 | AMENDS CLAIM# 3850 |

CLAIMS REGISTER AS OF 02/19/15                                                                            PAGE:      345

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                          CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>AS ASSIGNEE FOR DION JOANNOU<br>301 ROUTE 17 NORTH, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08732 | 240,000.00 CLAIMED UNSECURED | 01/31/14 | AMENDS CLAIM# 209 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>AS ASSIGNEE FOR PAUL MARDIROSIAN<br>301 ROUTE 17 NORTH, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08733 | 60,000.00 CLAIMED UNSECURED<br>6,284.59 ALLOWED ADMINISTRATIVE<br>405.85 ALLOWED PRIORITY<br>77,626.18 ALLOWED UNSECURED<br>84,316.62 TOTAL ALLOWED<br>**** ALLOWED **** | 01/31/14<br>09/23/14 | AMENDS CLAIM# 7105<br>DOCKET NUMBER: 14458 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>AS ASSIGNEE FOR WILLIAM MUEHLENBEIN<br>301 ROUTE 17 NORTH, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08734 | 44,653.82 CLAIMED UNSECURED | 01/31/14 | AMENDS CLAIM# 731 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>AS ASSIGNEE FOR ANTHONY LEGER<br>301 ROUTE 17 NORTH, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08735 | 90,461.57 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/31/14<br>08/13/14 | AMENDS CLAIM# 7350<br>DOCKET NUMBER: 14209 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>AS ASSIGNEE FOR PAUL CHRISTIAN<br>301 ROUTE 17 NORTH, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08736 | 254,208.17 CLAIMED UNSECURED | 01/31/14 | AMENDS CLAIM# 4344 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>AS ASSIGNEE FOR STEPHEN BROWNE<br>301 ROUTE 17 NORTH, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08737 | 139,502.23 CLAIMED UNSECURED | 01/31/14 | AMENDS CLAIM# 3892 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>AS ASSIGNEE FOR GEOFFREY CHILDRESS<br>301 ROUTE 17 NORTH, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08738 | 52,000.00 CLAIMED UNSECURED<br>2,078.81 ALLOWED ADMINISTRATIVE<br>2,792.43 ALLOWED PRIORITY<br>66,188.40 ALLOWED UNSECURED<br>71,059.64 TOTAL ALLOWED<br>**** ALLOWED **** | 01/31/14<br>09/23/14 | AMENDS CLAIM# 5901<br>DOCKET NUMBER: 14458 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>AS ASSIGNEE FOR RAQUEL KLEIN<br>301 ROUTE 17 NORTH, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08739 | 39,126.15 CLAIMED UNSECURED<br>3,395.12 ALLOWED PRIORITY<br>43,907.97 ALLOWED UNSECURED<br>47,303.09 TOTAL ALLOWED<br>**** ALLOWED **** | 01/31/14<br>08/13/14 | AMEMDS CLAIM# 8715<br>DOCKET NUMBER: 14209 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>AS ASSIGNEE FOR MICHAEL KNOUSE<br>301 ROUTE 17 NORTH, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08740 | 27,330.57 CLAIMED UNSECURED | 01/31/14 | AMENDS CLAIM# 3697 |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                          CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>AS ASSIGNEE FOR WILLIAM N. BARTOSH<br>301 ROUTE 17 NORTH, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08741 | 26,923.08 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/31/14 | AMENDS CLAIM# 693 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>AS ASSIGNEE FOR JOHN STERLING WHITE<br>301 ROUTE 17 NORTH, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08757 | 266,659.00 CLAIMED UNSECURED | 06/19/14 | Amends claim 1125 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>AS ASSIGNEE FOR DAVID A. TWYVER<br>301 ROUTE 17 NORTH, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08770 | 146,555.00 CLAIMED UNSECURED | 10/16/14 | AMENDS CLAIM# 3369 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>AS