CLAIMS REGISTER AS OF 02/19/15                                                                        PAGE:    353

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 09-10138 | HANKEL, MARK C.<br>8 FOX HOLLOW LANE<br>PLAISTOW, NH 03865 | 04807 | 22,225.18 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/29/09<br>01/21/10 | DOCKET NUMBER: 2320 |
| 09-10138 | HANLON, BRION R.<br>2728 WELBORN ST # 316<br>DALLAS, TX 75219 | 07137 | 35,613.04 CLAIMED UNSECURED<br>2,929.56 ALLOWED ADMINISTRATIVE<br>1,498.07 ALLOWED PRIORITY<br>31,060.03 ALLOWED UNSECURED<br>35,487.66 TOTAL ALLOWED<br>**** ALLOWED **** | 03/08/10<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | HANNAH, DAVID C<br>2797 OLDE CYPRESS DRIVE<br>NAPLES, FL 34119 | 04398 | 0.00 SCHEDULED UNSECURED<br>796,026.52 CLAIMED UNSECURED | 09/28/09<br>05/06/13 | SCHEDULED CONT UNLIQ<br>DOCKET NUMBER: 10459 |
| 09-10138 | HANSEN, CRAIG R.<br>5 LONGMEADOW LANE<br>PEPPERELL, MA 01463 | 08382 | 37,295.54 CLAIMED UNSECURED<br>8,346.35 ALLOWED ADMINISTRATIVE<br>1,408.01 ALLOWED PRIORITY<br>28,942.39 ALLOWED UNSECURED<br>38,696.75 TOTAL ALLOWED<br>**** ALLOWED **** | 10/01/12<br>12/09/13 | DOCKET NUMBER: 12603 |
| 09-10138 | HANSEN, MARK<br>1400 OUSLEY DRIVE<br>GILROY, CA 95020 | 01270 | 80,555.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/04/09<br>02/26/10 | DOCKET NUMBER: 2563 |
| 09-10138 | HANSEN, MARK J.<br>1400 OUSLEY DRIVE<br>GILROY, CA 95020-3727 | 01800 | 80,555.16 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/19/09<br>03/03/10 | DOCKET NUMBER: 2626 |
| 09-10138 | HANSEN, MELISSA<br>673 BLACKBERRY TR.<br>LAWRENCEVILLE, GA 30043 | 07951 | 89,699.00 CLAIMED UNSECURED<br>9,522.86 ALLOWED ADMINISTRATIVE<br>1,462.55 ALLOWED PRIORITY<br>66,261.91 ALLOWED UNSECURED<br>77,247.32 TOTAL ALLOWED<br>**** ALLOWED **** | 09/12/11<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | HANSON, RICHARD I.<br>10786 PORTER LN<br>SAN JOSE, CA 95127 | 00484 | 12,000.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 03/06/09<br>03/22/12 | DOCKET NUMBER: 7431 |
| 09-10138 | HANSON, RICHARD I.<br>10786 PORTER LN<br>SAN JOSE, CA 95127 | 00486 | 5,099.05 SCHEDULED PRIORITY<br>45,871.46 SCHEDULED UNSECURED<br>50,970.51 TOTAL SCHEDULED<br>38,596.60 CLAIMED UNSECURED<br>5,099.05 ALLOWED PRIORITY<br>45,871.46 ALLOWED UNSECURED<br>50,970.51 TOTAL ALLOWED<br>**** ALLOWED **** | 03/06/09<br>03/22/12 | DOCKET NUMBER: 7431 |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

CASE FILE DATE: 01/14/09

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | HARBISON, SANDRA<br>5816 STRATFORD LANE<br>THE COLONY, TX 75056 | 02067 | 2,022.44 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/24/09<br>03/03/10 | DOCKET NUMBER: 2626 |
| 09-10138 | HARBISON, SANDRA<br>5816 STRATFORD LANE<br>THE COLONY, TX 75056 | 02068 | 2,022.44 CLAIMED PRIORITY<br>**** EXPUNGED **** | 08/24/09<br>03/20/12 | DOCKET NUMBER: 7408 |
| 09-10138 | HARBISON, SANDRA<br>5816 STRATFORD LANE<br>THE COLONY, TX 75056 | 06599 | 2,466.26 SCHEDULED UNSECURED<br>2,022.44 CLAIMED UNSECURED<br>2,466.26 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/05/10<br>03/20/12 | DOCKET NUMBER: 7408 |
| 09-10138 | HARDEN, III, JAMES E.<br>1460 CHINOOK COURT<br>LILBURN, GA 30047-7437 | 00723 | 105,669.55 CLAIMED UNSECURED<br>**** EXPUNGED **** | 03/27/09<br>01/21/10 | DOCKET NUMBER: 2324 |
| 09-10138 | HARDEN, JAMES E., III<br>1460 CHINOOK COURT<br>LILBURN, GA 30047-7437 | 01396 | 105,699.55 CLAIMED PRIORITY<br>105,669.55 TOTAL CLAIMED | 06/22/09 | Claim out of balance<br>Amends claim 723. |
| 09-10138 | HARDEN, JAMES III<br>1460 CHINOOK CT<br>LILBURN, GA 30047-7437 | 04212 | 0.00 SCHEDULED UNSECURED<br>8,445.05 CLAIMED PRIORITY | 09/28/09 | SCHEDULED CONT UNLIQ |
| 09-10138 | HARDY, BRIAN<br>10935 PARKER VISTA PLACE<br>PARKER, CO 80138 | 07721 | 10,950.00 CLAIMED PRIORITY<br>21,983.94 CLAIMED UNSECURED<br>32,933.94 TOTAL CLAIMED<br>6,158.09 ALLOWED ADMINISTRATIVE<br>1,234.36 ALLOWED PRIORITY<br>34,445.53 ALLOWED UNSECURED<br>41,837.98 TOTAL ALLOWED<br>**** ALLOWED **** | 04/28/11<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | HARKER, KENNETH R. JR<br>4111 MORRISON ROAD<br>NASHVILLE, IN 47448 | 04267 | 0.00 SCHEDULED UNSECURED<br>385,045.08 CLAIMED UNSECURED | 09/28/09 | SCHEDULED UNLIQ |
| 09-10138 | HARMS, TISHA<br>3202 GRANTHAM DRIVE<br>RICHARDSON, TX 75082 | 04050 | 32,169.23 CLAIMED UNSECURED<br>1,673.35 ALLOWED ADMINISTRATIVE<br>1,229.39 ALLOWED PRIORITY<br>29,464.56 ALLOWED UNSECURED<br>32,367.30 TOTAL ALLOWED<br>**** ALLOWED **** | 09/28/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | HARPER, JAMES JR<br>101 CHERTSEY CT<br>CARY, NC 27519 | 02732 | 1,197.53 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED | 09/08/09 | SCHEDULED CONT UNLIQ<br>CLAIMED UNDET |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                                                      CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|----|---------|
| 09-10138 | HARPER, KERRIE<br>9312 CUTRIGHT DR<br>RALEIGH, NC 27617 | 06783 | 45,575.75 CLAIMED UNSECURED<br>1,726.28 ALLOWED ADMINISTRATIVE<br>1,333.60 ALLOWED PRIORITY<br>29,850.49 ALLOWED UNSECURED<br>32,910.37 TOTAL ALLOWED<br>**** ALLOWED **** | 01/19/10<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | HARR, ROSHAN M.<br>14341 MIRANDA WAY<br>LOS ALTOS HILLS, CA 94022 | 04447 | 34,909.56 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/28/09<br>03/03/10 | DOCKET NUMBER: 2626 |
| 09-10138 | HARRIS COUNTY, ET AL<br>JOHN P. DILLMAN<br>LINEBARGER GOGGAN BLAIR & SAMPSON, LLP<br>PO BOX 3064<br>HOUSTON, TX 77253-3064 | 00135 | 4,395.96 CLAIMED SECURED<br>**** WITHDRAWN **** | 02/10/09 | |
| 09-10138 | HARRIS COUNTY, ET AL<br>JOHN P. DILLMAN<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>PO BOX 3064<br>HOUSTON, TX 77253-3064 | 00206 | 4,395.96 CLAIMED SECURED<br>**** EXPUNGED **** | 02/09/09<br>01/21/10 | DOCKET NUMBER: 2320 |
| 09-10138 | HARRIS STRATEX NETWORKS OPERATING CORP.<br>HARRIS STRATEX NETWORKS, INC.<br>ATTN: LEGAL DEPARTMENT<br>637 DAVIS DRIVE<br>MORRISVILLE, NC 27560 | 00991 | 413,055.21 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/21/09<br>06/24/10 | DOCKET NUMBER: 3218 |
| 09-10138 | HARRIS, EARL, JR.<br>3402 E. MARITANA DRIVE<br>SAINT PETERSBURG, FL 33706 | 08375 | 65,000.00 CLAIMED UNSECURED<br>2,553.74 ALLOWED ADMINISTRATIVE<br>1,305.89 ALLOWED PRIORITY<br>53,657.54 ALLOWED UNSECURED<br>57,517.17 TOTAL ALLOWED<br>**** ALLOWED **** | 09/27/12<br>12/09/13 | DOCKET NUMBER: 12603 |
| 09-10138 | HARRIS, KAREN<br>157 BEAVERBROOK CT<br>DANVILLE, VA 24541 | 03912 | 0.00 SCHEDULED<br>22,644.00 CLAIMED UNSECURED<br>1,631.04 ALLOWED ADMINISTRATIVE<br>1,823.53 ALLOWED PRIORITY<br>20,818.61 ALLOWED UNSECURED<br>24,273.18 TOTAL ALLOWED<br>**** ALLOWED **** | 09/28/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | HARRIS, KAREN K.<br>157 BEAVERBROOK CT.<br>DANVILLE, VA 24541 | 03913 | 22,644.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/28/09<br>03/03/10 | DOCKET NUMBER: 2626 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:    356

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

CASE FILE DATE: 01/14/09

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | HARRISON, JASON<br>420 BROWN THRASHER COURT<br>ALPHARETTA, GA 30009 | 05412 | 16,868.36 CLAIMED UNSECURED<br>1,808.48 ALLOWED ADMINISTRATIVE<br>1,276.58 ALLOWED PRIORITY<br>12,836.68 ALLOWED UNSECURED<br>15,921.74 TOTAL ALLOWED<br>**** ALLOWED **** | 09/30/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | HART, CHERYL<br>5806 COX FARM ESTATE<br>PARKER, TX 75002 | 06487 | 0.00 SCHEDULED<br>42,000.00 CLAIMED UNSECURED<br>448.11 ALLOWED ADMINISTRATIVE<br>1,390.67 ALLOWED PRIORITY<br>44,810.48 ALLOWED UNSECURED<br>46,649.26 TOTAL ALLOWED<br>**** ALLOWED **** | 12/29/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | HART, RICHARD<br>35 RIDGE BROOK DRIVE<br>STAMFORD, CT 06903 | 01802 | 14,611.81 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/19/09<br>03/03/10 | DOCKET NUMBER: 2626 |
| 09-10138 | HART, RICHARD D.<br>35 RIDGE BROOK DRIVE<br>STAMFORD, CT 06903 | 00099 | 14,610.94 CLAIMED PRIORITY<br>**** EXPUNGED **** | 01/29/09<br>10/18/13 | DOCKET NUMBER: 11969 |
| 09-10138 | HARTE-HANKS MARKET INTELLIGENCE INC<br>9980 HUENNEKENS STREET SUITE 100<br>SAN DIEGO, CA 92121 | 01768 | 1,500.00 SCHEDULED UNSECURED<br>37,000.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/18/09<br>01/31/11 | DOCKET NUMBER: 4779 |
| 09-10138 | HARTLIN, WAYNE<br>52 KINGFISHER DR<br>MANDEVILLE, LA 70448 | 02438 | 0.00 SCHEDULED<br>12,248.94 CLAIMED UNSECURED<br>3,482.28 ALLOWED ADMINISTRATIVE<br>2,984.81 ALLOWED PRIORITY<br>10,281.02 ALLOWED UNSECURED<br>16,748.11 TOTAL ALLOWED<br>**** ALLOWED **** | 08/31/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | HARTMAN, JAMES<br>18627 ROBLEDA CT<br>SAN DIEGO, CA 92128 | 02703 | 11,000.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/08/09<br>03/03/10 | DOCKET NUMBER: 2619 |
| 09-10138 | HARTMAN, PAUL L.<br>12627 GREEN TREE TRAIL<br>SOUTH LYON, MI 48178 | 01191 | 10,950.00 CLAIMED PRIORITY<br>703.86 CLAIMED UNSECURED<br>11,653.86 TOTAL CLAIMED<br>1,269.06 ALLOWED ADMINISTRATIVE<br>3,310.59 ALLOWED PRIORITY<br>7,540.80 ALLOWED UNSECURED<br>12,120.45 TOTAL ALLOWED<br>**** ALLOWED **** | 05/18/09<br>08/22/12 | DOCKET NUMBER: 8285 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    357

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

CASE FILE DATE: 01/14/09

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | HARTTER, WILLIAM<br>11 NEWCOMB DR<br>HILTON, NY 14468 | 02861 | 0.00 SCHEDULED<br>21,159.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/11/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | HARTTER, WILLIAM<br>11 NEWCOMB DR<br>HILTON, NY 14468 | 02862 | 21,159.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/11/09<br>03/03/10 | DOCKET NUMBER: 2626 |
| 09-10138 | HARTTER, WILLIAM<br>11 NEWCOMB DR<br>HILTON, NY 14468 | 07546 | 21,159.00 CLAIMED UNSECURED<br>1,066.76 ALLOWED ADMINISTRATIVE<br>831.24 ALLOWED PRIORITY<br>21,884.74 ALLOWED UNSECURED<br>23,782.74 TOTAL ALLOWED<br>**** ALLOWED **** | 12/29/10<br>08/22/12 | Amends claim 2861<br>DOCKET NUMBER: 8285 |
| 09-10138 | HARWERTH, MIKE<br>3251 12TH AVENUE<br>ANOKA, MN 55303 | 06194 | 52,185.60 CLAIMED UNSECURED<br>2,209.00 ALLOWED ADMINISTRATIVE<br>1,238.68 ALLOWED PRIORITY<br>54,653.69 ALLOWED UNSECURED<br>58,101.37 TOTAL ALLOWED<br>**** ALLOWED **** | 12/07/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | HASAN, MOHAMMED Q.<br>430 BUCKINGHAM RD  APT 1127<br>RICHARDSON, TX 75081-5761 | 08753 | 50,000.00 CLAIMED UNSECURED | 05/29/14 | ** LATE FILED ** |
| 09-10138 | HASSETT, CHRISTINE<br>47 RADBURN DRIVE<br>COMMACK, NY 11725 | 07124 | 34,408.95 CLAIMED UNSECURED<br>1,686.18 ALLOWED ADMINISTRATIVE<br>788.34 ALLOWED PRIORITY<br>17,983.00 ALLOWED UNSECURED<br>20,457.52 TOTAL ALLOWED<br>**** ALLOWED **** | 02/25/10<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | HAUGHEY, KAREN D.<br>3024 OAKSIDE CIR.<br>ALPHARETTA, GA 30004 | 07628 | 10,950.00 CLAIMED PRIORITY<br>11,695.95 CLAIMED UNSECURED<br>22,645.95 TOTAL CLAIMED<br>4,847.76 ALLOWED ADMINISTRATIVE<br>1,124.48 ALLOWED PRIORITY<br>17,997.92 ALLOWED UNSECURED<br>23,970.16 TOTAL ALLOWED<br>**** ALLOWED **** | 03/04/11<br>04/17/13 | DOCKET NUMBER: 10157 |
| 09-10138 | HAVERKAMP, LAWRENCE C<br>PO BOX 2497<br>OREGON CITY, OR 97045-0211 | 02143 | 0.00 SCHEDULED UNSECURED<br>3,641.00 CLAIMED PRIORITY | 08/24/09 | SCHEDULED UNLIQ<br>CLAIMED UNLIQ |
| 09-10138 | HAVERKAMP, LAWRENCE C.<br>PO BOX 2497<br>OREGON CITY, OR 97045 | 02112 | 3,641.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/24/09<br>03/03/10 | DOCKET NUMBER: 2626 |

CLAIMS REGISTER AS OF 02/19/15                                                                    PAGE:    358

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | HAVERKAMP, LAWRENCE C.<br>PO BOX 2497<br>OREGON CITY, OR 97045 | 02142 | 3,641.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/24/09<br>03/03/10 | DOCKET NUMBER: 2626 |
| 09-10138 | HAVERKAMP, LAWRENCE C.<br>PO BOX 2497<br>OREGON CITY, OR 97045 | 02145 | 3,641.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/24/09<br>03/03/10 | DOCKET NUMBER: 2626 |
| 09-10138 | HAWKEN, DONALD<br>88 MAGNOLIA LANE<br>WELLAND, ON L3B 6H9<br>CANADA | 03448 | 0.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/22/09<br>03/03/10 | DOCKET NUMBER: 2619 |
| 09-10138 | HAWKINS, CHETLEY<br>65 BLUE JAY<br>IRVINE, CA 92604 | 05756 | 90,370.33 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 10/01/09<br>05/08/12 | DOCKET NUMBER: 7620 |
| 09-10138 | HAWKINS, JOHN<br>1088 GEORGE BOYD ROAD<br>ASHLAND CITY, TN 37015 | 07619 | 10,950.00 CLAIMED PRIORITY<br>46,634.91 CLAIMED UNSECURED<br>57,584.91 TOTAL CLAIMED<br>**** EXPUNGED **** | 02/28/11<br>04/17/13 | DOCKET NUMBER: 10157 |
| 09-10138 | HAWLEY, DAWNA<br>8400 STERLING BRIDGE RD<br>CHAPEL HILL, NC 27516 | 02771 | 0.00 SCHEDULED<br>13,567.04 CLAIMED PRIORITY<br>19,634.64 CLAIMED UNSECURED<br>33,201.68 TOTAL CLAIMED<br>1,211.85 ALLOWED ADMINISTRATIVE<br>1,346.50 ALLOWED PRIORITY<br>30,101.77 ALLOWED UNSECURED<br>32,660.12 TOTAL ALLOWED<br>**** ALLOWED **** | 09/08/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | HAYDOCK, JOSEPH<br>613 ARCHIE PL<br>SYCAMORE, IL 60178-1626 | 02187 | 60,000.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/25/09<br>03/03/10 | DOCKET NUMBER: 2619 |
| 09-10138 | HAYES, KENNETH<br>1671 LITTLE RIVER DR.<br>SALINAS, CA 93906 | 07718 | 62,542.27 CLAIMED PRIORITY<br>6,560.96 ALLOWED ADMINISTRATIVE<br>1,684.69 ALLOWED PRIORITY<br>40,198.74 ALLOWED UNSECURED<br>48,444.39 TOTAL ALLOWED<br>**** ALLOWED **** | 04/25/11<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | HAYES, MICHAEL P.<br>128 AMESBURY LANE<br>CARY, NC 27511 | 07180 | 86,731.78 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/01/10<br>12/09/13 | DOCKET NUMBER: 12603 |

CLAIMS REGISTER AS OF 02/19/15                                                                         PAGE:    359

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                        CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | HAYES, MICHAEL P.<br>128 AMESBURY LANE<br>CARY, NC 27511 | 07318 | 67,250.36 CLAIMED UNSECURED<br>3,505.00 ALLOWED ADMINISTRATIVE<br>1,269.42 ALLOWED PRIORITY<br>57,144.87 ALLOWED UNSECURED<br>61,919.29 TOTAL ALLOWED<br>**** ALLOWED **** | 07/01/10<br>12/09/13 | amends claim 7180<br>DOCKET NUMBER: 12603 |
| 09-10138 | HAYES, MONSON C/O JOHN CARPENTER<br>4950 RAINTREE CIRCLE<br>PARKER, CO 80134 | 03493 | 101,907.00 SCHEDULED UNSECURED<br>101,907.00 CLAIMED UNSECURED | 09/23/09 | SCHEDULED UNLIQ |
| 09-10138 | HAYES, MONSON H, JR.<br>C/O JOHN CARPENTER<br>4950 RAINTREE CIRCLE<br>PARKER, CO 80134 | 08769 | 101,907.00 CLAIMED UNSECURED | 09/29/14 | amends claim # 3493 |
| 09-10138 | HAYNES AND BOONE, LLP<br>ATTN: STEPHEN M. PEZANOSKY, PARTNER<br>2323 VICTORY AVENUE, SUITE 700<br>DALLAS, TX 75219 | 00391 | 472.50 SCHEDULED UNSECURED<br>41,880.54 CLAIMED UNSECURED | 02/23/09 | |
| 09-10138 | HAYNES, JOSEPH<br>10533 DORCHESTER WAY<br>WOODSTOCK, MD 21163 | 00323 | 117,402.61 CLAIMED PRIORITY | 02/17/09 | |
| 09-10138 | HAYNES, JOSEPH<br>10533 DORCHESTER WAY<br>WOODSTOCK, MD 21163 | 04143 | 0.00 SCHEDULED UNSECURED<br>116,403.29 CLAIMED PRIORITY | 09/28/09 | SCHEDULED CONT UNLIQ<br>CLAIMED UNLIQ<br>Claim Partially Expunged per D.I. 9938 |
| 09-10138 | HAYNES, JOSEPH<br>10533 DORCHESTER WAY<br>WOODSTOCK, MD 21163 | 04233 | 116,403.29 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/28/09<br>03/03/10 | DOCKET NUMBER: 2626 |
| 09-10138 | HAYNES, JOSEPH<br>10533 DORCHESTER WAY<br>WOODSTOCK, MD 21163 | 04482 | 122,728.16 CLAIMED PRIORITY | 09/29/09 | CLAIMED UNLIQ<br>Claim Partially Expunged per D.I. 9938 |
| 09-10138 | HAYNES, JOSEPH G. JR<br>10533 DORCHESTER WAY<br>WOODSTOCK, MD 21163 | 04483 | 122,728.16 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/29/09<br>03/03/10 | DOCKET NUMBER: 2626 |
| 09-10138 | HAYNES, MICHELLE J<br>5921 WHITE PINE DR<br>MCKINNEY, TX 75070 | 02149 | 40,105.37 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/24/09<br>03/03/10 | DOCKET NUMBER: 2626 |
| 09-10138 | HAYNES, MICHELLE J<br>5921 WHITE PINE DR<br>MCKINNEY, TX 75070 | 02165 | 40,105.37 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/24/09<br>03/03/10 | DOCKET NUMBER: 2626 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                          CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 09-10138 | HAYNES, MICHELLE J<br>5921 WHITE PINE DR<br>MCKINNEY, TX 75070 | 02168 | 40,105.37 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/24/09<br>03/03/10 | DOCKET NUMBER: 2626 |
| 09-10138 | HAYNES, STEPHEN<br>10709 CAHILL RD<br>RALEIGH, NC 27614 | 02169 | 0.00 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED | 08/24/09 | SCHEDULED UNLIQ<br>CLAIMED UNDET |
| 09-10138 | HAYSSEN, CARL III<br>6 WINCHESTER DR<br>ANDOVER, MA 01810 | 06190 | 46,615.36 CLAIMED UNSECURED<br>2,906.55 ALLOWED ADMINISTRATIVE<br>2,126.74 ALLOWED PRIORITY<br>44,874.27 ALLOWED UNSECURED<br>49,907.56 TOTAL ALLOWED<br>**** ALLOWED **** | 12/04/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | HE, QIAN<br>4308 HELSTON DRIVE<br>PLANO, TX 75024 | 08778 | 38,571.34 CLAIMED UNSECURED | 02/17/15 | Amends Claim# 6719 |
| 09-10138 | HEALY, BLANCHE<br>353 JOANNE CT<br>BARTONSVILLE, PA 18321 | 08386 | 26,291.07 CLAIMED UNSECURED | 10/09/12 | |
| 09-10138 | HEARN, JOHN MARK<br>7160 NORTH DALLAS PARKWAY, SUITE 250<br>PLANO, TX 75024 | 03483 | 18,846.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/23/09<br>10/18/13 | DOCKET NUMBER: 11969 |
| 09-10138 | HEARN, JOHN MARK<br>1556 WATERSIDE CT<br>DALLAS, TX 75218 | 05377 | 18,846.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/30/09<br>01/21/10 | DOCKET NUMBER: 2320 |
| 09-10138 | HEDRICH, NORMAN<br>4901 EAST VIEW COURT<br>MCKINNEY, TX 75070 | 00762 | 3,916.91 SCHEDULED PRIORITY<br>67,080.33 SCHEDULED UNSECURED<br>70,997.24 TOTAL SCHEDULED<br>10,950.00 CLAIMED PRIORITY<br>59,494.84 CLAIMED UNSECURED<br>70,444.84 TOTAL CLAIMED<br>3,916.91 ALLOWED PRIORITY<br>67,910.27 ALLOWED UNSECURED<br>71,827.18 TOTAL ALLOWED<br>**** ALLOWED **** | 03/30/09<br>10/22/13 | DOCKET NUMBER: 11980 |
| 09-10138 | HEDRICK, RANDY R.<br>201 WHITE SPRINGS CIRCLE<br>RALEIGH, NC 27615 | 00203 | 258,440.00 CLAIMED PRIORITY | 02/06/09 | |

CLAIMS REGISTER AS OF 02/19/15                                                    PAGE:    361

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|---------------------|------|---------|
| 09-10138 | HEIGHINGTON, SANDRA<br>PO BOX 868<br>MOUNT AIRY, NC 27030-0868 | 07478 | 50,797.21 CLAIMED UNSECURED<br>6,762.51 ALLOWED ADMINISTRATIVE<br>2,189.31 ALLOWED PRIORITY<br>19,119.90 ALLOWED UNSECURED<br>28,071.72 TOTAL ALLOWED<br>**** ALLOWED **** | 10/29/10<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | HEIGHT, JOY<br>4200 MOUNTAIN BRANCH DRIVE<br>WAKE FOREST, NC 27587 | 07452 | 14,699.23 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/07/10<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | HEIGHT, JOY<br>4200 MOUNTAIN BRANCH DRIVE<br>WAKE FOREST, NC 27587 | 07568 | 10,950.00 CLAIMED PRIORITY<br>6,826.08 CLAIMED UNSECURED<br>17,776.08 TOTAL CLAIMED<br>4,253.31 ALLOWED ADMINISTRATIVE<br>1,089.04 ALLOWED PRIORITY<br>12,433.23 ALLOWED UNSECURED<br>17,775.58 TOTAL ALLOWED<br>**** ALLOWED **** | 01/18/11<br>12/12/12 | amends claim 7452<br>DOCKET NUMBER: 9098 |
| 09-10138 | HEINBAUGH, ALAN<br>19816 COLBY CT.<br>SARATOGA, CA 95070 | 08254 | 1,168,638.07 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/04/12<br>09/10/13 | DOCKET NUMBER: 11571 |
| 09-10138 | HELEIN & MARASHLIAN, LLC<br>1420 SPRING HILL RD STE 205<br>MCLEAN, VA 22102-3038 | 01796 | 0.00 SCHEDULED<br>28,309.39 CLAIMED UNSECURED<br>28,309.39 ALLOWED UNSECURED<br>**** ALLOWED **** | 08/19/09<br>03/09/11 | DOCKET NUMBER: 5089 |
| 09-10138 | HELEIN & MARASHLIAN, LLC<br>1420 SPRINGHILL RD., STE. 205<br>MCLEAN, VA 22102 | 01797 | 4,609.51 SCHEDULED UNSECURED<br>28,309.39 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/19/09<br>03/09/11 | DOCKET NUMBER: 5089 |
| 09-10138 | HELLER, ROBERT<br>916 WESTMORELAND BLVD<br>KNOXVILLE, TN 37919 | 02447 | 100,000.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/31/09<br>05/08/12 | DOCKET NUMBER: 7620 |
| 09-10138 | HELLMAN, JEANNE<br>1003 NAPA PL<br>APEX, NC 27502 | 02718 | 0.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/08/09<br>09/23/14 | DOCKET NUMBER: 14458 |
| 09-10138 | HELLMAN, JEANNE<br>1003 NAPA PL<br>APEX, NC 27502 | 02720 | 0.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/08/09<br>09/23/14 | DOCKET NUMBER: 14458 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    362

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

CASE FILE DATE: 01/14/09

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|---------------------|------|---------|
| 09-10138 | HELLMAN, JEANNE<br>1003 NAPA PL<br>APEX, NC 27502 | 02721 | 1,422.80 CLAIMED PRIORITY<br>22,290.50 CLAIMED UNSECURED<br>23,713.30 TOTAL CLAIMED<br>399.87 ALLOWED ADMINISTRATIVE<br>1,468.91 ALLOWED PRIORITY<br>23,225.06 ALLOWED UNSECURED<br>25,093.84 TOTAL ALLOWED<br>**** ALLOWED **** | 09/08/09<br>09/23/14 | DOCKET NUMBER: 14458 |
| 09-10138 | HELMS, DAVID J.<br>312 RAVENWOOD LN APT C<br>LAFAYETTE, IN 47909-0809 | 02288 | 3,950.07 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/28/09<br>03/03/10 | DOCKET NUMBER: 2626 |
| 09-10138 | HELMS, JAMES<br>5018 WINEBERRY DR<br>DURHAM, NC 27713 | 06322 | 0.00 SCHEDULED<br>46,950.00 CLAIMED UNSECURED<br>1,651.73 ALLOWED ADMINISTRATIVE<br>1,276.01 ALLOWED PRIORITY<br>31,737.39 ALLOWED UNSECURED<br>34,665.13 TOTAL ALLOWED<br>**** ALLOWED **** | 12/21/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | HELMSMAN MANAGEMENT SERVICES, LLC<br>C/O CHOATE, HALL & STEWART LLP<br>ATTN: DOUGLAS R. GOODING, ESQ.<br>TWO INTERNATIONAL PLACE<br>BOSTON, MA 02110 | 05664 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 09/30/09<br>09/20/11 | DOCKET NUMBER: 6420 |
| 09-10138 | HEMINGWAY & HANSEN LLP<br>D. SCOTT HEMINGWAY<br>1700 PACIFIC AVE., SUITE 4800<br>DALLAS, TX 75201 | 02239 | 12,216.78 SCHEDULED UNSECURED<br>27,593.18 CLAIMED UNSECURED<br>27,593.18 ALLOWED UNSECURED<br>**** ALLOWED **** | 08/27/09<br>06/07/11 | DOCKET NUMBER: 5623 |
| 09-10138 | HEMINGWAY & HANSEN LLP<br>1717 MAIN STREET, SUITE 2500<br>DALLAS, TX 75201 | 02242 | 0.00 SCHEDULED UNSECURED<br>37,077.68 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/27/09<br>04/14/10 | DOCKET NUMBER: 2882 |
| 09-10138 | HEMINGWAY & HANSEN, LLP<br>D. SCOTT HEMINGWAY<br>COMERICA BANK TOWER, SUITE 2500<br>1717 MAIN STREET<br>DALLAS, TX 75201 | 02241 | 37,077.68 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/27/09<br>04/14/10 | DOCKET NUMBER: 2882 |
| 09-10138 | HEMINGWAY, D. SCOTT<br>HEMINGWAY & HANSEN, LLP<br>COMERICA BANK TOWER, STE. 2500<br>1717 MAIN ST.<br>DALLAS, TX 75201 | 02238 | 37,077.68 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/27/09<br>03/09/11 | DOCKET NUMBER: 5089 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    363

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                                   CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | HEMMERLE, LISA<br>205 ARVO LANE<br>CARY, NC 27513 | 06112 | 80,969.97 CLAIMED UNSECURED<br>1,772.51 ALLOWED ADMINISTRATIVE<br>1,160.19 ALLOWED PRIORITY<br>49,108.19 ALLOWED UNSECURED<br>52,040.89 TOTAL ALLOWED<br>**** ALLOWED **** | 11/09/09<br>09/23/14 | DOCKET NUMBER: 14458 |
| 09-10138 | HENDERSON ELECTRIC INC<br>18427 W MCNICHOLS<br>DETROIT, MI 48219-4113 | 02857 | 121,529.02 SCHEDULED UNSECURED<br>373,668.69 CLAIMED UNSECURED<br>313,564.13 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/11/09<br>03/08/12 | DOCKET NUMBER: 7354 |
| 09-10138 | HENDERSON, MARGARET<br>1416 BERKLEY ROAD<br>ALLEN, TX 75002 | 03594 | 10,950.00 CLAIMED PRIORITY<br>24,851.09 CLAIMED UNSECURED<br>35,801.09 TOTAL CLAIMED<br>1,690.76 ALLOWED ADMINISTRATIVE<br>1,242.19 ALLOWED PRIORITY<br>34,250.01 ALLOWED UNSECURED<br>37,182.96 TOTAL ALLOWED<br>**** ALLOWED **** | 09/24/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | HENDERSON, NEAL<br>312 BURGWIN WRIGHT WAY<br>CARY, NC 27519 | 01437 | 108,782.26 CLAIMED PRIORITY<br>119,007.99 CLAIMED UNSECURED<br>227,790.25 TOTAL CLAIMED<br>**** EXPUNGED **** | 06/29/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | HENDERSON, NEAL<br>818 KENTWOOD DRIVE<br>STATESVILLE, NC 28677 | 01532 | 119,007.99 CLAIMED UNSECURED<br>1,249.89 ALLOWED ADMINISTRATIVE<br>1,618.56 ALLOWED PRIORITY<br>68,141.23 ALLOWED UNSECURED<br>71,009.68 TOTAL ALLOWED<br>**** ALLOWED **** | 07/13/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | HENINGTON, MARK<br>7912 LA COSA DR<br>DALLAS, TX 75248-4440 | 00362 | 5,405.79 SCHEDULED PRIORITY<br>70,881.31 SCHEDULED UNSECURED<br>76,287.10 TOTAL SCHEDULED<br>76,143.41 CLAIMED UNSECURED<br>5,405.79 ALLOWED PRIORITY<br>70,881.31 ALLOWED UNSECURED<br>76,287.10 TOTAL ALLOWED<br>**** ALLOWED **** | 02/20/09<br>03/20/12 | DOCKET NUMBER: 7408 |
| 09-10138 | HENNESSY, AILEEN<br>3520 NEIMAN ROAD<br>PLANO, TX 75025 | 07152 | 42,384.59 CLAIMED UNSECURED<br>2,507.45 ALLOWED ADMINISTRATIVE<br>1,470.16 ALLOWED PRIORITY<br>39,882.28 ALLOWED UNSECURED<br>43,859.89 TOTAL ALLOWED<br>**** ALLOWED **** | 03/18/10<br>08/22/12 | DOCKET NUMBER: 8285 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:    364

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                        CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | HENRICKSON, ANDREW B<br>27A COLONIAL PKWY<br>PITTSFORD, NY 14534 | 02842 | 65,494.61 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/11/09<br>03/22/12 | DOCKET NUMBER: 7432 |
| 09-10138 | HEO, JOON<br>1409 CALLAWAY DR.<br>PLANO, TX 75075 | 07325 | 28,490.00 CLAIMED UNSECURED<br>2,663.28 ALLOWED ADMINISTRATIVE<br>1,030.94 ALLOWED PRIORITY<br>27,406.03 ALLOWED UNSECURED<br>31,100.25 TOTAL ALLOWED<br>**** ALLOWED **** | 07/06/10<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | HERBISON, DANIEL A.<br>284 OLD HWY 47<br>CHARLOTTE, TN 37036 | 07640 | 10,950.00 CLAIMED PRIORITY<br>16,024.65 CLAIMED UNSECURED<br>26,974.65 TOTAL CLAIMED<br>8,146.66 ALLOWED ADMINISTRATIVE<br>1,395.24 ALLOWED PRIORITY<br>23,308.29 ALLOWED UNSECURED<br>32,850.19 TOTAL ALLOWED<br>**** ALLOWED **** | 03/14/11<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | HERNANDEZ MCGARY, ELIA<br>3113 KINGSTON DRIVE<br>RICHARDSON, TX 75082 | 06017 | 33,538.46 CLAIMED UNSECURED<br>1,382.86 ALLOWED ADMINISTRATIVE<br>1,360.19 ALLOWED PRIORITY<br>30,551.35 ALLOWED UNSECURED<br>33,294.40 TOTAL ALLOWED<br>**** ALLOWED **** | 10/19/09<br>09/23/14 | Amends claim 4228.<br>DOCKET NUMBER: 14458 |
| 09-10138 | HERNANDEZ, THOMAS G.<br>2859 SHADY GROVE RD.<br>SUNSET, SC 29685 | 02919 | 26,551.97 SCHEDULED UNSECURED<br>24,169.33 CLAIMED UNSECURED<br>26,551.97 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/14/09<br>03/04/14 | DOCKET NUMBER: 13091 |
| 09-10138 | HERR, CHRIS<br>P.O. BOX 237<br>SEQUIM, WA 98382-4304 | 02547 | 35,356.70 CLAIMED UNSECURED<br>698.22 ALLOWED ADMINISTRATIVE<br>904.17 ALLOWED PRIORITY<br>37,081.05 ALLOWED UNSECURED<br>38,683.44 TOTAL ALLOWED<br>**** ALLOWED **** | 09/03/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | HERR, SCOTT A.<br>2413 PRIMROSE DR<br>RICHARDSON, TX 75082 | 04224 | 41,705.00 SCHEDULED UNSECURED<br>40,458.24 CLAIMED UNSECURED<br>41,705.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/28/09<br>03/22/12 | DOCKET NUMBER: 7431 |
| 09-10138 | HERRAGE, ROBERT<br>110 N. CARRIAGE HOUSE WAY<br>WYLIE, TX 75098 | 02420 | 68,240.16 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/01/09<br>12/12/12 | DOCKET NUMBER: 9098 |

CLAIMS REGISTER AS OF 02/19/15                                                PAGE:    365

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228              CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|--------------------------|---------|---------------------|------|---------|
| 09-10138 | HERRAGE, ROBERT<br>110 N. CARRIAGE HOUSE WAY<br>WYLIE, TX 75098 | 02421 | 115,194.44 CLAIMED PRIORITY<br>1,508.16 ALLOWED ADMINISTRATIVE<br>1,421.31 ALLOWED PRIORITY<br>71,776.08 ALLOWED UNSECURED<br>74,705.55 TOTAL ALLOWED<br>**** ALLOWED **** | 09/01/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | HESCH, DR. MORITZ, ATTORNEY-AT-LAW<br>FRESHFIELDS BRUCKHAUS DERINGER<br>ALSTERARKADEN 27<br>HOHE BLEICHEN 7<br>HAMBURG  D-20354<br>GERMANY | 01681 | 205,550.00 CLAIMED UNSECURED | 08/12/09 | Paid and not entitled to any additional voting rig<br>from the Debtors. |
| 09-10138 | HESCH, DR. MORITZ, ATTORNEY-AT-LAW<br>FRESHFIELDS BRUCKHAUS DERINGER<br>ALSTERARKADEN 27<br>HOHE BLEICHEN 7<br>HAMBURG  D-20354<br>GERMANY | 01681 | 31,200.00 CLAIMED UNSECURED<br>0.00 ALLOWED<br>**** ALLOWED **** | 08/12/09<br>03/12/12 | Paid and not entitled to any additional voting rig<br>DOCKET NUMBER: 7354<br>from the Debtors. |
| 09-10138 | HESLOP, MICHAEL<br>8404 W. 127TH CIR<br>OVERLAND PARK, KS 66213 | 00019 | 77,363.00 CLAIMED PRIORITY<br>0.11 CLAIMED UNSECURED<br>77,363.11 TOTAL CLAIMED<br>**** EXPUNGED **** | 01/21/09<br>01/21/10 | DOCKET NUMBER: 2324 |
| 09-10138 | HESLOP, MICHAEL<br>8404 W. 127TH CIR<br>OVERLAND PARK, KS 66213 | 07233 | 132,074.13 CLAIMED PRIORITY | 04/26/10 | ** LATE FILED **<br>amends claim 2542 |
| 09-10138 | HESTER, BOB<br>1219 ELIOT ROAD<br>FRANKLIN, TN 37064 | 07694 | 0.00 SCHEDULED<br>85,085.44 CLAIMED UNSECURED<br>7,945.38 ALLOWED ADMINISTRATIVE<br>1,772.20 ALLOWED PRIORITY<br>75,367.86 ALLOWED UNSECURED<br>85,085.44 TOTAL ALLOWED<br>**** ALLOWED **** | 04/08/11<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | HEWITT ASSOCIATES LLC<br>C/O AON HEWITT<br>ATTN: TERESA MUI<br>4 OVERLOOK POINT, 40B-2N-3, 2329A<br>LINCOLNSHIRE, IL 60069 | 02518 | 365,621.00 SCHEDULED UNSECURED<br>405,559.00 CLAIMED UNSECURED<br>365,621.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/02/09<br>03/09/11 | DOCKET NUMBER: 5089 |
| 09-10138 | HEWITT, EARL S<br>208 FOX BRIAR LN<br>CARY, NC 27511 | 04077 | 0.00 SCHEDULED UNSECURED<br>59,129.64 CLAIMED UNSECURED | 09/28/09 | SCHEDULED UNLIQ |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    366

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | HEWLETT PACKARD COMPANY<br>RAMONA S NEAL, SR COUNSEL, HP COMPANY<br>11307 CHINDEN BLVD<br>MS 314<br>BOISE, ID 83714 | 01050 | 316,346.72 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 04/27/09<br>05/14/09 | Address changed per Counsel's request on 7/24/09<br>DOCKET NUMBER: 755 |
| 09-10138 | HEWLETT PACKARD FINANCIAL SERV<br>ATTN: LAWRENCE KOVACS<br>420 MOUNTAIN AVENUE<br>MURRAY HILL, NJ 07974 | 04264 | 120,072.46 CLAIMED UNSECURED<br>2,072.46 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/28/09<br>12/02/14 | DOCKET NUMBER: 14853 |
| 09-10138 | HEWLETT PACKARD FINANCIAL SERVICES CO<br>ATTN: LAWRENCE KOVACS<br>420 MOUNTAIN AVENUE<br>MURRAY HILL, NJ 07974 | 04169 | 120,072.46 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/28/09<br>08/18/10 | DOCKET NUMBER: 3798 |
| 09-10138 | HEWLETT-PACKARD COMPANY<br>12610 PARK PLAZA DR #100<br>CERRITOS, CA 90703-9361 | 01597 | 1,693,274.98 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/24/09<br>08/18/10 | DOCKET NUMBER: 3798 |
| 09-10138 | HEWLETT-PACKARD COMPANY<br>ATTN: KEN HIGMAN<br>2125 E KATELLA AVENUE # 400<br>ANAHEIM, CA 92806 | 02264 | 1,284,946.31 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/27/09<br>08/18/10 | DOCKET NUMBER: 3798 |
| 09-10138 | HEWLETT-PACKARD COMPANY<br>ATTN: KEN HIGMAN<br>2125 E KATELLA AVENUE # 400<br>ANAHEIM, CA 92806 | 05928 | 1,284,946.31 CLAIMED UNSECURED<br>837,892.54 ALLOWED UNSECURED<br>**** ALLOWED **** | 10/08/09<br>12/02/14 | Amends claim 1597<br>DOCKET NUMBER: 14853 |
| 09-10138 | HICE, JAN<br>6215 WILLIAM EDGAR DRIVE<br>ALEXANDRIA, VA 22310 | 00730 | 12,041.05 CLAIMED PRIORITY<br>**** EXPUNGED **** | 03/27/09<br>08/13/14 | DOCKET NUMBER: 14209 |
| 09-10138 | HICKERSON, TAMI<br>531 BLUFF VIEW DRIVE<br>PEGRAM, TN 37143 | 07554 | 10,950.00 CLAIMED PRIORITY<br>15,130.17 CLAIMED UNSECURED<br>26,080.17 TOTAL CLAIMED<br>8,016.54 ALLOWED ADMINISTRATIVE<br>1,606.88 ALLOWED PRIORITY<br>5,222.35 ALLOWED UNSECURED<br>14,845.77 TOTAL ALLOWED<br>**** ALLOWED **** | 01/07/11<br>12/12/12 | DOCKET NUMBER: 9098 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15                                                                    PAGE:    367

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 09-10138 | HICKEY,KENNETH<br>5 WARD FARM CIRCLE<br>FRAMINGHAM, MA 01701 | 02360 | 0.00 SCHEDULED<br>10,950.00 CLAIMED PRIORITY<br>71,834.00 CLAIMED UNSECURED<br>82,784.00 TOTAL CLAIMED<br>627.66 ALLOWED ADMINISTRATIVE<br>2,215.28 ALLOWED PRIORITY<br>41,487.16 ALLOWED UNSECURED<br>44,330.10 TOTAL ALLOWED<br>**** ALLOWED **** | 08/31/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | HICKS, TONY M.<br>1331 EDMONTON DR.<br>LEWISVILLE, TX 75077 | 00048 | 5,589.96 SCHEDULED PRIORITY<br>105,013.39 SCHEDULED UNSECURED<br>110,603.35 TOTAL SCHEDULED<br>10,950.00 CLAIMED PRIORITY<br>107,117.04 CLAIMED UNSECURED<br>118,067.04 TOTAL CLAIMED<br>5,589.96 ALLOWED PRIORITY<br>106,126.39 ALLOWED UNSECURED<br>111,716.35 TOTAL ALLOWED<br>**** ALLOWED **** | 01/26/09<br>10/22/13 | DOCKET NUMBER: 11980 |
| 09-10138 | HIFN, INC.<br>48720 KATO RD<br>FREMONT, CA 94538-7312 | 01230 | 50,000.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 05/01/09<br>11/08/10 | DOCKET NUMBER: 4256 |
| 09-10138 | HIGGINS, MORRIS W.<br>600 TALIA CIRCLE<br>FAIRVIEW, TX 75069 | 00308 | 561,600.00 CLAIMED UNSECURED | 02/17/09 | |
| 09-10138 | HIGGINS, SHARON<br>1309 ARBORETUM DR<br>CHAPEL HILL, NC 27517-9160 | 06027 | 35,076.96 CLAIMED PRIORITY<br>1,507.93 ALLOWED ADMINISTRATIVE<br>1,068.61 ALLOWED PRIORITY<br>23,171.11 ALLOWED UNSECURED<br>25,747.65 TOTAL ALLOWED<br>**** ALLOWED **** | 10/19/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | HIGHWOODS REALTY LIMITED PARTNERSHIP<br>FKA HIGHWOODS FORSYTH LP<br>2200 CENTURY PARKWAY, SUITE 800<br>ATLANTA, GA 30345 | 04608 | 59,447.37 CLAIMED UNSECURED | 09/29/09 | |
| 09-10138 | HILBIG, DAVID<br>1420 FARINGDON DR.<br>PLANO, TX 75075 | 00808 | 16,694.99 CLAIMED PRIORITY<br>256,032.34 CLAIMED UNSECURED<br>272,727.33 TOTAL CLAIMED | 04/02/09 | |
| 09-10138 | HILGER, DAVID J.<br>3748 CREEKSIDE CT.<br>ANN ARBOR, MI 48105 | 08034 | 0.00 CLAIMED UNSECURED<br>5,343.01 ALLOWED UNSECURED<br>**** ALLOWED **** | 10/31/11<br>08/13/14 | DOCKET NUMBER: 14209 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:      368

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

CASE FILE DATE: 01/14/09

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | HILLIS JENKINS, RUTH<br>1811 BLAIR BLVD<br>NASHVILLE, TN 37212 | 03775 | 74,209.59 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/25/09<br>04/17/13 | DOCKET NUMBER: 10157 |
| 09-10138 | HILLIS, RUTH<br>1811 BLAIR BLVD.<br>NASHVILLE, TN 37212 | 08219 | 82,021.13 CLAIMED PRIORITY<br>14,344.46 ALLOWED ADMINISTRATIVE<br>2,419.88 ALLOWED PRIORITY<br>66,089.39 ALLOWED UNSECURED<br>82,853.73 TOTAL ALLOWED<br>**** ALLOWED **** | 03/16/12<br>04/17/13 | AMENDS CLAIM #3775<br>DOCKET NUMBER: 10157 |
| 09-10138 | HILTS, LEE<br>8608 ERINSBROOK DRIVE<br>RALEIGH, NC 27617 | 08411 | 35,000.00 CLAIMED UNSECURED<br>2,072.98 ALLOWED ADMINISTRATIVE<br>1,523.01 ALLOWED PRIORITY<br>36,103.69 ALLOWED UNSECURED<br>39,699.68 TOTAL ALLOWED<br>**** ALLOWED **** | 11/27/12<br>12/09/13 | DOCKET NUMBER: 12603 |
| 09-10138 | HINES RIVERFRONT PLAZA LP<br>C/O HUNTON & WILLIAMS<br>ATTN TARA L. ELGIE<br>951 EAST BYRD STREET<br>RICHMOND, VA 23219 | 03202 | 16,569.91 CLAIMED UNSECURED<br>9,369.91 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/18/09 | |
| 09-10138 | HINES RIVERFRONT PLAZA LP<br>C/O HUNTON & WILLIAMS<br>ATTN TARA L ELGIE<br>951 EAST BYRD ST<br>RICHMOND, VA 23219-4052 | 03203 | 129,332.94 CLAIMED UNSECURED<br>129,332.94 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/18/09 | |
| 09-10138 | HINZ, LORNE<br>7309 LOUGHEED PLAZA<br>PLANO, TX 75025 | 03957 | 0.00 SCHEDULED UNSECURED<br>133,008.31 CLAIMED UNSECURED | 09/23/09 | SCHEDULED CONT UNLIQ |
| 09-10138 | HINZ, LORNE<br>7309 LOUGHEED PLAZA<br>PLANO, TX 75025 | 03959 | 51,090.54 SCHEDULED UNSECURED<br>63,264.52 CLAIMED UNSECURED | 09/23/09 | SCHEDULED CONT UNLIQ<br><br>Amended By Claim Number 6012 |
| 09-10138 | HINZ, LORNE<br>7309 LOUGHEED PLAZA<br>PLANO, TX 75025 | 06012 | 51,090.54 CLAIMED UNSECURED | 10/19/09 | ** LATE FILED **CLAIMED UNDET<br>Amends claim 3959. |
| 09-10138 | HINZ, LORNE C<br>7309 LOUGHEED PLAZA<br>PLANO, TX 75025 | 03956 | 42,799.93 SCHEDULED UNSECURED<br>42,799.93 CLAIMED UNSECURED | 09/23/09 | |
| 09-10138 | HINZ, LORNE C.<br>7309 LOUGHEED PLAZA<br>PLANO, TX 75025 | 06011 | 1,162.96 CLAIMED UNSECURED | 10/19/09 | ** LATE FILED **<br>Amends claim 3958. |

CLAIMS REGISTER AS OF 02/19/15                                                    PAGE:    369

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | HIRSCH, DUANE<br>130 OAK CURVE<br>BURNSVILLE, MN 55306-5515 | 01970 | 184,411.02 CLAIMED ADMINISTRATIVE | 08/21/09 | |
| 09-10138 | HIRSCH, DUANE J.<br>130 OAK CURVE<br>BURNSVILLE, MN 55306 | 01969 | 32,939.20 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/21/09<br>03/03/10 | DOCKET NUMBER: 2626 |
| 09-10138 | HISCOCK & BARCLAY LLP<br>ONE PARK PLACE<br>300 S STATE STREET<br>SYRACUSE, NY 13202 | 03547 | 1,341.27 SCHEDULED UNSECURED<br>3,145.27 CLAIMED UNSECURED | 09/15/09 | |
| 09-10138 | HITCHINGS, GAYLA LINDSAY<br>203 BENEDETTI CT.<br>CARY, NC 27513 | 07962 | 62,607.50 CLAIMED UNSECURED<br>9,337.63 ALLOWED ADMINISTRATIVE<br>1,434.10 ALLOWED PRIORITY<br>52,201.49 ALLOWED UNSECURED<br>62,973.22 TOTAL ALLOWED<br>**** ALLOWED **** | 09/12/11<br>04/17/13 | DOCKET NUMBER: 10157 |
| 09-10138 | HIX, JAMES G.<br>2709 SAFARI CIR<br>PLANO, TX 75025 | 03505 | 0.00 SCHEDULED UNSECURED<br>135,377.88 CLAIMED UNSECURED | 09/23/09 | SCHEDULED UNLIQ |
| 09-10138 | HIX, JAMES G.<br>2709 SAFARI CIR<br>PLANO, TX 75025 | 04803 | 135,377.88 CLAIMED UNSECURED | 09/29/09 | |
| 09-10138 | HOADLEY, JOHN<br>4413 GLENSHIRE COURT<br>MCKINNEY, TX 75070 | 01075 | 220,000.00 CLAIMED UNSECURED | 05/01/09 | |
| 09-10138 | HOADLEY, JOHN<br>4413 GLENSHIRE COURT<br>MCKINNEY, TX 75070 | 01096 | 54,328.00 CLAIMED UNSECURED | 05/04/09 | |
| 09-10138 | HOADLEY, JOHN<br>4413 GLENSHIRE COURT<br>MCKINNEY, TX 75070 | 01649 | 34,539.49 CLAIMED UNSECURED | 08/06/09 | |
| 09-10138 | HOADLEY, JOHN<br>4413 GLENSHIRE COURT<br>MCKINNEY, TX 75070 | 05823 | 503.73 SCHEDULED UNSECURED<br>507.96 CLAIMED UNSECURED | 10/02/09 | ** LATE FILED **SCHEDULED CONT UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15                                                                      PAGE:    370

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                     CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | HOANG, VINH<br>2200 STACIA CT<br>PLANO, TX 75025 | 03187 | 4,351.07 SCHEDULED PRIORITY<br>44,965.06 SCHEDULED UNSECURED<br>49,316.13 TOTAL SCHEDULED<br>51,756.68 CLAIMED UNSECURED<br>4,351.07 ALLOWED PRIORITY<br>45,598.71 ALLOWED UNSECURED<br>49,949.78 TOTAL ALLOWED<br>**** ALLOWED **** | 09/18/09<br>10/22/13 | DOCKET NUMBER: 11979 |
| 09-10138 | HOBBY, LAURIE A.<br>521 DES MOINES DR<br>HERMITAGE, TN 37076 | 07487 | 10,950.00 CLAIMED PRIORITY<br>12,644.25 CLAIMED UNSECURED<br>23,594.25 TOTAL CLAIMED<br>7,040.20 ALLOWED ADMINISTRATIVE<br>1,081.26 ALLOWED PRIORITY<br>12,344.37 ALLOWED UNSECURED<br>20,465.83 TOTAL ALLOWED<br>**** ALLOWED **** | 11/12/10<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | HOCURSCAK, SHARYN L.<br>35 PIKES HILL ROAD<br>STERLING, MA 01564 | 00588 | 3,945.50 SCHEDULED PRIORITY<br>32,836.50 SCHEDULED UNSECURED<br>36,782.00 TOTAL SCHEDULED<br>36,026.40 CLAIMED UNSECURED<br>3,945.50 ALLOWED PRIORITY<br>32,836.50 ALLOWED UNSECURED<br>36,782.00 TOTAL ALLOWED<br>**** ALLOWED **** | 03/16/09<br>03/20/12 | DOCKET NUMBER: 7408 |
| 09-10138 | HODGES, JOSEPH T. JR.<br>4415 HEIDI PLACE<br>MIDLOTHIAN, VA 23112 | 02471 | 861.24 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 08/31/09<br>12/18/13 | DOCKET NUMBER: 12682 |
| 09-10138 | HODGES, JOSEPH T. JR.<br>4415 HEIDI PLACE<br>MIDLOTHIAN, VA 23112 | 02473 | 26,293.44 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 08/31/09<br>12/19/13 | DOCKET NUMBER: 12682 |
| 09-10138 | HODGES, JOSEPH T. JR.<br>4415 HEIDI PLACE<br>MIDLOTHIAN, VA 23112 | 02474 | 0.00 SCHEDULED UNSECURED<br>26,293.44 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 08/31/09<br>12/19/13 | DOCKET NUMBER: 12682 |
| 09-10138 | HOFF, RONALD<br>405 KELLY RIDGE DR<br>APEX, NC 27502 | 05983 | 0.00 SCHEDULED<br>43,080.90 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/15/09<br>08/22/12 | DOCKET NUMBER: 8285 |

CLAIMS REGISTER AS OF 02/19/15                                                    PAGE:    371

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                        CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | HOFF, RONALD<br>405 KELLY RIDGE DR<br>APEX, NC 27502 | 06083 | 43,080.90 CLAIMED UNSECURED<br>2,676.92 ALLOWED ADMINISTRATIVE<br>1,966.72 ALLOWED PRIORITY<br>41,727.21 ALLOWED UNSECURED<br>46,370.85 TOTAL ALLOWED<br>**** ALLOWED **** | 11/02/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | HOFFMAN, JASON<br>P.O. BOX 81533<br>LAS VEGAS, NV 89180 | 01187 | 21,799.62 CLAIMED UNSECURED<br>710.45 ALLOWED ADMINISTRATIVE<br>1,141.80 ALLOWED PRIORITY<br>21,028.16 ALLOWED UNSECURED<br>22,880.41 TOTAL ALLOWED<br>**** ALLOWED **** | 05/18/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | HOFFMAN, WILLIAM A JR<br>340 ROCK RIDGE PL<br>ESCONDIDO, CA 92027 | 01453 | 26,608.40 CLAIMED UNSECURED | 06/30/09 | |
| 09-10138 | HOFFMEISTER, JEFFREY M.<br>900 THORNBERRY DR.<br>MCKINNEY, TX 75071 | 00889 | 31,615.98 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/09/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | HOFFMEISTER, JEFFREY M.<br>900 THORNBERRY DR.<br>MCKINNEY, TX 75071 | 00979 | 18,126.50 CLAIMED UNSECURED<br>630.69 ALLOWED ADMINISTRATIVE<br>1,437.00 ALLOWED PRIORITY<br>30,711.81 ALLOWED UNSECURED<br>32,779.50 TOTAL ALLOWED<br>**** ALLOWED **** | 04/20/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | HOHNHOLT, RICHARD<br>624 BRIARGLEN DR.<br>COPPELL, TX 75019 | 07829 | 59,884.65 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/11/11<br>10/22/13 | DOCKET NUMBER: 11980 |
| 09-10138 | HOLLAND, MIKE<br>1716 WEST WILLIAMS ST.<br>APEX, NC 27523 | 07398 | 57,805.67 CLAIMED UNSECURED<br>2,906.65 ALLOWED ADMINISTRATIVE<br>998.46 ALLOWED PRIORITY<br>47,316.31 ALLOWED UNSECURED<br>51,221.42 TOTAL ALLOWED<br>**** ALLOWED **** | 09/01/10<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | HOLLER, GREGORY J<br>102 SCOTS COVE LN<br>CARY, NC 27518 | 05614 | 40,520.93 CLAIMED UNSECURED<br>1,644.57 ALLOWED ADMINISTRATIVE<br>1,170.05 ALLOWED PRIORITY<br>24,005.58 ALLOWED UNSECURED<br>26,820.20 TOTAL ALLOWED<br>**** ALLOWED **** | 09/30/09<br>12/09/13 | DOCKET NUMBER: 12603 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    372

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | HOLLIMAN, CHARA<br>801 WITHERS PLACE<br>HERMITAGE, TN 37076 | 07566 | 10,950.00 CLAIMED PRIORITY<br>12,032.54 CLAIMED UNSECURED<br>22,982.54 TOTAL CLAIMED<br>6,691.46 ALLOWED ADMINISTRATIVE<br>1,128.84 ALLOWED PRIORITY<br>12,887.50 ALLOWED UNSECURED<br>20,707.80 TOTAL ALLOWED<br>**** ALLOWED **** | 01/14/11<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | HOLLOMAN, BESSIE J.<br>473 EWING DRIVE<br>NASHVILLE, TN 37207 | 07460 | 10,950.00 CLAIMED PRIORITY<br>1,490.00 CLAIMED UNSECURED<br>12,440.00 TOTAL CLAIMED<br>3,038.43 ALLOWED ADMINISTRATIVE<br>609.04 ALLOWED PRIORITY<br>6,953.20 ALLOWED UNSECURED<br>10,600.67 TOTAL ALLOWED<br>**** ALLOWED **** | 10/12/10<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | HOLMES, KIM<br>2720 71ST AVE SE<br>MERCER ISLAND, WA 98040-2553 | 06031 | 0.00 CLAIMED ADMINISTRATIVE | 10/21/09 | ** LATE FILED **CLAIMED UNLIQ |
| 09-10138 | HOLMES, KIM<br>106 HUDGINS RD<br>EVA, AL 35621-9143 | 06114 | 58,330.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 10/16/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | HOLMES, KIMBERLY<br>106 HUDGINS RD<br>EVA, AL 35621-9143 | 05989 | 0.00 SCHEDULED<br>58,300.00 CLAIMED SECURED<br>2,620.64 ALLOWED ADMINISTRATIVE<br>1,857.15 ALLOWED PRIORITY<br>40,485.78 ALLOWED UNSECURED<br>44,963.57 TOTAL ALLOWED<br>**** ALLOWED **** | 10/16/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | HOLMES, MARY<br>2765 73RD AVE SE<br>MERCER ISLAND, WA 98040-2629 | 06034 | 0.00 CLAIMED ADMINISTRATIVE | 10/21/09 | ** LATE FILED **CLAIMED UNLIQ |
| 09-10138 | HOLT, MICHAEL<br>8236 CLARKS BRANCH DRIVE<br>RALEIGH, NC 27613 | 07365 | 32,873.94 CLAIMED UNSECURED<br>2,852.96 ALLOWED ADMINISTRATIVE<br>980.02 ALLOWED PRIORITY<br>24,745.64 ALLOWED UNSECURED<br>28,578.62 TOTAL ALLOWED<br>**** ALLOWED **** | 07/30/10<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | HOLTZ, CLIFF<br>5851 S COLORADO BLVD<br>GREENWOOD VLG, CO 80121-1903 | 02627 | 775,551.44 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/04/09<br>03/03/10 | DOCKET NUMBER: 2626 |

CLAIMS REGISTER AS OF 02/19/15                                                          PAGE:    373

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|---------------------|------|---------|
| 09-10138 | HOLTZ, CLIFF<br>8990 E. VASSAR AVE.<br>DENVER, CO 80231 | 02628 | 703,365.83 SCHEDULED UNSECURED<br>775,551.44 CLAIMED PRIORITY | 09/04/09 | |
| 09-10138 | HOMAYOUN, FEREIDOUN<br>2805 COVEY PLACE<br>PLANO, TX 75093 | 03504 | 0.00 SCHEDULED UNSECURED<br>192,612.57 CLAIMED UNSECURED | 09/23/09 | SCHEDULED UNLIQ |
| 09-10138 | HOME INSURANCE COMPANY IN LIQUIDATION,<br>THE - KAREN TISDELL<br>55 SOUTH COMMERCIAL STREET<br>MANCHESTER, NH 03101 | 01305 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/08/09<br>06/24/10 | DOCKET NUMBER: 3218 |
| 09-10138 | HOMMES, HERBERT<br>SIEFEN 17<br>BERGISCH<br>GLADBACH  51467<br>GERMANY | 04778 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/29/09<br>06/24/10 | Claim amount is in foriegn currency: Euro (EUR)<br>DOCKET NUMBER: 3219<br>Claim amount is 96779.90 Euro. |
| 09-10138 | HON HAI PRECISION INDUSTRY CO<br>1688 RICHARD AVE<br>SANTA CLARA, CA 95050 | 04721 | 209,440.64 CLAIMED UNSECURED<br>102,744.49 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/29/09<br>03/08/12 | DOCKET NUMBER: 7354 |
| 09-10138 | HONEYCUTT, WILLIAM DANIEL<br>137 NICKLAUS DR<br>GARNER, NC 27529 | 08396 | 52,498.80 CLAIMED UNSECURED<br>3,179.05 ALLOWED ADMINISTRATIVE<br>1,144.46 ALLOWED PRIORITY<br>48,175.35 ALLOWED UNSECURED<br>52,498.86 TOTAL ALLOWED<br>**** ALLOWED **** | 10/26/12<br>12/09/13 | DOCKET NUMBER: 12603 |
| 09-10138 | HOOPER, WAYNE<br>1530 LAKE KOINONIA DR<br>WOODSTOCK, GA 30189 | 07570 | 10,950.00 CLAIMED PRIORITY<br>64,479.58 CLAIMED UNSECURED<br>75,429.58 TOTAL CLAIMED<br>7,033.37 ALLOWED ADMINISTRATIVE<br>1,186.51 ALLOWED PRIORITY<br>64,579.13 ALLOWED UNSECURED<br>72,799.01 TOTAL ALLOWED<br>**** ALLOWED **** | 01/18/11<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | HOPF, BRIAN<br>1081 SILVERLEAF DR.<br>YOUNGSVILLE, NC 27596 | 03482 | 2,082.55 SCHEDULED PRIORITY<br>63,711.66 SCHEDULED UNSECURED<br>65,794.21 TOTAL SCHEDULED<br>60,689.69 CLAIMED UNSECURED<br>2,082.55 ALLOWED PRIORITY<br>64,527.38 ALLOWED UNSECURED<br>66,609.93 TOTAL ALLOWED<br>**** ALLOWED **** | 09/23/09<br>09/23/14 | Amends claim 245.<br>DOCKET NUMBER: 14458 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15                                                                          PAGE:    374

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                          CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|----|---------|
| 09-10138 | HOPF, BRIAN A<br>1081 SILVER LEAF DR.<br>YOUNGSVILLE, NC 27596 | 00245 | 10,950.00 CLAIMED PRIORITY<br>69,083.94 CLAIMED UNSECURED<br>80,033.94 TOTAL CLAIMED<br>**** EXPUNGED **** | 02/09/09<br>01/21/10 | DOCKET NUMBER: 2324 |
| 09-10138 | HORNE, ROBERT<br>3417 LOCUST COVE RD<br>GAINESVILLE, GA 30504 | 00138 | 181,043.02 CLAIMED PRIORITY | 02/03/09 | Amended By Claim Number 3486 |
| 09-10138 | HORNE, ROBERT<br>3417 LOCUST COVE RD<br>GAINESVILLE, GA 30504 | 03486 | 181,123.14 SCHEDULED UNSECURED<br>184,723.14 CLAIMED UNSECURED | 09/23/09 | SCHEDULED UNLIQ<br>Amends claim 138. |
| 09-10138 | HORNE, ROBERT<br>10015 HIGH FALLS POINTE<br>ALPHARETTA, GA 30022 | 03487 | 184,723.14 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/23/09<br>03/03/10 | DOCKET NUMBER: 2626 |
| 09-10138 | HORNE, ROBERT<br>10015 HIGH FALLS POINTE<br>ALPHARETTA, GA 30022 | 03488 | 95,416.24 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/23/09<br>03/03/10 | DOCKET NUMBER: 2626 |
| 09-10138 | HORNE, ROBERT<br>3417 LOCUST COVE RD<br>GAINESVILLE, GA 30504 | 03511 | 0.00 SCHEDULED UNSECURED<br>95,416.24 CLAIMED UNSECURED | 09/23/09 | SCHEDULED UNLIQ |
| 09-10138 | HOROWITZ, STEVEN<br>5908 ST. AGNES DRIVE<br>PLANO, TX 75093 | 03526 | 114,730.82 SCHEDULED UNSECURED<br>10,950.00 CLAIMED PRIORITY<br>107,546.33 CLAIMED UNSECURED<br>118,496.33 TOTAL CLAIMED | 09/23/09 | |
| 09-10138 | HOROWITZ, STEVEN<br>5908 ST. AGNES DRIVE<br>PLANO, TX 75093 | 03527 | 71,457.58 SCHEDULED UNSECURED<br>99,167.60 CLAIMED UNSECURED | 09/23/09 | SCHEDULED UNLIQ<br>CLAIMED UNLIQ |
| 09-10138 | HOROWITZ, STEVEN<br>5908 ST AGNES DR<br>PLANO, TX 75093 | 04286 | 0.00 SCHEDULED UNSECURED<br>106,670.95 CLAIMED UNSECURED | 09/28/09 | SCHEDULED CONT UNLIQ |
| 09-10138 | HORWATH, SHARON<br>211 BRANDYWINE DR.<br>OLD HICKORY, TN 37138 | 02477 | 0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 08/31/09<br>05/08/12 | DOCKET NUMBER: 7620 |
| 09-10138 | HOU, SREY<br>13306 CARTHAGE LANE<br>DALLAS, TX 75243 | 05461 | 3,795.87 SCHEDULED PRIORITY<br>6,414.90 SCHEDULED UNSECURED<br>10,210.77 TOTAL SCHEDULED<br>5,769.23 CLAIMED UNSECURED<br>3,795.87 ALLOWED PRIORITY<br>6,414.90 ALLOWED UNSECURED<br>10,210.77 TOTAL ALLOWED<br>**** ALLOWED **** | 09/30/09<br>03/22/12 | DOCKET NUMBER: 7432 |

CLAIMS REGISTER AS OF 02/19/15                                                                    PAGE:    375

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | HOUGHTON, JOSEPH W<br>11 CHEMIN ALBERT<br>VAL DES MONTS<br>QUEBEC  J8N5H5<br>CANADA | 03569 | 0.00 SCHEDULED UNSECURED<br>22,182.94 CLAIMED UNSECURED | 09/24/09 | SCHEDULED UNLIQ |
| 09-10138 | HOULE, KENNETH<br>136 WINDSOR DR<br>MURPHY, TX 75094 | 05878 | 0.00 SCHEDULED<br>27,053.57 CLAIMED UNSECURED<br>572.91 ALLOWED ADMINISTRATIVE<br>1,242.46 ALLOWED PRIORITY<br>28,680.04 ALLOWED UNSECURED<br>30,495.41 TOTAL ALLOWED<br>**** ALLOWED **** | 10/05/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | HOUSE, PAUL<br>8108 UPPER LAKE DR.,<br>RALEIGH, NC 27615 | 03096 | 0.00 SCHEDULED UNSECURED<br>332,307.72 CLAIMED UNSECURED | 09/17/09 | SCHEDULED CONT UNLIQ |
| 09-10138 | HOUSE, PAUL<br>8108 UPPER LAKE DR.,<br>RALEIGH, NC 27615 | 04491 | 1,689.60 SCHEDULED UNSECURED<br>1,689.60 CLAIMED UNSECURED | 09/29/09 | SCHEDULED CONT UNLIQ |
| 09-10138 | HOUSE, PAUL<br>8108 UPPER LAKE DR.,<br>RALEIGH, NC 27615 | 04510 | 36,923.07 SCHEDULED UNSECURED<br>36,923.07 CLAIMED UNSECURED | 09/29/09 | |
| 09-10138 | HOUSTON, WENDY<br>4213 HOPPER ST.<br>RALEIGH, NC 27616 | 07844 | 23,663.12 CLAIMED UNSECURED<br>5,022.50 ALLOWED ADMINISTRATIVE<br>990.20 ALLOWED PRIORITY<br>20,464.09 ALLOWED UNSECURED<br>26,476.79 TOTAL ALLOWED<br>**** ALLOWED **** | 07/18/11<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | HOVATER, GEORGE I<br>9009 CASALS ST APT 1<br>SACRAMENTO, CA 95826-3216 | 08547 | 12,113.01 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/19/13<br>09/10/13 | DOCKET NUMBER: 11571 |
| 09-10138 | HOWARD-SHANKS, STACY<br>2002 DRAKE<br>RICHARDSON, TX 75081 | 03241 | 0.00 SCHEDULED<br>12,354.40 CLAIMED PRIORITY<br>26,225.40 CLAIMED UNSECURED<br>26,225.40 TOTAL CLAIMED<br>**** EXPUNGED **** | 09/21/09<br>03/22/12 | Claim out of balance<br>DOCKET NUMBER: 7431 |

CLAIMS REGISTER AS OF 02/19/15                                                                          PAGE:    376

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                          CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | HOWARD-SHANKS, STACY<br>2002 DRAKE<br>RICHARDSON, TX 75081 | 08166 | 3,810.28 SCHEDULED PRIORITY<br>21,582.00 SCHEDULED UNSECURED<br>25,392.28 TOTAL SCHEDULED<br>7,501.40 CLAIMED PRIORITY<br>18,724.00 CLAIMED SECURED<br>3,810.28 ALLOWED PRIORITY<br>21,582.00 ALLOWED UNSECURED<br>26,225.40 TOTAL CLAIMED<br>25,392.28 TOTAL ALLOWED<br>**** ALLOWED **** | 01/17/12<br>03/22/12 | DOCKET NUMBER: 7431 |
| 09-10138 | HOWELL, MICHAEL J.<br>1205 W. YAKIMA AVE<br>SELAH, WA 98942 | 00127 | 360,721.11 CLAIMED PRIORITY | 02/02/09 | |
| 09-10138 | HOWELL, MICHAEL J.<br>1205 W. YAKIMA AVE<br>SELAH, WA 98942 | 00128 | 257,478.39 CLAIMED PRIORITY | 02/02/09 | |
| 09-10138 | HOWK, LARRY<br>4302 LAKE HILL DR<br>ROWLETT, TX 75089 | 07033 | 66,739.15 CLAIMED UNSECURED<br>2,879.40 ALLOWED ADMINISTRATIVE<br>1,575.35 ALLOWED PRIORITY<br>46,779.29 ALLOWED UNSECURED<br>51,234.04 TOTAL ALLOWED<br>**** ALLOWED **** | 01/28/10<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | HOY, GREGORY J.<br>304 TOULOUSE LANE<br>KELLER, TX 76248 | 00541 | 28,575.25 CLAIMED PRIORITY<br>**** EXPUNGED **** | 03/10/09<br>10/18/13 | DOCKET NUMBER: 11969 |
| 09-10138 | HUANG, JOCELYN<br>4525 LONG TREE DRIVE<br>PLANO, TX 75093 | 00520 | 17,519.99 SCHEDULED UNSECURED<br>17,520.00 CLAIMED UNSECURED<br>17,519.99 ALLOWED UNSECURED<br>**** ALLOWED **** | 03/09/09<br>03/20/12 | DOCKET NUMBER: 7408 |
| 09-10138 | HUANG, JOHNNY<br>16189 LOFTY TRAIL DRIVE<br>SAN DIEGO, CA 92127-2046 | 02175 | 0.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/24/09<br>03/03/10 | DOCKET NUMBER: 2626 |
| 09-10138 | HUANG, MICHAEL C.<br>26 PARKWAY GARDENS BLVD.<br>HAUPPAUGE, NY 11788 | 05807 | 35,130.17 CLAIMED UNSECURED<br>2,412.24 ALLOWED ADMINISTRATIVE<br>1,772.26 ALLOWED PRIORITY<br>30,945.63 ALLOWED UNSECURED<br>35,130.13 TOTAL ALLOWED<br>**** ALLOWED **** | 10/01/09<br>12/12/12 | DOCKET NUMBER: 9098 |

CLAIMS REGISTER AS OF 02/19/15                                                    PAGE:    377

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 09-10138 | HUB PROPERTIES TRUST<br>255 WASHINGTON ST STE 300<br>NEWTON, MA 02458-1634 | 06834 | 75,000.00 CLAIMED SECURED<br>685,381.46 CLAIMED UNSECURED<br>760,381.46 TOTAL CLAIMED<br>75,000.00 ALLOWED SECURED<br>685,381.46 ALLOWED UNSECURED<br>760,381.46 TOTAL ALLOWED<br>**** ALLOWED **** | 01/22/10 | |
| 09-10138 | HUBER SUHNER<br>HUBER & SUHNER INC<br>8530 STEELE CREEK PLACE DR   STE H<br>CHARLOTTE, NC 28273-4280 | 02486 | 4,284.04 SCHEDULED UNSECURED<br>17,969.75 CLAIMED UNSECURED<br>580.24 ALLOWED UNSECURED<br>**** ALLOWED **** | 08/31/09<br>11/08/10 | DOCKET NUMBER: 4256 |
| 09-10138 | HUBERT SUHNER, INC.<br>SEAN THOMAS<br>19 THOMPSON DR.<br>ESSEX JUNCTION, VT 05452 | 02485 | 17,969.75 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/31/09<br>11/08/10 | DOCKET NUMBER: 4256 |
| 09-10138 | HUDDLESTON BOLEN, LLP<br>ATTN: JANET SMITH HOLBROOK<br>P.O. BOX 2185<br>HUNTINGTON, WV 25722 | 03080 | 1,987.50 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/17/09<br>02/26/10 | DOCKET NUMBER: 2563 |
| 09-10138 | HUDDLESTON BOLEN, LLP<br>ATTN: JANET SMITH HOLBROOK<br>P.O. BOX 2185<br>HUNTINGTON, WV 25722 | 04552 | 1,325.00 SCHEDULED UNSECURED<br>1,987.50 CLAIMED UNSECURED | 09/29/09 | |
| 09-10138 | HUDGINS, CECIL I<br>104 EAST G STREET<br>BUTNER, NC 27509 | 08321 | 65,698.54 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/19/12<br>10/22/13 | DOCKET NUMBER: 11980 |
| 09-10138 | HUDSON, DESMOND F<br>82 BLACKHILL ROAD<br>PLAINFIELD, NH 03781 | 03817 | 0.00 SCHEDULED UNSECURED<br>1,011,300.12 CLAIMED UNSECURED | 09/25/09 | SCHEDULED UNLIQ |
| 09-10138 | HUGHES, DEAN W<br>1335 WEST 13TH AVE<br>BROOMFIELD, CO 80020 | 02544 | 8,731.95 SCHEDULED UNSECURED<br>8,110.40 CLAIMED PRIORITY<br>8,731.95 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/03/09<br>03/22/12 | DOCKET NUMBER: 7431 |
| 09-10138 | HUGHES, DEAN W.<br>1335 W. 13TH AVE.<br>BROOMFIELD, CO 80020 | 01164 | 7,603.50 CLAIMED PRIORITY<br>**** EXPUNGED **** | 05/13/09<br>03/22/12 | DOCKET NUMBER: 7431 |
| 09-10138 | HUGHES, PAUL<br>66 LUDLOW ST.<br>STATEN ISLAND, NY 10312 | 01615 | 28,007.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/28/09<br>08/22/12 | DOCKET NUMBER: 8285 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15                                                                    PAGE:    378

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | HUGHES, PAUL<br>66 LUDLOW ST.<br>STATEN ISLAND, NY 10312 | 01988 | 0.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/21/09<br>03/03/10 | DOCKET NUMBER: 2626 |
| 09-10138 | HUGHES, PAUL<br>66 LUDLOW ST.<br>STATEN ISLAND, NY 10312 | 01990 | 0.00 CLAIMED<br>**** EXPUNGED **** | 08/21/09<br>03/03/10 | DOCKET NUMBER: 2626 |
| 09-10138 | HUGHES, ROB<br>521 SUNCREEK DR<br>ALLEN, TX 75013 | 01588 | 10,950.00 CLAIMED PRIORITY<br>41,788.82 CLAIMED UNSECURED<br>52,738.82 TOTAL CLAIMED<br>**** EXPUNGED **** | 07/23/09<br>03/20/12 | DOCKET NUMBER: 7408 |
| 09-10138 | HUGHES, ROB<br>AKA ROBIN SCOTT HUGHES<br>521 SUNCREEK DR.<br>ALLEN, TX 75013 | 07231 | 6,330.05 SCHEDULED PRIORITY<br>42,356.97 SCHEDULED UNSECURED<br>48,687.02 TOTAL SCHEDULED<br>10,950.00 CLAIMED PRIORITY<br>41,788.82 CLAIMED UNSECURED<br>52,738.82 TOTAL CLAIMED<br>6,330.05 ALLOWED PRIORITY<br>42,356.97 ALLOWED UNSECURED<br>48,687.02 TOTAL ALLOWED<br>**** ALLOWED **** | 04/26/10<br>03/20/12 | amends claim 1588<br>DOCKET NUMBER: 7408 |
| 09-10138 | HULL, GREGORY<br>815 NW GAME CREEK<br>LEES SUMMIT, MO 64081 | 04746 | 0.00 SCHEDULED<br>23,856.00 CLAIMED UNSECURED<br>310.52 ALLOWED ADMINISTRATIVE<br>1,164.46 ALLOWED PRIORITY<br>24,252.93 ALLOWED UNSECURED<br>25,727.91 TOTAL ALLOWED<br>**** ALLOWED **** | 09/29/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | HUNSBERGER, ROBERT H<br>5829 155TH AVE. SE<br>BELLEVUE, WA 98006 | 05456 | 0.00 SCHEDULED UNSECURED<br>39,779.18 CLAIMED UNSECURED | 09/30/09 | SCHEDULED UNLIQ |
| 09-10138 | HUNT, JULIE<br>4801 N ROXBORO ST<br>DURHAM, NC 27704-1413 | 08695 | 13,600.00 CLAIMED UNSECURED<br>13,600.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/10/13<br>09/10/13 | DOCKET NUMBER: 11571 |
| 09-10138 | HUNT, SHIRLEY<br>427 MASSACHUSETTS AVE<br>ST. CLOUD, FL 34769 | 06144 | 9,807.69 CLAIMED UNSECURED<br>4,340.85 ALLOWED ADMINISTRATIVE<br>3,269.26 ALLOWED PRIORITY<br>2,996.83 ALLOWED UNSECURED<br>10,606.94 TOTAL ALLOWED<br>**** ALLOWED **** | 11/20/09<br>08/22/12 | DOCKET NUMBER: 8285 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:    379

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228          CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | HUNT, SHIRLEY<br>427 MASSACHUSETTS AVE<br>ST. CLOUD, FL 34769 | 06145 | 9,807.69 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 11/20/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | HUNT, STEPHEN<br>5880 HERSHINGER CLOSE<br>DULUTH, GA 30097 | 03632 | 0.00 SCHEDULED UNSECURED<br>301,238.28 CLAIMED UNSECURED | 09/24/09 | SCHEDULED UNLIQ |
| 09-10138 | HURLBERT, ROYDELL S<br>2387 AMES ROAD<br>CORTLAND, NY 13045 | 04524 | 92,759.33 CLAIMED UNSECURED | 09/29/09 | |
| 09-10138 | HURST, SHAWN<br>13038 COBBLE STONE<br>AUBREY, TX 76227 | 07183 | 30,577.90 CLAIMED UNSECURED<br>3,883.10 ALLOWED ADMINISTRATIVE<br>1,668.16 ALLOWED PRIORITY<br>27,997.28 ALLOWED UNSECURED<br>33,548.54 TOTAL ALLOWED<br>**** ALLOWED **** | 04/02/10<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | HYDRO ONE TELECOM INC.<br>65 KELFIELD STREET<br>REXDALE, ON M9W 5A3<br>CANADA | 06147 | 5,829.34 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/16/09<br>09/30/10 | Claimant asserts claim amount of 7,284.85 CAD<br>DOCKET NUMBER: 4053 |
| 09-10138 | I&G DIRECT REAL ESTATE 18, LP<br>ROBERT L. STRILER, ESQ.<br>MCCARTHY, LEONARD & KAEMMERER, LC<br>400 S. WOODS MILL RD, SUITE 250<br>CHESTERFIELD, MO 63017 | 01416 | 0.00 CLAIMED ADMINISTRATIVE<br>155,928.50 CLAIMED PRIORITY<br>155,928.50 ALLOWED UNSECURED<br>**** ALLOWED ****<br>155,928.50 TOTAL CLAIMED | 06/26/09 | |
| 09-10138 | IACOVIELLO, VINCE<br>20 BROADVIEW AVE.<br>MADISON, NJ 07940 | 00001 | 241,334.62 CLAIMED PRIORITY<br>241,334.62 CLAIMED UNSECURED<br>241,334.62 TOTAL CLAIMED<br>**** EXPUNGED **** | 01/16/09<br>01/21/10 | Claim out of balance<br>DOCKET NUMBER: 2324 |
| 09-10138 | IACOVIELLO, VINCE<br>20 BROADVIEW AVE.<br>MADISON, NJ 07940 | 01633 | 241,334.62 CLAIMED PRIORITY | 08/03/09 | Amended By Claim Number 7581 |
| 09-10138 | IACOVIELLO, VINCE<br>20 BROADVIEW AVE.<br>MADISON, NJ 07940 | 01634 | 14,691.88 CLAIMED PRIORITY | 08/03/09 | |
| 09-10138 | IACOVIELLO, VINCE<br>20 BROADVIEW AVE.<br>MADISON, NJ 07940 | 07581 | 380,961.67 CLAIMED PRIORITY | 01/25/11 | Amends claim 1633 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15                                                                          PAGE:      380

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                          CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | IBM CANADA LIMITED<br>ATTN: PAUL E. FIRESTONE<br>1800 STELES AVENUE EAST<br>MARKHAM, ON L3R 9Z7<br>CANADA | 07894 | 576,343.04 CLAIMED SECURED<br>**** EXPUNGED **** | 08/11/11<br>12/14/11 | Claim amount is CAN $ 2,275,778.86 plus USD $ 576,<br>DOCKET NUMBER: 6977<br>Amends claim 5419 |
| 09-10138 | IBM CANADA LIMITED<br>ATTN: PAUL E. FIRESTONE<br>1800 STELES AVENUE EAST<br>MARKHAM, ON L3R 9Z7<br>CANADA | 07894 | 1,821,078.24 CLAIMED SECURED<br>**** EXPUNGED **** | 08/11/11<br>12/14/11 | Claim amount is CAN $ 2,275,778.86<br>DOCKET NUMBER: 6977<br>Amends claim 5419 |
| 09-10138 | IBM CANADA LTD<br>ATTN: PARUL E. FIRESTONE<br>3600 STEELERS AVENUE EAST<br>MARKHAM, ON L3R 9Z7<br>CANADA | 05419 | 0.00 CLAIMED SECURED<br>576,343.04 CLAIMED UNSECURED<br>576,343.04 TOTAL CLAIMED<br>**** EXPUNGED **** | 09/30/09<br>12/15/11 | DOCKET NUMBER: 6999 |
| 09-10138 | IBM CANADA LTD<br>ATTN: PARUL E. FIRESTONE<br>3600 STEELERS AVENUE EAST<br>MARKHAM, ON L3R 9Z7<br>CANADA | 05419 | 12,558,022.54 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>12/15/11 | Claim amount for 15,693,604.78 CDN.<br>DOCKET NUMBER: 6999 |
| 09-10138 | IBM CORPORATION<br>C/O B.H. SHIDELER<br>TWO LINCOLN CENTRE<br>OAKBROOK TERRACE, IL 60181 | 00192 | 96,688.50 CLAIMED PRIORITY<br>5,532,811.81 CLAIMED UNSECURED<br>5,629,500.31 TOTAL CLAIMED<br>**** EXPUNGED **** | 02/02/09<br>09/16/10 | DOCKET NUMBER: 3952 |
| 09-10138 | IBM CREDIT<br>C/O B.H. SHIDELER<br>TWO LINCOLN CENTRE<br>OAKBROOK TERRACE, IL 60181 | 00191 | 9,961.60 CLAIMED PRIORITY<br>78,267.60 CLAIMED UNSECURED<br>88,229.20 TOTAL CLAIMED<br>**** EXPUNGED **** | 01/30/09<br>12/15/11 | DOCKET NUMBER: 6999 |
| 09-10138 | IBM CREDIT, LLC<br>ATTN: B.H. SHIDELER<br>TWO LINCOLN CENTRE<br>OAKBROOK TERRACE, IL 60181 | 07896 | 0.00 CLAIMED SECURED<br>13,411.80 CLAIMED UNSECURED<br>13,411.80 TOTAL CLAIMED<br>**** EXPUNGED **** | 08/11/11<br>12/14/11 | Amends claim 191<br>DOCKET NUMBER: 6977 |
| 09-10138 | IBM GLOBAL SERVICES (CHINA) CO. LTD<br>ATTN: R.S. STAHEL<br>1503 LBJ FREEWAY, 3RD FLOOR<br>DALLAS, TX 75234 | 05418 | 0.00 CLAIMED SECURED<br>979,260.91 CLAIMED UNSECURED<br>979,260.91 TOTAL CLAIMED<br>**** EXPUNGED **** | 09/30/09<br>12/15/11 | DOCKET NUMBER: 6999 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    381

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|----|---------|
| 09-10138 | IBM GLOBAL SERVICES (CHINA) CO., LTD.<br>ATTN: R.S. STAHEL<br>1503 LBJ FREEWAY, 3RD FLOOR<br>DALLAS, TX 75234 | 07895 | 0.00 CLAIMED SECURED<br>485,751.28 CLAIMED UNSECURED<br>485,751.28 TOTAL CLAIMED<br>**** EXPUNGED **** | 08/11/11<br>12/14/11 | Amends claim 5418<br>DOCKET NUMBER: 6977 |
| 09-10138 | IBRAHIM, TAREK F.<br>224 HUDSON ST., # 4B<br>HOBOKEN, NJ 07030 | 01554 | 250,468.46 CLAIMED PRIORITY | 07/16/09 | |
| 09-10138 | IBRAHIM, TAREK F.<br>224 HUDSON ST., # 4B<br>HOBOKEN, NJ 07030 | 01555 | 418,699.74 CLAIMED PRIORITY | 07/16/09 | |
| 09-10138 | IDRISSI, YAHYA<br>2501 WINDSOR PLACE<br>PLANO, TX 75075 | 03851 | 0.00 SCHEDULED<br>37,364.00 CLAIMED UNSECURED<br>1,809.49 ALLOWED ADMINISTRATIVE<br>1,329.42 ALLOWED PRIORITY<br>37,511.81 ALLOWED UNSECURED<br>40,650.72 TOTAL ALLOWED<br>**** ALLOWED **** | 09/25/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | IEEE<br>445 HOES LANE<br>PISCATAWAY, NJ 08854 | 01602 | 6,600.00 SCHEDULED UNSECURED<br>6,600.00 CLAIMED UNSECURED<br>6,600.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 07/27/09<br>06/07/11 | DOCKET NUMBER: 5623 |
| 09-10138 | IJAMES, EUGENIA PARHAM<br>1020 LAKE SHORE DR<br>WENDELL, NC 27591 | 02153 | 0.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/24/09<br>03/03/10 | DOCKET NUMBER: 2619 |
| 09-10138 | IL ENVIRONMENTAL PROTECTION AGENCY<br>DIVISION OF LEGAL COUNSEL # 21<br>1021 NORTH GRAND AVE. EAST<br>SPRINGFIELD, IL 62794 | 04265 | 2,959.88 CLAIMED UNSECURED | 09/28/09 | |
| 09-10138 | ILLINOIS DEPARTMENT OF REVENUE<br>100 WEST RANDOLPH STREET, LEVEL 7-425<br>CHICAGO, IL 60601 | 00832 | 8,968.00 CLAIMED PRIORITY<br>**** WITHDRAWN **** | 03/30/09<br>08/14/12 | DOCKET NUMBER: 8171 |
| 09-10138 | ILUSHIN, VLADIMIR F.<br>5904 MOSSBROOK TRL<br>DALLAS, TX 75252-3206 | 00147 | 35,410.69 SCHEDULED UNSECURED<br>43,000.00 CLAIMED PRIORITY<br>35,410.69 ALLOWED UNSECURED<br>**** ALLOWED **** | 02/02/09<br>03/20/12 | DOCKET NUMBER: 7408 |
| 09-10138 | ILX GROUP PLC<br>GEORGE HOUSE, PRINCES COURT<br>BEAM HEATH WAY, NANTWICH<br>CHESHIRE  CW5 6GD<br>UNITED KINGDOM | 01474 | 6,395.99 CLAIMED UNSECURED | 07/06/09 | |

CLAIMS REGISTER AS OF 02/19/15                                                                PAGE:    382

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                      CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | IMA CONSULTING<br>3 DICKINSON DR  STE 200<br>CHADDS FORD, PA 19317-8800 | 01235 | 18,484.29 CLAIMED UNSECURED<br>18,484.29 ALLOWED UNSECURED<br>**** ALLOWED **** | 05/26/09<br>06/07/11 | DOCKET NUMBER: 5623 |
| 09-10138 | INFORMA SUPPORT SERVICES, INC.<br>101 ARTHUR ANDERSEN PARKWAY, SUITE 100<br>SARASOTA, FL 34232 | 07106 | 1,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 02/16/10<br>03/08/12 | DOCKET NUMBER: 7354 |
| 09-10138 | INFOSYS TECHNOLOGIES LTD.<br>PLOT NO 45 & 46 ELECTRONICS<br>CITY HOSUR ROAD<br>BANGALORE, KA 560100<br>INDIA | 03072 | 0.00 SCHEDULED<br>4,317,330.39 CLAIMED UNSECURED | 09/16/09 | |
| 09-10138 | INGATE SYSTEMS INC.<br>7 FARLEY ROAD<br>HOLLIS, NH 03049-5916 | 01872 | 20,514.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/20/09<br>01/31/11 | DOCKET NUMBER: 4779 |
| 09-10138 | INGATE SYSTEMS, INC<br>7 FARLEY ROAD<br>HOLLIS, NH 03049 | 00065 | 19,064.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/26/09<br>01/31/11 | DOCKET NUMBER: 4779 |
| 09-10138 | INGRAM MICRO CHILE S.A.<br>AV. EL ROSAL 4765<br>HUECHURABA<br>SANTIAGO<br>CHILE | 06123 | 11,443.16 CLAIMED ADMINISTRATIVE<br>**** WITHDRAWN **** | 11/13/09 | |
| 09-10138 | INGRAM, ROBERT ALEXANDER<br>GLAXOSMITHKLINE PLCC<br>5 MOORE DRIVE, MAIL DROP #50.2032<br>RESEARCH TRIANGLE PARK, NC 27709 | 05894 | 0.00 CLAIMED UNSECURED | 10/05/09 | ** LATE FILED **CLAIMED UNDET |
| 09-10138 | INMAN, BECKY<br>5523 MORNINGSIDE AVE<br>DALLAS, TX 75206 | 03219 | 30,432.00 CLAIMED UNSECURED | 09/18/09 | |
| 09-10138 | INNINGS TELECOM EUROPE LTD<br>ITEL HOUSE, SANDPIPER COURT<br>CHESTER BUSINESS PARK<br>CHESTER  CH4 9QU<br>UNITED KINGDOM | 04449 | 33,308.54 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/28/09<br>10/14/10 | DOCKET NUMBER: 4163 |
| 09-10138 | INNINGS TELECOM EUROPE LTD<br>ITEL HOUSE, SANDPIPER COURT<br>CHESTER BUSINESS PARK<br>CHESTER  CH4 9QU<br>UNITED KINGDOM | 04451 | 432.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/28/09<br>10/14/10 | DOCKET NUMBER: 4163 |

CLAIMS REGISTER AS OF 02/19/15                                                                    PAGE:    383

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                     CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | INNINGS TELECOM EUROPE LTD<br>ITEL HOUSE, SANDPIPER COURT<br>CHESTER BUSINESS PARK<br>CHESTER  CH4 9QU<br>UK | 04453 | 6,174.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/28/09<br>10/14/10 | DOCKET NUMBER: 4163 |
| 09-10138 | INNODATA ISOGEN INC<br>3 UNIVERSITY PLZ<br>HACKENSACK, NJ 07601-6208 | 02784 | 0.00 SCHEDULED UNSECURED<br>325,420.43 CLAIMED UNSECURED | 09/09/09 | SCHEDULED CONT UNLIQ DISP |
| 09-10138 | INNOVATIONAL IP SOLUTIONS, LLC<br>19328 89TH AVE NE<br>BOTHELL, WA 98011 | 00130 | 7,523.75 CLAIMED UNSECURED<br>**** EXPUNGED **** | 02/02/09<br>11/08/10 | DOCKET NUMBER: 4256 |
| 09-10138 | INNOVATIVE SYSTEMS LLC<br>1000 INNOVATIVE DRIVE<br>MITCHELL, SD 57301 | 00444 | 330,764.00 SCHEDULED UNSECURED<br>360,160.00 CLAIMED UNSECURED<br>360,160.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 03/02/09<br>03/09/11 | DOCKET NUMBER: 5089 |
| 09-10138 | INROADS, INC<br>ATTN: JILL HATCH<br>10 SOUTH BROADWAY SUITE 300<br>SAINT LOUIS, MO 63102 | 01010 | 75,200.00 CLAIMED UNSECURED<br>75,200.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 04/24/09<br>01/31/11 | DOCKET NUMBER: 4779 |
| 09-10138 | INSIGHT<br>ATTN: CREDIT DEPT.<br>3480 LOTUS DR<br>PLANO, TX 75075 | 03832 | 183,436.15 CLAIMED UNSECURED | 09/25/09 | |
| 09-10138 | INTECH GROUP, INC., THE<br>305 EXTON COMMONS<br>EXTON, PA 19341 | 06982 | 32,475.00 CLAIMED UNSECURED<br>32,475.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/26/10<br>06/07/11 | amends claim 3469<br>DOCKET NUMBER: 5623 |
| 09-10138 | INTEL AMERICAS, INC.<br>ATTN: ROBERT PACILEO, ESQ.<br>2200 MISSION COLLEGE BLVD.<br>SANTA CLARA, CA 95054 | 07805 | 450,000.00 CLAIMED UNSECURED | 06/27/11 | |
| 09-10138 | INTELLIGRAPHICS, INC<br>1401 N. CENTRAL EXPRESSWAY # 320<br>RICHARDSON, TX 75080 | 00980 | 1,625.00 CLAIMED UNSECURED | 04/20/09 | |
| 09-10138 | INTERNATIONAL BUSINESS MACHINES CORP<br>ATTN: B.H. SHIDELER<br>TWO LINCOLN CENTRE<br>OAKBROOK TERRACE, IL 60181 | 05420 | 0.00 CLAIMED SECURED<br>51,609,381.14 CLAIMED UNSECURED<br>51,609,381.14 TOTAL CLAIMED<br>**** EXPUNGED **** | 09/30/09<br>12/15/11 | Amends claim 192.<br>DOCKET NUMBER: 6999 |

CLAIMS REGISTER AS OF 02/19/15                                                                    PAGE:    384

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                      CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | INTERNATIONAL TELECOMMUNICATION UNION<br>PLACE DES NATIONS<br>GENEVA 20  1211<br>SWITZERLAND | 02087 | 26,703.06 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/24/09<br>09/30/10 | CLIAM AMOUNT IS 29,812.50 CHF SWISS FRACS<br>DOCKET NUMBER: 4053 |
| 09-10138 | INTERSYSTEMS<br>INTERSYSTEMS HOUSE<br>WINDSOR  SL4 6BB<br>UNITED KINGDOM | 01949 | 0.00 SCHEDULED UNSECURED<br>33,229.88 CLAIMED UNSECURED<br>31,680.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 08/21/09<br>10/14/10 | DOCKET NUMBER: 4163 |
| 09-10138 | INTRANSIT TECHNOLOGIES CORP<br>PO BOX 3020<br>SAN CLEMENTE, CA 92674-3020 | 02606 | 2,949.43 SCHEDULED UNSECURED<br>2,949.43 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/03/09<br>11/08/10 | DOCKET NUMBER: 4256 |
| 09-10138 | IOVANNI, BARRY<br>75 SLEEPER CIRCLE<br>FREMONT, NH 03044 | 07701 | 11,725.00 CLAIMED PRIORITY<br>1,123.38 CLAIMED UNSECURED<br>12,848.38 TOTAL CLAIMED<br>5,544.75 ALLOWED ADMINISTRATIVE<br>1,423.76 ALLOWED PRIORITY<br>5,568.49 ALLOWED UNSECURED<br>12,537.00 TOTAL ALLOWED<br>**** ALLOWED **** | 04/11/11<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | IRISH, DIANNA L.<br>235 ATRIUM CT<br>WARNER ROBINS, GA 31088-5600 | 05551 | 13.76 CLAIMED PRIORITY<br>845.93 CLAIMED UNSECURED<br>859.69 TOTAL CLAIMED<br>**** EXPUNGED **** | 09/30/09<br>09/10/13 | DOCKET NUMBER: 11571 |
| 09-10138 | IRISH, DIANNA L.<br>235 ATRIUM CT<br>WARNER ROBINS, GA 31088-5600 | 05552 | 242.19 CLAIMED PRIORITY<br>11,811.13 CLAIMED UNSECURED<br>12,053.32 TOTAL CLAIMED<br>**** EXPUNGED **** | 09/30/09<br>09/10/13 | DOCKET NUMBER: 11571 |
| 09-10138 | IRISH, DIANNA L.<br>235 ATRIUM CT<br>WARNER ROBINS, GA 31088-5600 | 05553 | 1,738.36 CLAIMED PRIORITY<br>116,469.70 CLAIMED UNSECURED<br>118,208.06 TOTAL CLAIMED<br>**** EXPUNGED **** | 09/30/09<br>09/10/13 | DOCKET NUMBER: 11571 |
| 09-10138 | IRISH, DIANNA L.<br>235 ATRIUM CT<br>WARNER ROBINS, GA 31088-5600 | 05554 | 840.00 CLAIMED PRIORITY<br>8,240.32 CLAIMED UNSECURED<br>9,080.32 TOTAL CLAIMED<br>**** EXPUNGED **** | 09/30/09<br>09/10/13 | DOCKET NUMBER: 11571 |
| 09-10138 | IRISH, DIANNA L.<br>235 ATRIUM CT<br>WARNER ROBINS, GA 31088-5600 | 05555 | 6,290.40 CLAIMED PRIORITY<br>82,694.40 CLAIMED UNSECURED<br>88,984.80 TOTAL CLAIMED<br>**** EXPUNGED **** | 09/30/09<br>09/10/13 | DOCKET NUMBER: 11571 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:    385

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | IRON MOUNTAIN INFORMATION MANAGEMENT INC<br>JOSEPH P. CORRIGAN, ESQ.<br>754 ATLANTIC AVENUE, 10TH FLOOR<br>BOSTON, MA 02111 | 00891 | 26,793.00 CLAIMED SECURED<br>62,957.21 CLAIMED UNSECURED<br>89,750.21 TOTAL CLAIMED<br>26,793.00 ALLOWED SECURED<br>59,737.75 ALLOWED UNSECURED<br>86,530.75 TOTAL ALLOWED<br>**** ALLOWED **** | 04/09/09<br>03/08/12 | DOCKET NUMBER: 7354 |
| 09-10138 | IRON MOUNTAIN INFORMATION MANAGEMENT INC<br>MANAGEMENT INC<br>JOSPEH P CORRIGAN, ESQ.<br>1 FEDERAL ST  FL 7<br>BOSTON, MA 02110-2003 | 05428 | 0.00 CLAIMED PRIORITY<br>47,125.00 CLAIMED SECURED<br>85,093.05 CLAIMED UNSECURED<br>132,218.05 TOTAL CLAIMED<br>47,125.00 ALLOWED SECURED<br>83,387.84 ALLOWED UNSECURED<br>130,512.84 TOTAL ALLOWED<br>**** ALLOWED **** | 09/30/09<br>03/08/12 | DOCKET NUMBER: 7354 |
| 09-10138 | IRVINE COMPANY LLC, THE<br>FINLAYSON & WILLIAMS LLP<br>15615 ALTON PARKWAY, SUITE 250<br>IRVINE, CA 92618 | 06365 | 587,436.37 CLAIMED UNSECURED | 12/22/09 | ** LATE FILED ** |
| 09-10138 | IRVING ISD<br>ELIZABETH WELLER<br>LINEBARGER GOGGAN BLAIR & SAMPSON, LLP<br>2323 BRYAN STREET SUITE 1600<br>DALLAS, TX 75201 | 00123 | 275.42 CLAIMED SECURED<br>**** WITHDRAWN **** | 02/02/09<br>07/14/10 | DOCKET NUMBER: 3593 |
| 09-10138 | ISHEE, VICTORIA L.<br>4903 TWIN BRANCHES W<br>ATLANTA, GA 30338 | 01783 | 0.00 SCHEDULED UNSECURED<br>127,860.95 CLAIMED PRIORITY | 08/18/09 | SCHEDULED CONT UNLIQ |
| 09-10138 | ISTAR CTL NORTH GLENVILLE RICHARDSON LLC<br>350 N. SAINT PAUL ST.<br>DALLAS, TX 75201-4240 | 05334 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/29/09<br>03/09/11 | DOCKET NUMBER: 5089 |
| 09-10138 | ITAAS, INC<br>SONJUI L KUMAR, ESQ<br>1117 PERIMETER CENTER WEST, # W311<br>ATLANTA, GA 30338 | 03466 | 18,330.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/22/09<br>10/14/10 | DOCKET NUMBER: 4163 |
| 09-10138 | ITAAS, INC.<br>C/O SONJUI L. KUMAR<br>KUMAR PATHAK, LLC<br>1117 PERIMETER CENTER WEST, SUITE W311<br>ATLANTA, GA 30338 | 01479 | 18,330.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 07/06/09<br>10/14/10 | DOCKET NUMBER: 4163 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15                                                                    PAGE:    386

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|----- |---------|
| 09-10138 | ITC NETWORKS SRL<br>VAL MANDEL, P.C.<br>80 WALL STREET, SUITE 1115<br>NEW YORK, NY 10005 | 00427 | 6,322,787.20 CLAIMED UNSECURED<br>**** EXPUNGED **** | 02/24/09<br>01/21/10 | DOCKET NUMBER: 2324 |
| 09-10138 | ITEL HOUSE (INNINGS TELECOM EUROPE LTD)<br>SANDPIPER COURT<br>CHESTER BUSINESS PARK<br>CHESTER  CH4 9QU<br>UNITED KINGDOM | 04392 | 447,543.00 CLAIMED UNSECURED | 09/28/09 | |
| 09-10138 | ITEL HOUSE (INNINGS TELECOM EUROPE LTD)<br>SANDPIPER COURT<br>CHESTER BUSINESS PARK<br>CHESTER  CH4 9QU<br>UNITED KINGDOM | 04393 | 9,369.00 CLAIMED UNSECURED | 09/28/09 | |
| 09-10138 | ITEL HOUSE (INNINGS TELECOM EUROPE LTD)<br>SANDPIPER COURT<br>CHESTER BUSINESS PARK<br>CHESTER  CH4 9QU<br>UNITED KINGDOM | 04394 | 352,565.80 CLAIMED UNSECURED | 09/28/09 | |
| 09-10138 | ITEL HOUSE (INNINGS TELECOM EUROPE LTD)<br>SANDPIPER COURT<br>CHESTER BUSINESS PARK<br>CHESTER  CH4 9QU<br>UNITED KINGDOM | 04448 | 33,308.54 CLAIMED UNSECURED | 09/28/09 | |
| 09-10138 | ITEL HOUSE (INNINGS TELECOM EUROPE LTD)<br>SANDPIPER COURT<br>CHESTER BUSINESS PARK<br>CHESTER  CH4 9QU<br>UNITED KINGDOM | 04450 | 432.00 CLAIMED UNSECURED | 09/28/09 | |
| 09-10138 | ITEL HOUSE (INNINGS TELECOM EUROPE LTD)<br>SANDPIPER COURT<br>CHESTER BUSINESS PARK<br>CHESTER  CH4 9QU<br>UNITED KINGDOM | 04452 | 6,174.00 CLAIMED UNSECURED | 09/28/09 | |
| 09-10138 | ITOH INTERNATIONAL PATENT OFFICE<br>32ND FL YEBISU GARDEN PL TOWER<br>20-3 EBISU 4-CHOME, SHIBUYA-KU<br>TOKYO  150-6032<br>JAPAN | 02678 | 4,743.41 CLAIMED UNSECURED | 09/08/09 | Claimed Amount is JPY 422,500 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:    387

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                         CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | ITOH INTERNATIONAL PATENT OFFICE<br>32ND FL. YEBISU GARDEN PLACE TOWER<br>20-3 EBISU, 4-CHOME<br>SHIBUYA-KU<br>TOKYO  150-6032<br>JAPAN | 02679 | 4,743.41 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/08/09<br>01/31/11 | Claimed Amount is JPY 422,500<br>DOCKET NUMBER: 4779 |
| 09-10138 | IVEY, DONALD M.<br>1203 PINKERTON LANE<br>ALLEN, TX 75002 | 00359 | 8,627.65 SCHEDULED UNSECURED<br>7,701.92 CLAIMED UNSECURED<br>8,627.65 ALLOWED UNSECURED<br>**** ALLOWED **** | 02/20/09<br>03/22/12 | DOCKET NUMBER: 7431 |
| 09-10138 | IZZARD, RANDAL S.<br>2605 NAVASOTA DRIVE<br>LITTLE ELM, TX 75068 | 08225 | 51,913.90 CLAIMED UNSECURED<br>10,529.95 ALLOWED ADMINISTRATIVE<br>1,803.42 ALLOWED PRIORITY<br>43,031.55 ALLOWED UNSECURED<br>55,364.92 TOTAL ALLOWED<br>**** ALLOWED **** | 03/23/12<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | JABAUT, RENEE<br>5553 CHESBRO AVE.<br>SAN JOSE, CA 95123 | 08451 | 11,163.60 CLAIMED PRIORITY<br>12,194.96 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/24/13<br>10/22/13 | DOCKET NUMBER: 11979 |
| 09-10138 | JABIL CIRCUIT<br>C/O HOLLAND & KNIGHT<br>ATTN: KEITH S. SHOTZBERGER<br>100 NORTH TAMPA STREET, SUITE 4100<br>TAMPA, FL 33602 | 04532 | 13,735,295.53 CLAIMED UNSECURED | 09/29/09 | Pursuant to Docket no. 5088 claim satisfied and re |
| 09-10138 | JABIL CIRCUIT<br>C/O HOLLAND & KNIGHT<br>ATTN: KEITH S. SHOTZBERGER, ESQ.<br>100 NORTH TAMPA STREET, SUITE 4100<br>TAMPA, FL 33602 | 07373 | 3,704,182.36 CLAIMED UNSECURED | 08/05/10 | ** LATE FILED **<br>Pursuant to Docket no. 5088 claim satisfied and re |
| 09-10138 | JACKSON LEWIS LLP<br>44 S BROADWAY FL 14<br>WHITE PLAINS, NY 10601-4411 | 03200 | 138,108.57 CLAIMED UNSECURED<br>129,916.09 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/18/09<br>03/09/11 | DOCKET NUMBER: 5089 |
| 09-10138 | JACKSON, TOM<br>8817 FALCON CREST DR<br>MCKINNEY, TX 75070 | 03183 | 35,765.14 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/18/09<br>03/03/10 | DOCKET NUMBER: 2626 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.                                                                                    PAGE:    388
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 09-10138 | JAGATIC, FRANK<br>1311 MAYFIELD CT<br>WESTFIELD, IN 46074-0230 | 03224 | 0.00 SCHEDULED<br>74,411.52 CLAIMED PRIORITY<br>1,218.56 ALLOWED ADMINISTRATIVE<br>1,253.38 ALLOWED PRIORITY<br>64,722.92 ALLOWED UNSECURED<br>67,194.86 TOTAL ALLOWED<br>**** ALLOWED **** | 09/18/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | JAHANI, FARSHIDEH<br>194 FAIRWAY LANE<br>GLENWOOD SPRINGS, CO 81601 | 06185 | 10,000.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 12/04/09<br>04/02/13 | DOCKET NUMBER: 9938 |
| 09-10138 | JAHANI, FARSHIDEH<br>194 FAIRWAY LANE<br>GLENWOOD SPRINGS, CO 81601 | 06187 | 125,000.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 12/04/09<br>04/02/13 | DOCKET NUMBER: 9938 |
| 09-10138 | JAIN, SANJAY<br>73 PEABODY ST.<br>MIDDLETON, MA 01949 | 00013 | 43,500.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 01/20/09<br>03/22/12 | DOCKET NUMBER: 7431 |
| 09-10138 | JAIN, SANJAY<br>73 PEABODY ST.<br>MIDDLETON, MA 01949 | 02217 | 4,197.50 SCHEDULED PRIORITY<br>40,627.98 SCHEDULED UNSECURED<br>44,825.48 TOTAL SCHEDULED<br>46,000.00 CLAIMED PRIORITY<br>4,197.50 ALLOWED PRIORITY<br>40,627.98 ALLOWED UNSECURED<br>44,825.48 TOTAL ALLOWED<br>**** ALLOWED **** | 08/26/09<br>03/22/12 | DOCKET NUMBER: 7431 |
| 09-10138 | JAMES, JOSEPH M.<br>309 S 62ND ST<br>BROKEN ARROW, OK 74014-6935 | 01020 | 15,273.60 CLAIMED UNSECURED<br>246.80 ALLOWED ADMINISTRATIVE<br>1,009.64 ALLOWED PRIORITY<br>15,688.73 ALLOWED UNSECURED<br>16,945.17 TOTAL ALLOWED<br>**** ALLOWED **** | 04/23/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | JAMES, JOSEPH M.<br>309 S. 62ND ST.<br>BROKEN ARROW, OK 74014 | 08304 | 15,273.60 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/18/12<br>12/12/12 | AMENDS CLAIM #1020<br>DOCKET NUMBER: 9098 |
| 09-10138 | JAMES, LAWRENCE<br>832 WIGGINGTON RD<br>LYNCHBURG, VA 24502-4634 | 02830 | 0.00 SCHEDULED<br>21,900.00 CLAIMED PRIORITY<br>111,380.08 CLAIMED UNSECURED<br>133,280.08 TOTAL CLAIMED<br>**** EXPUNGED **** | 09/11/09<br>02/26/10 | DOCKET NUMBER: 2563 |

CLAIMS REGISTER AS OF 02/19/15                                                                    PAGE:    389

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | JAMES, LAWRENCE<br>104 WIDGEON COURT<br>LYNCHBURG, VA 24503 | 02831 | 2,408.75 SCHEDULED PRIORITY<br>67,785.90 SCHEDULED UNSECURED<br>70,194.65 TOTAL SCHEDULED<br>21,900.00 CLAIMED PRIORITY<br>111,380.08 CLAIMED UNSECURED<br>133,280.08 TOTAL CLAIMED | 09/11/09 | |
| 09-10138 | JAMES, LAWRENCE<br>140 PRIVATE ROAD 1500A<br>MORGAN, TX 76671 | 02967 | 0.00 SCHEDULED<br>21,900.00 CLAIMED PRIORITY<br>111,380.08 CLAIMED UNSECURED<br>133,280.08 TOTAL CLAIMED<br>**** EXPUNGED **** | 09/14/09<br>01/21/10 | DOCKET NUMBER: 2320 |
| 09-10138 | JAMES, LAWRENCE J.<br>832 WIGGINGTON RD<br>LYNCHBURG, VA 24502-4634 | 00151 | 24,920.95 CLAIMED PRIORITY<br>70,483.35 CLAIMED UNSECURED<br>95,404.30 TOTAL CLAIMED<br>**** EXPUNGED **** | 02/02/09<br>02/26/10 | DOCKET NUMBER: 2563 |
| 09-10138 | JAMES, LAWRENCE J.<br>140 PRIVATE ROAD 1500A<br>MORGAN, TX 76671 | 02832 | 21,900.00 CLAIMED PRIORITY<br>111,380.08 CLAIMED UNSECURED<br>133,280.08 TOTAL CLAIMED<br>**** EXPUNGED **** | 09/11/09<br>01/21/10 | DOCKET NUMBER: 2320 |
| 09-10138 | JAMES, LAWRENCE J.<br>140 PRIVATE ROAD 1500A<br>MORGAN, TX 76671 | 02938 | 21,900.00 CLAIMED PRIORITY<br>111,380.08 CLAIMED UNSECURED<br>133,280.08 TOTAL CLAIMED<br>**** EXPUNGED **** | 09/14/09<br>01/21/10 | DOCKET NUMBER: 2320 |
| 09-10138 | JAMES, RYAN S.<br>805 BUFFALO SPRINGS DRIVE<br>ALLEN, TX 75013 | 07064 | 85,495.00 CLAIMED UNSECURED<br>3,663.94 ALLOWED ADMINISTRATIVE<br>1,857.78 ALLOWED PRIORITY<br>48,229.84 ALLOWED UNSECURED<br>53,751.56 TOTAL ALLOWED<br>**** ALLOWED **** | 02/01/10<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | JAMES, WILLIAM<br>5665 ARAPAHO RD  APT 524<br>DALLAS, TX 75248-3490 | 01710 | 35,653.85 CLAIMED UNSECURED<br>1,202.79 ALLOWED ADMINISTRATIVE<br>1,328.25 ALLOWED PRIORITY<br>35,515.72 ALLOWED UNSECURED<br>38,046.76 TOTAL ALLOWED<br>**** ALLOWED **** | 08/14/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | JAMOUSSI, BILEL<br>14 POLIQUIN DRIVE<br>NASHUA, NH 03062 | 02433 | 0.00 SCHEDULED UNSECURED<br>71,478.06 CLAIMED UNSECURED | 08/31/09 | SCHEDULED CONT UNLIQ |
| 09-10138 | JAMOUSSI, BILEL<br>7 JARED CIRCLE<br>NASHUA, NH 03063 | 02434 | 68,327.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/31/09<br>03/03/10 | DOCKET NUMBER: 2626 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    390

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

CASE FILE DATE: 01/14/09

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | JAMOUSSI, BILEL<br>14 POLIQUIN DRIVE<br>NASHUA, NH 03062 | 02435 | 0.00 SCHEDULED<br>68,327.00 CLAIMED UNSECURED | 08/31/09 | |
| 09-10138 | JAMOUSSI, BILEL<br>14 POLIQUIN DRIVE<br>NASHUA, NH 03062 | 02502 | 74,462.45 SCHEDULED UNSECURED<br>74,462.45 CLAIMED UNSECURED | 08/31/09 | SCHEDULED UNLIQ |
| 09-10138 | JAMOUSSI, BILEL<br>7 JARED CIRCLE<br>NASHUA, NH 03063 | 02503 | 74,462.45 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/31/09<br>03/03/10 | DOCKET NUMBER: 2626 |
| 09-10138 | JAMOUSSI, BILEL<br>7 JARED CIRCLE<br>NASHUA, NH 03063 | 02504 | 71,478.06 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/31/09<br>03/03/10 | DOCKET NUMBER: 2626 |
| 09-10138 | JAMPANA, SRINIVASA<br>859 DEERFIELD RD<br>ALLEN, TX 75013 | 06176 | 22,525.00 CLAIMED UNSECURED<br>2,143.10 ALLOWED ADMINISTRATIVE<br>1,256.54 ALLOWED PRIORITY<br>20,111.66 ALLOWED UNSECURED<br>23,511.30 TOTAL ALLOWED<br>**** ALLOWED **** | 12/03/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | JANAGAMA, PRAMATHI<br>2913 AGAVE LOOP<br>ROUND ROCK, TX 78681-2456 | 00374 | 4,790.39 SCHEDULED PRIORITY<br>8,086.34 SCHEDULED UNSECURED<br>12,876.73 TOTAL SCHEDULED<br>12,703.36 CLAIMED PRIORITY<br>4,790.39 ALLOWED PRIORITY<br>8,086.34 ALLOWED UNSECURED<br>12,876.73 TOTAL ALLOWED<br>**** ALLOWED **** | 02/23/09<br>03/22/12 | DOCKET NUMBER: 7432 |
| 09-10138 | JANECZEK, ANTHONY<br>1 INDIGO LANE<br>WESTFORD, MA 01886 | 04123 | 42,802.73 CLAIMED UNSECURED<br>2,348.27 ALLOWED ADMINISTRATIVE<br>1,718.24 ALLOWED PRIORITY<br>42,402.48 ALLOWED UNSECURED<br>46,468.99 TOTAL ALLOWED<br>**** ALLOWED **** | 09/28/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | JANIS, MARK R.<br>193 VIA SODERINI<br>APTOS, CA 95003 | 08525 | 65,990.70 CLAIMED UNSECURED<br>65,990.77 ALLOWED UNSECURED<br>**** ALLOWED **** | 07/15/13<br>09/10/13 | DOCKET NUMBER: 11571 |
| 09-10138 | JANUSIS, CHARLES<br>247 WESTFORD RD<br>TYNGSBORO, MA 01879-2504 | 03853 | 56,834.61 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/25/09<br>08/22/12 | Amends claim 2424.<br>DOCKET NUMBER: 8285 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:    391

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | JANUSIS, CHARLES<br>247 WESTFORD RD<br>TYNGSBORO, MA 01879-2504 | 07308 | 56,834.61 CLAIMED PRIORITY<br>2,397.47 ALLOWED ADMINISTRATIVE<br>1,909.50 ALLOWED PRIORITY<br>56,924.17 ALLOWED UNSECURED<br>61,231.14 TOTAL ALLOWED<br>**** ALLOWED **** | 06/21/10<br>08/22/12 | AMENDS CLAIM 3853<br>DOCKET NUMBER: 8285 |
| 09-10138 | JAUCH, THOMAS E.<br>7014 CREEKVIEW DR<br>PENDLETON, NY 14094 | 01539 | 0.00 CLAIMED UNSECURED<br>1,124.54 ALLOWED ADMINISTRATIVE<br>1,456.25 ALLOWED PRIORITY<br>32,927.30 ALLOWED UNSECURED<br>35,508.09 TOTAL ALLOWED<br>**** ALLOWED **** | 07/13/09<br>12/09/13 | DOCKET NUMBER: 12603 |
| 09-10138 | JAVA, LAWRENCE ALERRE<br>204 HARDWOOD RIDGE COURT<br>CLAYTON, NC 27520-9405 | 03603 | 95,211.20 CLAIMED PRIORITY<br>1,524.74 ALLOWED ADMINISTRATIVE<br>1,120.22 ALLOWED PRIORITY<br>64,543.04 ALLOWED UNSECURED<br>67,188.00 TOTAL ALLOWED<br>**** ALLOWED **** | 09/24/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | JAY, WILLIAM E.<br>5308 MANORWOOD DRIVE<br>SARASOTA, FL 34235 | 03331 | 0.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/21/09<br>03/03/10 | DOCKET NUMBER: 2626 |
| 09-10138 | JAZAYERI, TONY<br>5325 CORINTHIAN BAY DR.<br>PLANO, TX 75093 | 03371 | 30,240.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/21/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | JAZAYERI, TONY<br>18 HANOVER DRIVE<br>WEST CHESTER, PA 19382 | 03696 | 0.00 SCHEDULED<br>30,240.00 CLAIMED SECURED<br>2,487.02 ALLOWED ADMINISTRATIVE<br>2,007.45 ALLOWED PRIORITY<br>36,033.87 ALLOWED UNSECURED<br>40,528.34 TOTAL ALLOWED<br>**** ALLOWED **** | 09/24/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | JDS UNIPHASE CORPORATION<br>430 N MCCARTHY BLVD<br>MILPITAS, CA 95035 | 05548 | 653,932.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>08/20/12 | DOCKET NUMBER: 8218 |
| 09-10138 | JDS UNIPHASE CORPORATION<br>430 N MCCARTHY BLVD<br>MILPITAS, CA 95035 | 05549 | 3,009,690.00 CLAIMED UNSECURED<br>3,009,690.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/30/09<br>08/20/12 | DOCKET NUMBER: 8218 |
| 09-10138 | JDS UNIPHASE CORPORATION<br>430 N MCCARTHY BLVD<br>SAN FRANCISCO, CA 95035 | 05550 | 9,330.00 CLAIMED ADMINISTRATIVE<br>9,330.00 ALLOWED ADMINISTRATIVE<br>**** ALLOWED **** | 09/30/09<br>08/20/12 | DOCKET NUMBER: 8218 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE: 392

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

CASE FILE DATE: 01/14/09

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: SONAR CREDIT PARTNERS, LLC<br>520 MADISON AVE THIRD FLOOR<br>NEW YORK,, NY 10022 | 00142 | 1,975.00 SCHEDULED UNSECURED<br>3,167.50 CLAIMED UNSECURED | 02/03/09 | |
| 09-10138 | JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: SONAR CREDIT PARTNERS, LLC<br>520 MADISON AVE. THIRD FLOOR<br>NEW YORK, NY 10022 | 00254 | 79,124.00 SCHEDULED UNSECURED<br>188,004.58 CLAIMED UNSECURED | 02/11/09 | |
| 09-10138 | JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: SONAR CREDIT PARTNERS II, LL<br>520 MADISON AVE. THIRD FLOOR<br>NEW YORK,, NY 10022 | 01357 | 39,097.01 CLAIMED UNSECURED<br>39,097.01 ALLOWED UNSECURED<br>**** ALLOWED **** | 06/15/09<br>05/24/12 | DOCKET NUMBER: 7686 |
| 09-10138 | JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: SONAR CREDIT PARTNERS II, LL<br>520 MADISON AVE. THIRD FLOOR<br>NEW YORK,, NY 10022 | 02598 | 10,000.00 CLAIMED UNSECURED<br>10,000.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/03/09<br>01/31/11 | DOCKET NUMBER: 4779 |
| 09-10138 | JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: SONAR CREDIT PARTNERS II, LL<br>520 MADISON AVE. THIRD FLOOR<br>NEW YORK,, NY 10022 | 02779 | 6,000.00 SCHEDULED UNSECURED<br>6,000.00 CLAIMED UNSECURED | 09/08/09 | |
| 09-10138 | JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: SONAR CREDIT PARTNERS II, LL<br>520 MADISON AVE. THIRD FLOOR<br>NEW YORK,, NY 10022 | 03358 | 15,000.00 SCHEDULED UNSECURED<br>15,000.00 CLAIMED UNSECURED | 09/21/09 | |
| 09-10138 | JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: SONAR CREDIT PARTNERS II, LL<br>520 MADISON AVE. THIRD FLOOR<br>NEW YORK,, NY 10022 | 05353 | 0.00 CLAIMED ADMINISTRATIVE<br>0.00 CLAIMED SECURED<br>112,404.00 CLAIMED UNSECURED<br>112,404.00 TOTAL CLAIMED<br>89,197.75 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/30/09<br>03/08/12 | DOCKET NUMBER: 7354 |
| 09-10138 | JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: SONAR CREDIT PARTNERS II, LL<br>520 MADISON AVE. THIRD FLOOR<br>NEW YORK,, NY 10022 | 06149 | 2,208.30 SCHEDULED UNSECURED<br>10,864.57 CLAIMED UNSECURED<br>10,864.57 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/23/09<br>06/07/11 | DOCKET NUMBER: 5623 |
| 09-10138 | JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: SONAR CREDIT PARTNERS II, LL<br>520 MADISON AVE. THIRD FLOOR<br>NEW YORK,, NY 10022 | 06983 | 268,911.51 CLAIMED UNSECURED<br>206,909.84 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/26/10 | |

CLAIMS REGISTER AS OF 02/19/15                                                                     PAGE:     393

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                      CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|---------------------|------|---------|
| 09-10138 | JENG, JOE<br>4400 STATEN ISLAND DR<br>PLANO, TX 75024 | 02422 | 0.00 SCHEDULED<br>2,354.32 CLAIMED PRIORITY<br>58,858.00 CLAIMED UNSECURED<br>61,212.32 TOTAL CLAIMED<br>582.18 ALLOWED ADMINISTRATIVE<br>1,455.46 ALLOWED PRIORITY<br>62,406.50 ALLOWED UNSECURED<br>64,444.14 TOTAL ALLOWED<br>**** ALLOWED **** | 09/01/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | JENG, SHU-CHING<br>4400 STATEN ISLAND<br>DRIVE<br>PLANO, TX 75024 | 03353 | 1,931.27 CLAIMED PRIORITY<br>34,762.86 CLAIMED UNSECURED<br>36,694.13 TOTAL CLAIMED<br>1,748.27 ALLOWED ADMINISTRATIVE<br>1,284.45 ALLOWED PRIORITY<br>35,043.93 ALLOWED UNSECURED<br>38,076.65 TOTAL ALLOWED<br>**** ALLOWED **** | 09/21/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | JENNINGS, JEAN<br>410 BROOKHAVEN TRIAL<br>SMYRNA, TN 37167 | 07302 | 67,652.17 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/18/10<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | JENNINGS, JEAN<br>410 BROOKHAVEN TRAIL<br>SMYRNA, TN 37167 | 07652 | 10,950.00 CLAIMED PRIORITY<br>56,702.17 CLAIMED UNSECURED<br>67,652.17 TOTAL CLAIMED<br>3,245.11 ALLOWED ADMINISTRATIVE<br>1,324.53 ALLOWED PRIORITY<br>67,095.13 ALLOWED UNSECURED<br>71,664.77 TOTAL ALLOWED<br>**** ALLOWED **** | 03/18/11<br>08/22/12 | Amends claim 7302<br>DOCKET NUMBER: 8285 |
| 09-10138 | JERSEY CENTRAL POWER & LIGHT<br>A FIRSTENERGY COMPANY<br>331 NEWMAN SPRINGS RD<br>BUILDING THREE<br>RED BANK, NJ 07701 | 00182 | 2,659.44 CLAIMED UNSECURED | 01/23/09 | |
| 09-10138 | JHA, RASHMI<br>104 GLEN CAIRN CT.<br>APEX, NC 27502 | 08282 | 54,263.28 CLAIMED UNSECURED<br>3,354.01 ALLOWED ADMINISTRATIVE<br>1,232.08 ALLOWED PRIORITY<br>34,217.77 ALLOWED UNSECURED<br>38,803.86 TOTAL ALLOWED<br>**** ALLOWED **** | 06/04/12<br>12/09/13 | AMENDS CLAIM #7161<br>DOCKET NUMBER: 12603 |

CLAIMS REGISTER AS OF 02/19/15                                                    PAGE:    394

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                           CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|---------------------|------|---------|
| 09-10138 | JI, JOANN<br>1157 FAIRLAKE TRCE APT 1607<br>WESTON, FL 33326-2809 | 05828 | 0.00 SCHEDULED<br>15,757.43 CLAIMED PRIORITY<br>537.39 ALLOWED ADMINISTRATIVE<br>1,343.49 ALLOWED PRIORITY<br>21,294.21 ALLOWED UNSECURED<br>23,175.09 TOTAL ALLOWED<br>**** ALLOWED **** | 10/02/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | JIANG, XUEMING<br>4308 HELSTON RD<br>PLANO, TX 75024 | 05849 | 0.00 SCHEDULED<br>38,753.00 CLAIMED PRIORITY<br>37,716.83 CLAIMED UNSECURED<br>76,469.83 TOTAL CLAIMED<br>**** EXPUNGED **** | 10/05/09<br>01/21/10 | DOCKET NUMBER: 2320 |
| 09-10138 | JIMENEZ, JOSE A.<br>10 RIDGEWOOD TER<br>TARRYTOWN, NY 10591 | 07151 | 19,424.55 CLAIMED PRIORITY<br>3,767.83 ALLOWED ADMINISTRATIVE<br>1,618.64 ALLOWED PRIORITY<br>14,324.95 ALLOWED UNSECURED<br>19,711.42 TOTAL ALLOWED<br>**** ALLOWED **** | 03/18/10<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | JIN, JING<br>1086 PELHAM AVE.<br>MISSISSAUGA, ON L5E 1L2<br>CANADA | 00195 | 4,551.02 SCHEDULED PRIORITY<br>17,110.98 SCHEDULED UNSECURED<br>21,662.00 TOTAL SCHEDULED<br>2,188.90 CLAIMED PRIORITY<br>21,440.25 CLAIMED UNSECURED<br>21,240.25 TOTAL CLAIMED<br>4,551.02 ALLOWED PRIORITY<br>17,538.02 ALLOWED UNSECURED<br>22,089.04 TOTAL ALLOWED<br>**** ALLOWED **** | 02/06/09<br>03/04/14 | Claim out of balance<br>DOCKET NUMBER: 13091 |
| 09-10138 | JOANNOU, DION<br>2839 NE 24TH PLACE<br>FORT LAUDERDALE, FL 33305 | 03567 | 240,000.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/24/09<br>03/03/10 | DOCKET NUMBER: 2626 |
| 09-10138 | JOANNOU, DION<br>2839 N. E. 24TH PLACE<br>FORT LAUDERDALE, FL 33305 | 03724 | 69,500.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/24/09<br>03/03/10 | DOCKET NUMBER: 2626 |
| 09-10138 | JOHN, PHILIP<br>1705 CRYSTAL WAY<br>PLANO, TX 75074 | 08132 | 24,285.45 CLAIMED UNSECURED<br>5,795.14 ALLOWED ADMINISTRATIVE<br>977.63 ALLOWED PRIORITY<br>19,753.45 ALLOWED UNSECURED<br>26,526.22 TOTAL ALLOWED<br>**** ALLOWED **** | 12/30/11<br>12/12/12 | amends claim 7442<br>DOCKET NUMBER: 9098 |

CLAIMS REGISTER AS OF 02/19/15                                                                    PAGE:      395

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | JOHNE-MANTHEY, BIRGITT<br>FORMER MANTHEY, W.<br>PUCKLERSTR. 21A<br>BERLIN  14195<br>GERMANY | 03772 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/25/09<br>06/24/10 | THE CLAIM AMOUNT IS 7,965 EUROS<br>DOCKET NUMBER: 3219 |
| 09-10138 | JOHNS, RICHARD L.<br>11212 SADDLEWOOD CT<br>RALEIGH, NC 27614 | 00749 | 49,711.48 CLAIMED UNSECURED<br>350.28 ALLOWED ADMINISTRATIVE<br>1,261.03 ALLOWED PRIORITY<br>53,432.69 ALLOWED UNSECURED<br>55,044.00 TOTAL ALLOWED<br>**** ALLOWED **** | 03/30/09<br>04/17/13 | DOCKET NUMBER: 10157 |
| 09-10138 | JOHNSON, BARRY<br>3700 GLENROCK CIRCLE<br>RALEIGH, NC 27613-4435 | 07921 | 47,556.34 CLAIMED UNSECURED<br>7,845.30 ALLOWED ADMINISTRATIVE<br>1,523.36 ALLOWED PRIORITY<br>36,585.99 ALLOWED UNSECURED<br>45,954.65 TOTAL ALLOWED<br>**** ALLOWED **** | 08/30/11<br>12/12/12 | amends claim 7875<br>DOCKET NUMBER: 9098 |
| 09-10138 | JOHNSON, ELEANOR<br>239 BISHOP DRIVE<br>GAINESVILLE, FL 32607 | 08697 | 9,009.62 CLAIMED UNSECURED<br>9,009.62 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/10/13<br>09/10/13 | DOCKET NUMBER: 11571 |
| 09-10138 | JOHNSON, GLENDA F.<br>1103 DOVE BROOK DRIVE<br>ALLEN, TX 75002 | 01515 | 43,151.50 CLAIMED UNSECURED<br>862.50 ALLOWED ADMINISTRATIVE<br>1,386.16 ALLOWED PRIORITY<br>42,454.96 ALLOWED UNSECURED<br>44,703.62 TOTAL ALLOWED<br>**** ALLOWED **** | 07/10/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | JOHNSON, KEITH<br>2230 BENT CREEK MANOR<br>ALPHARETTA, GA 30005 | 03879 | 23,100.00 CLAIMED PRIORITY<br>134,883.00 CLAIMED UNSECURED<br>157,983.00 TOTAL CLAIMED | 09/25/09 | Amended By Claim Number 8341, 8342 |
| 09-10138 | JOHNSON, KEITH<br>2230 BENT CREEK MANOR<br>ALPHARETTA, GA 30005 | 08342 | 9,600.00 CLAIMED PRIORITY<br>60,967.00 CLAIMED UNSECURED<br>70,567.00 TOTAL CLAIMED | 08/14/12 | amends claim 3879 |
| 09-10138 | JOHNSON, KENNETH<br>14425 MAPLE<br>OVERLAND PARK, KS 66223 | 02306 | 0.00 SCHEDULED UNSECURED<br>245,839.14 CLAIMED PRIORITY | 08/28/09 | SCHEDULED CONT UNLIQ |
| 09-10138 | JOHNSON, KENNETH<br>14425 MAPLE<br>OVERLAND PARK, KS 66223 | 02307 | 377,940.42 SCHEDULED UNSECURED<br>377,940.42 CLAIMED PRIORITY | 08/28/09 | SCHEDULED UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15                                                                    PAGE:    396

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 09-10138 | JOHNSON, MONTE E<br>64 GATEWAY DR<br>POOLER, GA 31322 | 02158 | 416.25 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/24/09<br>03/03/10 | DOCKET NUMBER: 2619 |
| 09-10138 | JONES, ANN J.<br>PO BOX 294<br>BIG ISLAND, VA 24526 | 01517 | 30,000.00 CLAIMED PRIORITY | 07/02/09 | |
| 09-10138 | JONES, ANN J.<br>PO BOX 294<br>BIG ISLAND, VA 24526 | 03794 | 0.00 CLAIMED ADMINISTRATIVE | 09/25/09 | CLAIMED UNDET |
| 09-10138 | JONES, EUGENE W.<br>405 PLEASANT VALLEY RD.<br>ALFRED STATION, NY 14803 | 01565 | 26,319.06 CLAIMED UNSECURED<br>273.07 ALLOWED ADMINISTRATIVE<br>1,003.09 ALLOWED PRIORITY<br>26,431.60 ALLOWED UNSECURED<br>27,707.76 TOTAL ALLOWED<br>**** ALLOWED **** | 07/20/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | JONES, LAWRENCE D.<br>1659 HONFLEUR DRIVE<br>SUNNYVALE, CA 94087 | 04351 | 561.32 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/28/09<br>05/08/12 | DOCKET NUMBER: 7620 |
| 09-10138 | JONES, LOUIS JR.<br>3504 'MALLEY CT.<br>PLANO, TX 75023 | 03574 | 0.00 SCHEDULED UNSECURED<br>120,193.17 CLAIMED UNSECURED | 09/24/09 | SCHEDULED CONT UNLIQ |
| 09-10138 | JONES, REBECCA<br>4225 MABRY ROAD<br>ROSWELL, GA 30075 | 05974 | 29,414.15 CLAIMED PRIORITY<br>**** EXPUNGED **** | 10/13/09<br>03/22/12 | DOCKET NUMBER: 7431 |
| 09-10138 | JONES, REBECCA<br>4225 MABRY ROAD<br>ROSWELL, GA 30075 | 05976 | 29,414.15 CLAIMED PRIORITY<br>**** EXPUNGED **** | 10/13/09<br>03/22/12 | DOCKET NUMBER: 7431 |
| 09-10138 | JONES, REBECCA<br>4225 MABRY ROAD<br>ROSWELL, GA 30075 | 05978 | 0.00 SCHEDULED<br>29,414.15 CLAIMED PRIORITY<br>**** EXPUNGED **** | 10/13/09<br>03/22/12 | DOCKET NUMBER: 7431 |
| 09-10138 | JONES, REBECCA<br>4225 MABRY ROAD<br>ROSWELL, GA 30075 | 06939 | 6,016.68 SCHEDULED PRIORITY<br>25,346.80 SCHEDULED UNSECURED<br>31,363.48 TOTAL SCHEDULED<br>29,414.15 CLAIMED PRIORITY<br>6,016.68 ALLOWED PRIORITY<br>25,346.80 ALLOWED UNSECURED<br>31,363.48 TOTAL ALLOWED<br>**** ALLOWED **** | 01/25/10<br>03/22/12 | DOCKET NUMBER: 7431 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15                                                                                    PAGE:    397

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                     CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | JONES, TINITA<br>102 BARRINGTON OVERLOOK DR<br>DURHAM, NC 27703 | 02816 | 1,710.00 CLAIMED UNSECURED<br>13.18 ALLOWED ADMINISTRATIVE<br>48.43 ALLOWED PRIORITY<br>1,294.98 ALLOWED UNSECURED<br>1,356.59 TOTAL ALLOWED<br>**** ALLOWED **** | 09/10/09<br>10/22/13 | DOCKET NUMBER: 11980 |
| 09-10138 | JONES, TINITA M<br>102 BARRINGTON OVERLOOK DR.<br>DURHAM, NC 27703 | 02814 | 19,279.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/10/09<br>10/22/13 | This claim amends previously filed claim 1338.<br>DOCKET NUMBER: 11980 |
| 09-10138 | JONES, VIRGINIA M.<br>3050 CROOKED STICK DR.<br>CUMMING, GA 30041 | 00276 | 1,183.43 SCHEDULED PRIORITY<br>16,205.93 SCHEDULED UNSECURED<br>17,389.36 TOTAL SCHEDULED<br>10,950.00 CLAIMED PRIORITY<br>4,998.58 CLAIMED UNSECURED<br>15,948.58 TOTAL CLAIMED<br>1,183.43 ALLOWED PRIORITY<br>16,205.93 ALLOWED UNSECURED<br>17,389.36 TOTAL ALLOWED<br>**** ALLOWED **** | 02/13/09<br>03/22/12 | DOCKET NUMBER: 7431 |
| 09-10138 | JONESS, REBECCA<br>4225 MABRY ROAD<br>ROSWELL, GA 30075 | 05972 | 0.00 SCHEDULED<br>29,414.15 CLAIMED PRIORITY<br>**** EXPUNGED **** | 10/13/09<br>03/22/12 | DOCKET NUMBER: 7431 |
| 09-10138 | JONNADA, NAVEEN<br>4016 HEARTHLIGHT CT<br>PLANO, TX 75024 | 06367 | 21,992.38 CLAIMED PRIORITY<br>1,125.45 ALLOWED PRIORITY<br>1,919.52 ALLOWED SECURED<br>20,007.99 ALLOWED UNSECURED<br>23,052.96 TOTAL ALLOWED<br>**** ALLOWED **** | 12/22/09<br>05/06/13 | DOCKET NUMBER: 10457 |
| 09-10138 | JOPLIN, SHAREE<br>1253 VZ COUNTY ROAD 1412<br>VAN, TX 75790-3177 | 04461 | 10,950.00 CLAIMED PRIORITY<br>51,907.83 CLAIMED UNSECURED<br>62,857.83 TOTAL CLAIMED<br>**** EXPUNGED **** | 09/29/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | JORGENSEN, LADELL<br>911 LOMA STREET<br>VILLA PARK, CA 92861 | 07169 | 0.00 SCHEDULED<br>1,009.96 CLAIMED PRIORITY<br>59,364.76 CLAIMED UNSECURED<br>60,374.72 TOTAL CLAIMED<br>351.71 ALLOWED ADMINISTRATIVE<br>1,266.14 ALLOWED PRIORITY<br>48,366.77 ALLOWED UNSECURED<br>49,984.62 TOTAL ALLOWED<br>**** ALLOWED **** | 03/26/10<br>12/12/12 | DOCKET NUMBER: 9098 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15                                                                                        PAGE:     398

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                          CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | JOSEPH, SONIA<br>2232 HOMESTEAD LN<br>PLANO, TX 75025-5524 | 00319 | 25,100.48 SCHEDULED UNSECURED<br>20,451.60 CLAIMED PRIORITY<br>25,100.48 ALLOWED UNSECURED<br>**** ALLOWED **** | 02/17/09<br>03/22/12 | DOCKET NUMBER: 7431 |
| 09-10138 | JOY, DANIEL<br>15 STEARNS AVE<br>MEDFORD, MA 02155 | 01052 | 11,442.31 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/29/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | JOY, DANIEL<br>15 STEARNS AVE<br>MEDFORD, MA 02155 | 06108 | 1,634.62 CLAIMED PRIORITY<br>9,807.69 CLAIMED UNSECURED<br>11,442.31 TOTAL CLAIMED<br>758.41 ALLOWED ADMINISTRATIVE<br>1,750.17 ALLOWED PRIORITY<br>9,431.48 ALLOWED UNSECURED<br>11,940.06 TOTAL ALLOWED<br>**** ALLOWED **** | 11/09/09<br>08/22/12 | Amends claim 1052<br>DOCKET NUMBER: 8285 |
| 09-10138 | JPMORGAN CHASE VASTERA PROFESSIONAL<br>SERVICES, INC., ATTN: DAVID J WARAGER<br>VP & ASST. GN COUNSEL<br>1 CHASE MANHATTAN PLAZA, 25TH FLOOR<br>NEW YORK, NY 10005-1401 | 05566 | 450,000.00 CLAIMED UNSECURED<br>503,386.78 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/30/09<br>06/07/11 | DOCKET NUMBER: 5624 |
| 09-10138 | JUDAH, WILLIAM A.<br>1733 TAKELA FOREST SE<br>FAIRMOUNT, GA 30139-2379 | 07258 | 16,258.26 CLAIMED UNSECURED<br>2,148.13 ALLOWED ADMINISTRATIVE<br>849.81 ALLOWED PRIORITY<br>16,576.01 ALLOWED UNSECURED<br>19,573.95 TOTAL ALLOWED<br>**** ALLOWED **** | 05/17/10<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | JULIANO, FRANK<br>2829 SOMBRERO CR<br>SAN RAMON, CA 94583 | 04833 | 0.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/29/09<br>03/03/10 | DOCKET NUMBER: 2619 |
| 09-10138 | JUNG, ERIKA F.<br>4311 NE 20TH AV<br>OAKLAND PARK, FL 33308 | 00360 | 32,399.16 CLAIMED PRIORITY<br>**** EXPUNGED **** | 02/20/09<br>10/18/13 | DOCKET NUMBER: 11969 |
| 09-10138 | JUNIEL, LINDA M.<br>1117 GRANT AVE<br>LANTANA, TX 76226-5546 | 07521 | 10,950.00 CLAIMED PRIORITY<br>5,627.62 CLAIMED UNSECURED<br>16,577.62 TOTAL CLAIMED<br>**** EXPUNGED **** | 12/20/10<br>12/09/13 | DOCKET NUMBER: 12603 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15                                                                              PAGE:      399

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                               CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | JUNIEL, LINDA M.<br>7402 ABBOTT GROVE CT<br>CRESTWOOD, KY 40014-8423 | 08193 | 10,950.00 CLAIMED PRIORITY<br>11,844.22 CLAIMED UNSECURED<br>22,794.22 TOTAL CLAIMED<br>8,661.31 ALLOWED ADMINISTRATIVE<br>1,400.75 ALLOWED PRIORITY<br>9,237.18 ALLOWED UNSECURED<br>19,299.24 TOTAL ALLOWED<br>**** ALLOWED **** | 02/06/12<br>12/09/13 | amends claim 7521<br>DOCKET NUMBER: 12603 |
| 09-10138 | JUST, TERESA<br>719 NO. 400 W.<br>CENTERVILLE, UT 84014 | 00284 | 7,649.86 CLAIMED PRIORITY<br>**** EXPUNGED **** | 02/13/09<br>10/18/13 | DOCKET NUMBER: 11969 |
| 09-10138 | KAAWALOA, SAMUEL K<br>PO BOX 433<br>ELIZABETH, CO 80107 | 03181 | 0.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/18/09<br>03/04/14 | DOCKET NUMBER: 13091 |
| 09-10138 | KADI, SERGIO<br>16208 E LULLWATER DRIVE<br>PANAMA CITY BEACH, FL 32413 | 04252 | 0.00 SCHEDULED UNSECURED<br>16,867.00 CLAIMED PRIORITY | 09/28/09 | SCHEDULED CONT UNLIQ DISP |
| 09-10138 | KAEPPLEIN, MARK<br>11 PALMER STREET<br>ARLINGTON, MA 02474 | 04508 | 10,950.00 CLAIMED PRIORITY<br>3,131.54 CLAIMED UNSECURED<br>14,081.54 TOTAL CLAIMED<br>**** EXPUNGED **** | 09/29/09<br>08/13/14 | DOCKET NUMBER: 14209 |
| 09-10138 | KAEPPLEIN, MARK<br>11 PALMER STREET<br>ARLINGTON, MA 02474 | 04509 | 7,017.01 SCHEDULED PRIORITY<br>8,593.38 SCHEDULED UNSECURED<br>15,610.39 TOTAL SCHEDULED<br>1,263.18 CLAIMED PRIORITY<br>100.00 CLAIMED UNSECURED<br>1,363.18 TOTAL CLAIMED<br>7,017.01 ALLOWED PRIORITY<br>12,684.53 ALLOWED UNSECURED<br>19,701.54 TOTAL ALLOWED<br>**** ALLOWED **** | 09/29/09<br>08/13/14 | DOCKET NUMBER: 14209 |
| 09-10138 | KAFAEI, NAVID<br>14862 DANEWAY<br>FRISCO, TX 75035 | 02062 | 8,400.07 SCHEDULED PRIORITY<br>7,140.26 CLAIMED UNSECURED<br>8,400.07 ALLOWED UNSECURED<br>**** ALLOWED **** | 08/24/09<br>03/22/12 | DOCKET NUMBER: 7431 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                            CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | KAISER, PATRICK<br>1900 NEW HAVEN ROAD<br>GRAPEVINE, TX 76051 | 02950 | 6,554.96 SCHEDULED PRIORITY<br>51,225.29 SCHEDULED UNSECURED<br>57,780.25 TOTAL SCHEDULED<br>14,318.79 CLAIMED PRIORITY<br>47,682.20 CLAIMED UNSECURED<br>62,000.99 TOTAL CLAIMED<br>6,554.96 ALLOWED PRIORITY<br>51,957.30 ALLOWED UNSECURED<br>58,512.26 TOTAL ALLOWED<br>**** ALLOWED **** | 09/14/09<br>03/04/14 | DOCKET NUMBER: 13091 |
| 09-10138 | KAISER, PATRICK<br>1900 NEW HAVEN ROAD<br>GRAPEVINE, TX 76051 | 02988 | 14,318.79 CLAIMED PRIORITY<br>47,682.20 CLAIMED UNSECURED<br>62,000.99 TOTAL CLAIMED<br>**** EXPUNGED **** | 09/14/09<br>01/21/10 | DOCKET NUMBER: 2320 |
| 09-10138 | KAISER, PATRICK A<br>1900 NEW HAVEN RD<br>GRAPEVINE, TX 76051 | 02951 | 62,000.99 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/14/09<br>03/03/10 | DOCKET NUMBER: 2626 |
| 09-10138 | KAISER, PATRICK A.<br>1900 NEW HAVEN RD<br>GRAPEVINE, TX 76051 | 02987 | 62,000.99 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/14/09<br>03/03/10 | DOCKET NUMBER: 2626 |
| 09-10138 | KAKADIA, VIJAY<br>600 S ABEL ST UNIT 318<br>MILPITAS, CA 95035-8691 | 02540 | 0.00 SCHEDULED<br>16,124.05 CLAIMED UNSECURED | 09/03/09 | |
| 09-10138 | KAKOU, JACOB T<br>302 AFFINITY LANE<br>CARY, NC 27519 | 07303 | 58,070.81 CLAIMED UNSECURED<br>3,074.44 ALLOWED ADMINISTRATIVE<br>1,056.10 ALLOWED PRIORITY<br>54,524.28 ALLOWED UNSECURED<br>58,654.82 TOTAL ALLOWED<br>**** ALLOWED **** | 06/18/10<br>09/23/14 | Amends claim 7275<br>DOCKET NUMBER: 14458 |
| 09-10138 | KALFA, JOHN<br>75 JOHNSON PL.<br>WOODMERE, NY 11598 | 03073 | 0.00 SCHEDULED UNSECURED<br>21,408.74 CLAIMED UNSECURED | 09/17/09 | SCHEDULED CONT UNLIQ |
| 09-10138 | KALFA, JOHN P.<br>75 JOHNSON PL<br>WOODMERE, NY 11598 | 00257 | 173,032.26 CLAIMED UNSECURED | 02/11/09 | |
| 09-10138 | KALSEY, DAVID<br>7270 LYNE BAY DR.<br>ROSEVILLE, CA 95747 | 00922 | 52,199.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/13/09<br>09/23/14 | DOCKET NUMBER: 14458 |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.                                                                          PAGE:    401
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                      CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|--------------------------|---------|---------------------|------|---------|
| 09-10138 | KALSEY, DAVID<br>7270 LYNE BAY DR.<br>ROSEVILLE, CA 95747 | 00923 | 2,505.55 CLAIMED UNSECURED<br>462.58 ALLOWED ADMINISTRATIVE<br>1,301.00 ALLOWED PRIORITY<br>54,164.96 ALLOWED UNSECURED<br>55,928.54 TOTAL ALLOWED<br>**** ALLOWED **** | 04/13/09<br>09/23/14 | DOCKET NUMBER: 14458 |
| 09-10138 | KALSI, VISHAL<br>4387 LAIRD CIRCLE<br>SANTA CLARA, CA 95054 | 01486 | 25,143.90 CLAIMED PRIORITY<br>**** EXPUNGED **** | 07/07/09<br>01/21/10 | DOCKET NUMBER: 2324 |
| 09-10138 | KALSI, VISHAL<br>12240 COUNTRY SQUARE LN<br>SARATOGA, CA 95070-3446 | 04413 | 25,293.64 CLAIMED PRIORITY<br>348.81 ALLOWED ADMINISTRATIVE<br>510.47 ALLOWED PRIORITY<br>8,706.28 ALLOWED UNSECURED<br>9,565.56 TOTAL ALLOWED<br>**** ALLOWED **** | 09/28/09<br>12/12/12 | Amends claim 1486<br>DOCKET NUMBER: 9098 |
| 09-10138 | KAMO, RAMNIK<br>217 WALCOTT WAY<br>CARY, NC 27519 | 04512 | 76.94 SCHEDULED UNSECURED<br>96,936.24 CLAIMED PRIORITY<br>57,738.42 CLAIMED UNSECURED<br>154,674.66 TOTAL CLAIMED | 09/29/09 | SCHEDULED CONT UNLIQ<br>CLAIMED CONT |
| 09-10138 | KAMO, RAMNIK<br>217 WALCOTT WAY<br>CARY, NC 27519 | 04513 | 154,674.66 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/29/09<br>03/03/10 | DOCKET NUMBER: 2626 |
| 09-10138 | KANADAY, CINDY F.<br>249 SPENCER CREEK RD<br>FRANKLIN, TN 37069 | 06815 | 56,070.58 CLAIMED UNSECURED<br>1,767.68 ALLOWED ADMINISTRATIVE<br>958.38 ALLOWED PRIORITY<br>40,086.99 ALLOWED UNSECURED<br>42,813.05 TOTAL ALLOWED<br>**** ALLOWED **** | 01/20/10<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | KANATEK TECHNOLOGIES<br>KTI KANATEK TECHNOLOGIES INC<br>535 LEGGET DRIVE SUITE 400<br>KANATA, ON K2K 3B8<br>CANADA | 04747 | 11,113.00 SCHEDULED UNSECURED<br>12,585.47 CLAIMED UNSECURED<br>11,206.16 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/29/09<br>03/08/12 | DOCKET NUMBER: 7354 |
| 09-10138 | KAO, FRANK<br>4849 FRANKFORD RD APT 433<br>DALLAS, TX 75287 | 02275 | 11,236.86 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/28/09<br>03/03/10 | DOCKET NUMBER: 2626 |
| 09-10138 | KAO, FRANK<br>4219 LAVACA TRL<br>CARROLLTON, TX 75010 | 02276 | 11,236.86 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/28/09<br>08/22/12 | DOCKET NUMBER: 8285 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15                                                                PAGE:    402

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                          CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | KAO, FRANK<br>4219 LAVACA TRL<br>CARROLLTON, TX 75010 | 06481 | 11,250.00 CLAIMED UNSECURED<br>521.96 ALLOWED ADMINISTRATIVE<br>1,342.17 ALLOWED PRIORITY<br>10,625.56 ALLOWED UNSECURED<br>12,489.69 TOTAL ALLOWED<br>**** ALLOWED **** | 12/29/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | KAO, IUE-FANG H<br>19785 VIEWRIDGE DRIVE<br>SARATOGA, CA 95070 | 05436 | 39,516.93 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/28/09<br>01/21/10 | DOCKET NUMBER: 2320 |
| 09-10138 | KAO, IUE-FANG H.<br>19785 VIEWRIDGE DR.<br>SARATOGA, CA 95070 | 04093 | 39,516.93 CLAIMED UNSECURED | 09/28/09 | |
| 09-10138 | KAPIL, HARI<br>232 HERITAGE ISLE<br>DE WINTON, AB T0L 0X0<br>CANADA | 03276 | 7,160.75 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/21/09<br>06/24/10 | DOCKET NUMBER: 3219 |
| 09-10138 | KAPIL, VIVEK<br>2712 MERLIN DRIVE<br>LEWISVILLE, TX 75056 | 04443 | 171,928.02 SCHEDULED UNSECURED<br>2,283.00 CLAIMED PRIORITY<br>2,283.00 CLAIMED SECURED<br>2,153.60 TOTAL CLAIMED | 09/28/09 | SCHEDULED UNLIQ<br>Claim out of balance |
| 09-10138 | KAPLAN, JULIE GRAFFAM<br>10 FLETCHER RD.<br>WINDHAM, NH 03087 | 08010 | 78,176.65 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/03/11<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | KAPLAN, JULIE GRAFFAM<br>10 FLETCHER RD.<br>WINDHAM, NH 03087 | 08236 | 81,905.94 CLAIMED UNSECURED<br>14,968.62 ALLOWED ADMINISTRATIVE<br>2,298.94 ALLOWED PRIORITY<br>64,638.38 ALLOWED UNSECURED<br>81,905.94 TOTAL ALLOWED<br>**** ALLOWED **** | 04/03/12<br>12/12/12 | AMENDS CLAIM #8010<br>DOCKET NUMBER: 9098 |
| 09-10138 | KARIA, ARVINDKUMAR J<br>3517 LAKEBROOK DR<br>PLANO, TX 75093 | 04834 | 3,358.95 SCHEDULED PRIORITY<br>41,918.71 SCHEDULED UNSECURED<br>45,277.66 TOTAL SCHEDULED<br>3,358.95 CLAIMED PRIORITY<br>41,918.71 CLAIMED UNSECURED<br>45,277.66 TOTAL CLAIMED | 09/29/09 | |
| 09-10138 | KASHUL, WILLIAM N<br>701 NORTH DEE ROAD<br>PARK RIDGE, IL 60068 | 05479 | 0.00 SCHEDULED UNSECURED<br>164,457.03 CLAIMED UNSECURED | 09/30/09 | SCHEDULED UNLIQ |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.                                                                                    PAGE:    403
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | KASPER, JAMES E. (0206746)<br>219 REMINGTON AVE<br>GALLATIN, TN 37066 | 07327 | 47,176.80 CLAIMED UNSECURED<br>4,039.22 ALLOWED ADMINISTRATIVE<br>1,364.09 ALLOWED PRIORITY<br>44,908.94 ALLOWED UNSECURED<br>50,312.25 TOTAL ALLOWED<br>**** ALLOWED **** | 07/06/10<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | KASPER, JOHN<br>305 HIGHLANDS BLUFF<br>CARY, NC 27518 | 03683 | 4,784.60 SCHEDULED PRIORITY<br>34,842.76 SCHEDULED UNSECURED<br>39,627.36 TOTAL SCHEDULED<br>36,974.00 CLAIMED UNSECURED<br>4,784.60 ALLOWED PRIORITY<br>34,842.76 ALLOWED UNSECURED<br>39,627.36 TOTAL ALLOWED<br>**** ALLOWED **** | 09/24/09<br>03/22/12 | DOCKET NUMBER: 7431 |
| 09-10138 | KASPER, KENNETH W.<br>16421 S 16TH LN<br>PHOENIX, AZ 85045-1601 | 02215 | 24,688.51 SCHEDULED UNSECURED<br>30,290.00 CLAIMED UNSECURED<br>24,688.51 ALLOWED UNSECURED<br>**** ALLOWED **** | 08/26/09<br>03/20/12 | DOCKET NUMBER: 7408 |
| 09-10138 | KASSNER, RONALD<br>17745 S. AUSTIN RD<br>MANTECA, CA 95336 | 01360 | 5,980.68 SCHEDULED UNSECURED<br>5,888.07 CLAIMED UNSECURED<br>5,980.68 ALLOWED UNSECURED<br>**** ALLOWED **** | 06/15/09<br>03/04/14 | DOCKET NUMBER: 13091 |
| 09-10138 | KATANIZADEH, BEHROOZ<br>8724 FAIRVIEW OAKS LN.<br>LONE TREE, CO 80124 | 04462 | 21,627.00 CLAIMED PRIORITY<br>1,545.92 ALLOWED ADMINISTRATIVE<br>1,270.61 ALLOWED PRIORITY<br>20,732.26 ALLOWED UNSECURED<br>23,548.79 TOTAL ALLOWED<br>**** ALLOWED **** | 09/29/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | KAUFMAN, AMY<br>9336 TIBET POINTE CIR<br>WINDERMERE, FL 34786 | 07551 | 10,950.00 CLAIMED PRIORITY<br>4,162.00 CLAIMED UNSECURED<br>15,112.00 TOTAL CLAIMED<br>8,581.17 ALLOWED ADMINISTRATIVE<br>2,203.44 ALLOWED PRIORITY<br>5,361.70 ALLOWED UNSECURED<br>16,146.31 TOTAL ALLOWED<br>**** ALLOWED **** | 01/03/11<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | KAYE, DOUGLAS J.<br>631 BELMONT CREST DR.<br>MARIETTA, GA 30067 | 02089 | 288,705.15 SCHEDULED UNSECURED<br>408,748.37 CLAIMED UNSECURED | 08/24/09 | |
| 09-10138 | KAZIMIERSKI, WLODZIMIERZ<br>7782 GEORGETOWN CHASE<br>ROSWELL, GA 30075 | 07226 | 76,908.32 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 04/22/10<br>06/07/12 | DOCKET NUMBER: 7806 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.                                                                                    PAGE:    404
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | KAZIMIERSKI, WLODZIMIERZ<br>7782 GEORGETOWN CHASE<br>ROSWELL, GA 30075 | 07228 | 360,773.26 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 04/22/10<br>06/07/12 | DOCKET NUMBER: 7806 |
| 09-10138 | KEANE, NOEL<br>7 ASHBROOK<br>BALLYMOE<br>COUNTY GALWAY<br>IRELAND | 01808 | 108,000.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 08/19/09<br>10/03/12 | DOCKET NUMBER: 8634 |
| 09-10138 | KEANE, NOEL<br>7 ASHBROOK<br>BALLYMOE<br>COUNTY GALWAY<br>IRELAND | 01809 | 108,000.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/19/09<br>03/03/10 | DOCKET NUMBER: 2619 |
| 09-10138 | KEARNEY, GARY<br>3304 SAN SIMEON WAY<br>PLANO, TX 75023 | 04185 | 0.00 SCHEDULED<br>4,292.70 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/28/09<br>10/03/12 | DOCKET NUMBER: 8634 |
| 09-10138 | KEATES, ROB<br>10519 138 ST NW<br>EDMONTON, AB T5N 2J5<br>CANADA | 00137 | 104,779.50 CLAIMED UNSECURED<br>**** EXPUNGED **** | 02/03/09<br>08/13/14 | DOCKET NUMBER: 14209 |
| 09-10138 | KEATES, ROB<br>10519 138 ST NW<br>EDMONTON, AB  T5N 2J5<br>CANADA | 07629 | 205,092.33 CLAIMED PRIORITY<br>2.53 ALLOWED UNSECURED<br>**** ALLOWED **** | 03/07/11<br>08/13/14 | Amends claim 137<br>DOCKET NUMBER: 14209 |
| 09-10138 | KEEGAN, SUSAN M.<br>8 QUAIL RIDGE DRIVE<br>FLEMINGTON, NJ 08822 | 04515 | 0.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/29/09<br>03/03/10 | DOCKET NUMBER: 2619 |
| 09-10138 | KEEGAN, SUSAN M.<br>8 QUAIL RIDGE DRIVE<br>FLEMINGTON, NJ 08822 | 07085 | 74,355.77 CLAIMED ADMINISTRATIVE<br>6,300.30 ALLOWED ADMINISTRATIVE<br>2,565.74 ALLOWED PRIORITY<br>75,249.46 ALLOWED UNSECURED<br>84,115.50 TOTAL ALLOWED<br>**** ALLOWED **** | 02/08/10<br>09/23/14 | DOCKET NUMBER: 14458 |
| 09-10138 | KEELAN, WILLIAM M.<br>3105 BUCKINGHAM ROAD<br>DURHAM, NC 27707 | 01477 | 5,671.24 SCHEDULED PRIORITY<br>71,691.43 SCHEDULED UNSECURED<br>77,362.67 TOTAL SCHEDULED<br>73,771.88 CLAIMED UNSECURED<br>5,671.24 ALLOWED PRIORITY<br>71,691.43 ALLOWED UNSECURED<br>77,362.67 TOTAL ALLOWED<br>**** ALLOWED **** | 07/06/09<br>03/20/12 | DOCKET NUMBER: 7408 |

CLAIMS REGISTER AS OF 02/19/15                                                                    PAGE:    405

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|----- |---------|
| 09-10138 | KELLEY, MATT<br>106 WILD BROOK COURT<br>CARY, NC 27519 | 02484 | 0.00 SCHEDULED<br>55,308.93 CLAIMED PRIORITY<br>55,308.93 CLAIMED UNSECURED<br>55,308.93 TOTAL CLAIMED<br>**** EXPUNGED **** | 08/31/09<br>02/28/14 | Claim out of balance<br>DOCKET NUMBER: 13076 |
| 09-10138 | KELLEY, MATTHEW ADAMS<br>106 WILD BROOK COURT<br>CARY, NC 27519 | 06758 | 17,905.60 CLAIMED PRIORITY<br>44,311.44 CLAIMED UNSECURED<br>62,217.04 TOTAL CLAIMED<br>88.05 ALLOWED ADMINISTRATIVE<br>5,829.01 ALLOWED PRIORITY<br>54,279.50 ALLOWED UNSECURED<br>60,196.56 TOTAL ALLOWED<br>**** ALLOWED **** | 01/19/10<br>02/28/14 | DOCKET NUMBER: 13076 |
| 09-10138 | KELLY SERVICES, INC.<br>999 W BIG BEAVER ROAD<br>TROY, MI 48084 | 00623 | 3,680.00 SCHEDULED UNSECURED<br>7,319.20 CLAIMED UNSECURED | 03/10/09 | |
| 09-10138 | KELLY, HAROLD<br>6428 BRANDYWINE RD<br>RALEIGH, NC 27607 | 01241 | 79,524.99 CLAIMED UNSECURED | 05/26/09 | |
| 09-10138 | KELLY, MICHAEL F.<br>204 GLEN ABBEY DRIVE<br>CARY, NC 27513 | 03753 | 0.00 SCHEDULED UNSECURED<br>10,950.00 CLAIMED PRIORITY<br>27,498.00 CLAIMED UNSECURED<br>38,448.00 TOTAL CLAIMED | 09/25/09 | SCHEDULED CONT UNLIQ<br>CLAIMED UNLIQ |
| 09-10138 | KELLY, WILLIAM P<br>14 COHASSET LANE<br>CHERRY HILL, NJ 08003 | 03399 | 0.00 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED | 09/21/09 | SCHEDULED UNLIQ<br>CLAIMED UNLIQ<br>claim amount is 234.32/month<br>Amended By Claim Number 6064 |
| 09-10138 | KELLY, WILLIAM P<br>14 COHASSET LANE<br>CHERRY HILL, NJ 08003 | 06064 | 35,966.35 CLAIMED UNSECURED | 10/28/09 | ** LATE FILED **<br>Amends claim 3399 |
| 09-10138 | KEMPFFER, MARY B.<br>309 BURNT PINE CT<br>APEX, NC 27502 | 01731 | 680.78 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/17/09<br>03/03/10 | DOCKET NUMBER: 2626 |
| 09-10138 | KENEDI, ROBERT<br>11726 NIGHT HERON DR<br>NAPLES, FL 34119-8888 | 03837 | 0.00 SCHEDULED UNSECURED<br>102,157.96 CLAIMED UNSECURED | 09/25/09 | SCHEDULED UNLIQ |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    406

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                         CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|---------------------|------|---------|
| 09-10138 | KENNEDY, JACLYN A.<br>1606 ROLLINS DR<br>ALLEN, TX 75013 | 07918 | 78,367.41 CLAIMED UNSECURED<br>8,073.04 ALLOWED ADMINISTRATIVE<br>1,467.83 ALLOWED PRIORITY<br>72,820.45 ALLOWED UNSECURED<br>82,361.32 TOTAL ALLOWED<br>**** ALLOWED **** | 08/25/11<br>04/17/13 | DOCKET NUMBER: 10157 |
| 09-10138 | KENNEDY, LOUISE<br>3512 SCENIC CT.<br>DENVILLE, NJ 07834 | 02621 | 0.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/04/09<br>03/03/10 | DOCKET NUMBER: 2619 |
| 09-10138 | KENNEDY, SCOTT<br>13523 W. SOLA DRIVE<br>SUN CITY WEST, AZ 85375 | 00470 | 35,215.87 CLAIMED UNSECURED<br>**** EXPUNGED **** | 03/05/09<br>03/22/12 | DOCKET NUMBER: 7431 |
| 09-10138 | KENNEDY, SCOTT<br>13523 W SOLA DRIVE<br>SUN CITY WEST, AZ 85375 | 02243 | 3,099.91 SCHEDULED PRIORITY<br>32,424.29 SCHEDULED UNSECURED<br>35,524.20 TOTAL SCHEDULED<br>5,962.91 CLAIMED PRIORITY<br>27,826.90 CLAIMED UNSECURED<br>33,789.81 TOTAL CLAIMED<br>3,099.91 ALLOWED PRIORITY<br>32,424.29 ALLOWED UNSECURED<br>35,524.20 TOTAL ALLOWED<br>**** ALLOWED **** | 08/27/09<br>03/22/12 | DOCKET NUMBER: 7431 |
| 09-10138 | KENNEY, KAREN B.<br>3229 ALPHAWOOD DR<br>APEX, NC 27539-6814 | 03525 | 43,761.22 CLAIMED UNSECURED<br>1,458.54 ALLOWED ADMINISTRATIVE<br>1,126.76 ALLOWED PRIORITY<br>44,150.38 ALLOWED UNSECURED<br>46,735.68 TOTAL ALLOWED<br>**** ALLOWED **** | 09/23/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | KERBER, STEPHEN A.<br>PO BOX 1115<br>UPTON, MA 01568 | 02882 | 38,685.77 CLAIMED UNSECURED<br>2,180.47 ALLOWED ADMINISTRATIVE<br>2,002.47 ALLOWED PRIORITY<br>37,579.68 ALLOWED UNSECURED<br>41,762.62 TOTAL ALLOWED<br>**** ALLOWED **** | 09/14/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | KETSLER, JOSEPH<br>7617 WAASLAND DRIVE<br>PLANO, TX 75025 | 03450 | 58,818.72 CLAIMED UNSECURED<br>1,514.71 ALLOWED ADMINISTRATIVE<br>1,244.96 ALLOWED PRIORITY<br>60,353.02 ALLOWED UNSECURED<br>63,112.69 TOTAL ALLOWED<br>**** ALLOWED **** | 09/22/09<br>09/23/14 | DOCKET NUMBER: 14458 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15                                                                      PAGE:    407

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                       CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | KETSLER, JOSEPH<br>7617 WAASLAND DRIVE<br>PLANO, TX 75025 | 03451 | 58,818.72 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/22/09<br>03/03/10 | DOCKET NUMBER: 2626 |
| 09-10138 | KETSLER, RITA<br>7617 WAASLAND DR<br>PLANO, TX 75025 | 01410 | 27,723.00 CLAIMED PRIORITY<br>1,062.40 ALLOWED ADMINISTRATIVE<br>1,292.10 ALLOWED PRIORITY<br>26,459.37 ALLOWED UNSECURED<br>28,813.87 TOTAL ALLOWED<br>**** ALLOWED **** | 06/25/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | KETTERER, DAVID<br>101 BAYWOOD PLACE<br>CHAPEL HILL, NC 27516 | 02071 | 0.00 SCHEDULED<br>81,429.56 CLAIMED UNSECURED | 08/24/09 | |
| 09-10138 | KEYLOR, STEPHEN W.<br>19 HILLSIDE AVE<br>STONEHAM, MA 02180 | 00951 | 43,860.00 CLAIMED UNSECURED | 04/15/09 | |
| 09-10138 | KEYSPAN GAS EAST CORP DBA NATIONAL GRID<br>ELISA M. PUGLIESE, ESQ.<br>175 E. OLD COUNTRY ROAD<br>HICKSVILLE, NY 11801 | 00663 | 4,131.64 CLAIMED UNSECURED | 03/03/09 | |
| 09-10138 | KGP LOGISTICS, INC. AS SUCCESSOR-IN-<br>INTEREST TO EMBARQ LOGISTICS<br>ATTN: ANTHONY J. CARUSO<br>3305 HIGHWAY 60 W.<br>FARIBAULT, MN 55021 | 01596 | 35,876.19 CLAIMED ADMINISTRATIVE<br>0.00 ALLOWED<br>**** ALLOWED **** | 07/24/09<br>05/24/12 | DOCKET NUMBER: 7686 |
| 09-10138 | KHAN, AMNA<br>2224 MEADOWSTONE DR.<br>CARROLLTON, TX 75006 | 00709 | 5,780.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 03/25/09<br>09/23/14 | DOCKET NUMBER: 14458 |
| 09-10138 | KHAN, MUHAMMAD<br>804 LOTUS DR<br>RICHARDSON, TX 75081-5196 | 02419 | 23,123.98 CLAIMED UNSECURED<br>605.63 ALLOWED ADMINISTRATIVE<br>1,379.91 ALLOWED PRIORITY<br>23,803.55 ALLOWED UNSECURED<br>25,789.09 TOTAL ALLOWED<br>**** ALLOWED **** | 09/01/09<br>04/17/13 | DOCKET NUMBER: 10157 |
| 09-10138 | KHAN, SHAMSHAD<br>17710 ASHFORD GRANDE WAY<br>ORLANDO, FL 32820 | 00676 | 53,307.74 CLAIMED UNSECURED<br>319.62 ALLOWED ADMINISTRATIVE<br>1,198.55 ALLOWED PRIORITY<br>57,816.74 ALLOWED UNSECURED<br>59,334.91 TOTAL ALLOWED<br>**** ALLOWED **** | 03/23/09<br>08/22/12 | DOCKET NUMBER: 8285 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    408

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

CASE FILE DATE: 01/14/09

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|---------------------|------|---------|
| 09-10138 | KHANNA, BAKUL<br>58 BLAKE ROAD<br>LEXINGTON, MA 02420 | 07907 | 109,862.46 SCHEDULED UNSECURED<br>170,370.88 CLAIMED PRIORITY<br>841.48 ALLOWED ADMINISTRATIVE<br>1,941.87 ALLOWED PRIORITY<br>64,081.64 ALLOWED UNSECURED<br>66,864.99 TOTAL ALLOWED<br>**** ALLOWED **** | 08/16/11<br>12/09/13 | DOCKET NUMBER: 12603 |
| 09-10138 | KHAWAR, ABDUL<br>11103 EMPIRE LAKES DRIVE<br>RALEIGH, NC 27617 | 04258 | 793,591.85 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/28/09<br>02/26/10 | DOCKET NUMBER: 2563 |
| 09-10138 | KIDD, GAIL B.<br>5512 ORCHARD ORIOLE TR<br>WAKE FOREST, NC 27587 | 08245 | 1,535.54 CLAIMED PRIORITY<br>10,748.78 CLAIMED UNSECURED<br>12,284.32 TOTAL CLAIMED<br>8,562.54 ALLOWED ADMINISTRATIVE<br>1,315.06 ALLOWED PRIORITY<br>9,081.26 ALLOWED UNSECURED<br>18,958.86 TOTAL ALLOWED<br>**** ALLOWED **** | 04/16/12<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | KIEU, KIM<br>4108 RYAN LN<br>RICHARDSON, TX 75082 | 00280 | 13,183.94 SCHEDULED UNSECURED<br>11,465.25 CLAIMED UNSECURED<br>13,183.94 ALLOWED UNSECURED<br>**** ALLOWED **** | 02/13/09<br>03/22/12 | DOCKET NUMBER: 7431 |
| 09-10138 | KILLION, MARY L.<br>42 FAWN CT<br>LUMBERTON, NJ 08048-4286 | 00155 | 16,183.75 CLAIMED PRIORITY<br>**** EXPUNGED **** | 02/02/09<br>10/22/13 | DOCKET NUMBER: 11979 |
| 09-10138 | KILLION, MARY L.<br>5813 CRESTWOOD CIRCLE W.<br>NORTH RICHLAND HILLS, TX 76180 | 03888 | 15,918.48 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/25/09<br>03/03/10 | DOCKET NUMBER: 2626 |
| 09-10138 | KILLION, MARY L.<br>5813 CRESTWOOD CIR W.<br>NORTH RICHLAND HILLS, TX 76180 | 03889 | 802.76 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/25/09<br>03/03/10 | DOCKET NUMBER: 2626 |
| 09-10138 | KIM, ETHAN K.<br>2102 CASTLEBURG DR.<br>APEX, NC 27523 | 07307 | 10,950.00 CLAIMED PRIORITY<br>18,238.43 CLAIMED UNSECURED<br>29,188.43 TOTAL CLAIMED | 06/21/10 | ** LATE FILED ** |
| 09-10138 | KINAMON, ROBERT<br>21515 N E 143RD PL<br>WOODINVILLE, WA 98072 | 01825 | 0.00 SCHEDULED UNSECURED<br>150,908.52 CLAIMED UNSECURED | 08/20/09 | SCHEDULED UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:    409

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

CASE FILE DATE: 01/14/09

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | KING COUNTY TREASURY OPERATIONS<br>KING COUNTY ADMINISTRATION BLDG<br>500 FOURTH AVENUE, ROOM #600<br>SEATTLE, WA 98104-2387 | 00810 | 2,852.30 CLAIMED SECURED<br>**** WITHDRAWN **** | 04/02/09 | |
| 09-10138 | KING, BARBARA<br>9809 LA CIENEGA STREET<br>LAS VEGAS, NV 89183 | 03592 | 0.00 SCHEDULED UNSECURED<br>95,377.74 CLAIMED PRIORITY | 09/24/09 | SCHEDULED CONT UNLIQ |
| 09-10138 | KING, BARBARA J.<br>9809 LA CIENEGA ST.<br>LAS VEGAS, NV 89183 | 00343 | 510,353.81 CLAIMED PRIORITY | 02/18/09 | |
| 09-10138 | KING, BARBARA J.<br>9809 LA CIENEGA STREET<br>LAS VEGAS, NV 89183 | 03593 | 3,162.00 SCHEDULED PRIORITY<br>23,933.90 SCHEDULED UNSECURED<br>27,095.90 TOTAL SCHEDULED<br>39,963.08 CLAIMED PRIORITY | 09/24/09 | |
| 09-10138 | KING, CANDICE<br>4807 PIN OAK PARK APT 82<br>HOUSTON, TX 77081-2213 | 00175 | 1,342.59 SCHEDULED PRIORITY<br>25,406.29 SCHEDULED UNSECURED<br>26,748.88 TOTAL SCHEDULED<br>53,000.00 CLAIMED UNSECURED<br>1,342.59 ALLOWED PRIORITY<br>25,406.29 ALLOWED UNSECURED<br>26,748.88 TOTAL ALLOWED<br>**** ALLOWED **** | 02/05/09<br>03/20/12 | DOCKET NUMBER: 7408 |
| 09-10138 | KING, JAMES R. JR.<br>4133 SETTLEMENT DR.<br>DURHAM, NC 27713-9153 | 07668 | 73,309.62 CLAIMED UNSECURED<br>5,100.36 ALLOWED ADMINISTRATIVE<br>1,338.29 ALLOWED PRIORITY<br>68,156.00 ALLOWED UNSECURED<br>74,594.65 TOTAL ALLOWED<br>**** ALLOWED **** | 03/28/11<br>04/17/13 | DOCKET NUMBER: 10157 |
| 09-10138 | KING, RAYMOND L<br>795 MARLIN<br>BAYOU VISTA, TX 77563-2611 | 01714 | 132,000.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 08/17/09<br>03/04/14 | DOCKET NUMBER: 13091 |
| 09-10138 | KING, RAYMOND LOUIS<br>795 MARLIN ST.<br>BAYOU VISTA, TX 77563-2611 | 01715 | 132,000.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/17/09<br>03/03/10 | DOCKET NUMBER: 2619 |
| 09-10138 | KING, VIRGINIA N<br>9517 HIGHLAND VIEW DRIVE<br>DALLAS, TX 75238 | 02712 | 0.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/08/09<br>03/03/10 | DOCKET NUMBER: 2619 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:     410

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                      CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | KINGSBURY, DANIEL E<br>221 SADDLEBROOK<br>GARLAND, TX 75044-4642 | 02101 | 40,169.67 SCHEDULED UNSECURED<br>6,548.40 CLAIMED PRIORITY<br>31,245.96 CLAIMED UNSECURED<br>37,794.36 TOTAL CLAIMED<br>40,169.67 ALLOWED UNSECURED<br>**** ALLOWED **** | 08/24/09<br>03/20/12 | DOCKET NUMBER: 7408 |
| 09-10138 | KINGSLEY, SUSAN E.<br>644 HERMOSA AVENUE<br>HERMOSA BEACH, CA 90254 | 07420 | 10,950.00 CLAIMED PRIORITY<br>18,500.00 CLAIMED UNSECURED<br>29,450.00 TOTAL CLAIMED<br>4,128.33 ALLOWED ADMINISTRATIVE<br>920.82 ALLOWED PRIORITY<br>30,243.73 ALLOWED UNSECURED<br>35,292.88 TOTAL ALLOWED<br>**** ALLOWED **** | 09/16/10<br>04/17/13 | DOCKET NUMBER: 10157 |
| 09-10138 | KINNEBREW, BILLY E.<br>988 DENNIS CIRCLE<br>IDAHO FALLS, ID 83401 | 00016 | 809.20 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/20/09<br>06/24/10 | DOCKET NUMBER: 3219 |
| 09-10138 | KINNEY, JAMES B<br>PO BOX 3165<br>INUVIK, NT X0E OTO<br>CANADA | 03238 | 236,854.41 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/21/09<br>03/03/10 | DOCKET NUMBER: 2626 |
| 09-10138 | KINNEY, JAMES B.<br>PO BOX 3165<br>INUVIK, NT XOE OTO<br>CANADA | 03237 | 334,022.24 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/21/09<br>03/03/10 | DOCKET NUMBER: 2626 |
| 09-10138 | KIRCHNER, KAREN<br>2662 OAKMEADE DR<br>CHARLOTTE, NC 28270-9742 | 02943 | 20,000.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/14/09<br>03/22/12 | DOCKET NUMBER: 7432 |
| 09-10138 | KIRFMAN, JOHN<br>8413 MEADOWVIEW ST<br>ROWLETT, TX 75088 | 03542 | 57,692.00 CLAIMED UNSECURED<br>2,130.94 ALLOWED ADMINISTRATIVE<br>1,565.59 ALLOWED PRIORITY<br>58,901.04 ALLOWED UNSECURED<br>62,597.57 TOTAL ALLOWED<br>**** ALLOWED **** | 09/23/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | KIRK, CAROLYN S<br>411 OCEANVIEW AVE<br>PALM HARBOR, FL 34683 | 03634 | 0.00 SCHEDULED UNSECURED<br>52,904.08 CLAIMED UNSECURED | 09/24/09 | SCHEDULED UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15                                                                    PAGE:      411

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | KIRKLAND, ANGELIC M.<br>161 HILLTOP CIRCLE<br>SPRING BRANCH, TX 78070 | 01704 | 4,980.78 CLAIMED PRIORITY<br>319.04 ALLOWED ADMINISTRATIVE<br>1,126.03 ALLOWED PRIORITY<br>4,404.04 ALLOWED UNSECURED<br>5,849.11 TOTAL ALLOWED<br>**** ALLOWED **** | 08/14/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | KIRN, JOHN<br>17 KENNY CIRCLE<br>BARRIE, ON L4N 6C7<br>CANADA | 02090 | 1,731.85 SCHEDULED PRIORITY<br>86,564.91 SCHEDULED UNSECURED<br>88,296.76 TOTAL SCHEDULED<br>80,750.32 CLAIMED UNSECURED<br>1,731.85 ALLOWED PRIORITY<br>86,564.91 ALLOWED UNSECURED<br>88,296.76 TOTAL ALLOWED<br>**** ALLOWED **** | 08/24/09<br>03/20/12 | DOCKET NUMBER: 7408 |
| 09-10138 | KIRN, JOHN<br>1063 WARBY TRAIL<br>NEWMARKET, ON L3X 3H6<br>CANADA | 02091 | 80,750.32 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/24/09<br>03/10/10 | DOCKET NUMBER: 2626 |
| 09-10138 | KITCHENS, MICHELLE<br>6626 S. CROCKER WAY<br>LITTLETON, CO 80120 | 05452 | 35,769.23 CLAIMED UNSECURED<br>2,137.54 ALLOWED ADMINISTRATIVE<br>2,617.39 ALLOWED PRIORITY<br>32,397.49 ALLOWED UNSECURED<br>37,152.42 TOTAL ALLOWED<br>**** ALLOWED **** | 09/30/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | KLAMMER, DALE N.<br>11044 TERRACE RD. NE<br>MINNEAPOLIS, MN 55434 | 02698 | 0.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/08/09<br>03/03/10 | DOCKET NUMBER: 2619 |
| 09-10138 | KLEBSCH, MICHAEL B<br>1803 MARTHA DR.<br>LITTLE ROCK, AR 72212 | 05332 | 159,829.52 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/25/09<br>10/03/12 | DOCKET NUMBER: 8634 |
| 09-10138 | KLEIN, JARED<br>1960 OLD BYRE WAY<br>APEX, NC 27502 | 06725 | 20,780.00 CLAIMED UNSECURED<br>2,393.28 ALLOWED ADMINISTRATIVE<br>1,403.22 ALLOWED PRIORITY<br>6,080.64 ALLOWED UNSECURED<br>9,877.14 TOTAL ALLOWED<br>**** ALLOWED **** | 01/15/10<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | KNAPP, WILLIAM<br>506 DEKEMONT LANE<br>BRENTWOOD, TN 37027 | 04475 | 16,697.40 SCHEDULED UNSECURED<br>21,782.60 CLAIMED UNSECURED | 09/29/09 | SCHEDULED UNLIQ<br>CLAIMED UNLIQ UNDET |

CLAIMS REGISTER AS OF 02/19/15                                                    PAGE:    412

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                     CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | KNIGHT, DANNY L.<br>1441 BRADFORD LANE<br>MONROE, GA 30656-6451 | 00049 | 41,872.14 SCHEDULED UNSECURED<br>10,950.00 CLAIMED PRIORITY<br>27,405.15 CLAIMED UNSECURED<br>38,355.15 TOTAL CLAIMED<br>41,872.14 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/26/09<br>03/20/12 | DOCKET NUMBER: 7408 |
| 09-10138 | KNIGHT, PAUL<br>39 NORTH HANCOCK ST.<br>LEXINGTON, MA 02420 | 00735 | 41,956.34 CLAIMED UNSECURED<br>466.02 ALLOWED ADMINISTRATIVE<br>1,711.90 ALLOWED PRIORITY<br>43,444.23 ALLOWED UNSECURED<br>45,622.15 TOTAL ALLOWED<br>**** ALLOWED **** | 03/27/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | KNIGHT, STACY R.<br>4505 SUDBURY COURT<br>SUWANEE, GA 30024 | 07612 | 10,950.00 CLAIMED PRIORITY<br>82,494.00 CLAIMED UNSECURED<br>93,444.00 TOTAL CLAIMED<br>8,886.59 ALLOWED ADMINISTRATIVE<br>1,725.55 ALLOWED PRIORITY<br>60,816.10 ALLOWED UNSECURED<br>71,428.24 TOTAL ALLOWED<br>**** ALLOWED **** | 02/22/11<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | KNUDSEN, PAUL<br>801 SADDLEBROOK DRIVE<br>LUCAS, TX 75002 | 03194 | 264,712.87 SCHEDULED UNSECURED<br>264,712.87 CLAIMED PRIORITY | 09/18/09 | SCHEDULED UNLIQ |
| 09-10138 | KNUDSEN, PAUL<br>801 SADDLEBROOK DRIVE<br>LUCAS, TX 75002 | 03197 | 0.00 SCHEDULED UNSECURED<br>500,000.00 CLAIMED PRIORITY | 09/18/09 | SCHEDULED CONT UNLIQ<br>CLAIMED UNLIQ |
| 09-10138 | KO, DAVID<br>920 BROOKLINE WAY<br>ALPHARETTA, GA 30022 | 03116 | 37,408.40 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/17/09<br>08/13/14 | DOCKET NUMBER: 14209 |
| 09-10138 | KO, DAVID<br>920 BROOKLINE WAY<br>ALPHARETTA, GA 30022 | 03117 | 37,408.40 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/17/09<br>03/03/10 | DOCKET NUMBER: 2626 |
| 09-10138 | KO, DAVID<br>920 BROOKLINE WAY<br>ALPHARETTA, GA 30022 | 03118 | 29,419.46 SCHEDULED UNSECURED<br>4,009.88 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/17/09<br>08/13/14 | DOCKET NUMBER: 14209 |
| 09-10138 | KO, DAVID<br>920 BROOKLINE WAY<br>ALPHARETTA, GA 30022 | 03119 | 4,009.88 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/17/09<br>03/03/10 | DOCKET NUMBER: 2626 |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.                                                                                          PAGE:    413
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                      CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | KO, DAVID<br>920 BROOKLINE WAY<br>ALPHARETTA, GA 30022 | 08424 | 135,000.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 12/26/12<br>08/13/14 | DOCKET NUMBER: 14209 |
| 09-10138 | KOBE, KEVIN<br>10406 S. CORN RD.<br>LONE JACK, MO 64070 | 00708 | 47,394.67 CLAIMED UNSECURED<br>539.92 ALLOWED ADMINISTRATIVE<br>1,905.61 ALLOWED PRIORITY<br>36,799.47 ALLOWED UNSECURED<br>39,245.00 TOTAL ALLOWED<br>**** ALLOWED **** | 03/24/09<br>12/09/13 | DOCKET NUMBER: 12603 |
| 09-10138 | KOCH, STEPHEN<br>1404 JUNIPER STREET<br>POINT PLEASANT, NJ 08742 | 04724 | 14,691.87 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/29/09<br>03/03/10 | DOCKET NUMBER: 2626 |
| 09-10138 | KOEHLER JR., EDWIN C.<br>7319 FURNACE ROAD<br>ONTARIO, NY 14519 | 01315 | 41,014.45 CLAIMED PRIORITY<br>834.38 ALLOWED ADMINISTRATIVE<br>1,925.47 ALLOWED PRIORITY<br>69,680.88 ALLOWED UNSECURED<br>72,440.73 TOTAL ALLOWED<br>**** ALLOWED **** | 06/08/09<br>12/09/13 | DOCKET NUMBER: 12603 |
| 09-10138 | KOERNER, FLOYD<br>212 VICTORY LN<br>ERWIN, NC 28339 | 07949 | 72,093.42 CLAIMED UNSECURED<br>9,827.88 ALLOWED ADMINISTRATIVE<br>1,400.65 ALLOWED PRIORITY<br>58,585.95 ALLOWED UNSECURED<br>69,814.48 TOTAL ALLOWED<br>**** ALLOWED **** | 09/12/11<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | KOHLMAN, TARALYN<br>5800 NW 83RD TER<br>PARKLAND, FL 33067 | 03013 | 47,273.05 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/15/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | KOHLMAN, TARALYN<br>5800 NW 83RD TERRACE<br>PARKLAND, FL 33067 | 08028 | 47,273.05 CLAIMED UNSECURED<br>867.24 ALLOWED ADMINISTRATIVE<br>1,576.80 ALLOWED PRIORITY<br>47,558.08 ALLOWED UNSECURED<br>50,002.12 TOTAL ALLOWED<br>**** ALLOWED **** | 10/18/11<br>08/22/12 | amends claim 3013<br>DOCKET NUMBER: 8285 |
| 09-10138 | KOHNHORST, BART<br>5724 CEDAR GROVE CIRCLE<br>PLANO, TX 75093 | 00794 | 47,207.43 CLAIMED SECURED<br>**** EXPUNGED **** | 04/02/09<br>10/18/13 | DOCKET NUMBER: 11969 |
| 09-10138 | KOLMAN, ELIZABETH<br>2907 FOXCREEK DR.<br>RICHARDSON, TX 75082 | 00653 | 24,227.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 03/20/09<br>08/22/12 | DOCKET NUMBER: 8285 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15                                                                 PAGE:    414

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 09-10138 | KOLMAN, ELIZABETH<br>2907 FOXCREEK DR<br>RICHARDSON, TX 75082 | 05796 | 10,950.00 CLAIMED PRIORITY<br>13,277.00 CLAIMED UNSECURED<br>24,227.00 TOTAL CLAIMED<br>329.66 ALLOWED ADMINISTRATIVE<br>1,210.98 ALLOWED PRIORITY<br>26,634.86 ALLOWED UNSECURED<br>28,175.50 TOTAL ALLOWED<br>**** ALLOWED **** | 10/01/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | KONET CORP.<br>PO BOX 366243<br>SAN JUAN, PR 00936 | 01462 | 33,415.20 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/29/09<br>03/09/11 | DOCKET NUMBER: 5089 |
| 09-10138 | KOOK, FERNGENE<br>2541 NW 88TH  TER<br>CORAL SPRINGS, FL 33065-5351 | 05393 | 4,980.30 SCHEDULED PRIORITY<br>26,436.17 SCHEDULED UNSECURED<br>31,416.47 TOTAL SCHEDULED<br>23,000.00 CLAIMED UNSECURED<br>4,980.30 ALLOWED PRIORITY<br>26,436.17 ALLOWED UNSECURED<br>31,416.47 TOTAL ALLOWED<br>**** ALLOWED **** | 09/30/09<br>03/20/12 | DOCKET NUMBER: 7408 |
| 09-10138 | KOOP, JERRY<br>10209 SAULS RD<br>RALEIGH, NC 27603 | 01459 | 53,692.80 CLAIMED UNSECURED<br>353.01 ALLOWED ADMINISTRATIVE<br>977.56 ALLOWED PRIORITY<br>57,382.52 ALLOWED UNSECURED<br>58,713.09 TOTAL ALLOWED<br>**** ALLOWED **** | 07/02/09<br>09/23/14 | DOCKET NUMBER: 14458 |
| 09-10138 | KOREST, PHILIP<br>5223 INVERNESS DR<br>DURHAM, NC 27712 | 04419 | 0.00 SCHEDULED<br>10,950.00 CLAIMED PRIORITY<br>68,625.30 CLAIMED UNSECURED<br>79,575.30 TOTAL CLAIMED<br>**** EXPUNGED **** | 09/28/09<br>03/22/12 | DOCKET NUMBER: 7431 |
| 09-10138 | KOREST, PHILIP J<br>5223 INVERNESS DR<br>DURHAM, NC 27712 | 04420 | 2,705.65 SCHEDULED PRIORITY<br>81,708.88 SCHEDULED UNSECURED<br>84,414.53 TOTAL SCHEDULED<br>256.70 CLAIMED PRIORITY<br>2,705.65 ALLOWED PRIORITY<br>81,708.88 ALLOWED UNSECURED<br>84,414.53 TOTAL ALLOWED<br>**** ALLOWED **** | 09/28/09<br>03/22/12 | DOCKET NUMBER: 7431 |
| 09-10138 | KOREST, PHILIP J.<br>5223 INVERNESS DRIVE<br>DURHAM, NC 27712 | 04418 | 3,751.59 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/28/09<br>03/22/12 | DOCKET NUMBER: 7431 |

CLAIMS REGISTER AS OF 02/19/15                                                                           PAGE:    415

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 09-10138 | KOTLIAR, MICHAEL<br>318 S BEND DR<br>DURHAM, NC 27713-6165 | 01100 | 48,265.56 CLAIMED UNSECURED<br>396.72 ALLOWED ADMINISTRATIVE<br>1,487.68 ALLOWED PRIORITY<br>46,142.97 ALLOWED UNSECURED<br>48,027.37 TOTAL ALLOWED<br>**** ALLOWED **** | 05/04/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | KOUNG, CHING-CHUN<br>3058 BLACKFIELD DRIVE<br>RICHARDSON, TX 75082 | 02110 | 38,209.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/24/09<br>03/03/10 | DOCKET NUMBER: 2626 |
| 09-10138 | KOUNG, CHING-CHUN<br>3058 BLACKFIELD DRIVE<br>RICHARDSON, TX 75082 | 02111 | 38,209.00 CLAIMED UNSECURED<br>1,077.07 ALLOWED ADMINISTRATIVE<br>1,384.80 ALLOWED PRIORITY<br>37,997.44 ALLOWED UNSECURED<br>40,459.31 TOTAL ALLOWED<br>**** ALLOWED **** | 08/24/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | KRAFT FOODS GLOBAL INC<br>JOHN J VERSCAJ<br>THREE LAKES DRIVE (NF594)<br>NORTHFIELD, IL 60093 | 03980 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 09/25/09<br>08/24/10 | DOCKET NUMBER: 3824 |
| 09-10138 | KRAFT, ROBERT ANDREW<br>1408 OAKHILL DRIVE<br>PLANO, TX 75075 | 00564 | 1,702.37 SCHEDULED PRIORITY<br>22,765.54 SCHEDULED UNSECURED<br>24,467.91 TOTAL SCHEDULED<br>10,950.00 CLAIMED PRIORITY<br>12,290.28 CLAIMED UNSECURED<br>23,240.28 TOTAL CLAIMED<br>1,702.37 ALLOWED PRIORITY<br>22,765.54 ALLOWED UNSECURED<br>24,467.91 TOTAL ALLOWED<br>**** ALLOWED **** | 03/12/09<br>03/22/12 | DOCKET NUMBER: 7431 |
| 09-10138 | KRATZ, ALAN<br>9696 WALNUT STREET<br>APT # 1508<br>DALLAS, TX 75243-2379 | 05411 | 0.00 SCHEDULED<br>18,081.05 CLAIMED UNSECURED<br>322.15 ALLOWED ADMINISTRATIVE<br>1,137.03 ALLOWED PRIORITY<br>18,464.10 ALLOWED UNSECURED<br>19,923.28 TOTAL ALLOWED<br>**** ALLOWED **** | 09/30/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | KRIGER, SIDNEY A.<br>25 LARCH RD<br>NEWTON, MA 02468 | 05340 | 70,632.66 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>09/23/14 | DOCKET NUMBER: 14458 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:    416

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

CASE FILE DATE: 01/14/09

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|---------------------|------|---------|
| 09-10138 | KRIGER, SIDNEY A.<br>25 LARCH RD<br>NEWTON, MA 02468 | 05341 | 2,338.74 CLAIMED PRIORITY<br>985.20 CLAIMED UNSECURED<br>3,323.94 TOTAL CLAIMED<br>2,873.26 ALLOWED ADMINISTRATIVE<br>2,102.39 ALLOWED PRIORITY<br>71,329.40 ALLOWED UNSECURED<br>76,305.05 TOTAL ALLOWED<br>**** ALLOWED **** | 09/30/09<br>09/23/14 | DOCKET NUMBER: 14458 |
| 09-10138 | KROL, EDWARD J.<br>2 TORONTO<br>ALISO VIEJO, CA 92656 | 00935 | 846.46 CLAIMED PRIORITY<br>**** EXPUNGED **** | 04/13/09<br>09/23/14 | DOCKET NUMBER: 14458 |
| 09-10138 | KROL, EDWARD J.<br>2 TORONTO<br>ALISO VIEJO, CA 92656 | 00940 | 25,393.92 CLAIMED PRIORITY<br>656.21 ALLOWED ADMINISTRATIVE<br>1,533.98 ALLOWED PRIORITY<br>24,134.61 ALLOWED UNSECURED<br>26,324.80 TOTAL ALLOWED<br>**** ALLOWED **** | 04/13/09<br>09/23/14 | DOCKET NUMBER: 14458 |
| 09-10138 | KROLL ONTRACK INC.<br>ATTN: TAMMY DUNLAP<br>9023 COLUMBINE ROAD<br>EDEN PRAIRIE, MN 55347 | 06141 | 30,215.45 SCHEDULED UNSECURED<br>53,660.45 CLAIMED UNSECURED<br>53,660.45 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/19/09<br>06/07/11 | DOCKET NUMBER: 5623 |
| 09-10138 | KROPUENSKE, GARY<br>569 CIRCLE DRIVE<br>FAIRMOUNT, IN 46928 | 00942 | 31,640.00 CLAIMED UNSECURED<br>206.79 ALLOWED ADMINISTRATIVE<br>775.45 ALLOWED PRIORITY<br>36,385.92 ALLOWED UNSECURED<br>37,368.16 TOTAL ALLOWED<br>**** ALLOWED **** | 04/13/09<br>09/23/14 | DOCKET NUMBER: 14458 |
| 09-10138 | KUBINA, GREG<br>38750 ADCOCK DR.<br>FREMONT, CA 94536 | 07227 | 66,458.00 CLAIMED UNSECURED<br>3,629.22 ALLOWED ADMINISTRATIVE<br>1,494.88 ALLOWED PRIORITY<br>63,341.10 ALLOWED UNSECURED<br>68,465.20 TOTAL ALLOWED<br>**** ALLOWED **** | 04/22/10<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | KUBITSCHEK, LEO<br>10070 TIMBERSTONE RD.<br>ALPHARETTA, GA 30022 | 04798 | 79,486.22 CLAIMED UNSECURED<br>1,109.08 ALLOWED ADMINISTRATIVE<br>1,677.60 ALLOWED PRIORITY<br>80,608.66 ALLOWED UNSECURED<br>83,395.34 TOTAL ALLOWED<br>**** ALLOWED **** | 09/29/09<br>08/22/12 | Amends claim 1551<br>DOCKET NUMBER: 8285 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    417

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

CASE FILE DATE: 01/14/09

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | KUBLISKI, KAREN, V.<br>640 BASTROP RD<br>ALLEN, TX 75002-7507 | 00969 | 13,149.42 CLAIMED PRIORITY<br>27,665.87 CLAIMED UNSECURED<br>40,815.29 TOTAL CLAIMED<br>1,008.05 ALLOWED PRIORITY<br>26,852.89 ALLOWED UNSECURED<br>27,860.94 TOTAL ALLOWED<br>**** ALLOWED **** | 04/09/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | KUCZYNSKI, ROBERT<br>150 BAYVIEW DR<br>NORTH HERO, VT 05474 | 00632 | 11,201.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 03/04/09<br>02/26/10 | DOCKET NUMBER: 2563 |
| 09-10138 | KUEHNE & NAGEL, INC.<br>10205 NW 108TH AVENUE<br>SUITE 11<br>MEDLEY, FL 33178 | 03945 | 51,904.25 CLAIMED ADMINISTRATIVE<br>51,904.25 CLAIMED UNSECURED<br>51,904.25 TOTAL CLAIMED<br>**** WITHDRAWN **** | 09/28/09<br>06/27/11 | Claim out of balance<br>DOCKET NUMBER: 5813 |
| 09-10138 | KUHN, MATTHEW<br>11 PINEY POINT<br>WHISPERING PINES, NC 28327 | 05494 | 50,000.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/30/09<br>04/02/13 | DOCKET NUMBER: 9938 |
| 09-10138 | KUMAR, RAHUL<br>C-701 NEELACHAL APT, PLOT NO 3, SECTOR 4<br>DWARKA<br>NEW DELHI  110078<br>INDIA | 08534 | 32,397.00 CLAIMED UNSECURED<br>32,396.54 ALLOWED UNSECURED<br>**** ALLOWED **** | 07/17/13<br>09/10/13 | DOCKET NUMBER: 11571 |
| 09-10138 | KUMARAN SYSTEMS INC<br>701 EVANS AVENUE<br>SUITE 509<br>TORONTO, ON M9C 1A3<br>CANADA | 02572 | 142,044.00 CLAIMED UNSECURED<br>27,104.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/03/09<br>03/08/12 | DOCKET NUMBER: 7354 |
| 09-10138 | KUMARAN SYSTEMS, INC.<br>701 EVANS AVENUE<br>SUITE 509<br>TORONTO, ON M9C 1A3<br>CANADA | 03044 | 142,044.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/16/09<br>10/14/10 | DOCKET NUMBER: 4163 |
| 09-10138 | KUO, CATHY<br>1509 ANGLEBLUFF LANE<br>PLANO, TX 75093 | 03803 | 35,261.37 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/25/09<br>03/03/10 | Amends claim 920.<br>DOCKET NUMBER: 2626 |
| 09-10138 | KUO, CATHY L<br>1509 ANGLEBLUFF LN<br>PLANO, TX 75093 | 03804 | 35,261.37 CLAIMED PRIORITY<br>35,261.37 CLAIMED SECURED<br>**** EXPUNGED ****<br>35,261.37 TOTAL CLAIMED | 09/25/09<br>05/08/12 | Claim out of balance<br>DOCKET NUMBER: 7620<br>Amends claim 920. |

CLAIMS REGISTER AS OF 02/19/15

PAGE:   418

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228        CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | KUO, JILL HSIU-CHING<br>3512 MATAGORDA SPRINGS DR.<br>PLANO, TX 75025 | 01781 | 16,648.06 SCHEDULED UNSECURED<br>16,648.06 CLAIMED UNSECURED | 08/18/09 | |
| 09-10138 | KUROWSKI, LISA<br>8512 ZINFANDEL PLACE<br>RALEIGH, NC 27615 | 08234 | 78,867.82 CLAIMED UNSECURED<br>10,230.54 ALLOWED ADMINISTRATIVE<br>1,571.24 ALLOWED PRIORITY<br>67,065.90 ALLOWED UNSECURED<br>78,867.68 TOTAL ALLOWED<br>**** ALLOWED **** | 04/02/12<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | KURZAWSKI, BETTYE<br>PO BOX 41<br>JAMESTOWN, CA 95327 | 05858 | 0.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 10/05/09<br>10/03/12 | DOCKET NUMBER: 8634 |
| 09-10138 | KUTAC, GARY E.<br>1552 SAN SABA DR.<br>DALLAS, TX 75218 | 00168 | 10,000.00 CLAIMED PRIORITY<br>10,274.71 CLAIMED UNSECURED<br>20,274.71 TOTAL CLAIMED<br>**** EXPUNGED **** | 02/05/09<br>02/26/10 | DOCKET NUMBER: 2563 |
| 09-10138 | KUTAC, GARY E.<br>1552 SAN SABA DR.<br>DALLAS, TX 75218 | 03843 | 10,950.00 CLAIMED PRIORITY<br>9,478.09 CLAIMED UNSECURED<br>20,428.09 TOTAL CLAIMED<br>**** EXPUNGED **** | 09/25/09<br>10/18/13 | Amends claim 168.<br>DOCKET NUMBER: 11969 |
| 09-10138 | KWON, NAURRY<br>1420 NW LOVEJOY ST #431<br>PORTLAND, OR 97209 | 05620 | 0.00 SCHEDULED<br>1,285.58 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/30/09<br>09/23/14 | DOCKET NUMBER: 14458 |
| 09-10138 | KWON, NAURRY<br>1420 NW LOVEJOY ST #431<br>PORTLAND, OR 97209 | 05621 | 10,950.00 CLAIMED PRIORITY<br>20,188.49 CLAIMED UNSECURED<br>31,138.49 TOTAL CLAIMED<br>476.87 ALLOWED ADMINISTRATIVE<br>1,751.76 ALLOWED PRIORITY<br>14,335.23 ALLOWED UNSECURED<br>16,563.86 TOTAL ALLOWED<br>**** ALLOWED **** | 09/30/09<br>09/23/14 | DOCKET NUMBER: 14458 |
| 09-10138 | L.A. COUNTY TREASURER AND TAX COLLECTOR<br>PO BOX 54110<br>LOS ANGELES, CA 90054-0110 | 01325 | 39,939.88 CLAIMED PRIORITY<br>**** WITHDRAWN **** | 06/09/09<br>11/23/10 | DOCKET NUMBER: 4398 |
| 09-10138 | LA CHAPELLE, DONNA<br>23 SIROS<br>LAGUNA NIGUEL, CA 92677 | 05422 | 304,517.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/30/09<br>03/05/13 | DOCKET NUMBER: 9585 |
| 09-10138 | LA CHAPELLE, DONNA<br>23 SIROS<br>LAGUNA NIGUEL, CA 92677 | 05423 | 304,517.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/30/09<br>03/03/10 | DOCKET NUMBER: 2626 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:      419

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | LABADAN, RENATO<br>PSC 502, BOX 1<br>DPO, AP 96515 | 06696 | 32,324.66 SCHEDULED UNSECURED<br>32,324.66 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/13/10<br>10/18/13 | DOCKET NUMBER: 11969 |
| 09-10138 | LABADAN, RENATO<br>PSC 502, BOX 1<br>DPO, AP 96515 | 06697 | 32,324.66 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 01/13/10<br>10/18/13 | DOCKET NUMBER: 11969 |
| 09-10138 | LABORE, RICHARD H.<br>15775 KNAPP SHORE<br>KENT, NY 14477 | 03792 | 46,858.47 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/25/09<br>03/03/10 | DOCKET NUMBER: 2626 |
| 09-10138 | LAFARGUE, PATRICK<br>5307 HARBURY COVE<br>SUWANEE, GA 30024 | 03712 | 0.00 SCHEDULED UNSECURED<br>75,762.03 CLAIMED PRIORITY | 09/24/09 | SCHEDULED CONT UNLIQ |
| 09-10138 | LAFAURIE, CESAR<br>101 WILLOWCREEK BLVD<br>SWEETWATER, TN 37874 | 04403 | 50,826.40 SCHEDULED UNSECURED<br>50,826.40 CLAIMED UNSECURED | 09/28/09 | SCHEDULED UNLIQ |
| 09-10138 | LAFAURIE, CESAR<br>101 WILLOWCREEK BLVD<br>SWEETWATER, TN 37874 | 04404 | 0.00 SCHEDULED UNSECURED<br>124,287.75 CLAIMED PRIORITY | 09/28/09 | SCHEDULED CONT UNLIQ |
| 09-10138 | LAFLEUR, STEPHEN PAUL<br>9713 SHIRLAND LN<br>FRISCO, TX 75035-6002 | 02063 | 31,402.58 SCHEDULED UNSECURED<br>10,950.00 CLAIMED PRIORITY<br>19,286.47 CLAIMED UNSECURED<br>30,236.47 TOTAL CLAIMED<br>31,402.58 ALLOWED UNSECURED<br>**** ALLOWED **** | 08/24/09<br>03/20/12 | DOCKET NUMBER: 7408 |
| 09-10138 | LAFLEUR, STEPHEN PAUL<br>11119 PAGEWYNNE DR<br>FRISCO, TX 75035 | 02064 | 30,236.47 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/24/09<br>03/03/10 | DOCKET NUMBER: 2626 |
| 09-10138 | LAFRENIERE, SYLVIE<br>3517 HARLINGTON LN<br>RICHARDSON, TX 75082 | 02355 | 24,038.05 CLAIMED UNSECURED<br>13.06 ALLOWED ADMINISTRATIVE<br>46.08 ALLOWED PRIORITY<br>2,054.68 ALLOWED UNSECURED<br>2,113.82 TOTAL ALLOWED<br>**** ALLOWED **** | 08/31/09<br>10/22/13 | DOCKET NUMBER: 11979 |
| 09-10138 | LAGIOS, GREGORY<br>11 BAY POINT RD<br>CENTER OSSIPEE, NH 03814 | 02292 | 31,654.29 SCHEDULED UNSECURED<br>31,654.29 CLAIMED PRIORITY | 08/28/09 | SCHEDULED CONT UNLIQ |
| 09-10138 | LAGIOS, GREGORY<br>11 BAY POINT RD<br>CTR OSSIPEE, NH 03814-6301 | 02293 | 388,127.60 SCHEDULED UNSECURED<br>388,127.60 CLAIMED PRIORITY | 08/28/09 | SCHEDULED CONT UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:    420

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

CASE FILE DATE: 01/14/09

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|---------------------|------|---------|
| 09-10138 | LAGIOS, GREGORY S.<br>11 BAY POINT ROAD<br>CENTER OSSIPEE, NH 03814 | 00296 | 381,192.80 CLAIMED PRIORITY | 02/17/09 | |
| 09-10138 | LAGIOS, GREGORY S.<br>11 BAY POINT ROAD<br>CENTER OSSIPEE, NH 03814 | 01390 | 35,118.05 CLAIMED PRIORITY | 06/19/09 | |
| 09-10138 | LAKSHMINARAYAN, SANKARAN<br>9815 AUTRY FALLS DR<br>ALPHARETTA, GA 30022 | 03770 | 120,913.89 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/25/09<br>10/18/13 | DOCKET NUMBER: 11969 |
| 09-10138 | LAM, IGNATIUS<br>29215 NE DAVID LANE<br>NEWBERG, OR 97132 | 01671 | 5,660.08 SCHEDULED PRIORITY<br>67,592.75 SCHEDULED UNSECURED<br>73,252.83 TOTAL SCHEDULED<br>73,336.16 CLAIMED UNSECURED<br>5,660.08 ALLOWED PRIORITY<br>67,592.75 ALLOWED UNSECURED<br>73,252.83 TOTAL ALLOWED<br>**** ALLOWED **** | 08/10/09<br>03/22/12 | DOCKET NUMBER: 7431 |
| 09-10138 | LAMARQUE, JESSIE<br>15607 FOX MEADOW LANE<br>FRISCO, TX 75035 | 02014 | 5,380.13 SCHEDULED PRIORITY<br>31,535.25 SCHEDULED UNSECURED<br>36,915.38 TOTAL SCHEDULED<br>35,941.50 CLAIMED PRIORITY<br>5,380.13 ALLOWED PRIORITY<br>31,535.25 ALLOWED UNSECURED<br>36,915.38 TOTAL ALLOWED<br>**** ALLOWED **** | 08/21/09<br>03/20/12 | DOCKET NUMBER: 7408 |
| 09-10138 | LAMBERT, DAVID A<br>P.O. BOX 549<br>ARROYO SECO, NM 87514 | 03630 | 0.00 SCHEDULED UNSECURED<br>385,769.87 CLAIMED UNSECURED | 09/24/09 | SCHEDULED UNLIQ |
| 09-10138 | LANCASTER, KENNETH F<br>4116 BATTLE FIELD DRIVE<br>GARNER, NC 27529 | 07374 | 23,184.26 CLAIMED UNSECURED<br>6,174.00 ALLOWED ADMINISTRATIVE<br>1,041.54 ALLOWED PRIORITY<br>25,089.47 ALLOWED UNSECURED<br>32,305.01 TOTAL ALLOWED<br>**** ALLOWED **** | 08/09/10<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | LANCASTER, TERRI L<br>4101 WILL ROGERS DRIVE<br>SAN JOSE, CA 95117 | 04244 | 33,324.60 SCHEDULED UNSECURED<br>7,297.49 CLAIMED PRIORITY<br>23,736.92 CLAIMED UNSECURED<br>31,034.41 TOTAL CLAIMED<br>33,324.60 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/28/09<br>03/20/12 | DOCKET NUMBER: 7408 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    421

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

CASE FILE DATE: 01/14/09

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | LANDRY, ROSARIO<br>103 TRAILVIEW DRIVE<br>CARY, NC 27513 | 07359 | 317,903.72 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/26/10<br>09/23/14 | DOCKET NUMBER: 14458 |
| 09-10138 | LANDRY, ROSARIO<br>103 TRAILVIEW DRIVE<br>CARY, NC 27513 | 08453 | 321,093.00 CLAIMED UNSECURED<br>3,439.66 ALLOWED ADMINISTRATIVE<br>1,181.56 ALLOWED PRIORITY<br>62,609.66 ALLOWED UNSECURED<br>67,230.88 TOTAL ALLOWED<br>**** ALLOWED **** | 01/29/13<br>09/23/14 | amends claim # 7359<br>DOCKET NUMBER: 14458 |
| 09-10138 | LANE, ALLAN G.<br>601 15TH STREET<br>BUTNER, NC 27509 | 07833 | 96,944.41 CLAIMED UNSECURED<br>7,464.94 ALLOWED ADMINISTRATIVE<br>1,259.31 ALLOWED PRIORITY<br>82,597.07 ALLOWED UNSECURED<br>91,321.32 TOTAL ALLOWED<br>**** ALLOWED **** | 07/11/11<br>04/17/13 | DOCKET NUMBER: 10157 |
| 09-10138 | LANE, W.M.<br>9375 HAMILTON CIR<br>WASHINGTON, MI 48094-3947 | 00881 | 56,719.52 CLAIMED PRIORITY<br>**** EXPUNGED **** | 04/09/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | LANE, W.M.<br>1610 NANTUCKET CIR.<br>APT. 218<br>SANTA CLARA, CA 95054 | 00882 | 47,267.82 CLAIMED UNSECURED<br>507.71 ALLOWED ADMINISTRATIVE<br>1,865.07 ALLOWED PRIORITY<br>48,564.33 ALLOWED UNSECURED<br>50,937.11 TOTAL ALLOWED<br>**** ALLOWED **** | 04/09/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | LANGAN, THOMAS C.<br>16 COACH DRIVE<br>DRACUT, MA 01826 | 07817 | 38,606.00 CLAIMED UNSECURED<br>5,578.68 ALLOWED ADMINISTRATIVE<br>1,342.47 ALLOWED PRIORITY<br>35,008.49 ALLOWED UNSECURED<br>41,929.64 TOTAL ALLOWED<br>**** ALLOWED **** | 07/07/11<br>04/17/13 | DOCKET NUMBER: 10157 |
| 09-10138 | LANGUAGE LINE SERVICES<br>1 LOWER RAGSDALE DRIVE, BUILDING # 2<br>MONTEREY, CA 93940 | 07390 | 2,507.00 SCHEDULED UNSECURED<br>5,185.03 CLAIMED UNSECURED<br>5,185.03 ALLOWED UNSECURED<br>**** ALLOWED **** | 08/20/10<br>03/08/12 | DOCKET NUMBER: 7354 |
| 09-10138 | LANNOM, ANGELA<br>1490 E OLD ALEXANDRIA RD<br>WATERTOWN, TN 37184 | 07595 | 47,583.19 CLAIMED UNSECURED<br>6,103.77 ALLOWED ADMINISTRATIVE<br>1,223.47 ALLOWED PRIORITY<br>40,327.01 ALLOWED UNSECURED<br>47,654.25 TOTAL ALLOWED<br>**** ALLOWED **** | 02/08/11<br>01/11/13 | DOCKET NUMBER: 9258 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    422

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                              CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|----|---------|
| 09-10138 | LARA, ENRIQUE<br>17042 WESTGROVE DR.<br>ADDISON, TX 75001 | 01221 | 27,500.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 05/22/09<br>03/05/13 | DOCKET NUMBER: 9585 |
| 09-10138 | LARKIN, WILLIAM T.<br>2410 PRIMOSE DR.<br>RICHARDSON, TX 75082 | 07632 | 113,470.87 CLAIMED UNSECURED<br>**** EXPUNGED **** | 03/07/11<br>09/23/14 | DOCKET NUMBER: 14458 |
| 09-10138 | LARKIN, WILLIAM T.<br>2410 PRIMOSE DR.<br>RICHARDSON, TX 75082 | 08257 | 16,667.60 CLAIMED UNSECURED<br>5,802.19 ALLOWED ADMINISTRATIVE<br>1,345.87 ALLOWED PRIORITY<br>114,914.89 ALLOWED UNSECURED<br>122,062.95 TOTAL ALLOWED<br>**** ALLOWED **** | 05/14/12<br>09/23/14 | DOCKET NUMBER: 14458 |
| 09-10138 | LASALLE, WILLIAM<br>136 PENNSYLVANIA AVENUE<br>BRYN MAWR, PA 19010 | 04249 | 304.66 SCHEDULED UNSECURED<br>357.31 CLAIMED PRIORITY | 09/28/09 | SCHEDULED CONT UNLIQ |
| 09-10138 | LASALLE, WILLIAM<br>136 PENNSYLVANIA AVENUE<br>BRYN MAWR, PA 19010 | 05840 | 449,702.00 CLAIMED PRIORITY | 10/02/09 | ** LATE FILED ** |
| 09-10138 | LASKIN, LEE<br>863 NEVADA AVE<br>SAN JOSE, CA 95125 | 04130 | 112,677.80 SCHEDULED UNSECURED<br>139,563.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/28/09<br>10/18/13 | DOCKET NUMBER: 11969 |
| 09-10138 | LASSITER, JAMES<br>1011 BUCKINGHAM CIRCLE<br>FRANKLIN, TN 37064 | 08700 | 19,667.69 CLAIMED UNSECURED<br>19,667.69 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/10/13<br>09/10/13 | DOCKET NUMBER: 11571 |
| 09-10138 | LAU, STEPHEN<br>982 SANDALRIDGE CT<br>MILPITAS, CA 95035 | 03363 | 131,931.72 SCHEDULED UNSECURED<br>131,931.72 CLAIMED UNSECURED<br>797.27 ALLOWED ADMINISTRATIVE<br>1,166.74 ALLOWED PRIORITY<br>35,643.70 ALLOWED UNSECURED<br>37,607.71 TOTAL ALLOWED<br>**** ALLOWED **** | 09/21/09<br>12/09/13 | DOCKET NUMBER: 12603 |
| 09-10138 | LAWRENCE, JOHN M<br>1809 JASMINE TRAIL<br>SAVANNAH, TX 76227 | 03282 | 36,019.89 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/21/09<br>03/03/10 | DOCKET NUMBER: 2626 |
| 09-10138 | LAYNE, SAMUEL<br>9317 W. 139TH ST<br>OVERLAND PARK, KS 66221 | 04469 | 15,644.66 SCHEDULED UNSECURED<br>15,644.66 CLAIMED PRIORITY | 09/29/09 | SCHEDULED UNLIQ |
| 09-10138 | LAYNE, SAMUEL<br>9317 W. 139TH ST<br>OVERLAND PARK, KS 66221 | 04470 | 133,495.26 CLAIMED UNSECURED | 09/29/09 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15                                                                PAGE:    423

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                          CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | LAYNE, SAMUEL<br>9317 W 139TH STREET<br>OVERLAND PARK, KS 66221 | 04471 | 0.00 SCHEDULED UNSECURED<br>63,389.00 CLAIMED PRIORITY | 09/29/09 | SCHEDULED CONT UNLIQ |
| 09-10138 | LE, JOHN Q.<br>4417 KELLY DR.<br>RICHARDSON, TX 75082 | 03782 | 0.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/25/09<br>03/03/10 | DOCKET NUMBER: 2619 |
| 09-10138 | LEAFE, BRIAN<br>7 ASHBROOK DRIVE<br>HAMPTON, NH 03842-1002 | 02915 | 0.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/14/09<br>03/03/10 | DOCKET NUMBER: 2619 |
| 09-10138 | LEBLANC, MARY JO A.<br>1030 FOREST EDGE DRIVE<br>CORALVILLE, IA 52241 | 07666 | 69,230.76 CLAIMED UNSECURED<br>8,722.54 ALLOWED ADMINISTRATIVE<br>1,471.47 ALLOWED PRIORITY<br>66,567.60 ALLOWED UNSECURED<br>76,761.61 TOTAL ALLOWED<br>**** ALLOWED **** | 03/28/11<br>04/17/13 | DOCKET NUMBER: 10157 |
| 09-10138 | LEDFORD, BRUCE<br>PO BOX 881<br>SANFORD, NC 27330 | 08367 | 65,504.11 CLAIMED UNSECURED<br>964.24 ALLOWED ADMINISTRATIVE<br>1,180.71 ALLOWED PRIORITY<br>48,100.83 ALLOWED UNSECURED<br>50,245.78 TOTAL ALLOWED<br>**** ALLOWED **** | 09/14/12<br>09/23/14 | Amends claim 2834<br>DOCKET NUMBER: 14458 |
| 09-10138 | LEE, CATHY<br>2001 RED OAK LN<br>CLAYTON, NC 27520 | 05632 | 30,877.83 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/30/09<br>03/03/10 | DOCKET NUMBER: 2626 |
| 09-10138 | LEE, CHARLES H JR<br>1103 CR 3470<br>HAWKINS, TX 75765 | 03578 | 0.00 SCHEDULED UNSECURED<br>156,723.00 CLAIMED UNSECURED | 09/24/09 | SCHEDULED UNLIQ |
| 09-10138 | LEE, KENNETH G.<br>3904 OLD COACH ROAD<br>RALEIGH, NC 27616 | 07343 | 9,105.76 CLAIMED UNSECURED<br>3,799.80 ALLOWED ADMINISTRATIVE<br>**** ALLOWED **** | 07/12/10<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | LEE, LAUREN<br>3332 LANGSTON DR.<br>PLANO, TX 75025 | 01161 | 10,950.00 CLAIMED PRIORITY<br>81,258.46 CLAIMED UNSECURED<br>92,208.46 TOTAL CLAIMED | 05/12/09<br>03/22/12 | DOCKET NUMBER: 7432 |
| 09-10138 | LEE, ROBERT C<br>27870 MOUNT RAINIER<br>WAY<br>YORBA LINDA, CA 92887 | 05629 | 0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 09/30/09<br>05/08/12 | DOCKET NUMBER: 7620 |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
PAGE:    424
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                          CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | LEE, ROBERT CHARLES<br>27870 MT. RAINIER WAY<br>YORBA LINDA, CA 92887 | 05630 | 0.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/30/09<br>03/03/10 | DOCKET NUMBER: 2626 |
| 09-10138 | LEE, TIMOTHY<br>710 WAKEHURST DR<br>CARY, NC 27519 | 06158 | 0.00 SCHEDULED<br>69,262.00 CLAIMED UNSECURED<br>1,808.35 ALLOWED ADMINISTRATIVE<br>1,183.65 ALLOWED PRIORITY<br>56,045.63 ALLOWED UNSECURED<br>59,037.63 TOTAL ALLOWED<br>**** ALLOWED **** | 11/30/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | LEE, YOWCHYI A<br>6821 MYRTLE BEACH<br>PLANO, TX 75093 | 03162 | 8,161.76 SCHEDULED UNSECURED<br>7,759.42 CLAIMED PRIORITY<br>8,161.76 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/17/09<br>03/20/12 | DOCKET NUMBER: 7408 |
| 09-10138 | LEE, YU-TEN<br>949 MARLINTON COURT<br>SAN JOSE, CA 95120 | 04027 | 56,624.00 CLAIMED ADMINISTRATIVE<br>2,849.43 ALLOWED ADMINISTRATIVE<br>2,084.96 ALLOWED PRIORITY<br>48,614.12 ALLOWED UNSECURED<br>53,548.51 TOTAL ALLOWED<br>**** ALLOWED **** | 09/28/09<br>09/23/14 | DOCKET NUMBER: 14458 |
| 09-10138 | LEFFERT, PAUL E.<br>14651 S BOND ST<br>OLATHE, KS 66062 | 04206 | 2,600.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/28/09<br>03/03/10 | DOCKET NUMBER: 2625 |
| 09-10138 | LEGER, ANTHONY<br>9409 STONE MOUNTAIN ROAD<br>RALEIGH, NC 27613 | 06682 | 53,466.86 SCHEDULED UNSECURED<br>81,282.95 CLAIMED PRIORITY<br>**** EXPUNGED **** | 01/11/10<br>02/28/14 | DOCKET NUMBER: 13076 |
| 09-10138 | LEGER, ANTHONY M<br>9409 STONE MOUNTAIN ROAD<br>RALEIGH, NC 27613 | 01041 | 55,266.06 CLAIMED PRIORITY<br>**** EXPUNGED **** | 04/27/09<br>02/28/14 | DOCKET NUMBER: 13076 |
| 09-10138 | LEGGETT, TERRY<br>5320 WEST HARBOR<br>VILLAGE DR. UNIT 402<br>VERO BEACH, FL 32967 | 04364 | 0.00 SCHEDULED UNSECURED<br>1,130,362.97 CLAIMED UNSECURED | 09/28/09 | SCHEDULED CONT UNLIQ |
| 09-10138 | LEGGETT, TERRY<br>5320 WEST HARBOR<br>VILLAGE DR. UNIT 402<br>VERO BEACH, FL 32967 | 06052 | 535,000.00 CLAIMED ADMINISTRATIVE | 10/26/09 | ** LATE FILED ** |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15                                                      PAGE:    425

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|--------------------------|---------|---------------------|------|---------|
| 09-10138 | LEGGETT, TERRY J.<br>5320 WEST HARBOR VILLAGE DRIVE<br>UNIT 402<br>VERO BEACH, FL 32967 | 04365 | 0.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/28/09<br>03/10/10 | DOCKET NUMBER: 2619 |
| 09-10138 | LEGNANTE, KRISTI<br>1153 MOORES POND ROAD<br>YOUNGSVILLE, NC 27596 | 07309 | 29,095.00 CLAIMED UNSECURED<br>2,860.18 ALLOWED ADMINISTRATIVE<br>982.50 ALLOWED PRIORITY<br>21,151.13 ALLOWED UNSECURED<br>24,993.81 TOTAL ALLOWED<br>**** ALLOWED **** | 06/22/10<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | LEKICH, IVO A.<br>1235 VICTORIA LN.<br>WEST CHESTER, PA 19380-4046 | 08101 | 33,167.65 CLAIMED PRIORITY<br>792.53 ALLOWED PRIORITY<br>419.23 ALLOWED UNSECURED<br>1,211.76 TOTAL ALLOWED<br>**** ALLOWED **** | 11/17/11<br>09/23/14 | DOCKET NUMBER: 14458 |
| 09-10138 | LEONARD, BRIAN ALAN<br>525 INLET WOODS CT<br>ALPHARETTA, GA 30005 | 00288 | 115,117.68 CLAIMED PRIORITY | 02/13/09 | |
| 09-10138 | LEONARD, RUSSELL<br>1304 BLOSSOM LANE<br>FARMINGTON, MO 63640 | 06136 | 19,260.22 CLAIMED PRIORITY<br>**** EXPUNGED **** | 11/17/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | LEONPACHER, PATRICK<br>898 COLDWATER CREEK CIR<br>NICEVILLE, FL 32578-1652 | 06214 | 25,629.69 CLAIMED UNSECURED<br>1,816.83 ALLOWED ADMINISTRATIVE<br>1,334.81 ALLOWED PRIORITY<br>24,226.88 ALLOWED UNSECURED<br>27,378.52 TOTAL ALLOWED<br>**** ALLOWED **** | 12/11/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | LEU, YUH L<br>1624 BROADMOOR DRIVE<br>ALLEN, TX 75002 | 07055 | 28,093.60 CLAIMED UNSECURED<br>2,832.14 ALLOWED ADMINISTRATIVE<br>1,400.51 ALLOWED PRIORITY<br>23,831.96 ALLOWED UNSECURED<br>28,064.61 TOTAL ALLOWED<br>**** ALLOWED **** | 02/01/10<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | LEUTERITZ, MARK<br>1 LONE OAK CIRCLE<br>LADERA RANCH, CA 92694 | 02348 | 41,104.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/28/09<br>03/03/10 | DOCKET NUMBER: 2625 |
| 09-10138 | LEVEL 3 COMMUNICATIONS LLC<br>ATTN: KIM BARTLETT<br>1025 ELDORADO BLVD.<br>BROOMFIELD, CO 80021 | 01652 | 16,361.11 CLAIMED UNSECURED | 08/07/09 | |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    426

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                         CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | LEVEL 3 ENHANCED SERVICES, LLC<br>LEVEL 3 COMMUNICATIONS, LLC<br>ATTN: KIM BARLETT<br>1025 ELDORADO BLVD.<br>BROOMFIELD, CO 80021 | 01653 | 16,057.66 CLAIMED UNSECURED | 08/07/09 | |
| 09-10138 | LEVY<br>LEVY RESTAURANTS<br>7994 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL 60693 | 02635 | 7,033.54 SCHEDULED UNSECURED<br>7,182.43 CLAIMED UNSECURED<br>7,182.43 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/04/09<br>06/07/11 | DOCKET NUMBER: 5623 |
| 09-10138 | LEWIS, JONATHAN<br>35 ALMA AVE<br>BELMONT, MA 02478 | 06013 | 0.00 SCHEDULED<br>10,950.00 CLAIMED PRIORITY<br>24,978.98 CLAIMED UNSECURED<br>35,928.98 TOTAL CLAIMED<br>2,762.42 ALLOWED ADMINISTRATIVE<br>2,021.28 ALLOWED PRIORITY<br>34,002.38 ALLOWED UNSECURED<br>38,786.08 TOTAL ALLOWED<br>**** ALLOWED **** | 10/19/09<br>09/23/14 | DOCKET NUMBER: 14458 |
| 09-10138 | LEWIS, JONATHAN<br>35 ALMA AVE<br>BELMONT, MA 02478 | 06014 | 0.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 10/19/09<br>03/03/10 | DOCKET NUMBER: 2619 |
| 09-10138 | LEWIS, PATRICK B.<br>7009 S. NETHERLAND WAY<br>AURORA, CO 80016 | 00067 | 75,036.00 CLAIMED UNSECURED | 01/26/09 | |
| 09-10138 | LEWIS, SANDRA<br>6 BEVEL COURT<br>DURHAM, NC 27703 | 07795 | 0.00 SCHEDULED<br>10,191.60 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/13/11<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | LEWIS, SANDRA<br>6 BEVEL COURT<br>DURHAM, NC 27703 | 07919 | 10,191.60 CLAIMED UNSECURED<br>5,215.58 ALLOWED ADMINISTRATIVE<br>1,122.97 ALLOWED PRIORITY<br>5,396.51 ALLOWED UNSECURED<br>11,735.06 TOTAL ALLOWED<br>**** ALLOWED **** | 08/26/11<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | LEXIS NEXIS CANADA INC<br>123 COMMERCE VALLEY DRIVE EAST<br>SUITE 700<br>MARKHAM, ON L3T 7W8<br>CANADA | 07083 | 1,396.28 CLAIMED UNSECURED | 02/08/10 | ** LATE FILED ** |
| 09-10138 | LEXISNEXIS A DIVISION OF REED ELSEVIER<br>KIM CRAMER<br>9443 SPRINGBORO PIKE<br>MIAMISBURG, OH 45342 | 00745 | 13,186.04 CLAIMED UNSECURED | 03/24/09 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15                                                                                    PAGE:    427

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                     CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 09-10138 | LEXISNEXIS A DIVISION OF REED ELSEVIER<br>KIM CRAMER<br>9443 SPRINGBORO PIKE<br>MIAMISBURG, OH 45342 | 00746 | 1,772.30 CLAIMED UNSECURED | 03/24/09 | |
| 09-10138 | LEXISNEXIS A DIVISION OF REED ELSEVIER<br>KIM CRAMER<br>9443 SPRINGBORO PIKE<br>MIAMISBURG, OH 45342 | 00746 | 768.00 CLAIMED UNSECURED | 03/24/09 | Paid and not entitled to any additional voting rig<br>from the Debtors |
| 09-10138 | LEXISNEXIS, A DIV OF REED ELSEVIER INC.<br>ATTN: BETH FARNHAM<br>9443 SPRINGBORO PIKE<br>MIAMISBURG, OH 45342 | 06180 | 898.50 CLAIMED UNSECURED<br>898.50 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/19/09<br>03/08/12 | DOCKET NUMBER: 7354 |
| 09-10138 | LG-NORTEL CO. LTD.<br>C/O DAVID SOON YOUB KWON<br>7TH, 8TH FLOOR, GS TOWER 679<br>YOKSAM-DONG, KANGNAM-GU<br>SEOUL  135-985<br>KOREA | 03473 | 69,696.00 CLAIMED ADMINISTRATIVE | 09/23/09 | |
| 09-10138 | LG-NORTEL CO. LTD.<br>C/O DAVID SOON YOUB KWON<br>7TH, 8TH FLOOR, GS TOWER 679<br>YOKSAM-DONG, KANGNAM-GU<br>SEOUL  135-985<br>KOREA | 03474 | 57,180.00 CLAIMED ADMINISTRATIVE | 09/23/09 | |
| 09-10138 | LG-NORTEL CO. LTD.<br>C/O DAVID SOON YOUB KWON<br>7TH, 8TH FLOOR, GS TOWER 679<br>YOKSAM-DONG, KANGNAM-GU<br>SEOUL  135-985<br>KOREA | 03475 | 2,150.46 CLAIMED ADMINISTRATIVE | 09/23/09 | |
| 09-10138 | LG-NORTEL CO. LTD.<br>C/O DAVID SOON YOUB KWON<br>7TH, 8TH FLOOR, GS TOWER 679<br>YOKSAM-DONG, KANGNAM-GU<br>SEOUL  135-985<br>KOREA | 03476 | 1,053,199.52 SCHEDULED UNSECURED<br>129,026.46 CLAIMED ADMINISTRATIVE<br>924,173.06 CLAIMED UNSECURED<br>1,053,199.52 TOTAL CLAIMED | 09/23/09 | SCHEDULED DISP |
| 09-10138 | LI, BIN<br>4751 SAN LUCAS WAY<br>SAN JOSE, CA 95135 | 05833 | 0.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 10/02/09<br>03/03/10 | DOCKET NUMBER: 2625 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.                                                                                        PAGE:    428
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | LI, HAIYAN<br>1022 CORVETTE DR<br>SAN JOSE, CA 95129-2903 | 04094 | 4,832.51 SCHEDULED UNSECURED<br>4,224.48 CLAIMED PRIORITY<br>4,832.51 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/28/09<br>03/20/12 | DOCKET NUMBER: 7408 |
| 09-10138 | LI, JENNY Z<br>1746  MANDAN  PL<br>FREMONT, CA 94539-6708 | 05041 | 10,950.00 CLAIMED PRIORITY | 09/30/09 | |
| 09-10138 | LI, JENNY Z.<br>1750 HALFORD AVE # 204<br>SANTA CLARA, CA 95051 | 05841 | 10,950.00 CLAIMED PRIORITY<br>41,005.62 CLAIMED UNSECURED<br>51,955.62 TOTAL CLAIMED | 10/02/09 | ** LATE FILED ** |
| 09-10138 | LI, MINQI<br>668 WATER OAK<br>PLANO, TX 75025 | 06453 | 32,269.57 CLAIMED UNSECURED<br>352.33 ALLOWED ADMINISTRATIVE<br>1,294.28 ALLOWED PRIORITY<br>32,745.25 ALLOWED UNSECURED<br>34,391.86 TOTAL ALLOWED<br>**** ALLOWED **** | 12/28/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | LI, MINQI<br>668 WATER OAK<br>PLANO, TX 75025 | 06454 | 32,269.57 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 12/28/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | LI, WUJUN<br>15 HAZELNUT ST<br>ACTON, MA 01720-4149 | 05469 | 27,730.00 CLAIMED UNSECURED<br>1,929.27 ALLOWED ADMINISTRATIVE<br>1,411.66 ALLOWED PRIORITY<br>25,339.35 ALLOWED UNSECURED<br>28,680.28 TOTAL ALLOWED<br>**** ALLOWED **** | 09/30/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | LI, XUEWEN<br>102 MANOR GARDEN WAY<br>CARY, NC 27513 | 00205 | 11,111.83 CLAIMED PRIORITY<br>**** EXPUNGED **** | 02/06/09<br>10/18/13 | DOCKET NUMBER: 11969 |
| 09-10138 | LIANG, MEI<br>2018 PRIMROSE DR<br>IRVING, TX 75063 | 04213 | 32,967.94 CLAIMED PRIORITY<br>1,842.11 ALLOWED ADMINISTRATIVE<br>1,353.39 ALLOWED PRIORITY<br>29,767.00 ALLOWED UNSECURED<br>32,962.50 TOTAL ALLOWED<br>**** ALLOWED **** | 09/28/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | LIAO, TUAN<br>209 GLENMORE RD<br>CHAPEL HILL, NC 27516 | 04108 | 6,351.83 SCHEDULED PRIORITY<br>56,511.93 SCHEDULED UNSECURED<br>62,863.76 TOTAL SCHEDULED<br>62,582.04 CLAIMED UNSECURED<br>6,351.83 ALLOWED PRIORITY<br>57,368.10 ALLOWED UNSECURED<br>63,719.93 TOTAL ALLOWED<br>**** ALLOWED **** | 09/28/09<br>10/22/13 | DOCKET NUMBER: 11979 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15                                                          PAGE:   429

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|--------------------------|---------|---------------------|------|---------|
| 09-10138 | LIBERTY MUTUAL INSURANCE COMPANY<br>C/O CHOATE, HALL & STEWART LLP<br>ATTN: DOUGLAS R. GOODING, ESQ.<br>TWO INTERNATIONAL PLACE<br>BOSTON, MA 02110 | 05665 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 09/30/09<br>09/20/11 | DOCKET NUMBER: 6420 |
| 09-10138 | LIGHT READING/HEAVY READING<br>240 W 35TH ST FL 8<br>NEW YORK, NY 10001-2506 | 00572 | 69,262.50 SCHEDULED UNSECURED<br>69,262.50 CLAIMED UNSECURED | 03/13/09 | |
| 09-10138 | LIGHTFOOT, THUY<br>3220 CEDAR RIDGE<br>RICHARDSON, TX 75082 | 07611 | 10,950.00 CLAIMED PRIORITY<br>83,162.18 CLAIMED UNSECURED<br>94,112.18 TOTAL CLAIMED<br>8,917.97 ALLOWED ADMINISTRATIVE<br>1,621.45 ALLOWED PRIORITY<br>63,623.91 ALLOWED UNSECURED<br>74,163.33 TOTAL ALLOWED<br>**** ALLOWED **** | 02/22/11<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | LIGON, KEITH D<br>1313 COVEY RISE LANE<br>FUQUAY VARINA, NC 27526 | 05438 | 48,910.92 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/30/09<br>03/03/10 | DOCKET NUMBER: 2625 |
| 09-10138 | LIGON, KEITH D<br>1313 COVEY RISE LANE<br>FUQUAY VARINA, NC 27526 | 05440 | 48,910.92 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/30/09<br>03/03/10 | DOCKET NUMBER: 2625 |
| 09-10138 | LIN, BAI<br>2111 E. BELTLINE ROAD, 116A<br>RICHARDSON, TX 75081 | 08472 | 19,025.76 CLAIMED UNSECURED<br>1,984.98 ALLOWED ADMINISTRATIVE<br>1,163.83 ALLOWED PRIORITY<br>17,806.65 ALLOWED UNSECURED<br>20,955.46 TOTAL ALLOWED<br>**** ALLOWED **** | 04/01/13<br>12/09/13 | DOCKET NUMBER: 12603 |
| 09-10138 | LINCOLN, AGNES V<br>206 HAWK LANE<br>OAKTOWN, IN 47561 | 05434 | 0.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/30/09<br>03/03/10 | DOCKET NUMBER: 2625 |
| 09-10138 | LIND, DAVID<br>140 CALADO AVE.<br>CAMPBELL, CA 95008 | 00222 | 5,257.81 SCHEDULED PRIORITY<br>56,588.51 SCHEDULED UNSECURED<br>61,846.32 TOTAL SCHEDULED<br>58,670.02 CLAIMED UNSECURED<br>5,257.81 ALLOWED PRIORITY<br>56,588.51 ALLOWED UNSECURED<br>61,846.32 TOTAL ALLOWED<br>**** ALLOWED **** | 02/09/09<br>03/22/12 | DOCKET NUMBER: 7431 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:      430

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | LINEAGE POWER CORPORATION<br>601 SHILOH ROAD<br>PLANO, TX 75074 | 02305 | 2,429.60 SCHEDULED UNSECURED<br>31,199.48 CLAIMED UNSECURED<br>21,845.40 ALLOWED UNSECURED<br>**** ALLOWED **** | 08/28/09<br>11/08/10 | DOCKET NUMBER: 4256 |
| 09-10138 | LINEX TECHNOLOGIES, INC.<br>C/O KENNETH R. HARTMANN, ESQ.<br>KOZYAK TROPIN & THROCKMORTON, P.A.<br>2525 PONCE DE LEON, 9TH FLOOR<br>CORAL GABLES, FL 33134 | 05517 | 3,500,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>11/06/12 | DOCKET NUMBER: 8887 |
| 09-10138 | LINGEN, RICHARD A.<br>473 HARRISON AVE<br>MILLER PLACE, NY 11764 | 07839 | 44,565.34 SCHEDULED UNSECURED<br>75,358.06 CLAIMED UNSECURED<br>44,565.34 ALLOWED UNSECURED<br>**** ALLOWED **** | 07/14/11<br>10/03/12 | Amends claim 845<br>DOCKET NUMBER: 8634 |
| 09-10138 | LINVILL, ELAINE N<br>C/O EDGAR B. LINVILL III<br>1720 BURNT MILL RD<br>CHERRY HILL, NJ 08003-3535 | 04479 | 79,391.90 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/29/09<br>03/03/10 | DOCKET NUMBER: 2619 |
| 09-10138 | LIONBRIDGE<br>1050 WINTER ST<br>WALTHAM, MA 02451 | 01223 | 700.35 SCHEDULED UNSECURED<br>700.35 CLAIMED UNSECURED | 05/22/09 | |
| 09-10138 | LIONBRIDGE<br>1050 WINTER ST<br>WALTHAM, MA 02451 | 01224 | 8,126.00 SCHEDULED UNSECURED<br>18,330.00 CLAIMED UNSECURED | 05/22/09 | |
| 09-10138 | LIQUIDITY SOLUTIONS INC AS ASSIGNEE OF<br>EDGAR MURPHY III<br>ONE UNIVERSITY PLAZA, STE 312<br>HACKENSACK, NJ 07601 | 08102 | 6,302.02 SCHEDULED PRIORITY<br>72,175.83 SCHEDULED UNSECURED<br>78,477.85 TOTAL SCHEDULED<br>6,302.02 CLAIMED PRIORITY<br>72,175.83 CLAIMED UNSECURED<br>78,477.85 TOTAL CLAIMED<br>6,302.02 ALLOWED PRIORITY<br>73,141.23 ALLOWED UNSECURED<br>79,443.25 TOTAL ALLOWED<br>**** ALLOWED **** | 11/18/11<br>10/22/13 | amends claim 286<br>DOCKET NUMBER: 11980 |
| 09-10138 | LIQUIDITY SOLUTIONS INC AS ASSIGNEE OF<br>EDWARD LUCENTE<br>ONE UNIVERSITY PLAZA, STE 312<br>HACKENSACK, NJ 07601 | 08456 | 440,435.27 CLAIMED UNSECURED | 02/04/13 | amends claim # 2955 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:    431

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

CASE FILE DATE: 01/14/09

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: GHIONE, RICH<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | 00050 | 12,266.67 SCHEDULED UNSECURED<br>6,500.00 CLAIMED PRIORITY<br>12,266.67 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/26/09<br>03/22/12 | DOCKET NUMBER: 7431 |
| 09-10138 | LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: NANCE, MANLY S.<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | 00052 | 63,388.92 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/26/09<br>03/04/14 | DOCKET NUMBER: 13091 |
| 09-10138 | LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: MARSHALL, KEITH<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | 00073 | 36,224.00 CLAIMED SECURED<br>**** EXPUNGED **** | 01/27/09<br>03/20/12 | DOCKET NUMBER: 7408 |
| 09-10138 | LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: COWIE, GRAEME<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | 00081 | 22,112.61 SCHEDULED UNSECURED<br>21,051.05 CLAIMED UNSECURED<br>22,112.61 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/28/09<br>03/22/12 | DOCKET NUMBER: 7432 |
| 09-10138 | LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: MARPLE, LYNN<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | 00083 | 35,045.54 SCHEDULED UNSECURED<br>10,950.00 CLAIMED PRIORITY<br>19,600.78 CLAIMED UNSECURED<br>30,550.78 TOTAL CLAIMED<br>35,045.54 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/28/09 | |
| 09-10138 | LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: EXHIBIT SURVEYS INC.<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | 00096 | 64,507.00 SCHEDULED UNSECURED<br>155,577.00 CLAIMED UNSECURED | 01/29/09 | |
| 09-10138 | LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: FIELDS, O'DELL M.<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | 00140 | 1,521.19 SCHEDULED PRIORITY<br>43,268.39 SCHEDULED UNSECURED<br>44,789.58 TOTAL SCHEDULED<br>65,000.00 CLAIMED UNSECURED<br>1,521.19 ALLOWED PRIORITY<br>43,268.39 ALLOWED UNSECURED<br>44,789.58 TOTAL ALLOWED<br>**** ALLOWED **** | 02/03/09<br>03/20/12 | DOCKET NUMBER: 7408 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15                                                                              PAGE:    432

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: BROOKS, SUSAN W.<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | 00169 | 11,489.73 SCHEDULED UNSECURED<br>7,599.90 CLAIMED UNSECURED<br>11,489.73 ALLOWED UNSECURED<br>**** ALLOWED **** | 02/05/09<br>03/22/12 | DOCKET NUMBER: 7431 |
| 09-10138 | LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: SANKS, YVONNE M.<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | 00174 | 84,999.46 CLAIMED UNSECURED<br>**** EXPUNGED **** | 02/05/09<br>03/20/12 | DOCKET NUMBER: 7408 |
| 09-10138 | LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: ROWAN, JAMES W.<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | 00243 | 36,336.40 CLAIMED UNSECURED<br>**** EXPUNGED **** | 02/09/09<br>03/20/12 | DOCKET NUMBER: 7408 |
| 09-10138 | LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: ROETEN, GREGG<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | 00271 | 14,412.71 SCHEDULED UNSECURED<br>20,952.00 CLAIMED UNSECURED<br>14,412.71 ALLOWED UNSECURED<br>**** ALLOWED **** | 02/13/09<br>03/22/12 | DOCKET NUMBER: 7431 |
| 09-10138 | LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: BARTLETT, ELLEN<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | 00282 | 9,491.71 SCHEDULED UNSECURED<br>17,882.36 CLAIMED UNSECURED<br>9,491.71 ALLOWED UNSECURED<br>**** ALLOWED **** | 02/13/09<br>03/05/13 | DOCKET NUMBER: 9585 |
| 09-10138 | LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: MURPHY III, EDGAR<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | 00286 | 74,142.21 CLAIMED PRIORITY<br>**** EXPUNGED **** | 02/13/09<br>10/22/13 | DOCKET NUMBER: 11980 |
| 09-10138 | LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: SYMON COMMUNICATIONS INC.<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | 00294 | 261,688.56 CLAIMED UNSECURED<br>204,162.16 ALLOWED UNSECURED<br>**** ALLOWED **** | 02/16/09 | |
| 09-10138 | LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: BINGAMAN, PETER<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | 00408 | 85,654.10 CLAIMED PRIORITY<br>90,542.46 ALLOWED UNSECURED<br>**** ALLOWED **** | 02/26/09<br>10/18/13 | DOCKET NUMBER: 11969 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15                                                                          PAGE:    433

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                          CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: XO COMMUNICATIONS, INC.<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | 00426 | 119,373.68 SCHEDULED UNSECURED<br>102,089.99 CLAIMED UNSECURED<br>102,089.99 ALLOWED UNSECURED<br>**** ALLOWED **** | 02/24/09<br>03/09/11 | DOCKET NUMBER: 5089 |
| 09-10138 | LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: STANLEY, CHRISTOPHER N.<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | 00515 | 60,576.93 CLAIMED PRIORITY<br>**** EXPUNGED **** | 03/09/09<br>03/20/12 | DOCKET NUMBER: 7408 |
| 09-10138 | LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: HOY, GREGORY J.<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | 00542 | 26,192.00 CLAIMED PRIORITY<br>1,811.23 ALLOWED ADMINISTRATIVE<br>5,670.14 ALLOWED PRIORITY<br>19,260.96 ALLOWED UNSECURED<br>26,742.33 TOTAL ALLOWED<br>**** ALLOWED **** | 03/10/09<br>10/18/13 | DOCKET NUMBER: 11969 |
| 09-10138 | LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: HOLLAND, ANTHONY E.<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | 00593 | 27,752.48 CLAIMED PRIORITY<br>**** EXPUNGED **** | 03/16/09<br>03/22/12 | DOCKET NUMBER: 7431 |
| 09-10138 | LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: JONES, STEPHEN G.<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | 00638 | 10,950.00 CLAIMED PRIORITY<br>454,147.41 CLAIMED UNSECURED<br>465,097.41 TOTAL CLAIMED | 03/18/09 | |
| 09-10138 | LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: PHILLIPS, ALLAN<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | 00672 | 57,545.69 CLAIMED UNSECURED | 03/23/09 | |
| 09-10138 | LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: WARREN, THOMAS<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | 00715 | 10,384.16 CLAIMED PRIORITY<br>1,578.33 ALLOWED ADMINISTRATIVE<br>5,570.56 ALLOWED PRIORITY<br>15,071.44 ALLOWED UNSECURED<br>22,220.33 TOTAL ALLOWED<br>**** ALLOWED **** | 03/26/09<br>08/22/12 | DOCKET NUMBER: 8285 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15                                                                    PAGE:    434

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: TRAMMELL, DAVID<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | 00817 | 43,601.68 CLAIMED PRIORITY<br>507.91 ALLOWED ADMINISTRATIVE<br>1,865.80 ALLOWED PRIORITY<br>42,343.28 ALLOWED UNSECURED<br>44,716.99 TOTAL ALLOWED<br>**** ALLOWED **** | 04/03/09<br>12/09/13 | DOCKET NUMBER: 12603 |
| 09-10138 | LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: DIMAGGIO, DIANE<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | 00839 | 41,864.00 CLAIMED UNSECURED<br>506.64 ALLOWED ADMINISTRATIVE<br>1,658.10 ALLOWED PRIORITY<br>53,897.91 ALLOWED UNSECURED<br>56,062.65 TOTAL ALLOWED<br>**** ALLOWED **** | 04/06/09<br>09/23/14 | DOCKET NUMBER: 14458 |
| 09-10138 | LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: OFFERS, ALBERT<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | 00918 | 110,423.00 CLAIMED UNSECURED<br>737.09 ALLOWED PRIORITY<br>113,836.35 ALLOWED UNSECURED<br>114,573.44 TOTAL ALLOWED<br>**** ALLOWED **** | 04/13/09<br>08/13/14 | DOCKET NUMBER: 14209 |
| 09-10138 | LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: SANT CORPORATION, THE<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | 00956 | 14,190.00 SCHEDULED UNSECURED<br>22,350.00 CLAIMED UNSECURED<br>22,350.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 04/16/09<br>06/07/11 | DOCKET NUMBER: 5623 |
| 09-10138 | LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: FITZPATRICK, KEVIN M.<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | 01029 | 38,486.50 CLAIMED PRIORITY<br>1,225.80 ALLOWED ADMINISTRATIVE<br>2,372.52 ALLOWED PRIORITY<br>37,512.05 ALLOWED UNSECURED<br>41,110.37 TOTAL ALLOWED<br>**** ALLOWED **** | 04/27/09<br>10/22/13 | DOCKET NUMBER: 11979 |
| 09-10138 | LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: RADWAN, MIKE<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | 01042 | 19,519.00 CLAIMED UNSECURED<br>1,750.59 ALLOWED ADMINISTRATIVE<br>4,039.82 ALLOWED PRIORITY<br>15,485.96 ALLOWED UNSECURED<br>21,276.37 TOTAL ALLOWED<br>**** ALLOWED **** | 04/27/09<br>08/22/12 | DOCKET NUMBER: 8285 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15                                                                                    PAGE:      435

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                          CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: WOLFSON, CASH<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | 01049 | 10,950.00 CLAIMED PRIORITY<br>21,337.50 CLAIMED UNSECURED<br>32,287.50 TOTAL CLAIMED<br>397.68 ALLOWED ADMINISTRATIVE<br>1,403.55 ALLOWED PRIORITY<br>45,771.36 ALLOWED UNSECURED<br>47,572.59 TOTAL ALLOWED<br>**** ALLOWED **** | 04/27/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: BARABE, AMY<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | 01051 | 10,950.00 CLAIMED PRIORITY<br>2,012.25 CLAIMED UNSECURED<br>12,962.25 TOTAL CLAIMED<br>356.52 ALLOWED ADMINISTRATIVE<br>1,125.86 ALLOWED PRIORITY<br>5,103.89 ALLOWED UNSECURED<br>6,586.27 TOTAL ALLOWED<br>**** ALLOWED **** | 04/28/09<br>12/09/13 | DOCKET NUMBER: 12603 |
| 09-10138 | LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: CURTIS, CHRIS L.<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | 01062 | 1,543.56 SCHEDULED PRIORITY<br>20,894.87 SCHEDULED UNSECURED<br>22,438.43 TOTAL SCHEDULED<br>10,950.00 CLAIMED PRIORITY<br>11,216.66 CLAIMED UNSECURED<br>22,166.66 TOTAL CLAIMED<br>1,543.56 ALLOWED PRIORITY<br>20,894.87 ALLOWED UNSECURED<br>22,438.43 TOTAL ALLOWED<br>**** ALLOWED **** | 04/30/09<br>03/22/12 | DOCKET NUMBER: 7431 |
| 09-10138 | LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: BALLOTA, DONNA H.<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | 01145 | 3,127.62 SCHEDULED UNSECURED<br>3,127.62 CLAIMED UNSECURED<br>3,127.62 ALLOWED UNSECURED<br>**** ALLOWED **** | 05/11/09<br>03/22/12 | DOCKET NUMBER: 7431 |
| 09-10138 | LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: DAMPOLO, CONRAD G.<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | 01169 | 24,045.78 CLAIMED PRIORITY<br>845.08 ALLOWED ADMINISTRATIVE<br>1,358.17 ALLOWED PRIORITY<br>24,854.55 ALLOWED UNSECURED<br>27,057.80 TOTAL ALLOWED<br>**** ALLOWED **** | 05/14/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: BUTTERMORE, THOMAS N., JR.<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | 01265 | 120,962.31 SCHEDULED UNSECURED<br>10,950.00 CLAIMED PRIORITY<br>110,885.11 CLAIMED UNSECURED<br>121,835.11 TOTAL CLAIMED | 06/03/09 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: GOULD, CATHERINE B.<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | 01321 | 70,529.06 CLAIMED PRIORITY<br>338.61 ALLOWED ADMINISTRATIVE<br>1,218.98 ALLOWED PRIORITY<br>71,933.46 ALLOWED UNSECURED<br>73,491.05 TOTAL ALLOWED<br>**** ALLOWED **** | 06/08/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: BLATTER, KEVIN<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | 01394 | 22,979.00 CLAIMED UNSECURED<br>1,452.59 ALLOWED ADMINISTRATIVE<br>5,126.80 ALLOWED PRIORITY<br>15,864.61 ALLOWED UNSECURED<br>22,444.00 TOTAL ALLOWED<br>**** ALLOWED **** | 06/22/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: GIGLIOTTI, THOMAS A.<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | 01471 | 44,127.53 CLAIMED PRIORITY | 07/06/09 | Amended By Claim Number 71 |
| 09-10138 | LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: LYNCH, MICHAEL J.<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | 01482 | 48,623.20 CLAIMED UNSECURED<br>1,061.66 ALLOWED ADMINISTRATIVE<br>1,706.25 ALLOWED PRIORITY<br>48,675.40 ALLOWED UNSECURED<br>51,443.31 TOTAL ALLOWED<br>**** ALLOWED **** | 07/06/09<br>12/09/13 | DOCKET NUMBER: 12603 |
| 09-10138 | LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: CALIFORNIA STATE TEACHERS<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | 01487 | 103,656.34 CLAIMED UNSECURED<br>56,783.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 07/08/09 | |
| 09-10138 | LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: KING, DONALD<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | 01534 | 51,797.31 CLAIMED UNSECURED<br>1,240.60 ALLOWED ADMINISTRATIVE<br>1,583.74 ALLOWED PRIORITY<br>53,715.37 ALLOWED UNSECURED<br>56,539.71 TOTAL ALLOWED<br>**** ALLOWED **** | 07/13/09<br>12/09/13 | DOCKET NUMBER: 12603 |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.                                                           PAGE:    437
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                         CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | LIQUIDITY SOLUTIONS, INC. TRANSFEROR: GANNON, MATT ONE UNIVERSITY PLAZA SUITE 312 HACKENSACK, NJ 07601 | 01599 | 15,120.15 CLAIMED PRIORITY 35,020.75 CLAIMED UNSECURED 50,140.90 TOTAL CLAIMED 3,570.48 ALLOWED PRIORITY 42,062.32 ALLOWED UNSECURED 45,632.80 TOTAL ALLOWED **** ALLOWED **** | 07/24/09 10/22/13 | DOCKET NUMBER: 11980 |
| 09-10138 | LIQUIDITY SOLUTIONS, INC. TRANSFEROR: METROPOLITAN TULSA INVESTMENTS LLC ONE UNIVERSITY PLAZA, SUITE 312 HACKENSACK, NJ 07601 | 01632 | 56,502.75 CLAIMED UNSECURED | 07/31/09 | |
| 09-10138 | LIQUIDITY SOLUTIONS, INC. TRANSFEROR: MILLER, JAMES E. ONE UNIVERSITY PLAZA SUITE 312 HACKENSACK, NJ 07601 | 01757 | 13,585.03 SCHEDULED UNSECURED 11,520.00 CLAIMED PRIORITY 13,585.03 ALLOWED UNSECURED **** ALLOWED **** | 08/17/09 03/20/12 | DOCKET NUMBER: 7408 |
| 09-10138 | LIQUIDITY SOLUTIONS, INC. TRANSFEROR: VIRTUAL CONSOLE, LLC ONE UNIVERSITY PLAZA SUITE 312 HACKENSACK, NJ 07601 | 01773 | 899.00 SCHEDULED UNSECURED 2,149.00 CLAIMED ADMINISTRATIVE 949.00 CLAIMED UNSECURED 3,098.00 TOTAL CLAIMED | 08/18/09 01/25/11 | DOCKET NUMBER: 4758 |
| 09-10138 | LIQUIDITY SOLUTIONS, INC. TRANSFEROR: EAST CAMELBACK ROAD, INC. ONE UNIVERSITY PLAZA SUITE 312 HACKENSACK, NJ 07601 | 01812 | 244,203.60 CLAIMED UNSECURED 220,020.86 ALLOWED UNSECURED **** ALLOWED **** | 08/19/09 | |
| 09-10138 | LIQUIDITY SOLUTIONS, INC. TRANSFEROR: CRAMER, CARL ONE UNIVERSITY PLAZA SUITE 312 HACKENSACK, NJ 07601 | 01838 | 72,820.36 CLAIMED PRIORITY 3,698.67 ALLOWED ADMINISTRATIVE 2,762.49 ALLOWED PRIORITY 61,269.40 ALLOWED UNSECURED 67,730.56 TOTAL ALLOWED **** ALLOWED **** | 08/20/09 09/23/14 | DOCKET NUMBER: 14458 |
| 09-10138 | LIQUIDITY SOLUTIONS, INC. TRANSFEROR: INGATE SYSTEMS INC ONE UNIVERSITY PLAZA SUITE 312 HACKENSACK, NJ 07601 | 01871 | 17,904.00 SCHEDULED UNSECURED 17,904.00 CLAIMED UNSECURED 17,904.00 ALLOWED UNSECURED **** ALLOWED **** | 08/20/09 01/31/11 | DOCKET NUMBER: 4779 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15                                                                PAGE:    438

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                        CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 09-10138 | LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: FINCH, ALBERT<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | 01901 | 60,807.74 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/20/09<br>03/20/12 | DOCKET NUMBER: 7408 |
| 09-10138 | LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: PUCAN TRADING<br>ONE UNIVERSITY PLAZA, SUITE 312<br>HACKENSACK, NJ 07601 | 01921 | 0.00 SCHEDULED UNSECURED<br>856.00 CLAIMED UNSECURED | 08/20/09 | SCHEDULED CONT UNLIQ DISP |
| 09-10138 | LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: PUCAN TRADING<br>ONE UNIVERSITY PLAZA, SUITE 312<br>HACKENSACK, NJ 07601 | 01922 | 856.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/20/09<br>11/08/10 | DOCKET NUMBER: 4256 |
| 09-10138 | LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: LACERTE, RICHARD<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | 02180 | 20,417.58 SCHEDULED UNSECURED<br>10,950.00 CLAIMED PRIORITY<br>9,467.58 CLAIMED UNSECURED<br>20,417.58 TOTAL CLAIMED<br>3,995.20 ALLOWED PRIORITY<br>66,128.26 ALLOWED UNSECURED<br>70,123.46 TOTAL ALLOWED<br>**** ALLOWED **** | 08/25/09<br>10/18/13 | DOCKET NUMBER: 11969 |
| 09-10138 | LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: LACERTE, RICHARD<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | 02181 | 66,678.98 SCHEDULED UNSECURED<br>10,950.00 CLAIMED PRIORITY<br>55,728.98 CLAIMED UNSECURED<br>66,678.98 TOTAL CLAIMED<br>**** EXPUNGED **** | 08/25/09<br>10/18/13 | DOCKET NUMBER: 11969 |
| 09-10138 | LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: ARNOLD, JEFFREY J.<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | 02233 | 67,307.70 CLAIMED UNSECURED<br>433.16 ALLOWED ADMINISTRATIVE<br>1,591.20 ALLOWED PRIORITY<br>65,283.33 ALLOWED UNSECURED<br>67,307.69 TOTAL ALLOWED<br>**** ALLOWED **** | 08/27/09<br>10/22/13 | DOCKET NUMBER: 11980 |
| 09-10138 | LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: WARNICK, JON P.<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | 02281 | 0.00 SCHEDULED UNSECURED<br>167,907.73 CLAIMED UNSECURED | 08/28/09 | SCHEDULED UNLIQ<br>CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    439

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                          CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: SIGARTO, SAMUEL<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | 02581 | 3,779.32 SCHEDULED UNSECURED<br>3,958.42 CLAIMED PRIORITY<br>6,487.05 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/03/09<br>08/13/14 | DOCKET NUMBER: 14209 |
| 09-10138 | LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: HARPER, JAMES JR<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | 02731 | 0.00 SCHEDULED<br>10,950.00 CLAIMED PRIORITY<br>333,121.32 CLAIMED UNSECURED<br>344,071.32 TOTAL CLAIMED | 09/08/09 | |
| 09-10138 | LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: BRIDGES, CHARLES R.<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | 02929 | 10,950.00 CLAIMED PRIORITY<br>41,477.31 CLAIMED UNSECURED<br>52,427.31 TOTAL CLAIMED<br>**** EXPUNGED **** | 09/14/09<br>03/20/12 | DOCKET NUMBER: 7408 |
| 09-10138 | LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: LUCENTE, EDWARD<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | 02955 | 0.00 SCHEDULED UNSECURED<br>260,000.00 CLAIMED PRIORITY | 09/14/09 | SCHEDULED UNLIQ<br><br>Amended By Claim Number 8456 |
| 09-10138 | LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: SANDERSON, GARY<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | 02978 | 0.00 SCHEDULED UNSECURED<br>233,080.87 CLAIMED PRIORITY | 09/14/09 | SCHEDULED CONT UNLIQ<br>CLAIMED UNLIQ |
| 09-10138 | LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: TRAN, THU-ANH T<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | 03148 | 7,858.43 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/17/09<br>10/22/13 | DOCKET NUMBER: 11979 |
| 09-10138 | LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: TRAN, THU-ANH<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | 03149 | 0.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/17/09<br>10/22/13 | DOCKET NUMBER: 11979 |
| 09-10138 | LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: OGLETREE DEAKINS<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | 03243 | 36,562.50 CLAIMED UNSECURED | 09/21/09 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.                                                                                                    PAGE:    440
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                              CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|--------------------------|---------|--------------------|------|---------|
| 09-10138 | LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: CHANG, KUO-LI<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | 03316 | 6,387.21 CLAIMED PRIORITY<br>9,324.43 CLAIMED UNSECURED<br>15,711.64 TOTAL CLAIMED<br>**** EXPUNGED **** | 09/21/09<br>03/22/12 | DOCKET NUMBER: 7431 |
| 09-10138 | LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: NANCE, MANLY<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | 03566 | 3,939.64 SCHEDULED PRIORITY<br>64,233.65 SCHEDULED UNSECURED<br>68,173.29 TOTAL SCHEDULED<br>63,388.93 CLAIMED UNSECURED<br>3,939.64 ALLOWED PRIORITY<br>65,059.03 ALLOWED UNSECURED<br>68,998.67 TOTAL ALLOWED<br>**** ALLOWED **** | 09/24/09<br>03/04/14 | DOCKET NUMBER: 13091 |
| 09-10138 | LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: WHITFILL, MARK<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | 03823 | 0.00 SCHEDULED UNSECURED<br>101,670.88 CLAIMED UNSECURED | 09/25/09 | SCHEDULED CONT UNLIQ DISP |
| 09-10138 | LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: DOAN, VINCENT T.<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | 03861 | 7,237.20 CLAIMED PRIORITY<br>2,410.99 CLAIMED UNSECURED<br>9,648.19 TOTAL CLAIMED<br>**** EXPUNGED **** | 09/25/09 | |
| 09-10138 | LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: LAMBERT, MICHAEL K.<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | 03895 | 0.00 SCHEDULED UNSECURED<br>608,020.75 CLAIMED UNSECURED | 09/25/09 | SCHEDULED UNLIQ |
| 09-10138 | LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: MILLER, LOIS<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | 04014 | 3,960.86 SCHEDULED PRIORITY<br>64,196.31 SCHEDULED UNSECURED<br>68,157.17 TOTAL SCHEDULED<br>63,229.57 CLAIMED UNSECURED<br>3,960.86 ALLOWED PRIORITY<br>65,019.61 ALLOWED UNSECURED<br>68,980.47 TOTAL ALLOWED<br>**** ALLOWED **** | 09/28/09<br>03/04/14 | DOCKET NUMBER: 13091 |
| 09-10138 | LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: DARDEN, KAREN<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | 04054 | 34,191.79 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/28/09<br>03/20/12 | DOCKET NUMBER: 7408 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:    441

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|--------------------------|---------|--------------------|------|---------|
| 09-10138 | LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: BICKHAM, JEFF D<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | 04057 | 8,368.67 SCHEDULED UNSECURED<br>7,602.54 CLAIMED PRIORITY<br>766.13 CLAIMED UNSECURED<br>8,368.67 TOTAL CLAIMED<br>8,368.67 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/28/09<br>03/20/12 | DOCKET NUMBER: 7408 |
| 09-10138 | LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: TWYNHAM, ANDREW S<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | 04101 | 182,718.40 SCHEDULED UNSECURED<br>48,400.00 CLAIMED PRIORITY<br>141,307.78 CLAIMED UNSECURED<br>189,707.78 TOTAL CLAIMED | 09/28/09 | |
| 09-10138 | LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: TWYNHAM, ANDREW<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | 04102 | 59,835.80 SCHEDULED UNSECURED<br>76,708.78 CLAIMED UNSECURED | 09/28/09 | SCHEDULED UNLIQ |
| 09-10138 | LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: MOPPIN, MARK<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | 04162 | 36,510.00 CLAIMED UNSECURED<br>1,214.38 ALLOWED ADMINISTRATIVE<br>895.86 ALLOWED PRIORITY<br>37,611.10 ALLOWED UNSECURED<br>39,721.34 TOTAL ALLOWED<br>**** ALLOWED **** | 09/28/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | LIQUIDITY SOLUTIONS, INC.<br>380 LITTLEFIELD ACRES LOOP RD<br>LUMBERTON, NC 28358 | 04218 | 23,837.17 CLAIMED PRIORITY<br>884.44 ALLOWED ADMINISTRATIVE<br>624.31 ALLOWED PRIORITY<br>15,527.97 ALLOWED UNSECURED<br>17,036.72 TOTAL ALLOWED<br>**** ALLOWED **** | 09/28/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: BEHRINGER HARVARD TIC MGMT.<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | 04223 | 140,257.57 CLAIMED UNSECURED | 09/28/09 | |
| 09-10138 | LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: PARISH, SAUNDERS D<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | 04305 | 47,250.47 CLAIMED UNSECURED | 09/28/09 | |
| 09-10138 | LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: FLYNN, LAWRENCE M.<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | 04362 | 0.00 SCHEDULED UNSECURED<br>198,214.03 CLAIMED UNSECURED | 09/28/09 | SCHEDULED CONT UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:    442

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: ROBSON, ROBERT<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | 04401 | 0.00 SCHEDULED UNSECURED<br>146,023.30 CLAIMED UNSECURED | 09/28/09 | SCHEDULED CONT UNLIQ<br>Amends claim 461 |
| 09-10138 | LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: ROGERS, STEVEN<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | 04796 | 0.00 SCHEDULED UNSECURED<br>97,539.28 CLAIMED UNSECURED | 09/29/09 | SCHEDULED UNLIQ |
| 09-10138 | LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: ARVINDKUMAR, KARIA<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | 04835 | 98,967.87 SCHEDULED UNSECURED<br>106,722.37 CLAIMED UNSECURED | 09/29/09 | SCHEDULED CONT UNLIQ |
| 09-10138 | LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: SULLIVAN, TIMOTHY P.<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | 04911 | 0.00 SCHEDULED UNSECURED<br>95,340.32 CLAIMED UNSECURED | 09/29/09 | SCHEDULED UNLIQ |
| 09-10138 | LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: DAWDA, KIRIT D<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | 05048 | 18,621.66 SCHEDULED UNSECURED<br>6,262.92 CLAIMED PRIORITY<br>6,262.92 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/30/09<br>03/04/14 | DOCKET NUMBER: 13091 |
| 09-10138 | LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: RICCITELLI, ROBERT<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | 05349 | 577,978.05 CLAIMED UNSECURED | 09/30/09 | |
| 09-10138 | LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: LLANES, RODOLFO<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | 05444 | 83,848.26 CLAIMED PRIORITY<br>1.82 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/30/09<br>09/23/14 | DOCKET NUMBER: 14458 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                     CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: SAMUELSON, TERRI<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | 05606 | 4,149.78 SCHEDULED PRIORITY<br>56,291.17 SCHEDULED UNSECURED<br>60,440.95 TOTAL SCHEDULED<br>76,375.00 CLAIMED PRIORITY<br>4,149.78 ALLOWED PRIORITY<br>56,291.17 ALLOWED UNSECURED<br>60,440.95 TOTAL ALLOWED<br>**** ALLOWED **** | 09/30/09<br>03/22/12 | DOCKET NUMBER: 7431 |
| 09-10138 | LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: LAMBERT, MICHAEL K<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | 05738 | 602,469.23 CLAIMED UNSECURED | 09/30/09 | |
| 09-10138 | LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: PEDDI, RAJYALAKSHMI<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | 05752 | 7,189.93 SCHEDULED PRIORITY<br>4,610.45 SCHEDULED UNSECURED<br>11,800.38 TOTAL SCHEDULED<br>10,950.00 CLAIMED PRIORITY<br>5,177.52 CLAIMED SECURED<br>88.45 CLAIMED UNSECURED<br>11,038.45 TOTAL CLAIMED<br>7,189.93 ALLOWED PRIORITY<br>4,610.45 ALLOWED UNSECURED<br>11,800.38 TOTAL ALLOWED<br>**** ALLOWED **** | 10/01/09<br>03/22/12 | Claim out of balance<br>DOCKET NUMBER: 7432 |
| 09-10138 | LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: HAWKINS, CHETLEY<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | 05755 | 2,014.46 SCHEDULED PRIORITY<br>52,723.29 SCHEDULED UNSECURED<br>54,737.75 TOTAL SCHEDULED<br>91,370.33 CLAIMED PRIORITY<br>2,014.46 ALLOWED PRIORITY<br>52,723.29 ALLOWED UNSECURED<br>54,737.75 TOTAL ALLOWED<br>**** ALLOWED **** | 10/01/09<br>05/08/12 | DOCKET NUMBER: 7620 |
| 09-10138 | LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: NGUYEN, LINH T<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | 05860 | 7,432.33 CLAIMED PRIORITY<br>**** EXPUNGED **** | 10/05/09 | |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    444

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                         CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|-------------------|------|---------|
| 09-10138 | LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: SCHMEHL, EDWARD<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | 05954 | 0.00 SCHEDULED<br>13,286.00 CLAIMED PRIORITY<br>13,286.00 CLAIMED UNSECURED<br>13,286.00 TOTAL CLAIMED<br>1,052.08 ALLOWED ADMINISTRATIVE<br>792.37 ALLOWED PRIORITY<br>13,360.13 ALLOWED UNSECURED<br>15,204.58 TOTAL ALLOWED<br>**** ALLOWED **** | 10/12/09<br>08/22/12 | Claim out of balance<br>DOCKET NUMBER: 8285 |
| 09-10138 | LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: AUCOIN, CAROL<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | 05957 | 0.00 SCHEDULED<br>11,664.80 CLAIMED UNSECURED<br>615.61 ALLOWED ADMINISTRATIVE<br>1,731.40 ALLOWED PRIORITY<br>9,397.65 ALLOWED UNSECURED<br>11,744.66 TOTAL ALLOWED<br>**** ALLOWED **** | 10/13/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | LIQUIDITY SOLUTIONS, INC.<br>336 RED ELM DRIVE<br>DURHAM, NC 27713 | 06140 | 44,528.55 CLAIMED UNSECURED<br>1,997.70 ALLOWED ADMINISTRATIVE<br>1,377.72 ALLOWED PRIORITY<br>24,462.28 ALLOWED UNSECURED<br>27,837.70 TOTAL ALLOWED<br>**** ALLOWED **** | 11/19/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: ALVAREZ, EDUARDO E.<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | 06202 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/07/09<br>03/22/12 | DOCKET NUMBER: 7431 |
| 09-10138 | LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: LERNER, MARK S<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | 06204 | 68,580.04 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/08/09<br>09/23/14 | DOCKET NUMBER: 14458 |
| 09-10138 | LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: LERNER, MARK S<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | 06407 | 68,580.04 CLAIMED UNSECURED<br>4,342.54 ALLOWED ADMINISTRATIVE<br>2,405.10 ALLOWED PRIORITY<br>63,290.09 ALLOWED UNSECURED<br>70,037.73 TOTAL ALLOWED<br>**** ALLOWED **** | 12/24/09<br>09/23/14 | DOCKET NUMBER: 14458 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.                                                                                    PAGE:    445
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                      CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|----|---------|
| 09-10138 | LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: ROGERS, BERTHA<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | 06438 | 4,055.92 SCHEDULED PRIORITY<br>66,897.55 SCHEDULED UNSECURED<br>70,953.47 TOTAL SCHEDULED<br>75,868.00 CLAIMED PRIORITY<br>75,868.00 CLAIMED UNSECURED<br>75,868.00 TOTAL CLAIMED<br>4,055.92 ALLOWED PRIORITY<br>67,731.92 ALLOWED UNSECURED<br>71,787.84 TOTAL ALLOWED<br>**** ALLOWED **** | 12/28/09<br>03/04/14 | Claim out of balance<br>DOCKET NUMBER: 13091 |
| 09-10138 | LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: GREEN, QUEENA S<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | 06591 | 11,261.32 SCHEDULED UNSECURED<br>10,269.02 CLAIMED PRIORITY<br>11,261.32 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/04/10<br>03/22/12 | DOCKET NUMBER: 7431 |
| 09-10138 | LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: ROEL, ROBERTA C<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | 06713 | 34,110.00 CLAIMED UNSECURED<br>3,096.87 ALLOWED ADMINISTRATIVE<br>1,570.24 ALLOWED PRIORITY<br>35,880.07 ALLOWED UNSECURED<br>40,547.18 TOTAL ALLOWED<br>**** ALLOWED **** | 01/14/10<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: TWYNHAM, ANDREW<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | 06990 | 48,400.00 CLAIMED PRIORITY<br>119,318.40 CLAIMED UNSECURED<br>167,718.40 TOTAL CLAIMED | 01/26/10 | amends claim 4100 |
| 09-10138 | LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: DONOVAN, WILLIAM<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | 07075 | 0.00 SCHEDULED<br>390,000.00 CLAIMED UNSECURED | 02/05/10 | ** LATE FILED ** |
| 09-10138 | LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: CRESCENT CROWN PEAKVIEW TOWE<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | 07089 | 337,442.75 CLAIMED UNSECURED<br>337,442.75 ALLOWED UNSECURED<br>**** ALLOWED **** | 02/09/10<br>05/24/12 | DOCKET NUMBER: 7686 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15                                                                          PAGE:    446

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                          CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: KAZIMIERSKI, WLODZIMIERZ<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | 07119 | 87,746.00 CLAIMED UNSECURED<br>3,145.80 ALLOWED ADMINISTRATIVE<br>1,470.76 ALLOWED PRIORITY<br>83,653.68 ALLOWED UNSECURED<br>88,270.24 TOTAL ALLOWED<br>**** ALLOWED **** | 02/22/10<br>09/23/14 | Amends claim 7102<br>DOCKET NUMBER: 14458 |
| 09-10138 | LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: GIGLIOTTI, THOMAS A<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | 07188 | 63,060.21 CLAIMED PRIORITY | 04/05/10 | Revises claim no. 1471<br><br>Amended By Claim Number 7615 |
| 09-10138 | LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: WOOD, RICHARD<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | 07212 | 46,430.00 CLAIMED UNSECURED<br>3,485.88 ALLOWED ADMINISTRATIVE<br>1,262.50 ALLOWED PRIORITY<br>46,663.16 ALLOWED UNSECURED<br>51,411.54 TOTAL ALLOWED<br>**** ALLOWED **** | 04/16/10<br>12/09/13 | DOCKET NUMBER: 12603 |
| 09-10138 | LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: OLSON, WILLIAM D.<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | 07250 | 70,244.17 CLAIMED UNSECURED<br>4,148.51 ALLOWED ADMINISTRATIVE<br>1,585.42 ALLOWED PRIORITY<br>66,684.39 ALLOWED UNSECURED<br>72,418.32 TOTAL ALLOWED<br>**** ALLOWED **** | 05/05/10<br>12/09/13 | DOCKET NUMBER: 12603 |
| 09-10138 | LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: GREEN, STEPHANIE<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | 07269 | 33,191.75 CLAIMED UNSECURED<br>33,191.75 ALLOWED UNSECURED<br>**** ALLOWED **** | 05/28/10<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: BLANKENSHIP, RICHARD L.<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | 07285 | 10,950.00 CLAIMED PRIORITY<br>37,050.01 CLAIMED UNSECURED<br>48,000.01 TOTAL CLAIMED | 06/03/10 | ** LATE FILED ** |
| 09-10138 | LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: JOHNSON, EDDIE S. JR.<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | 07310 | 53,302.24 CLAIMED UNSECURED<br>2,808.61 ALLOWED ADMINISTRATIVE<br>1,017.21 ALLOWED PRIORITY<br>50,617.18 ALLOWED UNSECURED<br>54,443.00 TOTAL ALLOWED<br>**** ALLOWED **** | 06/18/10<br>12/09/13 | DOCKET NUMBER: 12603 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15                                                                    PAGE:    447

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | LIQUIDITY SOLUTIONS, INC.<br>106 HANOVER CT<br>HENDERSONVILLE, TN 37075 | 07408 | 10,950.00 CLAIMED PRIORITY<br>5,510.50 CLAIMED UNSECURED<br>16,460.50 TOTAL CLAIMED<br>4,923.43 ALLOWED ADMINISTRATIVE<br>986.88 ALLOWED PRIORITY<br>7,889.56 ALLOWED UNSECURED<br>13,799.87 TOTAL ALLOWED<br>**** ALLOWED **** | 09/13/10<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: GIGLIOTTI, THOMAS A.<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | 07615 | 73,371.77 CLAIMED UNSECURED | 02/25/11 | amends claim 7188 |
| 09-10138 | LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: REECE, BRADLEY V.<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | 07617 | 10,950.00 CLAIMED PRIORITY<br>37,304.65 CLAIMED UNSECURED<br>48,254.65 TOTAL CLAIMED<br>4,852.33 ALLOWED ADMINISTRATIVE<br>972.63 ALLOWED PRIORITY<br>43,027.95 ALLOWED UNSECURED<br>48,852.91 TOTAL ALLOWED<br>**** ALLOWED **** | 02/28/11<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: STANLEY, CHRISTOPHER N.<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | 07808 | 60,576.90 SCHEDULED UNSECURED<br>60,576.93 CLAIMED PRIORITY<br>60,576.90 ALLOWED UNSECURED<br>**** ALLOWED **** | 07/05/11<br>03/20/12 | Amends claim 515<br>DOCKET NUMBER: 7408 |
| 09-10138 | LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: LARJ, MICHAEL G.<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | 07883 | 54,931.54 CLAIMED UNSECURED<br>647.33 ALLOWED ADMINISTRATIVE<br>1,493.84 ALLOWED PRIORITY<br>56,201.55 ALLOWED UNSECURED<br>58,342.72 TOTAL ALLOWED<br>**** ALLOWED **** | 08/01/11<br>12/09/13 | Amends claim 879<br>DOCKET NUMBER: 12603 |
| 09-10138 | LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: ONE CAPITAL MALL INVESTORS,<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | 07913 | 44,443.20 CLAIMED UNSECURED | 08/19/11 | |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    448

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

CASE FILE DATE: 01/14/09

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | LIQUIDITY SOLUTIONS, INC.<br>AS ASSIGNEE OF<br>ANDY N. VO<br>ONE UNIVERSITY PLAZA, STE 312<br>HACKENSACK, NJ 07601 | 07926 | 22,948.52 SCHEDULED UNSECURED<br>450.00 CLAIMED PRIORITY<br>23,300.00 CLAIMED UNSECURED<br>23,750.00 TOTAL CLAIMED<br>22,948.52 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/06/11<br>03/22/12 | amends claims 6331 and 6332<br>DOCKET NUMBER: 7431 |
| 09-10138 | LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: VANISH, GEORGE<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | 07927 | 81,521.13 CLAIMED UNSECURED<br>1,407.46 ALLOWED ADMINISTRATIVE<br>1,060.00 ALLOWED PRIORITY<br>76,291.10 ALLOWED UNSECURED<br>78,758.56 TOTAL ALLOWED<br>**** ALLOWED **** | 09/06/11<br>09/23/14 | amends claim 6972<br>DOCKET NUMBER: 14458 |
| 09-10138 | LIQUIDITY SOLUTIONS, INC.<br>AS ASSIGNEE OF<br>KUO-LI CHANG<br>ONE UNIVERSITY PLAZA, STE 312<br>HACKENSACK, NJ 07601 | 07929 | 16,037.89 SCHEDULED UNSECURED<br>6,387.21 CLAIMED PRIORITY<br>9,324.43 CLAIMED UNSECURED<br>15,711.64 TOTAL CLAIMED<br>16,037.89 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/06/11<br>03/22/12 | amends claims 7095,7096,7097, & 7098<br>DOCKET NUMBER: 7431 |
| 09-10138 | LIQUIDITY SOLUTIONS, INC.<br>AS ASSIGNEE OF<br>JON P. WARNICK<br>ONE UNIVERSITY PLAZA, STE 312<br>HACKENSACK, NJ 07601 | 07930 | 167,907.73 CLAIMED UNSECURED | 09/06/11 | amends claims 6559 and 6560 |
| 09-10138 | LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: HEALD JR., RICHARD D.<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | 07970 | 10,950.00 CLAIMED PRIORITY<br>47,676.89 CLAIMED UNSECURED<br>58,626.89 TOTAL CLAIMED<br>6,142.61 ALLOWED ADMINISTRATIVE<br>1,082.92 ALLOWED PRIORITY<br>53,635.00 ALLOWED UNSECURED<br>60,860.53 TOTAL ALLOWED<br>**** ALLOWED **** | 09/13/11<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: WILLIAMS, JEANETTE<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | 07996 | 38,056.90 CLAIMED UNSECURED<br>3,623.70 ALLOWED ADMINISTRATIVE<br>1,251.95 ALLOWED PRIORITY<br>28,523.58 ALLOWED UNSECURED<br>33,399.23 TOTAL ALLOWED<br>**** ALLOWED **** | 09/19/11<br>12/09/13 | DOCKET NUMBER: 12603 |
| 09-10138 | LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: MCARTHUR, BRANT<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | 08013 | 75,279.65 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/03/11<br>12/09/13 | DOCKET NUMBER: 12603 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:    449

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                  CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|----- |---------|
| 09-10138 | LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: ROOTS, RONALD<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | 08023 | 10,950.00 CLAIMED PRIORITY<br>65,838.00 CLAIMED UNSECURED<br>76,788.00 TOTAL CLAIMED<br>1,151.56 ALLOWED ADMINISTRATIVE<br>1,391.14 ALLOWED PRIORITY<br>81,613.56 ALLOWED UNSECURED<br>84,156.26 TOTAL ALLOWED<br>**** ALLOWED **** | 10/14/11<br>09/23/14 | DOCKET NUMBER: 14458 |
| 09-10138 | LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: ARGENTO, BENNY J. JR.<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | 08114 | 2,247.57 SCHEDULED UNSECURED<br>2,245.57 CLAIMED PRIORITY<br>2,247.57 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/10/11<br>03/20/12 | DOCKET NUMBER: 7408 |
| 09-10138 | LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: GLASS, DAVID J.<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | 08119 | 10,950.00 CLAIMED PRIORITY<br>55,513.02 CLAIMED UNSECURED<br>66,463.02 TOTAL CLAIMED<br>7,178.14 ALLOWED ADMINISTRATIVE<br>1,210.93 ALLOWED PRIORITY<br>53,751.93 ALLOWED UNSECURED<br>62,141.00 TOTAL ALLOWED<br>**** ALLOWED **** | 12/19/11<br>10/22/13 | amends claim 7563<br>DOCKET NUMBER: 11980 |
| 09-10138 | LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: PREO, DAVID W. JR.<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | 08122 | 78,297.21 CLAIMED UNSECURED<br>4,273.96 ALLOWED ADMINISTRATIVE<br>1,468.15 ALLOWED PRIORITY<br>68,432.22 ALLOWED UNSECURED<br>74,174.33 TOTAL ALLOWED<br>**** ALLOWED **** | 12/23/11<br>10/22/13 | amends claim 7646<br>DOCKET NUMBER: 11980 |
| 09-10138 | LIQUIDITY SOLUTIONS, INC.<br>AS ASSIGNEE OF<br>DENNIS DEBORD<br>ONE UNIVERSITY PLAZA, STE 312<br>HACKENSACK, NJ 07601 | 08137 | 60,000.00 CLAIMED PRIORITY<br>429.22 ALLOWED ADMINISTRATIVE<br>1,355.42 ALLOWED PRIORITY<br>64,834.15 ALLOWED UNSECURED<br>66,618.79 TOTAL ALLOWED<br>**** ALLOWED **** | 01/05/12<br>12/09/13 | amends claim 2867<br>DOCKET NUMBER: 12603 |
| 09-10138 | LIQUIDITY SOLUTIONS, INC.<br>AS ASSIGNEE OF<br>YVONNE M. SANKS AKA GID 0187231<br>ONE UNIVERSITY PLAZA, STE 312<br>HACKENSACK, NJ 07601 | 08138 | 6,084.72 SCHEDULED PRIORITY<br>84,602.68 SCHEDULED UNSECURED<br>90,687.40 TOTAL SCHEDULED<br>6,084.72 CLAIMED PRIORITY<br>84,602.68 CLAIMED UNSECURED<br>90,687.40 TOTAL CLAIMED<br>6,084.72 ALLOWED PRIORITY<br>84,602.68 ALLOWED UNSECURED<br>90,687.40 TOTAL ALLOWED<br>**** ALLOWED **** | 01/05/12 | amends claim 174 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|--------------------------|---------|---------------------|------|---------|
| 09-10138 | LIQUIDITY SOLUTIONS, INC.<br>AS ASSIGNEE OF<br>JAMES W. ROWAN<br>ONE UNIVERSITY PLAZA, STE 312<br>HACKENSACK, NJ 07601 | 08152 | 38,521.80 SCHEDULED UNSECURED<br>38,521.80 CLAIMED UNSECURED | 01/10/12 | amends claim 243 |
| 09-10138 | LIQUIDITY SOLUTIONS, INC.<br>AS ASSIGNEE OF<br>ANTHONY E HOLLAND<br>ONE UNIVERSITY PLAZA, STE 312<br>HACKENSACK, NJ 07601 | 08153 | 31,785.72 SCHEDULED UNSECURED<br>31,785.72 CLAIMED UNSECURED<br>31,785.72 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/10/12 | amends claim 593 |
| 09-10138 | LIQUIDITY SOLUTIONS, INC.<br>AS ASSIGNEE OF<br>ALBERT FINCH<br>ONE UNIVERSITY PLAZA, STE 312<br>HACKENSACK, NJ 07601 | 08154 | 1,435.79 SCHEDULED PRIORITY<br>61,804.45 SCHEDULED UNSECURED<br>63,240.24 TOTAL SCHEDULED<br>63,240.25 CLAIMED UNSECURED<br>1,435.79 ALLOWED PRIORITY<br>61,804.45 ALLOWED UNSECURED<br>63,240.24 TOTAL ALLOWED<br>**** ALLOWED **** | 01/10/12<br>03/20/12 | DOCKET NUMBER: 7408 |
| 09-10138 | LIQUIDITY SOLUTIONS, INC.<br>AS ASSIGNEE OF<br>EDUARDO ALVAREZ<br>ONE UNIVERSITY PLAZA, STE 312<br>HACKENSACK, NJ 07601 | 08155 | 44,195.67 SCHEDULED UNSECURED<br>44,195.67 CLAIMED UNSECURED<br>44,195.67 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/10/12 | amends claim 6203 |
| 09-10138 | LIQUIDITY SOLUTIONS, INC.<br>AS ASSIGNEE OF<br>KAREN DARDEN<br>ONE UNIVERSITY PLAZA, STE 312<br>HACKENSACK, NJ 07601 | 08156 | 36,361.75 SCHEDULED UNSECURED<br>36,361.75 CLAIMED UNSECURED<br>36,361.75 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/10/12 | amends claim 4054 |
| 09-10138 | LIQUIDITY SOLUTIONS, INC.<br>AS ASSIGNEE OF<br>VINCENT T. DOAN<br>ONE UNIVERSITY PLAZA, STE 312<br>HACKENSACK, NJ 07601 | 08157 | 10,255.22 SCHEDULED UNSECURED<br>10,255.22 CLAIMED UNSECURED<br>10,255.22 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/10/12 | amends claim 3861 |
| 09-10138 | LIQUIDITY SOLUTIONS, INC.<br>AS ASSIGNEE OF<br>LINH T. NGUYEN<br>ONE UNIVERSITY PLAZA, STE 312<br>HACKENSACK, NJ 07601 | 08158 | 17,784.26 SCHEDULED UNSECURED<br>17,784.26 CLAIMED UNSECURED<br>17,784.26 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/10/12 | amends claim 5860 |
| 09-10138 | LIQUIDITY SOLUTIONS, INC.<br>AS ASSIGNEE OF<br>THU-ANH T. TRAN<br>ONE UNIVERSITY PLAZA, STE 312<br>HACKENSACK, NJ 07601 | 08159 | 8,276.36 SCHEDULED UNSECURED<br>8,276.36 CLAIMED UNSECURED | 01/10/12 | amends claim 3148 |

CLAIMS REGISTER AS OF 02/19/15                                                    PAGE:    451

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                         CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | LIQUIDITY SOLUTIONS, INC.<br>AS ASSIGNEE OF<br>KEITH MARSHALL<br>ONE UNIVERSITY PLAZA, STE 312<br>HACKENSACK, NJ 07601 | 08160 | 37,000.04 SCHEDULED UNSECURED<br>37,000.04 CLAIMED UNSECURED<br>37,000.04 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/10/12 | amends claim 73 |
| 09-10138 | LIQUIDITY SOLUTIONS, INC.<br>AS ASSIGNEE OF<br>CHARLES R. BRIDGES<br>ONE UNIVERSITY PLAZA, STE 312<br>HACKENSACK, NJ 07601 | 08161 | 56,005.17 SCHEDULED UNSECURED<br>56,005.17 CLAIMED UNSECURED<br>56,005.17 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/10/12 | amends claim 2929 |
| 09-10138 | LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: PARENTON, ROBERT<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | 08246 | 9,856.00 CLAIMED UNSECURED<br>420.48 ALLOWED ADMINISTRATIVE<br>1,484.03 ALLOWED PRIORITY<br>23,752.82 ALLOWED UNSECURED<br>25,657.33 TOTAL ALLOWED<br>**** ALLOWED **** | 04/16/12<br>12/09/13 | DOCKET NUMBER: 12603 |
| 09-10138 | LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: MCARTHUR, BRANT<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | 08275 | 7,339.09 CLAIMED UNSECURED<br>8,654.49 ALLOWED ADMINISTRATIVE<br>1,622.72 ALLOWED PRIORITY<br>72,869.02 ALLOWED UNSECURED<br>83,146.23 TOTAL ALLOWED<br>**** ALLOWED **** | 05/29/12<br>12/09/13 | DOCKET NUMBER: 12603 |
| 09-10138 | LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: ARMSTRONG, DRURY P<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | 08444 | 35,078.40 CLAIMED UNSECURED<br>2,511.87 ALLOWED ADMINISTRATIVE<br>862.85 ALLOWED PRIORITY<br>41,191.84 ALLOWED UNSECURED<br>44,566.56 TOTAL ALLOWED<br>**** ALLOWED **** | 01/03/13<br>09/23/14 | DOCKET NUMBER: 14458 |
| 09-10138 | LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: MISSINI, DENNIS<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | 08568 | 46,638.34 CLAIMED UNSECURED | 07/22/13 | amends claim # 7326 |
| 09-10138 | LIQUIDITY SOLUTIONS, INC.<br>AS ASSIGNEE OF<br>ONE CAPITAL MALL INVESTORS, L.P.<br>ONE UNIVERSITY PLAZA, STE 312<br>HACKENSACK, NJ 07601 | 08768 | 93,198.96 CLAIMED UNSECURED | 09/16/14 | Amends claims 1440, 7872, 7913 |

CLAIMS REGISTER AS OF 02/19/15                                                              PAGE:    452

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|----|---------|
| 09-10138 | LITSAS, JOHN N<br>1000 RAVENSCAR DRIVE<br>RALEIGH, NC 27615 | 02782 | 20,638.40 SCHEDULED UNSECURED<br>6,814.99 CLAIMED PRIORITY<br>12,177.70 CLAIMED UNSECURED<br>18,992.69 TOTAL CLAIMED<br>20,638.40 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/08/09<br>03/22/12 | DOCKET NUMBER: 7431 |
| 09-10138 | LIU, WEIHUA<br>26 CLARENDON ST # 2L<br>MALDEN, MA 02148 | 07636 | 30,028.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 03/11/11<br>10/22/13 | DOCKET NUMBER: 11980 |
| 09-10138 | LIZAK, EDWARD A.<br>18311 MOSSY GLEN COURT<br>FORT MYERS, FL 33908 | 03546 | 0.00 SCHEDULED UNSECURED<br>79,923.28 CLAIMED UNSECURED | 09/23/09 | SCHEDULED UNLIQ |
| 09-10138 | LJUBICICH, ANTHONY<br>22 SNIFFEN ROAD<br>ARMONK, NY 10504 | 04220 | 0.00 SCHEDULED UNSECURED<br>82,984.66 CLAIMED UNSECURED | 09/28/09 | SCHEDULED CONT UNLIQ |
| 09-10138 | LLANES, RODOLFO<br>7961 NW 113 PLACE<br>ISLAND OF DORAL<br>MIAMI, FL 33178 | 05445 | 83,848.26 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/30/09<br>03/03/10 | DOCKET NUMBER: 2625 |
| 09-10138 | LLOYD, BARRY<br>39 CLOVER HILL CIRCLE<br>TYNGSBOROUGH, MA 01879 | 00347 | 4,457.49 SCHEDULED PRIORITY<br>30,573.25 SCHEDULED UNSECURED<br>35,030.74 TOTAL SCHEDULED<br>30,813.56 CLAIMED UNSECURED<br>4,457.49 ALLOWED PRIORITY<br>30,573.25 ALLOWED UNSECURED<br>35,030.74 TOTAL ALLOWED<br>**** ALLOWED **** | 02/19/09<br>03/22/12 | DOCKET NUMBER: 7431 |
| 09-10138 | LLOYD, JESSICA A.<br>336 BARBOUR STREET<br>CLAYTON, NC 27520 | 07815 | 20,746.15 CLAIMED PRIORITY<br>**** EXPUNGED **** | 07/05/11<br>09/23/14 | DOCKET NUMBER: 14458 |
| 09-10138 | LLOYD, JESSICA A.<br>336 BARBOUR STREET<br>CLAYTON, NC 27520 | 08482 | 28,621.00 CLAIMED UNSECURED<br>11,707.82 ALLOWED ADMINISTRATIVE<br>1,318.78 ALLOWED PRIORITY<br>13,004.62 ALLOWED UNSECURED<br>26,031.22 TOTAL ALLOWED<br>**** ALLOWED **** | 04/25/13<br>09/23/14 | amends claim # 7815<br>DOCKET NUMBER: 14458 |
| 09-10138 | LLOYD, MARK W.<br>291 FIRE TOWER DR<br>ROUGEMONT, NC 27572-6890 | 01399 | 59,400.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/22/09<br>08/22/12 | Amended by claim 6124<br>DOCKET NUMBER: 8285 |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.                                                                        PAGE:    453
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                      CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | LO, DIANA<br>1513 ADOLFO DRIVE<br>SAN JOSE, CA 95131 | 03688 | 12,867.62 CLAIMED UNSECURED<br>53.88 ALLOWED ADMINISTRATIVE<br>88.17 ALLOWED PRIORITY<br>399.69 ALLOWED UNSECURED<br>541.74 TOTAL ALLOWED<br>**** ALLOWED **** | 09/24/09<br>04/17/13 | DOCKET NUMBER: 10157 |
| 09-10138 | LOBRUTTO, ROSS<br>1164 EAGLES WATCH TRAIL<br>WINTER SPRINGS, FL 32708 | 05413 | 12,809.57 CLAIMED PRIORITY<br>17,962.20 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/30/09<br>09/23/14 | DOCKET NUMBER: 14458 |
| 09-10138 | LOCKE, TERRY<br>2004 WHITNEY LANE<br>MCKINNEY, TX 75070 | 07153 | 49,376.00 CLAIMED PRIORITY<br>416.61 ALLOWED ADMINISTRATIVE<br>1,530.38 ALLOWED PRIORITY<br>43,598.89 ALLOWED UNSECURED<br>45,545.88 TOTAL ALLOWED<br>**** ALLOWED **** | 03/19/10<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | LOCKHART, LEWIS<br>1600 LIATRIS LANE<br>RALEIGH, NC 27613 | 03970 | 91,623.78 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/25/09<br>01/21/10 | DOCKET NUMBER: 2320 |
| 09-10138 | LOCKHART, LEWIS<br>1600 LIATRIS LANE<br>RALEIGH, NC 27613 | 04556 | 91,623.78 SCHEDULED UNSECURED<br>91,623.78 CLAIMED PRIORITY | 09/29/09 | SCHEDULED UNLIQ |
| 09-10138 | LOCKHART, LEWIS<br>1600 LIATRIS LANE<br>RALEIGH, NC 27613 | 07818 | 426,000.00 CLAIMED UNSECURED | 07/07/11 | |
| 09-10138 | LOCKWOOD, MICHAEL D<br>APDO# 413 - 4013<br>ALAJUELA<br>ATENAS  20501<br>CRI | 01481 | 243,147.97 CLAIMED UNSECURED<br>286.02 ALLOWED ADMINISTRATIVE<br>1,072.55 ALLOWED PRIORITY<br>56,148.21 ALLOWED UNSECURED<br>57,506.78 TOTAL ALLOWED<br>**** ALLOWED **** | 07/06/09<br>12/09/13 | DOCKET NUMBER: 12603 |
| 09-10138 | LOCKWOOD, MICHAEL D.<br>APDO# 413 - 4013<br>ALAJUELA<br>ATENAS  20501<br>COSTA RICA | 00550 | 53,070.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 03/10/09<br>12/09/13 | DOCKET NUMBER: 12603 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:    454

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

CASE FILE DATE: 01/14/09

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | LOE, ELLEN<br>13436 DIMARCO STREET<br>VENICE, FL 34293 | 04129 | 6,102.80 CLAIMED PRIORITY<br>1,457.66 ALLOWED ADMINISTRATIVE<br>1,032.99 ALLOWED PRIORITY<br>5,245.29 ALLOWED UNSECURED<br>7,735.94 TOTAL ALLOWED<br>**** ALLOWED **** | 09/28/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | LOEN, ERIK<br>7 RED BIRCH COURT<br>DANVILLE, CA 94506 | 02255 | 8,347.85 SCHEDULED UNSECURED<br>9,873.80 CLAIMED PRIORITY<br>8,161.21 TOTAL CLAIMED | 08/27/09 | SCHEDULED CONT UNLIQ<br>Claim out of balance |
| 09-10138 | LOEN, ERIK<br>7 RED BIRCH COURT<br>DANVILLE, CA 94506 | 08334 | 10,950.00 CLAIMED PRIORITY<br>8,161.21 TOTAL CLAIMED | 08/09/12 | Claim out of balance; amends claim 2255 |
| 09-10138 | LOEN, ERIK R.<br>7 RED BIRCH COURT<br>DANVILLE, CA 94506 | 06416 | 10,229.62 CLAIMED ADMINISTRATIVE | 12/24/09 | Amends claim 332 and 2255 |
| 09-10138 | LOFTIN-HAYES, MARY GRACE<br>4309 HORSESHOE BEND<br>MATTHEWS, NC 28104 | 00870 | 127,251.21 CLAIMED UNSECURED | 04/06/09 | |
| 09-10138 | LOG ME IN, INC.<br>320 SUMMER ST<br>BOSTON, MA 02210-1701 | 05992 | 10,931.51 CLAIMED UNSECURED | 10/16/09 | ** LATE FILED ** |
| 09-10138 | LONG ISLAND LIGHTING COMPANY DBA LIPA<br>ELISA M PUGLIESE, ESQ.<br>175 E. OLD COUNTRY ROAD<br>HICKSVILLE, NY 11801 | 00504 | 81,915.51 CLAIMED UNSECURED | 03/03/09 | |
| 09-10138 | LONG, ANDREW<br>1104 BAYFIELD DRIVE<br>RALEIGH, NC 27606 | 02532 | 114,929.93 CLAIMED UNSECURED | 09/03/09 | |
| 09-10138 | LONG, ANDREW<br>1104 BAYFIELD DRIVE<br>RALEIGH, NC 27606 | 07313 | 163,853.06 CLAIMED UNSECURED | 06/24/10 | amends claim 2532 |
| 09-10138 | LONG, TAMMY M.<br>3218 FOY JANE TRAIL<br>BURLINGTON, NC 27217 | 08310 | 13,976.52 CLAIMED UNSECURED<br>5,328.73 ALLOWED ADMINISTRATIVE<br>1,147.34 ALLOWED PRIORITY<br>6,852.13 ALLOWED UNSECURED<br>13,328.20 TOTAL ALLOWED<br>**** ALLOWED **** | 07/09/12<br>12/12/12 | DOCKET NUMBER: 9098 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15                                                                    PAGE:    455

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                                CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | LONGACRE INSTITUTIONAL OPPORTUNITY FUND<br>TRANSFEROR: ALFRED WILLIAMS & CO<br>1325 AVE OF THE AMERICAS 28TH FL<br>ATTN: VLADIMIR JELISAVCIC<br>NEW YORK, NY 10019 | 00530 | 54,133.57 SCHEDULED UNSECURED<br>54,133.57 CLAIMED UNSECURED<br>54,133.57 ALLOWED UNSECURED<br>**** ALLOWED **** | 03/09/09<br>06/07/11 | DOCKET NUMBER: 5623 |
| 09-10138 | LONGACRE INSTITUTIONAL OPPORTUNITY FUND<br>TRANSFEROR: SHEEHAN PHINNEY BASS + GREEN<br>1325 AVE OF THE AMERICAS 28TH FL<br>ATTN: VLADIMIR JELISAVCIC<br>NEW YORK, NY 10019 | 03548 | 290,309.75 CLAIMED UNSECURED<br>101,520.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/15/09 | Amends claim 826. |
| 09-10138 | LONGACRE INSTITUTIONAL OPPORTUNITY FUND<br>TRANSFEROR: ASTEC AMERICA INC<br>1325 AVE OF THE AMERICAS 28TH FL<br>ATTN: VLADIMIR JELISAVCIC<br>NEW YORK, NY 10019 | 03552 | 84,567.98 SCHEDULED UNSECURED<br>132,939.52 CLAIMED SECURED<br>157,939.52 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/24/09<br>09/02/11 | DOCKET NUMBER: 6295 |
| 09-10138 | LONGACRE INSTITUTIONAL OPPORTUNITY FUND<br>TRANSFEROR: EMERSON NETWORK POWER<br>1325 AVE OF THE AMERICAS 28TH FL<br>ATTN: VLADIMIR JELISAVCIC<br>NEW YORK, NY 10019 | 03553 | 245,546.64 CLAIMED SECURED<br>1,438,904.86 CLAIMED UNSECURED<br>1,684,451.50 TOTAL CLAIMED<br>621,084.50 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/24/09<br>09/02/11 | DOCKET NUMBER: 6295 |
| 09-10138 | LONGACRE INSTITUTIONAL OPPORTUNITY FUND<br>TRANSFEROR: EMERSON NETWORK POWER<br>1325 AVE OF THE AMERICAS 28TH FL<br>ATTN: VLADIMIR JELISAVCIC<br>NEW YORK, NY 10019 | 03554 | 355,196.38 CLAIMED UNSECURED<br>348,710.73 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/24/09<br>09/02/11 | DOCKET NUMBER: 6295 |
| 09-10138 | LONGACRE INSTITUTIONAL OPPORTUNITY FUND<br>TRANSFEROR: EMERSON NETWORK POWER<br>1325 AVE OF THE AMERICAS 28TH FL<br>ATTN: VLADIMIR JELISAVCIC<br>NEW YORK, NY 10019 | 03556 | 222,220.15 CLAIMED ADMINISTRATIVE<br>43,073.15 ALLOWED ADMINISTRATIVE<br>**** ALLOWED **** | 09/24/09<br>09/02/11 | DOCKET NUMBER: 6295 |
| 09-10138 | LONGACRE INSTITUTIONAL OPPORTUNITY FUND<br>TRANSFEROR: EMERSON NETWORK POWER<br>1325 AVE OF THE AMERICAS 28TH FL<br>ATTN: VLADIMIR JELISAVCIC<br>NEW YORK, NY 10019 | 03557 | 29,837.25 CLAIMED ADMINISTRATIVE<br>4,033.50 ALLOWED ADMINISTRATIVE<br>**** ALLOWED **** | 09/24/09<br>09/02/11 | DOCKET NUMBER: 6295 |
| 09-10138 | LONGACRE INSTITUTIONAL OPPORTUNITY FUND<br>TRANSFEROR: TOMORROW 35 CENTURY, LP<br>1325 AVE OF THE AMERICAS 28TH FL<br>ATTN: VLADIMIR JELISAVCIC<br>NEW YORK, NY 10019 | 05779 | 0.00 SCHEDULED<br>60,579.30 CLAIMED UNSECURED<br>39,760.75 ALLOWED UNSECURED<br>**** ALLOWED **** | 10/01/09 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15                                                                                          PAGE:    456

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                          CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | LONGACRE INSTITUTIONAL OPPORTUNITY FUND<br>TRANSFEROR: BWCS, LTD.<br>1325 AVE OF THE AMERICAS 28TH FL<br>ATTN: VLADIMIR JELISAVCIC<br>NEW YORK, NY 10019 | 08121 | 40,000.00 CLAIMED UNSECURED | 12/22/11 | |
| 09-10138 | LONGACRE OPPORTUNITY FUND, L.P.<br>TRANSFEROR: PHOENIX TELECOM SOLUTIONS, I<br>1325 AVE OF THE AMERICAS 28TH FL<br>ATTN: VLADIMIR JELISAVCIC<br>NEW YORK, NY 10019 | 00076 | 57,451.39 CLAIMED UNSECURED<br>57,451.39 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/28/09<br>06/07/11 | DOCKET NUMBER: 5625 |
| 09-10138 | LONGACRE OPPORTUNITY FUND, L.P.<br>TRANSFEROR: PHOENIX TELECOM SOLUTIONS<br>1325 AVE OF THE AMERICAS 28TH FL<br>ATTN: VLADIMIR JELISAVCIC<br>NEW YORK, NY 10019 | 00076 | 11,900.00 CLAIMED UNSECURED | 01/28/09 | Paid and not entitled to any additional voting rig<br>from the Debtors |
| 09-10138 | LONGACRE OPPORTUNITY FUND, L.P.<br>TRANSFEROR: SECURITAS SECURITY SERVICES<br>1325 AVE OF THE AMERICAS 28TH FL<br>ATTN: VLADIMIR JELISAVCIC<br>NEW YORK, NY 10019 | 00999 | 529,021.16 SCHEDULED UNSECURED<br>824,348.53 CLAIMED UNSECURED<br>797,648.75 ALLOWED UNSECURED<br>**** ALLOWED **** | 04/20/09<br>07/11/11 | DOCKET NUMBER: 5928 |
| 09-10138 | LONGACRE OPPORTUNITY FUND, L.P.<br>TRANSFEROR: HARTE HANKS INC<br>1325 AVE OF THE AMERICAS 28TH FL<br>ATTN: VLADIMIR JELISAVCIC<br>NEW YORK, NY 10019 | 01769 | 37,000.00 SCHEDULED UNSECURED<br>37,000.00 CLAIMED UNSECURED | 08/18/09 | |
| 09-10138 | LONGACRE OPPORTUNITY FUND, L.P.<br>TRANSFEROR: FAIR HARBOR CAPITAL, LLC<br>1325 AVE OF THE AMERICAS 28TH FL<br>ATTN: VLADIMIR JELISAVCIC<br>NEW YORK, NY 10019 | 02993 | 0.00 SCHEDULED<br>74,244.98 CLAIMED UNSECURED<br>74,244.98 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/14/09<br>06/07/11 | DOCKET NUMBER: 5623 |
| 09-10138 | LONGACRE OPPORTUNITY FUND, L.P.<br>TRANSFEROR: IMPULSE TECHNOLOGIES<br>1325 AVE OF THE AMERICAS 28TH FL<br>ATTN: VLADIMIR JELISAVCIC<br>NEW YORK, NY 10019 | 03591 | 105,569.92 CLAIMED UNSECURED<br>105,569.92 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/24/09<br>06/07/11 | DOCKET NUMBER: 5623 |
| 09-10138 | LONGACRE OPPORTUNITY FUND, L.P.<br>TRANSFEROR: GRANDMONT CONSULTING INC<br>1325 AVE OF THE AMERICAS 28TH FL<br>ATTN: VLADIMIR JELISAVCIC<br>NEW YORK, NY 10019 | 04140 | 14,620.00 SCHEDULED UNSECURED<br>14,620.00 CLAIMED UNSECURED | 09/28/09<br>01/25/11 | DOCKET NUMBER: 4758 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:     457

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

CASE FILE DATE: 01/14/09

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 09-10138 | LONGACRE OPPORTUNITY FUND, L.P.<br>TRANSFEROR: ASCENTIUM CORPORATION<br>1325 AVE OF THE AMERICAS 28TH FL<br>ATTN: VLADIMIR JELISAVCIC<br>NEW YORK, NY 10019 | 05917 | 15,556.00 SCHEDULED UNSECURED<br>19,172.00 CLAIMED UNSECURED<br>15,556.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 10/07/09<br>10/14/10 | DOCKET NUMBER: 4163 |
| 09-10138 | LONGACRE OPPORTUNITY FUND, L.P.<br>TRANSFEROR: HARTE-HANKS, INC. AND ITS AF<br>1325 AVE OF THE AMERICAS 28TH FL<br>ATTN: VLADIMIR JELISAVCIC<br>NEW YORK, NY 10019 | 06947 | 39,270.76 CLAIMED UNSECURED<br>39,270.76 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/25/10<br>01/31/11 | DOCKET NUMBER: 4779 |
| 09-10138 | LONGACRE OPPORTUNITY FUND, L.P.<br>TRANSFEROR: COLLEVECCHIO ENTERPRISES, IN<br>1325 AVE OF THE AMERICAS 28TH FL<br>ATTN: VLADIMIR JELISAVCIC<br>NEW YORK, NY 10019 | 07148 | 209,073.80 SCHEDULED UNSECURED<br>248,942.30 CLAIMED UNSECURED<br>216,186.05 ALLOWED UNSECURED<br>**** ALLOWED **** | 03/12/10 | |
| 09-10138 | LONGAKER, DAVID J.<br>1016 BALBOA AVE<br>BURLINGAME, CA 94010-4929 | 00248 | 135,003.25 CLAIMED PRIORITY<br>**** EXPUNGED **** | 02/12/09<br>09/23/14 | DOCKET NUMBER: 14458 |
| 09-10138 | LONGAKER, DAVID J.<br>1016 BALBOA AVE<br>BURLINGAME, CA 94010-4929 | 04045 | 6,408.93 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/28/09<br>09/23/14 | DOCKET NUMBER: 14458 |
| 09-10138 | LONGAKER, DAVID J.<br>1016 BALBOA AVE.<br>BURLINGAME, CA 94010 | 04046 | 202,393.52 CLAIMED UNSECURED<br>367.23 ALLOWED PRIORITY<br>6,041.70 ALLOWED UNSECURED<br>6,408.93 TOTAL ALLOWED<br>**** ALLOWED **** | 09/28/09<br>09/23/14 | DOCKET NUMBER: 14458 |
| 09-10138 | LOONEY, ROBERT J<br>3600 HOODS HILL RD<br>NASHVILLE, TN 37215-2023 | 05426 | 129,334.50 CLAIMED UNSECURED | 09/30/09 | |
| 09-10138 | LOONEY, ROBERT J<br>3600 HOODS HILL RD.<br>NASHVILLE, TN 37215 | 05560 | 129,334.50 CLAIMED UNSECURED | 09/30/09 | |
| 09-10138 | LOPEZ, RICARDO<br>C5 CALLE 6<br>BAYAMON, PR 00959-8140 | 02299 | 43,290.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/28/09<br>03/03/10 | DOCKET NUMBER: 2625 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15                                                                                      PAGE:     458

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                      CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 09-10138 | LORENZO, CHRISTOPHE<br>3502 NORWOOD CIRCLE<br>RICHARDSON, TX 75082 | 03854 | 72,702.98 CLAIMED UNSECURED<br>2,226.94 ALLOWED ADMINISTRATIVE<br>1,636.11 ALLOWED PRIORITY<br>74,797.65 ALLOWED UNSECURED<br>78,660.70 TOTAL ALLOWED<br>**** ALLOWED **** | 09/25/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | LORIMER, DEBORAH G.<br>226 APPLEBY COURT<br>SMYRNA, TN 37167 | 08235 | 334,546.37 CLAIMED UNSECURED<br>10,079.05 ALLOWED ADMINISTRATIVE<br>1,547.98 ALLOWED PRIORITY<br>92,921.62 ALLOWED UNSECURED<br>104,548.65 TOTAL ALLOWED<br>**** ALLOWED **** | 04/02/12<br>09/23/14 | Claim Partially Expunged per D.I. 9938<br>DOCKET NUMBER: 14458<br>AMENDS CLAIM #8179 |
| 09-10138 | LOS ANGELES COUNTY TREASURER & TAX<br>COLLECTOR<br>PO BOX 54110<br>LOS ANGELES, CA 90054-0110 | 07450 | 5,540.30 CLAIMED SECURED | 10/06/10 | Amends claim 1325 |
| 09-10138 | LOTOCHINSKI, EUGENE B<br>879 CURTISWOOD LANE<br>NASHVILLE, TN 37204 | 03662 | 0.00 SCHEDULED UNSECURED<br>356,747.02 CLAIMED UNSECURED | 09/24/09 | SCHEDULED UNLIQ |
| 09-10138 | LOUISVILLE METRO REVENUE COMMISSION<br>PO BOX 35410<br>617 W JEFFERSON ST<br>LOUISVILLE, KY 40232-5410 | 00609 | 450.42 CLAIMED PRIORITY | 03/17/09 | |
| 09-10138 | LOUISVILLE METRO REVENUE COMMISSION<br>PO BOX 35410<br>617 W JEFFERSON ST<br>LOUISVILLE, KY 40232-5410 | 00692 | 450.42 CLAIMED PRIORITY<br>**** EXPUNGED **** | 03/23/09<br>01/21/10 | DOCKET NUMBER: 2320 |
| 09-10138 | LOVING, LEONIE J.<br>695 SAINT IVES DRIVE<br>ATHENS, GA 30606 | 06008 | 0.00 CLAIMED ADMINISTRATIVE | 10/19/09 | ** LATE FILED **CLAIMED UNDET |
| 09-10138 | LOWE MARTIN GROUP<br>PO BOX 9702, TERMINAL<br>OTTAWA, ON K1G 4E9<br>CANADA | 08019 | 51,783.27 CLAIMED UNSECURED | 10/11/11 | Claim amount is CAD $64,721.00 |
| 09-10138 | LOWE, NEVILLE P<br>3003 CAMBRIDGE HILL DRIVE<br>DACULA, GA 30019 | 04025 | 0.00 SCHEDULED UNSECURED<br>155,019.69 CLAIMED UNSECURED | 09/28/09 | SCHEDULED UNLIQ |
| 09-10138 | LU, HONGFENG<br>1805 CHILDRESS LN<br>ALLEN, TX 75013 | 00356 | 24,230.78 CLAIMED SECURED | 02/20/09 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.                                                                          PAGE:    459
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                          CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | LU, HONGFENG<br>1805 CHILDRESS LN<br>ALLEN, TX 75013 | 00357 | 24,230.75 SCHEDULED UNSECURED<br>79,823.04 CLAIMED PRIORITY | 02/20/09 | |
| 09-10138 | LUCENTE, EDWARD<br>2029 BRENT PL<br>PALM HARBOR, FL 34683-2801 | 02956 | 260,000.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/14/09<br>03/03/10 | DOCKET NUMBER: 2625 |
| 09-10138 | LUCERO, MARTIN<br>3011 CHANCELLORS WAY NE<br>WASHINGTON, DC 20017 | 01222 | 10,099.52 CLAIMED UNSECURED<br>400.09 ALLOWED ADMINISTRATIVE<br>1,440.33 ALLOWED PRIORITY<br>8,826.03 ALLOWED UNSECURED<br>10,666.45 TOTAL ALLOWED<br>**** ALLOWED **** | 05/22/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | LUCKINBILL, CHARLES R<br>25371 SOUTH 676 RD<br>GROVE, OK 74344 | 02425 | 0.00 SCHEDULED UNSECURED<br>211,751.97 CLAIMED PRIORITY | 09/01/09 | SCHEDULED UNLIQ |
| 09-10138 | LUCKINBILL, CHARLES R.<br>25371 S. 676 ROAD<br>GROVE, OK 74344 | 00707 | 211,751.97 CLAIMED PRIORITY<br>**** EXPUNGED **** | 03/24/09<br>01/21/10 | DOCKET NUMBER: 2324 |
| 09-10138 | LUKAS, YVONNE<br>6909 SHORECREST DR.<br>ROWLETT, TX 75089 | 01132 | 23,070.44 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/08/09<br>10/22/13 | DOCKET NUMBER: 11980 |
| 09-10138 | LUKER, OLIVER<br>BARIO SAN ROMANO<br>VILLANUEVA DE SANTO ADRIANO<br>ASTURIAS  33115<br>SPAIN | 07644 | 67,640.99 CLAIMED UNSECURED<br>20,662.58 ALLOWED ADMINISTRATIVE<br>3,642.77 ALLOWED PRIORITY<br>6,455.79 ALLOWED UNSECURED<br>30,761.14 TOTAL ALLOWED<br>**** ALLOWED **** | 03/14/11<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | LUNA, MILLIE<br>2613 HEADS AND TAILS LN<br>MCKINNEY, TX 75071 | 07353 | 49,699.83 CLAIMED UNSECURED<br>3,323.87 ALLOWED ADMINISTRATIVE<br>1,201.40 ALLOWED PRIORITY<br>44,932.30 ALLOWED UNSECURED<br>49,457.57 TOTAL ALLOWED<br>**** ALLOWED **** | 07/20/10<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | LUO, JIANJUN<br>407 QUAIL CREEK DR.<br>PLANO, TX 75094 | 00712 | 1,927.15 SCHEDULED PRIORITY<br>23,902.49 SCHEDULED UNSECURED<br>25,829.64 TOTAL SCHEDULED<br>41,897.60 CLAIMED UNSECURED<br>1,927.15 ALLOWED PRIORITY<br>23,902.49 ALLOWED UNSECURED<br>25,829.64 TOTAL ALLOWED<br>**** ALLOWED **** | 03/25/09<br>03/20/12 | DOCKET NUMBER: 7408 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:    460

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                     CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | LUTHI & CO LAW OFFICES<br>AMERICA HOUSE PO BOX 33113<br>35 SHAUL HAMELECH BLVD<br>TEL AVIV  64927<br>ISRAEL | 05844 | 0.00 SCHEDULED<br>4,858.03 CLAIMED UNSECURED<br>4,858.03 ALLOWED UNSECURED<br>**** ALLOWED **** | 10/02/09<br>06/07/11 | THE CLAIM AMOUNT IS 3684.23 EURO.<br>DOCKET NUMBER: 5623 |
| 09-10138 | LUTHI & CO LAW OFFICES<br>AMERICA HOUSE PO BOX 33113<br>35 SHAUL HAMELECH BLVD<br>TEL AVIV  64927<br>ISRAEL | 05845 | 4,858.03 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 10/02/09<br>08/18/10 | THE CLAIM AMOUNT IS 3684.23 EURO.<br>DOCKET NUMBER: 3799 |
| 09-10138 | LUTZ, PAUL M.<br>4738 JOBE TRAIL<br>NOLENSVILLE, TN 37135 | 00719 | 6,540.91 SCHEDULED PRIORITY<br>20,599.34 SCHEDULED UNSECURED<br>27,140.25 TOTAL SCHEDULED<br>25,532.76 CLAIMED UNSECURED<br>6,540.91 ALLOWED PRIORITY<br>20,599.34 ALLOWED UNSECURED<br>27,140.25 TOTAL ALLOWED<br>**** ALLOWED **** | 03/27/09<br>03/20/12 | DOCKET NUMBER: 7408 |
| 09-10138 | LYELL, MIKE<br>2034 GLENDWICK LN<br>GARLAND, TX 75040 | 03503 | 0.00 SCHEDULED<br>33,672.06 CLAIMED UNSECURED<br>1,710.98 ALLOWED ADMINISTRATIVE<br>1,257.04 ALLOWED PRIORITY<br>33,367.56 ALLOWED UNSECURED<br>36,335.58 TOTAL ALLOWED<br>**** ALLOWED **** | 09/23/09<br>09/23/14 | DOCKET NUMBER: 14458 |
| 09-10138 | LYNCH, ARNOLD<br>1508 PORTSMOUTH PL<br>WILMINGTON, NC 28411-9251 | 07826 | 67,058.10 CLAIMED UNSECURED<br>6,123.67 ALLOWED ADMINISTRATIVE<br>1,227.46 ALLOWED PRIORITY<br>57,636.18 ALLOWED UNSECURED<br>64,987.31 TOTAL ALLOWED<br>**** ALLOWED **** | 07/11/11<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | LYNX UK LIMITED<br>UNIT 1, TOWERGATE INDUSTRIAL PARK<br>COLEBROOK WAY<br>ANDOVER HANTS  SP10 3BB<br>GREAT BRITAIN | 02995 | 14,618.75 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/14/09<br>09/30/10 | DOCKET NUMBER: 4053 |
| 09-10138 | M. SCOTT JOHNSON & ASSOCIATES<br>D/B/A WEST VIRGINIA INSURANCE AGENCY<br>130 BROOKSHIRE LANE<br>BECKLEY, WV 25801 | 05339 | 48,092.36 CLAIMED UNSECURED<br>20,000.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/30/09 | |

CLAIMS REGISTER AS OF 02/19/15

PAGE:      461

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | M1 PROFESSIONAL SERVICES INC<br>PO BOX 1032<br>COOKSTOWN, ON L0L 1L0<br>CANADA | 02381 | 50,271.95 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/31/09<br>11/08/10 | DOCKET NUMBER: 4256 |
| 09-10138 | MA, CHEN CHEN<br>7921 CONSTITUTION DR.<br>PLANO, TX 75025 | 00442 | 52,673.25 CLAIMED UNSECURED<br>**** EXPUNGED **** | 03/02/09<br>02/26/10 | DOCKET NUMBER: 2563 |
| 09-10138 | MA, CHEN-CHEN<br>7921 CONSTITUTION DR<br>PLANO, TX 75025 | 04424 | 2,455.02 SCHEDULED PRIORITY<br>50,933.26 SCHEDULED UNSECURED<br>53,388.28 TOTAL SCHEDULED<br>11,230.10 CLAIMED PRIORITY<br>41,443.15 CLAIMED UNSECURED<br>52,673.25 TOTAL CLAIMED<br>2,455.02 ALLOWED PRIORITY<br>51,671.92 ALLOWED UNSECURED<br>54,126.94 TOTAL ALLOWED<br>**** ALLOWED **** | 09/28/09<br>10/22/13 | DOCKET NUMBER: 11979 |
| 09-10138 | MACAPULAY, SALLY<br>1736 SEVILLE WAY<br>SAN JOSE, CA 95131 | 07443 | 24,249.55 CLAIMED UNSECURED | 09/28/10 | ** LATE FILED ** |
| 09-10138 | MACAPULAY, SALLY Y.<br>1736 SEVILLE WAY<br>SAN JOSE, CA 95131 | 07440 | 24,249.55 CLAIMED UNSECURED | 09/27/10 | ** LATE FILED ** |
| 09-10138 | MACDONALD, JOHN<br>208 MINT SPRING CIRCLE<br>BRENTWOOD, TN 37027 | 04574 | 0.00 SCHEDULED UNSECURED<br>98,407.22 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 09/29/09<br>09/05/12 | DOCKET NUMBER: 8403 |
| 09-10138 | MACDONALD, JOHN<br>208 MINT SPRING CIRCLE<br>BRENTWOOD, TN 37027 | 04576 | 0.00 SCHEDULED UNSECURED<br>98,407.22 CLAIMED UNSECURED | 09/29/09 | SCHEDULED UNLIQ |
| 09-10138 | MACDONALD, TERRY V.<br>6025 WELLESLEY WAY<br>BRENTWOOD, TN 37027 | 04575 | 0.00 CLAIMED ADMINISTRATIVE<br>**** WITHDRAWN **** | 09/29/09<br>09/05/12 | DOCKET NUMBER: 8403 |
| 09-10138 | MACDONALD, TERRY V.<br>6025 WELLESLEY WAY<br>BRENTWOOD, TN 37027 | 04577 | 0.00 CLAIMED ADMINISTRATIVE<br>**** WITHDRAWN **** | 09/29/09<br>09/05/12 | DOCKET NUMBER: 8403 |
| 09-10138 | MACKEY, DANIEL<br>700 JUSTIN DR. UNIT 2<br>WEYMOUTH, MA 02188 | 03351 | 0.00 CLAIMED ADMINISTRATIVE | 09/21/09 | CLAIMED UNDET |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15                                                    PAGE:    462

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | MACLAREN, PETER<br>1496 WEST HILL ROAD<br>WARREN, VT 05674 | 04431 | 0.00 SCHEDULED UNSECURED<br>88,362.91 CLAIMED UNSECURED | 09/28/09 | SCHEDULED UNLIQ |
| 09-10138 | MACLAREN, PETER<br>1496 WEST HILL ROAD<br>WARREN, VT 05674 | 04432 | 775,979.96 SCHEDULED UNSECURED<br>775,979.96 CLAIMED UNSECURED | 09/28/09 | SCHEDULED UNLIQ |
| 09-10138 | MACRO 4, INC.<br>C/O UNICOM PLAZA, SUITE 310<br>ATTN: JOSEPH T GAUTHIER, ESQ<br>15535 SAN FERNANDO MISSION BLVD.<br>MISSION HILLS, CA 91345 | 01626 | 7,247.04 CLAIMED UNSECURED<br>7,247.04 ALLOWED UNSECURED<br>**** ALLOWED **** | 07/31/09<br>06/11/13 | DOCKET NUMBER: 10804 |
| 09-10138 | MADER, JACQUES D.<br>822 BONNIE CT<br>MURPHY, TX 75094 | 03378 | 39,917.31 CLAIMED UNSECURED<br>1,580.08 ALLOWED ADMINISTRATIVE<br>1,160.88 ALLOWED PRIORITY<br>40,430.78 ALLOWED UNSECURED<br>43,171.74 TOTAL ALLOWED<br>**** ALLOWED **** | 09/21/09<br>09/23/14 | DOCKET NUMBER: 14458 |
| 09-10138 | MADI, HAMID<br>4605 SPRINGERLY LN<br>RALEIGH, NC 27612-4923 | 03265 | 11,000.00 CLAIMED PRIORITY<br>11,000.00 CLAIMED UNSECURED<br>11,000.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 09/21/09<br>06/24/10 | Claim out of balance<br>DOCKET NUMBER: 3219 |
| 09-10138 | MADI, HAMID<br>7931 OAK ESTATE ST  APT 112<br>RALEIGH, NC 27617-4265 | 07385 | 11,500.00 CLAIMED PRIORITY<br>3,173.74 ALLOWED ADMINISTRATIVE<br>1,027.47 ALLOWED PRIORITY<br>9,652.49 ALLOWED UNSECURED<br>13,853.70 TOTAL ALLOWED<br>**** ALLOWED **** | 08/18/10<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | MADSEN, CLINT<br>2212 MAUMELLE DRIVE<br>PLANO, TX 75023 | 03370 | 1,952.96 SCHEDULED PRIORITY<br>36,259.63 SCHEDULED UNSECURED<br>38,212.59 TOTAL SCHEDULED<br>10,950.00 CLAIMED PRIORITY<br>26,365.02 CLAIMED UNSECURED<br>37,315.02 TOTAL CLAIMED<br>1,952.96 ALLOWED PRIORITY<br>36,259.63 ALLOWED UNSECURED<br>38,212.59 TOTAL ALLOWED<br>**** ALLOWED **** | 09/21/09<br>03/20/12 | DOCKET NUMBER: 7408 |
| 09-10138 | MAGERS, DEBORAH LYNN<br>142 WESTCHESTER WAY<br>BATTLE CREEK, MI 49015 | 02589 | 0.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/03/09<br>03/03/10 | DOCKET NUMBER: 2625 |

CLAIMS REGISTER AS OF 02/19/15                                                                    PAGE:    463

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 09-10138 | MAGINLEY, RONALD<br>621 JOHN CLOSE<br>MURPHY, TX 75094 | 03328 | 4,471.99 SCHEDULED PRIORITY<br>28,501.51 SCHEDULED UNSECURED<br>32,973.50 TOTAL SCHEDULED<br>20,521.97 CLAIMED UNSECURED<br>34,740.67 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/21/09<br>10/18/13 | DOCKET NUMBER: 11969 |
| 09-10138 | MAHONEY, JOHN A<br>822 LAKE EVALYN DRIVE<br>CELEBRATION, FL 34747 | 05806 | 8,945.82 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 10/01/09<br>03/03/10 | DOCKET NUMBER: 2625 |
| 09-10138 | MAHONEY, JOHN A.<br>822 LAKE EVALYN DR<br>PO BOX 470218<br>CELEBRATION, FL 34747-0218 | 05805 | 0.00 SCHEDULED UNSECURED<br>8,945.82 CLAIMED UNSECURED | 10/01/09 | ** LATE FILED **SCHEDULED UNLIQ |
| 09-10138 | MAHONEY, SUZANNE C.<br>62 CRYSTAL ST<br>HAVERHILL, MA 01832 | 02086 | 272.99 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/24/09<br>03/03/10 | DOCKET NUMBER: 2625 |
| 09-10138 | MAJUMDAR, ABHIJIT<br>609 QUAIL RUN DR.<br>MURPHY, TX 75094 | 03514 | 10,000.00 CLAIMED UNSECURED<br>1,049.23 ALLOWED ADMINISTRATIVE<br>1,907.68 ALLOWED PRIORITY<br>7,757.90 ALLOWED UNSECURED<br>10,714.81 TOTAL ALLOWED<br>**** ALLOWED **** | 09/23/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | MAJUMDAR, ABHIJIT<br>2600 E RENNER RD APT 290<br>RICHARDSON, TX 75082-3494 | 03515 | 10,000.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/23/09<br>03/03/10 | DOCKET NUMBER: 2625 |
| 09-10138 | MALCOLM, BARRY L<br>2697 HAWK RIDGE CT SE<br>ROCHESTER, MN 55904-6234 | 00387 | 1,542.85 CLAIMED PRIORITY | 02/23/09 | CLAIMED UNLIQ |
| 09-10138 | MALIK, ALKA<br>40 FREDERICK STREET<br>BELMONT, MA 02478 | 01663 | 6,545.11 CLAIMED PRIORITY<br>6,545.11 CLAIMED SECURED<br>694.78 ALLOWED ADMINISTRATIVE<br>1,603.33 ALLOWED PRIORITY<br>40,154.42 ALLOWED UNSECURED<br>6,545.11 TOTAL CLAIMED<br>**** ALLOWED ****<br>42,452.53 TOTAL ALLOWED | 08/10/09<br>12/09/13 | Claim out of balance<br>DOCKET NUMBER: 12603 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15                                                                PAGE:    464

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                         CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 09-10138 | MALONE-WILLIAMSON, CONNIE C<br>197 HILL COUNTY RD 4141<br>ITASCA, TX 76055 | 01544 | 4,643.02 SCHEDULED PRIORITY<br>27,124.18 SCHEDULED UNSECURED<br>31,767.20 TOTAL SCHEDULED<br>10,950.00 CLAIMED PRIORITY<br>46,300.36 CLAIMED UNSECURED<br>57,250.36 TOTAL CLAIMED<br>4,643.02 ALLOWED PRIORITY<br>27,591.96 ALLOWED UNSECURED<br>32,234.98 TOTAL ALLOWED<br>**** ALLOWED **** | 07/16/09<br>10/22/13 | DOCKET NUMBER: 11979 |
| 09-10138 | MALZAHN, MARK J.<br>1013 TIMBERLINE LN<br>ALLEN, TX 75002 | 02008 | 94,861.20 CLAIMED PRIORITY | 08/21/09 | |
| 09-10138 | MANARAS, JOHN<br>99 COLBOURNE CRESCENT<br>BROOKLINE, MA 02445-4571 | 01859 | 6,837.46 SCHEDULED UNSECURED<br>6,837.46 CLAIMED UNSECURED<br>11,202.44 ALLOWED UNSECURED<br>**** ALLOWED **** | 08/20/09<br>08/13/14 | DOCKET NUMBER: 14209 |
| 09-10138 | MAND, M G<br>618 BERWICK ROAD<br>WILMINGTON, DE 19803-2204 | 04158 | 0.00 SCHEDULED UNSECURED<br>828,013.47 CLAIMED UNSECURED | 09/28/09 | SCHEDULED UNLIQ |
| 09-10138 | MAND, M G<br>618 BERWICK ROAD<br>WILMINGTON, DE 19803-2204 | 07074 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 02/05/10<br>04/02/13 | DOCKET NUMBER: 9938 |
| 09-10138 | MAND, MARTIN G.<br>618 BERWICK ROAD<br>WILMINGTON, DE 19803-2204 | 08319 | 360,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/18/12<br>04/02/13 | amends claim 7074<br>DOCKET NUMBER: 9938 |
| 09-10138 | MANGUM, DAVID<br>3088 WALTERS RD<br>CREEDMOOR, NC 27522 | 03627 | 0.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/24/09<br>03/03/10 | DOCKET NUMBER: 2619 |
| 09-10138 | MANITIUS, JERZY<br>12412 SHALLOWFORD DR<br>RALEIGH, NC 27614 | 03416 | 113,072.89 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/22/09<br>09/23/14 | DOCKET NUMBER: 14458 |
| 09-10138 | MANITIUS, JERZY<br>12412 SHALLOWFORD DR<br>RALEIGH, NC 27614 | 04609 | 56,609.50 CLAIMED PRIORITY<br>1,745.38 ALLOWED ADMINISTRATIVE<br>1,360.05 ALLOWED PRIORITY<br>82,856.77 ALLOWED UNSECURED<br>85,962.20 TOTAL ALLOWED<br>**** ALLOWED **** | 09/29/09<br>09/23/14 | DOCKET NUMBER: 14458 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    465

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|--------------------------|---------|---------------------|------|---------|
| 09-10138 | MANLEY, JOHN P<br>2290 BOWMAN ROAD<br>OTTAWA, ON K1H 6V6<br>CANADA | 05331 | 0.00 CLAIMED UNSECURED | 09/22/09 | CLAIMED UNDET |
| 09-10138 | MANN, WENDY<br>2114 CLARET LANE<br>MORRISVILLE, NC 27560 | 05386 | 80,753.40 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/30/09<br>09/10/13 | DOCKET NUMBER: 11571 |
| 09-10138 | MANN, WENDY B.<br>2114 CLARET LN<br>MORRISVILLE, NC 27560-6892 | 05387 | 80,753.40 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/30/09<br>03/03/10 | DOCKET NUMBER: 2625 |
| 09-10138 | MANNING, BRIAN<br>500 KINGS COUNTY CT<br>ALPHARETTA, GA 30004 | 07510 | 28,000.00 CLAIMED UNSECURED<br>4,555.00 ALLOWED ADMINISTRATIVE<br>1,956.81 ALLOWED PRIORITY<br>34,820.26 ALLOWED UNSECURED<br>41,332.07 TOTAL ALLOWED<br>**** ALLOWED **** | 12/06/10<br>09/23/14 | DOCKET NUMBER: 14458 |
| 09-10138 | MANTON, PAM<br>5910 DERBY ROCK LOOP<br>MANITOU SPRINGS, CO 80829 | 08181 | 10,950.00 CLAIMED PRIORITY<br>6,048.20 CLAIMED UNSECURED<br>16,998.20 TOTAL CLAIMED<br>8,607.42 ALLOWED ADMINISTRATIVE<br>1,356.69 ALLOWED PRIORITY<br>6,308.59 ALLOWED UNSECURED<br>16,272.70 TOTAL ALLOWED<br>**** ALLOWED **** | 01/26/12<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | MAR, JUNG<br>355 ALDENSHIRE PL<br>ATLANTA, GA 30350 | 05767 | 0.00 SCHEDULED UNSECURED<br>120,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/01/09<br>04/02/13 | DOCKET NUMBER: 9938 |
| 09-10138 | MARCANO, PEDRO<br>51 MASSACHUSSETTS AVE<br>WALPOLE, MA 02081 | 04254 | 13,978.90 SCHEDULED UNSECURED<br>62,346.50 CLAIMED UNSECURED<br>569.80 ALLOWED ADMINISTRATIVE<br>17,678.90 ALLOWED UNSECURED<br>18,248.70 TOTAL ALLOWED<br>**** ALLOWED **** | 09/28/09<br>08/13/14 | DOCKET NUMBER: 14209 |
| 09-10138 | MARCANTI, LARRY<br>1363 FRANCIE WAY<br>ALLEN, TX 75013 | 04780 | 75,418.24 CLAIMED UNSECURED<br>453.00 ALLOWED ADMINISTRATIVE<br>1,664.11 ALLOWED PRIORITY<br>76,918.68 ALLOWED UNSECURED<br>79,035.79 TOTAL ALLOWED<br>**** ALLOWED **** | 09/29/09<br>09/23/14 | DOCKET NUMBER: 14458 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:     466

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

CASE FILE DATE: 01/14/09

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|--------------------------|---------|---------------------|------|---------|
| 09-10138 | MARGHOOB, SHAMAHRUKH B.<br>25394 SEQUOIAWOOD WAY<br>LAKE FOREST, CA 92630-6478 | 03765 | 9,516.77 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/25/09<br>03/03/10 | DOCKET NUMBER: 2625 |
| 09-10138 | MARGHOOB, SHAMAHRUKH B.<br>25394 SEQUOIAWOOD WAY<br>LAKE FOREST, CA 92630-6478 | 03767 | 9,516.77 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/25/09<br>03/03/10 | DOCKET NUMBER: 2625 |
| 09-10138 | MARITZ CANADA INC<br>6900 MARITZ DRIVE<br>MISSISSAUGA, ONTARIO  L5W 1L8<br>CANADA | 00268 | 133,500.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 02/13/09<br>08/20/12 | DOCKET NUMBER: 8217 |
| 09-10138 | MARITZ CANADA INC<br>6900 MARITZ DRIVE<br>MISSISSAUGA, ONTARIO  L5W 1L8<br>CANADA | 00379 | 133,500.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 02/23/09<br>01/21/10 | DOCKET NUMBER: 2320 |
| 09-10138 | MARK, RAYMOND<br>245 E 54TH ST<br>APT 26B<br>NEW YORK CITY, NY 10022 | 01173 | 113,160.07 CLAIMED PRIORITY<br>**** EXPUNGED **** | 05/15/09<br>01/21/10 | DOCKET NUMBER: 2324 |
| 09-10138 | MARK, RAYMOND<br>245 E 54TH ST<br>APT 26B<br>NEW YORK CITY, NY 10022 | 05903 | 120,697.42 CLAIMED PRIORITY<br>**** EXPUNGED **** | 10/06/09<br>08/13/14 | Amends claims 1173 and 2516.<br>DOCKET NUMBER: 14209 |
| 09-10138 | MARK, RAYMOND<br>245 E 54TH ST<br>APT 26B<br>NEW YORK CITY, NY 10022 | 07565 | 137,268.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 01/14/11<br>08/13/14 | amends claim 5903<br>DOCKET NUMBER: 14209 |
| 09-10138 | MARKETSOURCE, INC.<br>ATTN: JESSICA SEARS<br>11700 GREAT OAKS WAY<br>ALPHARETTA, GA 30041 | 01369 | 1,966,984.39 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/16/09<br>01/21/10 | DOCKET NUMBER: 2324 |
| 09-10138 | MARKOVICH, JOHN M.<br>5713 COUNTRY FOREST DR.<br>RALEIGH, NC 27606 | 01672 | 82,371.72 CLAIMED UNSECURED<br>1,334.93 ALLOWED ADMINISTRATIVE<br>1,189.54 ALLOWED PRIORITY<br>61,320.73 ALLOWED UNSECURED<br>63,845.20 TOTAL ALLOWED<br>**** ALLOWED **** | 08/10/09<br>12/09/13 | DOCKET NUMBER: 12603 |
| 09-10138 | MARKOWSKI, PHYLLIS<br>33 IVY HILL ROAD<br>OAKDALE, NY 11769 | 04558 | 29,461.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/29/09<br>03/03/10 | DOCKET NUMBER: 2625 |

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

CASE FILE DATE: 01/14/09

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | MAROULIS, EFSTATHIOS<br>9686 AVALON DRIVE<br>FRISCO, TX 75035 | 05451 | 34,298.84 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/30/09<br>03/03/10 | DOCKET NUMBER: 2625 |
| 09-10138 | MARSONIA, RAJPRIYA<br>743 RUE DES CHATAIGNIERS,<br>BOUCHERVILLE,, QC J4B853<br>CANADA | 06115 | 11,076.96 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 11/10/09<br>10/18/13 | DOCKET NUMBER: 11969 |
| 09-10138 | MARTIN, CHRISTOPHER<br>1220 HUNTSMAN DR.<br>DURHAM, NC 27713 | 03580 | 2,524.86 SCHEDULED PRIORITY<br>77,114.62 SCHEDULED UNSECURED<br>79,639.48 TOTAL SCHEDULED<br>72,886.82 CLAIMED UNSECURED<br>2,524.86 ALLOWED PRIORITY<br>78,088.00 ALLOWED UNSECURED<br>80,612.86 TOTAL ALLOWED<br>**** ALLOWED **** | 09/24/09<br>03/04/14 | DOCKET NUMBER: 13091 |
| 09-10138 | MARTIN, CHRISTOPHER D.<br>1220 HUNTSMAN DRIVE<br>DURHAM, NC 27713 | 03570 | 6,035.40 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/24/09<br>03/04/14 | DOCKET NUMBER: 13091 |
| 09-10138 | MARTIN, DOUGLAS<br>480 SILVER SPRING RD<br>RIDGEFIELD, CT 06877 | 00033 | 6,852.76 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 01/23/09 | |
| 09-10138 | MARTIN, DOUGLAS G<br>480 SILVER SPRING RD<br>RIDGEFIELD, CT 06877 | 03827 | 0.00 SCHEDULED UNSECURED<br>894,911.77 CLAIMED UNSECURED | 09/25/09 | SCHEDULED UNLIQ |
| 09-10138 | MARTIN, EDLENE<br>8005 CHADBOURNE CT<br>RALEIGH, NC 27613 | 04259 | 2,523.99 SCHEDULED PRIORITY<br>73,600.43 SCHEDULED UNSECURED<br>76,124.42 TOTAL SCHEDULED<br>69,267.21 CLAIMED UNSECURED<br>2,523.99 ALLOWED PRIORITY<br>74,556.11 ALLOWED UNSECURED<br>77,080.10 TOTAL ALLOWED<br>**** ALLOWED **** | 09/28/09<br>10/22/13 | Amends claim 18.<br>DOCKET NUMBER: 11980 |
| 09-10138 | MARTIN, EDLENE PASS<br>8005 CHADBOURNE CT<br>RALEIGH, NC 27613 | 00018 | 0.00 CLAIMED PRIORITY<br>68,808.00 CLAIMED SECURED<br>18,000.00 CLAIMED UNSECURED<br>86,808.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 01/20/09<br>02/26/10 | DOCKET NUMBER: 2563 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:     468

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | MARTIN, JOHN<br>12 HARDENBERGH STREET<br>SOMERSET, NJ 08873 | 07837 | 10,950.00 CLAIMED PRIORITY<br>298,269.92 CLAIMED UNSECURED<br>309,219.92 TOTAL CLAIMED<br>75,000.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 07/12/11 | Amends claim 1639 |
| 09-10138 | MARTIN, ROBERT H<br>6301 WESTWIND DR<br>GREENSBORO, NC 22410 | 03020 | 0.00 CLAIMED ADMINISTRATIVE<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/15/09<br>03/03/10 | DOCKET NUMBER: 2625 |
| 09-10138 | MARTIN, WADE<br>4058 BARBER MILL RD<br>CLAYTON, NC 27520 | 03454 | 5,407.43 SCHEDULED PRIORITY<br>56,572.32 SCHEDULED UNSECURED<br>61,979.75 TOTAL SCHEDULED<br>55,005.57 ALLOWED UNSECURED<br>5,407.43 ALLOWED PRIORITY<br>56,572.32 ALLOWED UNSECURED<br>61,979.75 TOTAL ALLOWED<br>**** ALLOWED **** | 09/22/09<br>03/20/12 | DOCKET NUMBER: 7408 |
| 09-10138 | MARYAK, JENIFER<br>10720 DUNHILL TER<br>RALEIGH, NC 27615 | 01983 | 100,556.29 SCHEDULED UNSECURED<br>4,026.26 CLAIMED PRIORITY<br>96,530.03 CLAIMED UNSECURED<br>100,556.29 TOTAL CLAIMED<br>4,642.61 ALLOWED PRIORITY<br>101,427.56 ALLOWED UNSECURED<br>106,070.17 TOTAL ALLOWED<br>**** ALLOWED **** | 08/21/09<br>10/18/13 | DOCKET NUMBER: 11969 |
| 09-10138 | MARYAK, JENIFER<br>10720 DUNHILL TER<br>RALEIGH, NC 27615 | 01985 | 53,098.76 SCHEDULED UNSECURED<br>53,098.76 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/21/09<br>10/18/13 | DOCKET NUMBER: 11969 |
| 09-10138 | MASSACHUSETTS MATERIALS RESEARCH<br>1500 CENTURY DRIVE<br>WEST BOYLSTON, MA 01583-2115 | 01738 | 0.00 SCHEDULED UNSECURED<br>5,087.50 CLAIMED UNSECURED | 08/17/09<br>06/07/11 | SCHEDULED CONT UNLIQ DISP<br>DOCKET NUMBER: 5625<br>Paid and not entitled to any additional voting rig<br>from the Debtors |
| 09-10138 | MASSACHUSETTS MATERIALS RESEARCH INC<br>1500 CENTURY DRIVE<br>WEST BOYLSTON, MA 01583-2115 | 01737 | 5,087.50 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/17/09<br>11/08/10 | DOCKET NUMBER: 4256 |
| 09-10138 | MATHENY, SCOTT<br>155 BAY DR.<br>HENDERSONVILLE, TN 37075 | 00803 | 14,809.84 CLAIMED PRIORITY<br>**** EXPUNGED **** | 04/02/09<br>01/21/10 | DOCKET NUMBER: 2324 |
| 09-10138 | MATHENY, SCOTT<br>155 BAY DR<br>HENDERSONVILLE, TN 37075 | 01955 | 15,140.91 SCHEDULED UNSECURED<br>18,613.49 CLAIMED PRIORITY<br>**** EXPUNGED **** | 08/21/09<br>09/23/14 | DOCKET NUMBER: 14458 |

CLAIMS REGISTER AS OF 02/19/15                                                    PAGE:    469

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                          CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | MATHENY, SCOTT<br>155 BAY DR.<br>HENDERSONVILLE, TN 37075 | 01956 | 18,613.49 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/21/09<br>03/03/10 | DOCKET NUMBER: 2625 |
| 09-10138 | MATHENY, SCOTT<br>155 BAY DR.<br>HENDERSONVILLE, TN 37075 | 01957 | 58,273.60 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/21/09<br>03/03/10 | DOCKET NUMBER: 2625 |
| 09-10138 | MATHENY, SCOTT<br>155 BAY DR<br>HENDERSONVILLE, TN 37075 | 01958 | 57,496.60 SCHEDULED UNSECURED<br>58,273.60 CLAIMED PRIORITY<br>1,721.63 ALLOWED PRIORITY<br>56,636.92 ALLOWED UNSECURED<br>58,358.55 TOTAL ALLOWED<br>**** ALLOWED **** | 08/21/09<br>09/23/14 | DOCKET NUMBER: 14458 |
| 09-10138 | MATHIEU, RUDY<br>C/O JEFFREY B. ROSE<br>TISHLER & WALD, LTD.<br>200 SOUTH WACKER DRIVE, SUITE 3000<br>CHICAGO, IL 60606 | 05524 | 575,168.00 CLAIMED UNSECURED<br>4,795.21 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/30/09<br>11/18/13 | DOCKET NUMBER: 12406 |
| 09-10138 | MATHUR, RITESH<br>9610 CLIFFSIDE DRIVE<br>IRVING, TX 75063 | 03975 | 23,884.89 SCHEDULED UNSECURED<br>450.00 CLAIMED PRIORITY<br>23,434.89 CLAIMED UNSECURED<br>23,884.89 TOTAL CLAIMED<br>23,884.89 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/25/09<br>03/22/12 | DOCKET NUMBER: 7431 |
| 09-10138 | MAY, JENNIFER<br>1326 HOOVER ST #10<br>MENLO PARK, CA 94025 | 05749 | 15,174.26 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 10/01/09<br>03/03/10 | DOCKET NUMBER: 2625 |
| 09-10138 | MAY, JENNIFER<br>1326 HOOVER ST #10<br>MENLO PARK, CA 94025 | 05750 | 15,174.26 SCHEDULED UNSECURED<br>15,174.26 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/01/09<br>10/18/13 | DOCKET NUMBER: 11969 |
| 09-10138 | MAY, THOMAS O.<br>14034 CROSSTOWN BLVD. NW<br>ANDOVER, MN 55304 | 00314 | 388.72 CLAIMED UNSECURED<br>**** EXPUNGED **** | 02/17/09<br>05/08/12 | DOCKET NUMBER: 7620 |
| 09-10138 | MAYE, CLEVON J<br>1106 MAPLE AVE<br>APEX, NC 27502 | 06986 | 600,000.00 CLAIMED ADMINISTRATIVE | 01/26/10 | ** LATE FILED ** |
| 09-10138 | MAYE, CLEVON J<br>1106 MAPLE AVE<br>APEX, NC 27502 | 06987 | 600,000.00 CLAIMED SECURED | 01/26/10 | ** LATE FILED ** |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

CASE FILE DATE: 01/14/09

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 09-10138 | MAYNOR, PAUL<br>11211 AVOCET LANE, APT 103<br>RALEIGH, NC 27617 | 07706 | 79,168.00 CLAIMED UNSECURED<br>5,660.37 ALLOWED ADMINISTRATIVE<br>1,312.97 ALLOWED PRIORITY<br>61,592.94 ALLOWED UNSECURED<br>68,566.28 TOTAL ALLOWED<br>**** ALLOWED **** | 04/15/11<br>04/17/13 | DOCKET NUMBER: 10157 |
| 09-10138 | MAYO, JOANNE D.<br>102 PINEHILL WAY<br>CARY, NC 27513 | 07788 | 34,439.60 CLAIMED UNSECURED<br>7,210.52 ALLOWED ADMINISTRATIVE<br>1,502.20 ALLOWED PRIORITY<br>25,211.80 ALLOWED UNSECURED<br>33,924.52 TOTAL ALLOWED<br>**** ALLOWED **** | 06/06/11<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | MBA SOLLICITORS R/S VIRGINIE BOUET<br>4 AVENUE VAN DYCK<br>PARIS  75008<br>FRANCE | 05449 | 3,472.00 CLAIMED UNSECURED | 09/30/09 | |
| 09-10138 | MBA SOLLICITORS R/S VIRGINIE BOUET<br>4 AVENUE VAN DYCK<br>PARIS  75008<br>FRANCE | 05803 | 3,472.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/01/09<br>01/21/10 | DOCKET NUMBER: 2320 |
| 09-10138 | MCALISTER, STEVE<br>94 GREEN LEVEL DR.<br>ANGIER, NC 27501 | 02330 | 3,030.64 CLAIMED UNSECURED<br>1,032.04 ALLOWED ADMINISTRATIVE<br>1,336.46 ALLOWED PRIORITY<br>73,727.89 ALLOWED UNSECURED<br>76,096.39 TOTAL ALLOWED<br>**** ALLOWED **** | 08/28/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | MCCABE, KATHLEEN D<br>2868 COUNTRY LN<br>ELLICOTT CITY, MD 21042 | 04817 | 235,233.00 CLAIMED PRIORITY | 09/29/09 | |
| 09-10138 | MCCABE, KATHLEEN D<br>2868 COUNTRY LN<br>ELLICOTT CITY, MD 21042 | 04818 | 235,233.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/29/09<br>03/03/10 | DOCKET NUMBER: 2625 |
| 09-10138 | MCCABE, ROBERT A<br>2009 MISSION RD<br>EDMOND, OK 73034 | 04820 | 49,233.62 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/29/09<br>02/28/14 | DOCKET NUMBER: 13076 |
| 09-10138 | MCCABE, ROBERT A.<br>2009 MISSION RD<br>EDMOND, OK 73034 | 00605 | 68,923.08 CLAIMED UNSECURED<br>**** EXPUNGED **** | 03/17/09<br>02/28/14 | DOCKET NUMBER: 13076 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    471

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

CASE FILE DATE: 01/14/09

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | MCCALL, JOHN JR.<br>P.O. BOX 222022<br>DALLAS, TX 75222 | 08662 | 44,893.15 CLAIMED UNSECURED<br>44,893.15 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/10/13<br>09/10/13 | CLAIM IMAGE SUPPRESSED<br>DOCKET NUMBER: 11571 |
| 09-10138 | MCCALLUM, RUSSELL L.<br>103 CEDARPOST DRIVE<br>CARY, NC 27513 | 00161 | 237,772.42 CLAIMED PRIORITY<br>**** EXPUNGED **** | 02/04/09<br>02/28/14 | Claim Partially Expunged per D.I. 9938<br>DOCKET NUMBER: 13076 |
| 09-10138 | MCCARTHY, AUDREY A.<br>537 N MERCER STREET<br>ROCKY MOUNT, NC 27801 | 08269 | 2,395.20 CLAIMED PRIORITY<br>3,338.01 ALLOWED ADMINISTRATIVE<br>961.35 ALLOWED PRIORITY<br>2,675.75 ALLOWED UNSECURED<br>6,975.11 TOTAL ALLOWED<br>**** ALLOWED **** | 05/21/12<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | MCCLAIN, JENNIFER<br>3105 FOXBORO DR.<br>RICHARDSON, TX 75082 | 00908 | 5,892.22 SCHEDULED PRIORITY<br>17,671.18 SCHEDULED UNSECURED<br>23,563.40 TOTAL SCHEDULED<br>20,749.80 CLAIMED PRIORITY<br>5,892.22 ALLOWED PRIORITY<br>17,671.18 ALLOWED UNSECURED<br>23,563.40 TOTAL ALLOWED<br>**** ALLOWED **** | 04/13/09<br>03/22/12 | DOCKET NUMBER: 7431 |
| 09-10138 | MCCLAIN, STERLIN<br>12713 SOFT BREEZE LN<br>WAKE FOREST, NC 27587 | 07994 | 41,137.50 CLAIMED UNSECURED<br>9,207.25 ALLOWED ADMINISTRATIVE<br>1,446.17 ALLOWED PRIORITY<br>29,533.92 ALLOWED UNSECURED<br>40,187.34 TOTAL ALLOWED<br>**** ALLOWED **** | 09/19/11<br>04/17/13 | DOCKET NUMBER: 10157 |
| 09-10138 | MCCLAIN, STERLIN<br>12713 SOFT BREEZE LN<br>WAKE FOREST, NC 27587 | 08395 | 41,137.50 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/22/12 | amends claim 7994 |
| 09-10138 | MCCLELLAND, BRUCE<br>2010 LAKE SHORE LANDING<br>ALPHARETTA, GA 30005 | 03347 | 1,037.74 SCHEDULED UNSECURED<br>1,175.23 CLAIMED PRIORITY<br>1,293.61 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/21/09<br>08/13/14 | DOCKET NUMBER: 14209 |
| 09-10138 | MCCLELLAND, BRUCE<br>2010 LAKE SHORE LANDING<br>ALPHARETTA, GA 30005 | 03348 | 1,175.23 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/21/09<br>03/03/10 | DOCKET NUMBER: 2625 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.                                                    PAGE:    472
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                  CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | MCCLUNEY, FRANCINE<br>1006 STONES LANDING<br>KNIGHTDALE, NC 27545 | 08323 | 10,694.20 CLAIMED PRIORITY<br>836.88 ALLOWED ADMINISTRATIVE<br>788.68 ALLOWED PRIORITY<br>9,004.18 ALLOWED UNSECURED<br>10,629.74 TOTAL ALLOWED<br>**** ALLOWED **** | 07/20/12<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | MCCLURE, GARY C.<br>9213 HUNTERBORO DR<br>BRENTWOOD, TN 37027 | 02455 | 0.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/31/09<br>03/03/10 | DOCKET NUMBER: 2619 |
| 09-10138 | MCCOLLOM, MOLLY<br>19 PARK PLACE<br>RICHARDSON, TX 75081 | 07696 | 13,954.93 CLAIMED UNSECURED<br>6,338.07 ALLOWED ADMINISTRATIVE<br>1,470.17 ALLOWED PRIORITY<br>5,750.00 ALLOWED UNSECURED<br>13,558.24 TOTAL ALLOWED<br>**** ALLOWED **** | 04/11/11<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | MCCORMICK, RICHARD D.<br>2045 EAST ALAMEDA AVENUE<br>DENVER, CO 80209 | 03720 | 0.00 CLAIMED UNSECURED | 09/24/09 | CLAIMED UNDET |
| 09-10138 | MCCOY, ALTON<br>144 ROAN DRIVE<br>GARNER, NC 27529 | 04500 | 2,797.70 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/29/09<br>03/20/12 | DOCKET NUMBER: 7408 |
| 09-10138 | MCCOY, ALTON<br>144 ROAN DRIVE<br>GARNER, NC 27529 | 04501 | 1,761.72 SCHEDULED PRIORITY<br>39,702.48 SCHEDULED UNSECURED<br>41,464.20 TOTAL SCHEDULED<br>38,595.59 CLAIMED UNSECURED<br>1,761.72 ALLOWED PRIORITY<br>39,702.48 ALLOWED UNSECURED<br>41,464.20 TOTAL ALLOWED<br>**** ALLOWED **** | 09/29/09<br>03/20/12 | DOCKET NUMBER: 7408 |
| 09-10138 | MCCOY, GEORGE<br>1977 SLEEPYHOLLOW<br>OLATHE, KS 66062 | 01197 | 41,811.89 CLAIMED PRIORITY<br>**** EXPUNGED **** | 05/18/09<br>10/03/12 | DOCKET NUMBER: 8634 |
| 09-10138 | MCCOY, GEORGE<br>1977 SLEEPYHOLLOW<br>OLATHE, KS 66062 | 01239 | 41,811.89 CLAIMED PRIORITY<br>**** EXPUNGED **** | 05/26/09<br>01/21/10 | DOCKET NUMBER: 2320 |
| 09-10138 | MCCOY, LAWRENCE W.<br>321 CHAPARRAL DRIVE<br>RICHARDSON, TX 75080 | 00349 | 46,584.22 CLAIMED UNSECURED<br>**** EXPUNGED **** | 02/19/09<br>02/26/10 | DOCKET NUMBER: 2563 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15                                                          PAGE:    473

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 09-10138 | MCCOY, LEONARD D<br>4218 HIGH STAR LANE<br>DALLAS, TX 75287 | 04227 | 317,285.12 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/28/09<br>01/21/10 | DOCKET NUMBER: 2320 |
| 09-10138 | MCCOY, LEONARD D.<br>4218 HIGH STAR LANE<br>DALLAS, TX 75287 | 03749 | 0.00 SCHEDULED UNSECURED<br>317,285.12 CLAIMED UNSECURED | 09/25/09 | SCHEDULED UNLIQ |
| 09-10138 | MCCRAY, MICHAEL<br>40080 E. 88TH AVENUE<br>BENNETT, CO 80102 | 06200 | 0.00 CLAIMED ADMINISTRATIVE | 12/07/09 | CLAIMED UNDET |
| 09-10138 | MCCRORY, EILEEN<br>216 CONCORD RD.<br>LINCOLN, MA 01773 | 03068 | 0.00 SCHEDULED<br>32,745.84 CLAIMED UNSECURED<br>431.87 ALLOWED ADMINISTRATIVE<br>1,586.47 ALLOWED PRIORITY<br>30,759.71 ALLOWED UNSECURED<br>32,778.05 TOTAL ALLOWED<br>**** ALLOWED **** | 09/16/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | MCCULLOUGH, JEFFREY D.<br>2904 WHITEHART LANE<br>RALEIGH, NC 27606 | 01016 | 54,268.42 SCHEDULED UNSECURED<br>10,950.00 CLAIMED PRIORITY<br>43,318.37 CLAIMED UNSECURED<br>54,268.37 TOTAL CLAIMED<br>54,268.42 ALLOWED UNSECURED<br>**** ALLOWED **** | 04/23/09<br>03/22/12 | DOCKET NUMBER: 7431 |
| 09-10138 | MCCUNE, BRIAN<br>758 JUNIPER PL<br>DELTA BC<br>CANADA  V61 2J2 | 02685 | 21,081.38 SCHEDULED UNSECURED<br>21,081.38 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/08/09<br>10/18/13 | DOCKET NUMBER: 11969 |
| 09-10138 | MCCUNE, BRIAN W.<br>1638 MATTHEWS AVE<br>VANCOUVER, BC V6J 2T2<br>CANADA | 02684 | 21,081.38 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/08/09<br>03/03/10 | DOCKET NUMBER: 2625 |
| 09-10138 | MCDONALD COUNTY TELEPHONE COMPANY<br>PO BOX 207<br>PINEVILLE, MO 64856-0207 | 07232 | 197.90 SCHEDULED UNSECURED<br>99.01 CLAIMED UNSECURED<br>99.01 ALLOWED UNSECURED<br>**** ALLOWED **** | 04/26/10<br>03/09/11 | DOCKET NUMBER: 5089 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.                                                                                          PAGE:    474
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                        CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|----|---------|
| 09-10138 | MCDONALD, NORA<br>2318 CRESTVIEW LN<br>ROWLETT, TX 75088 | 03952 | 965.06 SCHEDULED PRIORITY<br>16,075.43 SCHEDULED UNSECURED<br>17,040.49 TOTAL SCHEDULED<br>4,986.32 CLAIMED PRIORITY<br>9,581.36 CLAIMED UNSECURED<br>14,567.68 TOTAL CLAIMED<br>965.06 ALLOWED PRIORITY<br>16,075.43 ALLOWED UNSECURED<br>17,040.49 TOTAL ALLOWED<br>**** ALLOWED **** | 09/23/09<br>03/22/12 | DOCKET NUMBER: 7431 |
| 09-10138 | MCDOUGALL, RON<br>11 ROYAL TROON CRES.<br>MARKHAM, ON L6C 2A6<br>CANADA | 02416 | 120,590.94 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/01/09<br>03/03/10 | DOCKET NUMBER: 2625 |
| 09-10138 | MCDOUGALL, RON<br>11 ROYAL TROON CRES.<br>MARKHAM, ON L6C 2A6<br>CANADA | 02522 | 120,590.94 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/01/09<br>03/03/10 | DOCKET NUMBER: 2625 |
| 09-10138 | MCEACHRON, DAVID E<br>18966 SARATOGA GLEN PLACE<br>SARATOGA, CA 95070 | 06911 | 10,950.00 CLAIMED PRIORITY<br>54,136.52 CLAIMED UNSECURED<br>65,086.52 TOTAL CLAIMED<br>2,995.16 ALLOWED ADMINISTRATIVE<br>1,658.86 ALLOWED PRIORITY<br>42,660.26 ALLOWED UNSECURED<br>47,314.28 TOTAL ALLOWED<br>**** ALLOWED **** | 01/25/10<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | MCEVILLA, KATIE<br>3019 MONROE<br>BELLWOOD, IL 60104 | 02480 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/31/09<br>03/03/10 | DOCKET NUMBER: 2625 |
| 09-10138 | MCFARLAND, DANA<br>7026 APEX BARBECUE ROAD<br>APEX, NC 27502 | 01033 | 328,826.57 CLAIMED PRIORITY<br>673.00 ALLOWED ADMINISTRATIVE<br>1,331.21 ALLOWED PRIORITY<br>64,947.94 ALLOWED UNSECURED<br>66,952.15 TOTAL ALLOWED<br>**** ALLOWED **** | 04/27/09<br>12/09/13 | DOCKET NUMBER: 12603 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15                                                                                              PAGE:    475

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 09-10138 | MCFARLAND, LISA C.<br>21 SUNNY OAKS PL<br>DURHAM, NC 27712 | 07543 | 10,950.00 CLAIMED PRIORITY<br>15,988.67 CLAIMED UNSECURED<br>26,938.67 TOTAL CLAIMED<br>5,280.78 ALLOWED ADMINISTRATIVE<br>1,355.98 ALLOWED PRIORITY<br>22,494.14 ALLOWED UNSECURED<br>29,130.90 TOTAL ALLOWED<br>**** ALLOWED **** | 12/28/10<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | MCGEE, GERALDINE M.<br>124 BURT STREET<br>APT. 25<br>TECUMSEH, MI 49286-1172 | 02891 | 55.34 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/14/09<br>10/03/12 | DOCKET NUMBER: 8634 |
| 09-10138 | MCGEE-SMITH ANALYTICS<br>87 HORACE GREELEY RD<br>AMHERST, NH 30311612 | 00230 | 2,200.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 02/09/09<br>10/14/10 | DOCKET NUMBER: 4163 |
| 09-10138 | MCGEE-SMITH ANALYTICS, LLC<br>87 HORACE GREELEY RD<br>AMHERST, NH 30311612 | 01740 | 2,200.00 SCHEDULED UNSECURED<br>2,200.00 CLAIMED UNSECURED<br>2,200.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 08/17/09<br>10/14/10 | DOCKET NUMBER: 4163 |
| 09-10138 | MCGONAGLE, NANCY S<br>35 LIP LIP LANE<br>NORDLAND, WA 98358 | 04320 | 0.00 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED | 09/28/09 | SCHEDULED UNLIQ<br>CLAIMED UNDET |
| 09-10138 | MCGONAGLE, NANCY S<br>35 LIP LIP LANE<br>NORDLAND, WA 98358 | 04322 | 51,225.72 CLAIMED PRIORITY<br>51,225.72 CLAIMED UNSECURED<br>51,225.72 TOTAL CLAIMED | 09/28/09 | Claim out of balance<br><br>Amended By Claim Number 8336 |
| 09-10138 | MCGONAGLE, NANCY S<br>35 LIP LIP LANE<br>NORDLAND, WA 98358 | 04323 | 48,412.00 CLAIMED PRIORITY<br>48,412.00 CLAIMED UNSECURED<br>48,412.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 09/28/09<br>04/02/13 | Claim out of balance<br>DOCKET NUMBER: 9938 |
| 09-10138 | MCGONAGLE, NANCY S.<br>35 LIP LIP LANE<br>NORDLAND, WA 98358 | 08335 | 48,412.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 08/09/12<br>04/02/13 | amends claim 4323<br>DOCKET NUMBER: 9938 |
| 09-10138 | MCGONAGLE, NANCY S.<br>35 LIP LIP LANE<br>NORDLAND, WA 98358 | 08336 | 51,225.72 CLAIMED PRIORITY | 08/09/12 | amends claim 4322 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                         CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|-------------------|------|---------|
| 09-10138 | MCGOVERN, JAMES<br>3505 MAPLELEAF LANE<br>RICHARDSON, TX 75082 | 04015 | 31,617.45 CLAIMED UNSECURED<br>1,650.64 ALLOWED ADMINISTRATIVE<br>1,212.71 ALLOWED PRIORITY<br>32,426.64 ALLOWED UNSECURED<br>35,289.99 TOTAL ALLOWED<br>**** ALLOWED **** | 09/28/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | MCGOWAN, ROSEMARY<br>1850 HAMMERLY DR<br>FAIRVIEW, TX 75069 | 07195 | 65,500.85 CLAIMED PRIORITY<br>3,098.14 ALLOWED ADMINISTRATIVE<br>1,356.86 ALLOWED PRIORITY<br>63,666.54 ALLOWED UNSECURED<br>68,121.54 TOTAL ALLOWED<br>**** ALLOWED **** | 04/09/10<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | MCGRATH RENT CORP DBA TRS-RENTELCO<br>PO BOX 619260<br>1830 WEST AIRFIELD DR<br>DFW AIRPORT, TX 75261 | 03170 | 54,913.21 SCHEDULED UNSECURED<br>58,229.42 CLAIMED UNSECURED | 09/18/09 | |
| 09-10138 | MCGRATH, DAVID<br>20 PARKER STREET<br>ROCHDALE, MA 01542 | 03218 | 33,255.10 CLAIMED UNSECURED<br>400.78 ALLOWED ADMINISTRATIVE<br>1,442.81 ALLOWED PRIORITY<br>31,902.14 ALLOWED UNSECURED<br>33,745.73 TOTAL ALLOWED<br>**** ALLOWED **** | 09/18/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | MCGREGOR, DOUGLAS<br>2083 COUNTY ROAD 13<br>PICTON, ON K0K 2T0<br>CANADA | 04734 | 0.00 SCHEDULED UNSECURED<br>39,674.19 CLAIMED UNSECURED | 09/29/09 | SCHEDULED CONT UNLIQ |
| 09-10138 | MCGREGOR, DOUGLAS<br>2083 COUNTY ROAD 13<br>PICTON, ON K0K 2T0<br>CANADA | 05635 | 39,674.19 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>01/21/10 | DOCKET NUMBER: 2315 |
| 09-10138 | MCGRIL, JAMES P.<br>775 GATEWAY DR SE APT 916<br>LEESBURG, VA 20175-4041 | 06189 | 0.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 12/04/09<br>10/03/12 | DOCKET NUMBER: 8634 |
| 09-10138 | MCKENNA LONG & ALDRIDGE LLP<br>1900 K STREET NW, SUITE 100<br>WASHINGTON, DC 20006 | 04722 | 55,077.14 SCHEDULED UNSECURED<br>17,640.74 CLAIMED UNSECURED<br>17,640.74 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/29/09<br>06/11/13 | DOCKET NUMBER: 10804 |
| 09-10138 | MCKENNA LONG & ALDRIDGE LLP<br>1900 K STREET NW, SUITE 100<br>WASHINGTON, DC 20006 | 04723 | 75,526.10 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 09/29/09<br>10/22/10 | DOCKET NUMBER: 4185 |

CLAIMS REGISTER AS OF 02/19/15                                                                                      PAGE:    477

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                      CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | MCKENZY, STEVEN<br>414 SO. SEMINOLE AVE<br>FORT MEADE, FL 33841 | 01925 | 0.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/20/09<br>03/03/10 | DOCKET NUMBER: 2625 |
| 09-10138 | MCKEVITT, THOMAS J., JR.<br>11104 E. CAROL AVE.<br>SCOTTSDALE, AZ 85259 | 03039 | 33,014.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/16/09<br>03/03/10 | DOCKET NUMBER: 2625 |
| 09-10138 | MCKEVITT, TOM, JR.<br>11104 E CAROL AVE<br>SCOTTSDALE, AZ 85259 | 00480 | 4,003.73 SCHEDULED PRIORITY<br>36,736.34 SCHEDULED UNSECURED<br>40,740.07 TOTAL SCHEDULED<br>33,014.00 CLAIMED UNSECURED<br>4,003.73 ALLOWED PRIORITY<br>36,736.34 ALLOWED UNSECURED<br>40,740.07 TOTAL ALLOWED<br>**** ALLOWED **** | 03/06/09<br>03/22/12 | DOCKET NUMBER: 7431 |
| 09-10138 | MCKINNEY, KIMBERLY<br>639 W. 110TH STREET<br>LOS ANGELES, CA 90044 | 03042 | 4,747.20 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/16/09<br>03/03/10 | DOCKET NUMBER: 2625 |
| 09-10138 | MCKINZIE, PHYLLIS<br>2306 HONEYSUCKLE DR<br>RICHARDSON, TX 75082-4399 | 04125 | 0.00 SCHEDULED<br>27,826.56 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/28/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | MCKINZIE, PHYLLIS A.<br>2306 HONEYSUCKLE DR<br>RICHARDSON, TX 75082-4399 | 06788 | 27,826.56 CLAIMED UNSECURED<br>1,357.11 ALLOWED ADMINISTRATIVE<br>997.06 ALLOWED PRIORITY<br>26,665.75 ALLOWED UNSECURED<br>29,019.92 TOTAL ALLOWED<br>**** ALLOWED **** | 01/19/10<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | MCLARENS CANADA<br>600 ALDEN RD., SUITE 600<br>MARKHAM, ON L3R 0E7<br>CANADA | 07290 | 6,710.20 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 06/14/10<br>05/24/12 | DOCKET NUMBER: 7686 |
| 09-10138 | MCLAUGHLIN, JAMES<br>PO BOX 831583<br>RICHARDSON, TX 75083 | 02636 | 0.00 SCHEDULED UNSECURED<br>6,894.42 CLAIMED UNSECURED | 09/04/09 | SCHEDULED CONT UNLIQ |
| 09-10138 | MCLAUGHLIN, JAMES<br>PO BOX 831583<br>RICHARDSON, TX 75083 | 02776 | 8,665.92 CLAIMED UNSECURED | 09/08/09 | |
| 09-10138 | MCLAUGHLIN, ROBERT<br>602 WILMES DRIVE<br>AUSTIN, TX 78752 | 02230 | 32,477.05 SCHEDULED UNSECURED<br>32,562.28 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/27/09<br>10/18/13 | DOCKET NUMBER: 11969 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:     478

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                   CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|----|---------|
| 09-10138 | MCLAUGHLIN, ROBERT<br>602 WILMES DR.<br>AUSTIN, TX 78752 | 02231 | 32,562.28 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/27/09<br>03/03/10 | DOCKET NUMBER: 2625 |
| 09-10138 | MCLAUGHLIN, ROBERT C.<br>602 WILMES DR.<br>AUSTIN, TX 78752 | 00788 | 32,462.69 CLAIMED PRIORITY<br>32,462.69 CLAIMED UNSECURED<br>32,462.69 TOTAL CLAIMED<br>**** EXPUNGED **** | 03/31/09<br>10/18/13 | Claim out of balance<br>DOCKET NUMBER: 11969 |
| 09-10138 | MCLAURIN, MARVA<br>2607 DEARBORN DR<br>DURHAM, NC 27704 | 08702 | 15,023.08 CLAIMED UNSECURED<br>15,023.08 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/10/13<br>09/10/13 | DOCKET NUMBER: 11571 |
| 09-10138 | MCLAWHORN, LARRY, JR.<br>4568 BEAVER CREEK ROAD<br>NEW HILL, NC 27562 | 08777 | 70,382.28 CLAIMED UNSECURED | 02/13/15 | ** LATE FILED ** |
| 09-10138 | MCLEAN, LORI<br>3100 CORNWALL ROAD<br>DURHAM, NC 27707 | 05542 | 18,656.76 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED | 09/30/09 | SCHEDULED UNLIQ<br>CLAIMED UNDET |
| 09-10138 | MCLEAN, LORI SUSAN<br>3100 CORNWALL ROAD<br>DURHAM, NC 27707 | 05543 | 18,656.76 CLAIMED ADMINISTRATIVE | 09/30/09 | |
| 09-10138 | MCMAHON, GAYLE<br>2020 GRAND PRIX DRIVE<br>ATLANTA, GA 30345 | 01627 | 16,285.80 CLAIMED UNSECURED<br>25,874.12 ALLOWED UNSECURED<br>**** ALLOWED **** | 07/31/09<br>08/13/14 | DOCKET NUMBER: 14209 |
| 09-10138 | MCMAHON, KARIN<br>11528 SOUTHERLAND DRIVE<br>DENTON, TX 76207 | 03898 | 0.00 SCHEDULED<br>63,530.88 CLAIMED UNSECURED<br>361.56 ALLOWED ADMINISTRATIVE<br>1,355.84 ALLOWED PRIORITY<br>63,988.18 ALLOWED UNSECURED<br>65,705.58 TOTAL ALLOWED<br>**** ALLOWED **** | 09/25/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | MCMAHON, KARIN<br>11528 SOUTHERLAND DRIVE<br>DENTON, TX 76207 | 03899 | 63,530.88 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/25/09<br>03/03/10 | DOCKET NUMBER: 2625 |
| 09-10138 | MCMAHON, LAURIE<br>281 STONEWOOD AVE<br>GREECE, NY 14616 | 02453 | 0.00 CLAIMED ADMINISTRATIVE<br>**** WITHDRAWN **** | 08/31/09<br>09/05/12 | DOCKET NUMBER: 8406 |

CLAIMS REGISTER AS OF 02/19/15                                                         PAGE:    479

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 09-10138 | MCMAHON, LAURIE<br>281 STONEWOOD AVE<br>GREECE, NY 14616 | 02454 | 0.00 SCHEDULED<br>65,000.00 CLAIMED UNSECURED<br>1,269.47 ALLOWED ADMINISTRATIVE<br>936.49 ALLOWED PRIORITY<br>29,057.28 ALLOWED UNSECURED<br>31,263.24 TOTAL ALLOWED<br>**** ALLOWED **** | 08/31/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | MCMANIS FAULKNER, A PROFESSIONAL CORP.<br>50 W. SAN FERNANDO STREET, 10TH FLOOR<br>SAN JOSE, CA 95113 | 00355 | 528.50 SCHEDULED UNSECURED<br>528.50 CLAIMED UNSECURED | 02/20/09 | |
| 09-10138 | MCMANUS, THOMAS K<br>710 ASH CREEK CT<br>ROSWELL, GA 30075 | 03572 | 0.00 SCHEDULED UNSECURED<br>207,881.08 CLAIMED UNSECURED | 09/24/09 | SCHEDULED UNLIQ |
| 09-10138 | MCMANUS, THOMAS K<br>710 ASH CREEK CT<br>ROSWELL, GA 30075 | 05778 | 207,881.08 CLAIMED UNSECURED | 10/01/09 | ** LATE FILED ** |
| 09-10138 | MCMASTER CARR<br>MCMASTER CARR SUPPLY CO<br>PO BOX 740100<br>ATLANTA, GA 30374-0100 | 03278 | 5,913.02 SCHEDULED UNSECURED<br>5,169.02 CLAIMED UNSECURED<br>5,169.02 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/21/09<br>06/07/11 | DOCKET NUMBER: 5623 |
| 09-10138 | MCNITT, STEVE<br>3441 SUNDANCE DR<br>GAINESVILLE, GA 30506 | 00274 | 254,261.26 CLAIMED PRIORITY<br>**** EXPUNGED **** | 02/13/09<br>09/23/14 | DOCKET NUMBER: 14458 |
| 09-10138 | MCNITT, STEVE<br>3441 SUNDANCE DR<br>GAINESVILLE, GA 30506 | 07214 | 410,966.17 CLAIMED PRIORITY<br>3,595.17 ALLOWED PRIORITY<br>8,980.15 ALLOWED UNSECURED<br>12,575.32 TOTAL ALLOWED<br>**** ALLOWED **** | 04/16/10<br>09/23/14 | Amends claim no. 274<br>DOCKET NUMBER: 14458 |
| 09-10138 | MCPHERSON, GEOFFREY L.<br>541 CAROLYN LANE<br>GALLATIN, TN 37066 | 01148 | 20,308.80 CLAIMED UNSECURED<br>555.01 ALLOWED ADMINISTRATIVE<br>1,536.94 ALLOWED PRIORITY<br>14,037.41 ALLOWED UNSECURED<br>16,129.36 TOTAL ALLOWED<br>**** ALLOWED **** | 05/11/09<br>12/12/12 | DOCKET NUMBER: 9098 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.                                                                                PAGE:      480
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                          CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|---------------------|------|---------|
| 09-10138 | MCPHERSON, MICHAEL D.<br>7425 LA VISTA DR<br>APT 1004<br>DALLAS, TX 75214-4223 | 00848 | 59,543.42 CLAIMED UNSECURED<br>400.03 ALLOWED ADMINISTRATIVE<br>1,636.47 ALLOWED PRIORITY<br>59,222.10 ALLOWED UNSECURED<br>61,258.60 TOTAL ALLOWED<br>**** ALLOWED **** | 04/06/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | MCPHERSON, RODERICK<br>406 PASEO DE LA CONCHA<br>REDONDO BEACH, CA 90277-6285 | 03501 | 0.00 SCHEDULED UNSECURED<br>589,928.61 CLAIMED UNSECURED | 09/23/09 | SCHEDULED UNLIQ |
| 09-10138 | MCPHERSON, RODERICK<br>406 PASEO DE LA CONCHA<br>REDONDO BEACH, CA 90277 | 04564 | 788,333.06 CLAIMED UNSECURED | 09/29/09 | |
| 09-10138 | MCRITCHIE, MICHAEL J.<br>958 MCCUTCHEON CRES<br>MILTON, ON L9T 6M9<br>CANADA | 07555 | 10,950.00 CLAIMED PRIORITY<br>70,239.07 CLAIMED UNSECURED<br>81,189.07 TOTAL CLAIMED<br>**** EXPUNGED **** | 01/10/11<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | MCRITCHIE, MICHAEL J.<br>958 MCCUTCHEON CRES<br>MILTON, ON L9T 6M9<br>CANADA | 07730 | 10,950.00 CLAIMED PRIORITY<br>78,637.94 CLAIMED UNSECURED<br>89,587.94 TOTAL CLAIMED<br>6,788.88 ALLOWED ADMINISTRATIVE<br>1,461.72 ALLOWED PRIORITY<br>70,576.71 ALLOWED UNSECURED<br>78,827.31 TOTAL ALLOWED<br>**** ALLOWED **** | 05/06/11<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | MCROBERTS, CHRISTOPHER<br>3403 RED BIRD LN<br>GRAPEVINE, TX 76051 | 07884 | 33,593.20 CLAIMED UNSECURED<br>5,751.03 ALLOWED ADMINISTRATIVE<br>1,152.77 ALLOWED PRIORITY<br>25,623.44 ALLOWED UNSECURED<br>32,527.24 TOTAL ALLOWED<br>**** ALLOWED **** | 08/02/11<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | MCROBERTS, CHRISTOPHER<br>3403 RED BIRD LN.<br>GRAPEVINE, TX 76051 | 08385 | 33,593.20 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/04/12 | Amends claim 7884 |
| 09-10138 | MEAD, JOHN<br>4655 GREAT AMERICA PARKWAY<br>SANTA CLARA, CA 95054 | 04230 | 249,361.68 SCHEDULED UNSECURED<br>249,361.68 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/28/09<br>10/18/13 | DOCKET NUMBER: 11969 |
| 09-10138 | MEADOW BROOK OFFICE, LLC<br>SAGE M. SIGLER, ESQ., ALSTON & BIRD, LLP<br>1201 W. PEACHTREE STREET<br>ATLANTA, GA 30309-3424 | 01674 | 152,369.28 CLAIMED UNSECURED<br>152,369.28 ALLOWED UNSECURED<br>**** ALLOWED **** | 08/10/09 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:    481

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|----|---------|
| 09-10138 | MEADOWS, BARBARA L.<br>1436 NORWOOD CREST CT.<br>RALEIGH, NC 27614 | 00120 | 5,394.26 SCHEDULED PRIORITY<br>23,604.09 SCHEDULED UNSECURED<br>28,998.35 TOTAL SCHEDULED<br>48,249.72 CLAIMED PRIORITY<br>48,249.72 CLAIMED SECURED<br>31,119.71 ALLOWED UNSECURED<br>**** ALLOWED ****<br>48,249.72 TOTAL CLAIMED | 02/02/09<br>08/13/14 | Claim out of balance<br>DOCKET NUMBER: 14209 |
| 09-10138 | MEADWESTVACO CORP.<br>C/O THOMPSON HINE LLP<br>ATTN: JONATHAN S. HAWKINS, ESQ.<br>P.O. BOX 8801<br>DAYTON, OH 45401-8801 | 05518 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 09/30/09<br>08/27/10 | DOCKET NUMBER: 3848 |
| 09-10138 | MECHATRONIC LTD<br>88 DIGENI AKRITA AVENUE<br>NICOSIA  CY 1061<br>CYPRUS | 06155 | 37,800.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/25/09<br>11/08/10 | DOCKET NUMBER: 4256 |
| 09-10138 | MEDIA5 CORPORATION<br>4229 GARLOCK<br>SHERBROOKE, QC J1L2C8<br>CANADA | 00791 | 4,623.50 CLAIMED UNSECURED<br>4,623.50 ALLOWED UNSECURED<br>**** ALLOWED **** | 04/01/09<br>03/08/12 | DOCKET NUMBER: 7355 |
| 09-10138 | MEDIA5 CORPORATION<br>4229 GARLOCK<br>SHERBROOKE, QC J1L2C8<br>CANADA | 00791 | 2,025.00 CLAIMED UNSECURED | 04/01/09 | Paid and not entitled to any additional voting rig<br>from the Debtors. |
| 09-10138 | MEDIATEC PUBLISHING, INC.<br>ATTN:  VINCE CZARNOWSKI<br>111 E WACKER DR  STE 1200<br>CHICAGO, IL 60601-4203 | 00423 | 3,750.00 SCHEDULED UNSECURED<br>3,750.00 CLAIMED UNSECURED | 02/27/09 | |
| 09-10138 | MEDLIN, RANDY W.<br>5711 THOM RD<br>MEBANE, NC 27302-9267 | 00495 | 162.59 CLAIMED PRIORITY<br>**** EXPUNGED **** | 02/26/09<br>03/22/12 | DOCKET NUMBER: 7432 |
| 09-10138 | MEDLIN, RANDY W.<br>4406 BRACADA DRIVE<br>DURHAM, NC 27705 | 02200 | 162.59 CLAIMED ADMINISTRATIVE<br>**** WITHDRAWN **** | 08/28/09 | |
| 09-10138 | MEDLIN, RANDY W.<br>5711 THOM RD<br>MEBANE, NC 27302-9267 | 02237 | 162.59 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 08/27/09 | |

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | MEDNAX SERVICES, INC.<br>F/K/A PEDIATRIX MEDICAL GROUP, INC.<br>C/O CHARLES W. THROCKMORTON, ESQ.<br>2525 PONCE DE LEON, 9TH FLOOR<br>CORAL GABLE, FL 33134 | 06096 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>152,667.92 ALLOWED ADMINISTRATIVE<br>**** ALLOWED **** | 11/03/09<br>11/18/13 | DOCKET NUMBER: 12405 |
| 09-10138 | MEI, HELENA<br>4462 TERRA BRAVA PLACE<br>SAN JOSE, CA 95121 | 02811 | 0.00 CLAIMED ADMINISTRATIVE | 09/10/09 | CLAIMED UNDET |
| 09-10138 | MELANSON, LEO<br>53 ADAMS ST.<br>WESTBOROUGH, MA 01581 | 02297 | 0.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/28/09 | |
| 09-10138 | MENARD, INC.<br>ATTN. THERON BERG - CORP. COUNSEL<br>5101 MENARD DRIVE<br>EAU CLAIRE, WI 54703 | 04555 | 0.00 SCHEDULED UNSECURED<br>140,000.00 CLAIMED UNSECURED<br>95,000.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/29/09 | |
| 09-10138 | MENDEZ, GERARDO<br>APARTADO 368<br>ALAJUELA<br>COSTA RICA | 03890 | 0.00 SCHEDULED UNSECURED<br>14,805.00 CLAIMED PRIORITY<br>14,805.00 CLAIMED SECURED<br>14,805.00 TOTAL CLAIMED | 09/25/09<br><br>04/02/13 | SCHEDULED UNLIQ<br>CLAIMED UNLIQ<br>DOCKET NUMBER: 9938<br>Claim out of balance |
| 09-10138 | MENDEZ, GERARDO<br>APARTADO # 368- 4050<br>ALAJUELA<br>COSTA RICA | 03891 | 14,805.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/25/09<br>03/03/10 | DOCKET NUMBER: 2625 |
| 09-10138 | MENESES, KAREN<br>3154 NW 72 AVENUE<br>POMPANO BEACH, FL 33063 | 01127 | 2,471.41 SCHEDULED PRIORITY<br>17,864.07 SCHEDULED UNSECURED<br>20,335.48 TOTAL SCHEDULED<br>19,631.73 CLAIMED UNSECURED<br>2,471.41 ALLOWED PRIORITY<br>17,864.07 ALLOWED UNSECURED<br>20,335.48 TOTAL ALLOWED<br>**** ALLOWED **** | 05/07/09<br>03/22/12 | DOCKET NUMBER: 7431 |
| 09-10138 | MERA NN<br>12 SOVETSKY STREET<br>NIZHNY NOVGOROD  603086<br>RUSSIA | 00544 | 466,345.11 CLAIMED UNSECURED<br>**** EXPUNGED **** | 03/10/09<br>05/24/12 | DOCKET NUMBER: 7686 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    483

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

CASE FILE DATE: 01/14/09

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 09-10138 | MERCER, JONATHAN<br>1618 MINERAL SPRINGS<br>ALLEN, TX 75002 | 06685 | 10,950.00 CLAIMED PRIORITY<br>22,523.00 CLAIMED UNSECURED<br>22,523.00 TOTAL CLAIMED<br>3,061.55 ALLOWED ADMINISTRATIVE<br>1,664.89 ALLOWED PRIORITY<br>14,799.05 ALLOWED UNSECURED<br>19,525.49 TOTAL ALLOWED<br>**** ALLOWED **** | 01/11/10<br>12/12/12 | Claim out of balance<br>DOCKET NUMBER: 9098 |
| 09-10138 | MERCURE, JIM<br>210 CELLARS WAY<br>WALLAE, NC 28466-2360 | 02118 | 4,184.33 SCHEDULED UNSECURED<br>4,262.53 CLAIMED UNSECURED<br>6,543.37 ALLOWED UNSECURED<br>**** ALLOWED **** | 08/24/09<br>08/13/14 | DOCKET NUMBER: 14209 |
| 09-10138 | MERCURE, JIM<br>210 CELLARS WAY<br>WALLACE, NC 28466 | 02119 | 0.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/24/09<br>03/03/10 | DOCKET NUMBER: 2619 |
| 09-10138 | MERCURE, JIM<br>210 CELLARS WAY<br>WALLACE, NC 28466 | 02173 | 0.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/24/09<br>03/03/10 | DOCKET NUMBER: 2619 |
| 09-10138 | MERCURE, JIM<br>210 CELLARS WAY<br>WALLACE, NC 28466-2360 | 02174 | 24,187.66 SCHEDULED UNSECURED<br>24,789.90 CLAIMED UNSECURED<br>6,543.37 ALLOWED UNSECURED<br>**** ALLOWED **** | 08/24/09<br>08/13/14 | DOCKET NUMBER: 14209 |
| 09-10138 | MERRILL COMMUNICATIONS<br>BROOKFIELD PLACE<br>161 BAY STREET, 24TH FLOOR<br>PO BOX 506<br>TORONTO, ON M5J 2S1<br>CANADA | 01732 | 19,622.82 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/17/09<br>11/08/10 | Claimant asserts 24,522.40 CAD.<br>DOCKET NUMBER: 4256 |
| 09-10138 | MERRILL III, ALBERT<br>316 PONFIELD ROAD WEST<br>FORREST HILL, MD 21050 | 02990 | 3,787.81 SCHEDULED UNSECURED<br>7,259.39 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/14/09<br>01/21/10 | DOCKET NUMBER: 2315 |
| 09-10138 | MERRILL, ALBERT III (DECEASED)<br>JOANNE MERRILL<br>316 PONFIELD RD W<br>FOREST HILL, MD 20150 | 01431 | 3,787.81 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 06/22/09<br>01/23/14 | DOCKET NUMBER: 12879 |
| 09-10138 | MERRILL, ALBERT III (DECEASED)<br>JOANNE MERRILL<br>316 PONFIELD RD W<br>FOREST HILL, MD 20150 | 02989 | 7,259.39 CLAIMED UNSECURED<br>6,164.49 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/14/09<br>08/13/14 | DOCKET NUMBER: 14209 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15                                                                PAGE:    484

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | MERRILL, DANA<br>11421 PACESFERRY DR.<br>RALEIGH, NC 27614 | 05794 | 2,192.49 SCHEDULED PRIORITY<br>55,028.97 SCHEDULED UNSECURED<br>57,221.46 TOTAL SCHEDULED<br>51,669.44 CLAIMED UNSECURED<br>2,192.49 ALLOWED PRIORITY<br>55,028.97 ALLOWED UNSECURED<br>57,221.46 TOTAL ALLOWED<br>**** ALLOWED **** | 10/01/09<br>03/22/12 | DOCKET NUMBER: 7431 |
| 09-10138 | MERRILLS, ROY<br>10401 MANLY<br>CHAPEL HILL, NC 27517 | 00171 | 180,000.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 02/05/09<br>02/26/10 | DOCKET NUMBER: 2563 |
| 09-10138 | MERRILLS, ROY<br>10401 MANLY<br>CHAPEL HILL, NC 27517 | 00527 | 180,000.00 CLAIMED PRIORITY<br>**** WITHDRAWN **** | 03/09/09<br>06/07/12 | DOCKET NUMBER: 7808 |
| 09-10138 | MERRILLS, ROY<br>10401 MANLY<br>CHAPEL HILL, NC 27517 | 03736 | 0.00 SCHEDULED UNSECURED<br>705,588.94 CLAIMED UNSECURED | 09/25/09 | SCHEDULED UNLIQ |
| 09-10138 | MERRITT, CLARENCE S.<br>3551 WYNTERSET DRIVE<br>SNELLVILLE, GA 30039 | 03312 | 0.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/21/09<br>03/03/10 | DOCKET NUMBER: 2619 |
| 09-10138 | MERRITT, GREGORY S.<br>2711 CREEK RUN COURT<br>CHAPEL HILL, NC 27514 | 00134 | 20,284.98 CLAIMED UNSECURED<br>**** EXPUNGED **** | 02/02/09<br>10/18/13 | DOCKET NUMBER: 11969 |
| 09-10138 | MERTELY, MELISSA<br>1110 GLENMONT CT.<br>ALLEN, TX 75013 | 07678 | 10,950.00 CLAIMED PRIORITY<br>29,192.35 CLAIMED UNSECURED<br>40,142.35 TOTAL CLAIMED<br>6,973.47 ALLOWED ADMINISTRATIVE<br>1,617.55 ALLOWED PRIORITY<br>31,551.35 ALLOWED UNSECURED<br>40,142.37 TOTAL ALLOWED<br>**** ALLOWED **** | 04/04/11<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | MESSER, KRYSTN<br>80 DOE COURT<br>APEX, NC 27523-8400 | 03522 | 47,457.68 CLAIMED UNSECURED<br>1,266.91 ALLOWED ADMINISTRATIVE<br>1,091.12 ALLOWED PRIORITY<br>50,858.20 ALLOWED UNSECURED<br>53,216.23 TOTAL ALLOWED<br>**** ALLOWED **** | 09/23/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | METCALF, BRANDON<br>PO BOX 2941<br>WIMBERLEY, TX 78676-7841 | 03293 | 36,384.61 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/21/09<br>03/03/10 | DOCKET NUMBER: 2625 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:    485

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

CASE FILE DATE: 01/14/09

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | METIA SOLUTIONS INC<br>10220 NE POINTS DR STE 200<br>KIRKLAND, WA 98033-7864 | 01823 | 12,013.00 SCHEDULED UNSECURED<br>19,043.00 CLAIMED UNSECURED | 08/19/09<br>06/07/11 | DOCKET NUMBER: 5625 |
| 09-10138 | METROPOLITAN GOVERNMENT TRUSTEE<br>METROPOLITAN DEPARTMENT OF LAW<br>POST OFFICE BOX 196300<br>NASHVILLE, TN 37219-6300 | 06593 | 3,255.10 CLAIMED PRIORITY<br>3,255.10 CLAIMED SECURED<br>**** WITHDRAWN ****<br>3,255.10 TOTAL CLAIMED | 01/04/10 | Claim out of balance |
| 09-10138 | MIAMI-DADE COUNTY TAX COLLECTOR<br>MIAMI-DADE COUNTY BANKRUPTCY UNIT<br>140 WEST FLAGLER STREET, SUITE 1403<br>MIAMI, FL 33130 | 01298 | 0.00 CLAIMED PRIORITY<br>267.01 CLAIMED SECURED<br>**** EXPUNGED ****<br>267.01 TOTAL CLAIMED | 06/01/09<br>09/30/10 | DOCKET NUMBER: 4053 |
| 09-10138 | MICHAEL, CHRISTINA<br>4804 CALAIS CT NE<br>MARIETTA, GA 30067 | 06192 | 0.00 SCHEDULED<br>24,132.45 CLAIMED UNSECURED | 12/07/09 | ** LATE FILED ** |
| 09-10138 | MICHAILOV, SERGEI<br>6056 WILLOW WOOD LANE<br>DALLAS, TX 75252 | 01138 | 1,937.70 SCHEDULED PRIORITY<br>70,037.65 SCHEDULED UNSECURED<br>71,975.35 TOTAL SCHEDULED<br>72,495.19 CLAIMED UNSECURED<br>1,937.70 ALLOWED PRIORITY<br>70,037.65 ALLOWED UNSECURED<br>71,975.35 TOTAL ALLOWED<br>**** ALLOWED **** | 05/08/09<br>03/22/12 | DOCKET NUMBER: 7431 |
| 09-10138 | MICHIGAN DEPARTMENT OF TREASURY<br>MICHAEL A. COX, ATTORNEY GENERAL<br>DEBORAH B WALDMEIR, ASST. ATTY. GENERAL<br>3030 W GRAND BLVD-CADILLAC PL STE 10-200<br>DETROIT, MI 48202 | 00863 | 2,752.00 CLAIMED PRIORITY<br>**** WITHDRAWN **** | 04/06/09<br>08/19/10 | DOCKET NUMBER: 3803 |
| 09-10138 | MICRON OPTICS INC<br>1852 CENTURY PLACE NE<br>ATLANTA, GA 30345-4305 | 02792 | 11,220.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/09/09<br>09/30/10 | DOCKET NUMBER: 4053 |
| 09-10138 | MILFORD, JOHN S<br>4516 SPYGLASS DR<br>LITTLE RIVER, SC 29566 | 02155 | 41,495.33 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/24/09<br>03/20/12 | DOCKET NUMBER: 7408 |
| 09-10138 | MILLER, CLYDE<br>1680 CENTER GROVE CHURCH ROAD<br>MONCURE, NC 27559 | 04124 | 18,823.86 SCHEDULED UNSECURED<br>18,823.86 CLAIMED PRIORITY | 09/28/09 | SCHEDULED UNLIQ |
| 09-10138 | MILLER, CLYDE E.<br>1680 CENTER GROVE CHURCH ROAD<br>MONCURE, NC 27559 | 00098 | 18,594.67 CLAIMED PRIORITY | 01/29/09 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:    486

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

CASE FILE DATE: 01/14/09

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|----|---------|
| 09-10138 | MILLER, CLYDE E.<br>1680 CENTER GROVE CHURCH ROAD<br>MONCURE, NC 27559 | 04121 | 135,000.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/28/09<br>04/02/13 | DOCKET NUMBER: 9938 |
| 09-10138 | MILLER, KAREN<br>11924 SYCAMORE GROVE LN.<br>RALEIGH, NC 27614 | 00240 | 3,433.76 SCHEDULED PRIORITY<br>34,003.49 SCHEDULED UNSECURED<br>37,437.25 TOTAL SCHEDULED<br>33,744.00 CLAIMED PRIORITY<br>3,433.76 ALLOWED PRIORITY<br>34,003.49 ALLOWED UNSECURED<br>37,437.25 TOTAL ALLOWED<br>**** ALLOWED **** | 02/09/09<br>03/20/12 | DOCKET NUMBER: 7408 |
| 09-10138 | MILLER, KYLE<br>PO BOX 702921<br>DALLAS, TX 75370-2921 | 00556 | 7,360.00 CLAIMED UNSECURED<br>324.65 ALLOWED ADMINISTRATIVE<br>1,168.74 ALLOWED PRIORITY<br>7,479.89 ALLOWED UNSECURED<br>8,973.28 TOTAL ALLOWED<br>**** ALLOWED **** | 03/11/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | MILLER, KYLE<br>P.O. BOX 702921<br>DALLAS, TX 75370 | 02549 | 7,360.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/03/09<br>03/03/10 | DOCKET NUMBER: 2625 |
| 09-10138 | MILLER, LINDA G.<br>8912 COLESBURY DRIVE<br>RALEIGH, NC 27615 | 08327 | 40,118.53 CLAIMED UNSECURED<br>9,680.87 ALLOWED ADMINISTRATIVE<br>1,379.70 ALLOWED PRIORITY<br>29,057.94 ALLOWED UNSECURED<br>40,118.51 TOTAL ALLOWED<br>**** ALLOWED **** | 07/27/09<br>04/17/13 | DOCKET NUMBER: 10157 |
| 09-10138 | MILLER, LINDA G.<br>8912 COLESBURY DRIVE<br>RALEIGH, NC 27615 | 08368 | 40,118.53 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/14/12 | Amends claim 8327 |
| 09-10138 | MILLER, LOIS S.<br>1800 SNOW WIND DRIVE<br>RALEIGH, NC 27615-2613 | 00345 | 66,087.82 CLAIMED UNSECURED<br>**** EXPUNGED **** | 02/18/09<br>02/26/10 | DOCKET NUMBER: 2563 |
| 09-10138 | MILLER, ROBERT ANDREW<br>23611 N VALLEY RD<br>LAKE ZURICH, IL 60047 | 02185 | 32,183.68 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/25/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | MILLS, CLEAYTON<br>942 CR 2100<br>IVANHOE, TX 75447 | 05463 | 0.00 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED | 09/30/09 | SCHEDULED UNLIQ<br>CLAIMED UNDET |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:    487

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

CASE FILE DATE: 01/14/09

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 09-10138 | MILLS, CLEAYTON J.<br>942 CR 2100<br>IVANHOE, TX 75447 | 05464 | 150,000.00 CLAIMED ADMINISTRATIVE<br>**** WITHDRAWN **** | 09/30/09<br>09/05/12 | DOCKET NUMBER: 8401 |
| 09-10138 | MILLS-NICHOLS, LISA<br>676 MONROE TPKE<br>MONROE, CT 06468-2308 | 03199 | 300.02 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/18/09<br>03/03/10 | DOCKET NUMBER: 2625 |
| 09-10138 | MILTON, DONNA CHRISTINE<br>227 PROSPECTORS LANE<br>BILLINGS, MT 59105 | 00316 | 18,000.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 02/17/09<br>03/22/12 | DOCKET NUMBER: 7432 |
| 09-10138 | MINI-CIRCUITS<br>13 NEPTUNE AVE.<br>BROOKLYN, NY 11235-0003 | 01887 | 388.05 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/20/09<br>08/18/10 | DOCKET NUMBER: 3799 |
| 09-10138 | MIR3 INC<br>3398 CARMEL MOUNTAIN RD  STE 100<br>SAN DIEGO, CA 92121-1044 | 07489 | 0.00 SCHEDULED<br>1,432.50 CLAIMED UNSECURED<br>1,432.50 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/12/10<br>06/07/11 | DOCKET NUMBER: 5623 |
| 09-10138 | MIR3 INC<br>3398 CARMEL MOUNTAIN ROAD, SUITE 120<br>SAN DIEGO, CA 92121 | 07490 | 1,432.50 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 11/12/10<br>06/07/11 | DOCKET NUMBER: 5623 |
| 09-10138 | MIR3 INC<br>3398 CARMEL MTN RD, SUITE 120<br>SAN DIEGO, CA 92121-1044 | 07491 | 1,424.69 CLAIMED UNSECURED<br>1,424.69 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/12/10<br>06/07/11 | DOCKET NUMBER: 5623 |
| 09-10138 | MIR3 INC<br>3398 CARMEL MOUNTAIN ROAD, STE 120<br>SAN DIEGO, CA 92121 | 07492 | 1,424.69 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 11/12/10<br>06/07/11 | DOCKET NUMBER: 5623 |
| 09-10138 | MIRABAL, ROSANNA<br>9103 NW 81ST COURT<br>TAMARAC, FL 33321 | 05926 | 0.00 SCHEDULED<br>7,178.00 CLAIMED UNSECURED<br>1,033.90 ALLOWED ADMINISTRATIVE<br>2,954.00 ALLOWED PRIORITY<br>3,626.86 ALLOWED UNSECURED<br>7,614.76 TOTAL ALLOWED<br>**** ALLOWED **** | 10/08/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | MIRABAL, ROSANNA<br>9103 NW 81ST COURT<br>TAMARAC, FL 33321 | 05927 | 0.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 10/08/09<br>03/03/10 | DOCKET NUMBER: 2619 |
| 09-10138 | MISSINI, DENNIS<br>616 RUSSETWOOD LANE<br>POWDER SPRINGS, GA 30127 | 00011 | 103,436.00 CLAIMED UNSECURED | 01/20/09 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15                                                                                       PAGE:    488

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                        CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|-------------------|------|---------|
| 09-10138 | MISSINI, DENNIS<br>616 RUSSETWOOD LANE<br>POWDER SPRINGS, GA 30127 | 00105 | 103,436.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/30/09<br>01/21/10 | DOCKET NUMBER: 2315 |
| 09-10138 | MISSINI, DENNIS<br>616 RUSSETWOOD LANE<br>POWDER SPRINGS, GA 30127 | 02746 | 132,726.65 SCHEDULED UNSECURED<br>132,726.65 CLAIMED PRIORITY | 09/08/09 | SCHEDULED UNLIQ |
| 09-10138 | MISSION WEST PROPERTIES, L.P.<br>ATTN: RAY MARINO<br>10050 BANDLEY DRIVE<br>CUPERTINO, CA 95014 | 05429 | 0.00 SCHEDULED<br>49,917.76 CLAIMED UNSECURED<br>49,917.76 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/30/09<br>06/11/13 | DOCKET NUMBER: 10804 |
| 09-10138 | MITA, SADAHISA<br>2934 CUSTER DR.<br>SAN JOSE, CA 95124 | 02396 | 0.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/01/09<br>03/03/10 | DOCKET NUMBER: 2619 |
| 09-10138 | MITA, SADAHISA<br>2934 CUSTER DR.<br>SAN JOSE, CA 95124 | 02414 | 10,950.00 CLAIMED PRIORITY<br>7,608.62 CLAIMED UNSECURED<br>18,558.62 TOTAL CLAIMED<br>**** EXPUNGED **** | 09/01/09<br>04/14/10 | DOCKET NUMBER: 2882 |
| 09-10138 | MITA, SADAHISA<br>2934 CUSTER DR.<br>SAN JOSE, CA 95124 | 02415 | 0.00 SCHEDULED<br>10,950.00 CLAIMED PRIORITY<br>7,608.62 CLAIMED UNSECURED<br>18,558.62 TOTAL CLAIMED<br>**** EXPUNGED **** | 09/01/09<br>04/14/10 | DOCKET NUMBER: 2882 |
| 09-10138 | MIZERK, THOMAS<br>1220 FOXDALE DR.<br>ADDISON, IL 60101 | 07040 | 50,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/29/10<br>04/02/13 | DOCKET NUMBER: 9938 |
| 09-10138 | MIZERK, THOMAS E<br>1220 FOXDALE DR<br>ADDISON, IL 60101 | 02136 | 57,403.64 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/24/09<br>03/03/10 | DOCKET NUMBER: 2625 |
| 09-10138 | MIZERK, THOMAS E<br>1220 FOXDALE DR<br>ADDISON, IL 60101 | 07044 | 0.00 CLAIMED ADMINISTRATIVE | 01/29/10 | ** LATE FILED **CLAIMED UNDET |
| 09-10138 | MLCOCH, SANDRA<br>416 RIDGEVIEW TRAIL<br>MCKINNEY, TX 75071 | 00090 | 21,765.96 SCHEDULED UNSECURED<br>10,950.00 CLAIMED PRIORITY<br>9,435.00 CLAIMED UNSECURED<br>20,385.00 TOTAL CLAIMED<br>21,765.96 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/29/09<br>05/08/12 | DOCKET NUMBER: 7620 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15                                                          PAGE:    489

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                     CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | MOBILE COUNTY LICENSE COMMISSIONER<br>ATTN: MISSTY C. GRAY, ESQ.<br>P.O. BOX 210<br>MOBILE, AL 36601 | 01233 | 249.29 CLAIMED PRIORITY<br>**** WITHDRAWN **** | 05/20/09<br>09/15/10 | DOCKET NUMBER: 3943 |
| 09-10138 | MOBILENET SERVICES, INC<br>ATTN: RICHARD GRANT<br>18 MORGAN, SUITE 200<br>IRVINE, CA 92614 | 01594 | 614,914.25 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 07/24/09<br>10/14/10 | DOCKET NUMBER: 4163 |
| 09-10138 | MOLEX<br>ATTN : MIKE FRITZ<br>2222 WELLINGTON COURT<br>LISLE, IL 60532 | 05465 | 10,890.00 SCHEDULED UNSECURED<br>11,967.84 CLAIMED ADMINISTRATIVE<br>1,600.00 CLAIMED UNSECURED<br>13,567.84 TOTAL CLAIMED | 09/30/09 | Amends claim 1675 |
| 09-10138 | MOLEX INC<br>ATTN: MIKE FRITZ<br>2222 WELLINGTON COURT<br>LISLE, IL 60532 | 01766 | 11,967.84 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/18/09<br>01/31/11 | DOCKET NUMBER: 4779 |
| 09-10138 | MOLLOY, JOHN<br>1491 SEQUOIA AVE.<br>SAN BRUNO, CA 94066-2646 | 03524 | 29,286.00 CLAIMED UNSECURED | 09/23/09 | |
| 09-10138 | MOLODETSKIY, PAVEL<br>3425 JUDAH STREET<br>SAN FRANCISCO, CA 94122 | 08703 | 9,230.77 CLAIMED UNSECURED<br>9,230.77 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/10/13<br>09/10/13 | DOCKET NUMBER: 11571 |
| 09-10138 | MONDOR, DAN<br>3650 NEWPORT BAY DRIVE<br>ALPHARETTA, GA 30005 | 00152 | 33,139.85 CLAIMED PRIORITY<br>**** EXPUNGED **** | 02/02/09<br>02/26/10 | DOCKET NUMBER: 2563 |
| 09-10138 | MONDOR, DAN<br>3650 NEWPORT BAY DRIVE<br>ALPHARETTA, GA 30005 | 03663 | 33,153.91 SCHEDULED UNSECURED<br>33,153.91 CLAIMED PRIORITY | 09/24/09 | SCHEDULED UNLIQ<br>Amends claim 152. |
| 09-10138 | MONETTE, MADELEINE<br>2 CHARLTON ST # 11K<br>NEW YORK, NY 10014 | 02126 | 520.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/24/09<br>08/18/10 | DOCKET NUMBER: 3799 |
| 09-10138 | MONETTE, MADELEINE<br>2 CHARLTON STREET, APT 11K<br>NEW YORK, NY 10014 | 02127 | 520.00 SCHEDULED UNSECURED<br>520.00 CLAIMED UNSECURED<br>520.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 08/24/09<br>06/07/11 | DOCKET NUMBER: 5623 |
| 09-10138 | MONGA, INDERMOHAN<br>1211 PARKINSON AVE<br>PALO ALTO, CA 94301-3451 | 03337 | 54,363.82 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/21/09<br>03/03/10 | DOCKET NUMBER: 2625 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    490

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                          CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | MONGA, INDERMOHAN<br>2091 MIDDLEFIELD RD<br>PALO ALTO, CA 94301-4021 | 03338 | 54,363.82 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/21/09<br>12/09/13 | DOCKET NUMBER: 12603 |
| 09-10138 | MONGA, INDERMOHAN<br>239 SEALE AVE<br>PALO ALTO, CA 94301-3732 | 03339 | 61,676.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/21/09<br>03/03/10 | DOCKET NUMBER: 2625 |
| 09-10138 | MONGA, INDERMOHAN S<br>2091 MIDDLEFIELD ROAD<br>PALO ALTO, CA 94301 | 03340 | 61,676.00 CLAIMED UNSECURED<br>2,433.10 ALLOWED ADMINISTRATIVE<br>2,018.23 ALLOWED PRIORITY<br>61,343.10 ALLOWED UNSECURED<br>65,794.43 TOTAL ALLOWED<br>**** ALLOWED **** | 09/21/09<br>12/09/13 | DOCKET NUMBER: 12603 |
| 09-10138 | MONGA, INDERMOHAN S.<br>2091 MIDDLEFIELD ROAD<br>PALO ALTO, CA 94301 | 00941 | 52,608.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 04/13/09<br>12/09/13 | DOCKET NUMBER: 12603 |
| 09-10138 | MONGOLD, MARGOT DAVIS<br>12530 HIALEAH WAY<br>NORTH POTOMAC, MD 20878 | 06419 | 0.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 12/24/09<br>05/08/12 | DOCKET NUMBER: 7620 |
| 09-10138 | MONK, APRIL J<br>449 ASHLEY PL<br>MURPHY, TX 75094 | 07200 | 39,865.84 CLAIMED UNSECURED<br>3,038.73 ALLOWED ADMINISTRATIVE<br>1,330.83 ALLOWED PRIORITY<br>32,509.25 ALLOWED UNSECURED<br>36,878.81 TOTAL ALLOWED<br>**** ALLOWED **** | 04/12/10<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | MONOTYPE IMAGING INC<br>500 UNICORN PARK DRIVE<br>WOBURN, MA 01801 | 02265 | 0.00 SCHEDULED UNSECURED<br>39,580.50 CLAIMED UNSECURED | 08/27/09 | SCHEDULED CONT UNLIQ DISP |
| 09-10138 | MONTGOMERY, GEORGE<br>9808 ST ANNES DR<br>PLANO, TX 75025 | 04283 | 353,964.19 SCHEDULED UNSECURED<br>353,964.19 CLAIMED UNSECURED | 09/28/09 | SCHEDULED UNLIQ |
| 09-10138 | MONTGOMERY, GEORGE G<br>9808 ST ANNES DRIVE<br>PLANO, TX 75025 | 00157 | 11,774.48 CLAIMED PRIORITY<br>715,488.57 CLAIMED UNSECURED<br>727,263.05 TOTAL CLAIMED<br>**** EXPUNGED **** | 02/02/09<br>02/26/10 | DOCKET NUMBER: 2563 |
| 09-10138 | MONTGOMERY, GEORGE G<br>9808 ST ANNES DR<br>PLANO, TX 75025 | 04273 | 2,212.36 SCHEDULED PRIORITY<br>42,253.74 SCHEDULED UNSECURED<br>44,466.10 TOTAL SCHEDULED<br>278,858.42 CLAIMED UNSECURED | 09/28/09 | amends 157 |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.                                                                                    PAGE:    491
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                       CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | MONTGOMERY, KISHA<br>12817 DOVE FIELD LN<br>BALCH SPRINGS, TX 75180 | 00064 | 9,004.02 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/26/09<br>03/22/12 | DOCKET NUMBER: 7431 |
| 09-10138 | MONTGOMERY, KISHA<br>12817 DOVE FIELD LN<br>BALCH SPRIN, TX 75180 | 02445 | 13,192.79 SCHEDULED UNSECURED<br>6,549.21 CLAIMED PRIORITY<br>5,047.76 CLAIMED UNSECURED<br>11,596.97 TOTAL CLAIMED<br>13,192.79 ALLOWED UNSECURED<br>**** ALLOWED **** | 08/31/09<br>03/22/12 | DOCKET NUMBER: 7431 |
| 09-10138 | MONTGOMERY, KISHA<br>12817 DOVE FIELD LN<br>BALCH SPRINGS, TX 75180 | 02446 | 11,596.98 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/31/09<br>03/03/10 | DOCKET NUMBER: 2619 |
| 09-10138 | MOORE, BROOKE D<br>10 CHAMBERS LANE<br>OAKLAND, CA 94611 | 03500 | 0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/23/09<br>05/08/12 | DOCKET NUMBER: 7620 |
| 09-10138 | MOORE, CARL<br>1909 KINGS ISLE DR.<br>PLANO, TX 75093 | 04009 | 0.00 SCHEDULED UNSECURED<br>27,371.09 CLAIMED UNSECURED | 09/25/09 | SCHEDULED UNLIQ |
| 09-10138 | MOORE, CARL L<br>1909 KINGS ISLE DR<br>PLANO, TX 75093 | 04003 | 27,371.09 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/25/09<br>03/03/10 | DOCKET NUMBER: 2625 |
| 09-10138 | MOORE, CURTIS W.<br>7231 TANGLEGLON DRIVE<br>DALLAS, TX 75248 | 08417 | 10,950.00 CLAIMED PRIORITY<br>37,454.81 CLAIMED UNSECURED<br>48,404.81 TOTAL CLAIMED<br>10,637.40 ALLOWED ADMINISTRATIVE<br>1,325.08 ALLOWED PRIORITY<br>33,885.08 ALLOWED UNSECURED<br>45,847.56 TOTAL ALLOWED<br>**** ALLOWED **** | 12/17/12<br>12/09/13 | amends claim 7539<br>DOCKET NUMBER: 12603 |
| 09-10138 | MOORE, JOSEPHINE<br>1700 BOARDMAN AVE<br>WEST PALM BEACH, FL 33407 | 05912 | 0.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 10/01/09<br>03/03/10 | DOCKET NUMBER: 2625 |
| 09-10138 | MOORE, KERRY<br>7304 EDGEWOOD DRIVE<br>PLANO, TX 75025 | 04465 | 78,244.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/29/09<br>03/03/10 | DOCKET NUMBER: 2625 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    492

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

CASE FILE DATE: 01/14/09

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | MOORE, KERRY<br>7304 EDGEWOOD DRIVE<br>PLANO, TX 75025 | 04466 | 10,950.00 CLAIMED PRIORITY<br>67,294.00 CLAIMED UNSECURED<br>78,244.00 TOTAL CLAIMED<br>2,728.08 ALLOWED ADMINISTRATIVE<br>1,933.29 ALLOWED PRIORITY<br>78,974.93 ALLOWED UNSECURED<br>83,636.30 TOTAL ALLOWED<br>**** ALLOWED **** | 09/29/09<br>04/17/13 | DOCKET NUMBER: 10157 |
| 09-10138 | MOORE, VICKI S<br>5 BUNKER HILL<br>RICHARDSON, TX 75080 | 03743 | 0.00 SCHEDULED UNSECURED<br>2,673.03 CLAIMED UNSECURED | 09/25/09 | SCHEDULED UNLIQ |
| 09-10138 | MOORE, VICKI S.<br>5 BUNKER HILL<br>RICHARDSON, TX 75080 | 03742 | 2,673.03 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/25/09<br>03/03/10 | DOCKET NUMBER: 2625 |
| 09-10138 | MOORE, WENDELL C.<br>170 WESTBURY LANE<br>ALPHARETTA, GA 30005 | 05473 | 78,026.58 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/30/09<br>03/03/10 | DOCKET NUMBER: 2625 |
| 09-10138 | MORALES, ERNEST<br>3104 TIERRA HUMEDA DRIVE<br>EL PASO, TX 79938 | 02724 | 0.00 SCHEDULED<br>25,500.00 CLAIMED UNSECURED<br>335.56 ALLOWED ADMINISTRATIVE<br>1,207.99 ALLOWED PRIORITY<br>25,045.68 ALLOWED UNSECURED<br>26,589.23 TOTAL ALLOWED<br>**** ALLOWED **** | 09/08/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | MORAN, GAYLE<br>5151 EDLOE ST.<br>#13304<br>HOUSTON, TX 77005 | 02615 | 3,845.91 CLAIMED PRIORITY<br>16,923.30 CLAIMED UNSECURED<br>20,769.21 TOTAL CLAIMED<br>**** EXPUNGED **** | 09/04/09<br>10/22/13 | DOCKET NUMBER: 11979 |
| 09-10138 | MORAN, GAYLE<br>5151 EDLOE ST.<br>#13304<br>HOUSTON, TX 77005 | 02616 | 6,171.68 SCHEDULED PRIORITY<br>16,574.59 SCHEDULED UNSECURED<br>22,746.27 TOTAL SCHEDULED<br>3,845.91 CLAIMED PRIORITY<br>16,923.30 CLAIMED UNSECURED<br>20,769.21 TOTAL CLAIMED<br>6,171.68 ALLOWED PRIORITY<br>17,007.28 ALLOWED UNSECURED<br>23,178.96 TOTAL ALLOWED<br>**** ALLOWED **** | 09/04/09<br>10/22/13 | DOCKET NUMBER: 11979 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                          CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | MORAN, GAYLE<br>2347 ASHLEY PARK BLVD.<br>PLANO, TX 75074 | 02634 | 0.00 SCHEDULED<br>3,845.91 CLAIMED PRIORITY<br>16,923.30 CLAIMED UNSECURED<br>20,769.21 TOTAL CLAIMED<br>**** EXPUNGED **** | 09/04/09<br>01/21/10 | DOCKET NUMBER: 2315 |
| 09-10138 | MORAN, GAYLE<br>2347 ASHLEY PARK BLVD,<br>PLANO, TX 75074 | 02641 | 0.00 SCHEDULED<br>3,845.91 CLAIMED PRIORITY<br>16,923.30 CLAIMED UNSECURED<br>20,769.21 TOTAL CLAIMED<br>**** EXPUNGED **** | 09/04/09<br>01/21/10 | DOCKET NUMBER: 2315 |
| 09-10138 | MORDECAI, WILLIAM S.<br>33563 S. SPRING BAY ROAD<br>DE TOUR VILLAGE, MI 49725 | 07340 | 120,000.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 07/08/10<br>04/02/13 | DOCKET NUMBER: 9938 |
| 09-10138 | MOREDIRECT, INC.<br>BOX 347331<br>PITTSBURGH, PA 15250-4331 | 07127 | 1,227.10 CLAIMED UNSECURED<br>1,227.10 ALLOWED UNSECURED<br>**** ALLOWED **** | 03/02/10<br>05/24/12 | DOCKET NUMBER: 7686 |
| 09-10138 | MORENO, LETICIA<br>428 MCGINNIS RD<br>COWPENS, SC 29341 | 00193 | 6,030.25 CLAIMED PRIORITY<br>**** EXPUNGED **** | 01/30/09<br>10/03/12 | DOCKET NUMBER: 8634 |
| 09-10138 | MORENO, RICHARD<br>701 TORREY PINES LANE<br>GARLAND, TX 75044 | 03870 | 33,779.82 CLAIMED UNSECURED<br>1,563.86 ALLOWED ADMINISTRATIVE<br>1,148.97 ALLOWED PRIORITY<br>32,419.92 ALLOWED UNSECURED<br>35,132.75 TOTAL ALLOWED<br>**** ALLOWED **** | 09/25/09<br>04/17/13 | DOCKET NUMBER: 10157 |
| 09-10138 | MORFE, CLAUDIO<br>112 NEWBRIDGE ROAD<br>SUDBURY, MA 01776 | 04560 | 13,892.14 CLAIMED PRIORITY | 09/29/09 | |
| 09-10138 | MORFE, CLAUDIO<br>112 NEWBRIDGE ROAD<br>SUDBURY, MA 01776 | 04732 | 2,593.04 CLAIMED PRIORITY | 09/29/09 | |
| 09-10138 | MORGAN, SHEILA M.<br>PO BOX 1387<br>STERLING, MA 1564 | 00775 | 33,282.22 CLAIMED UNSECURED<br>343.39 ALLOWED ADMINISTRATIVE<br>965.79 ALLOWED PRIORITY<br>33,662.87 ALLOWED UNSECURED<br>34,972.05 TOTAL ALLOWED<br>**** ALLOWED **** | 03/30/09<br>08/22/12 | DOCKET NUMBER: 8285 |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.                                                                                    PAGE:    494
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                         CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|----|---------|
| 09-10138 | MORLEY, MICHEL EICHAMER<br>7657 HENRY KNOX DRIVE<br>LORTON, VA 22079 | 00871 | 17,550.00 CLAIMED UNSECURED<br>418.51 ALLOWED ADMINISTRATIVE<br>1,477.09 ALLOWED PRIORITY<br>30,411.62 ALLOWED UNSECURED<br>32,307.22 TOTAL ALLOWED<br>**** ALLOWED **** | 04/06/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | MORRIS, DON<br>1609 RICHLAND DR<br>RICHARDSON, TX 75081 | 08011 | 106,825.72 CLAIMED UNSECURED<br>9,336.92 ALLOWED ADMINISTRATIVE<br>1,575.11 ALLOWED PRIORITY<br>70,661.26 ALLOWED UNSECURED<br>81,573.29 TOTAL ALLOWED<br>**** ALLOWED **** | 10/03/11<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | MORRIS, STEVEN<br>13045 TOWNFIELD DRIVE<br>RALEIGH, NC 27614 | 04335 | 0.00 SCHEDULED<br>40,086.87 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/28/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | MORRIS, STEVEN<br>13045 TOWNFIELD DR<br>RALEIGH, NC 27614 | 04336 | 40,086.87 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/28/09<br>01/21/10 | DOCKET NUMBER: 2315 |
| 09-10138 | MORRIS, STEVEN<br>13045 TOWNFIELD DR<br>RALEIGH, NC 27614 | 07726 | 31,922.02 CLAIMED UNSECURED<br>5,967.59 ALLOWED ADMINISTRATIVE<br>1,384.24 ALLOWED PRIORITY<br>21,940.11 ALLOWED UNSECURED<br>29,291.94 TOTAL ALLOWED<br>**** ALLOWED **** | 05/04/11<br>12/12/12 | amends claim 4335<br>DOCKET NUMBER: 9098 |
| 09-10138 | MORRIS, TIMOTHY B.<br>2126 ESTES PARK DRIVE<br>ALLEN, TX 75013 | 02824 | 15,459.43 CLAIMED UNSECURED<br>2,576.56 ALLOWED ADMINISTRATIVE<br>3,461.05 ALLOWED PRIORITY<br>12,055.97 ALLOWED UNSECURED<br>18,093.58 TOTAL ALLOWED<br>**** ALLOWED **** | 09/11/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | MORRISETTE PAPER CO INC<br>PO BOX 651591<br>CHARLOTTE, NC 28265-1591 | 05649 | 951.40 SCHEDULED UNSECURED<br>951.40 CLAIMED UNSECURED | 09/30/09 | |
| 09-10138 | MORRISON, MARION<br>1221 SPRUCE DRIVE<br>ZEBULON, NC 27597 | 00522 | 104.56 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>**** EXPUNGED ****<br>104.56 TOTAL CLAIMED | 03/09/09<br>05/08/12 | DOCKET NUMBER: 7620 |
| 09-10138 | MORRISON, PAUL<br>C/O DAVID PLUFKA<br>KEEFE & GRIFFITHS, P.C.<br>10 SOUTH BROADWAY, STE 500<br>ST. LOUIS, MO 63012 | 05867 | 0.00 CLAIMED UNSECURED | 10/05/09 | ** LATE FILED **CLAIMED UNDET |

CLAIMS REGISTER AS OF 02/19/15                                                           PAGE:    495

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                     CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|---------------------|------|---------|
| 09-10138 | MORRISON, PAUL E.<br>2241 COLLEGE AVE.<br>QUINCY, IL 62301-3231 | 07862 | 1,309,310.84 CLAIMED UNSECURED | 07/25/11 | CLAIMED UNLIQ<br>Claim Partially Expunged per D.I. 9938 |
| 09-10138 | MORRISON, PAUL E.<br>2241 COLLEGE AVE.<br>QUINCY, IL 62301-3231 | 08625 | 39,208.21 CLAIMED UNSECURED<br>38,595.59 ALLOWED UNSECURED<br>**** ALLOWED **** | 08/01/13 | |
| 09-10138 | MORRISON, ROBERT<br>300 MAYODAN DRIVE<br>CARY, NC 27511 | 00873 | 10,950.00 CLAIMED PRIORITY<br>26,025.00 CLAIMED UNSECURED<br>36,975.00 TOTAL CLAIMED<br>240.34 ALLOWED ADMINISTRATIVE<br>865.25 ALLOWED PRIORITY<br>42,214.56 ALLOWED UNSECURED<br>43,320.15 TOTAL ALLOWED<br>**** ALLOWED **** | 04/06/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | MORRISSEY, KEVIN<br>369 MAIN ST.<br>LEOMINSTER, MA 01453 | 06228 | 11,103.48 CLAIMED UNSECURED<br>3,023.86 ALLOWED ADMINISTRATIVE<br>1,674.75 ALLOWED PRIORITY<br>6,485.01 ALLOWED UNSECURED<br>11,183.62 TOTAL ALLOWED<br>**** ALLOWED **** | 12/14/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | MORSE, JOHN<br>5438 HUNTER RD<br>OOLTEWAH, TN 37363 | 08033 | 0.00 SCHEDULED<br>72,720.00 CLAIMED UNSECURED | 10/28/11 | ** LATE FILED ** |
| 09-10138 | MORSE, JOHN C.<br>5438 HUNTER RD.<br>OOLTEWAH, TN 37363 | 08040 | 72,732.00 CLAIMED UNSECURED | 11/07/11 | |
| 09-10138 | MORSE, JOHN C.<br>5438 HUNTER RD.<br>OOLTEWAH, TN 37363 | 08042 | 72,732.00 CLAIMED UNSECURED | 11/07/11 | Duplicate of Claim Number 0 |
| 09-10138 | MOSCA, MICHELE<br>115 CHATHAM FOREST DRIVE<br>PITTSBORO, NC 27312 | 06472 | 1,923.06 CLAIMED PRIORITY<br>**** EXPUNGED **** | 12/28/09<br>05/08/12 | Amends claim 1038<br>DOCKET NUMBER: 7620 |
| 09-10138 | MOSCA, MICHELE<br>115 CHATHAM FOREST DRIVE<br>PITTSBORO, NC 27312 | 08173 | 2,319.64 SCHEDULED UNSECURED<br>1,923.06 CLAIMED PRIORITY<br>396.58 CLAIMED UNSECURED<br>2,319.64 TOTAL CLAIMED<br>2,319.64 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/20/12<br>05/08/12 | amends claim 1038<br>DOCKET NUMBER: 7620 |

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                          CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | MOSELEY, ROBERT J.<br>PO BOX 600278<br>DALLAS, TX 75360 | 08312 | 29,369.84 CLAIMED PRIORITY<br>**** EXPUNGED **** | 07/09/12<br>10/18/13 | AMENDS CLAIM #955<br>DOCKET NUMBER: 11969 |
| 09-10138 | MOSS, CAROLYN H<br>4631 MEADOW CLUB DR.<br>SUWANEE, GA 30024 | 06287 | 6,904.73 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 12/15/09<br>10/03/12 | DOCKET NUMBER: 8634 |
| 09-10138 | MOSTYN III, WILLIAM T.<br>555 INDIAN CREEK DRIVE<br>TROHPY CLUB, TX 76262-5655 | 04183 | 33,860.21 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/28/09<br>03/03/10 | DOCKET NUMBER: 2625 |
| 09-10138 | MOSTYN III, WILLIAM T.<br>555 INDIAN CREEK DRIVE<br>TROPHY CLUB, TX 76262-5655 | 05923 | 33,860.21 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 10/07/09<br>03/03/10 | DOCKET NUMBER: 2625 |
| 09-10138 | MOSTYN, WILLIAM<br>555 INDIAN CREEK DR<br>TROPHY CLUB, TX 76262 | 04184 | 3,513.32 SCHEDULED PRIORITY<br>33,878.60 SCHEDULED UNSECURED<br>37,391.92 TOTAL SCHEDULED<br>33,860.21 CLAIMED UNSECURED<br>3,513.32 ALLOWED PRIORITY<br>33,878.60 ALLOWED UNSECURED<br>37,391.92 TOTAL ALLOWED<br>**** ALLOWED **** | 09/28/09<br>03/22/12 | DOCKET NUMBER: 7431 |
| 09-10138 | MOSTYN, WILLIAM<br>555 INDIAN CREEK DR<br>TROPHY CLUB, TX 76262 | 05922 | 33,860.21 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/07/09<br>01/21/10 | DOCKET NUMBER: 2315 |
| 09-10138 | MOTON, GARY L.<br>3319 HILLPARK LANE<br>CARROLLTON, TX 75007 | 00815 | 9,168.41 CLAIMED UNSECURED<br>858.33 ALLOWED ADMINISTRATIVE<br>3,089.98 ALLOWED PRIORITY<br>4,514.79 ALLOWED UNSECURED<br>8,463.10 TOTAL ALLOWED<br>**** ALLOWED **** | 04/03/09<br>04/17/13 | DOCKET NUMBER: 10157 |
| 09-10138 | MOTOR CITY ELECTRIC TECHNOLOGIES, INC.<br>9440 GRINNELL ST.<br>DETROIT, MI 48213-1151 | 00622 | 373,668.69 CLAIMED UNSECURED<br>**** EXPUNGED **** | 03/09/09<br>10/14/10 | DOCKET NUMBER: 4163 |
| 09-10138 | MOTOROLA, INC.<br>WILMAN HARROLD ALLEN & DIXON, LLP<br>C/O JONATHAN W. YOUNG, MARY OLSON<br>225 WEST WACKER DRIVE<br>CHICAGO, IL 60606 | 05395 | 0.00 CLAIMED ADMINISTRATIVE<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 09/30/09<br>03/23/11 | DOCKET NUMBER: 5155 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.                                                                                                 PAGE:    497
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                               CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|-------------------|------|---------|
| 09-10138 | MOTT, ROBERT<br>5113 OLDE SOUTH RD<br>RALEIGH, NC 27606 | 05874 | 63,609.00 CLAIMED UNSECURED<br>2,083.14 ALLOWED ADMINISTRATIVE<br>1,704.38 ALLOWED PRIORITY<br>38,812.64 ALLOWED UNSECURED<br>42,600.16 TOTAL ALLOWED<br>**** ALLOWED **** | 10/05/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | MOULTON, ROBERT F<br>592 7TH ST.<br>LAKE OSWEGO, OR 97034 | 04241 | 0.00 SCHEDULED UNSECURED<br>55,130.13 CLAIMED PRIORITY | 09/28/09 | SCHEDULED UNLIQ |
| 09-10138 | MOURSY, WANDA M.<br>5217 TRACKWAY DR.<br>KNIGHTDALE, NC 27545 | 07641 | 10,950.00 CLAIMED PRIORITY<br>38,438.00 CLAIMED UNSECURED<br>49,388.00 TOTAL CLAIMED<br>4,742.85 ALLOWED ADMINISTRATIVE<br>862.33 ALLOWED PRIORITY<br>43,782.73 ALLOWED UNSECURED<br>49,387.91 TOTAL ALLOWED<br>**** ALLOWED **** | 03/14/11<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | MOUSSA, HACHEM<br>PO BOX 830776<br>RICHARDSON, TX 75083-0776 | 00688 | 60,531.95 CLAIMED UNSECURED<br>335.81 ALLOWED ADMINISTRATIVE<br>1,373.78 ALLOWED PRIORITY<br>39,084.07 ALLOWED UNSECURED<br>40,793.66 TOTAL ALLOWED<br>**** ALLOWED **** | 03/23/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | MOVING SOLUTIONS<br>MOVING SOLUTIONS INC<br>927 WRIGLEY WAY<br>MILPITAS, CA 95035-5407 | 04332 | 7,719.82 SCHEDULED UNSECURED<br>3,859.91 CLAIMED PRIORITY<br>3,859.91 ALLOWED PRIORITY<br>**** ALLOWED **** | 09/28/09<br>06/07/11 | DOCKET NUMBER: 5623 |
| 09-10138 | MOVING SOLUTIONS, INC.<br>927 WRIGLEY WAY<br>SANTA CLARA, CA 95053 | 04379 | 3,859.91 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/28/09<br>08/18/10 | DOCKET NUMBER: 3799 |
| 09-10138 | MOYANO, VICENTE<br>988 NW 110TH AVENUE<br>CORAL SPRINGS, FL 33071 | 05329 | 0.00 SCHEDULED UNSECURED<br>108,800.81 CLAIMED UNSECURED | 09/22/09 | SCHEDULED UNLIQ |
| 09-10138 | MOYSE, PETER<br>234 CHERRY LANE<br>FLORAL PARK, NY 11001 | 01114 | 81,850.74 CLAIMED UNSECURED<br>502.95 ALLOWED ADMINISTRATIVE<br>1,810.62 ALLOWED PRIORITY<br>32,993.45 ALLOWED UNSECURED<br>35,307.02 TOTAL ALLOWED<br>**** ALLOWED **** | 05/06/09<br>12/12/12 | DOCKET NUMBER: 9098 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    498

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                                   CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 09-10138 | MRV COMMUNICATIONS, INC.<br>20415 NORDHOFF STREET<br>CHATSWORTH, CA 91311-6112 | 03049 | 0.00 SCHEDULED<br>7,307.91 CLAIMED UNSECURED<br>7,307.91 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/16/09<br>06/07/11 | DOCKET NUMBER: 5625 |
| 09-10138 | MRV COMMUNICATIONS, INC.<br>20415 NORDHOFF STREET<br>CHATSWORTH, CA 91311-6112 | 03049 | 0.00 SCHEDULED<br>1,797.00 CLAIMED UNSECURED | 09/16/09<br>06/07/11 | Paid and not entitled to any additional voting rig<br>DOCKET NUMBER: 5625<br>from the Debtors |
| 09-10138 | MRV COMMUNICATIONS, INC.<br>20415 NORDHOFF STREET<br>CHATSWORTH, CA 91311-6112 | 03051 | 14,069.00 SCHEDULED UNSECURED<br>14,069.00 CLAIMED UNSECURED | 09/16/09 | |
| 09-10138 | MTS ALLSTREAM INC<br>200 WELLINGTON STREET W<br>SUITE 1200<br>TORONTO, ON M5V 3G2<br>CANADA | 03418 | 6,191.16 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/22/09<br>10/14/10 | Claim is for 7,737.21 CAD.<br>DOCKET NUMBER: 4163 |
| 09-10138 | MTS ALLSTREAM INC<br>1730 MCGILLIVRAY BLVD<br>BOX 6666 BW100R<br>WINNIPEG, MB R3C 3V6<br>CANADA | 03419 | 140,493.25 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/22/09<br>10/14/10 | DOCKET NUMBER: 4163 |
| 09-10138 | MUCERINO, JOSEPH<br>5914 COVERDALE WAY APT K<br>ALEXANDRIA, VA 22310-5407 | 08475 | 350,740.06 CLAIMED PRIORITY | 04/12/13 | |
| 09-10138 | MULANGU, FABRICE<br>3708 WILLOW CREEK TRL<br>MCKINNEY, TX 75071 | 04769 | 0.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/29/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | MULLANEY, KEVIN<br>214 TRIMBLE AVE<br>CARY, NC 27511 | 01595 | 63,861.79 CLAIMED PRIORITY<br>850.92 ALLOWED ADMINISTRATIVE<br>1,094.05 ALLOWED PRIORITY<br>64,549.02 ALLOWED UNSECURED<br>66,493.99 TOTAL ALLOWED<br>**** ALLOWED **** | 07/24/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | MUNIZ, RICHARD<br>1491 LOUSER RD<br>ANNVILLE, PA 17003 | 04022 | 43,763.66 CLAIMED UNSECURED<br>1,343.08 ALLOWED ADMINISTRATIVE<br>1,739.25 ALLOWED PRIORITY<br>18,233.10 ALLOWED UNSECURED<br>21,315.43 TOTAL ALLOWED<br>**** ALLOWED **** | 09/28/09<br>09/23/14 | DOCKET NUMBER: 14458 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:    499

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

CASE FILE DATE: 01/14/09

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|---------------------|------|---------|
| 09-10138 | MUNSON, GEORGE<br>4000 VETERANS MEMORIAL HIGHWAY<br>BOHEMIA, NY 11716 | 02322 | 7,643.50 SCHEDULED UNSECURED<br>7,643.50 CLAIMED PRIORITY<br>**** EXPUNGED **** | 08/28/09<br>10/18/13 | DOCKET NUMBER: 11969 |
| 09-10138 | MURASH, BARRY<br>185 MILFORD CIR<br>MOORESVILLE, NC 28117-7011 | 04279 | 192,892.61 CLAIMED PRIORITY | 09/28/09 | amends 802<br><br>Amended By Claim Number 7552 |
| 09-10138 | MURASHIGE, DAVID<br>2604 RUTGERS COURT<br>PLANO, TX 75093 | 04839 | 4,893.77 SCHEDULED UNSECURED<br>4,967.21 CLAIMED PRIORITY | 09/29/09 | SCHEDULED CONT UNLIQ |
| 09-10138 | MURASHIGE, DAVID<br>2604 RUTGERS COURT<br>PLANO, TX 75093 | 04840 | 11,352.34 SCHEDULED UNSECURED<br>14,290.65 CLAIMED PRIORITY | 09/29/09 | SCHEDULED UNLIQ |
| 09-10138 | MURPH, DARREN<br>709 TREASURE POINT RD.<br>BATH, NC 27808-9190 | 00706 | 6,341.43 CLAIMED UNSECURED<br>604.49 ALLOWED ADMINISTRATIVE<br>1,754.97 ALLOWED PRIORITY<br>4,816.42 ALLOWED UNSECURED<br>7,175.88 TOTAL ALLOWED<br>**** ALLOWED **** | 03/24/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | MURPHY, EDGAR III<br>204 BARRINGTON OVERLOOK DR<br>DURHAM, NC 27703 | 00145 | 279,404.86 CLAIMED UNSECURED<br>**** EXPUNGED **** | 02/02/09<br>10/22/13 | DOCKET NUMBER: 11980 |
| 09-10138 | MURPHY, EDGAR III<br>204 BARRINGTON OVERLOOK DR<br>DURHAM, NC 27703 | 00146 | 10,950.00 CLAIMED PRIORITY<br>63,192.21 CLAIMED UNSECURED<br>74,142.21 TOTAL CLAIMED<br>**** EXPUNGED **** | 02/02/09<br>02/26/10 | DOCKET NUMBER: 2563 |
| 09-10138 | MURPHY, JOHN<br>3518 KINGBARD<br>SAN ANTONIO, TX 78230 | 02364 | 331.11 SCHEDULED UNSECURED<br>331.11 CLAIMED PRIORITY<br>516.46 ALLOWED UNSECURED<br>**** ALLOWED **** | 08/31/09<br>08/13/14 | DOCKET NUMBER: 14209 |
| 09-10138 | MURPHY, PETER<br>5555 GROVE POINT RD<br>ALPHARETTA, GA 30022 | 00034 | 109,005.50 CLAIMED UNSECURED | 01/23/09 | |
| 09-10138 | MURUGESAN, HAMSA<br>13144 THORNTON DR<br>FRISCO, TX 75035 | 02469 | 14,423.10 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/31/09<br>03/03/10 | DOCKET NUMBER: 2625 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | MUSCA, DANIEL G.<br>2612 OAK GROVE DR<br>PLANO, TX 75074 | 01570 | 49,771.00 CLAIMED UNSECURED<br>3,161.97 ALLOWED ADMINISTRATIVE<br>1,287.68 ALLOWED PRIORITY<br>47,429.54 ALLOWED UNSECURED<br>51,879.19 TOTAL ALLOWED<br>**** ALLOWED **** | 07/20/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | MUSEUM OF NATURE AND SCIENCE<br>2201 N FIELDS ST<br>DALLAS, TX 75201-1704 | 00869 | 5,000.00 CLAIMED UNSECURED<br>5,000.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 04/06/09<br>03/09/11 | DOCKET NUMBER: 5089 |
| 09-10138 | MUSKIEWICZ, STEPHEN<br>4 BEAN RD.<br>MERRIMACK, NH 03054-3049 | 07276 | 30,670.68 CLAIMED UNSECURED<br>3,801.86 ALLOWED ADMINISTRATIVE<br>1,374.17 ALLOWED PRIORITY<br>26,697.04 ALLOWED UNSECURED<br>31,873.07 TOTAL ALLOWED<br>**** ALLOWED **** | 06/07/10<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | MUSTANG TECHNOLOGIES INC<br>4030 COTE VERTU, SUITE 100<br>ST-LAURENT, QB H4R 1V4<br>CANADA | 02585 | 7,148.94 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/03/09<br>09/30/10 | DOCKET NUMBER: 4053 |
| 09-10138 | MUTS, SERGE<br>3722 FRASER ST., NE<br>ROCKFORD, MI 49341 | 03076 | 0.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/17/09<br>03/03/10 | DOCKET NUMBER: 2619 |
| 09-10138 | MYCOM INTERNATIONAL<br>4TH FLOOR THAMES CENTRAL<br>90 HATFIELD ROAD<br>SLOUGH  SL1 1QE<br>UNITED KINGDOM | 01864 | 0.00 SCHEDULED<br>1,179.84 CLAIMED UNSECURED<br>1,179.84 ALLOWED UNSECURED<br>**** ALLOWED **** | 08/20/09<br>06/07/11 | DOCKET NUMBER: 5623 |
| 09-10138 | NABORS, CALVIN<br>1724 CRYSTAL CREEK DR.<br>DURHAM, NC 27712 | 08376 | 66,850.00 CLAIMED UNSECURED<br>2,854.01 ALLOWED ADMINISTRATIVE<br>980.39 ALLOWED PRIORITY<br>41,666.41 ALLOWED UNSECURED<br>45,500.81 TOTAL ALLOWED<br>**** ALLOWED **** | 09/28/12<br>12/09/13 | DOCKET NUMBER: 12603 |
| 09-10138 | NADOLNY, ARNO<br>706 S JUPITER RD APT 1901<br>ALLEN, TX 75002-9024 | 08322 | 10,950.00 CLAIMED PRIORITY<br>100,644.23 CLAIMED UNSECURED<br>111,594.23 TOTAL CLAIMED<br>9,715.65 ALLOWED ADMINISTRATIVE<br>2,040.62 ALLOWED PRIORITY<br>90,751.16 ALLOWED UNSECURED<br>102,507.43 TOTAL ALLOWED<br>**** ALLOWED **** | 07/19/12<br>05/06/13 | amends claim 7993<br>DOCKET NUMBER: 10457 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:    501

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 09-10138 | NAGARAJ, KESAVAMURTHY<br>4201 WARMINSTER DRIVE<br>PLANO, TX 75093 | 03729 | 13,500.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/24/09<br>03/03/10 | DOCKET NUMBER: 2625 |
| 09-10138 | NAGARAJ, KESAVAMURTHY<br>4201 WARMINSTER DRIVE<br>PLANO, TX 75093 | 03729 | 0.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/24/09<br>03/03/10 | claimant asserts 86,236 Canadian<br>DOCKET NUMBER: 2625 |
| 09-10138 | NAKAMURA, TETSUYUKI<br>105 SANDY HOOK WAY<br>CARY, NC 27513 | 00258 | 10,950.00 CLAIMED PRIORITY<br>12,357.82 CLAIMED UNSECURED<br>23,307.82 TOTAL CLAIMED<br>**** EXPUNGED **** | 02/11/09<br>10/03/12 | DOCKET NUMBER: 8634 |
| 09-10138 | NAKAMURA, TETSUYUKI<br>105 SANDY HOOK WAY<br>CARY, NC 27513 | 00259 | 24,679.28 SCHEDULED UNSECURED<br>2,242.35 CLAIMED PRIORITY<br>24,679.28 ALLOWED UNSECURED<br>**** ALLOWED **** | 02/11/09<br>10/03/12 | DOCKET NUMBER: 8634 |
| 09-10138 | NAKKALA, VENKATESH<br>1415 FAIRFAX WOODS DR<br>APEX, NC 27502 | 01519 | 40,718.90 CLAIMED UNSECURED<br>1,113.97 ALLOWED ADMINISTRATIVE<br>1,245.43 ALLOWED PRIORITY<br>24,583.38 ALLOWED UNSECURED<br>26,942.78 TOTAL ALLOWED<br>**** ALLOWED **** | 07/13/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | NAM, HYEJIN<br>1709 COVENTRY LN<br>ALLEN, TX 75002 | 07650 | 10,950.00 CLAIMED PRIORITY<br>5,405.77 CLAIMED UNSECURED<br>16,355.77 TOTAL CLAIMED<br>500.70 ALLOWED ADMINISTRATIVE<br>1,430.56 ALLOWED PRIORITY<br>22,896.93 ALLOWED UNSECURED<br>24,828.19 TOTAL ALLOWED<br>**** ALLOWED **** | 03/17/11<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | NANCE, JIM<br>1204 DAME SUSAN LANE<br>LEWISVILLE, TX 75056 | 05804 | 29,368.24 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/01/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | NANCE, JIM<br>1204 DAME SUSAN LANE<br>LEWISVILLE, TX 75056 | 06082 | 29,368.24 CLAIMED UNSECURED<br>478.26 ALLOWED ADMINISTRATIVE<br>1,324.40 ALLOWED PRIORITY<br>30,983.65 ALLOWED UNSECURED<br>32,786.31 TOTAL ALLOWED<br>**** ALLOWED **** | 11/02/09<br>12/12/12 | Amends claim 1531<br>DOCKET NUMBER: 9098 |
| 09-10138 | NANCE, MANLY S.<br>182 WOODBERRY RD SW<br>MEADOWS DAN, VA 24120-3682 | 03565 | 63,388.92 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/24/09<br>03/03/10 | DOCKET NUMBER: 2625 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:    502

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                         CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | NAPIER-WILSON, DIANNE<br>14538 WOOD ROAD<br>ALPHARETTA, GA 30004 | 04571 | 0.00 SCHEDULED UNSECURED<br>941,642.21 CLAIMED PRIORITY | 09/29/09 | SCHEDULED UNLIQ |
| 09-10138 | NAPIER-WILSON, DIANNE<br>14538 WOOD ROAD<br>ALPHARETTA, GA 30004 | 05909 | 941,642.21 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/29/09<br>03/03/10 | DOCKET NUMBER: 2625 |
| 09-10138 | NAPIER-WILSON, DIANNE<br>14538 WOOD ROAD<br>ALPHARETTA, GA 30004 | 06637 | 941,642.21 CLAIMED UNSECURED | 01/08/10 | ** LATE FILED ** |
| 09-10138 | NAPIER-WILSON, DIANNE<br>14538 WOOD ROAD<br>ALPHARETTA, GA 30004 | 06638 | 941,642.21 CLAIMED ADMINISTRATIVE | 01/08/10 | ** LATE FILED ** |
| 09-10138 | NAPOLITANO, ORNELLA<br>1938 35TH STREET, NW<br>WASHINGTON, DC, DC 20007 | 03172 | 0.00 SCHEDULED UNSECURED<br>104,692.84 CLAIMED PRIORITY | 09/18/09 | SCHEDULED CONT UNLIQ |
| 09-10138 | NAQVI, JAFFAR<br>13 SUVA COURT<br>SAN RAMON, CA 94582 | 02366 | 1,949.80 SCHEDULED PRIORITY<br>25,763.68 SCHEDULED UNSECURED<br>27,713.48 TOTAL SCHEDULED<br>24,751.72 CLAIMED UNSECURED<br>1,949.80 ALLOWED PRIORITY<br>25,763.68 ALLOWED UNSECURED<br>27,713.48 TOTAL ALLOWED<br>**** ALLOWED **** | 08/31/09<br>03/05/13 | DOCKET NUMBER: 9585 |
| 09-10138 | NARAYANAN, RAVI KUMAR<br>2912 MONTELL CT<br>PLANO, TX 75025 | 04018 | 6,190.92 SCHEDULED PRIORITY<br>44,282.38 SCHEDULED UNSECURED<br>50,473.30 TOTAL SCHEDULED<br>10,950.00 CLAIMED PRIORITY<br>34,404.53 CLAIMED UNSECURED<br>45,354.53 TOTAL CLAIMED<br>6,190.92 ALLOWED PRIORITY<br>44,282.38 ALLOWED UNSECURED<br>50,473.30 TOTAL ALLOWED<br>**** ALLOWED **** | 09/28/09<br>03/20/12 | DOCKET NUMBER: 7408 |
| 09-10138 | NARUMANCHI, SRINIVASU<br>2113 SPICEWOOD DR.<br>ALLEN, TX 75013 | 00670 | 34,524.00 CLAIMED UNSECURED<br>359.32 ALLOWED ADMINISTRATIVE<br>1,293.54 ALLOWED PRIORITY<br>34,185.48 ALLOWED UNSECURED<br>35,838.34 TOTAL ALLOWED<br>**** ALLOWED **** | 03/23/09<br>08/22/12 | DOCKET NUMBER: 8285 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:     503

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | NASH, DALE<br>600 TECHNOLOGY PARK<br>BILLERICA, MA 01821 | 04299 | 15,076.87 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/28/09<br>10/18/13 | DOCKET NUMBER: 11969 |
| 09-10138 | NATARAJAN, GOVINDARAJAN T<br>7416 ANGEL FIRE DR<br>PLANO, TX 75025 | 06095 | 60,728.84 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/03/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | NATIONAL ENVELOPE CORPORATION<br>14001 INWOOD DR<br>DALLAS, TX 75244-4602 | 00812 | 3,060.34 SCHEDULED UNSECURED<br>7,059.93 CLAIMED UNSECURED<br>3,128.40 ALLOWED UNSECURED<br>**** ALLOWED **** | 04/03/09<br>11/08/10 | DOCKET NUMBER: 4256 |
| 09-10138 | NATIONAL FUEL GAS DISTRIBUTION CORP.<br>LEGAL DEPARTMENT<br>6363 MAIN STREET<br>WILLIAMSVILLE, NY 14221 | 01238 | 230.43 CLAIMED UNSECURED<br>230.43 ALLOWED UNSECURED<br>**** ALLOWED **** | 05/26/09<br>05/24/12 | DOCKET NUMBER: 7686 |
| 09-10138 | NATIONAL GRID<br>300 ERIE BLVD WEST<br>SYRACUSE, NY 13202 | 07910 | 126,758.26 CLAIMED UNSECURED<br>126,758.26 ALLOWED UNSECURED<br>**** ALLOWED **** | 08/16/11<br>03/08/12 | amends claim 2346<br>DOCKET NUMBER: 7354 |
| 09-10138 | NATIONAL GRID-MASSACHUSETTS<br>PO BOX 1005<br>WOBURN, MA 01807-0005 | 02346 | 214,646.39 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/28/09<br>03/08/12 | DOCKET NUMBER: 7354 |
| 09-10138 | NATIONAL INTEGRATED SYSTEMS INC.<br>47676 GALLEON DR<br>PLYMOUTH, MI 48170-2467 | 00181 | 4,707.00 SCHEDULED UNSECURED<br>8,269.10 CLAIMED UNSECURED | 02/05/09 | |
| 09-10138 | NATIUK, EDWARD<br>6143 NW 124 DR<br>CORAL SPRINGS, FL 33076 | 03329 | 14,530.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/21/09<br>03/03/10 | DOCKET NUMBER: 2625 |
| 09-10138 | NATIUK, EDWARD<br>6143 NW 124TH DRIVE<br>CORAL SPRINGS, FL 33076 | 03330 | 11,299.29 SCHEDULED UNSECURED<br>14,530.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/21/09<br>10/18/13 | DOCKET NUMBER: 11969 |
| 09-10138 | NAVARRO, DOLORES P.<br>5068 ALUM ROCK AVENUE<br>SAN JOSE, CA 95127 | 02406 | 0.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/01/09<br>10/03/12 | DOCKET NUMBER: 8634 |
| 09-10138 | NAZARETH, DESIRE<br>437 CHARLEVILLE CT<br>CARY, NC 27519 | 06029 | 26,390.00 CLAIMED UNSECURED<br>2,284.79 ALLOWED ADMINISTRATIVE<br>1,619.14 ALLOWED PRIORITY<br>25,285.57 ALLOWED UNSECURED<br>29,189.50 TOTAL ALLOWED<br>**** ALLOWED **** | 10/20/09<br>08/22/12 | DOCKET NUMBER: 8285 |

CLAIMS REGISTER AS OF 02/19/15                                                                    PAGE:     504

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | NEAL & HARWELL PLC<br>150 FOURTH AVE NORTH<br>NASHVILLE, TN 37219-2498 | 02082 | 0.00 SCHEDULED UNSECURED<br>4,975.00 CLAIMED UNSECURED<br>4,975.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 08/24/09<br>06/07/11 | DOCKET NUMBER: 5623 |
| 09-10138 | NEAL & HARWELL, PLC<br>GERALD D. NEENAN, ESQ.<br>150 FOURTH AVENUE NORTH, SUITE 200<br>NASHVILLE, TN 37219 | 02046 | 355.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/24/09<br>06/07/11 | DOCKET NUMBER: 5623 |
| 09-10138 | NEBRASKA DEPARTMENT OF REVENUE<br>P.O. BOX 94818<br>ATTN: BANKRUPTCY UNIT<br>LINCOLN, NE 68509-4818 | 01760 | 1,896,734.00 CLAIMED PRIORITY<br>168,140.00 CLAIMED UNSECURED<br>2,064,874.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 08/17/09<br>01/21/10 | DOCKET NUMBER: 2324 |
| 09-10138 | NEBRASKA DEPARTMENT OF REVENUE<br>ATTN: BANKRUPTCY UNIT<br>PO BOX 94818<br>LINCOLN, NE 68509-4818 | 02358 | 13,848.12 CLAIMED PRIORITY<br>**** WITHDRAWN **** | 08/31/09 | |
| 09-10138 | NEBRASKA DEPARTMENT OF REVENUE<br>ATTN: BANKRUPTCY UNIT<br>PO BOX 94818<br>LINCOLN, NE 68509-4818 | 02359 | 184.20 CLAIMED PRIORITY<br>27.69 CLAIMED UNSECURED<br>211.89 TOTAL CLAIMED<br>**** WITHDRAWN **** | 08/31/09<br>10/14/10 | DOCKET NUMBER: 4158 |
| 09-10138 | NEBRASKA DEPARTMENT OF REVENUE<br>ATTN: BANKRUPTCY UNIT<br>PO BOX 94818<br>LINCOLN, NE 68509-4818 | 02825 | 11,126,483.84 CLAIMED PRIORITY<br>**** WITHDRAWN **** | 09/11/09 | |
| 09-10138 | NEC ELECTRONICS AMERICA, INC.<br>ATTN: ALISON LEE<br>2880 SCOTT BLVD. M/S SC1401<br>SANTA CLARA, CA 95050 | 03933 | 42,847.50 CLAIMED UNSECURED | 09/28/09 | |
| 09-10138 | NEELY, ED<br>104 VALLEY PL<br>CHAPEL HILL, NC 27516 | 08175 | 29,294.33 CLAIMED UNSECURED<br>7,122.32 ALLOWED ADMINISTRATIVE<br>1,156.01 ALLOWED PRIORITY<br>20,166.00 ALLOWED UNSECURED<br>28,444.33 TOTAL ALLOWED<br>**** ALLOWED **** | 01/23/12<br>04/17/13 | DOCKET NUMBER: 10157 |
| 09-10138 | NEFF, WENDELL ALLEN<br>C/O JEFFREY B. ROSE<br>TISHLER & WALD, LTD.<br>200 SOUTH WACKER DRIVE, SUITE 3000<br>CHICAGO, IL 60606 | 05525 | 178,669.00 CLAIMED UNSECURED<br>1,438.58 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/30/09<br>11/18/13 | DOCKET NUMBER: 12406 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:    505

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

CASE FILE DATE: 01/14/09

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | NEI<br>3501 E. PLANO PARKWAY<br>PLANO, TX 75074 | 01463 | 18,765.00 CLAIMED UNSECURED | 06/29/09 | |
| 09-10138 | NELSON, BILL<br>24 WESTCOTT DRIVE<br>HOPKINTON, MA 01748 | 02647 | 450.00 SCHEDULED PRIORITY<br>809,819.30 SCHEDULED UNSECURED<br>810,269.30 TOTAL SCHEDULED<br>809,813.30 CLAIMED UNSECURED | 09/08/09 | |
| 09-10138 | NELSON, CLEO F<br>10313 YORK LANE<br>BLOOMINGTON, MN 55431 | 03601 | 185,376.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/24/09<br>05/12/12 | DOCKET NUMBER: 7620 |
| 09-10138 | NELSON, WILLIAM<br>24 WESTCOTT DRIVE<br>HOPKINTON, MA 01748 | 02693 | 4,600.95 SCHEDULED UNSECURED<br>809,813.30 CLAIMED UNSECURED | 09/08/09 | SCHEDULED CONT UNLIQ |
| 09-10138 | NELSON, WILLIAM K.<br>24 WESCOTT DRIVE<br>HOPKINTON, MA 01748 | 00537 | 809,000.00 CLAIMED PRIORITY | 03/09/09 | |
| 09-10138 | NEMERTES RESEARCH<br>19225 BLACKHAWK PARKWAY<br>MOKENA, IL 60448 | 00061 | 1,200.73 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/26/09<br>01/31/11 | DOCKET NUMBER: 4779 |
| 09-10138 | NEMKO USA INC<br>802 NORTH KEALY<br>LEWISVILLE, TX 75057-6469 | 02501 | 0.00 SCHEDULED UNSECURED<br>3,750.00 CLAIMED UNSECURED | 08/31/09 | SCHEDULED CONT UNLIQ DISP |
| 09-10138 | NEOPHOTONICS CORPORATION<br>SHEPPARD MULLIN RICHTER & HAMPTON LLP<br>ATTN: CARREN SHULMAN<br>30 ROCKEFELLER PLAZA, 24TH FLOOR<br>NEW YORK, NY 10112 | 01157 | 179,840.00 CLAIMED ADMINISTRATIVE<br>**** WITHDRAWN **** | 05/11/09<br>10/17/11 | CLAIM WAIVED AND RELEASED<br>DOCKET NUMBER: 6645 |
| 09-10138 | NETIQ CORPORATION<br>1233 WEST LOOP SOUTH, SUITE 810<br>ATTN: CREDIT DEPARTMENT<br>HOUSTON, TX 77027 | 00297 | 528,354.94 CLAIMED UNSECURED<br>**** EXPUNGED **** | 02/17/09<br>10/14/10 | DOCKET NUMBER: 4163 |
| 09-10138 | NETWORK ENGINEERING<br>NETWORK ENGINEERING<br>3010 LBJ FREEWAY SUITE 350<br>DALLAS, TX 75234-2714 | 03831 | 5,416.00 SCHEDULED UNSECURED<br>625,152.95 CLAIMED UNSECURED | 09/25/09 | |
| 09-10138 | NETWORK EQUIPMENT TECHNOLOGIES, INC.<br>4 TECHNOLOGY PARK DR<br>WESTFORD, MA 01886-3140 | 01695 | 13,987.31 CLAIMED UNSECURED<br>8,632.92 ALLOWED UNSECURED<br>**** ALLOWED **** | 08/13/09<br>11/08/10 | DOCKET NUMBER: 4256 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:    506

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | NEUMANN, JANE<br>11730 COUNTY RD 24<br>WATERTOWN, MN 55388 | 03022 | 0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/15/09<br>09/10/13 | Claim amount is 382.08 monthly<br>DOCKET NUMBER: 11571 |
| 09-10138 | NEW BOSTON 175 CAPITAL LLC<br>60 STATE STREET, SUITE 1500<br>BOSTON, MA 02109-1803 | 03665 | 39,224.73 CLAIMED UNSECURED | 09/24/09 | |
| 09-10138 | NEW HORIZONS<br>5400 S. MIAMI BLVD<br>SUITE 140<br>DURHAM, NC 27703-8465 | 01909 | 3,254.14 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/20/09<br>01/31/11 | DOCKET NUMBER: 4779 |
| 09-10138 | NEW HORIZONS<br>901 COPE INDUSTRIAL WAY<br>PALMER, AK 99645-6739 | 03481 | 78,212.82 CLAIMED UNSECURED | 09/23/09 | |
| 09-10138 | NEW HORIZONS TELECOM INC<br>901 COPE INDUSTRIAL WAY<br>PALMER, AK 99645-6739 | 03478 | 0.00 SCHEDULED<br>78,212.82 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/23/09<br>01/31/11 | DOCKET NUMBER: 4779 |
| 09-10138 | NEW JERSEY DEPARTMENT OF TREASURY<br>ATTN: STEPHEN SYLVESTER, ADMIN<br>UNCLAIMED PROPERTY DIVISION<br>P.O. BOX 214<br>TRENTON, NJ 08695-0214 | 06058 | 0.00 CLAIMED UNSECURED<br>75.29 ALLOWED UNSECURED<br>**** ALLOWED **** | 10/27/09<br>05/24/12 | DOCKET NUMBER: 7686 |
| 09-10138 | NEW YORK STATE DEPARTMENT OF<br>TAXATION AND FINANCE<br>BANKRUPCTY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | 01662 | 526.54 CLAIMED PRIORITY<br>306.34 CLAIMED UNSECURED<br>832.88 TOTAL CLAIMED<br>**** WITHDRAWN **** | 08/03/09<br>04/22/10 | DOCKET NUMBER: 2915 |
| 09-10138 | NEW YORK STATE DEPARTMENT OF<br>TAXATION AND FINANCE<br>BANKRUPCTY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | 08251 | 150.00 CLAIMED ADMINISTRATIVE<br>**** WITHDRAWN **** | 04/30/12<br>05/29/12 | DOCKET NUMBER: 7720 |
| 09-10138 | NEWFIELD WIRELESS, INC<br>2855  TELEGRAPH AVENUE STE 600<br>BERKELEY, CA 94705 | 02441 | 3,572.25 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/31/09<br>11/08/10 | DOCKET NUMBER: 4256 |
| 09-10138 | NEWTON JR, PERCY M<br>3940 THREE CHIMNEYS LANE<br>CUMMING, GA 30041-6998 | 04307 | 0.00 SCHEDULED UNSECURED<br>208,377.96 CLAIMED UNSECURED | 09/28/09 | SCHEDULED UNLIQ |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    507

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|---------------------|------|---------|
| 09-10138 | NFORMI, SULE<br>1833 MOUNTAIN LAUREL LANE<br>ALLEN, TX 75002 | 00926 | 2,280.86 SCHEDULED PRIORITY<br>27,341.10 SCHEDULED UNSECURED<br>29,621.96 TOTAL SCHEDULED<br>3,855.00 CLAIMED PRIORITY<br>26,637.00 CLAIMED UNSECURED<br>30,492.00 TOTAL CLAIMED<br>2,280.86 ALLOWED PRIORITY<br>27,341.10 ALLOWED UNSECURED<br>29,621.96 TOTAL ALLOWED<br>**** ALLOWED **** | 04/13/09<br>03/22/12 | DOCKET NUMBER: 7431 |
| 09-10138 | NG, ALEXANDER<br>5739 DESERET TRAIL<br>DALLAS, TX 75252 | 00682 | 48,807.68 CLAIMED PRIORITY<br>325.74 ALLOWED ADMINISTRATIVE<br>1,196.59 ALLOWED PRIORITY<br>53,095.56 ALLOWED UNSECURED<br>54,617.89 TOTAL ALLOWED<br>**** ALLOWED **** | 03/23/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | NG, ALEXANDER<br>5739 DESERET TRAIL<br>DALLAS, TX 75252 | 01905 | 48,807.68 CLAIMED PRIORITY<br>**** EXPUNGED **** | 08/20/09<br>01/21/10 | DOCKET NUMBER: 2315 |
| 09-10138 | NG, ALEXANDER<br>5739 DESERET TRAIL<br>DALLAS, TX 75252 | 01906 | 48,807.68 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/20/09<br>03/03/10 | DOCKET NUMBER: 2625 |
| 09-10138 | NG, ALEXANDER<br>5739 DESERET TRAIL<br>DALLAS, TX 75252 | 01917 | 48,807.68 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/20/09<br>03/03/10 | DOCKET NUMBER: 2625 |
| 09-10138 | NG, ALEXANDER<br>5739 DESERET TRAIL<br>DALLAS, TX 75252 | 01918 | 0.00 SCHEDULED<br>48,807.68 CLAIMED PRIORITY<br>**** EXPUNGED **** | 08/20/09<br>01/21/10 | DOCKET NUMBER: 2315 |
| 09-10138 | NG, ALEXANDER<br>5739 DESERET TRAIL<br>DALLAS, TX 75252 | 01927 | 48,807.68 CLAIMED PRIORITY<br>**** EXPUNGED **** | 08/20/09<br>01/21/10 | DOCKET NUMBER: 2315 |
| 09-10138 | NG, ALEXANDER<br>5739 DESERET TRAIL<br>DALLAS, TX 75252 | 01928 | 48,807.68 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/20/09<br>03/03/10 | DOCKET NUMBER: 2625 |
| 09-10138 | NG, CHI CHIU<br>22 F, HENG TIEN MANSION<br>2, TAI FUNG AVE<br>TAIKOO SHING<br>HONG KONG, SAR | 00770 | 10,950.00 CLAIMED PRIORITY<br>6,733.55 CLAIMED UNSECURED<br>17,683.55 TOTAL CLAIMED | 03/30/09 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:    508

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                   CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | NG, KENNY W. 52 BRIARWOOD DRIVE HUNTINGTON, NY 11743 | 00846 | 32,785.45 CLAIMED UNSECURED 364.64 ALLOWED ADMINISTRATIVE 1,339.52 ALLOWED PRIORITY 32,721.53 ALLOWED UNSECURED 34,425.69 TOTAL ALLOWED **** ALLOWED **** | 04/06/09 08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | NG, MAN-FAI 3713 MOUNT PLEASANT LN PLANO, TX 75025 | 04324 | 30,421.62 SCHEDULED UNSECURED 10,950.00 CLAIMED PRIORITY 28,789.47 CLAIMED UNSECURED 39,739.47 TOTAL CLAIMED **** EXPUNGED **** | 09/28/09 08/13/14 | DOCKET NUMBER: 14209 |
| 09-10138 | NG, SCARLETTE 3868 WILDFOWER CMN FREMONT, CA 94538-5570 | 04095 | 31,981.80 CLAIMED UNSECURED 1,971.13 ALLOWED ADMINISTRATIVE 1,442.29 ALLOWED PRIORITY 29,366.64 ALLOWED UNSECURED 32,780.06 TOTAL ALLOWED **** ALLOWED **** | 09/28/09 08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | NGO, MANH 1742 GRAND TETON DR. MILPITAS, CA 95035 | 03385 | 44,263.51 CLAIMED UNSECURED | 09/21/09 | |
| 09-10138 | NGUYEN, ANH DONG 3808 MARCHWOOD DR RICHARDSON, TX 75082 | 01420 | 15,112.20 CLAIMED PRIORITY 56,602.20 CLAIMED UNSECURED 56,602.20 TOTAL CLAIMED 871.38 ALLOWED ADMINISTRATIVE 1,400.43 ALLOWED PRIORITY 50,493.19 ALLOWED UNSECURED 52,765.00 TOTAL ALLOWED **** ALLOWED **** | 06/26/09 12/12/12 | Claim out of balance DOCKET NUMBER: 9098 |
| 09-10138 | NGUYEN, CANH TAN 2026 CAMPERDOWN WAY SAN JOSE, CA 95121 | 06193 | 34,929.00 CLAIMED PRIORITY 2,657.13 ALLOWED ADMINISTRATIVE 1,471.64 ALLOWED PRIORITY 34,428.15 ALLOWED UNSECURED 38,556.92 TOTAL ALLOWED **** ALLOWED **** | 12/07/09 08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | NGUYEN, DINH 500 STONEFIELD COURT SAN JOSE, CA 95136 | 00895 | 33,315.36 CLAIMED UNSECURED 546.08 ALLOWED ADMINISTRATIVE 712.27 ALLOWED PRIORITY 15,970.63 ALLOWED UNSECURED 17,228.98 TOTAL ALLOWED **** ALLOWED **** | 04/10/09 12/12/12 | DOCKET NUMBER: 9098 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15                                                                                              PAGE:    509

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | NGUYEN, HOANG-NGA<br>829 BABOCK CT<br>RALEIGH, NC 27609 | 02754 | 49,197.80 CLAIMED PRIORITY<br>934.50 ALLOWED ADMINISTRATIVE<br>1,501.88 ALLOWED PRIORITY<br>36,654.45 ALLOWED UNSECURED<br>39,090.83 TOTAL ALLOWED<br>**** ALLOWED **** | 09/08/09<br>09/23/14 | DOCKET NUMBER: 14458 |
| 09-10138 | NGUYEN, LINH T<br>5240 KATHRYN DR<br>GRAND PRAIRIE, TX 75052 | 05861 | 0.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 10/05/09<br>10/03/12 | DOCKET NUMBER: 8634 |
| 09-10138 | NGUYEN, LONG<br>2961 CRYSTAL SPRINGS LN<br>RICHARDSON, TX 75082 | 05760 | 100,000.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 10/01/09<br>03/10/10 | DOCKET NUMBER: 2619 |
| 09-10138 | NGUYEN, LONG<br>2961 CRYSTAL SPRINGS LANE<br>RICHARDSON, TX 75082 | 05761 | 100,000.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 10/01/09<br>03/05/13 | DOCKET NUMBER: 9585 |
| 09-10138 | NGUYEN, NGA<br>3419 MEADOW BLUFF LANE<br>SACHSE, TX 75048 | 07585 | 10,950.00 CLAIMED PRIORITY<br>44,965.53 CLAIMED UNSECURED<br>55,915.53 TOTAL CLAIMED<br>3,642.23 ALLOWED ADMINISTRATIVE<br>876.48 ALLOWED PRIORITY<br>37,103.98 ALLOWED UNSECURED<br>41,622.69 TOTAL ALLOWED<br>**** ALLOWED **** | 01/31/11<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | NGUYEN, TAN<br>3809 HIBBS ST<br>PLANO, TX 75025 | 06174 | 10,871.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 12/03/09<br>03/22/12 | DOCKET NUMBER: 7431 |
| 09-10138 | NGUYEN, TAN<br>3809 HIBBS STREET<br>PLANO, TX 75025 | 06175 | 10,389.77 SCHEDULED UNSECURED<br>10,871.00 CLAIMED PRIORITY<br>10,389.77 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/03/09<br>03/22/12 | DOCKET NUMBER: 7431 |
| 09-10138 | NIBBY, CHESTER JR.<br>183 BRIDGE ST<br>BEVERLY, MA 01915 | 02843 | 5,026.80 SCHEDULED PRIORITY<br>29,371.01 SCHEDULED UNSECURED<br>34,397.81 TOTAL SCHEDULED<br>82.52 CLAIMED PRIORITY<br>31,282.98 CLAIMED UNSECURED<br>31,365.50 TOTAL CLAIMED<br>5,026.80 ALLOWED PRIORITY<br>29,371.01 ALLOWED UNSECURED<br>34,397.81 TOTAL ALLOWED<br>**** ALLOWED **** | 09/11/09<br>03/22/12 | DOCKET NUMBER: 7431 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:    510

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                   CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | NICHOLS, JOHN W.<br>11825 N. EXETER WAY<br>RALEIGH, NC 27613 | 07484 | 57,076.92 CLAIMED UNSECURED<br>4,554.85 ALLOWED ADMINISTRATIVE<br>1,253.63 ALLOWED PRIORITY<br>55,312.90 ALLOWED UNSECURED<br>61,121.38 TOTAL ALLOWED<br>**** ALLOWED **** | 11/05/10<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | NICKLIS, STEPHEN<br>101 RUSHING BREEZE CT<br>APEX, NC 27502 | 05049 | 0.00 SCHEDULED<br>9,807.62 CLAIMED PRIORITY<br>4,139.24 ALLOWED ADMINISTRATIVE<br>3,402.11 ALLOWED PRIORITY<br>2,324.78 ALLOWED UNSECURED<br>9,866.13 TOTAL ALLOWED<br>**** ALLOWED **** | 09/30/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | NICKLIS, STEPHEN G<br>101 RUSHING BREEZE CT<br>APEX, NC 27502 | 05050 | 9,807.62 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/30/09<br>03/03/10 | DOCKET NUMBER: 2625 |
| 09-10138 | NICKSON, ALFRED<br>807 RIDGEMONT DRIVE<br>ALLEN, TX 75002 | 03414 | 5,349.66 CLAIMED UNSECURED<br>2,480.22 ALLOWED ADMINISTRATIVE<br>2,115.83 ALLOWED PRIORITY<br>5,148.51 ALLOWED UNSECURED<br>9,744.56 TOTAL ALLOWED<br>**** ALLOWED **** | 09/21/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | NIELSON, DAVID D<br>504 S HORIZON CIRCLE<br>SIOUX FALLS, SD 57106 | 04313 | 375,154.02 CLAIMED PRIORITY | 09/28/09 | |
| 09-10138 | NIELSON, DAVID D<br>504 S HORIZON CIRCLE<br>SIOUX FALLS, SD 57106 | 04314 | 205,480.27 CLAIMED PRIORITY | 09/28/09 | |
| 09-10138 | NIELSON, DAVID D<br>504 S HORIZON CIRCLE<br>SIOUX FALLS, SD 57106 | 04315 | 1,176.62 CLAIMED PRIORITY | 09/28/09 | |
| 09-10138 | NIESHALLA, MARK<br>8521 HARBOR DRIVE<br>RALEIGH, NC 27615 | 07863 | 19,169.17 CLAIMED PRIORITY<br>**** EXPUNGED **** | 07/25/11<br>09/23/14 | DOCKET NUMBER: 14458 |
| 09-10138 | NIESHALLA, MARK<br>8521 HARBOR DRIVE<br>RALEIGH, NC 27615 | 07890 | 53,062.61 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/05/11<br>09/23/14 | DOCKET NUMBER: 14458 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:    511

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | NIESHALLA, MARK<br>8521 HARBOR DRIVE<br>RALEIGH, NC 27615 | 08035 | 8,798.05 CLAIMED UNSECURED<br>6,012.28 ALLOWED ADMINISTRATIVE<br>1,394.60 ALLOWED PRIORITY<br>11,474.49 ALLOWED UNSECURED<br>18,881.37 TOTAL ALLOWED<br>**** ALLOWED **** | 11/01/11<br>09/23/14 | DOCKET NUMBER: 14458 |
| 09-10138 | NIMMALA, PREETI<br>4016 HEARTLIGHT CT<br>PLANO, TX 75024 | 06366 | 25,913.46 CLAIMED PRIORITY<br>1,334.89 ALLOWED ADMINISTRATIVE<br>1,357.51 ALLOWED PRIORITY<br>24,239.05 ALLOWED UNSECURED<br>26,931.45 TOTAL ALLOWED<br>**** ALLOWED **** | 12/22/09<br>05/06/13 | DOCKET NUMBER: 10457 |
| 09-10138 | NISKALA, KEITH<br>4 SHELLEY DR<br>LONDONDERRY, NH 03053 | 03643 | 29,359.35 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/24/09<br>03/03/10 | DOCKET NUMBER: 2625 |
| 09-10138 | NITHYANANDAN, VANGAL<br>312 W MEADOWS LN<br>DANVILLE, CA 94506-1335 | 04290 | 25,921.28 CLAIMED UNSECURED<br>501.99 ALLOWED ADMINISTRATIVE<br>519.30 ALLOWED PRIORITY<br>9,967.62 ALLOWED UNSECURED<br>10,988.91 TOTAL ALLOWED<br>**** ALLOWED **** | 09/28/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | NOBLE, AMBER<br>2114 COLEY FOREST PL.<br>RALEIGH, NC 27607 | 07731 | 10,695.19 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/09/11<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | NOBLE, AMBER<br>2114 COLEY FOREST PL.<br>RALEIGH, NC 27607 | 07828 | 10,695.19 CLAIMED PRIORITY<br>5,020.19 CLAIMED UNSECURED<br>15,715.38 TOTAL CLAIMED<br>7,394.91 ALLOWED ADMINISTRATIVE<br>1,482.28 ALLOWED PRIORITY<br>7,296.10 ALLOWED UNSECURED<br>16,173.29 TOTAL ALLOWED<br>**** ALLOWED **** | 07/11/11<br>08/22/12 | Amends claim 7731<br>DOCKET NUMBER: 8285 |
| 09-10138 | NOONDAY OFFSHORE, INC.<br>TRANSFEROR: HAIN CAPITAL HOLDINGS, LLC<br>ATTN: MICHAEL LINN<br>ONE MARITIME PLAZA, SUITE 2100<br>SAN FRANCISCO, CA 94111 | 02659 | 4,000.00 CLAIMED UNSECURED | 09/08/09 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:    512

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

CASE FILE DATE: 01/14/09

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | NOONDAY OFFSHORE, INC.<br>TRANSFEROR: HAIN CAPITAL HOLDINGS, LLC<br>C/O FARALLON CAP MAN., LLC. ATTN: M LINN<br>ONE MARITIME PLAZA, SUITE 2100<br>SAN FRANCISCO, CA 94111 | 04612 | 11,004.98 CLAIMED PRIORITY<br>10,858.30 CLAIMED UNSECURED<br>21,863.28 TOTAL CLAIMED<br>18,000.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/29/09<br>01/06/12 | DOCKET NUMBER: 7074 |
| 09-10138 | NOONDAY OFFSHORE, INC.<br>TRANSFEROR: HAIN CAPITAL HOLDINGS, LLC<br>ATTN: MICHAEL LINN<br>ONE MARITIME PLAZA, SUITE 2100<br>SAN FRANCISCO, CA 94111 | 05443 | 24,587.32 CLAIMED UNSECURED<br>24,000.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/30/09<br>01/06/12 | DOCKET NUMBER: 7074 |
| 09-10138 | NORBURY, THOMAS<br>59 THUNDER RD<br>MILLER PLACE, NY 11764 | 08162 | 5,136.97 SCHEDULED PRIORITY<br>104,946.92 SCHEDULED UNSECURED<br>110,083.89 TOTAL SCHEDULED<br>10,950.00 CLAIMED PRIORITY<br>110,464.04 CLAIMED SECURED<br>5,136.97 ALLOWED PRIORITY<br>104,946.92 ALLOWED UNSECURED<br>110,464.04 TOTAL CLAIMED<br>110,083.89 TOTAL ALLOWED<br>**** ALLOWED **** | 01/11/12<br>03/20/12 | Claim out of balance<br>DOCKET NUMBER: 7408 |
| 09-10138 | NORMAN, GLEN<br>40425 CHAPEL WAY, # 307<br>FREMONT, CA 94538 | 07584 | 10,950.00 CLAIMED PRIORITY<br>52,050.00 CLAIMED UNSECURED<br>63,000.00 TOTAL CLAIMED<br>4,000.11 ALLOWED ADMINISTRATIVE<br>1,027.13 ALLOWED PRIORITY<br>60,732.06 ALLOWED UNSECURED<br>65,759.30 TOTAL ALLOWED<br>**** ALLOWED **** | 01/28/11<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | NORTEL DE MEXICO, S. DE R.L. DE C.V.<br>C/O ANNA VENTRESCA, GENERAL COUNSEL<br>CORPORATE AND CORPORATE SECRETARY<br>5945 AIRPORT ROAD<br>MISSISSAUGA, ON L4V 1R9<br>CANADA | 08071 | 0.00 CLAIMED SECURED<br>5,783,321.78 CLAIMED UNSECURED<br>5,783,321.78 TOTAL CLAIMED<br>4,658,948.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/14/11<br>07/11/12 | DOCKET NUMBER: 7985 |
| 09-10138 | NORTEL GMBH ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 05137 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 09/30/09<br>01/07/14 | DOCKET NUMBER: 12785 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:   513

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

CASE FILE DATE: 01/14/09

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | NORTEL GMBH, ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR, LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST ST., 17TH FL - BRANDYWINE BLDG<br>WILMINGTON, DE 19801 | 07778 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>5,341,266.56 CLAIMED UNSECURED<br>5,341,266.56 TOTAL CLAIMED<br>**** WITHDRAWN **** | 06/03/11<br>01/07/14 | DOCKET NUMBER: 12785 |
| 09-10138 | NORTEL NETORKS S.R.O., ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR, LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST ST., 17TH FL - BRANDYWINE BLDG<br>WILMINGTON, DE 19801 | 07782 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>1,814,052.63 CLAIMED UNSECURED<br>1,814,052.63 TOTAL CLAIMED<br>**** WITHDRAWN **** | 06/03/11<br>01/07/14 | DOCKET NUMBER: 12785 |
| 09-10138 | NORTEL NETWORK BV ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE | 05059 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 09/30/09<br>01/07/14 | DOCKET NUMBER: 12785 |
| 09-10138 | NORTEL NETWORKS (AUSTRIA) GMBH ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE | 04996 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 09/30/09<br>01/07/14 | DOCKET NUMBER: 12785 |
| 09-10138 | NORTEL NETWORKS (AUSTRIA) GMBH, ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR, LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST ST., 17TH FL - BRANDYWINE BLDG<br>WILMINGTON, DE 19801 | 07755 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>1,812,693.88 CLAIMED UNSECURED<br>1,812,693.88 TOTAL CLAIMED<br>**** WITHDRAWN **** | 06/03/11<br>01/07/14 | DOCKET NUMBER: 12785 |
| 09-10138 | NORTEL NETWORKS (CHINA) LIMITED<br>C/O ANNA VENTRESCA, GENERAL COUNSEL<br>CORPORATE AND CORPORATE SECRETARY<br>5945 AIRPORT ROAD<br>MISSISSAUGA, ON L4V 1R9<br>CANADA | 08058 | 0.00 CLAIMED SECURED<br>2,540,277.97 CLAIMED UNSECURED<br>2,540,277.97 TOTAL CLAIMED<br>**** EXPUNGED **** | 11/14/11<br>07/11/12 | DOCKET NUMBER: 7985 |
| 09-10138 | NORTEL NETWORKS (IRELAND) LIMITED<br>YOUNG CONAWAY STARGATT & TAYLOR, LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST ST., 17TH FL - BRANDYWINE BLDG<br>WILMINGTON, DE 19801 | 07774 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>291,169,949.90 CLAIMED UNSECURED<br>291,169,949.90 TOTAL CLAIMED<br>**** WITHDRAWN **** | 06/03/11<br>01/07/14 | DOCKET NUMBER: 12785 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:    514

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

CASE FILE DATE: 01/14/09

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | NORTEL NETWORKS (IRELAND) LIMITED ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 05089 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 09/30/09<br>01/07/14 | DOCKET NUMBER: 12785 |
| 09-10138 | NORTEL NETWORKS (THAILAND) LTD<br>C/O ANNA VENTRESCA, GENERAL COUNSEL<br>CORPORATE AND CORPORATE SECRETARY<br>5945 AIRPORT ROAD<br>MISSISSAUGA, ON L4V 1R9<br>CANADA | 08056 | 0.00 CLAIMED SECURED<br>857,139.67 CLAIMED UNSECURED<br>857,139.67 TOTAL CLAIMED<br>**** EXPUNGED **** | 11/14/11<br>07/11/12 | DOCKET NUMBER: 7985 |
| 09-10138 | NORTEL NETWORKS AB ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 04970 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 09/30/09<br>01/07/14 | DOCKET NUMBER: 12785 |
| 09-10138 | NORTEL NETWORKS AB, ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR, LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST ST., 17TH FL - BRANDYWINE BLDG<br>WILMINGTON, DE 19801 | 07779 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>1,500,000.00 CLAIMED UNSECURED<br>1,500,000.00 TOTAL CLAIMED<br>**** WITHDRAWN **** | 06/03/11<br>01/07/14 | DOCKET NUMBER: 12785 |
| 09-10138 | NORTEL NETWORKS AG, ET AL<br>HERBERT SMITH LLP<br>ATTN: STEPHEN GALE/KEVIN LLOYD<br>EXCHANGE HOUSE, PRIMROSE STREET<br>LONDON  EC2A 2HS<br>UNITED KINGDOM | 07752 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>5,600,000.00 CLAIMED UNSECURED<br>5,600,000.00 TOTAL CLAIMED<br>**** WITHDRAWN **** | 06/03/11<br>01/07/14 | DOCKET NUMBER: 12785 |
| 09-10138 | NORTEL NETWORKS AG, ET AL.<br>HERBERT SMITH LLP<br>ATTN: STEPHEN GALE & JOHN OGILVIE<br>EXCHANGE HOUSE, PRIMROSE STREET<br>LONDON  EC2A 2HS<br>UNITED KINGDOM | 05273 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 09/30/09<br>01/07/14 | DOCKET NUMBER: 12785 |
| 09-10138 | NORTEL NETWORKS AS, ET AL<br>ATTN: STEPHEN GALE/KEVIN LLOYD<br>HERBERT SMITH LLP, EXCHANGE HOUSE<br>PRIMROSE STREET<br>LONDON  EC2A 2HS<br>UNITED KINGDOM | 07762 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>614,231.00 CLAIMED UNSECURED<br>614,231.00 TOTAL CLAIMED<br>**** WITHDRAWN **** | 06/03/11<br>01/07/14 | DOCKET NUMBER: 12785 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:    515

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228          CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | NORTEL NETWORKS AS, ET AL.<br>HERBERT SMITH LLP<br>ATTN: STEPHEN GALE & JOHN OGILVIE<br>EXCHANGE HOUSE, PRIMROSE STREET<br>LONDON   EC2A 2HS<br>UNITED KINGDOM | 05258 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 09/30/09<br>01/07/14 | DOCKET NUMBER: 12785 |
| 09-10138 | NORTEL NETWORKS AUSTRALIA PTY. LIMITED<br>C/O ANNA VENTRESCA, GENERAL COUNSEL<br>CORPORATE AND CORPORATE SECRETARY<br>5945 AIRPORT ROAD<br>MISSISSAUGA, ON L4V 1R9<br>CANADA | 08053 | 0.00 CLAIMED SECURED<br>634,988.76 CLAIMED UNSECURED<br>634,988.76 TOTAL CLAIMED<br>**** EXPUNGED **** | 11/14/11<br>07/11/12 | DOCKET NUMBER: 7985 |
| 09-10138 | NORTEL NETWORKS BV, ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 07780 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>24,670,097.67 CLAIMED UNSECURED<br>24,670,097.67 TOTAL CLAIMED<br>**** WITHDRAWN **** | 06/03/11<br>01/07/14 | DOCKET NUMBER: 12785 |
| 09-10138 | NORTEL NETWORKS CHILE S.A.<br>C/O ANNA VENTRESCA, GENERAL COUNSEL<br>CORPORATE AND CORPORATE SECRETARY<br>5945 AIRPORT ROAD<br>MISSISSAUGA, ON L4V 1R9<br>CANADA | 08063 | 0.00 CLAIMED SECURED<br>20,221.54 CLAIMED UNSECURED<br>20,221.54 TOTAL CLAIMED<br>**** EXPUNGED **** | 11/14/11<br>07/11/12 | DOCKET NUMBER: 7985 |
| 09-10138 | NORTEL NETWORKS DE ARGENTINA S.A.<br>C/O ANNA VENTRESCA, GENERAL COUNSEL<br>CORPORATE AND CORPORATE SECRETARY<br>5945 AIRPORT ROAD<br>MISSISSAUGA, ON L4V 1R9<br>CANADA | 08062 | 0.00 CLAIMED SECURED<br>424,731.58 CLAIMED UNSECURED<br>424,731.58 TOTAL CLAIMED<br>**** EXPUNGED **** | 11/14/11<br>07/11/12 | DOCKET NUMBER: 7985 |
| 09-10138 | NORTEL NETWORKS DE MEXICO, S.A. DE C.V.<br>C/O ANNA VENTRESCA, GENERAL COUNSEL<br>CORPORATE AND CORPORATE SECRETARY<br>5945 AIRPORT ROAD<br>MISSISSAUGA, ON L4V 1R9<br>CANADA | 08070 | 0.00 CLAIMED SECURED<br>308,341.55 CLAIMED UNSECURED<br>308,341.55 TOTAL CLAIMED<br>**** EXPUNGED **** | 11/14/11<br>07/11/12 | DOCKET NUMBER: 7985 |
| 09-10138 | NORTEL NETWORKS DEL ECUADOR S.A.<br>C/O ANNA VENTRESCA, GENERAL COUNSEL<br>CORPORATE AND CORPORATE SECRETARY<br>5945 AIRPORT ROAD<br>MISSISSAUGA, ON L4V 1R9<br>CANADA | 08066 | 0.00 CLAIMED SECURED<br>654,421.05 CLAIMED UNSECURED<br>654,421.05 TOTAL CLAIMED<br>**** EXPUNGED **** | 11/14/11<br>07/11/12 | DOCKET NUMBER: 7985 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.                                                                                    PAGE:    516
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                     CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | NORTEL NETWORKS ENGINEERING SVC KFT<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 05191 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 09/30/09<br>01/07/14 | DOCKET NUMBER: 12785 |
| 09-10138 | NORTEL NETWORKS ENGINEERING SVC KFT,ETAL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST ST., 17TH FL - BRANDYWINE BLDG<br>WILMINGTON, DE 19801 | 07756 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>1,100,000.00 CLAIMED UNSECURED<br>1,100,000.00 TOTAL CLAIMED<br>**** WITHDRAWN **** | 06/03/11<br>01/07/14 | DOCKET NUMBER: 12785 |
| 09-10138 | NORTEL NETWORKS FRANCE S.A.S, ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR, LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST ST., 17TH FL - BRANDYWINE BLDG<br>WILMINGTON, DE 19801 | 07765 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>673,116.78 CLAIMED UNSECURED<br>673,116.78 TOTAL CLAIMED<br>**** WITHDRAWN **** | 06/03/11<br>01/07/14 | DOCKET NUMBER: 12785 |
| 09-10138 | NORTEL NETWORKS FRANCE SAS ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 05074 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 09/30/09<br>01/07/14 | DOCKET NUMBER: 12785 |
| 09-10138 | NORTEL NETWORKS HISPANIA SA ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 05020 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 09/30/09<br>01/07/14 | DOCKET NUMBER: 12785 |
| 09-10138 | NORTEL NETWORKS HISPANIA, S.A., ETAL<br>YOUNG CONAWAY STARGATT & TAYLOR, LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST ST., 17TH FL - BRANDYWINE BLDG<br>WILMINGTON, DE 19801 | 07787 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>33,303,067.63 CLAIMED UNSECURED<br>33,303,067.63 TOTAL CLAIMED<br>**** WITHDRAWN **** | 06/03/11<br>01/07/14 | DOCKET NUMBER: 12785 |
| 09-10138 | NORTEL NETWORKS INTERNATIONAL INC.<br>YOUNG CONAWAY STARGATT & TAYLOR, LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST ST., 17TH FL - BRANDYWINE BLDG<br>WILMINGTON, DE 19801 | 07776 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>389,997,164.67 CLAIMED UNSECURED<br>389,997,164.67 TOTAL CLAIMED<br>**** WITHDRAWN **** | 06/03/11<br>01/07/14 | DOCKET NUMBER: 12785 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:    517

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                     CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | NORTEL NETWORKS INTL FINANCE &HOLDING BV<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 05161 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 09/30/09<br>01/07/14 | DOCKET NUMBER: 12785 |
| 09-10138 | NORTEL NETWORKS KOREA LIMITED<br>C/O ANNA VENTRESCA, GENERAL COUNSEL<br>CORPORATE AND CORPORATE SECRETARY<br>5945 AIRPORT ROAD<br>MISSISSAUGA, ON L4V 1R9<br>CANADA | 08050 | 0.00 CLAIMED SECURED<br>4,915,009.99 CLAIMED UNSECURED<br>4,915,009.99 TOTAL CLAIMED<br>2,166,851.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/14/11<br>07/11/12 | DOCKET NUMBER: 7985 |
| 09-10138 | NORTEL NETWORKS MALAYSIA SDN. BHD.<br>C/O ANNA VENTRESCA, GENERAL COUNSEL<br>CORPORATE AND CORPORATE SECRETARY<br>5945 AIRPORT ROAD<br>MISSISSAUGA, ON L4V 1R9<br>CANADA | 08049 | 0.00 CLAIMED SECURED<br>1,105,232.78 CLAIMED UNSECURED<br>1,105,232.78 TOTAL CLAIMED<br>**** EXPUNGED **** | 11/14/11<br>07/11/12 | DOCKET NUMBER: 7985 |
| 09-10138 | NORTEL NETWORKS NETAS<br>TELEKOMUNIKASYON A.S.<br>ALEMDAG CADDESI NO. 171<br>UMRANIYE<br>ISTANBUL  34768<br>TURKEY | 02875 | 87,760.50 CLAIMED ADMINISTRATIVE | 09/10/09 | |
| 09-10138 | NORTEL NETWORKS NETAS<br>TELEKOMUNIKASYON A.S.<br>ALEMDAG CADDESI NO. 171<br>UMRANIYE<br>ISTANBUL  34768<br>TURKEY | 02877 | 14,261,663.01 CLAIMED ADMINISTRATIVE | 09/10/09 | |
| 09-10138 | NORTEL NETWORKS NEW ZEALAND LIMITED<br>C/O ANNA VENTRESCA, GENERAL COUNSEL<br>CORPORATE AND CORPORATE SECRETARY<br>5945 AIRPORT ROAD<br>MISSISSAUGA, ON L4V 1R9<br>CANADA | 08048 | 0.00 CLAIMED SECURED<br>18,014.95 CLAIMED UNSECURED<br>18,014.95 TOTAL CLAIMED<br>**** EXPUNGED **** | 11/14/11<br>07/11/12 | DOCKET NUMBER: 7985 |
| 09-10138 | NORTEL NETWORKS NV, ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR, LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST ST., 17TH FL - BRANDYWINE BLDG<br>WILMINGTON, DE 19801 | 07781 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>11,763,470.58 CLAIMED UNSECURED<br>11,763,470.58 TOTAL CLAIMED<br>**** WITHDRAWN **** | 06/03/11<br>01/07/14 | DOCKET NUMBER: 12785 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:     518

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                                CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|----|---------|
| 09-10138 | NORTEL NETWORKS NV, ET AL.<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 05176 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 09/30/09<br>01/07/14 | DOCKET NUMBER: 12785 |
| 09-10138 | NORTEL NETWORKS OPTICAL<br>COMPONENTS LTD, ET AL.<br>MAIDENHEAD OFFICE PARK, WESTACOTT WAY<br>MAIDENHEAD<br>BERKSHIRE  SL6 3QH<br>UNITED KINGDOM | 05318 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 09/30/09<br>01/07/14 | DOCKET NUMBER: 12785 |
| 09-10138 | NORTEL NETWORKS OPTICAL COMPONENTS LTD<br>HERBERT SMITH LLP<br>ATTN: STEPHEN GALE / KVIN LLOYD<br>EXCHANGE HOUSE, PRIMROSE STREET<br>LONDON  EC2A 2HS<br>UNITED KINGDOM | 07772 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 06/03/11<br>01/07/14 | DOCKET NUMBER: 12785 |
| 09-10138 | NORTEL NETWORKS OY ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 04948 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 09/30/09<br>01/07/14 | DOCKET NUMBER: 12785 |
| 09-10138 | NORTEL NETWORKS OY, ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR, LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST ST., 17TH FL- BRANDYWINE BLDG<br>WILMINGTON, DE 19801 | 07753 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>67,946.00 CLAIMED UNSECURED<br>67,946.00 TOTAL CLAIMED<br>**** WITHDRAWN **** | 06/03/11<br>01/07/14 | DOCKET NUMBER: 12785 |
| 09-10138 | NORTEL NETWORKS POLSKA SP ZOO ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 04930 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 09/30/09<br>01/07/14 | DOCKET NUMBER: 12785 |
| 09-10138 | NORTEL NETWORKS POLSKA SP ZOO ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR, LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST ST., 17TH FL - BRANDYWINE BLDG<br>WILMINGTON, DE 19801 | 07754 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>9,700,000.00 CLAIMED UNSECURED<br>9,700,000.00 TOTAL CLAIMED<br>**** WITHDRAWN **** | 06/03/11<br>01/07/14 | DOCKET NUMBER: 12785 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:     519

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

CASE FILE DATE: 01/14/09

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | NORTEL NETWORKS PORTUGAL S.A., ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR, LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST ST., 17TH FL - BRANDYWINE BLDG<br>WILMINGTON, DE 19801 | 07751 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>4,626,914.08 CLAIMED UNSECURED<br>4,626,914.08 TOTAL CLAIMED<br>**** WITHDRAWN **** | 06/03/11<br>01/07/14 | DOCKET NUMBER: 12785 |
| 09-10138 | NORTEL NETWORKS PORTUGAL SA ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 05005 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 09/30/09<br>01/07/14 | DOCKET NUMBER: 12785 |
| 09-10138 | NORTEL NETWORKS ROMANIA SRL, ET AL.<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST ST 17TH FL THE BRANDYWINE BLDG<br>WILMINGTON, DE 19801 | 05206 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 09/30/09<br>01/07/14 | DOCKET NUMBER: 12785 |
| 09-10138 | NORTEL NETWORKS ROMANIA SRL, ET AL.<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 07783 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>127,000.00 CLAIMED UNSECURED<br>127,000.00 TOTAL CLAIMED<br>**** WITHDRAWN **** | 06/03/11<br>01/07/14 | DOCKET NUMBER: 12785 |
| 09-10138 | NORTEL NETWORKS SA (FRENCH LIQUIDATORS)<br>YOUNG CONAWAY STARGATT & TAYLOR, LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST ST., 17TH FL - BRANDYWINE BLDG<br>WILMINGTON, DE 19801 | 07784 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>473,400,776.91 CLAIMED UNSECURED<br>473,400,776.91 TOTAL CLAIMED<br>**** WITHDRAWN **** | 06/03/11<br>01/07/14 | DOCKET NUMBER: 12785 |
| 09-10138 | NORTEL NETWORKS SA ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 04923 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 09/30/09<br>01/07/14 | DOCKET NUMBER: 12785 |
| 09-10138 | NORTEL NETWORKS SA, ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR, LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST ST., 17TH FL - BRANDYWINE BLDG<br>WILMINGTON, DE 19801 | 07785 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>473,400,776.91 CLAIMED UNSECURED<br>473,400,776.91 TOTAL CLAIMED<br>**** WITHDRAWN **** | 06/03/11<br>01/07/14 | DOCKET NUMBER: 12785 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:    520

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                        CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 09-10138 | NORTEL NETWORKS SINGAPORE PTE. LIMITED<br>ACTING THROUGH ITS PHILIPINES BRANCH<br>C/O ANNA VENTRESCA, GENERAL COUNSEL<br>5945 AIRPORT ROAD<br>MISSISSAUGA, ON L4V 1R9<br>CANADA | 08054 | 0.00 CLAIMED SECURED<br>28,768.41 CLAIMED UNSECURED<br>28,768.41 TOTAL CLAIMED<br>**** EXPUNGED **** | 11/14/11<br>07/11/12 | DOCKET NUMBER: 7985 |
| 09-10138 | NORTEL NETWORKS SINGAPORE PTE. LIMITED<br>C/O ANNA VENTRESCA, GENERAL COUNSEL<br>CORPORATE AND CORPORATE SECRETARY<br>5945 AIRPORT ROAD<br>MISSISSAUGA, ON L4V 1R9<br>CANADA | 08055 | 0.00 CLAIMED SECURED<br>267,714.38 CLAIMED UNSECURED<br>267,714.38 TOTAL CLAIMED<br>**** EXPUNGED **** | 11/14/11<br>07/11/12 | DOCKET NUMBER: 7985 |
| 09-10138 | NORTEL NETWORKS SLOVENSKO SRO ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST WEST 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 05035 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 09/30/09<br>01/07/14 | DOCKET NUMBER: 12785 |
| 09-10138 | NORTEL NETWORKS SLOVENSKO SRO ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR, LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST ST., 17TH FL - BRANDYWINE BLDG<br>WILMINGTON, DE 19801 | 07750 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>1,100,000.00 CLAIMED UNSECURED<br>1,100,000.00 TOTAL CLAIMED<br>**** WITHDRAWN **** | 06/03/11<br>01/07/14 | DOCKET NUMBER: 12785 |
| 09-10138 | NORTEL NETWORKS SO. AFRICA (PROPRIETARY)<br>LIMITED, ET AL<br>HERBERT SMITH-STEPHEN GALE / KEVIN LLOYD<br>EXCHANGE HOUSE, PRIMROSE STREET<br>LONDON   EC2A 2HS<br>UNITED KINGDOM | 07773 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 06/03/11<br>01/07/14 | DOCKET NUMBER: 12785 |
| 09-10138 | NORTEL NETWORKS SOUTH AFRICA<br>(PROPRIETARY) LTD ET AL - HERBERT SMITH<br>ATTN: STEPHEN GALE & JOHN OGILVIE<br>EXCHANGE HOUSE, PRIMROSE STREET<br>LONDON   EC2A 2HS<br>UNITED KINGDOM | 05288 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 09/30/09<br>01/07/14 | DOCKET NUMBER: 12785 |
| 09-10138 | NORTEL NETWORKS SPA ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 04981 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 09/30/09<br>01/07/14 | DOCKET NUMBER: 12785 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:    521

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | NORTEL NETWORKS SPA, ET AL.<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 07775 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>42,895,855.09 CLAIMED UNSECURED<br>42,895,855.09 TOTAL CLAIMED<br>**** WITHDRAWN **** | 06/03/11<br>01/07/14 | DOCKET NUMBER: 12785 |
| 09-10138 | NORTEL NETWORKS SRO ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 05101 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 09/30/09<br>01/07/14 | DOCKET NUMBER: 12785 |
| 09-10138 | NORTEL NETWORKS TELECOMMUNICATIONS<br>EQUIPMENT ( SHANGHAI ) CO., LTD<br>C/O ANNA VENTRESCA, GENERAL COUNSEL<br>5945 AIRPORT ROAD<br>MISSISSAUGA, ON L4V 1R9<br>CANADA | 08059 | 0.00 CLAIMED SECURED<br>21,440.30 CLAIMED UNSECURED<br>21,440.30 TOTAL CLAIMED<br>**** EXPUNGED **** | 11/14/11<br>07/11/12 | DOCKET NUMBER: 7985 |
| 09-10138 | NORTEL NETWORKS UK LIMITED ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 05122 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 09/30/09<br>01/07/14 | DOCKET NUMBER: 12785 |
| 09-10138 | NORTEL NETWORKS UK LTD<br>YOUNG CONAWAY STARGATT & TAYLOR, LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST ST., 17TH FL - BRANDYWINE BLDG<br>WILMINGTON, DE 19801 | 07786 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>2,470,352,582.31 CLAIMED UNSECURED<br>2,470,352,582.31 TOTAL CLAIMED<br>**** WITHDRAWN **** | 06/03/11<br>01/07/14 | DOCKET NUMBER: 12785 |
| 09-10138 | NORTEL NETWORKS UK PENSION TRUST LTD ET<br>AL, ATTN: DAVID DAVIES, CHAIRMAN<br>WESTACOTT WAY<br>MAIDENHEAD<br>BERKSHIRE  SL6 3QH<br>UNITED KINGDOM | 05573 | 0.00 CLAIMED SECURED<br>**** WITHDRAWN **** | 09/30/09<br>01/07/14 | DOCKET NUMBER: 12785 |
| 09-10138 | NORTEL NETWORKS UK PENSION TRUST LTD ET<br>AL, ATTN: DAVID DAVIES, CHAIRMAN<br>WESTACOTT WAY<br>MAIDENHEAD<br>BERKSHIRE  SL6 3QH<br>UNITED KINGDOM | 08358 | 1,335,000,000.00 CLAIMED SECURED<br>**** WITHDRAWN **** | 09/05/12<br>01/07/14 | Amends claim 5573<br>DOCKET NUMBER: 12785 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:    522

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228          CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | NORTEL NETWORKS(ASIA) LIMITED (ACTING THROUGH ITS TAIWAN BRANCH) C/O ANNA VENTRESCA, GENERAL COUNSEL 5945 AIRPORT ROAD MISSISSAUGA, ON L4V 1R9 CANADA | 08045 | 0.00 CLAIMED SECURED 2,452,022.56 CLAIMED UNSECURED 2,452,022.56 TOTAL CLAIMED **** EXPUNGED **** | 11/14/11 07/11/12 | DOCKET NUMBER: 7985 |
| 09-10138 | NORTEL NETWORKS(ASIA) LIMITED (ACTING THROUGH ITS PAKISTAN BRANCH) C/O ANNA VENTRESCA, GENERAL COUNSEL 5945 AIRPORT ROAD MISSISSAUGA, ON L4V 1R9 CANADA | 08047 | 0.00 CLAIMED SECURED 25,803.09 CLAIMED UNSECURED 25,803.09 TOTAL CLAIMED **** EXPUNGED **** | 11/14/11 07/11/12 | DOCKET NUMBER: 7985 |
| 09-10138 | NORTEL TELECOM INTERNATIONAL LTD ET AL HERBERT SMITH LLP ATTN: STEPHEN GALE & JOHN OGILVIE EXCHANGE HOUSE, PRIMROSE STREET LONDON  EC2A 2HS UNITED KINGDOM | 05303 | 0.00 CLAIMED PRIORITY 0.00 CLAIMED SECURED 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 09/30/09 05/10/11 | DOCKET NUMBER: 5402 |
| 09-10138 | NORTEL VIETNAM LIMITED C/O ANNA VENTRESCA, GENERAL COUNSEL CORPORATE AND CORPORATE SECRETARY 5945 AIRPORT ROAD MISSISSAUGA, ON L4V 1R9 CANADA | 08057 | 0.00 CLAIMED SECURED 75,469.40 CLAIMED UNSECURED 75,469.40 TOTAL CLAIMED **** EXPUNGED **** | 11/14/11 07/11/12 | DOCKET NUMBER: 7985 |
| 09-10138 | NORTH CAROLINA DEPARTMENT OF REVENUE ANGELA C. FOUNTAIN BANKRUPTCY MANAGER COLLECTIONS EXAMINATION DIVISION PO BOX 1168 RALEIGH, NC 27602-1168 | 05949 | 0.00 CLAIMED PRIORITY 0.00 CLAIMED SECURED 3,165.42 CLAIMED UNSECURED 3,165.42 TOTAL CLAIMED | 09/30/09 | |
| 09-10138 | NORTHERN TELECOM FRANCE SA, ET AL. HERBERT SMITH LLP ATTN: STEPHEN GALE & JOHN OGILVIE EXCHANGE HOUSE, PRIMROSE STREET LONDON  EC2A 2HS UNITED KINGDOM | 05228 | 0.00 CLAIMED PRIORITY 0.00 CLAIMED SECURED 0.00 CLAIMED UNSECURED **** WITHDRAWN **** | 09/30/09 01/07/14 | DOCKET NUMBER: 12785 |
| 09-10138 | NORTHERN TELECOM FRANCE SA, ET AL. FTPA ATTN: RAJEEV SHARMA FOKKER/EDOUARD FABRE 1 BIS AVENUE FOCH PARIS  75116 FRANCE | 07777 | 0.00 CLAIMED PRIORITY 0.00 CLAIMED SECURED 0.00 CLAIMED UNSECURED **** WITHDRAWN **** | 06/03/11 01/07/14 | DOCKET NUMBER: 12785 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    523

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

CASE FILE DATE: 01/14/09

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | NORTHERN TELECOM PCN LIMITED, ET AL<br>HERBERT SMITH LLP / KEVIN LLOYD<br>EXCHANGE HOUSE<br>PRIMROSE STREET<br>LONDON   EC2A 2HS<br>UNITED KINGDOM | 07771 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>17,964.73 CLAIMED UNSECURED<br>17,964.73 TOTAL CLAIMED | 06/03/11<br>06/03/11 | CLAIMED UNLIQ<br>DOCKET NUMBER: 5588 |
| 09-10138 | NORTHERN TRUST COMPANY<br>C/O CLARKE GAGLIARDI<br>50 SOUTH LA SALLE ST.<br>CHICAGO, IL 60603 | 07825 | 28,913.18 CLAIMED UNSECURED | 07/11/11 | ** LATE FILED ** |
| 09-10138 | NORTHWESTERN UNIVERSITY<br>ATTN: SUSAN WUORINEN ESQ<br>C/O OFFICE OF GENERAL COUNSEL<br>633 CLARK ST<br>EVANSTON, IL 60208 | 04026 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 09/28/09<br>06/04/10 | DOCKET NUMBER: 3138 |
| 09-10138 | NOTARIO, RACHEL<br>4139 BONESO CIR<br>SAN JOSE, CA 95134 | 03212 | 25,577.63 CLAIMED UNSECURED<br>674.42 ALLOWED ADMINISTRATIVE<br>549.30 ALLOWED PRIORITY<br>8,578.27 ALLOWED UNSECURED<br>9,801.99 TOTAL ALLOWED<br>**** ALLOWED **** | 09/18/09<br>04/17/13 | DOCKET NUMBER: 10157 |
| 09-10138 | NOVATIONS GROUP, INC<br>10 GUEST ST. SUITE 300<br>BOSTON, MA 02135 | 01192 | 3,610.00 CLAIMED UNSECURED | 05/18/09 | |
| 09-10138 | NOY, ANA<br>7350 SW 89 ST APT 1807<br>MIAMI, FL 33156 | 01845 | 27,306.15 CLAIMED PRIORITY<br>**** EXPUNGED **** | 08/20/09<br>10/18/13 | DOCKET NUMBER: 11969 |
| 09-10138 | NOY, ANA<br>7350 SW 89 ST APT 1807<br>MIAMI, FL 33156 | 01994 | 8,980.04 SCHEDULED UNSECURED<br>8,980.04 CLAIMED PRIORITY<br>**** EXPUNGED **** | 08/21/09<br>10/18/13 | DOCKET NUMBER: 11969 |
| 09-10138 | NOY, ANA M<br>10202 SW 158 CT<br>MIAMI, FL 33196 | 01846 | 27,306.15 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/20/09<br>03/03/10 | DOCKET NUMBER: 2625 |
| 09-10138 | NOY, ANA M.<br>7350 SW 89 ST APT 1807,<br>MIAMI, FL 33156 | 01995 | 9,027.77 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/21/09<br>10/18/13 | DOCKET NUMBER: 11969 |
| 09-10138 | NUANCE COMMUNICATIONS, INC.<br>ATTN: TIM STEVENSON<br>ONE WAYSIDE ROAD<br>BURLINGTON, MA 01803 | 03308 | 143,523.60 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/21/09<br>10/14/10 | DOCKET NUMBER: 4163 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:    524

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                          CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|--------------------------|---------|---------------------|------|---------|
| 09-10138 | NUI SOLUTIONS<br>18N269 NORTHWIND LANE<br>DUNDEE, IL 60118 | 01526 | 42,060.31 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 07/13/09<br>11/08/10 | DOCKET NUMBER: 4256 |
| 09-10138 | NUNN, RANDALL H.<br>601 NW 7TH AVE<br>MINERAL WELLS, TX 76067 | 03695 | 0.00 SCHEDULED UNSECURED<br>2,200.36 CLAIMED UNSECURED | 09/24/09 | SCHEDULED UNLIQ |
| 09-10138 | O'BOYLE, MICHAEL J.<br>408 TIRRELL HILL ROAD<br>GOFFSTOWN, NH 03045 | 00117 | 5,555.65 SCHEDULED PRIORITY<br>41,858.53 SCHEDULED UNSECURED<br>47,414.18 TOTAL SCHEDULED<br>46,800.90 CLAIMED UNSECURED<br>5,555.65 ALLOWED PRIORITY<br>42,529.03 ALLOWED UNSECURED<br>48,084.68 TOTAL ALLOWED<br>**** ALLOWED **** | 02/09/09<br>10/22/13 | DOCKET NUMBER: 11979 |
| 09-10138 | O'BRIEN, FRANCIS J.<br>10 DEER POND CT.<br>WARWICK, NY 10990-2313 | 07248 | 30,866.78 CLAIMED UNSECURED<br>2,069.40 ALLOWED ADMINISTRATIVE<br>818.66 ALLOWED PRIORITY<br>29,890.31 ALLOWED UNSECURED<br>32,778.37 TOTAL ALLOWED<br>**** ALLOWED **** | 05/03/10<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | O'CONNELL, DAVID<br>PO BOX 461263<br>GARLAND, TX 75046-1263 | 01445 | 19,200.00 CLAIMED UNSECURED | 06/29/09 | CLAIMED UNLIQ |
| 09-10138 | O'CONNELL, DAVID<br>PO BOX 461263<br>GARLAND, TX 75046-1263 | 02958 | 77,000.00 CLAIMED UNSECURED | 09/14/09 | CLAIMED UNLIQ |
| 09-10138 | O'HARA, ROBERT J.<br>11316 DUNLEITH DRIVE<br>RALEIGH, NC 27614 | 01629 | 10,950.00 CLAIMED PRIORITY<br>52,836.24 CLAIMED UNSECURED<br>63,786.24 TOTAL CLAIMED | 07/31/09 | |
| 09-10138 | O'HARA, ROBERT J.<br>11316 DUNLEITH DRIVE<br>RALEIGH, NC 27614 | 04178 | 63,495.13 SCHEDULED UNSECURED<br>14,144.84 CLAIMED PRIORITY | 09/28/09 | |
| 09-10138 | O'LEARY, ROBERT<br>15 LAKE SHORE DRIVE SOUTH<br>RANDOLPH, NJ 07869 | 08705 | 53,329.33 CLAIMED UNSECURED<br>53,329.33 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/10/13<br>09/10/13 | DOCKET NUMBER: 11571 |

CLAIMS REGISTER AS OF 02/19/15                                                    PAGE:    525

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 09-10138 | O'TOOL, ANDREW PAUL<br>1130 CALISTOGA WAY<br>SAN MARCOS, CA 92078 | 07287 | 51,923.08 CLAIMED UNSECURED<br>3,484.84 ALLOWED ADMINISTRATIVE<br>1,259.58 ALLOWED PRIORITY<br>53,014.27 ALLOWED UNSECURED<br>57,758.69 TOTAL ALLOWED<br>**** ALLOWED **** | 06/10/10<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | O.O.O. NORTEL NETWORKS, ET AL.<br>HERBERT SMITH LLP<br>ATTN: STEPHEN GALE & JOHN OGILVIE<br>EXCHANGE HOUSE, PRIMROSE STREET<br>LONDON  EC2A 2HS<br>UNITED KINGDOM | 05243 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10138 | OBENAUS, SABINE<br>AUGUST-BEBEL-STR. 69<br>ELSTERWERDA  04910<br>GERMANY | 05999 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/25/09<br>06/24/10 | Claim for shares in Nortel Networks Corp.<br>DOCKET NUMBER: 3219 |
| 09-10138 | OBJECTIVITY INC<br>640 WEST CALIFORNIA AVE<br>SUNNYVALE, CA 94086-2486 | 03472 | 0.00 SCHEDULED UNSECURED<br>40,867.20 CLAIMED UNSECURED | 09/22/09 | SCHEDULED CONT UNLIQ DISP |
| 09-10138 | OBRYON & SCHNABEL<br>6221 S CLAIBORNE AVE #631<br>NEW ORLEANS, LA 70125-4142 | 04028 | 0.00 SCHEDULED UNSECURED<br>208.50 CLAIMED UNSECURED | 09/28/09 | SCHEDULED CONT UNLIQ DISP |
| 09-10138 | OCE IMAGISTICS INC<br>300 COMMERCE SQUARE BLVD<br>BURLINGTON, NJ 08016-1270 | 03277 | 5,501.69 CLAIMED UNSECURED<br>1,416.51 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/21/09<br>03/08/12 | DOCKET NUMBER: 7354 |
| 09-10138 | OCLARO TECH. PLC, F/K/A BOOKHAM TECH PLC<br>ATTN: GEORGE W. SHUSTER, JR.<br>WILMER CUTLER PICKERING HALE & DORE LLP<br>60 STATE STREET<br>BOSTON, MA 02109 | 04653 | 769,328.00 CLAIMED ADMINISTRATIVE<br>**** WITHDRAWN **** | 09/28/09<br>10/12/11 | DOCKET NUMBER: 6584 |
| 09-10138 | OLDFATHER, DAVID<br>7216 SAGE MEADOW WAY<br>PLANO, TX 75024 | 03133 | 29,440.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/17/09<br>03/03/10 | DOCKET NUMBER: 2625 |
| 09-10138 | OLSON, ERIC<br>2060 BOONE CIRCLE<br>FRISCO, TX 75033 | 07858 | 38,374.95 CLAIMED UNSECURED<br>38,374.95 ALLOWED UNSECURED<br>**** ALLOWED **** | 07/21/11<br>10/22/13 | DOCKET NUMBER: 11980 |
| 09-10138 | OLSON, MICHAEL J.<br>1701 MCGRATH STREET<br>MILFORD, IA 51351 | 06021 | 155,312.26 CLAIMED UNSECURED | 10/19/09 | ** LATE FILED **<br>Amends claim 755. |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    526

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | OMEGA CORPORATECENTER L.P.<br>ELEVEN PARKWAY CENTER, SUITE 300<br>PITTSBURGH, PA 15520 | 03267 | 0.00 SCHEDULED UNSECURED<br>110,802.50 CLAIMED UNSECURED<br>83,503.20 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/21/09 | |
| 09-10138 | OMEGA CORPORATECENTER L.P.<br>ELEVEN PARKWAY CENTER, SUITE 300<br>PITTSBURGH, PA 15520 | 03268 | 24,302.99 CLAIMED PRIORITY<br>24,302.99 CLAIMED UNSECURED<br>24,302.99 TOTAL CLAIMED<br>24,302.99 ALLOWED PRIORITY<br>**** ALLOWED **** | 09/21/09 | Claim out of balance |
| 09-10138 | OMERAGIC, MERIMA<br>18 MIDDLESEX RD<br>MERRIMACK, NH 03054 | 05885 | 8,908.17 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 10/05/09<br>03/03/10 | DOCKET NUMBER: 2625 |
| 09-10138 | OMERAGIC, MERIMA<br>18 MIDDLESEX ROAD<br>MERRIMACK, NH 03054 | 05886 | 0.00 SCHEDULED<br>8,908.17 CLAIMED PRIORITY<br>410.82 ALLOWED ADMINISTRATIVE<br>1,509.13 ALLOWED PRIORITY<br>8,426.00 ALLOWED UNSECURED<br>10,345.95 TOTAL ALLOWED<br>**** ALLOWED **** | 10/05/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | OMNITURE, INC.<br>BRENT D. WRIDE<br>RAY QUINNEY & NEBEKER PC<br>PO BOX 45385<br>SALT LAKE CITY, UT 84145-0385 | 01252 | 47,042.19 CLAIMED UNSECURED | 05/25/09 | |
| 09-10138 | ONE CAPITAL MALL INVESTORS, L.P.<br>HEFNER, STARK & MAROIS, LLP<br>ATTN: THOMAS P. GRIFFIN, JR.<br>2150 RIVER PLAZA DRIVE, STE. 450<br>SACRAMENTO, CA 95833 | 01440 | 7,747.43 CLAIMED PRIORITY<br>27,234.21 CLAIMED UNSECURED<br>34,981.64 TOTAL CLAIMED<br>**** EXPUNGED **** | 06/29/09<br>06/11/13 | DOCKET NUMBER: 10804 |
| 09-10138 | ONE CAPITAL MALL INVESTORS, L.P.<br>THOMAS P. GRIFFIN, JR.<br>HEFNER, STARK & MAROIS, LLP<br>2150 RIVER PLAZA DRIVE, STE. 450<br>SACRAMENTO, CA 95833 | 07872 | 41,510.40 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/01/11<br>06/11/13 | Amends claim 1440<br>DOCKET NUMBER: 10804 |
| 09-10138 | OPEN TERRACE ASSOCIATES LLC<br>2851 CHARLEVOIX DRIVE<br>SE, SUITE 325<br>GRAND RAPIDS, MI 49546-7092 | 02959 | 0.00 SCHEDULED UNSECURED<br>17,995.20 CLAIMED UNSECURED | 09/14/09 | SCHEDULED CONT UNLIQ DISP |

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                              CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 09-10138 | OPERATIV INC.<br>331 SOMERSET ST. W. SUITE 3<br>OTTAWA, ON K2P 0J8<br>CANADA | 04494 | 12,836.24 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/29/09<br>09/30/10 | DOCKET NUMBER: 4053 |
| 09-10138 | OPNEXT, INC.<br>1 CHRISTOPHER WAY<br>EATONTOWN, NJ 07724 | 06059 | 151,585.00 SCHEDULED UNSECURED<br>175,205.00 CLAIMED UNSECURED<br>104,985.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 10/27/09<br>03/20/12 | DOCKET NUMBER: 7410 |
| 09-10138 | OPSWAT, INC.<br>398 KANSAS ST<br>SAN FRANCISCO, CA 94103-5130 | 01355 | 4,375.00 CLAIMED UNSECURED | 06/09/09 | |
| 09-10138 | OPTICAL NN HOLDINGS<br>TRANSFEROR: HAIN CAPITAL HOLDINGS, LLC<br>ATT: MICHAEL LINN<br>ONE MARITIME PLAZA, SUITE 2100<br>SAN FRANCISCO, CA 94111 | 05499 | 84,061.54 CLAIMED ADMINISTRATIVE<br>0.00 CLAIMED PRIORITY<br>1,174,975.42 CLAIMED UNSECURED<br>1,259,036.96 TOTAL CLAIMED<br>1,197,515.49 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/30/09<br>05/08/12 | DOCKET NUMBER: 7621 |
| 09-10138 | OPTICAL NN HOLDINGS<br>TRANSFEROR: HAIN CAPITAL HOLDINGS, LLC<br>ATT: MICHAEL LINN<br>ONE MARITIME PLAZA, SUITE 2100<br>SAN FRANCISCO, CA 94111 | 05503 | 64,009.49 CLAIMED ADMINISTRATIVE<br>0.00 CLAIMED PRIORITY<br>141,163.05 CLAIMED UNSECURED<br>205,172.54 TOTAL CLAIMED<br>130,172.54 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/30/09<br>05/08/12 | DOCKET NUMBER: 7621 |
| 09-10138 | OPTICAL NN HOLDINGS, LLC<br>TRANSFEROR: UNITED STATES DEBT RECOVERY<br>ATTN: MICHAEL G. LINN<br>ONE MARITIME PLAZA, SUITE 2100<br>SAN FRANCISCO, CA 94111 | 00107 | 799,270.29 CLAIMED UNSECURED<br>799,270.29 ALLOWED UNSECURED<br>**** ALLOWED **** | 02/09/09<br>01/31/11 | DOCKET NUMBER: 4779 |
| 09-10138 | OPTICAL NN HOLDINGS, LLC<br>TRANSFEROR: WB CLAIMS HOLDING - NORTEL,<br>ATTN: MICHAEL G. LINN<br>ONE MARITIME PLAZA, SUITE 2100<br>SAN FRANCISCO, CA 94111 | 00163 | 19,500.00 SCHEDULED UNSECURED<br>10,950.00 CLAIMED PRIORITY<br>19,500.00 CLAIMED UNSECURED<br>19,500.00 TOTAL CLAIMED<br>19,500.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 02/09/09<br>01/22/13 | Claim out of balance<br>DOCKET NUMBER: 9310 |
| 09-10138 | OPTICAL NN HOLDINGS, LLC<br>TRANSFEROR: HAIN CAPITAL HOLDINGS, LTD<br>ATTN: MICHAEL G. LINN<br>ONE MARITIME PLAZA, SUITE 2100<br>SAN FRANCISCO, CA 94111 | 00337 | 8,979.42 CLAIMED UNSECURED<br>5,847.11 ALLOWED UNSECURED<br>**** ALLOWED **** | 02/18/09<br>03/08/12 | DOCKET NUMBER: 7354 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:     528

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

CASE FILE DATE: 01/14/09

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|----- |---------|
| 09-10138 | OPTICAL NN HOLDINGS, LLC<br>TRANSFEROR: HAIN CAPITAL HOLDINGS, LTD<br>ATTN: MICHAEL G. LINN<br>ONE MARITIME PLAZA, SUITE 2100<br>SAN FRANCISCO, CA 94111 | 00338 | 306,714.03 CLAIMED UNSECURED<br>300,648.15 ALLOWED UNSECURED<br>**** ALLOWED **** | 02/18/09<br>03/08/12 | DOCKET NUMBER: 7354 |
| 09-10138 | OPTICAL NN HOLDINGS, LLC<br>TRANSFEROR: UNITED STATES DEBT RECOVERY<br>ATTN: MICHAEL G. LINN<br>ONE MARITIME PLAZA, SUITE 2100<br>SAN FRANCISCO, CA 94111 | 00403 | 1,045,970.29 CLAIMED UNSECURED<br>1,045,970.29 ALLOWED UNSECURED<br>**** ALLOWED **** | 02/25/09<br>08/15/14 | DOCKET NUMBER: 14226 |
| 09-10138 | OPTICAL NN HOLDINGS, LLC<br>TRANSFEROR: HAIN CAPITAL HOLDINGS, LLC<br>ATTN: MICHAEL G. LINN<br>ONE MARITIME PLAZA, SUITE 2100<br>SAN FRANCISCO, CA 94111 | 00545 | 43,707.92 CLAIMED UNSECURED<br>39,337.13 ALLOWED UNSECURED<br>**** ALLOWED **** | 03/10/09 | |
| 09-10138 | OPTICAL NN HOLDINGS, LLC<br>TRANSFEROR: UNITED STATES DEBT RECOVERY<br>ATTN:MICHAEL G. LINN<br>ONE MARITIME PLAZA, SUITE 2100<br>SAN FRANCISCO, CA 94111 | 00583 | 11,264.00 SCHEDULED UNSECURED<br>11,264.00 CLAIMED UNSECURED<br>11,264.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 03/16/09<br>06/07/11 | DOCKET NUMBER: 5623 |
| 09-10138 | OPTICAL NN HOLDINGS, LLC<br>TRANSFEROR: WB CLAIMS HOLDING - NORTEL,<br>ATTN: MICHAEL G. LINN<br>ONE MARITIME PLAZA, SUITE 2100<br>SAN FRANCISCO, CA 94111 | 01155 | 1,203,597.46 CLAIMED ADMINISTRATIVE<br>397,827.38 CLAIMED UNSECURED<br>1,601,424.84 TOTAL CLAIMED<br>1,093,763.82 ALLOWED UNSECURED<br>**** ALLOWED **** | 05/11/09<br>09/18/12 | DOCKET NUMBER: 8488 |
| 09-10138 | OPTICAL NN HOLDINGS, LLC<br>TRANSFEROR: WB CLAIMS HOLDING - NORTEL,<br>ATTN: MICHAEL G. LINN<br>ONE MARITIME PLAZA, SUITE 2100<br>SAN FRANCISCO, CA 94111 | 01162 | 1,291,998.00 CLAIMED UNSECURED<br>762,469.26 ALLOWED UNSECURED<br>**** ALLOWED **** | 05/13/09<br>08/18/10 | DOCKET NUMBER: 3799 |
| 09-10138 | OPTICAL NN HOLDINGS, LLC<br>TRANSFEROR: UNITED STATES DEBT RECOVERY<br>ATTN: MICHAEL G. LINN<br>ONE MARITIME PLAZA, SUITE 2100<br>SAN FRANCISCO, CA 94111 | 01269 | 58,520.00 SCHEDULED UNSECURED<br>75,000.00 CLAIMED UNSECURED<br>75,000.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 06/04/09<br>06/07/11 | DOCKET NUMBER: 5623 |
| 09-10138 | OPTICAL NN HOLDINGS, LLC<br>TRANSFEROR: WB CLAIMS HOLDING - NORTEL,<br>ATTN: MICHAEL G. LINN<br>ONE MARITIME PLAZA, SUITE 2100<br>SAN FRANCISCO, CA 94111 | 01472 | 3,037,028.59 CLAIMED UNSECURED<br>3,020,440.87 ALLOWED UNSECURED<br>**** ALLOWED **** | 07/06/09<br>03/22/12 | DOCKET NUMBER: 7340 |