ASSIGNEE FOR ROSA M. ARRIETA<br>301 ROUTE 17 NORTH, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08771 | 39,407.57 CLAIMED UNSECURED | 11/19/14 | |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>AS ASSIGNEE FOR BARBARA LESANE<br>301 ROUTE 17 NORTH, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08774 | 15,840.99 CLAIMED UNSECURED | 01/16/15 | amends claim # 7985 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC AS ASSIGNEE<br>FOR OVETTA (SAUNDERS) CUMMINGS<br>301 ROUTE 17 NORTH, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08742 | 7,213.45 CLAIMED UNSECURED<br>1,334.95 ALLOWED ADMINISTRATIVE<br>543.64 ALLOWED PRIORITY<br>6,206.58 ALLOWED UNSECURED<br>8,085.17 TOTAL ALLOWED<br>**** ALLOWED **** | 01/31/14<br>09/23/14 | AMENDS CLAIM# 8633<br>DOCKET NUMBER: 14458 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LTD<br>TRANSFEROR: WOLFE, CORTLAND<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 00178 | 133,334.00 CLAIMED UNSECURED | 02/05/09 | |
| 09-10138 | HAIN CAPITAL HOLDINGS, LTD<br>TRANSFEROR: DANIEL, BOBBY<br>ATTN: RACHEL YAMNIK<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 00225 | 2,040.62 SCHEDULED PRIORITY<br>67,597.90 SCHEDULED UNSECURED<br>69,638.52 TOTAL SCHEDULED<br>3,805.54 CLAIMED PRIORITY<br>2,040.62 ALLOWED PRIORITY<br>67,597.90 ALLOWED UNSECURED<br>69,638.52 TOTAL ALLOWED<br>**** ALLOWED **** | 02/09/09<br>03/20/12 | DOCKET NUMBER: 7408 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.                                                                                    PAGE:    347
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                       CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 09-10138 | HAIN CAPITAL HOLDINGS, LTD<br>TRANSFEROR: INDUSPAC RTP<br>ATTN: GANNA LIBERCHUK<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 00335 | 41,529.86 CLAIMED UNSECURED | 02/18/09 | |
| 09-10138 | HAIN CAPITAL HOLDINGS, LTD<br>TRANSFEROR: INDUSPAC RTP<br>ATTN: GANNA LIBERCHUK<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 00336 | 9,040.84 CLAIMED UNSECURED | 02/18/09 | |
| 09-10138 | HAIN CAPITAL HOLDINGS, LTD<br>TRANSFEROR: BARTOSH, WILLIAM N.<br>ATTN: GANNA LIBERCHUK<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 00693 | 10,950.00 CLAIMED PRIORITY<br>15,973.08 CLAIMED UNSECURED<br>26,923.08 TOTAL CLAIMED<br>980.57 ALLOWED ADMINISTRATIVE<br>3,460.83 ALLOWED PRIORITY<br>21,207.29 ALLOWED UNSECURED<br>25,648.69 TOTAL ALLOWED<br>**** ALLOWED **** | 03/23/09<br>09/23/14 | DOCKET NUMBER: 14458 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LTD<br>TRANSFEROR: TARDIFF, THOMAS D.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 01520 | 9,832.84 CLAIMED PRIORITY | 07/13/09 | Amended By Claim Number 8439 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LTD<br>TRANSFEROR: TARDIFF, THOMAS D.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 01521 | 61,455.25 CLAIMED PRIORITY | 07/13/09 | Amended By Claim Number 8439 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LTD<br>TRANSFEROR: HRUSKA, ROBERT<br>ATTN: RACHEL YAMNIK<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 01628 | 2,193.36 SCHEDULED PRIORITY<br>50,560.16 SCHEDULED UNSECURED<br>52,753.52 TOTAL SCHEDULED<br>49,915.35 CLAIMED UNSECURED<br>2,193.36 ALLOWED PRIORITY<br>50,560.16 ALLOWED UNSECURED<br>52,753.52 TOTAL ALLOWED<br>**** ALLOWED **** | 07/31/09<br>03/22/12 | DOCKET NUMBER: 7431 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15                                                                                    PAGE:    348

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | HAIN CAPITAL HOLDINGS, LTD<br>TRANSFEROR: RITZ, CHARLES<br>ATTN: RACHEL YAMNIK<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 01744 | 52,741.01 SCHEDULED UNSECURED<br>10,950.00 CLAIMED PRIORITY<br>36,405.80 CLAIMED UNSECURED<br>47,355.80 TOTAL CLAIMED<br>52,741.01 ALLOWED UNSECURED<br>**** ALLOWED **** | 08/17/09<br>03/22/12 | DOCKET NUMBER: 7431 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LTD<br>TRANSFEROR: M1 PROFESSIONAL SERVICES INC<br>ATTN: RACHEL YAMNIK<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 02380 | 44,458.06 SCHEDULED UNSECURED<br>50,271.95 CLAIMED UNSECURED | 08/31/09 | |
| 09-10138 | HAIN CAPITAL HOLDINGS, LTD<br>TRANSFEROR: COOMER, GEORGE<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 02844 | 0.00 SCHEDULED<br>22,645.08 CLAIMED UNSECURED<br>300.60 ALLOWED ADMINISTRATIVE<br>1,104.25 ALLOWED PRIORITY<br>22,397.85 ALLOWED UNSECURED<br>23,802.70 TOTAL ALLOWED<br>**** ALLOWED **** | 09/11/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LTD<br>TRANSFEROR: MCCORMICK, STANFORD<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 04502 | 101,641.61 CLAIMED UNSECURED<br>590.08 ALLOWED ADMINISTRATIVE<br>2,167.64 ALLOWED PRIORITY<br>103,059.34 ALLOWED UNSECURED<br>105,817.06 TOTAL ALLOWED<br>**** ALLOWED **** | 09/29/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LTD<br>TRANSFEROR: WEHN, TIM<br>ATTN: RACHEL YAMNIK<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 04731 | 6,849.64 SCHEDULED PRIORITY<br>78,487.16 SCHEDULED UNSECURED<br>85,336.80 TOTAL SCHEDULED<br>77,560.41 CLAIMED UNSECURED<br>6,849.64 ALLOWED PRIORITY<br>78,487.16 ALLOWED UNSECURED<br>85,336.80 TOTAL ALLOWED<br>**** ALLOWED **** | 09/29/09<br>03/20/12 | DOCKET NUMBER: 7408 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LTD<br>TRANSFEROR: MAROULIS, EFSTATHIOS<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 05450 | 4,709.12 SCHEDULED PRIORITY<br>31,106.65 SCHEDULED UNSECURED<br>35,815.77 TOTAL SCHEDULED<br>10,950.00 CLAIMED PRIORITY<br>34,298.84 CLAIMED UNSECURED<br>34,298.84 TOTAL CLAIMED<br>4,709.12 ALLOWED PRIORITY<br>31,106.65 ALLOWED UNSECURED<br>35,815.77 TOTAL ALLOWED<br>**** ALLOWED **** | 09/30/09<br>03/20/12 | Claim out of balance<br>DOCKET NUMBER: 7408 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:     349

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | HAIN CAPITAL HOLDINGS, LTD<br>TRANSFEROR: ROSZKO, RICHARD<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 05610 | 121,766.27 CLAIMED UNSECURED<br>1,376.78 ALLOWED ADMINISTRATIVE<br>1,011.52 ALLOWED PRIORITY<br>63,938.71 ALLOWED UNSECURED<br>66,327.01 TOTAL ALLOWED<br>**** ALLOWED **** | 09/30/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LTD<br>TRANSFEROR: CARTER, KIMBERLY<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 06099 | 48,181.14 CLAIMED UNSECURED<br>2,359.84 ALLOWED ADMINISTRATIVE<br>1,665.77 ALLOWED PRIORITY<br>44,281.54 ALLOWED UNSECURED<br>48,307.15 TOTAL ALLOWED<br>**** ALLOWED **** | 11/05/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LTD<br>TRANSFEROR: ALTMAN, RICHARD SCOTT<br>ATTN: GANNA LIBERCHUK<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 06122 | 102,773.36 CLAIMED UNSECURED<br>2,310.09 ALLOWED ADMINISTRATIVE<br>1,637.07 ALLOWED PRIORITY<br>81,207.75 ALLOWED UNSECURED<br>85,154.91 TOTAL ALLOWED<br>**** ALLOWED **** | 11/13/09<br>04/17/13 | DOCKET NUMBER: 10157 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LTD<br>TRANSFEROR: OWENS, RAYMOND<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 06894 | 80,209.94 CLAIMED UNSECURED<br>1,305.36 ALLOWED ADMINISTRATIVE<br>1,118.88 ALLOWED PRIORITY<br>54,501.73 ALLOWED UNSECURED<br>56,925.97 TOTAL ALLOWED<br>**** ALLOWED **** | 01/25/10<br>09/23/14 | DOCKET NUMBER: 14458 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LTD<br>TRANSFEROR: ANDRASSY, FRANK<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 07170 | 96,920.00 CLAIMED UNSECURED<br>2,342.61 ALLOWED ADMINISTRATIVE<br>1,533.34 ALLOWED PRIORITY<br>76,300.77 ALLOWED UNSECURED<br>80,176.72 TOTAL ALLOWED<br>**** ALLOWED **** | 03/29/10<br>04/17/13 | DOCKET NUMBER: 10157 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LTD<br>TRANSFEROR: CARPENTER, EARL EDWARD III<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 07354 | 71,670.64 CLAIMED UNSECURED<br>3,362.83 ALLOWED ADMINISTRATIVE<br>1,217.93 ALLOWED PRIORITY<br>69,652.00 ALLOWED UNSECURED<br>74,232.76 TOTAL ALLOWED<br>**** ALLOWED **** | 07/22/10<br>12/12/12 | DOCKET NUMBER: 9098 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    350

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | HAIN CAPITAL HOLDINGS, LTD<br>TRANSFEROR: STEWART, JOHN<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 07446 | 65,755.76 CLAIMED UNSECURED<br>3,419.76 ALLOWED ADMINISTRATIVE<br>1,174.73 ALLOWED PRIORITY<br>59,323.62 ALLOWED UNSECURED<br>63,918.11 TOTAL ALLOWED<br>**** ALLOWED **** | 10/01/10<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LTD<br>TRANSFEROR: CRITICAL PATH STRATEGIES INC<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 07806 | 30,898.40 SCHEDULED UNSECURED<br>48,000.00 CLAIMED UNSECURED | 06/29/11 | ** LATE FILED ** |
| 09-10138 | HAIN CAPITAL HOLDINGS, LTD<br>TRANSFEROR: KENAS, ROBERT<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08291 | 52,300.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/11/12<br>10/22/13 | AMENDS CLAIM #612<br>DOCKET NUMBER: 11980 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LTD<br>TRANSFEROR: GARRETT, ROBIN<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08296 | 198,003.68 CLAIMED UNSECURED | 06/11/12 | |
| 09-10138 | HAIN CAPITAL HOLDINGS, LTD<br>TRANSFEROR: CORN, DAVID H.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08305 | 109,605.47 CLAIMED UNSECURED<br>487.62 ALLOWED ADMINISTRATIVE<br>1,371.43 ALLOWED PRIORITY<br>90,430.79 ALLOWED UNSECURED<br>92,289.84 TOTAL ALLOWED<br>**** ALLOWED **** | 06/19/12<br>09/23/14 | DOCKET NUMBER: 14458 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LTD<br>TRANSFEROR: KENAS, ROBERT<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08403 | 5,719.09 CLAIMED PRIORITY<br>50,052.19 CLAIMED UNSECURED<br>55,771.28 TOTAL CLAIMED<br>5,719.09 ALLOWED PRIORITY<br>50,911.39 ALLOWED UNSECURED<br>56,630.48 TOTAL ALLOWED<br>**** ALLOWED **** | 11/16/12<br>10/22/13 | amends claim 8291<br>DOCKET NUMBER: 11980 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LTD<br>AS ASSIGNEE FOR THOMAS D. TARDIFF<br>301 ROUTE 17 NORTH, 7TH FLOOR<br>RUTHERFORD, NJ 07055 | 08439 | 82,697.33 CLAIMED UNSECURED | 12/28/12 | amends claim 1520 and 1521 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:    351

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228          CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | HAITHCOCK, PEGGY MELINDA<br>5021 MONRING EDGE DR<br>RALEIGH, NC 27613 | 08204 | 21,930.64 CLAIMED UNSECURED<br>6,295.28 ALLOWED ADMINISTRATIVE<br>1,261.86 ALLOWED PRIORITY<br>14,406.25 ALLOWED UNSECURED<br>21,963.39 TOTAL ALLOWED<br>**** ALLOWED **** | 02/27/12<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | HALE, JR., ROBERT LEE<br>174 MONTIBELLO DRIVE<br>MOORESVILLE, NC 28117 | 04060 | 3,371.38 CLAIMED UNSECURED | 09/28/09 | |
| 09-10138 | HALE, MITCHELL E.<br>34 LISA BETH CIRCLE<br>DOVER, NH 03820 | 07199 | 43,853.44 CLAIMED UNSECURED<br>3,364.94 ALLOWED ADMINISTRATIVE<br>1,373.45 ALLOWED PRIORITY<br>40,623.48 ALLOWED UNSECURED<br>45,361.87 TOTAL ALLOWED<br>**** ALLOWED **** | 04/12/10<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | HALKETT, PHILIP<br>1939 BOWKER PLACE<br>VICTORIA, BC V8R 6N1<br>CANADA | 02854 | 10,782.70 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/11/09<br>09/30/10 | 13,475.00 (candian $)<br>DOCKET NUMBER: 4053 |
| 09-10138 | HALKETT, PHILIP<br>1939 BOWKER PLACE<br>VICTORIA, BC V8R 6N1<br>CANADA | 02855 | 2,688.67 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/11/09<br>09/30/10 | 3,360.00 (candian $)<br>DOCKET NUMBER: 4053 |
| 09-10138 | HALL, SCOTT A.<br>606 O'PHELAN LN<br>GARLAND, TX 75044 | 01858 | 6,881.28 SCHEDULED UNSECURED<br>6,362.50 CLAIMED PRIORITY<br>518.78 CLAIMED UNSECURED<br>6,881.28 TOTAL CLAIMED<br>6,881.28 ALLOWED UNSECURED<br>**** ALLOWED **** | 08/20/09<br>03/20/12 | DOCKET NUMBER: 7408 |
| 09-10138 | HALLORAN, ROBERT J.<br>PO BOX 876<br>SALEM, NH 03079-0876 | 02202 | 0.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/26/09<br>03/03/10 | DOCKET NUMBER: 2619 |
| 09-10138 | HAMILTON COUNTY TREASURER<br>33 N. 9TH STREET, STE. 112<br>NOBLESVILLE, IN 46060 | 02005 | 0.00 SCHEDULED PRIORITY<br>1,255.32 CLAIMED PRIORITY<br>**** WITHDRAWN **** | 08/21/09<br>12/03/10 | DOCKET NUMBER: 4467 |
| 09-10138 | HAMILTON, MARK<br>2201 LAKESIDE BLVD<br>RICHARDSON, TX 75082-4399 | 04137 | 2,894.80 SCHEDULED UNSECURED<br>2,894.80 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/28/09<br>10/18/13 | DOCKET NUMBER: 11969 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    352

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                              CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | HAMPEL, TODD<br>294 EL PORTAL WAY<br>SAN JOSE, CA 95119 | 06644 | 10,950.00 CLAIMED PRIORITY<br>46,019.23 CLAIMED UNSECURED<br>56,969.23 TOTAL CLAIMED<br>2,591.68 ALLOWED ADMINISTRATIVE<br>1,376.12 ALLOWED PRIORITY<br>55,419.23 ALLOWED UNSECURED<br>59,387.03 TOTAL ALLOWED<br>**** ALLOWED **** | 01/08/10<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | HAMRICK, EILEEN C.<br>4125 LASSITER ROAD<br>WAKE FOREST, NC 27587-8478 | 07739 | 1,978.00 CLAIMED PRIORITY<br>29,035.00 CLAIMED UNSECURED<br>31,013.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 05/23/11<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | HAMRICK, EILEEN C.<br>4125 LASSITER ROAD<br>WAKE FOREST, NC 27587-8478 | 07928 | 1,978.00 CLAIMED PRIORITY<br>29,035.00 CLAIMED UNSECURED<br>31,013.00 TOTAL CLAIMED<br>6,407.61 ALLOWED ADMINISTRATIVE<br>1,334.92 ALLOWED PRIORITY<br>24,688.58 ALLOWED UNSECURED<br>32,431.11 TOTAL ALLOWED<br>**** ALLOWED **** | 09/06/11<br>08/22/12 | amends claim 7739<br>DOCKET NUMBER: 8285 |
| 09-10138 | HAN, QUN<br>72 TROWBRIDGE ST<br>BELMONT, MA 02478-4002 | 05642 | 3,200.70 CLAIMED PRIORITY<br>683.57 ALLOWED PRIORITY<br>1,291.99 ALLOWED UNSECURED<br>1,975.56 TOTAL ALLOWED<br>**** ALLOWED **** | 09/30/09<br>10/22/13 | DOCKET NUMBER: 11979 |
| 09-10138 | HANIG, HARMON<br>PO BOX 1103<br>LAFAYETTE, CA 94549-1103 | 03376 | 6,553.94 CLAIMED PRIORITY | 09/21/09 | |
| 09-10138 | HANIG, HARMON L.<br>PO BOX 1103<br>LAFAYETTE, CA 94549 | 01733 | 6,553.94 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/17/09<br>02/26/10 | DOCKET NUMBER: 2563 |
| 09-10138 | HANKEL, MARK<br>8 FOX HOLLOW LANE<br>PLAISTOW, NH 03865 | 03315 | 22,225.18 SCHEDULED UNSECURED<br>196,830.00 CLAIMED PRIORITY | 09/21/09 | SCHEDULED UNLIQ |
| 09-10138 | HANKEL, MARK<br>600 TECHNOLOGY PARK<br>BILLERICA, MA 01821 | 04806 | 196,830.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/29/09<br>01/21/10 | DOCKET NUMBER: 2320 |
| 09-10138 | HANKEL, MARK C<br>8 FOX HOLLOW<br>PLAISTOW, NH 03865 | 03314 | 22,225.18 CLAIMED PRIORITY | 09/21/09 | |