CLAIMS REGISTER AS OF 02/19/15                                                                PAGE:    529

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                      CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | OPTICAL NN HOLDINGS, LLC<br>TRANSFEROR: SPCP GROUP, LLC<br>ATTN: MICHAEL G. LINN<br>ONE MARITIME PLAZA, SUITE 2100<br>SAN FRANCISCO, CA 94111 | 01472 | 204,771.22 CLAIMED UNSECURED<br>203,652.79 ALLOWED UNSECURED<br>**** ALLOWED **** | 07/06/09<br>03/22/12 | DOCKET NUMBER: 7430 |
| 09-10138 | OPTICAL NN HOLDINGS, LLC<br>TRANSFEROR: WB CLAIMS HOLDING - NORTEL,<br>ATTN: MICHAEL G. LINN<br>ONE MARITIME PLAZA, SUITE 2100<br>SAN FRANCISCO, CA 94111 | 01472 | 282,661.82 CLAIMED UNSECURED<br>281,117.97 ALLOWED UNSECURED<br>**** ALLOWED **** | 07/06/09<br>03/22/12 | DOCKET NUMBER: 7430 |
| 09-10138 | OPTICAL NN HOLDINGS, LLC<br>TRANSFEROR: UNITED STATES DEBT RECOVERY<br>ATTN: MICHAEL G. LINN<br>ONE MARITIME PLAZA, SUITE 2100<br>SAN FRANCISCO, CA 94111 | 01489 | 52,969.67 SCHEDULED UNSECURED<br>52,969.67 CLAIMED UNSECURED<br>52,969.67 ALLOWED UNSECURED<br>**** ALLOWED **** | 07/08/09<br>06/07/11 | DOCKET NUMBER: 5623 |
| 09-10138 | OPTICAL NN HOLDINGS, LLC<br>TRANSFEROR: UNITED STATES DEBT RECOVERY<br>ATTN: MICHAEL G. LINN<br>ONE MARITIME PLAZA, SUITE 2100<br>SAN FRANCISCO, CA 94111 | 01777 | 2,737.64 SCHEDULED UNSECURED<br>2,737.64 CLAIMED UNSECURED<br>2,737.64 ALLOWED UNSECURED<br>**** ALLOWED **** | 08/18/09 | |
| 09-10138 | OPTICAL NN HOLDINGS, LLC<br>TRANSFEROR: UNITED STATES DEBT RECOVERY<br>ATTN: MICHAEL G. LINN<br>ONE MARITIME PLAZA, SUITE 2100<br>SAN FRANCISCO, CA 94111 | 02386 | 17,998.82 SCHEDULED UNSECURED<br>17,898.86 CLAIMED UNSECURED<br>17,898.86 ALLOWED UNSECURED<br>**** ALLOWED **** | 08/31/09<br>06/07/11 | DOCKET NUMBER: 5623 |
| 09-10138 | OPTICAL NN HOLDINGS, LLC<br>TRANSFEROR: WB CLAIMS HOLDING - NORTEL,<br>ATTN: MICHAEL G. LINN<br>ONE MARITIME PLAZA, SUITE 2100<br>SAN FRANCISCO, CA 94111 | 02560 | 2,857,588.17 CLAIMED UNSECURED<br>2,709,607.17 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/03/09<br>01/22/13 | DOCKET NUMBER: 9310 |
| 09-10138 | OPTICAL NN HOLDINGS, LLC<br>TRANSFEROR: UNITED STATES DEBT RECOVERY<br>ATTN: MICHAEL G. LINN<br>ONE MARITIME PLAZA, SUITE 2100<br>SAN FRANCISCO, CA 94111 | 02758 | 36,352.50 SCHEDULED UNSECURED<br>36,352.50 CLAIMED UNSECURED<br>36,352.50 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/08/09 | |
| 09-10138 | OPTICAL NN HOLDINGS, LLC<br>TRANSFEROR: WB CLAIMS HOLDING - NORTEL,<br>ATTN: MICHAEL G. LINN<br>ONE MARITIME PLAZA, SUITE 2100<br>SAN FRANCISCO, CA 94111 | 03050 | 10,845.00 SCHEDULED UNSECURED<br>10,845.00 CLAIMED UNSECURED<br>10,845.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/16/09<br>01/22/13 | DOCKET NUMBER: 9310 |

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | OPTICAL NN HOLDINGS, LLC<br>TRANSFEROR: UNITED STATES DEBT RECOVERY<br>ATTN: MICHAEL G. LINN<br>ONE MARITIME PLAZA, SUITE 2100<br>SAN FRANCISCO, CA 94111 | 03631 | 386,059.67 SCHEDULED UNSECURED<br>394,258.47 CLAIMED UNSECURED<br>394,258.47 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/24/09 | |
| 09-10138 | OPTICAL NN HOLDINGS, LLC<br>TRANSFEROR: MCCANN-ERICKSON<br>ATTN: MICHAEL G. LINN<br>ONE MARITIME PLAZA, SUITE 2100<br>SAN FRANCISCO, CA 94111 | 03718 | 1,238,231.03 SCHEDULED UNSECURED<br>2,058,790.95 CLAIMED UNSECURED<br>1,750,000.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/24/09<br>03/14/14 | DOCKET NUMBER: 13160 |
| 09-10138 | OPTICAL NN HOLDINGS, LLC<br>TRANSFEROR: HAIN CAPITAL HOLDINGS, LLC<br>ATT: MICHAEL LINN<br>ONE MARITIME PLAZA, SUITE 2100<br>SAN FRANCISCO, CA 94111 | 05501 | 84,061.54 CLAIMED ADMINISTRATIVE<br>61,521.47 ALLOWED ADMINISTRATIVE<br>**** ALLOWED **** | 09/30/09<br>05/08/12 | DOCKET NUMBER: 7621 |
| 09-10138 | OPTICAL NN HOLDINGS, LLC<br>TRANSFEROR: WB CLAIMS HOLDING - NORTEL,<br>ATTN: MICHAEL G. LINN<br>ONE MARITIME PLAZA, SUITE 2100<br>SAN FRANCISCO, CA 94111 | 05512 | 15,001.89 SCHEDULED UNSECURED<br>102,490.00 CLAIMED SECURED<br>2,529,350.09 CLAIMED UNSECURED<br>2,631,840.09 TOTAL CLAIMED<br>1,215,000.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/30/09<br>07/31/12 | DOCKET NUMBER: 8074 |
| 09-10138 | OPTICAL NN HOLDINGS, LLC<br>TRANSFEROR: FITZGERALD, EDMUND<br>ATTN: MICHAEL G. LINN<br>ONE MARITIME PLAZA, SUITE 2100<br>SAN FRANCISCO, CA 94111 | 05641 | 374,787.00 SCHEDULED UNSECURED<br>3,041,751.00 CLAIMED UNSECURED<br>1,529,861.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/30/09<br>10/16/12 | DOCKET NUMBER: 5641 |
| 09-10138 | OPTICAL NN HOLDINGS, LLC<br>TRANSFEROR: UNITED STATES DEBT RECOVERY<br>ATTN: MICHAEL G. LINN<br>ONE MARITIME PLAZA, SUITE 2100<br>SAN FRANCISCO, CA 94111 | 06125 | 648,684.56 CLAIMED UNSECURED<br>648,684.56 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/16/09 | Amends claim 4854 |
| 09-10138 | OPTICAL NN HOLDINGS, LLC<br>TRANSFEROR: UNITED STATES DEBT RECOVERY<br>ATTN: MICHAEL G. LINN<br>ONE MARITIME PLAZA, SUITE 2100<br>SAN FRANCISCO, CA 94111 | 06128 | 24,893.05 CLAIMED UNSECURED<br>24,893.05 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/16/09 | Amends claim 4853 |
| 09-10138 | OPTICAL NN HOLDINGS, LLC<br>TRANSFEROR: WB CLAIMS HOLDING - NORTEL,<br>ATTN: MICHAEL G. LINN<br>ONE MARITIME PLAZA, SUITE 2100<br>SAN FRANCISCO, CA 94111 | 06300 | 619,250.55 CLAIMED UNSECURED<br>607,108.40 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/17/09 | |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    531

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

CASE FILE DATE: 01/14/09

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | OPTICAL NN HOLDINGS, LLC<br>TRANSFEROR: UNITED STATES DEBT RECOVERY<br>ATTN: MICHAEL G. LINN<br>ONE MARITIME PLAZA, SUITE 2100<br>SAN FRANCISCO, CA 94111 | 07283 | 387,503.42 CLAIMED UNSECURED<br>387,503.42 ALLOWED UNSECURED<br>**** ALLOWED **** | 06/09/10 | AMENDS CLAIM 7150 |
| 09-10138 | OPTICAL NN HOLDINGS, LLC<br>TRANSFEROR: UNITED STATES DEBT RECOVERY<br>ATTN: MICHAEL G. LINN<br>ONE MARITIME PLAZA, SUITE 2100<br>SAN FRANCISCO, CA 94111 | 07616 | 527,168.64 CLAIMED UNSECURED<br>527,168.64 ALLOWED UNSECURED<br>**** ALLOWED **** | 02/25/11<br>08/15/14 | AMENDS CLAIM 4783<br>DOCKET NUMBER: 14226 |
| 09-10138 | OPTICAL NN HOLDINGS, LLC<br>TRANSFEROR: HAIN CAPITAL HOLDINGS, LLC<br>ATTN: MICHAEL G. LINN<br>ONE MARITIME PLAZA, SUITE 2100<br>SAN FRANCISCO, CA 94111 | 08197 | 489,123.25 CLAIMED UNSECURED<br>440,210.93 ALLOWED UNSECURED<br>**** ALLOWED **** | 02/16/12 | amends claim 544 |
| 09-10138 | OPTIME CONSULTING INC<br>2400 N COMMERCE PKWY  STE 302<br>WESTON, FL 33326-3253 | 01600 | 590.00 SCHEDULED UNSECURED<br>10,590.00 CLAIMED UNSECURED<br>590.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 07/16/09<br>11/08/10 | DOCKET NUMBER: 4256 |
| 09-10138 | ORACLE USA, INC.<br>C/ O BUCHALTER NEMER, P. C.<br>ATTN: SHAWN CHRISTIANSON, ESQ.<br>55 SECOND STREET, 17TH FLOOR<br>SAN FRANCISCO, CA 94105-3493 | 03947 | 13,333.80 SCHEDULED UNSECURED<br>162,814.97 CLAIMED UNSECURED | 09/28/09<br>06/07/11 | DOCKET NUMBER: 5625 |
| 09-10138 | ORACLE USA, INC.<br>C/ O BUCHALTER NEMER, P. C.<br>ATTN: SHAWN CHRISTIANSON, ESQ.<br>55 SECOND STREET, 17TH FLOOR<br>SAN FRANCISCO, CA 94105-3493 | 03947 | 20,764.80 CLAIMED UNSECURED | 09/28/09 | Paid and not entitled to any additional voting rig<br>from the Debtors |
| 09-10138 | ORANGE COUNTY TREASURER<br>TAX COLLECTOR<br>ATTN: BANKRUPTCY UNIT<br>PO BOX 1438<br>SANTA ANA, CA 92703 | 00626 | 137.07 CLAIMED PRIORITY<br>**** WITHDRAWN **** | 03/10/09<br>09/02/11 | DOCKET NUMBER: 6299 |
| 09-10138 | ORANGE COUNTY TREASURER-TAX COLLECTOR<br>CHRISS W. STREET<br>ATTN: BANKRUPTCY UNIT<br>PO BOX 1438<br>SANTA ANA, CA 92702-1438 | 07405 | 2,117.18 CLAIMED ADMINISTRATIVE<br>**** WITHDRAWN **** | 09/13/10<br>12/28/10 | DOCKET NUMBER: 4656 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    532

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                        CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | ORDER, KIM<br>15 DANE CIRCLE<br>TYNGSBORO, MA 01879 | 00232 | 64,654.46 SCHEDULED UNSECURED<br>89,172.41 CLAIMED PRIORITY<br>66,169.96 ALLOWED UNSECURED<br>**** ALLOWED **** | 02/09/09<br>08/13/14 | DOCKET NUMBER: 14209 |
| 09-10138 | ORDONEZ, JR., TEO<br>10 ELIOT CIRCLE<br>SALINAS, CA 93906 | 05906 | 27,285.02 CLAIMED UNSECURED<br>2,270.00 ALLOWED ADMINISTRATIVE<br>1,660.99 ALLOWED PRIORITY<br>26,031.26 ALLOWED UNSECURED<br>29,962.25 TOTAL ALLOWED<br>**** ALLOWED **** | 10/06/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | ORGAN, WALTER<br>11 HARBOR COVE<br>SLIDELL, LA 70458 | 02701 | 26,344.32 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/08/09<br>03/03/10 | DOCKET NUMBER: 2625 |
| 09-10138 | ORLANDO, MICHAEL<br>11601 FIRETHORN CT<br>AUSTIN, TX 78732-2231 | 08027 | 46,249.97 CLAIMED UNSECURED<br>13,551.18 ALLOWED ADMINISTRATIVE<br>2,429.49 ALLOWED PRIORITY<br>30,476.66 ALLOWED UNSECURED<br>46,457.33 TOTAL ALLOWED<br>**** ALLOWED **** | 10/17/11<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | ORR, ROSA<br>4645 MAYER TRACE<br>ELLENWOOD, GA 30294 | 08706 | 18,152.31 CLAIMED UNSECURED<br>18,152.31 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/10/13<br>09/10/13 | DOCKET NUMBER: 11571 |
| 09-10138 | ORTT, ROBERT<br>10912 QUEBEC AVENUE N.<br>CHAMPLIN, MN 55316 | 03897 | 96,037.63 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/25/09<br>03/03/10 | DOCKET NUMBER: 2625 |
| 09-10138 | OSTASZEWSKI, JOHN<br>1933 CAMBORNE CRESCENT<br>OTTAWA, ON K1H 7B6<br>CANADA | 00958 | 14,390.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/16/09<br>10/18/13 | DOCKET NUMBER: 11969 |
| 09-10138 | OTIS, KIRK<br>PO BOX 25-1193<br>PLANO, TX 75025-1193 | 07680 | 10,950.00 CLAIMED PRIORITY<br>47,010.00 CLAIMED UNSECURED<br>57,960.00 TOTAL CLAIMED<br>5,665.49 ALLOWED ADMINISTRATIVE<br>2,897.12 ALLOWED PRIORITY<br>21,245.57 ALLOWED UNSECURED<br>29,808.18 TOTAL ALLOWED<br>**** ALLOWED **** | 04/04/11<br>09/23/14 | DOCKET NUMBER: 14458 |
| 09-10138 | OTTAWA DRAGON BOAT RACE FESTIVAL<br>34 407 LAURIER AVENUE WEST<br>OTTAWA, ON K1R 7Y7<br>CANADA | 04341 | 30,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/28/09<br>09/30/10 | DOCKET NUMBER: 4053 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:   533

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228        CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | OTTAWA DRAGON BOAT RACE FESTIVAL<br>34 407 LAURIER AVENUE WEST<br>OTTAWA, ON K1R 7Y7<br>CANADA | 04382 | 30,000.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/28/09<br>09/30/10 | DOCKET NUMBER: 4053 |
| 09-10138 | OVERCASH, LISA D.<br>5001 DEER LAKE TRAIL<br>WAKE FOREST, NC 27587 | 00419 | 36,571.10 SCHEDULED UNSECURED<br>25,033.14 CLAIMED PRIORITY<br>36,571.10 ALLOWED UNSECURED<br>**** ALLOWED **** | 02/27/09<br>03/20/12 | DOCKET NUMBER: 7408 |
| 09-10138 | OWEN, ARLENE<br>PO BOX 254<br>CARY, NC 27512 | 05483 | 30,667.94 SCHEDULED UNSECURED<br>13,291.85 CLAIMED PRIORITY<br>17,376.09 CLAIMED UNSECURED<br>30,667.94 TOTAL CLAIMED<br>**** EXPUNGED **** | 09/30/09<br>10/18/13 | DOCKET NUMBER: 11969 |
| 09-10138 | OWENS, RICHARD N.<br>213 LECKFORD WAY<br>CARY, NC 27513 | 01509 | 65,720.71 SCHEDULED UNSECURED<br>60,230.74 CLAIMED UNSECURED<br>65,720.71 ALLOWED UNSECURED<br>**** ALLOWED **** | 07/09/09<br>03/22/12 | DOCKET NUMBER: 7431 |
| 09-10138 | OWENS, WILLIAM A<br>C/O EDWIN K SATO<br>BUCKNELL STEHLIK SATO & STUBNER, LLP<br>2003 WESTERN AVENUE, SUITE 400<br>SEATTLE, WA 98121 | 05600 | 0.00 CLAIMED UNSECURED | 09/30/09 | CLAIMED UNDET |
| 09-10138 | OWENS, WILLIAM A.<br>C/O EDWIN K. SATO<br>BUCKNELL STEHLIK SATO & STUBNER, LLP<br>2003 WESTERN AVENUE, #400<br>SEATTLE, WA 98121 | 00703 | 2,179,606.00 CLAIMED UNSECURED | 03/24/09 | |
| 09-10138 | OWENS, WILLIAM A.<br>C/O EDWIN K. SATO<br>BUCKNELL STEHLIK SATO & STUBNER, LLP<br>2003 WESTERN AVENUE, # 400<br>SEATTLE, WA 98121 | 02506 | 2,278,679.00 CLAIMED UNSECURED | 09/02/09 | |
| 09-10138 | OWINGS, JOHN<br>8237 TREEMONT PL<br>FRISCO, TX 75034 | 03255 | 367,500.00 SCHEDULED UNSECURED<br>367,500.00 CLAIMED UNSECURED | 09/21/09 | Amended By Claim Number 6856 |
| 09-10138 | OWINGS, JOHN<br>8237 TREEMONT PL<br>FRISCO, TX 75034 | 03256 | 0.00 SCHEDULED UNSECURED<br>367,500.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/21/09<br>01/21/10 | DOCKET NUMBER: 2315 |
| 09-10138 | OWINGS, JOHN<br>8237 TREEMONT PL<br>FRISCO, TX 75034 | 03382 | 3,881.49 SCHEDULED UNSECURED<br>3,881.49 CLAIMED UNSECURED | 09/21/09 | SCHEDULED CONT UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15                                                PAGE:     534

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228            CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | OWINGS, JOHN R.<br>8237 TREEMONT PLACE<br>FRISCO, TX 75034 | 00513 | 312,500.00 CLAIMED UNSECURED | 03/09/09 | |
| 09-10138 | OWINGS, JOHN R.<br>8237 TREEMONT PLACE<br>FRISCO, TX 75034 | 06856 | 367,500.00 CLAIMED UNSECURED | 01/22/10 | amends claim 3255 |
| 09-10138 | OZMEN, SALIH SINAN<br>81 ELM AVENUE<br>LARKSPUR, CA 94939 | 06229 | 80,000.00 CLAIMED UNSECURED<br>2,295.94 ALLOWED ADMINISTRATIVE<br>1,460.31 ALLOWED PRIORITY<br>57,406.67 ALLOWED UNSECURED<br>61,162.92 TOTAL ALLOWED<br>**** ALLOWED **** | 12/14/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | PACIFIC CARRIAGE LIMITED<br>NIKKI SHONE<br>GENERAL COUNSEL/COMMERCIAL DIRECTOR<br>PO BOX 5340<br>WELLINGTON<br>NEW ZEALAND | 02654 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 09/08/09<br>05/04/10 | DOCKET NUMBER: 2948 |
| 09-10138 | PACIFIC ELECTRICAL<br>PACIFIC ELECTRICAL CONTRACTORS<br>PO BOX 1430<br>MEDFORD, OR 97501 | 01753 | 570.82 SCHEDULED UNSECURED<br>632.31 CLAIMED UNSECURED<br>632.31 ALLOWED UNSECURED<br>**** ALLOWED **** | 08/17/09<br>11/08/10 | DOCKET NUMBER: 4256 |
| 09-10138 | PACIFIC GAS AND ELECTRIC COMPANY<br>ATTN: BARBARA DAMLOS, ESQ.<br>LAW DEPT.<br>PO BOX 7442<br>SAN FRANCISCO, CA 94120-7442 | 02837 | 0.00 CLAIMED UNSECURED<br>300,000.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/11/09<br>10/16/12 | DOCKET NUMBER: 8713 |
| 09-10138 | PAGE, CHRISTOPHER LEE<br>2920 LAUREN OAKS DRIVE<br>RALEIGH, NC 27616 | 08000 | 65,227.21 CLAIMED UNSECURED<br>9,489.14 ALLOWED ADMINISTRATIVE<br>1,412.77 ALLOWED PRIORITY<br>54,588.08 ALLOWED UNSECURED<br>65,489.99 TOTAL ALLOWED<br>**** ALLOWED **** | 09/22/11<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | PAGORIA, RICHARD<br>1325 ROSEWOOD CT.<br>WINSTON SALEM, NC 27103 | 02285 | 431.79 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/28/09<br>03/03/10 | DOCKET NUMBER: 2625 |
| 09-10138 | PAIGE, MICHAEL<br>6521 OLD STONE FENCE ROAD<br>FAIRFAX STATION, VA 22039 | 02041 | 0.00 SCHEDULED UNSECURED<br>16,974.96 CLAIMED PRIORITY | 08/24/09 | SCHEDULED CONT UNLIQ<br>CLAIMED UNLIQ UNDET |

CLAIMS REGISTER AS OF 02/19/15                                                                                     PAGE:    535

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                      CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | PALANIVELU, VENKATASUBRAMANIAM<br>2608 WHEELER BND<br>PLANO, TX 75025 | 01439 | 10,950.00 CLAIMED PRIORITY<br>10,950.00 CLAIMED SECURED<br>36,888.00 CLAIMED UNSECURED<br>47,838.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 06/29/09<br>01/21/10 | Claim out of balance<br>DOCKET NUMBER: 2324 |
| 09-10138 | PALIGA, ROBERT SCOTT<br>8904 CREEKSTONE CT.<br>RALEIGH, NC 27615 | 03057 | 40,576.95 SCHEDULED UNSECURED<br>40,576.95 CLAIMED UNSECURED<br>40,576.95 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/16/09<br>03/22/12 | DOCKET NUMBER: 7431 |
| 09-10138 | PALMER, CAROLYN<br>3171 WINDING LAKE DR<br>GAINESVILLE, GA 30504 | 02097 | 14,138.17 CLAIMED UNSECURED | 08/24/09 | Amended By Claim Number 3604 |
| 09-10138 | PALMER, CAROLYN G.<br>3171 WINDING LAKE DRIVE<br>GAINESVILLE, GA 30504 | 00390 | 1,696.67 CLAIMED PRIORITY<br>226,181.61 TOTAL CLAIMED | 02/23/09 | CLAIMED UNLIQ |
| 09-10138 | PALMER, GARY<br>3131 WINDING LAKE DR<br>GAINESVILLE, GA 30504 | 02098 | 0.00 SCHEDULED UNSECURED<br>75,101.12 CLAIMED UNSECURED | 08/24/09 | SCHEDULED CONT UNLIQ |
| 09-10138 | PAMPERIN, RAY<br>10308 HY 9<br>MOUNTAIN VIEW, AR 72560 | 07902 | 77,438.00 CLAIMED UNSECURED<br>6,924.26 ALLOWED ADMINISTRATIVE<br>1,258.96 ALLOWED PRIORITY<br>65,584.65 ALLOWED UNSECURED<br>73,767.87 TOTAL ALLOWED<br>**** ALLOWED **** | 08/08/11<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | PANDYA, VAISHALI<br>3037 SUMMER HILL CT<br>SAN JOSE, CA 95148 | 00251 | 48,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 02/10/09<br>03/22/12 | DOCKET NUMBER: 7431 |
| 09-10138 | PANEA, DANIEL L.<br>787 SAINT JOHNSBURY RD<br>LITTLETON, NH 03561-3431 | 01776 | 7,500.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>700.93 ALLOWED ADMINISTRATIVE<br>1,597.07 ALLOWED PRIORITY<br>4,995.30 ALLOWED UNSECURED<br>7,500.00 TOTAL CLAIMED<br>**** ALLOWED ****<br>7,293.30 TOTAL ALLOWED | 08/18/09<br>12/09/13 | DOCKET NUMBER: 12603 |
| 09-10138 | PANGAIA PARTNERS, LLC<br>C/O FORMAN HOLT ELAIDES & RAVIN LLC<br>80 ROUTE 4 EAST, SUITE 290<br>PARAMUS, NJ 07652 | 05355 | 76,904.00 SCHEDULED UNSECURED<br>122,256.25 CLAIMED UNSECURED<br>102,688.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/30/09<br>/ / | DOCKET NUMBER: 7430 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:    536

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

CASE FILE DATE: 01/14/09

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | PANGIA, MICHAEL<br>2210 BLACK HEATH TRACE<br>ALPHARETTA, GA 30005 | 04058 | 0.00 SCHEDULED UNSECURED<br>100,384.05 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 09/28/09<br>09/27/13 | DOCKET NUMBER: 11791 |
| 09-10138 | PANGIA, MICHAEL<br>2210 BLACK HEATH TRACE<br>ALPHARETTA, GA 30005 | 04072 | 8,500.27 SCHEDULED UNSECURED<br>8,142.70 CLAIMED UNSECURED | 09/28/09 | SCHEDULED CONT UNLIQ |
| 09-10138 | PANKO, JOHN S.<br>3623 COURTLAND DRIVE<br>DURHAM, NC 27707 | 07736 | 58,440.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 05/18/11<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | PANKO, JOHN S.<br>3623 COURTLAND DRIVE<br>DURHAM, NC 27707 | 07798 | 58,440.00 CLAIMED PRIORITY<br>5,900.75 ALLOWED ADMINISTRATIVE<br>1,145.77 ALLOWED PRIORITY<br>54,029.76 ALLOWED UNSECURED<br>61,076.28 TOTAL ALLOWED<br>**** ALLOWED **** | 06/20/11<br>08/22/12 | amends claim 7736<br>DOCKET NUMBER: 8285 |
| 09-10138 | PAOLETTI, MICHAEL<br>9211 CALABRIA DR<br># 119<br>RALEIGH, NC 27617 | 07569 | 107,692.27 CLAIMED PRIORITY | 01/18/11 | ** LATE FILED ** |
| 09-10138 | PAOLETTI, MICHAEL<br>9211 CALABRIA DR UNIT 119<br>RALEIGH, NC 27617 | 07673 | 0.00 SCHEDULED UNSECURED<br>107,692.27 CLAIMED PRIORITY | 03/30/11 | ** LATE FILED **SCHEDULED CONT UNLIQ<br>Amends claim 7569 |
| 09-10138 | PAPANTONIS, BASIL<br>515 BIRCHINGTON CLOSE<br>ALPHARETTA, GA 30022 | 00819 | 122,703.00 CLAIMED PRIORITY | 04/03/09 | |
| 09-10138 | PAPANTONIS, BASIL<br>515 BIRCHINGTON CLOSE<br>ALPHARETTA, GA 30022 | 00821 | 239,668.00 CLAIMED PRIORITY | 04/03/09 | |
| 09-10138 | PAPANTONIS, BASIL<br>515 BIRCHINGTON CLOSE<br>ALPHARETTA, GA 30022 | 04779 | 333,214.00 CLAIMED PRIORITY | 09/29/09 | Amended By Claim Number 7571 |
| 09-10138 | PAPANTONIS, BASIL<br>515 BIRCHINGTON CLOSE<br>ALPHARETTA, GA 30022 | 07571 | 430,256.73 CLAIMED PRIORITY | 01/18/11 | amends claim 4779 |

CLAIMS REGISTER AS OF 02/19/15                                                                    PAGE:    537

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                          CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | PAPPAS, NICHOLAS<br>21 LISAND DRIVE<br>FAIRPORT, NY 14450 | 07746 | 10,950.00 CLAIMED PRIORITY<br>63,872.00 CLAIMED UNSECURED<br>74,822.00 TOTAL CLAIMED<br>7,169.39 ALLOWED ADMINISTRATIVE<br>1,493.62 ALLOWED PRIORITY<br>74,614.78 ALLOWED UNSECURED<br>83,277.79 TOTAL ALLOWED<br>**** ALLOWED **** | 06/01/11<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | PAPROCKI, GERALD<br>110 SILVER FOX CT<br>CARY, NC 27511 | 06156 | 24,923.08 SCHEDULED UNSECURED<br>10,950.00 CLAIMED PRIORITY<br>13,973.10 CLAIMED UNSECURED<br>24,923.10 TOTAL CLAIMED<br>24,923.08 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/30/09<br>03/20/12 | DOCKET NUMBER: 7408 |
| 09-10138 | PARBHOO, DINESH<br>5841 BERKSHIRE LN<br>DALLAS, TX 75209 | 07710 | 10,950.00 CLAIMED PRIORITY<br>34,795.64 CLAIMED UNSECURED<br>45,745.64 TOTAL CLAIMED<br>6,199.56 ALLOWED ADMINISTRATIVE<br>1,438.04 ALLOWED PRIORITY<br>33,306.67 ALLOWED UNSECURED<br>40,944.27 TOTAL ALLOWED<br>**** ALLOWED **** | 04/18/11<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | PARISH, SAUNDERS D<br>532 WOODSIDE DRIVE<br>HIDEAWAY, TX 75771 | 02704 | 382.74 CLAIMED ADMINISTRATIVE | 09/08/09 | CLAIMED UNLIQ |
| 09-10138 | PARISH, SAUNDERS D<br>532 WOODSIDE DR<br>LINDALE, TX 75771 | 02705 | 0.00 SCHEDULED UNSECURED<br>0.00 CLAIMED SECURED<br>45,928.80 CLAIMED UNSECURED<br>45,928.80 TOTAL CLAIMED | 09/08/09 | SCHEDULED UNLIQ |
| 09-10138 | PARISH, SAUNDERS D<br>532 WOODSIDE DRIVE<br>HIDEAWAY, TX 75771 | 04304 | 0.00 CLAIMED ADMINISTRATIVE | 09/28/09 | CLAIMED UNDET |
| 09-10138 | PARK, EDWARD N. III<br>817 WATER HICKORY DR.<br>CARY, NC 27519 | 00139 | 35,052.30 CLAIMED UNSECURED<br>**** EXPUNGED **** | 02/03/09<br>03/22/12 | DOCKET NUMBER: 7431 |
| 09-10138 | PARKER HANNIFIN CORPORATION<br>6035 PARKLAND BLVD.<br>CLEVELAND, OH 44124 | 01110 | 10,698.60 CLAIMED UNSECURED<br>650.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 05/04/09<br>03/08/12 | DOCKET NUMBER: 7354 |
| 09-10138 | PARKER, DEBORAH<br>117 ANTLER PT. DR<br>CARY, NC 27513 | 08214 | 26,538.84 CLAIMED UNSECURED | 03/12/12 | Amended By Claim Number 8487 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    538

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

CASE FILE DATE: 01/14/09

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | PARKER, JOHN KEVIN<br>903 SPRING BROOK DR<br>ALLEN, TX 75002-2304 | 01240 | 10,950.00 CLAIMED PRIORITY<br>49,521.45 CLAIMED UNSECURED<br>60,471.45 TOTAL CLAIMED<br>707.28 ALLOWED ADMINISTRATIVE<br>1,136.72 ALLOWED PRIORITY<br>61,028.84 ALLOWED UNSECURED<br>62,872.84 TOTAL ALLOWED<br>**** ALLOWED **** | 05/26/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | PARKER, KATHERINE<br>1111 SUNRISE DR<br>ALLEN, TX 75002 | 06677 | 0.00 SCHEDULED<br>39,996.00 CLAIMED UNSECURED<br>2,357.00 ALLOWED ADMINISTRATIVE<br>1,195.09 ALLOWED PRIORITY<br>36,563.31 ALLOWED UNSECURED<br>40,115.40 TOTAL ALLOWED<br>**** ALLOWED **** | 01/11/10<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | PARKER, LARUE T.<br>349 ALPINE DRIVE<br>MONCURE, NC 27559 | 01040 | 46,824.00 CLAIMED UNSECURED<br>330.12 ALLOWED ADMINISTRATIVE<br>914.20 ALLOWED PRIORITY<br>47,767.06 ALLOWED UNSECURED<br>49,011.38 TOTAL ALLOWED<br>**** ALLOWED **** | 04/27/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | PARKER, SUSAN M.<br>23 CASTLE DR.<br>GROTON, MA 01450 | 01260 | 507.72 CLAIMED PRIORITY<br>35,967.12 CLAIMED UNSECURED<br>36,474.84 TOTAL CLAIMED<br>459.02 ALLOWED ADMINISTRATIVE<br>1,686.16 ALLOWED PRIORITY<br>35,971.56 ALLOWED UNSECURED<br>38,116.74 TOTAL ALLOWED<br>**** ALLOWED **** | 06/01/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | PARKER, TIMOTHY<br>730 SUGAR PINE RD<br>SCOTTS VALLEY, CA 95066 | 02283 | 15,081.29 SCHEDULED UNSECURED<br>15,081.29 CLAIMED UNSECURED | 08/28/09 | SCHEDULED UNLIQ |
| 09-10138 | PARKER, TIMOTHY<br>730 SUGAR PINE RD.<br>SCOTTS VALLEY, CA 95066 | 02284 | 42,411.66 CLAIMED UNSECURED | 08/28/09 | |
| 09-10138 | PARL, JOYCE<br>390 WAVERLY DR.<br>MUNDELEIN, IL 60060 | 05493 | 0.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/30/09<br>03/03/10 | DOCKET NUMBER: 2619 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15                                                                                PAGE:     539

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                     CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 09-10138 | PARRI, SAM<br>4613 DALROCK DR.<br>PLANO, TX 75204 | 06152 | 40,000.00 CLAIMED PRIORITY<br>2,085.09 ALLOWED ADMINISTRATIVE<br>1,222.53 ALLOWED PRIORITY<br>22,800.16 ALLOWED UNSECURED<br>26,107.78 TOTAL ALLOWED<br>**** ALLOWED **** | 11/23/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | PASTRANO, SCOTT<br>6606 MAPLESHADE LN, # 4D<br>DALLAS, TX 75252 | 00689 | 48,575.50 CLAIMED UNSECURED<br>332.71 ALLOWED ADMINISTRATIVE<br>1,222.18 ALLOWED PRIORITY<br>47,318.86 ALLOWED UNSECURED<br>48,873.75 TOTAL ALLOWED<br>**** ALLOWED **** | 03/23/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | PATEL, GIRISHKUMAR<br>3905 JEFFERSON CIRCLE<br>PLANO, TX 75023 | 00334 | 83,788.26 CLAIMED PRIORITY<br>**** EXPUNGED **** | 02/18/09<br>08/13/14 | DOCKET NUMBER: 14209 |
| 09-10138 | PATEL, GIRISHKUMAR<br>3905 JEFFERSON CIR<br>PLANO, TX 75023 | 03681 | 83,787.15 SCHEDULED UNSECURED<br>83,787.15 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/24/09<br>08/13/14 | DOCKET NUMBER: 14209 |
| 09-10138 | PATEL, JAGDISH<br>4413 LAIRD CIRCLE<br>SANTA CLARA, CA 95054 | 07236 | 23,659.70 SCHEDULED UNSECURED<br>24,035.14 CLAIMED PRIORITY<br>**** EXPUNGED **** | 04/27/10<br>10/18/13 | DOCKET NUMBER: 11969 |
| 09-10138 | PATEL, KAUSHIK<br>1806 VILLANOVA DR.<br>RICHARDSON, TX 75081 | 08619 | 112,961.54 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/29/13<br>02/28/14 | DOCKET NUMBER: 13076 |
| 09-10138 | PATEL, KIRITKUMAR<br>2329 WOOTEN PLACE<br>CUSTER CREEK ESTATES<br>PLANO, TX 75025 | 00441 | 38,251.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 03/02/09<br>01/21/10 | DOCKET NUMBER: 2324 |
| 09-10138 | PATEL, KISHOR A.<br>2918 OAK POINT DR.<br>GARLAND, TX 75044-7814 | 00388 | 13,969.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 02/23/09<br>03/20/12 | DOCKET NUMBER: 7408 |
| 09-10138 | PATEL, SAURIN<br>4626 S HAMPTON ST<br>SUGAR LAND, TX 77479-3960 | 03423 | 10,950.00 CLAIMED PRIORITY<br>31,134.01 CLAIMED UNSECURED<br>31,134.01 TOTAL CLAIMED<br>405.89 ALLOWED ADMINISTRATIVE<br>1,491.04 ALLOWED PRIORITY<br>29,058.64 ALLOWED UNSECURED<br>30,955.57 TOTAL ALLOWED<br>**** ALLOWED **** | 09/22/09<br>12/12/12 | Claim out of balance<br>DOCKET NUMBER: 9098 |

CLAIMS REGISTER AS OF 02/19/15                                                              PAGE:    540

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                        CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 09-10138 | PATNER, JAMES R.<br>166 MEADOW FLOWER CIRCLE<br>BELLEFONTE, PA 16823 | 03768 | 0.00 SCHEDULED UNSECURED<br>779,991.21 CLAIMED UNSECURED | 09/25/09 | SCHEDULED UNLIQ |
| 09-10138 | PATTERSON, CARROL<br>2616 ALEXA CT<br>PLANO, TX 75075 | 01514 | 49,091.52 CLAIMED UNSECURED<br>1,126.36 ALLOWED ADMINISTRATIVE<br>1,675.57 ALLOWED PRIORITY<br>50,602.14 ALLOWED UNSECURED<br>53,404.07 TOTAL ALLOWED<br>**** ALLOWED **** | 07/10/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | PATTERSON, MAUREEN T.<br>111 ISLE OF VENICE DR<br>FORT LAUDERDALE, FL 33301 | 01103 | 267,231.80 CLAIMED PRIORITY | 05/04/09 | |
| 09-10138 | PATTON, NANCY N.<br>21 KIRKLAND DR.<br>STOW, MA 01775 | 02319 | 0.00 SCHEDULED<br>76,356.00 CLAIMED UNSECURED<br>2,015.32 ALLOWED ADMINISTRATIVE<br>1,703.08 ALLOWED PRIORITY<br>74,576.02 ALLOWED UNSECURED<br>78,294.42 TOTAL ALLOWED<br>**** ALLOWED **** | 08/28/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | PAUL, CLINTON<br>174 HILLCREST DR<br>BARRINGTON, IL 60010 | 01012 | 63,442.51 CLAIMED UNSECURED<br>658.85 ALLOWED ADMINISTRATIVE<br>1,428.83 ALLOWED PRIORITY<br>41,872.81 ALLOWED UNSECURED<br>43,960.49 TOTAL ALLOWED<br>**** ALLOWED **** | 04/24/09<br>12/09/13 | DOCKET NUMBER: 12603 |
| 09-10138 | PAUL, KAREN<br>273 ASTOR DRIVE<br>SAYVILLE, NY 11782 | 05478 | 38,328.16 CLAIMED PRIORITY<br>2,242.45 ALLOWED ADMINISTRATIVE<br>1,589.14 ALLOWED PRIORITY<br>34,519.66 ALLOWED UNSECURED<br>38,351.25 TOTAL ALLOWED<br>**** ALLOWED **** | 09/30/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | PAULK, PATRICIA<br>PO BOX 801433<br>SANTA CLARITA, CA 91380-1433 | 06816 | 12,525.38 CLAIMED PRIORITY<br>**** EXPUNGED **** | 01/20/10<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | PAULK, PATRICIA<br>8 SAINT JOHN<br>DANA POINT, CA 92629 | 06817 | 12,525.38 CLAIMED PRIORITY<br>3,445.76 ALLOWED ADMINISTRATIVE<br>1,829.61 ALLOWED PRIORITY<br>8,365.36 ALLOWED UNSECURED<br>13,640.73 TOTAL ALLOWED<br>**** ALLOWED **** | 01/20/10<br>08/22/12 | DOCKET NUMBER: 8285 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    541

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                     CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | PAULUS, PATRICK J<br>107 AVALON CT<br>KINGSLAND, GA 31548 | 00038 | 120,170.24 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/23/09<br>02/26/10 | DOCKET NUMBER: 2563 |
| 09-10138 | PAVLIC, TERESA<br>813 GENFORD COURT<br>RALEIGH, NC 27609 | 00056 | 35,000.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 01/26/09<br>03/20/12 | DOCKET NUMBER: 7408 |
| 09-10138 | PAVLIC, TERESA<br>813 GENFORD COURT<br>RALEIGH, NC 27609 | 00183 | 35,000.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 01/26/09<br>01/21/10 | DOCKET NUMBER: 2315 |
| 09-10138 | PAVLIC, TERESA<br>813 GENFORD COURT<br>RALEIGH, NC 27609 | 02121 | 36,125.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/24/09<br>03/03/10 | DOCKET NUMBER: 2625 |
| 09-10138 | PAWELK, BRUCE<br>10 SW 4TH ST<br>YOUNG AMERICA, MN 55397 | 04844 | 48,716.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/29/09<br>03/03/10 | DOCKET NUMBER: 2625 |
| 09-10138 | PAYLOR, TONYA<br>615 OXFORD DRIVE<br>WYLIE, TX 75098 | 07685 | 10,950.00 CLAIMED PRIORITY<br>3,006.64 CLAIMED UNSECURED<br>13,956.64 TOTAL CLAIMED<br>**** EXPUNGED **** | 04/04/11<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | PAYNE, BARBARA N<br>4521 FINR HLAIHLR  TRL<br>CHATTANOOGA, TN 37415-2091 | 07381 | 10,950.00 CLAIMED PRIORITY<br>49,050.00 CLAIMED UNSECURED<br>60,000.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 08/16/10<br>10/22/13 | DOCKET NUMBER: 11979 |
| 09-10138 | PDX, INC<br>101 JIM WRIGHT FREEWAY<br>SUITE 200<br>FORT WORTH, TX 76108-2253 | 02599 | 10,000.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/03/09<br>01/31/11 | DOCKET NUMBER: 4779 |
| 09-10138 | PEACE, TONETTE P.<br>1425 VANGUARD PLACE<br>DURHAM, NC 27713 | 07623 | 0.00 SCHEDULED<br>40,341.00 CLAIMED UNSECURED<br>4,543.12 ALLOWED ADMINISTRATIVE<br>1,053.82 ALLOWED PRIORITY<br>22,358.44 ALLOWED UNSECURED<br>27,955.38 TOTAL ALLOWED<br>**** ALLOWED **** | 02/28/11<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | PEARSON, CLARK<br>1520 HAZEL LN<br>MODESTO, CA 95350-2012 | 01426 | 7,862.20 SCHEDULED UNSECURED<br>8,304.08 CLAIMED UNSECURED<br>7,862.20 ALLOWED UNSECURED<br>**** ALLOWED **** | 06/26/09<br>08/13/14 | DOCKET NUMBER: 14209 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    542

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

CASE FILE DATE: 01/14/09

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | PEARSON, HARRIET E.<br>11108 COACHMAN'S WAY<br>RALEIGH, NC 27614 | 08120 | 10,950.00 CLAIMED PRIORITY<br>3,887.90 CLAIMED UNSECURED<br>14,837.90 TOTAL CLAIMED<br>5,343.62 ALLOWED ADMINISTRATIVE<br>1,239.50 ALLOWED PRIORITY<br>9,234.27 ALLOWED UNSECURED<br>15,817.39 TOTAL ALLOWED<br>**** ALLOWED **** | 12/20/11<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | PEDDI, RAJYALAKSHMI<br>3480 GRANADA AVE APT 145<br>SANTA CLARA, CA 95051-3414 | 05751 | 11,038.45 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 10/01/09<br>03/03/10 | DOCKET NUMBER: 2625 |
| 09-10138 | PEDDI, RAJYALAKSHMI<br>1000 ESCALON AVE APT #A1002<br>SUNNYVALE, CA 94085 | 05753 | 11,038.45 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 10/01/09<br>03/03/10 | DOCKET NUMBER: 2625 |
| 09-10138 | PEEBLES, MICHELLE M.<br>1044 SOMERSET RD.<br>RALEIGH, NC 27610 | 08316 | 15,854.66 CLAIMED PRIORITY | 07/16/12 | |
| 09-10138 | PEIRETTI, DANIEL<br>1475 KITE CT<br>WESTON, FL 33327 | 05786 | 0.00 CLAIMED ADMINISTRATIVE<br>47.30 ALLOWED PRIORITY<br>21.30 ALLOWED UNSECURED<br>68.60 TOTAL ALLOWED<br>**** ALLOWED **** | 10/01/09<br>08/13/14 | DOCKET NUMBER: 14209 |
| 09-10138 | PELLEGRINI, GINA<br>100 LOCKE WOODS ROAD<br>RALEIGH, NC 27603 | 01022 | 21,398.93 CLAIMED UNSECURED<br>675.97 ALLOWED ADMINISTRATIVE<br>1,540.18 ALLOWED PRIORITY<br>8,599.36 ALLOWED UNSECURED<br>10,815.51 TOTAL ALLOWED<br>**** ALLOWED **** | 04/23/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | PELLEGRINO, MARY M<br>106 MOONLIGHT WALK<br>HOLBROOK, NY 11741 | 04445 | 14,320.25 CLAIMED UNSECURED<br>888.21 ALLOWED ADMINISTRATIVE<br>652.56 ALLOWED PRIORITY<br>12,779.36 ALLOWED UNSECURED<br>14,320.13 TOTAL ALLOWED<br>**** ALLOWED **** | 09/28/09<br>12/12/12 | DOCKET NUMBER: 9098 |

CLAIMS REGISTER AS OF 02/19/15                                                                    PAGE:    543

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | PENNA, PARIN J.<br>15808 RIDGE ROAD<br>ALBION, NY 14411 | 02637 | 10,950.00 CLAIMED PRIORITY<br>8,690.00 CLAIMED UNSECURED<br>19,640.00 TOTAL CLAIMED<br>728.52 ALLOWED ADMINISTRATIVE<br>672.48 ALLOWED PRIORITY<br>15,470.80 ALLOWED UNSECURED<br>16,871.80 TOTAL ALLOWED<br>**** ALLOWED **** | 09/04/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | PENNSYLVANIA DEPARTMENT OF REVENUE<br>BANKRUPTCY DIVISION PO BOX 280946<br>HARRISBURG, PA 17128-0946 | 00827 | 379,989.62 CLAIMED PRIORITY<br>3,687.75 CLAIMED UNSECURED<br>383,677.37 TOTAL CLAIMED<br>**** EXPUNGED **** | 03/26/09<br>01/21/10 | DOCKET NUMBER: 2324 |
| 09-10138 | PENNSYLVANIA DEPARTMENT OF REVENUE<br>BANKRUPTCY DIVISION PO BOX 280946<br>HARRISBURG, PA 17128-0946 | 01676 | 151,747.62 CLAIMED PRIORITY<br>626.16 CLAIMED UNSECURED<br>152,373.78 TOTAL CLAIMED<br>**** WITHDRAWN **** | 08/10/09<br>01/25/11 | DOCKET NUMBER: 4751 |
| 09-10138 | PENNSYLVANIA DEPARTMENT OF REVENUE<br>BANKRUPTCY DIVISION PO BOX 280946<br>HARRISBURG, PA 17128-0946 | 01696 | 151,747.62 CLAIMED PRIORITY<br>626.16 CLAIMED UNSECURED<br>152,373.78 TOTAL CLAIMED<br>**** EXPUNGED **** | 08/04/09<br>11/08/10 | DOCKET NUMBER: 4256 |
| 09-10138 | PENNSYLVANIA DEPARTMENT OF REVENUE<br>BANKRUPTCY DIVISION PO BOX 280946<br>HARRISBURG, PA 17128-0946 | 07453 | 5,624.62 CLAIMED PRIORITY<br>454.87 CLAIMED UNSECURED<br>6,079.49 TOTAL CLAIMED<br>**** WITHDRAWN **** | 10/07/10<br>01/25/11 | DOCKET NUMBER: 4751 |
| 09-10138 | PENNSYLVANIA DEPARTMENT OF REVENUE<br>BANKRUPTCY DIVISION<br>PO BOX 280946<br>HARRISBURG, PA 17128-0946 | 07518 | 918,501.62 CLAIMED PRIORITY<br>17,146.87 CLAIMED UNSECURED<br>935,648.49 TOTAL CLAIMED<br>**** WITHDRAWN **** | 12/17/10<br>01/25/11 | DOCKET NUMBER: 4751 |
| 09-10138 | PENNSYLVANIA DEPARTMENT OF REVENUE<br>BANKRUPTCY DIVISION PO BOX 280946<br>HARRISBURG, PA 17128-0946 | 07535 | 912,896.62 CLAIMED PRIORITY<br>8,301.87 CLAIMED UNSECURED<br>921,198.49 TOTAL CLAIMED<br>**** WITHDRAWN **** | 12/23/10<br>02/08/11 | DOCKET NUMBER: 4904 |
| 09-10138 | PENNSYLVANIA DEPARTMENT OF REVENUE<br>BANKRUPTCY DIVISION PO BOX 280946<br>HARRISBURG, PA 17128-0946 | 07558 | 912,896.62 CLAIMED PRIORITY<br>8,301.87 CLAIMED UNSECURED<br>921,198.49 TOTAL CLAIMED<br>799,386.62 ALLOWED PRIORITY<br>8,301.87 ALLOWED UNSECURED<br>807,688.49 TOTAL ALLOWED<br>**** ALLOWED **** | 01/10/11<br>12/15/14 | DOCKET NUMBER: 14939 |

CLAIMS REGISTER AS OF 02/19/15                                                                PAGE:    544

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|---------------------|------|---------|
| 09-10138 | PENNSYLVANIA DEPARTMENT OF REVENUE<br>BANKRUPTCY DIVISION PO BOX 280946<br>HARRISBURG, PA 17128-0946 | 07559 | 918,501.62 CLAIMED PRIORITY<br>17,146.87 CLAIMED UNSECURED<br>935,648.49 TOTAL CLAIMED<br>**** WITHDRAWN **** | 01/10/11<br>02/08/11 | DOCKET NUMBER: 4904 |
| 09-10138 | PENNY, BRETT<br>1020 THREE RIVERS DRIVE<br>PROSPER, TX 75078 | 02164 | 22,566.14 CLAIMED PRIORITY<br>826.29 ALLOWED ADMINISTRATIVE<br>3,035.35 ALLOWED PRIORITY<br>19,291.30 ALLOWED UNSECURED<br>23,152.94 TOTAL ALLOWED<br>**** ALLOWED **** | 08/24/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | PENSION BENEFIT GUARANTY CORPORATION<br>ATTN: VICENTE MATIAS MURRELL, ATTORNEY<br>OFFICE OF THE CHIEF COUNSEL<br>1200 K STREET, N.W., SUITE 340<br>WASHINGTON, DC 20005-4026 | 04735 | 593,100,000.00 CLAIMED ADMINISTRATIVE | 09/29/09 | CLAIMED UNLIQ<br><br>Amended By Claim Number 8763 |
| 09-10138 | PENSION BENEFIT GUARANTY CORPORATION<br>ATTN: VICENTE MATIAS MURRELL, ATTORNEY<br>OFFICE OF THE CHIEF COUNSEL<br>1200 K STREET, N.W., SUITE 340<br>WASHINGTON, DC 20005-4026 | 08760 | 0.00 CLAIMED PRIORITY | 07/07/14 | Amends claim 4738 |
| 09-10138 | PENSION BENEFIT GUARANTY CORPORATION<br>ATTN: VICENTE MATIAS MURRELL, ATTORNEY<br>OFFICE OF THE CHIEF COUNSEL<br>1200 K STREET, N.W., SUITE 340<br>WASHINGTON, DC 20005-4026 | 08761 | 0.00 CLAIMED PRIORITY | 07/07/14 | Amends claim 4736 |
| 09-10138 | PENSION BENEFIT GUARANTY CORPORATION<br>ATTN: VICENTE MATIAS MURRELL, ATTORNEY<br>OFFICE OF THE CHIEF COUNSEL<br>1200 K STREET, N.W., SUITE 340<br>WASHINGTON, DC 20005-4026 | 08762 | 83,392,500.00 CLAIMED UNSECURED | 07/07/14 | CLAIMED UNLIQ<br>Amends claim 4737 |
| 09-10138 | PENSION BENEFIT GUARANTY CORPORATION<br>ATTN: VICENTE MATIAS MURRELL, ATTORNEY<br>OFFICE OF THE CHIEF COUNSEL<br>1200 K STREET, N.W., SUITE 340<br>WASHINGTON, DC 20005-4026 | 08763 | 624,601,972.00 CLAIMED ADMINISTRATIVE | 07/07/14 | CLAIMED UNLIQ<br>Amends claim 4735 |
| 09-10138 | PEOPLECLICK, INC.<br>TWO HANNOVER SQ 7TH FL<br>RALEIGH, NC 27601 | 01063 | 58,420.00 SCHEDULED UNSECURED<br>69,923.00 CLAIMED UNSECURED<br>69,923.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 04/30/09<br>06/07/11 | DOCKET NUMBER: 5623 |
| 09-10138 | PEREZ, MARK J.<br>1239 CASA MARCIA PLACE<br>FREMONT, CA 94539-3635 | 01324 | 30,009.33 CLAIMED UNSECURED | 06/09/09 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:    545

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                              CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 09-10138 | PERKOWSKI, DAVID<br>12 DARIA DRIVE<br>PEQUANNOCK, NJ 07440 | 00792 | 6,232.94 SCHEDULED PRIORITY<br>57,861.71 SCHEDULED UNSECURED<br>64,094.65 TOTAL SCHEDULED<br>64,438.00 CLAIMED UNSECURED<br>6,232.94 ALLOWED ADMINISTRATIVE<br>57,861.71 ALLOWED UNSECURED<br>64,094.65 TOTAL ALLOWED<br>**** ALLOWED **** | 04/02/09<br>05/08/12 | DOCKET NUMBER: 7620 |
| 09-10138 | PEROT SYSTEMS CORPORATION<br>ATTN: VICKI TROGDON<br>PETROT SYSTEMS, LEGAL DEPARTMENT<br>2300 WEST PLANO PARKWAY<br>PLANO, TX 75075 | 05394 | 340,891.87 SCHEDULED UNSECURED<br>656,093.62 CLAIMED SECURED<br>634,700.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/30/09<br>01/08/13 | DOCKET NUMBER: 9246 |
| 09-10138 | PERRINO, NICHOLAS J.<br>1165 BANYON COURT<br>NAPERVILLE, IL 60540 | 00761 | 21,923.00 CLAIMED UNSECURED<br>1,578.05 ALLOWED ADMINISTRATIVE<br>5,569.60 ALLOWED PRIORITY<br>14,852.26 ALLOWED UNSECURED<br>21,999.91 TOTAL ALLOWED<br>**** ALLOWED **** | 03/30/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | PERRY, MARY<br>1019 SOUTH MAIN ST<br>FUQUAY VARI, NC 27526 | 03357 | 5,947.96 SCHEDULED PRIORITY<br>105,681.35 SCHEDULED UNSECURED<br>111,629.31 TOTAL SCHEDULED<br>0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 09/21/09<br>11/29/12 | DOCKET NUMBER: 9036 |
| 09-10138 | PERRY, MARY ELLEN<br>1019 S. MAIN STREET<br>FUQUAY VARINA, NC 27526 | 00635 | 269,227.00 CLAIMED SECURED<br>5,947.96 ALLOWED PRIORITY<br>107,762.05 ALLOWED UNSECURED<br>113,710.01 TOTAL ALLOWED<br>**** ALLOWED **** | 03/18/09<br>10/22/13 | DOCKET NUMBER: 11980 |
| 09-10138 | PERRY, ROY F.<br>6719 WALKER CT<br>LONGMONT, CO 80503 | 08109 | 1,453.26 CLAIMED PRIORITY<br>2,193.15 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/05/11<br>08/13/14 | DOCKET NUMBER: 14209 |
| 09-10138 | PERRY, SHIHDAR<br>129 ROSEWALL LN<br>CARY, NC 27511 | 05596 | 86,050.00 CLAIMED UNSECURED<br>312.24 ALLOWED ADMINISTRATIVE<br>1,147.01 ALLOWED PRIORITY<br>53,730.90 ALLOWED UNSECURED<br>55,190.15 TOTAL ALLOWED<br>**** ALLOWED **** | 09/30/09<br>09/23/14 | Amends claim 2115.<br>DOCKET NUMBER: 14458 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    546

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | PERRY, SHIHDAR LIU<br>129 ROSEWALL LANE<br>CARY, NC 27511 | 00643 | 10,950.00 CLAIMED PRIORITY<br>40,769.25 CLAIMED UNSECURED<br>51,719.25 TOTAL CLAIMED<br>**** EXPUNGED **** | 03/19/09<br>01/21/10 | DOCKET NUMBER: 2324 |
| 09-10138 | PERRY, SHIHDAR LIU<br>129 ROSEWALL LANE<br>CARY, NC 27511 | 02114 | 86,050.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/24/09<br>03/03/10 | DOCKET NUMBER: 2625 |
| 09-10138 | PERSECHINO, DINO<br>5 HAWTHORNE ROAD<br>SHREWSBURY, MA 01545 | 00718 | 81,980.77 CLAIMED UNSECURED<br>**** EXPUNGED **** | 03/26/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | PERSHWITZ, EDWARD<br>3908 RIDGETOP LN  FRNT<br>PLANO, TX 75074-1609 | 06952 | 44,430.64 CLAIMED UNSECURED<br>2,700.92 ALLOWED ADMINISTRATIVE<br>1,514.54 ALLOWED PRIORITY<br>42,608.88 ALLOWED UNSECURED<br>46,824.34 TOTAL ALLOWED<br>**** ALLOWED **** | 01/25/10<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | PERVASIVE SOFTWARE<br>12365-B RIATA TRACE PARKWAY<br>AUSTIN, TX 78727 | 00413 | 24,960.00 CLAIMED UNSECURED<br>24,960.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 02/27/09<br>06/07/11 | DOCKET NUMBER: 5623 |
| 09-10138 | PERVASIVE SOFTWARE INC<br>12365-B RIATA TRACE PARKWAY<br>AUSTIN, TX 78727 | 01574 | 2,400.00 CLAIMED UNSECURED<br>2,400.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 07/21/09<br>06/07/11 | DOCKET NUMBER: 5623 |
| 09-10138 | PESTANA, HENRY<br>695 SPINNAKER<br>WESTON, FL 33326 | 00017 | 5,166.44 SCHEDULED PRIORITY<br>44,676.19 SCHEDULED UNSECURED<br>49,842.63 TOTAL SCHEDULED<br>10,950.00 CLAIMED PRIORITY<br>49,645.85 CLAIMED UNSECURED<br>60,595.85 TOTAL CLAIMED<br>5,166.44 ALLOWED PRIORITY<br>45,515.94 ALLOWED UNSECURED<br>50,682.38 TOTAL ALLOWED<br>**** ALLOWED **** | 01/20/09<br>10/22/13 | DOCKET NUMBER: 11980 |
| 09-10138 | PETERS, NORMAN<br>300 BEACH DR NE APT 1702<br>SAINT PETERSBURG, FL 33701 | 03506 | 0.00 SCHEDULED UNSECURED<br>218,915.55 CLAIMED UNSECURED | 09/23/09 | SCHEDULED UNLIQ |
| 09-10138 | PETERS, NORMAN<br>300 BEACH DR NE APT 1702<br>SAINT PETERSBURG, FL 33701 | 04590 | 0.00 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED | 09/29/09 | SCHEDULED CONT UNLIQ DISP<br>CLAIMED UNDET |
| 09-10138 | PETERS, NORMAN<br>300 BEACH DR NE APT 1702<br>SAINT PETERSBURG, FL 33701 | 06070 | 218,915.55 CLAIMED UNSECURED | 10/29/09 | ** LATE FILED ** |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:    547

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                          CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | PETERSON, CRAIG<br>750 WINDWALK DR<br>ROSWELL, GA 30076 | 05769 | 10,950.00 CLAIMED PRIORITY<br>50,944.67 CLAIMED UNSECURED<br>61,894.67 TOTAL CLAIMED<br>2,804.87 ALLOWED ADMINISTRATIVE<br>1,987.70 ALLOWED PRIORITY<br>63,230.98 ALLOWED UNSECURED<br>68,023.55 TOTAL ALLOWED<br>**** ALLOWED **** | 10/01/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | PETERSON, DONALD K<br>6962 VERDE WAY<br>NAPLES, FL 34108 | 01923 | 0.00 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED | 08/20/09 | SCHEDULED CONT UNLIQ<br>CLAIMED UNDET |
| 09-10138 | PETERSON, JEFFREY<br>7 SCOTCH PINE LAKE<br>EAST SETAUKET, NY 11733 | 01590 | 65,190.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 07/23/09<br>03/03/10 | DOCKET NUMBER: 2625 |
| 09-10138 | PETERSON, JEFFREY<br>7 SCOTCH PINE LANE<br>EAST SETAUKET, NY 11733 | 02303 | 7,036.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/28/09<br>03/03/10 | DOCKET NUMBER: 2625 |
| 09-10138 | PETERSON, KAREN C.<br>10 WINDING WAY<br>TRUMBULL, CT 06611-2945 | 01643 | 38,308.98 CLAIMED PRIORITY | 08/05/09 | |
| 09-10138 | PETERSON, MENDEL L<br>11489 OBERLAND RD<br>SANDY, UT 84092-7142 | 03822 | 0.00 SCHEDULED UNSECURED<br>884,778.39 CLAIMED UNSECURED | 09/25/09 | SCHEDULED UNLIQ |
| 09-10138 | PETTY, CATHERINE M.<br>1029 HEMINGWAY DRIVE<br>RALEIGH, NC 27609 | 07841 | 30,566.54 CLAIMED UNSECURED<br>3,470.74 ALLOWED ADMINISTRATIVE<br>1,192.24 ALLOWED PRIORITY<br>42,125.85 ALLOWED UNSECURED<br>46,788.83 TOTAL ALLOWED<br>**** ALLOWED **** | 07/15/11<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | PEZZULLO, WILLIAM<br>2036 LAZIO LANE<br>APEX, NC 27502 | 00005 | 15,024.50 CLAIMED PRIORITY<br>63,304.21 CLAIMED UNSECURED<br>78,328.71 TOTAL CLAIMED<br>**** EXPUNGED **** | 01/20/09<br>08/13/14 | DOCKET NUMBER: 14209 |
| 09-10138 | PEZZULLO, WILLIAM<br>117 STERLING RIDGE WAY<br>CARY, NC 27519 | 03413 | 0.00 SCHEDULED<br>5,500.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/21/09<br>08/13/14 | DOCKET NUMBER: 14209 |

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                          CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | PEZZULLO, WILLIAM<br>2036 LAZIO LANE<br>APEX, NC 27502 | 08178 | 5,224.58 SCHEDULED PRIORITY<br>68,089.20 SCHEDULED UNSECURED<br>73,313.78 TOTAL SCHEDULED<br>18,911.76 CLAIMED PRIORITY<br>65,104.21 CLAIMED UNSECURED<br>84,015.97 TOTAL CLAIMED<br>5,224.58 ALLOWED PRIORITY<br>71,789.20 ALLOWED UNSECURED<br>77,013.78 TOTAL ALLOWED<br>**** ALLOWED **** | 01/23/12<br>08/13/14 | amends claim 5<br>DOCKET NUMBER: 14209 |
| 09-10138 | PEZZULLO, WILLIAM V.<br>117 STERLING RIDGE WAY<br>CARY, NC 27519 | 03404 | 5,506.82 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/21/09<br>08/13/14 | DOCKET NUMBER: 14209 |
| 09-10138 | PHAM, JOHN<br>1509 WEATHERED WOOD LN<br>GARLAND, TX 75040 | 01332 | 33,000.00 CLAIMED UNSECURED<br>545.67 ALLOWED ADMINISTRATIVE<br>1,364.17 ALLOWED PRIORITY<br>29,155.37 ALLOWED UNSECURED<br>31,065.21 TOTAL ALLOWED<br>**** ALLOWED **** | 06/11/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | PHAM, JOHN<br>1509 WEATHERED WOOD LN<br>GARLAND, TX 75040 | 02279 | 33,000.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/28/09<br>03/03/10 | DOCKET NUMBER: 2625 |
| 09-10138 | PHAM, KEVIN<br>1011 WELLINGTON LN<br>MURPHY, TX 75094 | 01932 | 42,000.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/20/09<br>03/03/10 | DOCKET NUMBER: 2625 |
| 09-10138 | PHAM, TAM P.<br>1903 BARCLAY PLACE<br>RICHARDSON, TX 75081 | 03716 | 40,340.34 CLAIMED UNSECURED<br>1,547.53 ALLOWED ADMINISTRATIVE<br>1,136.97 ALLOWED PRIORITY<br>37,911.42 ALLOWED UNSECURED<br>40,595.92 TOTAL ALLOWED<br>**** ALLOWED **** | 09/24/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | PHAN, DUONG<br>15 DEL PRADO DR<br>CAMPBELL, CA 95008-1820 | 00298 | 10,406.45 SCHEDULED UNSECURED<br>8,802.00 CLAIMED UNSECURED<br>10,406.45 ALLOWED UNSECURED<br>**** ALLOWED **** | 02/17/09<br>03/22/12 | DOCKET NUMBER: 7431 |
| 09-10138 | PHANETHONG, ASHLEY<br>6304 JOHNSDALE ROAD<br>RALEIGH, NC 27615 | 08672 | 9,128.08 CLAIMED UNSECURED<br>9,128.08 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/10/13<br>09/10/13 | CLAIM IMAGE SUPPRESSED<br>DOCKET NUMBER: 11571 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    549

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

CASE FILE DATE: 01/14/09

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|----|---------|
| 09-10138 | PHIFER, MARK P.<br>5421 DEN HEIDER WAY<br>RALEIGH, NC 27606 | 03045 | 95,600.24 CLAIMED UNSECURED<br>921.83 ALLOWED ADMINISTRATIVE<br>1,481.50 ALLOWED PRIORITY<br>82,626.61 ALLOWED UNSECURED<br>85,029.94 TOTAL ALLOWED<br>**** ALLOWED **** | 09/16/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | PHILLIPS, DOUGLASS M<br>1004 DAWES STREET<br>CHAPEL HILL, NC 27516 | 01320 | 296,353.80 CLAIMED UNSECURED | 06/08/09 | |
| 09-10138 | PHILLIPS, JESSICA<br>1013 ANDIRON LN<br>RALEIGH, NC 27614 | 03621 | 53,633.69 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/24/09<br>03/20/12 | DOCKET NUMBER: 7408 |
| 09-10138 | PHILLIPS, LILLIAN<br>5127 CHALET LANE<br>DALLAS, TX 75232 | 03279 | 0.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/21/09<br>08/13/14 | DOCKET NUMBER: 14209 |
| 09-10138 | PHILLIPS, SUSAN<br>6205 PARKHILL DR.<br>ALEXANDRIA, VA 22312 | 06151 | 0.00 SCHEDULED<br>46,904.64 CLAIMED UNSECURED<br>3,071.85 ALLOWED ADMINISTRATIVE<br>2,003.38 ALLOWED PRIORITY<br>44,208.03 ALLOWED UNSECURED<br>49,283.26 TOTAL ALLOWED<br>**** ALLOWED **** | 11/23/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | PHIPPS, THOMAS<br>13573 W HOLLY STREET<br>GOODYEAR, AZ 85338 | 06400 | 10,500.00 CLAIMED UNSECURED<br>9,444.56 ALLOWED ADMINISTRATIVE<br>4,829.60 ALLOWED PRIORITY<br>7,620.04 ALLOWED UNSECURED<br>21,894.20 TOTAL ALLOWED<br>**** ALLOWED **** | 12/24/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | PICCARRETO, JOSEPH A<br>12 BRENTFIELD CIRCLE<br>ROCHESTER, NY 14617 | 02228 | 46,440.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/27/09<br>03/03/10 | DOCKET NUMBER: 2625 |
| 09-10138 | PICCARRETO, JOSEPH A<br>179 KEARNEY DRIVE<br>ROCHESTER, NY 14617 | 02229 | 46,440.00 CLAIMED UNSECURED<br>750.31 ALLOWED ADMINISTRATIVE<br>668.59 ALLOWED PRIORITY<br>39,398.56 ALLOWED UNSECURED<br>40,817.46 TOTAL ALLOWED<br>**** ALLOWED **** | 08/27/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | PIERANNUNZI, KEN<br>2285 PRICKLY PEAR WALK<br>LAWRENCEVILLE, GA 30043-6344 | 00055 | 11,819.70 CLAIMED PRIORITY<br>**** EXPUNGED **** | 01/26/09<br>03/22/12 | DOCKET NUMBER: 7431 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:      550

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

CASE FILE DATE: 01/14/09

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | PIERCE, DAVID<br>3813 MERRIMAN DRIVE<br>PLANO, TX 75074 | 08100 | 22,870.15 CLAIMED PRIORITY<br>1,350.86 ALLOWED PRIORITY<br>21,575.96 ALLOWED UNSECURED<br>22,926.82 TOTAL ALLOWED<br>**** ALLOWED **** | 11/15/11<br>09/23/14 | DOCKET NUMBER: 14458 |
| 09-10138 | PIERCE, MATTHEW<br>153 EAST 43RD ST<br>APT 4B<br>NEW YORK, NY 10017 | 03829 | 0.00 SCHEDULED<br>25,576.93 CLAIMED UNSECURED<br>1,975.12 ALLOWED ADMINISTRATIVE<br>1,616.01 ALLOWED PRIORITY<br>29,447.23 ALLOWED UNSECURED<br>33,038.36 TOTAL ALLOWED<br>**** ALLOWED **** | 09/25/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | PIERCE, MICHAEL J.<br>3790 CREEKWOOD DRIVE<br>LOGANVILLE, GA 30052 | 07980 | 71,428.51 CLAIMED UNSECURED<br>6,646.49 ALLOWED ADMINISTRATIVE<br>1,208.45 ALLOWED PRIORITY<br>61,167.86 ALLOWED UNSECURED<br>69,022.80 TOTAL ALLOWED<br>**** ALLOWED **** | 09/14/11<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | PIETRZAK, ANDREW<br>6 PECONIC LANE<br>SELDEN, NY 11784 | 06975 | 13,456.12 CLAIMED UNSECURED<br>885.90 ALLOWED ADMINISTRATIVE<br>414.19 ALLOWED PRIORITY<br>6,870.87 ALLOWED UNSECURED<br>8,170.96 TOTAL ALLOWED<br>**** ALLOWED **** | 01/25/10<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | PILCH, DONNA<br>BOX 4616<br>CARY, NC 27519 | 00580 | 10,267.65 CLAIMED UNSECURED<br>**** EXPUNGED **** | 03/13/09<br>05/08/12 | DOCKET NUMBER: 7620 |
| 09-10138 | PILLMAN, EDWARD J<br>5203 STONE ARBOR CT.<br>DALLAS, TX 75287 | 03571 | 0.00 SCHEDULED UNSECURED<br>1,017,917.33 CLAIMED UNSECURED | 09/24/09 | SCHEDULED UNLIQ |
| 09-10138 | PILLOW, TIMOTHY<br>575 LOVE HENRY COURT<br>SOUTHLAKE, TX 76092 | 04328 | 84,913.69 SCHEDULED UNSECURED<br>124,953.15 CLAIMED UNSECURED | 09/28/09 | SCHEDULED UNLIQ |
| 09-10138 | PILSWORTH, JANE<br>E13934 COMPTON RD.<br>LA FARGE, WI 54639 | 01195 | 25,784.32 CLAIMED UNSECURED<br>753.04 ALLOWED ADMINISTRATIVE<br>1,199.52 ALLOWED PRIORITY<br>26,196.37 ALLOWED UNSECURED<br>28,148.93 TOTAL ALLOWED<br>**** ALLOWED **** | 05/18/09<br>08/22/12 | DOCKET NUMBER: 8285 |

CLAIMS REGISTER AS OF 02/19/15                                                      PAGE:    551

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | PINEVIEW ASSOCIATES<br>C/O CIMINELLI DEVELOPMENT CO., INC.<br>350 ESSJAY ROAD, SUITE 101<br>WILLIAMSVILLE, NY 14221 | 01562 | 43,655.01 CLAIMED UNSECURED<br>25,034.97 ALLOWED UNSECURED<br>**** ALLOWED **** | 07/13/09 | |
| 09-10138 | PINO, JOSEPH A., SR.<br>3 CHERYL ANN CT<br>BERLIN, NJ 08009 | 03177 | 91,520.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/18/09<br>11/22/13 | DOCKET NUMBER: 12475 |
| 09-10138 | PINO, JOSEPH A., SR.<br>3 CHERYL ANN CT<br>BERLIN, NJ 08009 | 03178 | 91,520.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/18/09<br>03/03/10 | DOCKET NUMBER: 2625 |
| 09-10138 | PIRIH, ANTHONY M.<br>900 ANDERSON DRIVE<br>GREEN OAKS, IL 60048 | 00012 | 565.38 SCHEDULED PRIORITY<br>222,703.85 SCHEDULED UNSECURED<br>223,269.23 TOTAL SCHEDULED<br>349,213.03 CLAIMED PRIORITY<br>223,269.23 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/20/09<br>10/18/13 | DOCKET NUMBER: 11969 |
| 09-10138 | PLASTINA, FRANCO<br>306 POND BLUFF WAY<br>CARY, NC 27513 | 07219 | 10,065.63 SCHEDULED UNSECURED<br>10,065.63 CLAIMED PRIORITY<br>**** EXPUNGED **** | 04/19/10<br>10/18/13 | DOCKET NUMBER: 11969 |
| 09-10138 | PLOPPER, DAVE<br>21 FAIRWOOD DRIVE<br>HILTON, NY 14468-1003 | 01810 | 0.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/19/09<br>03/03/10 | DOCKET NUMBER: 2619 |
| 09-10138 | POINDEXTER, SARAH<br>8620 ANCHOR ON LANIER CT<br>GAINESVILLE, GA 30506-6785 | 00327 | 7,793.62 CLAIMED PRIORITY<br>**** EXPUNGED **** | 02/17/09<br>08/13/14 | DOCKET NUMBER: 14209 |
| 09-10138 | POINDEXTER, SARAH<br>8620 ANCHOR ON LANIER CT<br>GAINESVILLE, GA 30506-6785 | 02197 | 7,817.07 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/26/09<br>03/03/10 | DOCKET NUMBER: 2625 |
| 09-10138 | POINDEXTER, SARAH J.<br>8620 ANCHOR ON LANIER CT<br>GAINESVILLE, GA 30506-6785 | 02196 | 8,052.97 SCHEDULED UNSECURED<br>7,817.07 CLAIMED PRIORITY<br>8,052.97 ALLOWED UNSECURED<br>**** ALLOWED **** | 08/26/09<br>08/13/14 | DOCKET NUMBER: 14209 |
| 09-10138 | POLITZ, JOHN B.<br>211 HILL ST.<br>FARMERSVILLE, TX 75442 | 06748 | 0.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 01/19/10<br>03/05/13 | DOCKET NUMBER: 9585 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15                                                    PAGE:    552

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|---------------------|------|---------|
| 09-10138 | POLYCOM, INC.<br>C/O VECTIS LAW GROUP<br>2225 E. BAYSHORE ROAD, SUITE 246<br>PALO ALTO, CA 94303-3220 | 01154 | 1,203,597.46 CLAIMED ADMINISTRATIVE<br>118,689.45 ALLOWED ADMINISTRATIVE<br>**** ALLOWED **** | 05/11/09<br>09/18/12 | DOCKET NUMBER: 8488 |
| 09-10138 | PONDER, KIM<br>107 HAB TOWER PLACE<br>CARY, NC 27513 | 08485 | 28,774.00 CLAIMED UNSECURED<br>13,369.72 ALLOWED ADMINISTRATIVE<br>1,505.98 ALLOWED PRIORITY<br>12,323.90 ALLOWED UNSECURED<br>27,199.60 TOTAL ALLOWED<br>**** ALLOWED **** | 04/26/13<br>09/23/14 | DOCKET NUMBER: 14458 |
| 09-10138 | PONNUSAMY, SHANMUGASUNDARA<br>311 CONCORD STREET<br>DIX HILLS, NY 11746 | 07175 | 31,049.98 CLAIMED UNSECURED | 03/29/10 | ** LATE FILED ** |
| 09-10138 | POOLE, GINA R.<br>620 E. PARKWAY ESTATES DR.<br>OAK CREEK, WI 53154 | 08400 | 22,721.09 CLAIMED UNSECURED<br>6,556.00 ALLOWED ADMINISTRATIVE<br>1,455.09 ALLOWED PRIORITY<br>16,612.29 ALLOWED UNSECURED<br>24,623.38 TOTAL ALLOWED<br>**** ALLOWED **** | 11/13/12<br>12/09/13 | DOCKET NUMBER: 12603 |
| 09-10138 | POORMON, MELISSA<br>8321 TIMBER CREST DR., APT. # 301<br>RALEIGH, NC 27617 | 07794 | 19,141.05 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/13/11<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | POORMON, MELISSA<br>106 WATERTREE LANE<br>APEX, NC 27502 | 07807 | 19,141.05 CLAIMED UNSECURED<br>7,818.42 ALLOWED ADMINISTRATIVE<br>1,567.17 ALLOWED PRIORITY<br>400.49 ALLOWED UNSECURED<br>9,786.08 TOTAL ALLOWED<br>**** ALLOWED **** | 07/01/11<br>12/12/12 | Amends claim 7794<br>DOCKET NUMBER: 9098 |
| 09-10138 | POPE, VALERIE<br>416 HILL RD<br>NASHVILLE, TN 37220 | 07508 | 10,950.00 CLAIMED PRIORITY<br>14,624.85 CLAIMED UNSECURED<br>25,574.85 TOTAL CLAIMED<br>6,526.61 ALLOWED ADMINISTRATIVE<br>1,186.66 ALLOWED PRIORITY<br>13,547.66 ALLOWED UNSECURED<br>21,260.93 TOTAL ALLOWED<br>**** ALLOWED **** | 12/03/10<br>12/12/12 | DOCKET NUMBER: 9098 |

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|-------------------|------|---------|
| 09-10138 | PORTER, HUI<br>17319 CALLA DRIVE<br>DALLAS, TX 75252 | 08022 | 61,087.52 CLAIMED UNSECURED<br>5,042.02 ALLOWED ADMINISTRATIVE<br>1,387.71 ALLOWED PRIORITY<br>54,968.74 ALLOWED UNSECURED<br>61,398.47 TOTAL ALLOWED<br>**** ALLOWED **** | 10/11/11<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | PORWAL, SAKET<br>4312 NARBERTH DR.<br>PLANO, TX 75024 | 08110 | 8,852.99 SCHEDULED UNSECURED<br>8,870.68 CLAIMED PRIORITY<br>8,852.99 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/05/11<br>03/22/12 | DOCKET NUMBER: 7431 |
| 09-10138 | POST, LYNDA<br>2616 MOSSVINE DR<br>CARROLLTON, TX 75007 | 02644 | 37,780.00 CLAIMED UNSECURED | 09/04/09 | |
| 09-10138 | POTEET, MICHAEL<br>12839 PARAPET WAY<br>OAK HILL, VA 20171 | 06715 | 9,860.06 CLAIMED PRIORITY<br>11,046.27 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/15/10<br>08/13/14 | DOCKET NUMBER: 14209 |
| 09-10138 | POTTS, KELLIE<br>602 JEFFERSON DR.<br>MOUNT JULIET, TN 37122 | 07414 | 9,680.00 CLAIMED PRIORITY<br>2,254.09 ALLOWED ADMINISTRATIVE<br>529.68 ALLOWED PRIORITY<br>6,047.18 ALLOWED UNSECURED<br>8,830.95 TOTAL ALLOWED<br>**** ALLOWED **** | 09/13/10<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | POUSSARD, LEONARD<br>567 TREMONT STREET<br># 23<br>BOSTON, MA 02118 | 02321 | 4,523.32 SCHEDULED PRIORITY<br>42,460.08 SCHEDULED UNSECURED<br>46,983.40 TOTAL SCHEDULED<br>44,805.99 CLAIMED UNSECURED<br>4,523.32 ALLOWED PRIORITY<br>42,460.08 ALLOWED UNSECURED<br>46,983.40 TOTAL ALLOWED<br>**** ALLOWED **** | 08/28/09<br>03/22/12 | Amends claim 586.<br>DOCKET NUMBER: 7431 |
| 09-10138 | POUSSON, BART P.<br>1413 STARPOINT LANE<br>WYLIE, TX 75098 | 03576 | 31,230.78 CLAIMED UNSECURED<br>1,863.29 ALLOWED ADMINISTRATIVE<br>1,368.95 ALLOWED PRIORITY<br>31,280.49 ALLOWED UNSECURED<br>34,512.73 TOTAL ALLOWED<br>**** ALLOWED **** | 09/24/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | POWER, RUSSELL<br>108 LOCKFIELD DRIVE<br>CLAYTON, NC 27520 | 08125 | 10,950.00 CLAIMED PRIORITY<br>19,850.00 CLAIMED UNSECURED<br>30,800.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 12/27/11<br>10/22/13 | DOCKET NUMBER: 11980 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:     554

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                            CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | POWERS, DAVID J<br>217 APPLE BRANCH DR<br>WOODSTOCK, GA 30188 | 02639 | 32,699.65 CLAIMED UNSECURED<br>768.01 ALLOWED ADMINISTRATIVE<br>994.54 ALLOWED PRIORITY<br>22,879.94 ALLOWED UNSECURED<br>24,642.49 TOTAL ALLOWED<br>**** ALLOWED **** | 09/04/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | POWERSOURCE 21 LLC<br>2537 BAGLEYS MILL RD<br>SOUTH HILL, VA 23970-7110 | 00585 | 2,900.00 CLAIMED UNSECURED | 03/16/09 | |
| 09-10138 | POWERSOURCE 21 LLC<br>P.O. BOX 248<br>PITTSBORO, NC 27312 | 00604 | 4,336.00 SCHEDULED UNSECURED<br>1,436.00 CLAIMED UNSECURED | 03/16/09 | |
| 09-10138 | POWNALL, JOHANNA<br>3216 BRENNAN DR.<br>RALEIGH, NC 27613 | 07957 | 25,219.69 CLAIMED UNSECURED<br>5,076.96 ALLOWED ADMINISTRATIVE<br>856.47 ALLOWED PRIORITY<br>18,704.36 ALLOWED UNSECURED<br>24,637.79 TOTAL ALLOWED<br>**** ALLOWED **** | 09/12/11<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | PRABHALA, VENKATA SUJANA<br>2113 SPICEWOOD DR.<br>ALLEN, TX 75013 | 00679 | 9,000.00 CLAIMED UNSECURED<br>359.13 ALLOWED ADMINISTRATIVE<br>1,346.72 ALLOWED PRIORITY<br>8,357.16 ALLOWED UNSECURED<br>10,063.01 TOTAL ALLOWED<br>**** ALLOWED **** | 03/23/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | PRAKASH, MYSORE<br>5504 ROLAND DR<br>PLANO, TX 75093 | 00197 | 88,598.56 CLAIMED PRIORITY | 02/06/09 | |
| 09-10138 | PRAKASH, MYSORE<br>5504 ROLAND DR<br>PLANO, TX 75093 | 02398 | 6,109.75 CLAIMED PRIORITY | 09/01/09 | |
| 09-10138 | PRAKASH, MYSORE<br>5504 ROLAND DR<br>PLANO, TX 75093 | 02399 | 0.00 SCHEDULED UNSECURED<br>104,398.82 CLAIMED PRIORITY | 09/01/09 | SCHEDULED CONT UNLIQ |
| 09-10138 | PRASAD, RUCHI<br>4213 ROCKINGHAM WAY<br>PLANO, TX 75093 | 00344 | 264,000.00 CLAIMED PRIORITY | 02/18/09 | Amended By Claim Number 4826 |
| 09-10138 | PRASAD, RUCHI<br>4213 ROCKINGHAM WAY<br>PLANO, TX 75093 | 04824 | 2,799.56 SCHEDULED UNSECURED<br>2,799.56 CLAIMED PRIORITY | 09/29/09 | SCHEDULED CONT UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE: 555

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

CASE FILE DATE: 01/14/09

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | PRASAD, RUCHI<br>4213 ROCKINGHAM WAY<br>PLANO, TX 75093 | 04825 | 2,799.56 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/29/09<br>03/03/10 | DOCKET NUMBER: 2625 |
| 09-10138 | PRASAD, RUCHI<br>4213 ROCKINGHAM WAY<br>PLANO, TX 75093 | 04826 | 1,334.70 SCHEDULED PRIORITY<br>238,088.46 SCHEDULED UNSECURED<br>239,423.16 TOTAL SCHEDULED<br>239,423.16 CLAIMED PRIORITY | 09/29/09 | |
| 09-10138 | PRASAD, RUCHI<br>4213 ROCKINGHAM WAY<br>PLANO, TX 75093 | 04827 | 239,423.16 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/29/09<br>03/03/10 | DOCKET NUMBER: 2625 |
| 09-10138 | PRASAD, RUCHI<br>4213 ROCKINGHAM WAY<br>PLANO, TX 75093 | 04828 | 4,906.06 CLAIMED PRIORITY | 09/29/09 | |
| 09-10138 | PRASAD, RUCHI<br>4213 ROCKINGHAM WAY<br>PLANO, TX 75093 | 04829 | 4,906.06 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/29/09<br>03/03/10 | DOCKET NUMBER: 2625 |
| 09-10138 | PRASAD, RUCHI<br>4213 ROCKINGHAM WAY<br>PLANO, TX 75093 | 04830 | 5,233.42 CLAIMED PRIORITY | 09/29/09 | |
| 09-10138 | PRASAD, RUCHI<br>4213 ROCKINGHAM WAY<br>PLANO, TX 75093 | 04831 | 5,233.42 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/29/09<br>03/03/10 | DOCKET NUMBER: 2625 |
| 09-10138 | PRAYSNER, PAT<br>1405 SALADO DR<br>ALLEN, TX 75013-1120 | 03811 | 0.00 SCHEDULED UNSECURED<br>129,482.69 CLAIMED PRIORITY | 09/25/09 | SCHEDULED UNLIQ |
| 09-10138 | PRECISION COMMUNICATION SERVICES CORP.<br>C/O VEDDER PRICE P.C.<br>ATTN: MICHAEL L. SCHEIN, ESQ.<br>1633 BROADWAY, 47TH FLOOR<br>NEW YORK, NY 10019 | 04908 | 176,162.40 CLAIMED SECURED<br>**** WITHDRAWN **** | 09/29/09<br>09/20/11 | DOCKET NUMBER: 6424 |
| 09-10138 | PRECISION COMMUNICATION SERVICES, INC.<br>C/O VEDDER PRICE P.C.<br>ATTN: MICHAEL L. SCHEIN, ESQ.<br>1633 BROADWAY, 47TH FLOOR<br>NEW YORK, NY 10019 | 04909 | 172,941.88 CLAIMED SECURED<br>**** WITHDRAWN **** | 09/29/09<br>09/20/11 | DOCKET NUMBER: 9424 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:    556

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | PRESNELL, KRISTIN<br>1088 ARCHES PARK DR<br>ALLEN, TX 75013-5649 | 03902 | 8,757.51 SCHEDULED PRIORITY<br>8,483.46 SCHEDULED UNSECURED<br>17,240.97 TOTAL SCHEDULED<br>15,347.50 CLAIMED PRIORITY<br>8,757.51 ALLOWED PRIORITY<br>9,031.54 ALLOWED UNSECURED<br>17,789.05 TOTAL ALLOWED<br>**** ALLOWED **** | 09/25/09<br>10/22/13 | DOCKET NUMBER: 11979 |
| 09-10138 | PRESNELL, KRISTIN<br>6925 BANYON DRIVE<br>PLANO, TX 75023 | 03903 | 15,347.50 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/25/09<br>03/03/10 | DOCKET NUMBER: 2625 |
| 09-10138 | PRESTON, ANDREW<br>101 HALLEYS COURT<br>MORRISVILLE, NC 27560 | 00321 | 25,615.40 SCHEDULED UNSECURED<br>26,896.14 CLAIMED UNSECURED<br>25,615.40 ALLOWED UNSECURED<br>**** ALLOWED **** | 02/17/09<br>03/22/12 | DOCKET NUMBER: 7431 |
| 09-10138 | PRICEWATERHOUSECOOPERS LLP<br>ATTN: LISA MILLMAN<br>PO BOX 182<br>ROYAL TRUST TOWER, SUITE 3000<br>TORONTO, ON M5K 1G8<br>CANADA | 05384 | 14,500.00 SCHEDULED UNSECURED<br>11,602.90 CLAIMED UNSECURED | 09/30/09 | Claimed amount is CAD 14,500. |
| 09-10138 | PRICKETT, CARL A<br>6121 BATTLEFORD DR<br>RALEIGH, NC 27612 | 05522 | 138,539.28 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>10/03/12 | DOCKET NUMBER: 8634 |
| 09-10138 | PRIEST, MARK<br>9541 BELLS VALLEY DRIVE<br>RALEIGH, NC 27617 | 00420 | 3,891.27 SCHEDULED PRIORITY<br>51,440.66 SCHEDULED UNSECURED<br>55,331.93 TOTAL SCHEDULED<br>6,005.60 CLAIMED PRIORITY<br>45,756.96 CLAIMED UNSECURED<br>51,762.56 TOTAL CLAIMED<br>3,891.27 ALLOWED PRIORITY<br>51,440.66 ALLOWED UNSECURED<br>55,331.93 TOTAL ALLOWED<br>**** ALLOWED **** | 02/27/09<br>03/22/12 | DOCKET NUMBER: 7431 |
| 09-10138 | PRIMO MICROPHONES INC<br>1805 COUCH DRIVE<br>MCKINNEY, TX 75069 | 02077 | 6,274.80 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 08/24/09 | |
| 09-10138 | PRIMO MICROPHONES INC<br>PO BOX 1570<br>MCKINNEY, TX 75070 | 02079 | 3,915.80 SCHEDULED UNSECURED<br>6,274.80 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 08/24/09 | |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

CASE FILE DATE: 01/14/09

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | PRIMO MICROPHONES, INC.<br>PO BOX 1570<br>MCKINNEY, TX 75070 | 02076 | 6,274.80 CLAIMED ADMINISTRATIVE<br>**** WITHDRAWN **** | 08/24/09 | |
| 09-10138 | PRIMO MICROPHONES, INC.<br>PO BOX 1570<br>MCKINNEY, TX 75070 | 02078 | 6,274.80 CLAIMED ADMINISTRATIVE<br>**** WITHDRAWN **** | 08/24/09 | |
| 09-10138 | PRIMO MICROPHONES, INC.<br>PO BOX 1570<br>MCKINNEY, TX 75070 | 02080 | 6,274.80 CLAIMED ADMINISTRATIVE<br>**** WITHDRAWN **** | 08/24/09 | |
| 09-10138 | PRITCHARD, ALAN W.<br>3248 BRETON DRIVE<br>PLANO, TX 75025 | 01610 | 285,916.00 CLAIMED UNSECURED | 07/27/09 | |
| 09-10138 | PRO CONNECT<br>PO BOX 852764<br>RICHARDSON, TX 75085 | 02094 | 5,373.88 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/24/09<br>03/09/11 | DOCKET NUMBER: 5089 |
| 09-10138 | PRO CONNECT<br>PO BOX 852764<br>RICHARDSON, TX 75085 | 02249 | 5,373.88 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/27/09<br>03/09/11 | DOCKET NUMBER: 5089 |
| 09-10138 | PRO CONNECT TECHNOLOGY<br>1700 CAPITOL AVE.<br>PLANO, TX 75074 | 02065 | 5,373.88 CLAIMED UNSECURED | 08/24/09 | |
| 09-10138 | PRO CONNECT TECHNOLOGY<br>PO BOX 852764<br>RICHARDSON, TX 75085-2764 | 02250 | 5,373.88 SCHEDULED UNSECURED<br>5,373.88 CLAIMED PRIORITY<br>**** EXPUNGED **** | 08/27/09<br>03/09/11 | DOCKET NUMBER: 5089 |
| 09-10138 | PROCOM SERVICES<br>10670 NORTH CENTRAL EXPRESSWAY # 460<br>DALLAS, TX 75231 | 02879 | 0.00 SCHEDULED<br>10,950.00 CLAIMED PRIORITY<br>754,349.60 CLAIMED UNSECURED<br>754,349.60 TOTAL CLAIMED<br>643,477.41 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/14/09<br>03/08/12 | Claim out of balance<br>DOCKET NUMBER: 7354 |
| 09-10138 | PROCOM SERVICES<br>10670 NORTH CENTRAL EXPRESSWAY # 460<br>DALLAS, TX 75231 | 02879 | 0.00 SCHEDULED<br>20,000.00 CLAIMED UNSECURED | 09/14/09<br>03/08/12 | Paid and not entitled to any additional voting rig<br>DOCKET NUMBER: 7355<br>from Debtors. |
| 09-10138 | PROCTOR, VICKI L.<br>1165 ADAMSON BRANCH RD<br>LIBERTY, TN 37095-4336 | 02863 | 0.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/11/09<br>03/03/10 | DOCKET NUMBER: 2619 |

CLAIMS REGISTER AS OF 02/19/15                                                                          PAGE:    558

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                           CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | PROGRESS SOFTWARE CORPORATION<br>FKA: IONA CORPORATION<br>14 OAK PARK DR<br>BEDFORD, MA 01730-1485 | 01467 | 61,128.47 CLAIMED UNSECURED<br>46,675.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 07/06/09<br>03/08/12 | DOCKET NUMBER: 7354 |
| 09-10138 | PROMAX CONSULTING SERVICES, INC.<br>PO BOX 121503<br>WEST MELBOURNE, FL 32912-1503 | 00156 | 12,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 02/02/09<br>09/30/10 | DOCKET NUMBER: 4053 |
| 09-10138 | PROTIVITI<br>2613 CAMINO RAMON # 3<br>SAN RAMON, CA 94583-9128 | 00621 | 23,064.23 CLAIMED UNSECURED<br>**** EXPUNGED **** | 03/09/09<br>09/30/10 | DOCKET NUMBER: 4053 |
| 09-10138 | PROVANTAGE CORP<br>7576 FREEDOM AVE NW<br>NORTH CANTON, OH 44720-6902 | 06530 | 857.31 SCHEDULED UNSECURED<br>285.77 CLAIMED UNSECURED<br>285.77 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/31/09<br>03/08/12 | DOCKET NUMBER: 7354 |
| 09-10138 | PROVOST, CURTIS M.<br>3608 MCCREARY ROAD<br>PARKER, TX 75002-6906 | 01468 | 38,038.46 CLAIMED UNSECURED<br>1,067.77 ALLOWED ADMINISTRATIVE<br>1,716.07 ALLOWED PRIORITY<br>38,477.93 ALLOWED UNSECURED<br>41,261.77 TOTAL ALLOWED<br>**** ALLOWED **** | 07/06/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | PROVOST, MICHAEL JR.<br>230 SNOWDEN RD<br>SEAGOVILLE, TX 75159 | 04243 | 6,692.31 CLAIMED UNSECURED<br>2,832.58 ALLOWED ADMINISTRATIVE<br>2,081.08 ALLOWED PRIORITY<br>2,231.38 ALLOWED UNSECURED<br>7,145.04 TOTAL ALLOWED<br>**** ALLOWED **** | 09/28/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | PRUNEDA, FERNANDO<br>2905 CLEARMEADOW DR.<br>MESQUITE, TX 75181 | 07943 | 31,364.59 CLAIMED UNSECURED<br>7,697.63 ALLOWED ADMINISTRATIVE<br>1,182.22 ALLOWED PRIORITY<br>23,060.05 ALLOWED UNSECURED<br>31,939.90 TOTAL ALLOWED<br>**** ALLOWED **** | 09/12/11<br>04/17/13 | DOCKET NUMBER: 10157 |
| 09-10138 | PT NORTEL NETWORKS INDONESIA<br>C/O ANNA VENTRESCA , GENERAL COUNSEL<br>CORPORATE AND CORPORATE SECRETARY<br>5945 AIRPORT ROAD<br>MISSISSAUGA, ON L4V 1R9<br>CANADA | 08051 | 0.00 CLAIMED SECURED<br>24,973.76 CLAIMED UNSECURED<br>24,973.76 TOTAL CLAIMED<br>**** EXPUNGED **** | 11/14/11<br>07/11/12 | DOCKET NUMBER: 7985 |
| 09-10138 | PUBLIC SERVICE COMPANY OF N.CAROLINA INC<br>D/B/A PSNC ENERGY - M/C C-222 BANKRUPTCY<br>220 OPERATION WAY<br>CAYCE, SC 29033-3701 | 03494 | 31,837.61 CLAIMED UNSECURED | 09/23/09 | |

CLAIMS REGISTER AS OF 02/19/15                                                                                                    PAGE:    559

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                          CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 09-10138 | PULASKI COUNTY TREASURER<br>PO BOX 8101<br>LITTLE ROCK, AR 72203-8101 | 02387 | 0.00 SCHEDULED PRIORITY<br>400.79 CLAIMED PRIORITY<br>**** WITHDRAWN **** | 08/31/09 | |
| 09-10138 | PULASKI COUNTY TREASURER<br>PO BOX 430<br>LITTLE ROCK, AR 72203-8101 | 07135 | 400.80 CLAIMED PRIORITY<br>**** WITHDRAWN **** | 03/08/10<br>09/16/10 | DOCKET NUMBER: 3954 |
| 09-10138 | PULLEY, BETTE J<br>24 LONGVIEW TERRACE<br>KENNEBUNK, ME 04043 | 05918 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/07/09<br>05/08/12 | Claimant asserts a claim amount of $2,737.08 per y<br>DOCKET NUMBER: 7620 |
| 09-10138 | PULLEY, BETTE J<br>24 LONGVIEW TERRACE<br>KENNEBUNK, ME 04043 | 05919 | 0.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 10/07/09<br>03/03/10 | DOCKET NUMBER: 2619 |
| 09-10138 | PUND, CAROLYN B<br>3255 TREBOL LN<br>SAN JOSE, CA 95148 | 03623 | 3,105.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/24/09<br>10/03/12 | DOCKET NUMBER: 8634 |
| 09-10138 | PUND, CAROLYN B.<br>3255 TREBOL LN<br>SAN JOSE, CA 95148 | 05855 | 48,076.25 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 10/05/09<br>03/03/10 | Amends claim 3624<br>DOCKET NUMBER: 2625 |
| 09-10138 | PUND, CAROLYN BAJARIN<br>3255 TREBOL LN<br>SAN JOSE, CA 95148 | 03624 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/24/09<br>10/03/12 | DOCKET NUMBER: 8634 |
| 09-10138 | PUND, CAROLYN BAJARIN<br>3255 TREBOL LN<br>SAN JOSE, CA 95148 | 05854 | 3,108.43 SCHEDULED UNSECURED<br>48,076.25 CLAIMED PRIORITY<br>3,108.43 ALLOWED UNSECURED<br>**** ALLOWED **** | 10/05/09<br>10/03/12 | DOCKET NUMBER: 8634 |
| 09-10138 | PUTMAN, ROBERT<br>2681 SAM MOSS HAYES RD.<br>CREEDMOOR, NC 27522 | 08015 | 97,343.62 CLAIMED UNSECURED<br>8,381.40 ALLOWED ADMINISTRATIVE<br>1,477.62 ALLOWED PRIORITY<br>71,057.23 ALLOWED UNSECURED<br>80,916.25 TOTAL ALLOWED<br>**** ALLOWED **** | 10/03/11<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | PUTNAM, KENNETH<br>39 WYMAN TRAIL<br>MOULTONBOROUGH, NH 03254 | 05931 | 38,164.32 CLAIMED UNSECURED<br>457.35 ALLOWED ADMINISTRATIVE<br>1,614.18 ALLOWED PRIORITY<br>39,583.16 ALLOWED UNSECURED<br>41,654.69 TOTAL ALLOWED<br>**** ALLOWED **** | 10/08/09<br>08/22/12 | Amends claim 721<br>DOCKET NUMBER: 8285 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:     560

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | PYLON ELECTRONICS INC<br>147 COLONNADE RD<br>OTTAWA, ON K2E 7L9<br>CANADA | 02128 | 3,473.74 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/24/09<br>09/30/10 | Claimant asserts 4,341.09 CAD.<br>DOCKET NUMBER: 4053 |
| 09-10138 | QMI-SAI GLOBAL<br>20 CARLSON COURT<br>SUITE 100<br>TORONTO, ON M9W 7K6<br>CANADA | 00571 | 24,061.13 CLAIMED UNSECURED<br>24,061.13 ALLOWED UNSECURED<br>**** ALLOWED **** | 03/13/09<br>06/11/13 | DOCKET NUMBER: 10804 |
| 09-10138 | QUASAR INC.<br>108 WILEY HILLS TRAIL<br>WOODSTOCK, GA 30188 | 00045 | 92,134.25 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/26/09<br>01/21/10 | DOCKET NUMBER: 2324 |
| 09-10138 | QUEENS BALLPARK COMPANY, L.L.C.<br>ATTN: GENERAL COUNSEL<br>CITI FIELD<br>FLUSHING, NY 11368 | 06673 | 536,874.96 CLAIMED ADMINISTRATIVE | 01/11/10 | ** LATE FILED ** |
| 09-10138 | QUEENS BALLPARK COMPANY, L.L.C.<br>ATTN: GENERAL COUNSEL<br>CITI FIELD<br>FLUSHING, NY 11368 | 06709 | 6,898,294.20 CLAIMED UNSECURED | 01/14/10 | ** LATE FILED ** |
| 09-10138 | QUESTIONMARK CORPORATION<br>535 CONNECTICUT AVE, SUITE 100<br>NORWALK, CT 06854 | 00740 | 600.00 SCHEDULED UNSECURED<br>800.00 CLAIMED UNSECURED | 03/16/09 | |
| 09-10138 | QUICK, JANET<br>11103 MAPLE ST.<br>CLEVELAND, TX 77328 | 00229 | 2,990.48 CLAIMED PRIORITY<br>25,419.08 CLAIMED UNSECURED<br>25,419.08 TOTAL CLAIMED<br>**** EXPUNGED **** | 02/09/09<br>01/21/10 | claim is out of balance Claim out of balance<br>DOCKET NUMBER: 2324 |
| 09-10138 | QUICK, JOHN T.<br>11103 MAPLE ST.<br>CLEVELAND, TX 77328 | 00231 | 2,982.87 CLAIMED PRIORITY<br>25,354.40 CLAIMED UNSECURED<br>25,354.40 TOTAL CLAIMED<br>**** EXPUNGED **** | 02/09/09<br>01/21/10 | claim is out of balance Claim out of balance<br>DOCKET NUMBER: 2324 |
| 09-10138 | QUIHUIS, ANTHONY PHILIP<br>10100 LOGSDON LANE<br>RALEIGH, NC 27615 | 07649 | 10,950.00 CLAIMED PRIORITY<br>58,903.00 CLAIMED UNSECURED<br>69,853.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 03/17/11<br>10/22/13 | DOCKET NUMBER: 11980 |

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | QUON, JULIE<br>310 COMMANDER LANE<br>REDWOOD CITY, CA 94065 | 07511 | 10,950.00 CLAIMED PRIORITY<br>47,050.00 CLAIMED UNSECURED<br>58,000.00 TOTAL CLAIMED<br>5,664.58 ALLOWED ADMINISTRATIVE<br>1,464.98 ALLOWED PRIORITY<br>52,145.06 ALLOWED UNSECURED<br>59,274.62 TOTAL ALLOWED<br>**** ALLOWED **** | 12/13/10<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | QWEST COMMUNICATION COMPANY, LLC<br>C/O KURT F. GWYNNE & J.C. FALGOWSKI, ESQ<br>REED SMITH LLP<br>1201 N. MARKET ST., SUITE 1500<br>WILMINGTON, DE 19801 | 04789 | 0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 09/29/09<br>01/31/11 | DOCKET NUMBER: 4779 |
| 09-10138 | QWEST COMMUNICATIONS COMPANY, LLC<br>ATTN: JANE FREY<br>1801 CALIFORNIA ST RM 900<br>DENVER, CO 80202-2658 | 00075 | 20,110.84 CLAIMED UNSECURED | 02/06/09 | |
| 09-10138 | QWEST COMMUNICATIONS INTERNATIONAL, INC.<br>C/O KURT F GWYNNE & J.C. FALGOWSKI, ESK<br>REED SMITH LLP<br>1201 N. MARKET STREET, SUITE 1500<br>WILMINGTON,, DE 19801 | 04791 | 0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 09/29/09<br>01/31/11 | DOCKET NUMBER: 4779 |
| 09-10138 | QWEST CORPORATION<br>ATTN: JANE FREY<br>1801 CALIFORNIA ST RM 900<br>DENVER, CO 80202-2658 | 00085 | 9,165.71 CLAIMED UNSECURED | 01/29/09 | |
| 09-10138 | QWEST CORPORATION<br>C/O KURT F GWYNNE & J.C. FALGOWSKI, ESQ.<br>REED SMITH LLP<br>1201 N. MARKET ST. SUITE 1500<br>WILMINGTON, DE 19801 | 04788 | 0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 09/29/09<br>01/31/11 | DOCKET NUMBER: 4779 |
| 09-10138 | QWEST GOVERNMENT SERVICES, INC.<br>C/O KURT F GWYNNE & J.C. FALGOWSKI, ESK<br>REED SMITH LLP<br>1201 N. MARKET STREET, SUITE 1500<br>WILMINGTON,, DE 19801 | 04792 | 0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 09/29/09<br>01/31/11 | DOCKET NUMBER: 4779 |
| 09-10138 | QWEST SERVICES CORPORATION<br>C/O KURT F. GWYNNE & J.C. FALGOWSKI, ESQ<br>REED SMITH LLP<br>1201 N. MARKET STREET, SUITE 1500<br>WILMINGTON, DE 19801 | 04790 | 0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 09/29/09<br>01/31/11 | DOCKET NUMBER: 4779 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    562

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                          CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | R.I. DIVISION OF TAXATION<br>ONE CAPITOL HILL<br>PROVIDENCE, RI 02908 | 00741 | 500.00 CLAIMED PRIORITY<br>**** WITHDRAWN **** | 03/17/09<br>11/16/10 | DOCKET NUMBER: 4339 |
| 09-10138 | RABON, LYNN M<br>1226 MELISSA DRIVE<br>ROANOKE, TX 76262 | 03325 | 24,516.00 CLAIMED PRIORITY<br>24,516.00 CLAIMED UNSECURED<br>24,516.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 09/21/09<br>03/22/12 | Claim out of balance<br>DOCKET NUMBER: 7431 |
| 09-10138 | RACZYNSKI, MARK<br>5590 TOURNAMENT DRIVE<br>HAYMARKET, VA 20169 | 04172 | 33,440.02 SCHEDULED UNSECURED<br>48,353.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/28/09<br>10/18/13 | DOCKET NUMBER: 11969 |
| 09-10138 | RADHAKRISHNAN, SUJITH<br>104 GLEN CAIRN CT.<br>APEX, NC 27502 | 08283 | 48,010.91 CLAIMED UNSECURED<br>4,154.84 ALLOWED ADMINISTRATIVE<br>1,526.27 ALLOWED PRIORITY<br>24,250.71 ALLOWED UNSECURED<br>29,931.82 TOTAL ALLOWED<br>**** ALLOWED **** | 06/04/12<br>12/09/13 | AMENDS CLAIM #7163<br>DOCKET NUMBER: 12603 |
| 09-10138 | RADIO FREQUENCY SYSTEMS<br>200 PONDVIEW DR<br>MERIDEN, CT 06450 | 00112 | 99,957.49 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/30/09<br>10/14/10 | DOCKET NUMBER: 4163 |
| 09-10138 | RADIO FREQUENCY SYSTEMS<br>PETER HOLEWINSKI, GLOBAL CREDIT HEAD<br>ALCATEL-LUCENT<br>600 MOUNTAIN AVENUE 6E210<br>MURRAY HILL, NJ 07974 | 03776 | 1,482,259.49 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/25/09<br>10/14/10 | DOCKET NUMBER: 4163 |
| 09-10138 | RADIO FREQUENCY SYSTEMS<br>ATTN: PETER HOLEWINSKI, GLOBAL HEAD OF<br>CREDIT, ALCATEL LUCENT<br>600 MOUNTAIN AVE<br>MURRAY HILL, NJ 07974 | 04135 | 7,800.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/28/09<br>10/14/10 | DOCKET NUMBER: 4163 |
| 09-10138 | RADISYS CORPORATION<br>PO BOX 952420<br>SAINT LOUIS, MO 63195 | 03735 | 264,589.40 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/25/09 | |
| 09-10138 | RAFAEL CAMPO ASOCIADOS LTDA<br>INDUSTRIAL PROPERTY<br>CALLE 113 NO-7-21 TORRE A OF. 508<br>BOGOTA<br>COLOMBIA | 00964 | 1,185.00 CLAIMED UNSECURED | 04/17/09 | |
| 09-10138 | RAFAEL, ROSE R<br>3390 BROOKFIELD DR.<br>LAS VEGAS, NV 89120 | 02131 | 80,000.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/24/09<br>03/03/10 | DOCKET NUMBER: 2619 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15                                                                    PAGE:    563

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | RAGSDALE, JAMES S<br>70 W. CYPRESS ROAD<br>LAKE WORTH, FL 33467 | 02717 | 64,000.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/08/09<br>03/03/10 | DOCKET NUMBER: 2625 |
| 09-10138 | RAHA, DWIJADAS<br>4112 CITY OF OAKS WYND<br>RALEIGH, NC 27612 | 03710 | 0.00 SCHEDULED UNSECURED<br>93,704.76 CLAIMED UNSECURED | 09/24/09 | SCHEDULED UNLIQ |
| 09-10138 | RAHEVAR, RAVINDRASINH<br>5369 RIDGEWOOD DRIVE<br>FREMONT, CA 94555 | 04589 | 7,464.79 SCHEDULED PRIORITY<br>19,568.58 SCHEDULED UNSECURED<br>27,033.37 TOTAL SCHEDULED<br>25,325.16 CLAIMED UNSECURED<br>7,464.79 ALLOWED PRIORITY<br>19,568.58 ALLOWED UNSECURED<br>27,033.37 TOTAL ALLOWED<br>**** ALLOWED **** | 09/29/09<br>03/22/12 | DOCKET NUMBER: 7431 |
| 09-10138 | RAILEY, CHRISTOPHER<br>6070 HEARDS CREEK DR NW<br>ATLANTA, GA 30328-3633 | 00255 | 4,869.74 SCHEDULED PRIORITY<br>46,534.92 SCHEDULED UNSECURED<br>51,404.66 TOTAL SCHEDULED<br>48,937.62 CLAIMED UNSECURED<br>4,869.74 ALLOWED PRIORITY<br>46,534.92 ALLOWED UNSECURED<br>51,404.66 TOTAL ALLOWED<br>**** ALLOWED **** | 02/11/09<br>03/20/12 | DOCKET NUMBER: 7408 |
| 09-10138 | RAJAGOPALAN, SRINATH<br>7017 CANYONBROOK DR<br>PLANO, TX 75074 | 08347 | 10,950.00 CLAIMED PRIORITY<br>24,093.97 CLAIMED UNSECURED<br>35,043.97 TOTAL CLAIMED<br>9,519.13 ALLOWED ADMINISTRATIVE<br>1,356.64 ALLOWED PRIORITY<br>23,032.82 ALLOWED UNSECURED<br>33,908.59 TOTAL ALLOWED<br>**** ALLOWED **** | 08/20/12<br>12/12/12 | amends claim 7944<br>DOCKET NUMBER: 9098 |
| 09-10138 | RALEIGH RADIOLOGY ASSOCIATES<br>PO BOX 12408<br>ROANOKE, VA 24025-2408 | 01619 | 2,650.00 SCHEDULED UNSECURED<br>2,650.00 CLAIMED UNSECURED | 07/29/09 | |
| 09-10138 | RAMAMURTHY, VENKATRAMAN<br>1711 ADDISON LN<br>JOHNS CREEK, GA 30005-5000 | 05466 | 4,772.30 SCHEDULED PRIORITY<br>7,539.46 SCHEDULED UNSECURED<br>12,311.76 TOTAL SCHEDULED<br>10,950.00 CLAIMED PRIORITY<br>2,383.33 CLAIMED UNSECURED<br>13,333.33 TOTAL CLAIMED<br>4,772.30 ALLOWED PRIORITY<br>7,539.46 ALLOWED UNSECURED<br>12,311.76 TOTAL ALLOWED<br>**** ALLOWED **** | 09/30/09<br>03/22/12 | DOCKET NUMBER: 7432 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    564

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                           CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | RAMIREZ, MELISSA A.<br>11764 TWO TOWERS DR<br>EL PASO, TX 79936-2655 | 01267 | 19,548.08 SCHEDULED UNSECURED<br>15,915.00 CLAIMED UNSECURED<br>19,548.08 ALLOWED UNSECURED<br>**** ALLOWED **** | 06/03/09<br>03/22/12 | DOCKET NUMBER: 7431 |
| 09-10138 | RAMOS, LETICIA C<br>2800 PLAZA DEL AMO UNIT # 478<br>TORRANCE, CA 90503 | 06585 | 14,044.80 CLAIMED UNSECURED<br>1,448.19 ALLOWED ADMINISTRATIVE<br>768.95 ALLOWED PRIORITY<br>12,815.79 ALLOWED UNSECURED<br>15,032.93 TOTAL ALLOWED<br>**** ALLOWED **** | 01/04/10<br>09/23/14 | DOCKET NUMBER: 14458 |
| 09-10138 | RAND TECHNOLOGY INC<br>15225 ALTON PARKWAY, SUITE 100<br>IRVINE, CA 92618-2351 | 03559 | 0.00 SCHEDULED<br>38,591.00 CLAIMED UNSECURED<br>38,591.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/24/09<br>01/31/11 | DOCKET NUMBER: 4779 |
| 09-10138 | RAND TECHNOLOGY INC<br>15225 ALTON PARKWAY #100<br>IRVINE, CA 92618-2351 | 03560 | 38,591.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/24/09<br>11/08/10 | DOCKET NUMBER: 4256 |
| 09-10138 | RANDALL, GARY<br>18461 CREEK DR<br>FT MYERS, FL 33908 | 08413 | 6,910.23 SCHEDULED UNSECURED<br>6,910.23 CLAIMED UNSECURED<br>11,427.79 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/03/12<br>08/13/14 | DOCKET NUMBER: 14209 |
| 09-10138 | RANKIN, THOMAS<br>2005 STERLING SILVER DR.<br>APEX, NC 27502 | 00131 | 70,208.19 CLAIMED PRIORITY | 02/02/09 | |
| 09-10138 | RASMUSON, SCOTT<br>702 WINTERWOOD CT<br>GARLAND, TX 75044 | 03584 | 1,656.77 SCHEDULED UNSECURED<br>25,194.23 CLAIMED SECURED | 09/24/09 | SCHEDULED CONT UNLIQ |
| 09-10138 | RATOO, KEVIN<br>1830 RADIUS DRIVE<br>APT# 1123<br>HOLLYWOOD, FL 33020 | 07608 | 78,464.00 CLAIMED PRIORITY<br>273.00 ALLOWED PRIORITY<br>139.84 ALLOWED UNSECURED<br>412.84 TOTAL ALLOWED<br>**** ALLOWED **** | 02/22/11<br>09/23/14 | DOCKET NUMBER: 14458 |
| 09-10138 | RATTRAY, STEPHEN A.<br>4308 DENSIFLORUM COURT<br>WILMINGTON, NC 28412 | 08260 | 466,134.00 CLAIMED UNSECURED | 05/14/12 | AMENDS CLAIM #7976<br><br>Amended By Claim Number 8442 |
| 09-10138 | RATTRAY, STEPHEN A.<br>4308 DENSIFLORUM COURT<br>WILMINGTON, NC 28412 | 08441 | 3,128,921.00 CLAIMED UNSECURED | 01/02/13 | amends claim 8259 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:    565

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                        CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | RATTRAY, STEPHEN A.<br>4308 DENSIFLORUM COURT<br>WILMINGTON, NC 28412 | 08442 | 814,207.86 CLAIMED UNSECURED | 01/02/13 | amends claim 8260 |
| 09-10138 | RATTRAY, STEPHEN A.<br>4308 DENSIFLORUM COURT<br>WILMINGTON, NC 28412 | 08473 | 1,103,306.00 CLAIMED UNSECURED | 04/08/13 | amends claim # 7976 |
| 09-10138 | RAU, MARK W.<br>5408 ESTATE LANE<br>PLANO, TX 75094 | 02931 | 0.00 SCHEDULED UNSECURED<br>137,504.00 CLAIMED UNSECURED | 09/14/09 | SCHEDULED CONT UNLIQ |
| 09-10138 | RAUBOLT, TONY<br>26824 KOERBER<br>SAINT CLAIR SHORES, MI 48081 | 03778 | 10,950.00 CLAIMED PRIORITY<br>50,300.00 CLAIMED UNSECURED<br>61,250.00 TOTAL CLAIMED | 09/25/09 | |
| 09-10138 | RAUBOLT, TONY<br>26824 KOERBER<br>SAINT CLAIR SHORES, MI 48081 | 03965 | 0.00 SCHEDULED UNSECURED<br>105,246.43 CLAIMED UNSECURED | 09/25/09 | SCHEDULED CONT UNLIQ |
| 09-10138 | RAUBOLT, TONY<br>26824 KOERBER<br>SAINT CLAIR SHORES, MI 48081 | 03983 | 10,950.00 CLAIMED PRIORITY<br>57,050.00 CLAIMED UNSECURED<br>68,000.00 TOTAL CLAIMED | 09/25/09 | |
| 09-10138 | RAUBOLT, TONY<br>26824 KOERBER<br>SAINT CLAIR SHORES, MI 48081 | 03984 | 10,950.00 CLAIMED PRIORITY<br>57,050.00 CLAIMED UNSECURED<br>68,000.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 09/25/09<br>01/21/10 | DOCKET NUMBER: 2315 |
| 09-10138 | RAVENSWOOD SYSTEMS INC.<br>35 LEXINGTON ST.<br>BURLINGTON, MA 01803 | 01031 | 10,500.00 SCHEDULED UNSECURED<br>38,989.04 CLAIMED UNSECURED | 04/27/09 | |
| 09-10138 | RAYMOND, ROBERT<br>PO BOX 3312<br>WEST MCLEAN, VA 22103 | 03818 | 0.00 SCHEDULED UNSECURED<br>45,042.05 CLAIMED UNSECURED | 09/25/09 | SCHEDULED CONT UNLIQ |
| 09-10138 | RAYMOND, ROBERT<br>PO BOX 3312<br>WEST MCLEAN, VA 22103 | 03819 | 45,042.05 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/25/09<br>03/03/10 | DOCKET NUMBER: 2625 |
| 09-10138 | RAYNOR, CECIL<br>1508 BRIARWOOD PL.<br>RALEIGH, NC 27614 | 03868 | 157,681.12 SCHEDULED UNSECURED<br>157,681.12 CLAIMED UNSECURED | 09/25/09 | SCHEDULED UNLIQ |
| 09-10138 | RAYNOR, CECIL D.<br>1508 BRIARWOOD PL.<br>RALEIGH, NC 27614 | 03877 | 0.00 SCHEDULED UNSECURED<br>301,683.25 CLAIMED UNSECURED | 09/25/09 | SCHEDULED UNLIQ |

CLAIMS REGISTER AS OF 02/19/15                                                      PAGE:    566

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | RAZZAQUE, MD<br>432 PARK BEND DRIVE<br>RICHARDSON, TX 75081 | 04486 | 0.00 SCHEDULED<br>20,102.53 CLAIMED UNSECURED<br>535.55 ALLOWED ADMINISTRATIVE<br>1,338.89 ALLOWED PRIORITY<br>20,856.86 ALLOWED UNSECURED<br>22,731.30 TOTAL ALLOWED<br>**** ALLOWED **** | 09/29/09<br>04/17/13 | DOCKET NUMBER: 10157 |
| 09-10138 | RAZZAQUE, MD<br>1101 EASTVIEW CIRCLE<br>RICHARDSON, TX 75081 | 04487 | 20,102.53 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/29/09<br>03/03/10 | DOCKET NUMBER: 2625 |
| 09-10138 | RCOMM RADIO INC.<br>6560 HWY #34<br>VANKLEEK HILL, ON K0B 1R0<br>CANADA | 01386 | 43,497.72 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 06/18/09<br>09/30/10 | DOCKET NUMBER: 4053 |
| 09-10138 | RCOMM RADIO INC.<br>6560 HWY #34<br>VANKLEEK HILL, ON K0B 1R0<br>CANADA | 01934 | 43,497.72 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/20/09<br>09/30/10 | DOCKET NUMBER: 4053 |
| 09-10138 | REA, JEFFERY<br>3913 LAKEHILL LANE<br>MCKINNEY, TX 75002 | 04380 | 36,126.77 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/28/09<br>03/03/10 | DOCKET NUMBER: 2625 |
| 09-10138 | REAL TIME MONITORS<br>REAL TIME MONITORS INC<br>711 S CARSON, SUITE 4<br>CARSON CITY, NV 89701-5292 | 02869 | 144,000.00 CLAIMED UNSECURED<br>144,000.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/11/09<br>10/14/10 | DOCKET NUMBER: 4163 |
| 09-10138 | REAL TIME MONITORS, INC.<br>711 S CARSON STE 4<br>CARSON CITY, NV 89701 | 02870 | 140,000.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/11/09<br>10/14/10 | DOCKET NUMBER: 4163 |
| 09-10138 | REAVES, JAMES E.<br>8909 WELLSLEY WAY<br>RALEIGH, NC 27613 | 00820 | 53,269.20 CLAIMED PRIORITY<br>717.39 ALLOWED ADMINISTRATIVE<br>1,818.74 ALLOWED PRIORITY<br>54,844.97 ALLOWED UNSECURED<br>57,381.10 TOTAL ALLOWED<br>**** ALLOWED **** | 04/03/09<br>09/23/14 | DOCKET NUMBER: 14458 |
| 09-10138 | REBELSKY, RENATE<br>KNIEBISWEG 2<br>NUFRINGEN  D-71154<br>GERMANY | 04412 | 15,052.80 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/28/09<br>06/24/10 | DOCKET NUMBER: 3219 |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | RECKSON OPERATING PARTNERSHIP L.P.<br>C/O STEMPEL BENNETT, ET AL<br>675 THIRD AVENUE - 31ST FLOOR<br>NEW YORK, NY 10017 | 05040 | 0.00 CLAIMED ADMINISTRATIVE<br>3,652.57 CLAIMED UNSECURED<br>3,652.57 TOTAL CLAIMED<br>**** EXPUNGED **** | 09/30/09 | |
| 09-10138 | RECKSON OPERATING PARTNERSHIP L.P.<br>C/O STEMPEL BENNETT, ET AL<br>675 THIRD AVENUE - 31ST FLOOR<br>NEW YORK, NY 10017 | 06981 | 360,789.72 CLAIMED UNSECURED<br>360,789.72 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/25/10 | Amends claim 5040 |
| 09-10138 | RECLAIM CANADA<br>70 UNIVERSITY AVENUE<br>SUITE 800<br>TORONTO, ON M5J 2M4<br>CANADA | 01801 | 14,823.70 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/19/09<br>09/30/10 | 18,524.99 CAD<br>DOCKET NUMBER: 4053 |
| 09-10138 | RECTOR, JENNIFER COX<br>8208 WEST CHASE COURT<br>NASHVILLE, TN 37221 | 00154 | 37,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 02/02/09<br>05/08/12 | DOCKET NUMBER: 7620 |
| 09-10138 | RECTOR, JENNIFER COX<br>8208 WEST CHASE COURT<br>NASHVILLE, TN 37221 | 08135 | 36,095.67 SCHEDULED UNSECURED<br>10,950.00 CLAIMED PRIORITY<br>25,146.00 CLAIMED UNSECURED<br>36,096.00 TOTAL CLAIMED<br>36,095.67 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/04/12<br>05/08/12 | DOCKET NUMBER: 7620 |
| 09-10138 | RED HAT, INC.<br>ATTN: P. WATROUS<br>1801 VARSITY DRIVE<br>RALEIGH, NC 27606 | 03942 | 207.29 SCHEDULED UNSECURED<br>19,792.59 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 09/28/09<br>11/08/10 | DOCKET NUMBER: 4256 |
| 09-10138 | REDAPT SYSTEMS, INC.<br>12226 134TH CT NE BLDG D<br>REDMOND, WA 98052 | 01064 | 9,345.00 SCHEDULED UNSECURED<br>17,300.17 CLAIMED UNSECURED<br>11,133.67 ALLOWED UNSECURED<br>**** ALLOWED **** | 04/30/09<br>03/08/12 | DOCKET NUMBER: 7354 |
| 09-10138 | REDDEN, RUSTY<br>4355 THERESA<br>DENISON, TX 75020 | 05042 | 42,500.00 CLAIMED UNSECURED<br>*** CLAIM SETTLED *** | 09/30/09 | |
| 09-10138 | REDDISH, RICHARD<br>2126 PALERMO COURT<br>ORANGE, CA 92867 | 00201 | 17,819.48 CLAIMED PRIORITY | 02/06/09 | |
| 09-10138 | REDDISH, RICHARD<br>2126 PALERMO COURT<br>ORANGE, CA 92867 | 00215 | 588.85 CLAIMED PRIORITY | 02/09/09 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:    568

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                          CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | REDDISH, RICHARD<br>2126 PALERMO COURT<br>ORANGE, CA 92867 | 00517 | 17,819.48 CLAIMED PRIORITY<br>**** EXPUNGED **** | 03/09/09<br>01/21/10 | DOCKET NUMBER: 2315 |
| 09-10138 | REED SMITH LLP<br>225 5TH AVE STE 1200<br>PITTSBURGH, PA 15222-2716 | 00370 | 2,060.10 CLAIMED UNSECURED<br>2,060.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 02/23/09<br>06/07/11 | DOCKET NUMBER: 5623 |
| 09-10138 | REED, CHRISTOPHER<br>2608 N. MAIN STE B #146<br>BELTON, TX 76513 | 06279 | 17,715.50 SCHEDULED UNSECURED<br>10,950.00 CLAIMED PRIORITY<br>5,121.91 CLAIMED UNSECURED<br>16,071.91 TOTAL CLAIMED<br>17,715.50 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/15/09<br>03/20/12 | DOCKET NUMBER: 7408 |
| 09-10138 | REEVES, FRANK<br>4904 OXTEN CIRCLE<br>MCKINNEY, TX 75070 | 08329 | 22,519.32 CLAIMED UNSECURED<br>3,055.74 ALLOWED ADMINISTRATIVE<br>1,104.49 ALLOWED PRIORITY<br>20,641.64 ALLOWED UNSECURED<br>24,801.87 TOTAL ALLOWED<br>**** ALLOWED **** | 07/30/12<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | REEVES-HALL, ANDREW<br>THE CROW'S NEST<br>19 LYNCH HILL PARK<br>WHITCHURCH<br>HAMPSHIRE  RG28 7NF<br>UNITED KINGDOM | 03092 | 0.00 SCHEDULED UNSECURED<br>12,676.61 CLAIMED UNSECURED | 09/17/09 | SCHEDULED CONT UNLIQ DISP<br>The amount is 8679.04 UK. |
| 09-10138 | REEVES-HALL, ANDREW<br>THE CROW'S NEST<br>19 LYNCH HILL PARK<br>WHITCHURCH<br>HAMPSHIRE  RG28 7NF<br>UNITED KINGDOM | 03093 | 12,676.61 CLAIMED ADMINISTRATIVE | 09/17/09 | The claim amount is 8679.04 UK pounds. |
| 09-10138 | REGAN, PHILIP & RITA<br>719 SOUTHWINDS DR.<br>BRYN MAWR, PA 19010-2069 | 03598 | 15,853.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/24/09<br>03/03/10 | DOCKET NUMBER: 2619 |
| 09-10138 | REGIMENT CAPITAL LTD.<br>TRANSFEROR: CRT SPECIAL INVESTMENTS LLC<br>ATTN: ROB SPORK<br>222 BERKELEY STREET 12TH FLOOR<br>BOSTON, MA 02116 | 07179 | 0.00 CLAIMED UNSECURED<br>4,446,198.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 03/31/10<br>07/31/12 | Amends claim no. 5652<br>DOCKET NUMBER: 8070 |
| 09-10138 | REID, ALAN B.<br>2900 SHADYWOOD LANE<br>PLANO, TX 75023 | 01017 | 14,971.22 CLAIMED PRIORITY<br>**** EXPUNGED **** | 04/23/09<br>10/18/13 | DOCKET NUMBER: 11969 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:     569

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

CASE FILE DATE: 01/14/09

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | REID, RICHARD G<br>12601 BELLSTONE LANE<br>RALEIGH, NC 27614 | 04610 | 0.00 SCHEDULED UNSECURED<br>996,905.17 CLAIMED UNSECURED | 09/29/09 | SCHEDULED UNLIQ |
| 09-10138 | REIDELBERGER, FRANKLIN P.<br>2404 HIGHLAND DR.<br>PALATINE, IL 60067 | 03055 | 17,082.45 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/16/09<br>03/22/12 | DOCKET NUMBER: 7432 |
| 09-10138 | REIFF, CRAIG A.<br>36 APRIL DRIVE<br>LITCHFIELD, NH 03052 | 00346 | 5,762.53 SCHEDULED PRIORITY<br>39,374.22 SCHEDULED UNSECURED<br>45,136.75 TOTAL SCHEDULED<br>41,680.03 CLAIMED UNSECURED<br>5,762.53 ALLOWED PRIORITY<br>39,971.36 ALLOWED UNSECURED<br>45,733.89 TOTAL ALLOWED<br>**** ALLOWED **** | 02/19/09<br>10/22/13 | DOCKET NUMBER: 11979 |
| 09-10138 | REINKE, KARL<br>1665 EBERHARD STREET<br>SANTA CLARA, CA 95050-4013 | 01820 | 51,974.01 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/19/09<br>04/14/10 | DOCKET NUMBER: 2882 |
| 09-10138 | REIST, LARRY<br>5948 CARNEGIE LANE<br>PLANO, TX 75093 | 03090 | 0.00 SCHEDULED UNSECURED<br>248,538.00 CLAIMED UNSECURED | 09/17/09 | SCHEDULED UNLIQ |
| 09-10138 | REIST, LARRY<br>5948 CARNEGIE LANE<br>PLANO, TX 75093 | 03091 | 248,538.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/17/09<br>03/03/10 | DOCKET NUMBER: 2625 |
| 09-10138 | REL COMM INC<br>250 CUMBERLAND ST<br>STE 214<br>ROCHESTER, NY 14605-2801 | 02061 | 4,064.00 CLAIMED UNSECURED | 08/24/09 | |
| 09-10138 | REMFRY & SAGAR<br>ATTORNEYS AT LAW<br>REMFRY HOUSE AT THE MILLENNIUM PLAZA<br>SECTOR - 27, GURGAON - 122 002<br>NEW DELHI<br>INDIA | 06153 | 1,729.00 CLAIMED UNSECURED<br>1,729.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/24/09<br>06/07/11 | Claimant also asserts claim amount of GBP 76<br>DOCKET NUMBER: 5623 |
| 09-10138 | RENBARGER, STEVEN<br>1421 SPENCER ST<br>GRINNELL, IA 50112 | 01303 | 35,343.23 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 06/08/09<br>03/03/10 | DOCKET NUMBER: 2625 |
| 09-10138 | RENBARGER, STEVEN<br>1421 SPENCER ST<br>GRINNELL, IA 50112 | 01770 | 0.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/18/09<br>03/03/10 | DOCKET NUMBER: 2619 |

CLAIMS REGISTER AS OF 02/19/15                                          PAGE:    570

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 09-10138 | REPASS, KATHLEEN AGNES<br>PO BOX 1205<br>BLACK MTN, NC 28711-1205 | 02529 | 6,071.32 SCHEDULED PRIORITY<br>36,589.12 SCHEDULED UNSECURED<br>42,660.44 TOTAL SCHEDULED<br>50,000.00 CLAIMED UNSECURED<br>6,071.32 ALLOWED PRIORITY<br>36,589.12 ALLOWED UNSECURED<br>42,660.44 TOTAL ALLOWED<br>**** ALLOWED **** | 09/03/09<br>03/20/12 | DOCKET NUMBER: 7408 |
| 09-10138 | REPPE, GREGORY OLE<br>664 BALDRIDGE LN<br>BURLESON, TX 76028 | 07834 | 17,477.20 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/11/11<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | RERATE LIMITED INC.<br>3340 N.E. 190 ST., #909<br>MIAMI, FL 33180 | 03083 | 59,500.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/17/09<br>11/08/10 | DOCKET NUMBER: 4256 |
| 09-10138 | RESSNER, MICHAEL P<br>5909 APPLEGARTH LANE<br>RALEIGH, NC 27614 | 02744 | 583,306.08 CLAIMED UNSECURED | 09/08/09 | CLAIMED CONT UNLIQ UNDET<br>Claim Partially Expunged per D.I. 9938 |
| 09-10138 | RESTORATION HOLDINGS LTD<br>C/O DISTRESSED LINE II FUND LLP<br>ATTN: PAMELA M. LAWRENCE<br>ONE DOCK STREET, SUITE 304<br>STAMFORD, CT 06902 | 05985 | 1,191.45 SCHEDULED UNSECURED<br>1,195.45 CLAIMED UNSECURED<br>1,195.45 ALLOWED UNSECURED<br>**** ALLOWED **** | 10/15/09<br>06/07/11 | DOCKET NUMBER: 5623 |
| 09-10138 | REVELWOOD INC<br>14 WALSH DR<br>PARSIPPANY, NJ 07054 | 02603 | 0.00 SCHEDULED<br>10,710.24 CLAIMED UNSECURED<br>10,710.24 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/04/09<br>06/07/11 | DOCKET NUMBER: 5625 |
| 09-10138 | REVELWOOD INC<br>14 WALSH DR<br>PARSIPPANY, NJ 07054 | 02603 | 0.00 SCHEDULED<br>3,570.08 CLAIMED UNSECURED | 09/04/09<br>06/07/11 | Paid and not entitled to any additional voting rig<br>DOCKET NUMBER: 5625<br>from the Debtors |
| 09-10138 | REVELWOOD INCORPORATED<br>14 WALSH DR. STE 303<br>PARSIPPANY, NJ 07054 | 02604 | 14,280.32 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/04/09<br>11/08/10 | DOCKET NUMBER: 4256 |
| 09-10138 | REVIERE, LESA R.<br>204 IRONWOODS DRIVE<br>CHAPEL HILL, NC 27516 | 07504 | 10,950.00 CLAIMED PRIORITY<br>9,050.00 CLAIMED UNSECURED<br>20,000.00 TOTAL CLAIMED<br>6,170.94 ALLOWED ADMINISTRATIVE<br>1,279.69 ALLOWED PRIORITY<br>7,990.93 ALLOWED UNSECURED<br>15,441.56 TOTAL ALLOWED<br>**** ALLOWED **** | 11/22/10<br>12/12/12 | DOCKET NUMBER: 9098 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15                                                    PAGE:    571

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                     CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | REXROAD, MICHAEL<br>5244 LINWICK DR.<br>FUQUAY VARINA, NC 27526 | 07329 | 62,884.61 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/06/10<br>09/10/13 | DOCKET NUMBER: 11571 |
| 09-10138 | REXROAD, MICHAEL<br>5244 LINWICK DR.<br>FUQUAY VARINA, NC 27526 | 07330 | 188,535.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/06/10<br>09/10/13 | DOCKET NUMBER: 11571 |
| 09-10138 | REYES, JORGE M.<br>1408 TIMARRON LN.<br>MCKINNEY, TX 75070 | 01904 | 210,000.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/20/09<br>03/03/10 | DOCKET NUMBER: 2625 |
| 09-10138 | REYNOLDS, JACK Q<br>25064 HATTON ROAD<br>CARMEL, CA 93923-8365 | 04330 | 0.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/28/09<br>03/03/10 | DOCKET NUMBER: 2619 |
| 09-10138 | RFMW LTD<br>90 GREAT OAKS BLVD<br>SUITE 107<br>SAN JOSE, CA 95119-1314 | 02311 | 1,333.36 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/28/09<br>01/31/11 | DOCKET NUMBER: 4779 |
| 09-10138 | RFMW, LTD.<br>90 GREAT OAKS BLVD, STE 107<br>SAN JOSE, CA 95119 | 02310 | 1,333.36 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/28/09<br>11/08/10 | DOCKET NUMBER: 4256 |
| 09-10138 | RHODES, BONNIE J.<br>19 FERNVILLE RD.<br>MORRIS PLAINS, NJ 07950 | 02513 | 0.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/02/09<br>03/03/10 | DOCKET NUMBER: 2619 |
| 09-10138 | RHODES, PATRICK A.<br>41200 ENGLISH YEW PLACE<br>LEESBURG, VA 20175-8702 | 03124 | 304,972.22 CLAIMED UNSECURED | 09/17/09 | |
| 09-10138 | RHODES, PATRICK A.<br>41200 ENGLISH YEW PLACE<br>LEESBURG, VA 20175-8702 | 03125 | 304,972.22 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/17/09<br>01/21/10 | DOCKET NUMBER: 2315 |
| 09-10138 | RHODES, PATRICK A.<br>41200 ENGLISH YEW PLACE<br>LEESBURG, VA 20175-8702 | 03128 | 0.00 SCHEDULED UNSECURED<br>304,972.22 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/17/09<br>01/21/10 | DOCKET NUMBER: 2315 |
| 09-10138 | RHODES, PATRICK A.<br>41200 ENGLISH YEW PLACE<br>LEESBURG, VA 20175-8072 | 03129 | 304,972.22 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/17/09<br>01/21/10 | DOCKET NUMBER: 2315 |
| 09-10138 | RHODES, PATRICK A.<br>41200 ENGLISH YEW PLACE<br>LEESBURG, VA 20175-8072 | 03130 | 304,972.22 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/17/09<br>01/21/10 | DOCKET NUMBER: 2315 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:     572

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                          CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 09-10138 | RHYNES, VINCENT E.<br>513 W 159TH ST<br>GARDENA, CA 90248-2411 | 00901 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/06/09<br>06/24/10 | DOCKET NUMBER: 3219 |
| 09-10138 | RICCITELLI, ROBERT<br>3678 DEER TRAIL DRIVE<br>DANVILLE, CA 94506<br>UNITED STATES | 02189 | 0.00 SCHEDULED UNSECURED<br>577,978.05 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/25/09<br>01/21/10 | DOCKET NUMBER: 2315 |
| 09-10138 | RICE, ALAN J.<br>8244 NW 121ST WAY<br>PARKLAND, FL 33076 | 02351 | 10,950.00 CLAIMED PRIORITY<br>48,549.99 CLAIMED UNSECURED<br>59,499.99 TOTAL CLAIMED | 08/28/09 | |
| 09-10138 | RICHARD BLAND COLLEGE<br>11301 JOHNSON ROAD<br>PETERSBURG, VA 23805-7100 | 02024 | 0.00 SCHEDULED<br>1,729.38 CLAIMED UNSECURED<br>1,729.38 ALLOWED UNSECURED<br>**** ALLOWED **** | 08/24/09<br>06/07/11 | DOCKET NUMBER: 5623 |
| 09-10138 | RICHARDS, CHRISTINA<br>147 GILMAN AVE<br>CAMPBELL, CA 95008 | 06160 | 0.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 11/30/09<br>09/23/14 | DOCKET NUMBER: 14458 |
| 09-10138 | RICHARDS, CHRISTINA<br>147 GILMAN AVE<br>CAMPBELL, CA 95008 | 06161 | 82,500.00 CLAIMED UNSECURED<br>414.04 ALLOWED ADMINISTRATIVE<br>1,693.80 ALLOWED PRIORITY<br>41,469.95 ALLOWED UNSECURED<br>43,577.79 TOTAL ALLOWED<br>**** ALLOWED **** | 11/30/09<br>09/23/14 | DOCKET NUMBER: 14458 |
| 09-10138 | RICHARDSON INDEPENDENT SCHOOL DISTRICT<br>C/O ELIZABETH BANDA<br>PERDUE BRANDON FIELDER COLLINS &MOTT LLP<br>P.O. BOX 13430<br>ARLINGTON, TX 76094-0430 | 00186 | 4,301,878.41 CLAIMED SECURED<br>**** EXPUNGED **** | 01/26/09<br>01/21/10 | DOCKET NUMBER: 2324 |
| 09-10138 | RICHARDSON INDEPENDENT SCHOOL DISTRICT<br>C/O ELIZABETH BANDA<br>PERDUE BRANDON FIELDER COLLINS &MOTT LLP<br>P.O. BOX 13430<br>ARLINGTON, TX 76094-0430 | 01660 | 2,770,713.70 CLAIMED SECURED<br>**** WITHDRAWN **** | 07/28/09<br>11/09/10 | DOCKET NUMBER: 4291 |
| 09-10138 | RICHARDSON INDEPENDENT SCHOOL DISTRICT<br>C/O ELIZABETH BANDA<br>PERDUE BRANDON FIELDER COLLINS MOTT LLP<br>P.O. BOX 13430<br>ARLINGTON, TX 76094-0430 | 05995 | 0.00 SCHEDULED PRIORITY<br>2,266,344.14 CLAIMED SECURED<br>**** WITHDRAWN **** | 10/13/09<br>05/17/10 | Amends claim 1660<br>DOCKET NUMBER: 3002 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

CASE FILE DATE: 01/14/09

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|-------------------|------|---------|
| 09-10138 | RICHARDSON INDEPENDENT SCHOOL DISTRICT<br>C/O ELIZABETH BANDA<br>PERDUE BRANDON FIELDER COLLINS & MOTT<br>P.O. BOX 13430<br>ARLINGTON, TX 76094 | 07211 | 2,492,978.54 CLAIMED ADMINISTRATIVE<br>0.00 CLAIMED SECURED<br>**** WITHDRAWN ****<br>2,492,978.54 TOTAL CLAIMED | 04/13/10<br>03/18/11 | DOCKET NUMBER: 5122 |
| 09-10138 | RICHARDSON, JACK E.<br>7405 BRADFORD PEAR DRIVE<br>IRVING, TX 75063 | 00597 | 78,615.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 03/16/09<br>01/21/10 | DOCKET NUMBER: 2315 |
| 09-10138 | RICHARDSON, JACK E.<br>7405 BRADFORD PEAR DRIVE<br>IRVING, TX 75063 | 02301 | 78,615.00 CLAIMED UNSECURED<br>465.30 ALLOWED ADMINISTRATIVE<br>1,642.23 ALLOWED PRIORITY<br>78,270.65 ALLOWED UNSECURED<br>80,378.18 TOTAL ALLOWED<br>**** ALLOWED **** | 08/28/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | RICHARDSON, ROBERT J<br>5081 GALLATREE LN<br>NORCROSS, GA 30092 | 04727 | 0.00 SCHEDULED UNSECURED<br>233,364.80 CLAIMED UNSECURED | 09/29/09 | SCHEDULED UNLIQ |
| 09-10138 | RICHARDSON, STELLA<br>6137 S. RIVERBEND DR.<br>NASHVILLE, TN 37221 | 07218 | 52,411.64 CLAIMED UNSECURED<br>2,946.37 ALLOWED ADMINISTRATIVE<br>1,199.88 ALLOWED PRIORITY<br>52,381.44 ALLOWED UNSECURED<br>56,527.69 TOTAL ALLOWED<br>**** ALLOWED **** | 04/19/10<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | RICKS, RICHARD C.<br>2 BEECH HILL COURT<br>HILTON HEAD ISLAND, SC 29928 | 01023 | 422,173.43 CLAIMED PRIORITY | 04/23/09 | |
| 09-10138 | RIDDICK, ANGELA E.<br>11801 PEMBRIDGE LANE<br>RALEIGH, NC 27613 | 07857 | 18,173.00 CLAIMED UNSECURED<br>9,216.76 ALLOWED ADMINISTRATIVE<br>1,847.46 ALLOWED PRIORITY<br>8,878.06 ALLOWED UNSECURED<br>19,942.28 TOTAL ALLOWED<br>**** ALLOWED **** | 07/21/11<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | RIGHT MANAGEMENT INC<br>ATTN: HENRY J JAFFE & JAMES C CARIGNAN<br>PEPPER HAMILTON LLP<br>1313 N MARKET ST, STE 5100 PO BOX 1709<br>WILMINGTON, DE 19899-1709 | 01543 | 1,376,654.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/15/09<br>01/21/10 | DOCKET NUMBER: 2324 |

CLAIMS REGISTER AS OF 02/19/15                                                    PAGE:    574

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | RIGHT MANAGEMENT, INC. C/O PEPPER HAMILTON LLP ATTN: HENRY J. JAFFE & JAMES C. CARIGNAN 1311 N. MARKET ST., SUITE 5100 WILMINGTON, DE 19899-1709 | 01248 | 1,376,654.00 CLAIMED UNSECURED **** EXPUNGED **** | 05/28/09 01/21/10 | DOCKET NUMBER: 2324 |
| 09-10138 | RIGHTMIRE, JAMES 620 DOGWOOD RD WEST PALM BEACH, FL 33409 | 02569 | 226.38 CLAIMED ADMINISTRATIVE **** EXPUNGED **** | 09/03/09 03/03/10 | DOCKET NUMBER: 2625 |
| 09-10138 | RIKHI, KUSHAL V 3474 BUTCHER DR SANTA CLARA, CA 95051 | 03411 | 28,652.48 CLAIMED UNSECURED 1,000.77 ALLOWED ADMINISTRATIVE 753.72 ALLOWED PRIORITY 27,364.08 ALLOWED UNSECURED 29,118.57 TOTAL ALLOWED **** ALLOWED **** | 09/21/09 08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | RIMAGE CORP 7725 WASHINGTON AVE S MINNEAPOLIS, MN 55439 | 03645 | 0.00 SCHEDULED UNSECURED 5,548.87 CLAIMED UNSECURED | 09/24/09 | SCHEDULED CONT UNLIQ DISP |
| 09-10138 | RIMAGE CORPORATION 7725 WASHINGTON AVENUE SOUTH MINNEAPOLIS, MN 55439 | 03646 | 5,548.87 CLAIMED ADMINISTRATIVE **** EXPUNGED **** | 09/24/09 08/18/10 | DOCKET NUMBER: 3799 |
| 09-10138 | RIMICCI, LEONARD 144 SURFSIDE AVE. SANTA CRUZ, CA 95060 | 08279 | 144,000.00 CLAIMED UNSECURED **** EXPUNGED **** | 05/29/12 10/03/12 | AMENDS CLAIM #3223 DOCKET NUMBER: 8634 |
| 09-10138 | RING, BRIAN 910 NORWOOD LANE APEX, NC 27502 | 07347 | 53,707.28 CLAIMED UNSECURED 3,133.07 ALLOWED ADMINISTRATIVE 1,076.24 ALLOWED PRIORITY 43,300.97 ALLOWED UNSECURED 47,510.28 TOTAL ALLOWED **** ALLOWED **** | 07/15/10 12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | RISNER, RENEA L. 1063 FAWN TRAIL KINGSTON SPRINGS, TN 37082 | 07415 | 10,950.00 CLAIMED PRIORITY 23,050.00 CLAIMED UNSECURED 34,000.00 TOTAL CLAIMED 8,743.92 ALLOWED ADMINISTRATIVE 1,589.81 ALLOWED PRIORITY 5,166.86 ALLOWED UNSECURED 15,500.59 TOTAL ALLOWED **** ALLOWED **** | 09/13/10 12/12/12 | DOCKET NUMBER: 9098 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    575

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

CASE FILE DATE: 01/14/09

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | RITSON, ROBERT A.<br>9709 SPRING DRIVE<br>FRISCO, TX 75035 | 00082 | 9,547.08 CLAIMED PRIORITY<br>23,198.50 CLAIMED UNSECURED<br>32,745.58 TOTAL CLAIMED<br>1,824.97 ALLOWED PRIORITY<br>25,510.99 ALLOWED UNSECURED<br>27,335.96 TOTAL ALLOWED<br>**** ALLOWED **** | 01/28/09<br>10/22/13 | DOCKET NUMBER: 11979 |
| 09-10138 | RIVERA, DAVID R.<br>34 GENESEE ST<br>HICKSVILLE, NY 11801 | 01722 | 22,800.18 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/17/09<br>03/03/10 | DOCKET NUMBER: 2625 |
| 09-10138 | RIVERA, DAVID R.<br>34 GENESEE STREET<br>HICKSVILLE, NY 11801-4642 | 01723 | 15,718.19 SCHEDULED UNSECURED<br>10,950.00 CLAIMED PRIORITY<br>448.80 CLAIMED SECURED<br>22,351.38 CLAIMED UNSECURED<br>22,800.18 TOTAL CLAIMED<br>15,718.09 ALLOWED UNSECURED<br>**** ALLOWED **** | 08/17/09 | Claim out of balance |
| 09-10138 | RIZO, NELSON E.<br>319 DACIAN AVE.<br>DURHAM, NC 27701 | 07284 | 51,573.76 CLAIMED UNSECURED | 06/02/10 | ** LATE FILED ** |
| 09-10138 | RIZOPOULOS, MELANIE<br>51 PAULS PATH<br>CORAM, NY 11727 | 00776 | 28,236.00 CLAIMED UNSECURED<br>234.18 ALLOWED ADMINISTRATIVE<br>860.27 ALLOWED PRIORITY<br>27,652.93 ALLOWED UNSECURED<br>28,747.38 TOTAL ALLOWED<br>**** ALLOWED **** | 03/30/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | RIZZO, TODD<br>3508 GILLESPIE ROAD<br>MCKINNEY, TX 75070 | 03875 | 27,222.61 CLAIMED UNSECURED<br>1,576.18 ALLOWED ADMINISTRATIVE<br>1,158.00 ALLOWED PRIORITY<br>27,000.79 ALLOWED UNSECURED<br>29,734.97 TOTAL ALLOWED<br>**** ALLOWED **** | 09/25/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | ROBERT, LYNN<br>2 EVE LANE<br>RYE, NY 10580 | 04887 | 213,741.88 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/30/09<br>03/03/10 | DOCKET NUMBER: 2625 |
| 09-10138 | ROBERT, LYNN<br>2 EVE LN<br>RYE, NY 10580-4114 | 04888 | 213,741.88 CLAIMED UNSECURED | 09/30/09 | |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    576

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

CASE FILE DATE: 01/14/09

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | ROBERTS, DWAYNE<br>C/O JEFFREY B. ROSE<br>TISHLER & WALD, LTD.<br>200 SOUTH WACKER DRIVE, SUITE 3000<br>CHICAGO, IL 60606 | 05530 | 395.00 CLAIMED UNSECURED<br>47.95 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/30/09<br>11/18/13 | DOCKET NUMBER: 12406 |
| 09-10138 | ROBERTS, MICHAELA<br>420 NW DYES VIEW CT<br>BREMERTON, WA 98311 | 01650 | 6,042.00 CLAIMED UNSECURED<br>711.69 ALLOWED ADMINISTRATIVE<br>2,668.84 ALLOWED PRIORITY<br>2,550.23 ALLOWED UNSECURED<br>5,930.76 TOTAL ALLOWED<br>**** ALLOWED **** | 08/06/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | ROBINSON, JACQUELINE B.<br>3933 LOST CREEK DR.<br>PLANO, TX 75074 | 02669 | 42,275.73 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/08/09<br>03/03/10 | DOCKET NUMBER: 2625 |
| 09-10138 | ROBINSON, JACQUELINE B.<br>3933 LOST CREEK DR.<br>PLANO, TX 75074 | 08131 | 7,264.72 CLAIMED PRIORITY<br>42,643.38 CLAIMED UNSECURED<br>49,908.10 TOTAL CLAIMED<br>**** EXPUNGED **** | 12/30/11<br>03/20/12 | DOCKET NUMBER: 7408 |
| 09-10138 | ROBITAILLE, STANLEY L.<br>4835 OXFORD DRIVE<br>SARASOTA, FL 34242 | 02204 | 0.00 SCHEDULED UNSECURED<br>319,176.00 CLAIMED UNSECURED | 08/26/09 | SCHEDULED UNLIQ<br><br>Amended By Claim Number 7332 |
| 09-10138 | ROBITALLE, STANLEY L<br>4835 OXFORD DRIVE<br>SARASOTA, FL 34242 | 07332 | 689,553.00 CLAIMED UNSECURED | 07/06/10 | Claim Partially Expunged per D.I. 9938<br>Amends claim 2204 |
| 09-10138 | ROC SOFTWARE LP<br>3305 NORTHLAND DR<br>AUSTIN, TX 78731 | 01837 | 1,614.00 SCHEDULED UNSECURED<br>1,614.00 CLAIMED UNSECURED | 08/20/09 | SCHEDULED DISP |
| 09-10138 | ROCHESTER INSTITUTE OF TECHNOLOGY<br>SPONSORED PROGRAMS ACCOUNTING<br>7 LOMB MEMORIAL DR<br>ROCHESTER, NY 14623 | 01190 | 5,000.00 SCHEDULED UNSECURED<br>5,000.00 CLAIMED UNSECURED | 05/18/09 | |
| 09-10138 | ROCK, HELEN<br>108 CHADMORE DR<br>CARY, NC 27518 | 07266 | 12,119.39 CLAIMED PRIORITY<br>44,337.33 CLAIMED UNSECURED<br>56,456.72 TOTAL CLAIMED<br>2,947.49 ALLOWED ADMINISTRATIVE<br>1,200.33 ALLOWED PRIORITY<br>45,072.62 ALLOWED UNSECURED<br>49,220.44 TOTAL ALLOWED<br>**** ALLOWED **** | 05/24/10<br>12/09/13 | DOCKET NUMBER: 12603 |

CLAIMS REGISTER AS OF 02/19/15                                                                    PAGE:    577

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                      CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | RODELY, JOSEPH E.<br>3109 FELBRIGG DRIVE<br>RALEIGH, NC 27615 | 07187 | 59,736.67 CLAIMED UNSECURED<br>3,455.73 ALLOWED ADMINISTRATIVE<br>1,251.57 ALLOWED PRIORITY<br>59,359.33 ALLOWED UNSECURED<br>64,066.63 TOTAL ALLOWED<br>**** ALLOWED **** | 04/05/10<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | RODRIGUE, FRANCOIS<br>888 ST. FRANCOIS XAVIER<br>APT # 1310<br>MONTREAL, QC H2Y 0A8<br>CANADA | 02770 | 10,950.00 CLAIMED PRIORITY<br>23,731.54 CLAIMED UNSECURED<br>34,681.54 TOTAL CLAIMED<br>1,477.66 ALLOWED ADMINISTRATIVE<br>1,519.88 ALLOWED PRIORITY<br>32,837.95 ALLOWED UNSECURED<br>35,835.49 TOTAL ALLOWED<br>**** ALLOWED **** | 09/08/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | RODRIGUEZ, ABELARDO B.<br>9585 GOLDENROD CIRCLE<br>GARDEN RIDGE, TX 78266 | 00219 | 50,447.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 02/09/09<br>02/26/10 | DOCKET NUMBER: 2563 |
| 09-10138 | RODRIGUEZ, JOSEPH<br>1734 MAPLE LEAF DRIVE<br>WYLIE, TX 75098 | 01220 | 1,359.41 SCHEDULED PRIORITY<br>22,934.34 SCHEDULED UNSECURED<br>24,293.75 TOTAL SCHEDULED<br>2,930.96 CLAIMED PRIORITY<br>19,051.24 CLAIMED UNSECURED<br>21,982.20 TOTAL CLAIMED<br>1,359.41 ALLOWED PRIORITY<br>22,934.34 ALLOWED UNSECURED<br>24,293.75 TOTAL ALLOWED<br>**** ALLOWED **** | 05/21/09<br>10/03/12 | DOCKET NUMBER: 8634 |
| 09-10138 | ROESE, JOHN<br>C/O RACHEL B. MERSKY, ESQUIRE<br>MONZACK MERSKY MCLAUGHLIN AND BROWDER,<br>P.A., 1201 N. ORANGE STREET SUITE 400<br>WILMINGTON, DE 19801 | 06258 | 10,950.00 CLAIMED PRIORITY<br>1,236,195.60 CLAIMED UNSECURED<br>1,247,145.60 TOTAL CLAIMED | 12/15/09 | |
| 09-10138 | ROGERS, BERTHA<br>203 BATHGATE LANE<br>CARY, NC 27513 | 00306 | 80,000.00 CLAIMED SECURED<br>**** EXPUNGED **** | 02/17/09<br>03/04/14 | DOCKET NUMBER: 13091 |
| 09-10138 | ROGNLIE, ERIC L<br>151 NORTH BAY DR<br>BULLARD, TX 75757 | 03460 | 0.00 SCHEDULED UNSECURED<br>36,686.89 CLAIMED UNSECURED | 09/22/09 | SCHEDULED UNLIQ |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    578

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 09-10138 | ROLLAND, CHESTER M.<br>3121 KINGSTON DR<br>RICHARDSON, TX 75082 | 01405 | 45,256.95 CLAIMED UNSECURED<br>280.35 ALLOWED ADMINISTRATIVE<br>1,051.29 ALLOWED PRIORITY<br>47,202.63 ALLOWED UNSECURED<br>48,534.27 TOTAL ALLOWED<br>**** ALLOWED **** | 06/23/09<br>09/23/14 | DOCKET NUMBER: 14458 |
| 09-10138 | ROMAN, PETE<br>329 MADISON AVE<br>HASBROUCK HEIGHTS, NJ 07604 | 02579 | 0.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/03/09<br>03/03/10 | DOCKET NUMBER: 2625 |
| 09-10138 | ROOB, CHAE LIVINGSTON<br>8584 CHANHASSEN HILLS DR. SOUTH<br>CHANHASSEN, MN 55317 | 08571 | 14,504.00 CLAIMED UNSECURED<br>14,504.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 07/22/13<br>09/10/13 | DOCKET NUMBER: 11571 |
| 09-10138 | ROOT, KAREN E.<br>14 UPSTONE DRIVE<br>NASHUA, NH 03063 | 07396 | 10,950.00 CLAIMED PRIORITY<br>16,844.68 CLAIMED UNSECURED<br>27,794.68 TOTAL CLAIMED<br>4,259.75 ALLOWED ADMINISTRATIVE<br>950.13 ALLOWED PRIORITY<br>16,753.97 ALLOWED UNSECURED<br>21,963.85 TOTAL ALLOWED<br>**** ALLOWED **** | 08/30/10<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | ROPER, PATRICIA<br>305 MONTIBELLO DRIVE<br>CARY, NC 27513 | 07624 | 14,868.17 CLAIMED UNSECURED<br>4,645.90 ALLOWED ADMINISTRATIVE<br>1,118.00 ALLOWED PRIORITY<br>9,242.12 ALLOWED UNSECURED<br>15,006.02 TOTAL ALLOWED<br>**** ALLOWED **** | 02/28/11<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | ROSE, MICHAEL<br>2615 MERLIN DRIVE<br>LEWISVILLE, TX 75056 | 02602 | 39,373.35 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/03/09<br>05/08/12 | DOCKET NUMBER: 7620 |
| 09-10138 | ROSE, RICHARD M.<br>17 THERESA BLVD.<br>WAPPINGERS FALLS, NY 12590 | 00227 | 11,429.22 CLAIMED PRIORITY | 02/09/09 | Amended By Claim Number 7587 |
| 09-10138 | ROSE, RICHARD M.<br>17 THERESA BLVD.<br>WAPPINGERS FALLS, NY 12590 | 00228 | 83,920.72 CLAIMED PRIORITY | 02/09/09 | |
| 09-10138 | ROSE, RICHARD M.<br>17 THERESA BLVD.<br>WAPPINGERS FALLS, NY 12590 | 07587 | 147,735.63 CLAIMED PRIORITY | 02/02/11 | amends claim 227<br><br>Amended By Claim Number 7633 |
| 09-10138 | ROSE, RICHARD M.<br>17 THERESA BLVD.<br>WAPPINGERS FALLS, NY 12590 | 07633 | 163,194.84 CLAIMED PRIORITY | 03/09/11 | Amends claim 7587 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:     579

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 09-10138 | ROSS, ERIC<br>508 THARPS LANE<br>RALEIGH, NC 27614 | 03713 | 0.00 SCHEDULED UNSECURED<br>1,740,462.94 CLAIMED UNSECURED | 09/24/09 | SCHEDULED UNLIQ |
| 09-10138 | ROSS, TIMOTHY C.<br>2008 RANGECREST ROAD<br>RALEIGH, NC 27612 | 08480 | 275,393.00 CLAIMED UNSECURED<br>270,414.85 ALLOWED UNSECURED<br>**** ALLOWED **** | 04/22/13<br>09/23/14 | amends claim # 7375<br>DOCKET NUMBER: 14458 |
| 09-10138 | ROSSI, JOHN J.<br>1568 WOODCREST DR.<br>WOOSTER, OH 44691 | 08294 | 262,690.18 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/11/12<br>09/10/13 | Claim Partially Expunged per D.I. 9938<br>DOCKET NUMBER: 11571 |
| 09-10138 | ROSSI, JOHN J.<br>1568 WOODCREST DR.<br>WOOSTER, OH 44691 | 08416 | 44,665.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/14/12<br>09/10/13 | amends claim 8294<br>DOCKET NUMBER: 11571 |
| 09-10138 | ROSSI, JOHN J.<br>1568 WOODCREST DR.<br>WOOSTER, OH 44691 | 08418 | 307,355.18 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/17/12<br>09/10/13 | amends claim 8294<br>DOCKET NUMBER: 11571 |
| 09-10138 | ROSSI, JOHN J.<br>1568 WOODCREST DR.<br>WOOSTER, OH 44691 | 08540 | 29,696.26 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/19/13<br>09/10/13 | DOCKET NUMBER: 11571 |
| 09-10138 | ROTH, JOHN A.<br>993673 MONO-ADJALA TOWN LINE<br>ORANGEVILLE, ON L9W 2Z2<br>CANADA | 06172 | 1,000,000,000.00 CLAIMED UNSECURED | 12/01/09 | CLAIMED UNLIQ |
| 09-10138 | ROTHFARB, ALLAN<br>15624 BERNARDO CENTER DR APT 3602<br>SAN DIEGO, CA 92127-1866 | 04520 | 5,275.00 SCHEDULED PRIORITY<br>39,101.93 SCHEDULED UNSECURED<br>44,376.93 TOTAL SCHEDULED<br>23,468.94 CLAIMED PRIORITY<br>5,275.00 ALLOWED PRIORITY<br>39,101.93 ALLOWED UNSECURED<br>44,376.93 TOTAL ALLOWED<br>**** ALLOWED **** | 09/29/09<br>03/20/12 | DOCKET NUMBER: 7408 |
| 09-10138 | ROVIRA, ALBA<br>10553 MENDOCINO LN<br>BOCA RATON, FL 33428-1209 | 01505 | 20,272.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/09/09<br>01/21/10 | DOCKET NUMBER: 2315 |
| 09-10138 | ROVIRA, ALBA<br>1604 SE SHELBURNIE WAY<br>PORT ST LUCIE, FL 34952-6054 | 01506 | 20,272.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 07/09/09<br>03/03/10 | DOCKET NUMBER: 2625 |
| 09-10138 | ROVIRA, ALBA<br>1604 SE SHELBURNIE WAY<br>PORT ST LUCIE, FL 34952-6054 | 02730 | 20,272.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/08/09<br>03/03/10 | DOCKET NUMBER: 2625 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:    580

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | ROWAN, LYNN P.<br>25 WESTVIEW RD.<br>BROOKLINE, NH 03033 | 07679 | 55,384.56 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/04/11<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | ROWAN, LYNN P.<br>25 WESTVIEW RD.<br>BROOKLINE, NH 03033 | 07707 | 55,384.56 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/15/11<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | ROWAN, LYNN P.<br>25 WESTVIEW RD.<br>BROOKLINE, NH 03033 | 07888 | 55,384.56 CLAIMED UNSECURED<br>6,989.58 ALLOWED ADMINISTRATIVE<br>1,357.20 ALLOWED PRIORITY<br>47,373.83 ALLOWED UNSECURED<br>55,720.61 TOTAL ALLOWED<br>**** ALLOWED **** | 08/03/11<br>08/22/12 | May amend claim 7679<br>DOCKET NUMBER: 8285 |
| 09-10138 | ROWE, CHARLES<br>C/O JEFFREY B. ROSE<br>TISHLER & WALD, LTD.<br>200 SOUTH WACKER DRIVE, SUITE 3000<br>CHICAGO, IL 60606 | 05526 | 219,556.00 CLAIMED UNSECURED<br>479.54 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/30/09<br>11/18/13 | DOCKET NUMBER: 12406 |
| 09-10138 | ROWEN, AMELIA A<br>4073 TRINIDAD WAY<br>NAPLES, FL 34119 | 02710 | 0.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/08/09<br>03/03/10 | DOCKET NUMBER: 2625 |
| 09-10138 | ROYAL, MARK<br>5610 EXETER DR<br>RICHARDSON, TX 75082 | 00381 | 23,533.13 SCHEDULED UNSECURED<br>10,950.00 CLAIMED PRIORITY<br>17,450.00 CLAIMED UNSECURED<br>28,400.00 TOTAL CLAIMED<br>23,533.13 ALLOWED UNSECURED<br>**** ALLOWED **** | 02/23/09<br>03/22/12 | DOCKET NUMBER: 7431 |
| 09-10138 | ROYER, MARTHA<br>11022 FERNALD AVE<br>DALLAS, TX 75218 | 01938 | 10,950.00 CLAIMED PRIORITY<br>13,173.90 CLAIMED UNSECURED<br>24,123.90 TOTAL CLAIMED<br>**** EXPUNGED **** | 08/20/09<br>01/21/10 | DOCKET NUMBER: 2315 |
| 09-10138 | ROYER, MARTHA<br>11022 FERNALD AVE<br>DALLAS, TX 75218 | 01940 | 0.00 SCHEDULED<br>10,950.00 CLAIMED PRIORITY<br>13,173.90 CLAIMED UNSECURED<br>24,123.90 TOTAL CLAIMED<br>**** EXPUNGED **** | 08/20/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | ROYER, MARTHA L.<br>11022 FERNALD AVE.<br>DALLAS, TX 75218 | 01937 | 24,123.90 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/20/09<br>03/03/10 | DOCKET NUMBER: 2625 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:     581

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

CASE FILE DATE: 01/14/09

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | ROYER, MARTHA L.<br>11022 FERNALD AVE.<br>DALLAS, TX 75218 | 01939 | 24,123.90 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/20/09<br>03/03/10 | DOCKET NUMBER: 2625 |
| 09-10138 | ROYER, MARTHA L.<br>11022 FERNALD AVE.<br>DALLAS, TX 75218 | 06445 | 24,123.90 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 12/28/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | ROYER, MARTHA L.<br>11022 FERNALD AVE.<br>DALLAS, TX 75218 | 06446 | 10,950.00 CLAIMED PRIORITY<br>13,173.90 CLAIMED UNSECURED<br>24,123.90 TOTAL CLAIMED<br>**** EXPUNGED **** | 12/28/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | ROYER, MARTHA L.<br>11022 FERNALD AVE.<br>DALLAS, TX 75218 | 06447 | 24,123.90 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 12/28/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | ROYER, MARTHA L.<br>11022 FERNALD AVE.<br>DALLAS, TX 75218 | 06448 | 10,950.00 CLAIMED PRIORITY<br>13,173.90 CLAIMED UNSECURED<br>24,123.90 TOTAL CLAIMED<br>1,508.50 ALLOWED ADMINISTRATIVE<br>1,293.01 ALLOWED PRIORITY<br>22,397.73 ALLOWED UNSECURED<br>25,199.24 TOTAL ALLOWED<br>**** ALLOWED **** | 12/28/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | ROYER, MARTI<br>C/O MARTHA L. ROYER<br>11022 FERNALD AVE<br>DALLAS, TX 75218-1206 | 08758 | 12,475.00 CLAIMED PRIORITY<br>12,724.24 CLAIMED UNSECURED<br>25,199.24 TOTAL CLAIMED<br>**** EXPUNGED **** | 05/27/14<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | RUSSO PECK, MARIANNE<br>31 BAY 38TH STREET<br>BROOKLYN, NY 11214 | 04904 | 14,959.92 CLAIMED PRIORITY<br>1,003.56 ALLOWED ADMINISTRATIVE<br>711.19 ALLOWED PRIORITY<br>14,397.61 ALLOWED UNSECURED<br>16,112.36 TOTAL ALLOWED<br>**** ALLOWED **** | 09/29/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | RUTLEDGE, DEBBIE J<br>305 TANGLEWOOD DRIVE<br>MOUNT JULIET, TN 37122-2821 | 08210 | 56,037.69 CLAIMED UNSECURED<br>7,480.35 ALLOWED ADMINISTRATIVE<br>1,179.04 ALLOWED PRIORITY<br>47,757.70 ALLOWED UNSECURED<br>56,417.09 TOTAL ALLOWED<br>**** ALLOWED **** | 03/09/12<br>04/17/13 | DOCKET NUMBER: 10157 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15                                                                                    PAGE:     582

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|-------------------|------|---------|
| 09-10138 | RYAN, RONALD<br>7609 CALCUTTA RUN<br>JONESTOWN, TX 78645 | 08020 | 70,000.00 CLAIMED PRIORITY<br>3,005.47 ALLOWED ADMINISTRATIVE<br>1,610.07 ALLOWED PRIORITY<br>68,097.15 ALLOWED UNSECURED<br>72,712.69 TOTAL ALLOWED<br>**** ALLOWED **** | 10/11/11<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | RYAN, RONALD D<br>7609 CALCUTTA RUN DR<br>LEANDER, TX 78645-4564 | 06503 | 70,837.52 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/29/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | SACRAMENTO COUNTY TAX COLLECTOR<br>ATTN: BANKRUPTCY<br>700 H STREET, ROOM 1710<br>SACRAMENTO, CA 95814 | 00739 | 77.01 CLAIMED PRIORITY<br>**** EXPUNGED **** | 03/16/09<br>02/26/10 | DOCKET NUMBER: 2563 |
| 09-10138 | SACRAMENTO COUNTY TAX COLLECTOR<br>ATTN: BANKRUPTCY<br>700 H STREET, ROOM 1710<br>SACRAMENTO, CA 95814 | 02267 | 92.82 CLAIMED PRIORITY<br>**** WITHDRAWN **** | 08/21/09<br>03/15/10 | DOCKET NUMBER: 2708 |
| 09-10138 | SAENZ, DANIEL R<br>7810 SOLARI CT.<br>PASADENA, MD 21122 | 07168 | 36,637.47 CLAIMED UNSECURED<br>3,033.90 ALLOWED ADMINISTRATIVE<br>1,328.72 ALLOWED PRIORITY<br>36,303.35 ALLOWED UNSECURED<br>40,665.97 TOTAL ALLOWED<br>**** ALLOWED **** | 03/26/10<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | SAFE RECORDS CENTER LLC D/B/A<br>ARCHIVES USA<br>JENNIFER R. HOOVER, ESQ.<br>222 DELAWARE AVENUE, SUITE 801<br>WILMINGTON, DE 19801 | 01253 | 31,754.62 CLAIMED ADMINISTRATIVE<br>**** WITHDRAWN **** | 05/29/09<br>10/26/09 | DOCKET NUMBER: 1722 |
| 09-10138 | SAFFELL, CHARLES<br>39897 CHARLES TOWN PIKE<br>HAMILTON, VA 20158 | 02510 | 25,276.36 SCHEDULED UNSECURED<br>28,041.32 CLAIMED UNSECURED<br>31,378.69 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/02/09<br>08/13/14 | DOCKET NUMBER: 14209 |
| 09-10138 | SAHA, PRITHWISH<br>8737 CHAPEL HILL DR<br>ELLICOTT CITY, MD 21043-1972 | 05824 | 19,001.84 SCHEDULED UNSECURED<br>21,000.00 CLAIMED UNSECURED<br>19,001.84 ALLOWED UNSECURED<br>**** ALLOWED **** | 10/02/09<br>03/22/12 | DOCKET NUMBER: 7431 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15                                                                                    PAGE:     583

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | SAIFEE, BENAZEER<br>99 MEROKE LN<br>EAST ISLIP, NY 11730 | 07099 | 23,675.47 CLAIMED UNSECURED<br>1,266.92 ALLOWED ADMINISTRATIVE<br>592.33 ALLOWED PRIORITY<br>10,859.31 ALLOWED UNSECURED<br>12,718.56 TOTAL ALLOWED<br>**** ALLOWED **** | 02/11/10<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | SAJDAK, CHRISTOPHER<br>1405 STILLFOREST DR<br>ALLEN, TX 75002 | 01446 | 36,542.32 CLAIMED UNSECURED<br>355.19 ALLOWED ADMINISTRATIVE<br>1,278.68 ALLOWED PRIORITY<br>39,212.87 ALLOWED UNSECURED<br>40,846.74 TOTAL ALLOWED<br>**** ALLOWED **** | 06/29/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | SAKHONKO, MALTI<br>500 NORTHWOOD  TRL<br>SOUTHLAKE, TX 76092-7426 | 08194 | 10,950.00 CLAIMED PRIORITY<br>11,923.69 CLAIMED UNSECURED<br>22,873.69 TOTAL CLAIMED<br>9,349.59 ALLOWED ADMINISTRATIVE<br>1,299.56 ALLOWED PRIORITY<br>10,540.85 ALLOWED UNSECURED<br>21,190.00 TOTAL ALLOWED<br>**** ALLOWED **** | 02/08/12<br>12/09/13 | DOCKET NUMBER: 12603 |
| 09-10138 | SALB, RALPH<br>4216 249TH CT SE<br>ISSAQUAH, WA 98029 | 00104 | 77,929.45 CLAIMED PRIORITY<br>**** EXPUNGED **** | 01/30/09<br>02/26/10 | DOCKET NUMBER: 2563 |
| 09-10138 | SALB, RALPH<br>4216 249TH COURT SE<br>ISSAQUAH, WA 98029 | 04439 | 80,316.52 SCHEDULED UNSECURED<br>16,842.76 CLAIMED UNSECURED | 09/28/09 | SCHEDULED UNLIQ |
| 09-10138 | SALB, RALPH<br>4216 249TH COURT SE<br>ISSAQUAH, WA 98029 | 04441 | 248.56 SCHEDULED UNSECURED<br>7,032.98 CLAIMED UNSECURED | 09/28/09 | SCHEDULED CONT UNLIQ |
| 09-10138 | SALEH, OSSAMA A.<br>6617 BATTLEFORD DR<br>RALEIGH, NC 27613 | 01778 | 4,620.80 SCHEDULED UNSECURED<br>4,620.80 CLAIMED PRIORITY<br>4,620.80 ALLOWED UNSECURED<br>**** ALLOWED **** | 08/18/09<br>03/20/12 | DOCKET NUMBER: 7408 |
| 09-10138 | SALIBI, CAMILLE<br>6811 N WOODRIDGE DR<br>PARKLAND, FL 33067 | 02132 | 0.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/24/09<br>03/03/10 | DOCKET NUMBER: 2619 |
| 09-10138 | SALIBI, CAMILLE<br>6811 N WOODRIDGE DR<br>PARKLAND, FL 33067 | 02133 | 0.00 SCHEDULED UNSECURED<br>358,803.12 CLAIMED PRIORITY<br>358,803.12 CLAIMED UNSECURED<br>358,803.12 TOTAL CLAIMED | 08/24/09 | SCHEDULED UNLIQ<br>Claim out of balance |

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | SALLESE, CATHERINE<br>95 KENWOOD ROAD<br>METHUEN, MA 01844 | 07945 | 39,689.46 CLAIMED UNSECURED<br>9,100.93 ALLOWED ADMINISTRATIVE<br>1,397.75 ALLOWED PRIORITY<br>28,188.05 ALLOWED UNSECURED<br>38,686.73 TOTAL ALLOWED<br>**** ALLOWED **** | 09/12/11<br>04/17/13 | DOCKET NUMBER: 10157 |
| 09-10138 | SALZILLO, DALE<br>3110 SLEDGE ROAD<br>LOUISBURG, NC 27549 | 06765 | 0.00 SCHEDULED<br>10,950.00 CLAIMED PRIORITY<br>63,934.00 CLAIMED UNSECURED<br>74,884.00 TOTAL CLAIMED<br>2,609.04 ALLOWED ADMINISTRATIVE<br>1,334.17 ALLOWED PRIORITY<br>75,832.65 ALLOWED UNSECURED<br>79,775.86 TOTAL ALLOWED<br>**** ALLOWED **** | 01/19/10<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | SAMARRAIE, MOHAMED AL<br>PO BOX 45030<br>LAVAL, QC H7Y 2H2<br>CANADA | 00165 | 233.75 CLAIMED UNSECURED<br>**** EXPUNGED **** | 02/05/09<br>06/24/10 | DOCKET NUMBER: 3219 |
| 09-10138 | SANDERS, JEFFREY W.<br>4902 CLAY DR.<br>ROWLETT, TX 75088 | 02613 | 0.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/04/09<br>03/03/10 | DOCKET NUMBER: 2625 |
| 09-10138 | SANDERSON, GARY LYNN<br>9004 OLD HICKORY RD<br>TYLER, TX 75703 | 02977 | 233,080.87 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/14/09<br>03/03/10 | DOCKET NUMBER: 2625 |
| 09-10138 | SANDESARA, AJITA<br>1132 QUEENSBRIDGE WAY<br>SAN JOSE, CA 95120 | 04096 | 0.00 SCHEDULED<br>42,246.38 CLAIMED UNSECURED<br>584.25 ALLOWED ADMINISTRATIVE<br>956.03 ALLOWED PRIORITY<br>19,189.69 ALLOWED UNSECURED<br>20,729.97 TOTAL ALLOWED<br>**** ALLOWED **** | 09/28/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | SANDESARA, VISHAL<br>1132 QUEENSBRIDGE WAY<br>SAN JOSE, CA 95120 | 03812 | 5,679.09 CLAIMED UNSECURED<br>1,057.50 ALLOWED ADMINISTRATIVE<br>937.69 ALLOWED PRIORITY<br>4,177.92 ALLOWED UNSECURED<br>6,173.11 TOTAL ALLOWED<br>**** ALLOWED **** | 09/25/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | SANMINA - SCI CORPORATION AND ITS AFF.<br>C/O KLEE TUCHIN BOGDANOFF & STERN LLP<br>ATTN DAVID FIDLER<br>1999 AVENUE OF THE STARS, 39TH FL<br>LOS ANGELES, CA 90067 | 04454 | 2,606,176.81 CLAIMED ADMINISTRATIVE | 09/29/09 | CLAIMED UNDET |

CLAIMS REGISTER AS OF 02/19/15

PAGE:     585

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 09-10138 | SANMINA-SCI CORPORATION<br>AND ITS AFFILIATES, ATTN: DAVID A FIDLER<br>C/O KLEE, TUCHIN, BOGDANOFF & STERN LLP<br>1999 AVENUE OF THE STARS, 39TH FLOOR<br>LOS ANGELES, CA 90067 | 04644 | 2,606,176.81 CLAIMED ADMINISTRATIVE<br>2,300,000.00 CLAIMED SECURED<br>15,818,764.87 CLAIMED UNSECURED<br>20,724,941.68 TOTAL CLAIMED | 09/29/09 | |
| 09-10138 | SANT CORPORATION, THE<br>ATTN: MARK CLAVER<br>10260 ALLIANCE ROAD<br>CINCINNATI, OH 45242 | 00957 | 23,368.75 CLAIMED UNSECURED<br>23,368.75 ALLOWED UNSECURED<br>**** ALLOWED **** | 04/16/09<br>06/07/11 | DOCKET NUMBER: 5623 |
| 09-10138 | SANTITORO, SARAH<br>1012 FRANKLIN COURT<br>SIMI VALLEY, CA 93065 | 08711 | 23,423.08 CLAIMED UNSECURED<br>23,423.08 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/10/13<br>09/10/13 | DOCKET NUMBER: 11571 |
| 09-10138 | SAP AMERICA, INC.<br>C/O BROWN & CONNERY, LLP<br>ATTN: DONALD K. LUDMAN, ESQUIRE<br>6 N. BROAD STREET, SUITE 100<br>WOODBURY, NJ 08096 | 05650 | 138,967.28 CLAIMED UNSECURED | 09/30/09 | |
| 09-10138 | SAP BUSINESS OBJECTS<br>C/O BROWN & CONNERY LLP<br>ATTN: DONALD K. LUDMAN, ESQUIRE<br>6 N. BROAD STREET, SUITE 100<br>WOODBURY, NJ 08096 | 05651 | 161,586.00 CLAIMED UNSECURED | 09/30/09 | |
| 09-10138 | SARKER, TITAS<br>9221 BLUE WATER DR<br>PLANO, TX 75025-6535 | 03216 | 0.00 SCHEDULED<br>14,072.00 CLAIMED UNSECURED<br>1,890.69 ALLOWED ADMINISTRATIVE<br>1,575.57 ALLOWED PRIORITY<br>11,860.53 ALLOWED UNSECURED<br>15,326.79 TOTAL ALLOWED<br>**** ALLOWED **** | 09/18/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | SARMIENTO, CLAUDIA<br>4947 EVERGLADE COURT<br>SANTA ROSA, CA 95409 | 07597 | 32,000.00 CLAIMED PRIORITY<br>5,525.38 ALLOWED ADMINISTRATIVE<br>1,418.78 ALLOWED PRIORITY<br>27,232.81 ALLOWED UNSECURED<br>34,176.97 TOTAL ALLOWED<br>**** ALLOWED **** | 02/09/11<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | SARMIENTO, CLAUDIA<br>4947 EVERGLADE COURT<br>SANTA ROSA, CA 95409 | 07598 | 32,000.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 02/09/11<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | SAS INSTITUTE INC<br>ATTN: HOWARD BROWNE<br>SAS CAMPUS DRIVE<br>CARY, NC 27512-8000 | 02803 | 51,000.00 SCHEDULED UNSECURED<br>89,700.00 CLAIMED UNSECURED | 09/10/09 | |

CLAIMS REGISTER AS OF 02/19/15                                                                                PAGE:    586

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                       CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | SASKEN COMMUNICATION TECHNOLOGIES LTD<br>139/25 DOMLUR RING ROAD<br>BANGALORE  560071<br>INDIA | 02874 | 27,339.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/09/09<br>01/31/11 | DOCKET NUMBER: 4779 |
| 09-10138 | SATTAR, AAMIR<br>1111 W. EL CAMINO REAL SUITE 109-296<br>SUNNYVALE, CA 94087 | 06056 | 91,938.47 CLAIMED UNSECURED | 10/26/09 | ** LATE FILED **<br>Amends claim 4579 |
| 09-10138 | SAUCIER, MADAME GUYLAINE<br>1000 DE LA GAUCHETIERE STREET WEST<br>SUITE 2500<br>MONTREAL, QC H3B 0A2<br>CANADA | 05414 | 0.00 CLAIMED UNSECURED | 09/30/09 | CLAIMED UNDET |
| 09-10138 | SAVAGE, RICHIE<br>909 KNOTTS HILL PLACE<br>KNIGHTDALE, NC 27545 | 03425 | 55,000.00 CLAIMED UNSECURED<br>1,706.74 ALLOWED ADMINISTRATIVE<br>1,285.40 ALLOWED PRIORITY<br>53,515.73 ALLOWED UNSECURED<br>56,507.87 TOTAL ALLOWED<br>**** ALLOWED **** | 09/22/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | SAVAGE, RUSSELL III<br>4007 NUNN ROAD<br>HUNTSVILLE, AL 35802 | 03321 | 8,058.46 SCHEDULED PRIORITY<br>12,099.91 SCHEDULED UNSECURED<br>20,158.37 TOTAL SCHEDULED<br>18,750.00 CLAIMED PRIORITY<br>8,058.46 ALLOWED PRIORITY<br>12,099.91 ALLOWED UNSECURED<br>20,158.37 TOTAL ALLOWED<br>**** ALLOWED **** | 09/21/09<br>03/22/12 | DOCKET NUMBER: 7432 |
| 09-10138 | SAWYER, NICOLE<br>4536 COTTENDALE DR.<br>DURHAM, NC 27703 | 07363 | 13,046.17 CLAIMED UNSECURED<br>2,032.02 ALLOWED ADMINISTRATIVE<br>698.02 ALLOWED PRIORITY<br>2,757.19 ALLOWED UNSECURED<br>5,487.23 TOTAL ALLOWED<br>**** ALLOWED **** | 07/29/10<br>12/09/13 | DOCKET NUMBER: 12603 |
| 09-10138 | SAYWELL, JOHN G.<br>1716 HARVEST GLEN DRIVE<br>ALLEN, TX 75002 | 01898 | 57,166.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/20/09<br>03/03/10 | DOCKET NUMBER: 2625 |
| 09-10138 | SBC GLOBAL SERVICES<br>JAMES GRUDUS, ESQ.<br>AT&T INC.<br>ONE AT&T WAY, ROOM 3A218<br>BEDMINSTER, NJ 07921 | 00071 | 132,375.81 CLAIMED UNSECURED | 01/27/09 | |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    587

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                        CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | SBC INTERNET SERVICES, INC<br>JAMES GRUDUS, ESQ.<br>AT&T INC.<br>ONE AT&T WAY, ROOM 3A218<br>BEDMINSTER, NJ 07921 | 00069 | 4,370.63 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 01/26/09<br>04/15/10 | DOCKET NUMBER: 2889 |
| 09-10138 | SBC LONG DISTANCE, LLC<br>JAMES GRUDUS, ESQ.<br>AT&T INC.<br>ONE AT&T WAY, ROOM 3A218<br>BEDMINSTER, NJ 07921 | 00070 | 4.13 CLAIMED UNSECURED | 01/26/09 | |
| 09-10138 | SCHACHTEL INC DBA CTP SOLUTIONS<br>5236 COLODNY DRIVE SUITE 200<br>AGOURA HILLS, CA 91301-2692 | 06421 | 370.60 SCHEDULED UNSECURED<br>546.00 CLAIMED UNSECURED<br>546.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/24/09<br>03/08/12 | DOCKET NUMBER: 7354 |
| 09-10138 | SCHAUER, SCOTT<br>1337 FOUR WINDS DRIVE<br>RALEIGH, NC 27615 | 01469 | 6,127.99 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/06/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | SCHAUER, SCOTT<br>1337 FOUR WINDS DRIVE<br>RALEIGH, NC 27615 | 01470 | 91,323.14 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/06/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | SCHAUER, SCOTT<br>1337 FOUR WINDS DR<br>RALEIGH, NC 27615 | 03048 | 109,964.17 CLAIMED UNSECURED<br>1,091.89 ALLOWED ADMINISTRATIVE<br>1,739.29 ALLOWED PRIORITY<br>95,400.40 ALLOWED UNSECURED<br>98,231.58 TOTAL ALLOWED<br>**** ALLOWED **** | 09/16/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | SCHECTER, ROGER<br>3 BLACKBERRY RD<br>NASHVILLE, TN 37215 | 03746 | 77,111.43 SCHEDULED UNSECURED<br>77,111.43 CLAIMED UNSECURED | 09/25/09 | SCHEDULED UNLIQ |
| 09-10138 | SCHECTER, ROGER A.<br>3 BLACKBERRY RD<br>NASHVILLE, TN 37215 | 03744 | 0.00 SCHEDULED UNSECURED<br>451,314.36 CLAIMED UNSECURED | 09/25/09 | SCHEDULED UNLIQ |
| 09-10138 | SCHEER, JOHN<br>5736 CHADWICK LN<br>BRENTWOOD, TN 37027 | 00352 | 31,101.35 CLAIMED PRIORITY<br>**** EXPUNGED **** | 02/20/09<br>08/13/14 | DOCKET NUMBER: 14209 |
| 09-10138 | SCHEER, JOHN<br>5736 CHADWICK LN<br>BRENTWOOD, TN 37027 | 03444 | 30,583.55 SCHEDULED UNSECURED<br>30,583.55 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/22/09<br>08/13/14 | DOCKET NUMBER: 14209 |

CLAIMS REGISTER AS OF 02/19/15                                                                      PAGE:    588

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                       CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | SCHERFF, MELANIE<br>4713 EDINBURGH DR<br>CARLSBAD, CA 92010 | 05827 | 29,035.00 CLAIMED UNSECURED<br>603.44 ALLOWED ADMINISTRATIVE<br>1,974.90 ALLOWED PRIORITY<br>51,808.24 ALLOWED UNSECURED<br>54,386.58 TOTAL ALLOWED<br>**** ALLOWED **** | 10/02/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | SCHESVOLD, BRUCE<br>5718 MARVIN LOVING DR # 119<br>GARLAND, TX 75043 | 07319 | 52,066.74 CLAIMED PRIORITY<br>2,109.42 ALLOWED ADMINISTRATIVE<br>1,154.09 ALLOWED PRIORITY<br>47,869.10 ALLOWED UNSECURED<br>51,132.61 TOTAL ALLOWED<br>**** ALLOWED **** | 07/01/10<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | SCHILLING, STEVEN L.<br>6324 WAKE FALLS DR<br>WAKE FOREST, NC 27587 | 03477 | 0.00 SCHEDULED UNSECURED<br>1,026,473.71 CLAIMED UNSECURED | 09/23/09 | SCHEDULED UNLIQ |
| 09-10138 | SCHILTZ, ROBERT A. JR.<br>8 PETERS LN<br>BEDFORD, NY 10506 | 05627 | 4,156.94 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/30/09<br>03/03/10 | DOCKET NUMBER: 2625 |
| 09-10138 | SCHLESSEL, KAREN H.<br>15 CAMEO COURT<br>CHERRY HILL, NJ 08003 | 05342 | 69,959.62 CLAIMED UNSECURED<br>2,041.68 ALLOWED ADMINISTRATIVE<br>1,441.19 ALLOWED PRIORITY<br>51,874.72 ALLOWED UNSECURED<br>55,357.59 TOTAL ALLOWED<br>**** ALLOWED **** | 09/30/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | SCHMAL, KAREN L.<br>26 MONTROSE AVE<br>WAKEFIELD, MA 01880 | 07742 | 22,707.68 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 05/31/11<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | SCHMAL, KAREN L.<br>26 MONTROSE AVE<br>WAKEFIELD, MA 01880 | 07743 | 22,708.00 CLAIMED UNSECURED<br>15,028.61 ALLOWED ADMINISTRATIVE<br>3,130.96 ALLOWED PRIORITY<br>4,452.92 ALLOWED UNSECURED<br>22,612.49 TOTAL ALLOWED<br>**** ALLOWED **** | 05/31/11<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | SCHMEHL, EDWARD<br>515 RUSSELL PARK<br>SAN ANTONIO, TX 78260 | 05953 | 13,286.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 10/12/09<br>03/03/10 | DOCKET NUMBER: 2625 |
| 09-10138 | SCHMELZEL, JOHN<br>2607 OLD MILL LANE<br>ROLLING MEADOWS, IL 60008 | 06046 | 209,393.43 CLAIMED UNSECURED | 10/26/09 | ** LATE FILED ** |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:     589

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | SCHMIDT, FRANZA<br>2010 LAKE SHORE LANDING<br>ALPHARETTA, GA 30005 | 03349 | 18,530.45 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/21/09<br>03/03/10 | DOCKET NUMBER: 2625 |
| 09-10138 | SCHOFIELD, BRUCE<br>15 FARWELL ROAD<br>TYNGSBORO, MA 01879 | 00378 | 34,672.56 CLAIMED PRIORITY<br>16,860.98 CLAIMED UNSECURED<br>51,533.54 TOTAL CLAIMED<br>**** EXPUNGED **** | 02/23/09<br>10/18/13 | DOCKET NUMBER: 11969 |
| 09-10138 | SCHOLNICK, DAVID<br>4 PICKWICK ROAD<br>MARBLEHEAD, MA 01945 | 06191 | 20,000.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 12/07/09<br>03/04/14 | DOCKET NUMBER: 13091 |
| 09-10138 | SCHUDDE, THOMAS<br>5897 PADDOCK COURT<br>CANANDAIGUA, NY 14424 | 07241 | 0.00 SCHEDULED<br>91,784.16 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/10/10<br>03/22/12 | DOCKET NUMBER: 7432 |
| 09-10138 | SCHWAB, CONNIE<br>2631 PARADISE LANE<br>MILLSTADT, IL 62260 | 07129 | 10,950.00 CLAIMED PRIORITY<br>8,083.59 CLAIMED UNSECURED<br>19,033.59 TOTAL CLAIMED<br>1,292.77 ALLOWED ADMINISTRATIVE<br>686.42 ALLOWED PRIORITY<br>18,514.49 ALLOWED UNSECURED<br>20,493.68 TOTAL ALLOWED<br>**** ALLOWED **** | 02/26/10<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | SCHWARTZ, JEAN-LUC<br>ALLMENDWEG 4<br>ZELL  77736<br>GERMANY | 02556 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/03/09<br>06/24/10 | 16,327.88 EUR<br>DOCKET NUMBER: 3219 |
| 09-10138 | SCHWARTZ, SUSAN FOX<br>6726 SAWMILL ROAD<br>DALLAS, TX 75252 | 01591 | 30,212.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/23/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | SCHWARTZ, SUSAN FOX<br>6726 SAWMILL ROAD<br>DALLAS, TX 75252 | 02193 | 30,212.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/25/09<br>08/22/12 | Amends claim 1591<br>DOCKET NUMBER: 8285 |
| 09-10138 | SCHWEM, KURT<br>1350 BENEDICT CT.<br>PLEASANTON, CA 94566 | 03078 | 55,266.78 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/17/09<br>03/03/10 | DOCKET NUMBER: 2625 |

CLAIMS REGISTER AS OF 02/19/15                                                                                    PAGE:      590

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | SCOTT, FLOY E.<br>13297 MINK LANE<br>CARMEL, IN 46074 | 07613 | 10,950.00 CLAIMED PRIORITY<br>4,711.90 CLAIMED UNSECURED<br>15,661.90 TOTAL CLAIMED<br>6,673.21 ALLOWED ADMINISTRATIVE<br>1,547.91 ALLOWED PRIORITY<br>7,558.96 ALLOWED UNSECURED<br>15,780.08 TOTAL ALLOWED<br>**** ALLOWED **** | 02/22/11<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | SCOTT, FRED<br>C/O JEFFREY B. ROSE<br>TISHLER & WALD, LTD.<br>200 SOUTH WACKER DRIVE, SUITE 3000<br>CHICAGO, IL 60606 | 05528 | 9,889.00 CLAIMED UNSECURED<br>119.89 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/30/09<br>11/18/13 | DOCKET NUMBER: 12406 |
| 09-10138 | SCOTT, JEFFREY<br>123 MOONLIGHT DR.<br>MURPHY, TX 75094 | 01301 | 40,573.74 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 06/08/09<br>03/03/10 | DOCKET NUMBER: 2625 |
| 09-10138 | SCOTT, MARLENE L<br>2759 GALE AVE<br>LONG BEACH, CA 90810 | 03805 | 57,451.50 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/25/09<br>03/03/10 | DOCKET NUMBER: 2619 |
| 09-10138 | SEAMAN, HAROLD<br>118 HIGHLAND LANE,<br>DELRAY BEACH, FL 33444-3630 | 03967 | 54,463.02 SCHEDULED UNSECURED<br>10,950.00 CLAIMED PRIORITY<br>43,513.02 CLAIMED UNSECURED<br>54,463.02 TOTAL CLAIMED | 09/25/09 | SCHEDULED UNLIQ<br><br>Amended By Claim Number 8005 |
| 09-10138 | SEAMAN, HAROLD<br>118 HIGHLAND LANE,<br>DELRAY BEACH, FL 33444-3630 | 03978 | 0.00 SCHEDULED UNSECURED<br>11,549.61 CLAIMED PRIORITY | 09/25/09 | SCHEDULED CONT UNLIQ |
| 09-10138 | SEAMAN, HAROLD E<br>118 HIGHLAND LANE,<br>DELRAY BEACH, FL 33444-3630 | 00006 | 139,081.79 CLAIMED PRIORITY | 01/20/09 | |
| 09-10138 | SEARCY, BONNIE L.<br>6204 WYCKHURST COURT<br>RALEIGH, NC 27609-3517 | 08252 | 54,336.49 CLAIMED UNSECURED<br>3,993.46 ALLOWED ADMINISTRATIVE<br>1,025.42 ALLOWED PRIORITY<br>50,866.73 ALLOWED UNSECURED<br>55,885.61 TOTAL ALLOWED<br>**** ALLOWED **** | 05/03/12<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | SEARLES, STEVE<br>19119 STREAM CROSSING C<br>LEESBURG, VA 20176 | 04164 | 450.00 SCHEDULED PRIORITY<br>247,546.22 SCHEDULED UNSECURED<br>247,996.22 TOTAL SCHEDULED<br>450.00 CLAIMED PRIORITY<br>247,546.22 CLAIMED UNSECURED<br>247,996.22 TOTAL CLAIMED | 09/28/09 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:    591

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                          CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 09-10138 | SEARLES, STEVE<br>19119 STREAM CROSSING CT.<br>LEESBURG, VA 20176 | 04165 | 83,055.34 SCHEDULED UNSECURED<br>83,055.34 CLAIMED UNSECURED | 09/28/09 | SCHEDULED CONT UNLIQ |
| 09-10138 | SEARLES, STEVE<br>19119 STREAM CROSSING CT.<br>LEESBURG, VA 20176 | 04289 | 1,998.23 SCHEDULED UNSECURED<br>1,998.23 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 09/28/09<br>11/07/12 | DOCKET NUMBER: 8905 |
| 09-10138 | SEDIN SA<br>PO BOX 6211<br>CH 1211<br>GENEVE 6  1211<br>SWITZERLAND | 02408 | 710.69 CLAIMED UNSECURED<br>710.69 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/01/09<br>03/08/12 | DOCKET NUMBER: 7354 |
| 09-10138 | SEDIN, S.A.<br>PO BOX 6211<br>GENEVA 6, CH 1211<br>SWITZERLAND | 02409 | 710.69 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/01/09<br>01/31/11 | DOCKET NUMBER: 4779 |
| 09-10138 | SEELAENDER, ROGER<br>201 CREEKVIEW LN<br>LINCOLN, AL 35096-6069 | 07230 | 88,793.34 CLAIMED UNSECURED<br>3,710.90 ALLOWED ADMINISTRATIVE<br>1,343.99 ALLOWED PRIORITY<br>61,965.26 ALLOWED UNSECURED<br>67,020.15 TOTAL ALLOWED<br>**** ALLOWED **** | 04/23/10<br>09/23/14 | DOCKET NUMBER: 14458 |
| 09-10138 | SEID, GUY A.<br>410 SAN MATEO DRIVE<br>ALLEN, TX 75013 | 00892 | 49,943.00 CLAIMED UNSECURED<br>549.18 ALLOWED ADMINISTRATIVE<br>1,938.27 ALLOWED PRIORITY<br>47,455.31 ALLOWED UNSECURED<br>49,942.76 TOTAL ALLOWED<br>**** ALLOWED **** | 04/10/09<br>09/23/14 | DOCKET NUMBER: 14458 |
| 09-10138 | SELBREDE, KENT<br>4716 ANGEL FIRE DR<br>RICHARDSON, TX 75082 | 00806 | 1,293.92 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/02/09<br>10/18/13 | DOCKET NUMBER: 11969 |
| 09-10138 | SELCHOW, DON<br>17385 142ND ST.<br>HAMBURG, MN 55339 | 06205 | 63,084.00 CLAIMED UNSECURED<br>2,615.14 ALLOWED ADMINISTRATIVE<br>1,466.44 ALLOWED PRIORITY<br>64,547.54 ALLOWED UNSECURED<br>68,629.12 TOTAL ALLOWED<br>**** ALLOWED **** | 12/08/09<br>08/22/12 | DOCKET NUMBER: 8285 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15                                                                    PAGE:    592

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | SELF, CATHERINE<br>1703 BAYHILL DR<br>OLDSMAR, FL 34677 | 02545 | 30,156.00 CLAIMED UNSECURED<br>371.47 ALLOWED ADMINISTRATIVE<br>1,215.74 ALLOWED PRIORITY<br>30,758.09 ALLOWED UNSECURED<br>32,345.30 TOTAL ALLOWED<br>**** ALLOWED **** | 09/03/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | SELIGSON, JOHN<br>2901 CAPETANIOS DRIVE<br>EL DORADO HILLS, CA 95762 | 04282 | 157,031.55 SCHEDULED UNSECURED<br>157,031.55 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/28/09<br>10/18/13 | amends 1060<br>DOCKET NUMBER: 11969 |
| 09-10138 | SELISKER, MARK R<br>4620 WHITE CHAPEL WAY<br>RALEIGH, NC 27615 | 03495 | 0.00 SCHEDULED UNSECURED<br>231,163.04 CLAIMED UNSECURED | 09/23/09 | SCHEDULED UNLIQ |
| 09-10138 | SEMET, ROBERT J<br>209 ASBURY RD<br>EGG HARBOR TOWNSH, NJ 08234 | 01719 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/17/09<br>05/08/12 | DOCKET NUMBER: 7620 |
| 09-10138 | SEMET, ROBERT J.<br>209 ASBURY ROAD<br>EGG HARBOR TWP, NJ 08234 | 01718 | 0.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/17/09<br>03/03/10 | DOCKET NUMBER: 2619 |
| 09-10138 | SENA TECHNOLOGIES INC<br>3150 ALMADEN EXPY STE 233<br>SAN JOSE, CA 95118-1250 | 02492 | 0.00 SCHEDULED<br>4,082.81 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/31/09<br>11/08/10 | DOCKET NUMBER: 4256 |
| 09-10138 | SENA TECHNOLOGIES, INC.<br>3150 ALMADEN EXPY<br>SUITE 238<br>SAN JOSE, CA 95118-1250 | 02491 | 4,082.81 CLAIMED ADMINISTRATIVE | 08/31/09 | |
| 09-10138 | SENDELBACH, MARK<br>1367 N. CHURCH CT.<br>BELLBROOK, OH 45305 | 02342 | 65,461.00 CLAIMED PRIORITY<br>3,157.15 ALLOWED ADMINISTRATIVE<br>3,012.08 ALLOWED PRIORITY<br>53,310.52 ALLOWED UNSECURED<br>65,461.53 TOTAL CLAIMED<br>**** ALLOWED ****<br>59,479.75 TOTAL ALLOWED | 08/28/09<br>09/23/14 | Claim out of balance<br>DOCKET NUMBER: 14458 |
| 09-10138 | SENNA, STEVEN A.<br>29 WESTRIDGE DR.<br>BOLTON, CT 06043 | 00789 | 27,490.97 CLAIMED PRIORITY | 04/01/09 | |
| 09-10138 | SEPULVEDA (CIRILO), ELLEN<br>1045 E GREEN STREET<br>PASADENA, CA 91106 | 02116 | 0.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/24/09<br>03/05/13 | DOCKET NUMBER: 9585 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:      593

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

CASE FILE DATE: 01/14/09

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | SERAFINI, EDUARDO ACOSTA<br>60 TADMUCK RD<br>WESTFORD, MA 01886 | 01523 | 16,276.68 CLAIMED PRIORITY<br>**** EXPUNGED **** | 07/13/09<br>03/22/12 | DOCKET NUMBER: 7432 |
| 09-10138 | SERODIO, LEONARDO<br>10 HIGHLAND ST<br>TYNGSBOROUGH, MA 01879 | 04176 | 61,945.58 CLAIMED PRIORITY<br>3,095.39 ALLOWED ADMINISTRATIVE<br>2,274.17 ALLOWED PRIORITY<br>60,214.88 ALLOWED UNSECURED<br>65,584.44 TOTAL ALLOWED<br>**** ALLOWED **** | 09/28/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | SEYMOUR, BRIAN<br>20 CARAVAN SITE, COW HOUSE LANE,<br>ARMTHORPE,<br>DONCASTER,<br>SOUTH YORKSHIRE, DN3 3EG<br>ENGLAND, UK | 02053 | 55,384.62 CLAIMED PRIORITY<br>2,184.64 ALLOWED ADMINISTRATIVE<br>1,872.55 ALLOWED PRIORITY<br>48,904.83 ALLOWED UNSECURED<br>52,962.02 TOTAL ALLOWED<br>**** ALLOWED **** | 08/24/09<br>09/23/14 | DOCKET NUMBER: 14458 |
| 09-10138 | SEZER, ORAL<br>3724 SWAN LAKE FM RD<br>APEX, NC 27539 | 01729 | 100,000.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/17/09<br>03/03/10 | DOCKET NUMBER: 2625 |
| 09-10138 | SEZER, ORAL T.<br>3424 SUNLAKE FARMS RD.<br>APEX, NC 27539 | 02272 | 150,121.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/28/09<br>03/03/10 | DOCKET NUMBER: 2625 |
| 09-10138 | SGROI, PAUL<br>4663 PINECREST TER<br>EDEN, NY 14057 | 03815 | 23,971.04 CLAIMED UNSECURED<br>4,139.20 ALLOWED ADMINISTRATIVE<br>3,386.62 ALLOWED PRIORITY<br>11,796.74 ALLOWED UNSECURED<br>19,322.56 TOTAL ALLOWED<br>**** ALLOWED **** | 09/25/09<br>04/17/13 | DOCKET NUMBER: 10157 |
| 09-10138 | SGROI, PAUL<br>4663 PINECREST TER<br>EDEN, NY 14057 | 03816 | 23,971.04 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/25/09<br>03/03/10 | DOCKET NUMBER: 2625 |
| 09-10138 | SHABOUT, AZMEENA VIRANI<br>1431 GARDENIA ST.<br>IRVING, TX 75063 | 01105 | 82,897.10 CLAIMED PRIORITY<br>**** EXPUNGED **** | 05/04/09<br>03/22/12 | DOCKET NUMBER: 7432 |
| 09-10138 | SHACT, NEAL<br>C/O JEFFREY B. ROSE<br>TISHLER & WALD, LTD.<br>200 SOUTH WACKER DRIVE, SUITE 3000<br>CHICAGO, IL 60606 | 05527 | 592,950.00 CLAIMED UNSECURED<br>7,192.82 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/30/09<br>11/18/13 | DOCKET NUMBER: 12406 |

CLAIMS REGISTER AS OF 02/19/15                                                                                    PAGE:    594

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                        CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | SHAH, KETAN<br>108 NATCHEZ CT<br>CARY, NC 27519-9535 | 03217 | 3,166.47 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/18/09<br>12/09/13 | DOCKET NUMBER: 12603 |
| 09-10138 | SHAH, KETAN<br>108 NATCHEZ CT<br>CARY, NC 27519-9535 | 03391 | 10,950.00 CLAIMED PRIORITY<br>42,337.09 CLAIMED UNSECURED<br>53,287.09 TOTAL CLAIMED<br>1,876.89 ALLOWED ADMINISTRATIVE<br>1,413.56 ALLOWED PRIORITY<br>32,299.86 ALLOWED UNSECURED<br>35,590.31 TOTAL ALLOWED<br>**** ALLOWED **** | 09/21/09<br>12/09/13 | DOCKET NUMBER: 12603 |
| 09-10138 | SHAH, RAJIV<br>2308 HIGH COUNTRY WY<br>PLANO, TX 75025 | 04591 | 7,432.33 SCHEDULED PRIORITY<br>26,579.88 SCHEDULED UNSECURED<br>34,012.21 TOTAL SCHEDULED<br>14,950.00 CLAIMED PRIORITY<br>17,527.40 CLAIMED UNSECURED<br>32,477.40 TOTAL CLAIMED<br>7,432.33 ALLOWED PRIORITY<br>27,751.79 ALLOWED UNSECURED<br>35,184.12 TOTAL ALLOWED<br>**** ALLOWED **** | 09/29/09<br>10/22/13 | DOCKET NUMBER: 11979 |
| 09-10138 | SHAIKH, RAOUF<br>22756 HIGHCREST CIRCLE<br>ASHBURN, VA 20148 | 06718 | 51,398.00 CLAIMED PRIORITY<br>19,615.83 CLAIMED UNSECURED<br>71,013.83 TOTAL CLAIMED<br>378.83 ALLOWED ADMINISTRATIVE<br>1,549.76 ALLOWED PRIORITY<br>30,711.06 ALLOWED UNSECURED<br>32,639.65 TOTAL ALLOWED<br>**** ALLOWED **** | 01/15/10<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | SHAIKH, RAOUF A.<br>22756 HIGHCREST CIR<br>ASHBURN, VA 20148-6952 | 00849 | 51,398.00 CLAIMED PRIORITY<br>19,615.83 CLAIMED UNSECURED<br>71,013.83 TOTAL CLAIMED<br>**** EXPUNGED **** | 04/06/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | SHANBHAG, RAJ<br>639 LONSDALE AVE<br>FREMONT, CA 96539 | 00367 | 58,749.65 CLAIMED UNSECURED<br>**** EXPUNGED **** | 02/23/09<br>03/22/12 | DOCKET NUMBER: 7431 |
| 09-10138 | SHANBHAG, RAJ<br>639 LONSDALE AVE<br>FREMONT, CA 96539 | 02214 | 58,749.65 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/26/09<br>03/03/10 | DOCKET NUMBER: 2625 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:     595

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

CASE FILE DATE: 01/14/09

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | SHANKS, JAMES<br>1 N BRENTWOOD BLVD STE 1500<br>SAINT LOUIS, MO 63105-3925 | 03533 | 10,950.00 CLAIMED PRIORITY<br>4,721.68 CLAIMED UNSECURED<br>15,671.68 TOTAL CLAIMED | 09/23/09 | amends claim 1370 |
| 09-10138 | SHAPIRO, CHARLES R.<br>5000 LARCHMONT DRIVE<br>RALEIGH, NC 27612-2718 | 08353 | 52,769.22 CLAIMED PRIORITY<br>**** EXPUNGED ****<br>2,755.38 TOTAL CLAIMED | 09/04/12<br>04/17/13 | Claim out of balance<br>DOCKET NUMBER: 10157 |
| 09-10138 | SHAPIRO, CHARLES R.<br>5000 LARCHMONT DRIVE<br>RALEIGH, NC 27612-2718 | 08354 | 52,769.22 CLAIMED PRIORITY<br>4,401.30 ALLOWED ADMINISTRATIVE<br>1,211.37 ALLOWED PRIORITY<br>43,319.86 ALLOWED UNSECURED<br>48,932.53 TOTAL ALLOWED<br>**** ALLOWED **** | 09/04/12<br>04/17/13 | DOCKET NUMBER: 10157 |
| 09-10138 | SHAPIRO, CHARLES R.<br>5000 LARCHMONT DRIVE<br>RALEIGH, NC 27612-2718 | 08387 | 2,755.38 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/09/12 | |
| 09-10138 | SHAPPELL, MICHAEL J<br>8180 MAJORS MILL DRIVE<br>CUMMING, GA 30041 | 03018 | 869.99 CLAIMED UNSECURED | 09/15/09 | |
| 09-10138 | SHAPPELL, MICHAEL J.<br>8130 MAJORS MILL DRIVE<br>CUMMING, GA 30041 | 01146 | 85,176.61 CLAIMED UNSECURED | 05/11/09 | |
| 09-10138 | SHARMA, JAG MOHAN<br>113 COUNCIL GAP COURT<br>CARY, NC 27513 | 04311 | 0.00 SCHEDULED UNSECURED<br>100,000.00 CLAIMED UNSECURED | 09/28/09 | SCHEDULED CONT UNLIQ<br>CLAIMED UNLIQ |
| 09-10138 | SHARMA, JAG MOHAN<br>113 COUNCIL GAP COURT<br>CARY, NC 27513 | 04312 | 174,479.11 SCHEDULED UNSECURED<br>179,633.05 CLAIMED UNSECURED | 09/28/09 | SCHEDULED UNLIQ |
| 09-10138 | SHARP, JAMES E.<br>3215 STONY CREEK CT<br>LEWIS CENTER, OH 43035 | 02865 | 5,438.78 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/11/09<br>03/03/10 | DOCKET NUMBER: 2625 |
| 09-10138 | SHAVER, ALLEN DAVID<br>5939 MARTIN HILLS LN<br>HILLSBOROUGH, NC 27278 | 07341 | 73,796.18 CLAIMED UNSECURED<br>4,631.40 ALLOWED ADMINISTRATIVE<br>1,677.37 ALLOWED PRIORITY<br>73,226.54 ALLOWED UNSECURED<br>79,535.31 TOTAL ALLOWED<br>**** ALLOWED **** | 07/09/10<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | SHAW, DARRELL K.<br>20 BUCKY ST.<br>EUHARLEE, GA 30145 | 04079 | 53,416.58 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/28/09<br>03/03/10 | DOCKET NUMBER: 2625 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    596

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

CASE FILE DATE: 01/14/09

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | SHAW, DARRELL K.<br>20 BUCKY ST.<br>EUHARLEE, GA 30145 | 04110 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/28/09<br>03/03/10 | DOCKET NUMBER: 2619 |
| 09-10138 | SHAW, DARRELL K.<br>20 BUCKY ST.<br>EUHARLEE, GA 30145 | 04434 | 53,416.58 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/28/09<br>03/03/10 | DOCKET NUMBER: 2625 |
| 09-10138 | SHAW, RICHELLE F.<br>1400 SCHOOL HOUSE RD<br>RICHMOND, VA 23231 | 08009 | 13,988.00 CLAIMED UNSECURED<br>13,927.47 ALLOWED ADMINISTRATIVE<br>**** ALLOWED **** | 09/30/11<br>04/17/13 | DOCKET NUMBER: 10157 |
| 09-10138 | SHEA, JOHN L. III<br>5203 TWIGHT DR<br>FRISCO, TX 75035-7007 | 00004 | 15,186.08 SCHEDULED UNSECURED<br>1,545.82 CLAIMED PRIORITY<br>12,772.73 CLAIMED UNSECURED<br>14,318.55 TOTAL CLAIMED<br>15,186.08 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/20/09<br>03/20/12 | DOCKET NUMBER: 7408 |
| 09-10138 | SHEARMAN & STERLING LLP<br>ATTN: WILLIAM J.F. ROLL, III ESQ. &<br>SOLOMON J. NOH, ESQ.<br>599 LEXINGTON AVENUE<br>NEW YORK, NY 10022-6069 | 03111 | 9,512.22 SCHEDULED UNSECURED<br>1,361.93 CLAIMED UNSECURED | 09/17/09 | |
| 09-10138 | SHEEHAN, FLOR B.<br>1302 NORTHPARK DRIVE<br>RICHARDSON, TX 75081 | 07800 | 10,950.00 CLAIMED PRIORITY<br>20,480.77 CLAIMED UNSECURED<br>31,430.77 TOTAL CLAIMED<br>5,880.45 ALLOWED ADMINISTRATIVE<br>1,180.03 ALLOWED PRIORITY<br>25,586.85 ALLOWED UNSECURED<br>32,647.33 TOTAL ALLOWED<br>**** ALLOWED **** | 06/21/11<br>04/17/13 | DOCKET NUMBER: 10157 |
| 09-10138 | SHEFFEY, RICKIE A.<br>1923 THORNBERRY DR.<br>MELISSA, TX 75454-3021 | 07299 | 59,875.64 CLAIMED UNSECURED<br>3,365.57 ALLOWED ADMINISTRATIVE<br>1,216.47 ALLOWED PRIORITY<br>55,329.17 ALLOWED UNSECURED<br>59,911.21 TOTAL ALLOWED<br>**** ALLOWED **** | 06/17/10<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | SHEKOKAR, PRAVEEN<br>3521 WILLETT PL.<br>SANTA CLARA, CA 95051 | 02353 | 43,200.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 08/31/09<br>10/18/13 | DOCKET NUMBER: 11969 |

CLAIMS REGISTER AS OF 02/19/15                                                                PAGE:    597

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|---------------------|------|---------|
| 09-10138 | SHELBY COUNTY PROPERTY TAX COMMISSIONER<br>ATTN: DON ARMSTRONG<br>PO BOX 1298<br>COLUMBIANA, AL 35051 | 01699 | 444.22 CLAIMED PRIORITY<br>444.22 CLAIMED SECURED<br>**** WITHDRAWN ****<br>444.22 TOTAL CLAIMED | 08/11/09<br>09/15/10 | Claim out of balance<br>DOCKET NUMBER: 3944 |
| 09-10138 | SHEN-CHOU, KANLI MARY<br>3307 MORNING GLORY WAY<br>RICHARDSON, TX 75082 | 00557 | 14,581.06 SCHEDULED UNSECURED<br>14,456.14 CLAIMED UNSECURED<br>14,581.06 ALLOWED UNSECURED<br>**** ALLOWED **** | 03/11/09<br>03/22/12 | DOCKET NUMBER: 7431 |
| 09-10138 | SHEPHERD, FRANK J.<br>2426-1 SHIPS MECHANIC ROW<br>GALVESTON, TX 77550 | 02029 | 41,597.38 CLAIMED PRIORITY<br>12,643.60 CLAIMED UNSECURED<br>54,240.98 TOTAL CLAIMED | 08/24/09 | |
| 09-10138 | SHEPHERD, FRANK J.<br>2426-1 SHIPS MECHANIC ROW<br>GALVESTON, TX 77550 | 05491 | 515,719.24 CLAIMED UNSECURED | 09/30/09 | |
| 09-10138 | SHEPPARD, JOHN E.<br>4808 WOOD VALLEY DRIVE<br>RALEIGH, NC 27613-6334 | 00619 | 70,424.62 CLAIMED PRIORITY<br>3,570.93 CLAIMED UNSECURED<br>73,995.55 TOTAL CLAIMED<br>**** EXPUNGED **** | 03/06/09<br>02/26/10 | DOCKET NUMBER: 2563 |
| 09-10138 | SHEPPARD, JOHN E.<br>4808 WOOD VALLEY DRIVE<br>RALEIGH, NC 27613-6334 | 00620 | 39,105.53 CLAIMED UNSECURED<br>**** EXPUNGED **** | 03/06/09<br>02/26/10 | DOCKET NUMBER: 2563 |
| 09-10138 | SHEPPARD, JOHN E.<br>4808 WOOD VALLEY DRIVE<br>RALEIGH, NC 27613-6334 | 03106 | 39,105.53 CLAIMED UNSECURED | 09/17/09 | |
| 09-10138 | SHEPPARD, JOHN E.<br>4808 WOOD VALLEY DRIVE<br>RALEIGH, NC 27613-6334 | 03107 | 72,314.60 SCHEDULED UNSECURED<br>70,424.62 CLAIMED PRIORITY<br>1,889.98 CLAIMED UNSECURED<br>72,314.60 TOTAL CLAIMED | 09/17/09 | SCHEDULED UNLIQ |
| 09-10138 | SHERALI, RAY<br>72 WISTERIA LANE<br>APEX, NC 27523 | 01310 | 149,748.43 CLAIMED UNSECURED | 06/08/09 | |
| 09-10138 | SHERMAN, JANET J<br>302 SILVERCLIFF TRL<br>CARY, NC 27513 | 04503 | 83,565.05 CLAIMED UNSECURED<br>1,061.73 ALLOWED ADMINISTRATIVE<br>1,225.07 ALLOWED PRIORITY<br>69,583.84 ALLOWED UNSECURED<br>71,870.64 TOTAL ALLOWED<br>**** ALLOWED **** | 09/29/09<br>12/12/12 | DOCKET NUMBER: 9098 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:    598

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

CASE FILE DATE: 01/14/09

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | SHI, ZHIMIN<br>10 VALLEY RD<br>LEXINGTON, MA 02421 | 05591 | 41,227.58 CLAIMED UNSECURED<br>755.19 ALLOWED ADMINISTRATIVE<br>1,742.75 ALLOWED PRIORITY<br>42,155.06 ALLOWED UNSECURED<br>44,653.00 TOTAL ALLOWED<br>**** ALLOWED **** | 09/30/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | SHIELDS, BRIAN<br>1800 PARK RIDGE WAY<br>RALEIGH, NC 27614-9040 | 01422 | 56,667.12 CLAIMED PRIORITY<br>570.99 ALLOWED ADMINISTRATIVE<br>1,581.22 ALLOWED PRIORITY<br>57,591.50 ALLOWED UNSECURED<br>59,743.71 TOTAL ALLOWED<br>**** ALLOWED **** | 06/26/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | SHIELDS, CAROLYN M.<br>11461 PURPLE BEECH DRIVE<br>RESTON, VA 20191 | 07238 | 10,950.00 CLAIMED PRIORITY<br>39,170.00 CLAIMED UNSECURED<br>50,120.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 04/29/10<br>10/22/13 | DOCKET NUMBER: 11980 |
| 09-10138 | SHIELDS, TIMOTHY<br>4034 CHADERTON COURT<br>DULUTH, GA 30096 | 04109 | 0.00 CLAIMED UNSECURED<br>5,135.26 ALLOWED ADMINISTRATIVE<br>1,413.37 ALLOWED PRIORITY<br>57,524.38 ALLOWED UNSECURED<br>64,073.01 TOTAL ALLOWED<br>**** ALLOWED **** | 09/28/09<br>09/23/14 | DOCKET NUMBER: 14458 |
| 09-10138 | SHIH, YUHSIANG<br>3262 ORLANDO RD.<br>PASADENA, CA 91107 | 01137 | 4,076.90 SCHEDULED PRIORITY<br>35,830.15 SCHEDULED UNSECURED<br>39,907.05 TOTAL SCHEDULED<br>36,898.00 CLAIMED UNSECURED<br>4,076.90 ALLOWED PRIORITY<br>36,477.48 ALLOWED UNSECURED<br>40,554.38 TOTAL ALLOWED<br>**** ALLOWED **** | 05/08/09<br>10/22/13 | DOCKET NUMBER: 11980 |
| 09-10138 | SHIPE, DAVID<br>104 HARDAWAY PT<br>CLAYTON, NC 27527 | 08177 | 50,859.20 CLAIMED PRIORITY<br>2,005.07 ALLOWED ADMINISTRATIVE<br>1,097.00 ALLOWED PRIORITY<br>45,976.50 ALLOWED UNSECURED<br>49,078.57 TOTAL ALLOWED<br>**** ALLOWED **** | 01/23/12<br>04/17/13 | DOCKET NUMBER: 10157 |
| 09-10138 | SHIRALLIE, KAMYAR<br>5350 PEBBLETREE WAY<br>SAN JOSE, CA 95111 | 04127 | 19,400.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/28/09<br>12/12/12 | DOCKET NUMBER: 9098 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:    599

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                              CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|--------------------------|---------|--------------------|------|---------|
| 09-10138 | SHORE, KEVIN<br>8222 CRABTREE DRIVE<br>AUSTIN, TX 78750 | 00647 | 17,354.61 CLAIMED UNSECURED<br>742.65 ALLOWED ADMINISTRATIVE<br>2,621.12 ALLOWED PRIORITY<br>32,982.44 ALLOWED UNSECURED<br>36,346.21 TOTAL ALLOWED<br>**** ALLOWED **** | 03/19/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | SHORT, BRIAN<br>215 JULIET CR<br>CARY, NC 27513 | 07733 | 17,788.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 05/10/11<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | SHORT, BRIAN<br>215 JULIET CR<br>CARY, NC 27513 | 07734 | 7,403.00 CLAIMED PRIORITY<br>9,654.23 ALLOWED ADMINISTRATIVE<br>1,935.15 ALLOWED PRIORITY<br>12,159.17 ALLOWED UNSECURED<br>23,748.55 TOTAL ALLOWED<br>**** ALLOWED **** | 05/10/11<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | SHREWSBURY, MARK C.<br>2903 BELLE AVE.<br>ROANOKE, VA 24012 | 00595 | 34,300.00 CLAIMED UNSECURED<br>237.88 ALLOWED ADMINISTRATIVE<br>892.06 ALLOWED PRIORITY<br>36,861.97 ALLOWED UNSECURED<br>37,991.91 TOTAL ALLOWED<br>**** ALLOWED **** | 03/16/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | SHU, STEPHEN<br>381 DALKEITH AVENUE<br>LOS ANGELES, CA 90049 | 00655 | 19,041.00 CLAIMED UNSECURED<br>1,073.82 ALLOWED ADMINISTRATIVE<br>3,944.63 ALLOWED PRIORITY<br>21,410.56 ALLOWED UNSECURED<br>26,429.01 TOTAL ALLOWED<br>**** ALLOWED **** | 03/20/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | SICILIANO, ROBERT<br>3 LINK CT<br>NEW CITY, NY 10956-1623 | 05924 | 70,000.00 CLAIMED UNSECURED<br>2,741.96 ALLOWED ADMINISTRATIVE<br>2,213.24 ALLOWED PRIORITY<br>64,554.99 ALLOWED UNSECURED<br>69,510.19 TOTAL ALLOWED<br>**** ALLOWED **** | 10/08/09<br>09/23/14 | DOCKET NUMBER: 14458 |
| 09-10138 | SICILIANO, ROBERT A<br>3 LINK COURT<br>NEW CITY, NY 10956 | 05925 | 70,000.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 10/08/09<br>03/03/10 | DOCKET NUMBER: 2625 |
| 09-10138 | SICOTTE, LUC P<br>1933 PEMBROKE LANE<br>MCKINNEY, TX 75070 | 04074 | 132,813.01 CLAIMED UNSECURED | 09/28/09 | |
| 09-10138 | SICOTTE, LUC P.<br>1933 PEMBROKE LANE<br>MCKINNEY, TX 75070 | 01076 | 129,179.50 CLAIMED UNSECURED | 05/01/09 | |

CLAIMS REGISTER AS OF 02/19/15                                                    PAGE:    600

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                      CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | SIEMENS ENTERPRISE COMMUNICATIONS, INC.<br>5500 BROKEN SOUND BLVD<br>BOCA RATON, FL 33487-3502 | 02557 | 117,719.78 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/03/09 | |
| 09-10138 | SIERRA LIQUIDITY FUND, LLC<br>ASSIGNEE & ATTORNEY-IN-FACT FOR<br>WHITNEY BLAKE CO., ASSIGNOR<br>19772 MACARTHUR BLVD., SUITE 200<br>IRVINE, CA 92612 | 00402 | 870.00 CLAIMED ADMINISTRATIVE | 02/24/09 | |
| 09-10138 | SIERRA LIQUIDITY FUND, LLC<br>TRANSFEROR: BRANDON, PAUL<br>19772 MACARTHUR BLVD., SUITE 200<br>IRVINE, CA 92612 | 02157 | 21,440.07 CLAIMED PRIORITY<br>10,950.00 CLAIMED SECURED<br>10,490.07 CLAIMED UNSECURED<br>10,950.00 TOTAL CLAIMED<br>864.93 ALLOWED ADMINISTRATIVE<br>798.40 ALLOWED PRIORITY<br>21,162.03 ALLOWED UNSECURED<br>22,825.36 TOTAL ALLOWED<br>**** ALLOWED **** | 08/24/09<br>08/22/12 | Claim out of balance<br>DOCKET NUMBER: 8285 |
| 09-10138 | SIERRA LIQUIDITY FUND, LLC<br>TRANSFEROR: PETERS, MICHAEL ALFRED<br>19772 MACARTHUR BLVD., SUITE 200<br>IRVINE, CA 92612 | 07689 | 43,492.33 CLAIMED UNSECURED<br>6,023.48 ALLOWED ADMINISTRATIVE<br>1,546.68 ALLOWED PRIORITY<br>34,834.79 ALLOWED UNSECURED<br>42,404.95 TOTAL ALLOWED<br>**** ALLOWED **** | 04/05/11<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | SIGARTO, SAMUEL<br>1509 LIATRIS LANE<br>RALEIGH, NC 27613 | 02582 | 3,958.42 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/03/09<br>03/03/10 | DOCKET NUMBER: 2625 |
| 09-10138 | SIGLER, RICHARD W.<br>212 TRAILVIEW DRIVE<br>CARY, NC 27513 | 07162 | 46,575.90 CLAIMED UNSECURED<br>3,043.14 ALLOWED ADMINISTRATIVE<br>1,372.84 ALLOWED PRIORITY<br>42,146.33 ALLOWED UNSECURED<br>46,562.31 TOTAL ALLOWED<br>**** ALLOWED **** | 03/23/10<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | SILLS, DENISE H.<br>106 STONEYBROOK RD.<br>CHAPEL HILL, NC 27516 | 00858 | 53,953.90 CLAIMED PRIORITY<br>2,105.99 ALLOWED PRIORITY<br>57,212.38 ALLOWED UNSECURED<br>59,318.37 TOTAL ALLOWED<br>**** ALLOWED **** | 04/06/09<br>10/22/13 | DOCKET NUMBER: 11979 |
| 09-10138 | SILVERNALE, ROBERT<br>94 ELM STREET<br>GOFFSTOWN, NH 03045 | 01018 | 11,430.00 CLAIMED PRIORITY<br>51,045.00 CLAIMED UNSECURED<br>62,475.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 04/23/09<br>10/18/13 | DOCKET NUMBER: 11969 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:     601

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                               CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | SILVERNALE, ROBERT<br>94 ELM STREET<br>GOFFSTOWN, NH 03045 | 02652 | 49,139.10 SCHEDULED UNSECURED<br>0.00 CLAIMED PRIORITY<br>49,139.10 CLAIMED UNSECURED<br>49,139.10 TOTAL CLAIMED<br>**** EXPUNGED **** | 09/08/09<br>10/18/13 | DOCKET NUMBER: 11969 |
| 09-10138 | SILVERNALE, ROBERT<br>94 ELM STREET<br>GOFFSTOWN, NH 03045 | 02653 | 11,430.76 SCHEDULED UNSECURED<br>11,430.76 CLAIMED PRIORITY<br>11,430.76 CLAIMED UNSECURED<br>11,430.76 TOTAL CLAIMED<br>**** EXPUNGED **** | 09/08/09<br>10/18/13 | Claim out of balance<br>DOCKET NUMBER: 11969 |
| 09-10138 | SILVERNALE, ROBERT<br>94 ELM STREET<br>GOFFSTOWN, NH 03045 | 08373 | 10,950.00 CLAIMED PRIORITY<br>40,095.00 CLAIMED UNSECURED<br>51,045.00 TOTAL CLAIMED<br>5,225.64 ALLOWED PRIORITY<br>46,825.01 ALLOWED UNSECURED<br>52,050.65 TOTAL ALLOWED<br>**** ALLOWED **** | 09/21/12<br>10/18/13 | Amends claim 2652<br>DOCKET NUMBER: 11969 |
| 09-10138 | SIMBOL TEST SYSTEMS<br>616 RUE AUGUSTE MONDOUX<br>GATINEAU, QC  J9J 3K3<br>CANADA | 00350 | 88,250.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 02/19/09<br>09/30/10 | DOCKET NUMBER: 4053 |
| 09-10138 | SIMCLAR INTERCONNECT TECHNOLOGIES<br>1784 STANLEY AVE<br>DAYTON, OH 45404 | 06944 | 54,972.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 01/25/10<br>09/30/10 | DOCKET NUMBER: 4053 |
| 09-10138 | SIMCOE, MITCHELL<br>1085 TIMBERLINE PLACE<br>ALPHARETTA, GA 30005 | 05646 | 5,002.18 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/30/09<br>10/18/13 | DOCKET NUMBER: 11969 |
| 09-10138 | SIMMONS, EDGAR B.<br>218 S BAY DRIVE<br>BULLARD, TX 75757-8939 | 03682 | 0.00 SCHEDULED UNSECURED<br>107,217.83 CLAIMED UNSECURED | 09/24/09 | SCHEDULED UNLIQ |
| 09-10138 | SIMPLESOFT, INC.<br>257 CASTRO STREET, SUITE 220<br>MOUNTAIN VIEW, CA 94041 | 00729 | 32,373.13 SCHEDULED UNSECURED<br>36,573.13 CLAIMED UNSECURED<br>32,373.13 ALLOWED UNSECURED<br>**** ALLOWED **** | 03/27/09<br>11/08/10 | DOCKET NUMBER: 4256 |
| 09-10138 | SIMS, MARK C<br>2161 APPLETON CIR<br>LAWRENCEVILLE, GA 30043 | 02030 | 34,402.30 CLAIMED PRIORITY<br>**** EXPUNGED **** | 08/24/09<br>03/22/12 | DOCKET NUMBER: 7432 |

CLAIMS REGISTER AS OF 02/19/15                                                    PAGE:    602

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | SINGER, DONNA<br>218 FAIRFIELD DRIVE EAST<br>HOLBROOK, NY 11741 | 06078 | 616.00 SCHEDULED UNSECURED<br>616.00 CLAIMED PRIORITY<br>616.00 ALLOWED PRIORITY<br>**** ALLOWED **** | 10/30/09<br>01/31/11 | DOCKET NUMBER: 4779 |
| 09-10138 | SINGH, INDERPAL<br>5406 WELLINGTON DR<br>RICHARDSON, TX 75082 | 05795 | 23,826.94 CLAIMED UNSECURED<br>536.47 ALLOWED ADMINISTRATIVE<br>1,341.19 ALLOWED PRIORITY<br>24,961.11 ALLOWED UNSECURED<br>26,838.77 TOTAL ALLOWED<br>**** ALLOWED **** | 10/01/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | SINNETT, WILLIAM G<br>411 WALNUT ST.<br>#4810<br>GREEN COVE SPRINGS, FL 32043 | 04416 | 256,413.82 CLAIMED UNSECURED | 09/28/09 | |
| 09-10138 | SINNETT, WILLIAM G<br>411 WALNUT ST.<br>#4810<br>GREEN COVE SPRINGS, FL 32043 | 04417 | 4,707.34 SCHEDULED PRIORITY<br>63,831.10 SCHEDULED UNSECURED<br>68,538.44 TOTAL SCHEDULED<br>4,707.34 CLAIMED PRIORITY<br>63,831.10 CLAIMED UNSECURED<br>68,538.44 TOTAL CLAIMED | 09/28/09 | |
| 09-10138 | SINYOR, ELLIS<br>3571 N 55 AVENUE<br>HOLLYWOOD, FL 33021 | 03838 | 0.00 SCHEDULED UNSECURED<br>244,033.95 CLAIMED UNSECURED | 09/25/09 | SCHEDULED UNLIQ |
| 09-10138 | SIVANESAN, KATHIRAVETPILLAI<br>16997 NW STALDER LANE<br>PORTLAND, OR 97229 | 00642 | 11,134.06 CLAIMED UNSECURED<br>725.14 ALLOWED ADMINISTRATIVE<br>2,966.49 ALLOWED PRIORITY<br>7,795.28 ALLOWED UNSECURED<br>11,486.91 TOTAL ALLOWED<br>**** ALLOWED **** | 03/19/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | SKILLSOFT CORPORATION<br>ATTN: GREG PORTO<br>107 NORTHEASTERN BLVD.<br>NASHUA, NH 03062 | 04522 | 21,438.90 CLAIMED ADMINISTRATIVE<br>**** WITHDRAWN **** | 09/29/09 | |
| 09-10138 | SKINNER, FRANCIS E.<br>5312 EARLE RD<br>RALEIGH, NC 27606 | 06970 | 75,015.96 CLAIMED UNSECURED<br>2,182.34 ALLOWED ADMINISTRATIVE<br>1,193.98 ALLOWED PRIORITY<br>47,845.59 ALLOWED UNSECURED<br>51,221.91 TOTAL ALLOWED<br>**** ALLOWED **** | 01/25/10<br>12/09/13 | DOCKET NUMBER: 12603 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 09-10138 | SKINNER, GREGORY A. 4018 PALM PLACE WESTON, FL 33331 | 04750 | 145,961.53 CLAIMED ADMINISTRATIVE **** EXPUNGED **** | 09/29/09 03/03/10 | DOCKET NUMBER: 2625 |
| 09-10138 | SKINNER, JOHN R. 4156 LAKE WILSON RD WILSON, NC 27896 | 07088 | 0.00 SCHEDULED UNSECURED 237,124.80 CLAIMED UNSECURED | 02/08/10 | ** LATE FILED **SCHEDULED UNLIQ |
| 09-10138 | SKIPPER, THEODORE 1133 SECRETARIAT DR GRAND PRAIRIE, TX 75052 | 04490 | 0.00 SCHEDULED 22,331.20 CLAIMED UNSECURED **** EXPUNGED **** | 09/29/09 01/21/10 | DOCKET NUMBER: 2315 |
| 09-10138 | SKIPPER, THEODORE J 1133 SECRETARIAT DR GRAND PRAIRIE, TX 75052 | 04489 | 22,331.20 CLAIMED UNSECURED **** EXPUNGED **** | 09/29/09 01/21/10 | DOCKET NUMBER: 2315 |
| 09-10138 | SLATER & MATSIL LLP 17950 PRESTON RD SUITE 1000 DALLAS, TX 75252 | 02630 | 0.00 SCHEDULED UNSECURED 2,319.04 CLAIMED UNSECURED | 09/04/09 | SCHEDULED CONT UNLIQ DISP |
| 09-10138 | SLEDGE, KAREN 3220 FORESTBROOK RICHARDSON, TX 75082 | 04837 | 3,920.88 SCHEDULED UNSECURED 4,585.44 CLAIMED PRIORITY | 09/29/09 | SCHEDULED CONT UNLIQ |
| 09-10138 | SLY, MICHAEL 2518 HEATHER HILL CT PLANO, TX 75075 | 03380 | 62,697.60 CLAIMED UNSECURED 1,139.85 ALLOWED ADMINISTRATIVE 1,395.73 ALLOWED PRIORITY 66,196.49 ALLOWED UNSECURED 68,732.07 TOTAL ALLOWED **** ALLOWED **** | 09/21/09 08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | SMART, BRADLY R. 3309 LORRAINE ST. ANN ARBOR, MI 48108-1969 | 07967 | 63,311.55 CLAIMED UNSECURED 7,842.34 ALLOWED ADMINISTRATIVE 1,117.68 ALLOWED PRIORITY 52,313.30 ALLOWED UNSECURED 61,273.32 TOTAL ALLOWED **** ALLOWED **** | 09/13/11 12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | SMEENK, HARRY G. 808 LAKEWOOD DRIVE MCKINNEY, TX 75070 | 04565 | 0.00 SCHEDULED UNSECURED 10,197.55 CLAIMED UNSECURED | 09/29/09 | SCHEDULED CONT UNLIQ |
| 09-10138 | SMILEY, KATHLEEN 159 GIFFIN ROAD LOS ALTOS, CA 94022 | 03966 | 0.00 SCHEDULED 2,945.00 CLAIMED PRIORITY **** EXPUNGED **** | 09/25/09 03/20/12 | DOCKET NUMBER: 7408 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    604

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                          CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | SMILEY, KATHLEEN<br>159 GIFFIN ROAD<br>LOS ALTOS, CA 94022 | 03968 | 3,337.64 SCHEDULED PRIORITY<br>29,920.14 SCHEDULED UNSECURED<br>33,257.78 TOTAL SCHEDULED<br>10,950.00 CLAIMED PRIORITY<br>19,403.00 CLAIMED UNSECURED<br>30,353.00 TOTAL CLAIMED<br>3,337.64 ALLOWED PRIORITY<br>29,920.14 ALLOWED UNSECURED<br>33,257.78 TOTAL ALLOWED<br>**** ALLOWED **** | 09/25/09<br>03/20/12 | DOCKET NUMBER: 7408 |
| 09-10138 | SMITH III, ADRIAN<br>P.O. BOX 325<br>NEW HILL, NC 27562 | 06103 | 59,115.26 CLAIMED UNSECURED<br>1,490.52 ALLOWED ADMINISTRATIVE<br>1,151.48 ALLOWED PRIORITY<br>60,343.55 ALLOWED UNSECURED<br>62,985.55 TOTAL ALLOWED<br>**** ALLOWED **** | 11/09/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | SMITH III, ADRIAN D.<br>PO BOX 325<br>NEW HILL, NC 27562 | 06104 | 59,115.26 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 11/09/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | SMITH III, ADRIAN D.<br>PO BOX 325<br>NEW HILL, NC 27562 | 06105 | 59,115.26 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 11/09/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | SMITH, ALDEN W.<br>4 MOUNTAIN AVENUE<br>AYER, MA 01432 | 03844 | 53,820.52 CLAIMED UNSECURED<br>1,645.29 ALLOWED ADMINISTRATIVE<br>1,203.87 ALLOWED PRIORITY<br>52,014.20 ALLOWED UNSECURED<br>54,863.36 TOTAL ALLOWED<br>**** ALLOWED **** | 09/25/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | SMITH, BRANDON<br>2627 WEST CATALPA STREET<br>OLATHE, KS 66061 | 04646 | 7,576.14 CLAIMED UNSECURED<br>2,429.78 ALLOWED ADMINISTRATIVE<br>1,988.00 ALLOWED PRIORITY<br>8,161.86 ALLOWED UNSECURED<br>12,579.64 TOTAL ALLOWED<br>**** ALLOWED **** | 09/29/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | SMITH, CONNIE<br>3544 INTERLAKEN DR<br>PLANO, TX 75075 | 02009 | 18,144.24 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/21/09<br>03/03/10 | DOCKET NUMBER: 2625 |
| 09-10138 | SMITH, CONNIE<br>3544 INTERLAKEN DR<br>PLANO, TX 75075 | 02010 | 18,144.24 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/21/09<br>08/22/12 | DOCKET NUMBER: 8285 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:    605

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

CASE FILE DATE: 01/14/09

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|----|---------|
| 09-10138 | SMITH, CONNIE<br>3544 INTERLAKEN DR<br>PLANO, TX 75075 | 06350 | 18,144.24 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/21/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | SMITH, CONNIE<br>3544 INTERLAKEN DR<br>PLANO, TX 75075 | 06351 | 18,144.24 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 12/21/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | SMITH, CONNIE L<br>3544 INTERLAKEN DR<br>PLANO, TX 75075 | 06348 | 18,144.24 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/21/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | SMITH, DARRYL<br>7414 SAND PINE DR<br>ROWLETT, TX 75089 | 02682 | 23,530.56 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/08/09<br>03/03/10 | DOCKET NUMBER: 2625 |
| 09-10138 | SMITH, DEBRA A<br>124 WEST 112TH ST<br>APT#4A<br>NEW YORK, NY 10026 | 02146 | 0.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/24/09<br>03/03/10 | DOCKET NUMBER: 2625 |
| 09-10138 | SMITH, JAMES E.<br>1881 REGENCY WALK<br>BOGART, GA 30622 | 07664 | 107,153.60 CLAIMED UNSECURED<br>**** EXPUNGED **** | 03/28/11<br>09/23/14 | DOCKET NUMBER: 14458 |
| 09-10138 | SMITH, JAMES E.<br>1881 REGENCY WALK<br>BOGART, GA 30622 | 08374 | 109,122.08 CLAIMED UNSECURED<br>8,833.10 ALLOWED ADMINISTRATIVE<br>1,557.25 ALLOWED PRIORITY<br>73,917.68 ALLOWED UNSECURED<br>84,308.03 TOTAL ALLOWED<br>**** ALLOWED **** | 09/24/12<br>09/23/14 | Amends claim 7664<br>DOCKET NUMBER: 14458 |
| 09-10138 | SMITH, KATHLEEN E.<br>14 JARDINE RD<br>GARDINER, MT 59030-9400 | 07463 | 11,500.00 CLAIMED UNSECURED<br>4,390.52 ALLOWED ADMINISTRATIVE<br>979.30 ALLOWED PRIORITY<br>9,542.72 ALLOWED UNSECURED<br>14,912.54 TOTAL ALLOWED<br>**** ALLOWED **** | 10/12/10<br>04/17/13 | Amends claim 7428<br>DOCKET NUMBER: 10157 |
| 09-10138 | SMITH, LISA<br>1 GLORIA TERRACE<br>DERRY, NH 03038 | 05887 | 10,816.88 CLAIMED PRIORITY<br>652.03 ALLOWED ADMINISTRATIVE<br>2,395.22 ALLOWED PRIORITY<br>9,274.84 ALLOWED UNSECURED<br>12,322.09 TOTAL ALLOWED<br>**** ALLOWED **** | 10/05/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | SMITH, LISA L.<br>1 GLORIA TERRACE<br>DERRY, NH 03038 | 05888 | 10,816.88 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 10/05/09<br>03/03/10 | DOCKET NUMBER: 2625 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15                                                                              PAGE:    606

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | SMITH, LISA L.<br>1 GLORIA TERRACE<br>DERRY, NH 03038 | 05889 | 10,816.88 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 10/05/09<br>03/03/10 | DOCKET NUMBER: 2625 |
| 09-10138 | SMITH, MELINDA A.<br>2390 KITTYHAWK DR.<br>FRISCO, TX 75034 | 04771 | 0.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/29/09<br>03/03/10 | DOCKET NUMBER: 2619 |
| 09-10138 | SMITH, ROBERT PAUL<br>3408 STALLION CT<br>RALEIGH, NC 27613 | 04062 | 10,950.00 CLAIMED PRIORITY<br>78,989.20 CLAIMED UNSECURED<br>89,939.20 TOTAL CLAIMED | 09/28/09 | |
| 09-10138 | SMITH, SHELLIE B.<br>PO BOX 1967<br>COPPELL, TX 75019 | 08238 | 81,997.05 CLAIMED UNSECURED<br>9,840.18 ALLOWED ADMINISTRATIVE<br>1,511.29 ALLOWED PRIORITY<br>67,789.76 ALLOWED UNSECURED<br>79,141.23 TOTAL ALLOWED<br>**** ALLOWED **** | 04/05/12<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | SMITH, TRACY E.<br>101 YVONNE COURT<br>GOODLETTVILLE, TN 37072 | 08489 | 58,750.00 CLAIMED UNSECURED | 05/06/13 | amends claim # 7671 |
| 09-10138 | SNIDER, KRISTI<br>213 LIBERTY DR<br>WYLIE, TX 75098 | 00309 | 6,878.70 SCHEDULED UNSECURED<br>6,153.00 CLAIMED PRIORITY<br>6,878.70 ALLOWED UNSECURED<br>**** ALLOWED **** | 02/17/09<br>03/22/12 | DOCKET NUMBER: 7431 |
| 09-10138 | SNIPES, DONNA<br>103 HOUSTON CIRCLE<br>CARY, NC 27513 | 07953 | 59,217.00 CLAIMED UNSECURED<br>4,661.55 ALLOWED ADMINISTRATIVE<br>1,081.29 ALLOWED PRIORITY<br>51,577.39 ALLOWED UNSECURED<br>57,320.23 TOTAL ALLOWED<br>**** ALLOWED **** | 09/12/11<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | SNMP RESEARCH INTERNATIONAL INC<br>1204 N KING ST<br>WILMINGTON, DE 19801-3218 | 07471 | 1,517,038.00 CLAIMED UNSECURED | 10/19/10 | CLAIMED UNLIQ<br>Amends claim 4625<br><br>Amended By Claim Number 7740 |
| 09-10138 | SNMP RESEARCH INTERNATIONAL INC<br>3001 KIMBERLIN HEIGHTS ROAD<br>KNOXVILLE, TN 37920 | 08422 | 8,414,695.00 CLAIMED UNSECURED | 12/26/12 | CLAIMED UNLIQ<br>amends claim 7923 |
| 09-10138 | SNMP RESEARCH INTERNATIONAL, INC<br>C/O CIARDI CIARDI & ASTIN<br>ATTN: MARY AUGUSTINE<br>919 N. MARKET STREET, SUITE 700<br>WILMINGTON, DE 19801 | 04625 | 22,281.00 CLAIMED UNSECURED | 09/29/09 | CLAIMED UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:    607

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

CASE FILE DATE: 01/14/09

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | SNMP RESEARCH INTERNATIONAL, INC.<br>1204 N KING ST<br>WILMINGTON, DE 19801-3218 | 07740 | 5,370,594.00 CLAIMED UNSECURED | 05/26/11 | amends claim 7471<br><br>Amended By Claim Number 7923 |
| 09-10138 | SNMP RESEARCH INTERNATIONAL, INC.<br>ATTN: JOHN L. WOOD, ESQ.<br>EGERTON MCAFEE ARMISTEAD & DAVIS PC<br>900 S. GAY STREET, STE 1400<br>KNOXVILLE, TN 37902 | 07923 | 7,549,323.00 CLAIMED UNSECURED | 09/02/11 | CLAIMED UNLIQ<br>amends claim 7740<br><br>Amended By Claim Number 8422 |
| 09-10138 | SODEXO CANADA LTD.<br>3350 SOUTH SERVICES ROAD<br>BURLINGTON, ON L7N 3H6<br>CANADA | 05744 | 8,538.78 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 10/01/09<br>06/07/11 | DOCKET NUMBER: 5624 |
| 09-10138 | SOFTWARE IMPRESSIONS LLC<br>51 SAWYER ROAD<br>SUITE 510<br>WALTHAM, MA 02453 | 06075 | 49,795.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 10/30/09<br>09/30/10 | DOCKET NUMBER: 4053 |
| 09-10138 | SOLUS CORE OPPORTUNITIES LP<br>TRANSFEROR: NICHOLAS, DANIEL J.<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 00244 | 4,881.13 SCHEDULED UNSECURED<br>4,230.77 CLAIMED PRIORITY<br>4,881.13 ALLOWED UNSECURED<br>**** ALLOWED **** | 02/09/09<br>03/20/12 | DOCKET NUMBER: 7408 |
| 09-10138 | SOLUS CORE OPPORTUNITIES LP<br>TRANSFEROR: MILLER, JANET<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 00292 | 37,884.34 SCHEDULED UNSECURED<br>40,818.78 CLAIMED PRIORITY<br>37,884.34 ALLOWED UNSECURED<br>**** ALLOWED **** | 02/13/09<br>03/20/12 | DOCKET NUMBER: 7408 |
| 09-10138 | SOLUS CORE OPPORTUNITIES LP<br>TRANSFEROR: ASM CAPITAL III, L.P.<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 00764 | 514,154.45 CLAIMED UNSECURED<br>514,154.45 ALLOWED UNSECURED<br>**** ALLOWED **** | 03/30/09<br>01/31/11 | DOCKET NUMBER: 4779 |
| 09-10138 | SOLUS CORE OPPORTUNITIES LP<br>TRANSFEROR: MCDUFFIE, WILLIAM I.<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 01403 | 55,171.71 CLAIMED UNSECURED<br>466.76 ALLOWED ADMINISTRATIVE<br>1,012.27 ALLOWED PRIORITY<br>56,473.08 ALLOWED UNSECURED<br>57,952.11 TOTAL ALLOWED<br>**** ALLOWED **** | 06/23/09<br>08/22/12 | DOCKET NUMBER: 8285 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    608

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | SOLUS CORE OPPORTUNITIES LP<br>TRANSFEROR: RANADE, MILIND<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 01557 | 36,740.11 CLAIMED UNSECURED<br>453.88 ALLOWED ADMINISTRATIVE<br>1,667.33 ALLOWED PRIORITY<br>49,686.23 ALLOWED UNSECURED<br>51,807.44 TOTAL ALLOWED<br>**** ALLOWED **** | 07/17/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | SOLUS CORE OPPORTUNITIES LP<br>TRANSFEROR: PETERSON, JEFFREY<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 02304 | 7,036.00 CLAIMED UNSECURED<br>1,253.44 ALLOWED ADMINISTRATIVE<br>1,611.56 ALLOWED PRIORITY<br>56,816.57 ALLOWED UNSECURED<br>59,681.57 TOTAL ALLOWED<br>**** ALLOWED **** | 08/28/09<br>04/17/13 | DOCKET NUMBER: 10157 |
| 09-10138 | SOLUS CORE OPPORTUNITIES LP<br>TRANSFEROR: QUICK, JOHN<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 02838 | 1,457.96 SCHEDULED PRIORITY<br>26,198.84 SCHEDULED UNSECURED<br>27,656.80 TOTAL SCHEDULED<br>2,982.87 CLAIMED PRIORITY<br>22,371.53 CLAIMED UNSECURED<br>25,354.40 TOTAL CLAIMED<br>1,457.96 ALLOWED PRIORITY<br>26,198.84 ALLOWED UNSECURED<br>27,656.80 TOTAL ALLOWED<br>**** ALLOWED **** | 09/11/09<br>03/22/12 | DOCKET NUMBER: 7431 |
| 09-10138 | SOLUS CORE OPPORTUNITIES LP<br>TRANSFEROR: QUICK, JANET<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 02839 | 1,418.07 SCHEDULED PRIORITY<br>25,432.74 SCHEDULED UNSECURED<br>26,850.81 TOTAL SCHEDULED<br>2,990.48 CLAIMED PRIORITY<br>22,428.60 CLAIMED UNSECURED<br>25,419.08 TOTAL CLAIMED<br>1,418.07 ALLOWED PRIORITY<br>25,432.74 ALLOWED UNSECURED<br>26,850.81 TOTAL ALLOWED<br>**** ALLOWED **** | 09/11/09<br>03/22/12 | DOCKET NUMBER: 7431 |
| 09-10138 | SOLUS CORE OPPORTUNITIES LP<br>TRANSFEROR: OLDFATHER, DAVID<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 03134 | 29,440.00 CLAIMED UNSECURED<br>1,141.55 ALLOWED ADMINISTRATIVE<br>1,180.92 ALLOWED PRIORITY<br>26,800.22 ALLOWED UNSECURED<br>29,122.69 TOTAL ALLOWED<br>**** ALLOWED **** | 09/17/09<br>12/12/12 | DOCKET NUMBER: 9098 |

CLAIMS REGISTER AS OF 02/19/15                                                                    PAGE:      609

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | SOLUS CORE OPPORTUNITIES LP<br>TRANSFEROR: CARROLL, RODNEY<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 04016 | 68,900.00 CLAIMED UNSECURED<br>559.29 ALLOWED ADMINISTRATIVE<br>1,398.23 ALLOWED PRIORITY<br>57,016.63 ALLOWED UNSECURED<br>58,974.15 TOTAL ALLOWED<br>**** ALLOWED **** | 09/28/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | SOLUS CORE OPPORTUNITIES LP<br>TRANSFEROR: MENDONCA, TIMOTHY<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 04068 | 23,689.44 SCHEDULED UNSECURED<br>24,000.00 CLAIMED PRIORITY | 09/28/09 | SCHEDULED UNLIQ |
| 09-10138 | SOLUS CORE OPPORTUNITIES LP<br>TRANSFEROR: MENDONCA, TIMOTHY<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 04069 | 0.00 SCHEDULED UNSECURED<br>47,000.00 CLAIMED UNSECURED | 09/28/09 | SCHEDULED CONT UNLIQ |
| 09-10138 | SOLUS CORE OPPORTUNITIES LP<br>TRANSFEROR: YERONICK, MARY FRAN<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 05881 | 46,280.78 CLAIMED PRIORITY<br>647.21 ALLOWED ADMINISTRATIVE<br>1,030.95 ALLOWED PRIORITY<br>24,439.19 ALLOWED UNSECURED<br>26,117.35 TOTAL ALLOWED<br>**** ALLOWED **** | 10/05/09<br>04/17/13 | DOCKET NUMBER: 10157 |
| 09-10138 | SOLUS CORE OPPORTUNITIES LP<br>TRANSFEROR: MUIGAI, SAMUEL N.<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 06113 | 8,409.60 CLAIMED PRIORITY<br>1,513.85 ALLOWED ADMINISTRATIVE<br>1,077.05 ALLOWED PRIORITY<br>6,420.40 ALLOWED UNSECURED<br>9,011.30 TOTAL ALLOWED<br>**** ALLOWED **** | 11/09/09<br>04/17/13 | DOCKET NUMBER: 10157 |
| 09-10138 | SOLUS CORE OPPORTUNITIES LP<br>TRANSFEROR: ABBOTT, ROBERT<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 06380 | 10,950.00 CLAIMED UNSECURED<br>2,661.10 ALLOWED ADMINISTRATIVE<br>6,779.28 ALLOWED PRIORITY<br>4,282.58 ALLOWED UNSECURED<br>13,722.96 TOTAL ALLOWED<br>**** ALLOWED **** | 12/23/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | SOLUS CORE OPPORTUNITIES LP<br>TRANSFEROR: WEIGLER, SEAN<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 06786 | 7,846.14 CLAIMED UNSECURED<br>2,454.68 ALLOWED ADMINISTRATIVE<br>1,244.63 ALLOWED PRIORITY<br>1,576.52 ALLOWED UNSECURED<br>5,275.83 TOTAL ALLOWED<br>**** ALLOWED **** | 01/19/10<br>12/12/12 | DOCKET NUMBER: 9098 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15                                                                    PAGE:    610

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|--------------------------|---------|--------------------|------|---------|
| 09-10138 | SOLUS CORE OPPORTUNITIES LP<br>TRANSFEROR: FLETCHER, ERIKA<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 06955 | 17,500.00 CLAIMED PRIORITY<br>780.38 ALLOWED ADMINISTRATIVE<br>2,754.28 ALLOWED PRIORITY<br>15,806.47 ALLOWED UNSECURED<br>19,341.13 TOTAL ALLOWED<br>**** ALLOWED **** | 01/25/10<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | SOLUS CORE OPPORTUNITIES LP<br>TRANSFEROR: LEAVELL, BRENT<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 06992 | 138,237.69 CLAIMED PRIORITY<br>138,237.69 CLAIMED UNSECURED<br>138,237.69 TOTAL CLAIMED<br>764.37 ALLOWED ADMINISTRATIVE<br>989.83 ALLOWED PRIORITY<br>48,177.20 ALLOWED UNSECURED<br>49,931.40 TOTAL ALLOWED<br>**** ALLOWED **** | 01/26/10<br>12/12/12 | Claim out of balance<br>DOCKET NUMBER: 9098 |
| 09-10138 | SOLUS CORE OPPORTUNITIES LP<br>TRANSFEROR: WALSH, JOHN R.<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 07412 | 10,950.00 CLAIMED PRIORITY<br>3,963.45 CLAIMED UNSECURED<br>14,913.45 TOTAL CLAIMED<br>4,350.10 ALLOWED ADMINISTRATIVE<br>790.93 ALLOWED PRIORITY<br>9,029.76 ALLOWED UNSECURED<br>14,170.79 TOTAL ALLOWED<br>**** ALLOWED **** | 09/13/10<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | SOLUS CORE OPPORTUNITIES LP<br>TRANSFEROR: BELMARES, NANCY J.<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 07436 | 10,950.00 CLAIMED PRIORITY<br>820.80 CLAIMED UNSECURED<br>11,770.80 TOTAL CLAIMED<br>2,796.09 ALLOWED ADMINISTRATIVE<br>657.05 ALLOWED PRIORITY<br>7,501.28 ALLOWED UNSECURED<br>10,954.42 TOTAL ALLOWED<br>**** ALLOWED **** | 09/27/10<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | SOLUS CORE OPPORTUNITIES LP<br>TRANSFEROR: MOSS, WANDA G.<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 07481 | 10,950.00 CLAIMED PRIORITY<br>390.42 CLAIMED UNSECURED<br>11,340.42 TOTAL CLAIMED<br>2,817.19 ALLOWED ADMINISTRATIVE<br>662.00 ALLOWED PRIORITY<br>7,557.86 ALLOWED UNSECURED<br>11,037.05 TOTAL ALLOWED<br>**** ALLOWED **** | 11/04/10<br>12/12/12 | DOCKET NUMBER: 9098 |

CLAIMS REGISTER AS OF 02/19/15                                                                    PAGE:    611

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 09-10138 | SOLUS CORE OPPORTUNITIES LP<br>TRANSFEROR: LAVIOLA, GINA M.<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 07502 | 3,820.80 CLAIMED PRIORITY<br>462.80 ALLOWED ADMINISTRATIVE<br>586.64 ALLOWED PRIORITY<br>6,697.51 ALLOWED UNSECURED<br>7,746.95 TOTAL ALLOWED<br>**** ALLOWED **** | 11/22/10<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | SOLUS CORE OPPORTUNITIES LP<br>TRANSFEROR: DEUTSCHE BANK SECURITIES INC<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 07897 | 7,478,025.89 CLAIMED UNSECURED<br>4,000,000.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 08/08/11<br>12/14/11 | Amends claim 5420<br>DOCKET NUMBER: 6977 |
| 09-10138 | SOLUS CORE OPPORTUNITIES LP<br>TRANSFEROR: LOWMAN, TERESITA (SITA)<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 08012 | 55,667.00 CLAIMED UNSECURED<br>6,324.56 ALLOWED ADMINISTRATIVE<br>2,156.10 ALLOWED PRIORITY<br>43,565.20 ALLOWED UNSECURED<br>52,045.86 TOTAL ALLOWED<br>**** ALLOWED **** | 10/03/11<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | SOLUS CORE OPPORTUNITIES LP<br>TRANSFEROR: PULLIAM, KIMBELY M.<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 08017 | 21,499.40 CLAIMED PRIORITY<br>6,970.69 ALLOWED ADMINISTRATIVE<br>1,175.93 ALLOWED PRIORITY<br>13,425.27 ALLOWED UNSECURED<br>21,571.89 TOTAL ALLOWED<br>**** ALLOWED **** | 10/07/11<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | SOLUS CORE OPPORTUNITIES LP<br>TRANSFEROR: EVERHART, DONNA<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 08201 | 60,737.65 CLAIMED UNSECURED<br>8,105.26 ALLOWED ADMINISTRATIVE<br>1,244.84 ALLOWED PRIORITY<br>47,034.01 ALLOWED UNSECURED<br>56,384.11 TOTAL ALLOWED<br>**** ALLOWED **** | 02/27/12<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | SOLUS CORE OPPORTUNITIES LP<br>TRANSFEROR: BENDER, ALBERT<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 08408 | 16,985.72 CLAIMED UNSECURED<br>10.18 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/19/12<br>08/13/14 | DOCKET NUMBER: 14209 |
| 09-10138 | SOLUS OPPORTUNITIES FUND 1 LP<br>TRANSFEROR: PAVLIC, TERESA H<br>C/O SOLUS ALTERNATIVE ASSETT MANAGEMENT<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 02120 | 39,895.52 SCHEDULED UNSECURED<br>8,075.00 CLAIMED SECURED<br>28,125.00 CLAIMED UNSECURED<br>36,125.00 TOTAL CLAIMED<br>39,895.52 ALLOWED UNSECURED<br>**** ALLOWED **** | 08/24/09<br>03/20/12 | Claim out of balance<br>DOCKET NUMBER: 7408 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:    612

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

CASE FILE DATE: 01/14/09

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | SOLUS OPPORTUNITIES FUND 1 LP<br>TRANSFEROR: KILLION, MARY<br>C/O SOLUS ALTERNATIVE ASSET MANAGEMENT<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 03900 | 5,907.96 CLAIMED PRIORITY<br>10,010.52 CLAIMED UNSECURED<br>15,918.48 TOTAL CLAIMED<br>2,144.20 ALLOWED PRIORITY<br>15,451.40 ALLOWED UNSECURED<br>17,595.60 TOTAL ALLOWED<br>**** ALLOWED **** | 09/25/09<br>10/22/13 | DOCKET NUMBER: 11979 |
| 09-10138 | SOLUS OPPORTUNITIES FUND 1 LP<br>TRANSFEROR: HOLLIDAY-MOSLEY, ANNETTE<br>C/O SOLUS ALTERNATIVE ASSET MANAGEMENT<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 07204 | 31,361.47 CLAIMED UNSECURED<br>1,876.94 ALLOWED ADMINISTRATIVE<br>679.78 ALLOWED PRIORITY<br>23,384.33 ALLOWED UNSECURED<br>25,941.05 TOTAL ALLOWED<br>**** ALLOWED **** | 04/13/10<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | SOLUS OPPORTUNITIES FUND 1 LP<br>TRANSFEROR: BISHOP, TAMMY<br>C/O SOLUS ALTERNATIVE ASSET MANAGEMENT<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 07416 | 0.00 CLAIMED UNSECURED<br>33,482.89 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/13/10<br>03/04/14 | DOCKET NUMBER: 13091 |
| 09-10138 | SOLUS OPPORTUNITIES FUND 1 LP<br>TRANSFEROR: MATTHIAS, MARCUS<br>C/O SOLUS ALTERNATIVE ASSET MANAGEMENT<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 08506 | 2,352.23 CLAIMED PRIORITY<br>18,869.89 CLAIMED UNSECURED<br>21,222.11 TOTAL CLAIMED<br>6,702.76 ALLOWED PRIORITY<br>17,943.54 ALLOWED UNSECURED<br>24,646.30 TOTAL ALLOWED<br>**** ALLOWED **** | 06/10/13<br>03/04/14 | Claim out of balance<br>DOCKET NUMBER: 13091 |
| 09-10138 | SOLUS OPPORTUNITIES FUND 2 LP<br>TRANSFEROR: MACKIEL, JOAN<br>C/O SOLUS ALTERNATIVE ASSET MANAGEMENT<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 07205 | 16,300.00 CLAIMED UNSECURED<br>1,527.84 ALLOWED ADMINISTRATIVE<br>811.24 ALLOWED PRIORITY<br>16,170.70 ALLOWED UNSECURED<br>18,509.78 TOTAL ALLOWED<br>**** ALLOWED **** | 04/14/10<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | SOLUS OPPORTUNITIES FUND 2 LP<br>TRANSFEROR: EDWIN, FADI<br>C/O SOLUS ALTERNATIVE ASSET MANAGEMENT<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 08272 | 8,255.00 CLAIMED UNSECURED<br>13.93 ALLOWED ADMINISTRATIVE<br>45.59 ALLOWED PRIORITY<br>2,047.15 ALLOWED UNSECURED<br>2,106.67 TOTAL ALLOWED<br>**** ALLOWED **** | 05/21/10<br>10/22/13 | AMENDS CLAIM #1899<br>DOCKET NUMBER: 11980 |

CLAIMS REGISTER AS OF 02/19/15                                                                    PAGE:    613

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | SOLUS RECOVERY FUND II MASTER LP.<br>TRANSFEROR: KING, KATRINA<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 00103 | 5,925.97 SCHEDULED PRIORITY<br>29,247.16 SCHEDULED UNSECURED<br>35,173.13 TOTAL SCHEDULED<br>1,436.92 CLAIMED PRIORITY<br>30,893.78 CLAIMED UNSECURED<br>32,330.70 TOTAL CLAIMED<br>5,925.97 ALLOWED PRIORITY<br>29,247.16 ALLOWED UNSECURED<br>35,173.13 TOTAL ALLOWED<br>**** ALLOWED **** | 01/30/09<br>03/22/12 | DOCKET NUMBER: 7431 |
| 09-10138 | SOLUS RECOVERY FUND II MASTER LP.<br>TRANSFEROR: TARLAMIS, ALEXANDER<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 00263 | 0.00 SCHEDULED UNSECURED<br>231,661.94 CLAIMED PRIORITY | 02/11/09 | SCHEDULED CONT UNLIQ |
| 09-10138 | SOLUS RECOVERY FUND II MASTER LP.<br>TRANSFEROR: KOTHARI, PRIYADARSHINI<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 00524 | 5,576.92 CLAIMED UNSECURED<br>1,113.44 ALLOWED ADMINISTRATIVE<br>4,090.17 ALLOWED PRIORITY<br>727.14 ALLOWED UNSECURED<br>5,930.75 TOTAL ALLOWED<br>**** ALLOWED **** | 03/09/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | SOLUS RECOVERY FUND II MASTER LP.<br>TRANSFEROR: REINKE, KARL<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 00933 | 51,974.01 CLAIMED UNSECURED<br>680.06 ALLOWED ADMINISTRATIVE<br>887.04 ALLOWED PRIORITY<br>29,720.74 ALLOWED UNSECURED<br>31,287.84 TOTAL ALLOWED<br>**** ALLOWED **** | 04/13/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | SOLUS RECOVERY FUND II MASTER LP.<br>TRANSFEROR: DINH, HA K.<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 00983 | 27,542.31 CLAIMED UNSECURED<br>349.21 ALLOWED ADMINISTRATIVE<br>1,083.76 ALLOWED PRIORITY<br>17,346.11 ALLOWED UNSECURED<br>18,779.08 TOTAL ALLOWED<br>**** ALLOWED **** | 04/20/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | SOLUS RECOVERY FUND II MASTER LP.<br>TRANSFEROR: DOBBINS, RICHARD<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 01032 | 3,614.52 SCHEDULED PRIORITY<br>16,351.42 SCHEDULED UNSECURED<br>19,965.94 TOTAL SCHEDULED<br>18,269.25 CLAIMED UNSECURED<br>3,614.52 ALLOWED PRIORITY<br>16,351.42 ALLOWED UNSECURED<br>19,965.94 TOTAL ALLOWED<br>**** ALLOWED **** | 04/27/09<br>03/22/12 | DOCKET NUMBER: 7432 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15                                                                                            PAGE:    614

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                          CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | SOLUS RECOVERY FUND II MASTER LP.<br>TRANSFEROR: SHAW, DARRELL K.<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 01071 | 53,416.58 CLAIMED UNSECURED<br>470.17 ALLOWED ADMINISTRATIVE<br>1,538.72 ALLOWED PRIORITY<br>56,291.67 ALLOWED UNSECURED<br>58,300.56 TOTAL ALLOWED<br>**** ALLOWED **** | 05/01/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | SOLUS RECOVERY FUND II MASTER LP.<br>TRANSFEROR: JOHNSON, RONNIE<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 01389 | 10,880.00 CLAIMED ADMINISTRATIVE<br>466.81 ALLOWED ADMINISTRATIVE<br>1,750.51 ALLOWED PRIORITY<br>10,522.56 ALLOWED UNSECURED<br>12,739.88 TOTAL ALLOWED<br>**** ALLOWED **** | 06/19/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | SOLUS RECOVERY FUND II MASTER LP.<br>TRANSFEROR: ENGWER, DARWIN<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 01476 | 10,950.00 CLAIMED PRIORITY<br>45,654.30 CLAIMED UNSECURED<br>56,604.30 TOTAL CLAIMED<br>829.18 ALLOWED ADMINISTRATIVE<br>1,913.48 ALLOWED PRIORITY<br>55,257.19 ALLOWED UNSECURED<br>57,999.85 TOTAL ALLOWED<br>**** ALLOWED **** | 07/06/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | SOLUS RECOVERY FUND II MASTER LP.<br>TRANSFEROR: PLOPPER, DAVID<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 01811 | 41,011.86 SCHEDULED UNSECURED<br>35,996.92 CLAIMED PRIORITY<br>8,829.51 CLAIMED SECURED<br>27,167.41 CLAIMED UNSECURED<br>35,996.92 TOTAL CLAIMED<br>41,011.86 ALLOWED UNSECURED<br>**** ALLOWED **** | 08/19/09<br>03/20/12 | Claim out of balance<br>DOCKET NUMBER: 7408 |
| 09-10138 | SOLUS RECOVERY FUND II MASTER LP.<br>TRANSFEROR: JOHNSON, JACK<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 02051 | 0.00 SCHEDULED UNSECURED<br>224,673.79 CLAIMED PRIORITY | 08/24/09 | SCHEDULED UNLIQ<br>CLAIMED UNLIQ |
| 09-10138 | SOLUS RECOVERY FUND II MASTER LP.<br>TRANSFEROR: WEISS, HOWARD ERIC<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 02367 | 31,536.47 SCHEDULED UNSECURED<br>1,715.97 CLAIMED PRIORITY<br>27,448.35 CLAIMED UNSECURED<br>29,164.32 TOTAL CLAIMED<br>**** EXPUNGED **** | 08/31/09<br>03/04/14 | DOCKET NUMBER: 13091 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15                                                                                    PAGE:    615

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | SOLUS RECOVERY FUND II MASTER LP.<br>TRANSFEROR: STONEHOUSE, DAVID<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 02922 | 46,870.00 CLAIMED UNSECURED<br>392.56 ALLOWED ADMINISTRATIVE<br>1,413.20 ALLOWED PRIORITY<br>32,723.58 ALLOWED UNSECURED<br>34,529.34 TOTAL ALLOWED<br>**** ALLOWED **** | 09/14/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | SOLUS RECOVERY FUND II MASTER LP.<br>TRANSFEROR: WENNERSTROM, JAMES A<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 03386 | 57,187.08 CLAIMED UNSECURED<br>334.55 ALLOWED ADMINISTRATIVE<br>1,368.62 ALLOWED PRIORITY<br>61,025.24 ALLOWED UNSECURED<br>62,728.41 TOTAL ALLOWED<br>**** ALLOWED **** | 09/21/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | SOLUS RECOVERY FUND II MASTER LP.<br>TRANSFEROR: KREIGER, JERRY L.<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 03857 | 0.00 SCHEDULED UNSECURED<br>172,300.24 CLAIMED UNSECURED | 09/25/09 | SCHEDULED UNLIQ |
| 09-10138 | SOLUS RECOVERY FUND II MASTER LP.<br>TRANSFEROR: SKIPPER, THEODORE<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 04488 | 22,331.20 CLAIMED UNSECURED<br>241.09 ALLOWED ADMINISTRATIVE<br>986.27 ALLOWED PRIORITY<br>23,226.72 ALLOWED UNSECURED<br>24,454.08 TOTAL ALLOWED<br>**** ALLOWED **** | 09/29/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | SOLUS RECOVERY FUND II MASTER LP.<br>TRANSFEROR: HUEBER, LORRAINE J.<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 06089 | 8,000.00 CLAIMED UNSECURED<br>179.16 ALLOWED ADMINISTRATIVE<br>658.14 ALLOWED PRIORITY<br>11,583.23 ALLOWED UNSECURED<br>12,420.53 TOTAL ALLOWED<br>**** ALLOWED **** | 11/02/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | SOLUS RECOVERY FUND II MASTER LP.<br>TRANSFEROR: COOPER, CHARLES ALLEN<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 06227 | 97,167.84 CLAIMED ADMINISTRATIVE | 12/14/09 | |
| 09-10138 | SOLUS RECOVERY FUND II MASTER LP.<br>TRANSFEROR: BALDWIN, ROBERT SHAW<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 06324 | 18,923.00 CLAIMED UNSECURED<br>1,264.30 ALLOWED ADMINISTRATIVE<br>4,462.24 ALLOWED PRIORITY<br>14,279.17 ALLOWED UNSECURED<br>20,005.71 TOTAL ALLOWED<br>**** ALLOWED **** | 12/21/09<br>08/22/12 | DOCKET NUMBER: 8285 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.                                                                    PAGE:    616
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                        CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | SOLUS RECOVERY FUND II MASTER LP. TRANSFEROR: MCKENNA, GREGORY ATTN: JON ZINMAN 410 PARK AVENUE, 11TH FLOOR NEW YORK, NY 10022 | 07021 | 56,755.20 CLAIMED UNSECURED 1,310.47 ALLOWED ADMINISTRATIVE 966.74 ALLOWED PRIORITY 49,459.43 ALLOWED UNSECURED 51,736.64 TOTAL ALLOWED **** ALLOWED **** | 01/28/10 12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | SOLUS RECOVERY FUND II MASTER LP. TRANSFEROR: WILLIAMS, WILLIAM G. ATTN: JON ZINMAN 410 PARK AVENUE, 11TH FLOOR NEW YORK, NY 10022 | 07057 | 70,720.00 CLAIMED UNSECURED 2,365.17 ALLOWED ADMINISTRATIVE 1,189.19 ALLOWED PRIORITY 69,257.17 ALLOWED UNSECURED 72,811.53 TOTAL ALLOWED **** ALLOWED **** | 02/01/10 08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | SOLUS RECOVERY FUND II MASTER LP. TRANSFEROR: KAMBLE, KESHAV G ATTN: JON ZINMAN 410 PARK AVENUE, 11TH FLOOR NEW YORK, NY 10022 | 07120 | 39,343.58 CLAIMED PRIORITY 684.01 ALLOWED ADMINISTRATIVE 892.19 ALLOWED PRIORITY 16,500.62 ALLOWED UNSECURED 18,076.82 TOTAL ALLOWED **** ALLOWED **** | 02/22/10 12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | SOLUS RECOVERY FUND II MASTER LP. TRANSFEROR: MONAHAN, MARY ATTN: JON ZINMAN 410 PARK AVENUE, 11TH FLOOR NEW YORK, NY 10022 | 07121 | 20,880.00 CLAIMED UNSECURED 1,100.73 ALLOWED ADMINISTRATIVE 780.04 ALLOWED PRIORITY 19,977.68 ALLOWED UNSECURED 21,858.45 TOTAL ALLOWED **** ALLOWED **** | 02/23/10 08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | SOLUS RECOVERY FUND II MASTER LP. TRANSFEROR: CURRLIN, GEORGE ATTN: JON ZINMAN 410 PARK AVENUE, 11TH FLOOR NEW YORK, NY 10022 | 07177 | 13,074.52 CLAIMED UNSECURED 9,991.32 ALLOWED ADMINISTRATIVE 4,292.21 ALLOWED PRIORITY 13,425.08 ALLOWED UNSECURED 27,708.61 TOTAL ALLOWED **** ALLOWED **** | 03/29/10 08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | SOLUS RECOVERY FUND II MASTER LP. TRANSFEROR: TOOKE, RICHARD ATTN: JON ZINMAN 410 PARK AVENUE, 11TH FLOOR NEW YORK, NY 10022 | 07220 | 0.00 SCHEDULED 32,308.00 CLAIMED UNSECURED 534.15 ALLOWED ADMINISTRATIVE 1,479.19 ALLOWED PRIORITY 32,879.11 ALLOWED UNSECURED 34,892.45 TOTAL ALLOWED **** ALLOWED **** | 04/19/10 12/12/12 | DOCKET NUMBER: 9098 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15                                                                          PAGE:   617

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                          CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | SOLUS RECOVERY FUND II MASTER LP. <br> TRANSFEROR: CONKLIN, JOHN <br> ATTN: JON ZINMAN <br> 410 PARK AVENUE, 11TH FLOOR <br> NEW YORK, NY 10022 | 07270 | 61,850.10 CLAIMED UNSECURED <br> 3,403.77 ALLOWED ADMINISTRATIVE <br> 1,232.75 ALLOWED PRIORITY <br> 59,473.56 ALLOWED UNSECURED <br> 64,110.08 TOTAL ALLOWED <br> **** ALLOWED **** | 06/01/10 <br> 08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | SOLUS RECOVERY FUND II MASTER LP. <br> TRANSFEROR: ADAMS, DEBRA K. <br> ATTN: JON ZINMAN <br> 410 PARK AVENUE, 11TH FLOOR <br> NEW YORK, NY 10022 | 07438 | 10,950.00 CLAIMED PRIORITY <br> 2,075.11 ALLOWED ADMINISTRATIVE <br> 597.63 ALLOWED PRIORITY <br> 6,822.94 ALLOWED UNSECURED <br> 9,927.30 TOTAL CLAIMED <br> **** ALLOWED **** <br> 9,495.68 TOTAL ALLOWED | 09/27/10 <br> 12/12/12 | Claim out of balance <br> DOCKET NUMBER: 9098 |
| 09-10138 | SOLUS RECOVERY FUND II MASTER LP. <br> TRANSFEROR: REEVES, RITA <br> ATTN: JON ZINMAN <br> 410 PARK AVENUE, 11TH FLOOR <br> NEW YORK, NY 10022 | 07534 | 26,774.80 CLAIMED UNSECURED <br> 2,720.93 ALLOWED ADMINISTRATIVE <br> 979.53 ALLOWED PRIORITY <br> 25,963.09 ALLOWED UNSECURED <br> 29,663.55 TOTAL ALLOWED <br> **** ALLOWED **** | 12/23/10 <br> 12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | SOLUS RECOVERY FUND II MASTER LP. <br> TRANSFEROR: O'MALLEY, JENNIFER <br> ATTN: JON ZINMAN <br> 410 PARK AVENUE, 11TH FLOOR <br> NEW YORK, NY 10022 | 07579 | 10,950.00 CLAIMED PRIORITY <br> 4,050.00 CLAIMED UNSECURED <br> 15,000.00 TOTAL CLAIMED <br> 4,111.89 ALLOWED ADMINISTRATIVE <br> 824.21 ALLOWED PRIORITY <br> 9,409.72 ALLOWED UNSECURED <br> 14,345.82 TOTAL ALLOWED <br> **** ALLOWED **** | 01/24/11 <br> 12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | SOLUS RECOVERY FUND II MASTER LP. <br> TRANSFEROR: MASON, TIINA <br> ATTN: JON ZINMAN <br> 410 PARK AVENUE, 11TH FLOOR <br> NEW YORK, NY 10022 | 07810 | 70,834.00 CLAIMED UNSECURED <br> 9,862.51 ALLOWED ADMINISTRATIVE <br> 1,405.58 ALLOWED PRIORITY <br> 57,644.52 ALLOWED UNSECURED <br> 68,912.61 TOTAL ALLOWED <br> **** ALLOWED **** | 07/05/11 <br> 12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | SOLUS RECOVERY FUND II MASTER LP. <br> TRANSFEROR: WALKER, JUDITH F. <br> ATTN: JON ZINMAN <br> 410 PARK AVENUE, 11TH FLOOR <br> NEW YORK, NY 10022 | 08008 | 24,700.67 CLAIMED UNSECURED <br> 4,230.27 ALLOWED ADMINISTRATIVE <br> 981.25 ALLOWED PRIORITY <br> 24,253.20 ALLOWED UNSECURED <br> 29,464.72 TOTAL ALLOWED <br> **** ALLOWED **** | 09/28/11 <br> 04/17/13 | amends claim 7639 <br> DOCKET NUMBER: 10157 |

CLAIMS REGISTER AS OF 02/19/15                                                           PAGE:     618

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                   CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | SOLUS RECOVERY FUND II MASTER LP.<br>TRANSFEROR: DOWDY, JILL<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 08095 | 63,916.06 CLAIMED PRIORITY<br>9,007.94 ALLOWED ADMINISTRATIVE<br>1,383.47 ALLOWED PRIORITY<br>51,411.32 ALLOWED UNSECURED<br>61,802.73 TOTAL ALLOWED<br>**** ALLOWED **** | 11/14/11<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | SOLUS RECOVERY FUND II MASTER LP.<br>TRANSFEROR: ROBINSON, ROBERT J. III<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 08151 | 66,000.00 CLAIMED UNSECURED<br>568.00 ALLOWED ADMINISTRATIVE<br>1,572.93 ALLOWED PRIORITY<br>38,510.57 ALLOWED UNSECURED<br>40,651.50 TOTAL ALLOWED<br>**** ALLOWED **** | 01/09/12<br>04/17/13 | DOCKET NUMBER: 10157 |
| 09-10138 | SOLUS RECOVERY FUND II MASTER LP.<br>TRANSFEROR: GELL, NANCY F.<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 08196 | 60,771.74 CLAIMED UNSECURED<br>4,510.47 ALLOWED ADMINISTRATIVE<br>1,158.17 ALLOWED PRIORITY<br>54,119.10 ALLOWED UNSECURED<br>59,787.74 TOTAL ALLOWED<br>**** ALLOWED **** | 02/16/12<br>12/12/12 | amends claim 7544<br>DOCKET NUMBER: 9098 |
| 09-10138 | SOLUS RECOVERY FUND II MASTER LP.<br>TRANSFEROR: VANDERHOFF, MICHAEL<br>3665 T W HENDERSON RD<br>CUMMING, GA 30041-2309 | 08399 | 21,915.32 CLAIMED UNSECURED | 11/07/12 | |
| 09-10138 | SOLUS RECOVERY FUND II MASTER LP.<br>TRANSFEROR: WEISS, HOWARD ERIC<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 08421 | 31,536.47 CLAIMED UNSECURED<br>31,536.47 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/21/12<br>03/04/14 | amends claim 2367<br>DOCKET NUMBER: 13091 |
| 09-10138 | SOLUS RECOVERY FUND III MASTER LP<br>TRANSFEROR: JOLLY, GEORGE A.<br>C/O SOLUS ALTERNATIVE ASSET MANAGEMENT<br>410 PARK AVENUE 11TH FLOOR<br>NEW YORK, NY 10022 | 00087 | 21,557.40 SCHEDULED UNSECURED<br>19,080.06 CLAIMED UNSECURED<br>21,557.40 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/29/09<br>03/04/14 | DOCKET NUMBER: 13091 |
| 09-10138 | SOLUS RECOVERY FUND LP<br>TRANSFEROR: WILLIAMS, TRACY A.<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 00150 | 15,856.46 SCHEDULED UNSECURED<br>15,969.20 CLAIMED UNSECURED<br>15,856.46 ALLOWED UNSECURED<br>**** ALLOWED **** | 02/12/09<br>03/20/12 | DOCKET NUMBER: 7408 |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.                                                                              PAGE:    619
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                          CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|--------------------------|---------|---------------------|------|---------|
| 09-10138 | SOLUS RECOVERY FUND LP<br>TRANSFEROR: LEE, GREG<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 00221 | 2,681.85 SCHEDULED PRIORITY<br>11,839.63 SCHEDULED UNSECURED<br>14,521.48 TOTAL SCHEDULED<br>17,000.00 CLAIMED PRIORITY<br>2,681.85 ALLOWED PRIORITY<br>11,839.63 ALLOWED UNSECURED<br>14,521.48 TOTAL ALLOWED<br>**** ALLOWED **** | 02/09/09<br>03/22/12 | DOCKET NUMBER: 7431 |
| 09-10138 | SOLUS RECOVERY FUND LP<br>TRANSFEROR: O'LEARY, BRENT<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 00238 | 9,644.55 SCHEDULED UNSECURED<br>9,654.00 CLAIMED UNSECURED<br>9,644.55 ALLOWED UNSECURED<br>**** ALLOWED **** | 02/09/09<br>03/20/12 | DOCKET NUMBER: 7408 |
| 09-10138 | SOLUS RECOVERY FUND LP<br>TRANSFEROR: CULOTTI, PETER L.<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 00256 | 58,562.50 CLAIMED UNSECURED<br>5,681.39 ALLOWED PRIORITY<br>93,346.93 ALLOWED UNSECURED<br>99,028.32 TOTAL ALLOWED<br>**** ALLOWED **** | 02/11/09<br>08/13/14 | DOCKET NUMBER: 14209 |
| 09-10138 | SOLUS RECOVERY FUND LP<br>TRANSFEROR: DABRAL, AJAY<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 00283 | 2,274.47 SCHEDULED PRIORITY<br>25,265.40 SCHEDULED UNSECURED<br>27,539.87 TOTAL SCHEDULED<br>23,624.00 CLAIMED UNSECURED<br>2,274.47 ALLOWED PRIORITY<br>25,265.40 ALLOWED UNSECURED<br>27,539.87 TOTAL ALLOWED<br>**** ALLOWED **** | 02/13/09<br>03/22/12 | DOCKET NUMBER: 7431 |
| 09-10138 | SOLUS RECOVERY FUND LP<br>TRANSFEROR: ALVISO, CHRIS<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 00540 | 24,962.40 CLAIMED UNSECURED<br>339.97 ALLOWED ADMINISTRATIVE<br>551.30 ALLOWED PRIORITY<br>12,254.19 ALLOWED UNSECURED<br>13,145.46 TOTAL ALLOWED<br>**** ALLOWED **** | 03/10/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | SOLUS RECOVERY FUND LP<br>TRANSFEROR: BRANDT, KENNETH R.<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 00694 | 26,115.65 CLAIMED UNSECURED<br>394.42 ALLOWED ADMINISTRATIVE<br>1,419.91 ALLOWED PRIORITY<br>24,162.16 ALLOWED UNSECURED<br>25,976.49 TOTAL ALLOWED<br>**** ALLOWED **** | 03/23/09<br>12/12/12 | DOCKET NUMBER: 9098 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    620

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | SOLUS RECOVERY FUND LP<br>TRANSFEROR: COLSON, DAMON<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 00705 | 20,781.87 SCHEDULED UNSECURED<br>19,180.38 CLAIMED UNSECURED<br>20,781.87 ALLOWED UNSECURED<br>**** ALLOWED **** | 03/24/09<br>03/20/12 | DOCKET NUMBER: 7408 |
| 09-10138 | SOLUS RECOVERY FUND LP<br>TRANSFEROR: SIEMENS, WAYNE<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 00725 | 6,804.64 SCHEDULED PRIORITY<br>66,699.30 SCHEDULED UNSECURED<br>73,503.94 TOTAL SCHEDULED<br>76,537.89 CLAIMED UNSECURED<br>6,804.64 ALLOWED PRIORITY<br>66,699.30 ALLOWED UNSECURED<br>73,503.94 TOTAL ALLOWED<br>**** ALLOWED **** | 03/27/09<br>03/20/12 | DOCKET NUMBER: 7408 |
| 09-10138 | SOLUS RECOVERY FUND LP<br>TRANSFEROR: BODDIE, ROBIN<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 00733 | 24,739.78 CLAIMED UNSECURED<br>197.77 ALLOWED ADMINISTRATIVE<br>726.47 ALLOWED PRIORITY<br>11,966.61 ALLOWED UNSECURED<br>12,890.85 TOTAL ALLOWED<br>**** ALLOWED **** | 03/27/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | SOLUS RECOVERY FUND LP<br>TRANSFEROR: ASM CAPITAL III, L.P.<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 00744 | 5,053,631.49 CLAIMED UNSECURED | 03/23/09 | |
| 09-10138 | SOLUS RECOVERY FUND LP<br>TRANSFEROR: ROTHACKER, RAINER<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 00862 | 32,605.00 CLAIMED UNSECURED<br>485.54 ALLOWED ADMINISTRATIVE<br>1,783.62 ALLOWED PRIORITY<br>32,075.37 ALLOWED UNSECURED<br>34,344.53 TOTAL ALLOWED<br>**** ALLOWED **** | 04/06/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | SOLUS RECOVERY FUND LP<br>TRANSFEROR: WELLER, BURTON<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 00876 | 60,820.00 CLAIMED UNSECURED<br>505.10 ALLOWED ADMINISTRATIVE<br>1,782.71 ALLOWED PRIORITY<br>57,650.66 ALLOWED UNSECURED<br>59,938.47 TOTAL ALLOWED<br>**** ALLOWED **** | 04/07/09<br>04/17/13 | DOCKET NUMBER: 10157 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    621

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                     CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | SOLUS RECOVERY FUND LP<br>TRANSFEROR: HINGORANI, MANOJ<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 00931 | 31,153.85 CLAIMED UNSECURED<br>1,275.81 ALLOWED ADMINISTRATIVE<br>4,019.03 ALLOWED PRIORITY<br>36,943.51 ALLOWED UNSECURED<br>42,238.35 TOTAL ALLOWED<br>**** ALLOWED **** | 04/13/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | SOLUS RECOVERY FUND LP<br>TRANSFEROR: ASEMOTA, CHARLES<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 00978 | 48,538.00 CLAIMED UNSECURED<br>641.68 ALLOWED ADMINISTRATIVE<br>1,391.60 ALLOWED PRIORITY<br>25,412.11 ALLOWED UNSECURED<br>27,445.39 TOTAL ALLOWED<br>**** ALLOWED **** | 04/20/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | SOLUS RECOVERY FUND LP<br>TRANSFEROR: MANNO, MICHAEL A.<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 00994 | 10,950.00 CLAIMED PRIORITY<br>38,585.17 CLAIMED UNSECURED<br>49,535.17 TOTAL CLAIMED<br>377.24 ALLOWED ADMINISTRATIVE<br>1,508.98 ALLOWED PRIORITY<br>69,982.88 ALLOWED UNSECURED<br>71,869.10 TOTAL ALLOWED<br>**** ALLOWED **** | 04/21/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | SOLUS RECOVERY FUND LP<br>TRANSFEROR: DEROSAS, RAMON<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 00996 | 25,601.40 CLAIMED UNSECURED<br>735.57 ALLOWED ADMINISTRATIVE<br>1,576.23 ALLOWED PRIORITY<br>26,331.85 ALLOWED UNSECURED<br>28,643.65 TOTAL ALLOWED<br>**** ALLOWED **** | 04/22/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | SOLUS RECOVERY FUND LP<br>TRANSFEROR: ASM CAPITAL III, L.P.<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 01055 | 969,679.55 CLAIMED UNSECURED<br>915,784.64 ALLOWED UNSECURED<br>**** ALLOWED **** | 04/29/09<br>03/08/12 | DOCKET NUMBER: 7354 |
| 09-10138 | SOLUS RECOVERY FUND LP<br>TRANSFEROR: WILLIAMS, AVERY<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 01142 | 28,684.92 CLAIMED UNSECURED<br>566.08 ALLOWED ADMINISTRATIVE<br>1,323.30 ALLOWED PRIORITY<br>28,796.46 ALLOWED UNSECURED<br>30,685.84 TOTAL ALLOWED<br>**** ALLOWED **** | 05/11/09<br>08/22/12 | DOCKET NUMBER: 8285 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:    622

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                              CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | SOLUS RECOVERY FUND LP<br>TRANSFEROR: WILLIAMS AARON D.<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 01143 | 46,151.00 CLAIMED UNSECURED<br>794.00 ALLOWED ADMINISTRATIVE<br>2,802.35 ALLOWED PRIORITY<br>49,869.57 ALLOWED UNSECURED<br>53,465.92 TOTAL ALLOWED<br>**** ALLOWED **** | 05/11/09<br>09/23/14 | DOCKET NUMBER: 14458 |
| 09-10138 | SOLUS RECOVERY FUND LP<br>TRANSFEROR: ZAIDI, SYED M.<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 01255 | 57,426.74 CLAIMED UNSECURED<br>1,233.36 ALLOWED ADMINISTRATIVE<br>1,982.18 ALLOWED PRIORITY<br>58,122.07 ALLOWED UNSECURED<br>61,337.61 TOTAL ALLOWED<br>**** ALLOWED **** | 06/01/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | SOLUS RECOVERY FUND LP<br>TRANSFEROR: VAN LIEW, CATHERINE<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 01262 | 102,334.00 CLAIMED UNSECURED<br>866.02 ALLOWED ADMINISTRATIVE<br>1,948.55 ALLOWED PRIORITY<br>85,519.45 ALLOWED UNSECURED<br>88,334.02 TOTAL ALLOWED<br>**** ALLOWED **** | 06/02/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | SOLUS RECOVERY FUND LP<br>TRANSFEROR: SCOTT, JEFFREY<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 01300 | 40,573.74 CLAIMED UNSECURED<br>908.57 ALLOWED ADMINISTRATIVE<br>1,460.20 ALLOWED PRIORITY<br>40,861.26 ALLOWED UNSECURED<br>43,230.03 TOTAL ALLOWED<br>**** ALLOWED **** | 06/08/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | SOLUS RECOVERY FUND LP<br>TRANSFEROR: MOFFITT, GARY<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 01309 | 35,495.16 CLAIMED UNSECURED<br>799.38 ALLOWED ADMINISTRATIVE<br>1,035.17 ALLOWED PRIORITY<br>37,058.95 ALLOWED UNSECURED<br>38,893.50 TOTAL ALLOWED<br>**** ALLOWED **** | 06/08/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | SOLUS RECOVERY FUND LP<br>TRANSFEROR: CHANDRAMOULI, DEVAKI<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 01333 | 25,425.00 CLAIMED ADMINISTRATIVE<br>889.71 ALLOWED ADMINISTRATIVE<br>1,429.89 ALLOWED PRIORITY<br>23,442.29 ALLOWED UNSECURED<br>25,761.89 TOTAL ALLOWED<br>**** ALLOWED **** | 06/11/09<br>08/22/12 | DOCKET NUMBER: 8285 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:    623

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | SOLUS RECOVERY FUND LP<br>TRANSFEROR: DONDERO, A. MICHAEL<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 01340 | 18,665.98 CLAIMED UNSECURED<br>830.69 ALLOWED ADMINISTRATIVE<br>1,068.03 ALLOWED PRIORITY<br>18,465.06 ALLOWED UNSECURED<br>20,363.78 TOTAL ALLOWED<br>**** ALLOWED **** | 06/12/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | SOLUS RECOVERY FUND LP<br>TRANSFEROR: ELLERMAN, MARK<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 01406 | 33,750.00 CLAIMED UNSECURED<br>772.04 ALLOWED ADMINISTRATIVE<br>1,111.75 ALLOWED PRIORITY<br>45,328.44 ALLOWED UNSECURED<br>47,212.23 TOTAL ALLOWED<br>**** ALLOWED **** | 06/23/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | SOLUS RECOVERY FUND LP<br>TRANSFEROR: MCNULTY, KEITH J<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 01442 | 104,615.00 CLAIMED UNSECURED<br>4,875.71 ALLOWED ADMINISTRATIVE<br>7,896.24 ALLOWED PRIORITY<br>6,727.40 ALLOWED UNSECURED<br>19,499.35 TOTAL ALLOWED<br>**** ALLOWED **** | 06/29/09<br>04/17/13 | DOCKET NUMBER: 10157 |
| 09-10138 | SOLUS RECOVERY FUND LP<br>TRANSFEROR: ANDERSON, JOHN P., JR.<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 01530 | 28,167.36 CLAIMED UNSECURED<br>956.92 ALLOWED ADMINISTRATIVE<br>1,204.52 ALLOWED PRIORITY<br>27,101.59 ALLOWED UNSECURED<br>29,263.03 TOTAL ALLOWED<br>**** ALLOWED **** | 07/13/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | SOLUS RECOVERY FUND LP<br>TRANSFEROR: ASM CAPITAL III, L.P.<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 01582 | 439,902.21 SCHEDULED UNSECURED<br>667,763.33 CLAIMED UNSECURED<br>620,875.33 ALLOWED UNSECURED<br>**** ALLOWED **** | 07/22/09<br>03/08/12 | DOCKET NUMBER: 7354 |
| 09-10138 | SOLUS RECOVERY FUND LP<br>TRANSFEROR: DIMILLO, LYNETTE<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 01609 | 40,865.00 CLAIMED UNSECURED<br>1,342.04 ALLOWED ADMINISTRATIVE<br>1,568.62 ALLOWED PRIORITY<br>38,640.31 ALLOWED UNSECURED<br>41,550.97 TOTAL ALLOWED<br>**** ALLOWED **** | 07/27/09<br>08/22/12 | DOCKET NUMBER: 8285 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15                                                                    PAGE:    624

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|-------------------|------|---------|
| 09-10138 | SOLUS RECOVERY FUND LP<br>TRANSFEROR: HANSEN, MARK J.<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 01799 | 0.00 SCHEDULED<br>80,555.16 CLAIMED UNSECURED<br>978.57 ALLOWED ADMINISTRATIVE<br>1,324.39 ALLOWED PRIORITY<br>80,971.47 ALLOWED UNSECURED<br>83,274.43 TOTAL ALLOWED<br>**** ALLOWED **** | 08/19/09<br>09/23/14 | DOCKET NUMBER: 14458 |
| 09-10138 | SOLUS RECOVERY FUND LP<br>TRANSFEROR: STEIN, CRAIG F.<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 01814 | 39,803.67 CLAIMED UNSECURED | 08/19/09 | |
| 09-10138 | SOLUS RECOVERY FUND LP<br>TRANSFEROR: KRATER, PAUL<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 01894 | 0.00 SCHEDULED<br>43,000.00 CLAIMED UNSECURED<br>986.11 ALLOWED ADMINISTRATIVE<br>1,088.96 ALLOWED PRIORITY<br>48,864.31 ALLOWED UNSECURED<br>50,939.38 TOTAL ALLOWED<br>**** ALLOWED **** | 08/20/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | SOLUS RECOVERY FUND LP<br>TRANSFEROR: PHAM, KEVIN DUNG<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 01931 | 0.00 SCHEDULED<br>42,000.00 CLAIMED UNSECURED<br>490.21 ALLOWED ADMINISTRATIVE<br>1,225.52 ALLOWED PRIORITY<br>18,750.43 ALLOWED UNSECURED<br>20,466.16 TOTAL ALLOWED<br>**** ALLOWED **** | 08/20/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | SOLUS RECOVERY FUND LP<br>TRANSFEROR: LAM-CALDERON, NANCY<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 02054 | 18,461.54 CLAIMED UNSECURED<br>6,370.72 ALLOWED ADMINISTRATIVE<br>6,099.62 ALLOWED PRIORITY<br>6,065.74 ALLOWED UNSECURED<br>18,536.08 TOTAL ALLOWED<br>**** ALLOWED **** | 08/24/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | SOLUS RECOVERY FUND LP<br>TRANSFEROR: TRYLOVICH, KAREN W<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 02083 | 187,487.66 SCHEDULED UNSECURED<br>187,487.66 CLAIMED UNSECURED | 08/24/09 | |
| 09-10138 | SOLUS RECOVERY FUND LP<br>TRANSFEROR: TRYLOVICH, KAREN<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 02084 | 43,358.76 SCHEDULED UNSECURED<br>47,578.52 CLAIMED UNSECURED | 08/24/09 | SCHEDULED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/19/15

PAGE:      625

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | SOLUS RECOVERY FUND LP<br>TRANSFEROR: CHERUPALLA, SHYAM<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 02259 | 34,361.52 CLAIMED UNSECURED<br>2,247.36 ALLOWED ADMINISTRATIVE<br>1,899.18 ALLOWED PRIORITY<br>40,811.19 ALLOWED UNSECURED<br>44,957.73 TOTAL ALLOWED<br>**** ALLOWED **** | 08/27/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | SOLUS RECOVERY FUND LP<br>TRANSFEROR: MITA, SADAHISA<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 02413 | 10,950.00 CLAIMED PRIORITY<br>7,608.62 CLAIMED UNSECURED<br>18,558.62 TOTAL CLAIMED<br>139.65 ALLOWED ADMINISTRATIVE<br>204.37 ALLOWED PRIORITY<br>1,298.91 ALLOWED UNSECURED<br>1,642.93 TOTAL ALLOWED<br>**** ALLOWED **** | 09/01/09<br>04/17/13 | DOCKET NUMBER: 10157 |
| 09-10138 | SOLUS RECOVERY FUND LP<br>TRANSFEROR: PAFILIS, VASSILIS<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 02780 | 0.00 SCHEDULED<br>41,018.56 CLAIMED UNSECURED<br>551.58 ALLOWED ADMINISTRATIVE<br>1,256.77 ALLOWED PRIORITY<br>43,721.55 ALLOWED UNSECURED<br>45,529.90 TOTAL ALLOWED<br>**** ALLOWED **** | 09/08/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | SOLUS RECOVERY FUND LP<br>TRANSFEROR: WAGNER, THEODORE<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 03213 | 0.00 SCHEDULED<br>66,873.71 CLAIMED UNSECURED<br>687.80 ALLOWED ADMINISTRATIVE<br>1,360.47 ALLOWED PRIORITY<br>68,121.83 ALLOWED UNSECURED<br>70,170.10 TOTAL ALLOWED<br>**** ALLOWED **** | 09/18/09<br>09/23/14 | DOCKET NUMBER: 14458 |
| 09-10138 | SOLUS RECOVERY FUND LP<br>TRANSFEROR: ZENG, HELEN<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 03232 | 28,194.60 SCHEDULED UNSECURED<br>27,261.87 CLAIMED PRIORITY<br>28,194.60 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/18/09<br>03/22/12 | DOCKET NUMBER: 7431 |
| 09-10138 | SOLUS RECOVERY FUND LP<br>TRANSFEROR: WALKER, D CARLISLE<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 03240 | 5,933.48 SCHEDULED PRIORITY<br>95,926.35 SCHEDULED UNSECURED<br>101,859.83 TOTAL SCHEDULED<br>10,015.84 CLAIMED PRIORITY<br>5,933.48 ALLOWED PRIORITY<br>95,926.35 ALLOWED UNSECURED<br>95,150.48 TOTAL CLAIMED<br>101,859.83 TOTAL ALLOWED<br>**** ALLOWED **** | 09/21/09<br>03/20/12 | Claim out of balance<br>DOCKET NUMBER: 7408 |

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                              CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | SOLUS RECOVERY FUND LP<br>TRANSFEROR: TWEEDY, JOHN<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 03260 | 10,950.00 CLAIMED PRIORITY<br>72,126.92 CLAIMED UNSECURED<br>83,076.92 TOTAL CLAIMED<br>1,632.80 ALLOWED ADMINISTRATIVE<br>1,399.54 ALLOWED PRIORITY<br>87,440.01 ALLOWED UNSECURED<br>90,472.35 TOTAL ALLOWED<br>**** ALLOWED **** | 09/21/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | SOLUS RECOVERY FUND LP<br>TRANSFEROR: GUYDISH, DAVID<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 03272 | 28,712.00 CLAIMED PRIORITY<br>2,538.31 ALLOWED ADMINISTRATIVE<br>1,798.80 ALLOWED PRIORITY<br>38,444.30 ALLOWED UNSECURED<br>42,781.41 TOTAL ALLOWED<br>**** ALLOWED **** | 09/21/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | SOLUS RECOVERY FUND LP<br>TRANSFEROR: CHOPRA, MAYANK<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 03318 | 32,561.28 CLAIMED UNSECURED<br>340.04 ALLOWED ADMINISTRATIVE<br>1,249.10 ALLOWED PRIORITY<br>34,662.78 ALLOWED UNSECURED<br>36,251.92 TOTAL ALLOWED<br>**** ALLOWED **** | 09/21/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | SOLUS RECOVERY FUND LP<br>TRANSFEROR: PHILLIPS, JESSICA<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 03622 | 3,847.37 SCHEDULED PRIORITY<br>52,300.24 SCHEDULED UNSECURED<br>56,147.61 TOTAL SCHEDULED<br>2,013.18 CLAIMED UNSECURED<br>3,847.37 ALLOWED PRIORITY<br>52,300.24 ALLOWED UNSECURED<br>56,147.61 TOTAL ALLOWED<br>**** ALLOWED **** | 09/24/09<br>03/20/12 | DOCKET NUMBER: 7408 |
| 09-10138 | SOLUS RECOVERY FUND LP<br>TRANSFEROR: MOREN, CHRISTINA<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 03690 | 0.00 SCHEDULED<br>2,425.00 CLAIMED PRIORITY<br>2,954.00 CLAIMED UNSECURED<br>5,379.00 TOTAL CLAIMED<br>2,483.28 ALLOWED ADMINISTRATIVE<br>2,118.45 ALLOWED PRIORITY<br>5,154.88 ALLOWED UNSECURED<br>9,756.61 TOTAL ALLOWED<br>**** ALLOWED **** | 09/24/09<br>08/22/12 | DOCKET NUMBER: 8285 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    627

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | SOLUS RECOVERY FUND LP<br>TRANSFEROR: ORTT, ROBERT<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 03896 | 96,037.63 CLAIMED UNSECURED<br>2,103.03 ALLOWED ADMINISTRATIVE<br>1,545.08 ALLOWED PRIORITY<br>97,554.93 ALLOWED UNSECURED<br>101,203.04 TOTAL ALLOWED<br>**** ALLOWED **** | 09/25/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | SOLUS RECOVERY FUND LP<br>TRANSFEROR: ECHARD JR., ALFRED<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 03907 | 5,382.76 SCHEDULED PRIORITY<br>7,034.83 SCHEDULED UNSECURED<br>12,417.59 TOTAL SCHEDULED<br>24,530.00 CLAIMED PRIORITY<br>5,382.76 ALLOWED PRIORITY<br>7,034.83 ALLOWED UNSECURED<br>12,417.59 TOTAL ALLOWED<br>**** ALLOWED **** | 09/25/09<br>03/22/12 | DOCKET NUMBER: 7432 |
| 09-10138 | SOLUS RECOVERY FUND LP<br>TRANSFEROR: WOLFENBARGER, WILLIAM<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 04039 | 43,718.62 CLAIMED UNSECURED<br>2,087.68 ALLOWED ADMINISTRATIVE<br>1,708.10 ALLOWED PRIORITY<br>57,762.20 ALLOWED UNSECURED<br>61,557.98 TOTAL ALLOWED<br>**** ALLOWED **** | 09/28/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | SOLUS RECOVERY FUND LP<br>TRANSFEROR: DELUCCA, JAMES<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 04044 | 26,289.31 CLAIMED UNSECURED<br>2,058.33 ALLOWED ADMINISTRATIVE<br>1,458.66 ALLOWED PRIORITY<br>25,785.79 ALLOWED UNSECURED<br>29,302.78 TOTAL ALLOWED<br>**** ALLOWED **** | 09/28/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | SOLUS RECOVERY FUND LP<br>TRANSFEROR: CURTIS, DENNIS<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 04090 | 1,935.08 SCHEDULED PRIORITY<br>39,704.04 SCHEDULED UNSECURED<br>41,639.12 TOTAL SCHEDULED<br>39,946.44 CLAIMED UNSECURED<br>1,935.08 ALLOWED PRIORITY<br>39,704.04 ALLOWED UNSECURED<br>41,639.12 TOTAL ALLOWED<br>**** ALLOWED **** | 09/28/09<br>03/20/12 | DOCKET NUMBER: 7408 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:    628

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                            CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | SOLUS RECOVERY FUND LP<br>TRANSFEROR: SCHOOLEY, RUSSELL<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 04175 | 2,290.56 SCHEDULED PRIORITY<br>58,294.10 SCHEDULED UNSECURED<br>60,584.66 TOTAL SCHEDULED<br>14,018.13 CLAIMED PRIORITY<br>46,247.17 CLAIMED UNSECURED<br>60,265.30 TOTAL CLAIMED<br>2,290.56 ALLOWED PRIORITY<br>58,294.10 ALLOWED UNSECURED<br>60,584.66 TOTAL ALLOWED<br>**** ALLOWED **** | 09/28/09<br>05/08/12 | Amends claim 3320.<br>DOCKET NUMBER: 7620 |
| 09-10138 | SOLUS RECOVERY FUND LP<br>TRANSFEROR: LENT, ROBERT<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 04260 | 29,059.41 CLAIMED UNSECURED<br>2,127.03 ALLOWED ADMINISTRATIVE<br>1,562.71 ALLOWED PRIORITY<br>27,443.01 ALLOWED UNSECURED<br>31,132.75 TOTAL ALLOWED<br>**** ALLOWED **** | 09/28/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | SOLUS RECOVERY FUND LP<br>TRANSFEROR: WILSON, CHRISTOPHER<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 04303 | 5,570.49 SCHEDULED PRIORITY<br>82,985.93 SCHEDULED UNSECURED<br>88,556.42 TOTAL SCHEDULED<br>81,488.93 CLAIMED UNSECURED<br>5,570.49 ALLOWED PRIORITY<br>84,040.40 ALLOWED UNSECURED<br>89,610.89 TOTAL ALLOWED<br>**** ALLOWED **** | 09/28/09<br>03/04/14 | DOCKET NUMBER: 13091 |
| 09-10138 | SOLUS RECOVERY FUND LP<br>TRANSFEROR: HARRIS, TIMOTHY<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 04407 | 0.00 SCHEDULED<br>45,173.60 CLAIMED UNSECURED<br>1,398.48 ALLOWED ADMINISTRATIVE<br>1,080.37 ALLOWED PRIORITY<br>44,475.28 ALLOWED UNSECURED<br>46,954.13 TOTAL ALLOWED<br>**** ALLOWED **** | 09/28/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | SOLUS RECOVERY FUND LP<br>TRANSFEROR: COLE, JAMES W.<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 04468 | 103,416.96 CLAIMED PRIORITY | 09/29/09 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.                                                                                    PAGE:    629
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | SOLUS RECOVERY FUND LP<br>TRANSFEROR: MULANGU, FABRICE<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 04768 | 0.00 SCHEDULED<br>7,996.15 CLAIMED PRIORITY<br>2,269.32 ALLOWED ADMINISTRATIVE<br>1,701.99 ALLOWED PRIORITY<br>5,001.96 ALLOWED UNSECURED<br>8,973.27 TOTAL ALLOWED<br>**** ALLOWED **** | 09/29/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | SOLUS RECOVERY FUND LP<br>TRANSFEROR: LIGON, KEITH<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 05437 | 48,910.92 CLAIMED UNSECURED<br>306.00 ALLOWED ADMINISTRATIVE<br>983.59 ALLOWED PRIORITY<br>49,938.90 ALLOWED UNSECURED<br>51,228.49 TOTAL ALLOWED<br>**** ALLOWED **** | 09/30/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | SOLUS RECOVERY FUND LP<br>TRANSFEROR: SEITZ, DENNIS W<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 05446 | 0.00 SCHEDULED UNSECURED<br>276,480.00 CLAIMED UNSECURED | 09/30/09 | SCHEDULED UNLIQ |
| 09-10138 | SOLUS RECOVERY FUND LP<br>TRANSFEROR: CONTROS, JACQUELINE<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 05623 | 47,331.52 CLAIMED UNSECURED<br>2,085.69 ALLOWED ADMINISTRATIVE<br>1,532.34 ALLOWED PRIORITY<br>46,387.53 ALLOWED UNSECURED<br>50,005.56 TOTAL ALLOWED<br>**** ALLOWED **** | 09/30/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | SOLUS RECOVERY FUND LP<br>TRANSFEROR: CHANG, RAYMOND<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 05770 | 0.00 SCHEDULED<br>19,646.01 CLAIMED UNSECURED<br>1,252.11 ALLOWED ADMINISTRATIVE<br>1,180.00 ALLOWED PRIORITY<br>18,198.24 ALLOWED UNSECURED<br>20,630.35 TOTAL ALLOWED<br>**** ALLOWED **** | 10/01/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | SOLUS RECOVERY FUND LP<br>TRANSFEROR: MCCARTY, MONTY<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 05958 | 24,164.92 CLAIMED UNSECURED<br>1,519.10 ALLOWED ADMINISTRATIVE<br>1,076.53 ALLOWED PRIORITY<br>46,033.65 ALLOWED UNSECURED<br>48,629.28 TOTAL ALLOWED<br>**** ALLOWED **** | 10/13/09<br>08/22/12 | DOCKET NUMBER: 8285 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:    630

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | SOLUS RECOVERY FUND LP<br>TRANSFEROR: SANDILANDS, PHILLIP EDWARD<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 06019 | 10,950.00 CLAIMED PRIORITY<br>22,965.82 CLAIMED UNSECURED<br>33,915.82 TOTAL CLAIMED<br>1,782.48 ALLOWED ADMINISTRATIVE<br>1,258.23 ALLOWED PRIORITY<br>33,538.57 ALLOWED UNSECURED<br>36,579.28 TOTAL ALLOWED<br>**** ALLOWED **** | 10/19/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | SOLUS RECOVERY FUND LP<br>TRANSFEROR: THOMAS, JOHN G.<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 06164 | 55,350.91 CLAIMED UNSECURED<br>2,495.86 ALLOWED ADMINISTRATIVE<br>1,463.37 ALLOWED PRIORITY<br>54,949.59 ALLOWED UNSECURED<br>58,908.82 TOTAL ALLOWED<br>**** ALLOWED **** | 11/30/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | SOLUS RECOVERY FUND LP<br>TRANSFEROR: TONTIRUTTANANON, CHANNARONG<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 06225 | 28,799.34 CLAIMED UNSECURED<br>2,495.82 ALLOWED ADMINISTRATIVE<br>1,463.35 ALLOWED PRIORITY<br>25,925.62 ALLOWED UNSECURED<br>29,884.79 TOTAL ALLOWED<br>**** ALLOWED **** | 12/14/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | SOLUS RECOVERY FUND LP<br>TRANSFEROR: MEHROTRA, PRASHANT<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 06486 | 14,490.16 SCHEDULED UNSECURED<br>18,691.12 CLAIMED PRIORITY<br>21,867.43 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/29/09<br>08/13/14 | DOCKET NUMBER: 14209 |
| 09-10138 | SOLUS RECOVERY FUND LP<br>TRANSFEROR: DEPRIEST, PATRICIA<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 06659 | 22,960.00 CLAIMED UNSECURED<br>1,608.61 ALLOWED ADMINISTRATIVE<br>1,139.97 ALLOWED PRIORITY<br>20,816.99 ALLOWED UNSECURED<br>23,565.57 TOTAL ALLOWED<br>**** ALLOWED **** | 01/11/10<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | SOLUS RECOVERY FUND LP<br>TRANSFEROR: INGRAHAM, AMBER<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 06672 | 18,200.00 CLAIMED UNSECURED<br>1,902.01 ALLOWED ADMINISTRATIVE<br>1,034.32 ALLOWED PRIORITY<br>16,233.13 ALLOWED UNSECURED<br>19,169.46 TOTAL ALLOWED<br>**** ALLOWED **** | 01/11/10<br>08/22/12 | DOCKET NUMBER: 8285 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    631

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|--------------------------|---------|--------------------|------|---------|
| 09-10138 | SOLUS RECOVERY FUND LP<br>TRANSFEROR: KING, DENNY<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 06717 | 0.00 SCHEDULED<br>71,901.91 CLAIMED UNSECURED<br>3,306.90 ALLOWED ADMINISTRATIVE<br>1,691.03 ALLOWED PRIORITY<br>71,013.78 ALLOWED UNSECURED<br>76,011.71 TOTAL ALLOWED<br>**** ALLOWED **** | 01/15/10<br>04/17/13 | DOCKET NUMBER: 10157 |
| 09-10138 | SOLUS RECOVERY FUND LP<br>TRANSFEROR: KURTZ, DAVID L. JR.<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 06962 | 76,549.32 CLAIMED PRIORITY<br>76,549.32 CLAIMED UNSECURED<br>76,549.32 TOTAL CLAIMED<br>3,680.56 ALLOWED PRIORITY<br>84,915.20 ALLOWED UNSECURED<br>88,595.76 TOTAL ALLOWED<br>**** ALLOWED **** | 01/25/10<br>09/23/14 | Claim out of balance<br>DOCKET NUMBER: 14458 |
| 09-10138 | SOLUS RECOVERY FUND LP<br>TRANSFEROR: RUFF, GEOFFREY E<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 06973 | 47,572.60 CLAIMED UNSECURED<br>2,386.96 ALLOWED ADMINISTRATIVE<br>1,220.60 ALLOWED PRIORITY<br>49,346.46 ALLOWED UNSECURED<br>52,954.02 TOTAL ALLOWED<br>**** ALLOWED **** | 01/25/10<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | SOLUS RECOVERY FUND LP<br>TRANSFEROR: HASKINS, RANDY<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 07189 | 93,405.00 CLAIMED UNSECURED<br>3,948.27 ALLOWED ADMINISTRATIVE<br>1,429.96 ALLOWED PRIORITY<br>96,681.06 ALLOWED UNSECURED<br>102,059.29 TOTAL ALLOWED<br>**** ALLOWED **** | 04/05/10<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | SOLUS RECOVERY FUND LP<br>TRANSFEROR: SOWARDS, ALAN<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 07253 | 203,844.06 CLAIMED PRIORITY | 05/10/10 | Amends claim no. 235 |
| 09-10138 | SOLUS RECOVERY FUND LP<br>TRANSFEROR: LITWINS, ROBERT<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 07322 | 60,575.93 CLAIMED UNSECURED<br>3,909.46 ALLOWED ADMINISTRATIVE<br>1,413.06 ALLOWED PRIORITY<br>38,717.76 ALLOWED UNSECURED<br>44,040.28 TOTAL ALLOWED<br>**** ALLOWED **** | 07/06/10<br>12/12/12 | DOCKET NUMBER: 9098 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:    632

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

CASE FILE DATE: 01/14/09

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | SOLUS RECOVERY FUND LP<br>TRANSFEROR: MCDANAL, JOHN D.<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 07379 | 25,564.49 CLAIMED UNSECURED<br>3,177.22 ALLOWED ADMINISTRATIVE<br>1,148.39 ALLOWED PRIORITY<br>21,238.88 ALLOWED UNSECURED<br>25,564.49 TOTAL ALLOWED<br>**** ALLOWED **** | 08/09/10<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | SOLUS RECOVERY FUND LP<br>TRANSFEROR: BENTLEY, ANDREW<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 07380 | 21,646.48 CLAIMED UNSECURED<br>3,100.22 ALLOWED ADMINISTRATIVE<br>1,120.56 ALLOWED PRIORITY<br>18,458.13 ALLOWED UNSECURED<br>22,678.91 TOTAL ALLOWED<br>**** ALLOWED **** | 08/09/10<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | SOLUS RECOVERY FUND LP<br>TRANSFEROR: PETRYK, DIANA<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 07473 | 23,729.42 CLAIMED PRIORITY<br>681.90 ALLOWED ADMINISTRATIVE<br>981.93 ALLOWED PRIORITY<br>24,575.57 ALLOWED UNSECURED<br>26,239.40 TOTAL ALLOWED<br>**** ALLOWED **** | 10/21/10<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | SOLUS RECOVERY FUND LP<br>TRANSFEROR: MCADOO, JOHN G, II<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 07488 | 9,665.28 CLAIMED UNSECURED<br>5,352.03 ALLOWED ADMINISTRATIVE<br>1,039.23 ALLOWED PRIORITY<br>9,722.56 ALLOWED UNSECURED<br>16,113.82 TOTAL ALLOWED<br>**** ALLOWED **** | 11/12/10<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | SOLUS RECOVERY FUND LP<br>TRANSFEROR: MILLS, ALINA<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 07519 | 10,950.00 CLAIMED PRIORITY<br>4,750.00 CLAIMED UNSECURED<br>15,700.00 TOTAL CLAIMED<br>4,160.91 ALLOWED ADMINISTRATIVE<br>1,068.42 ALLOWED PRIORITY<br>12,197.80 ALLOWED UNSECURED<br>17,427.13 TOTAL ALLOWED<br>**** ALLOWED **** | 12/17/10<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | SOLUS RECOVERY FUND LP<br>TRANSFEROR: BOGEN, DONALD EUGENE<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 07610 | 10,847.98 CLAIMED PRIORITY<br>6,782.13 ALLOWED ADMINISTRATIVE<br>1,271.65 ALLOWED PRIORITY<br>7,198.95 ALLOWED UNSECURED<br>15,252.73 TOTAL ALLOWED<br>**** ALLOWED **** | 02/22/11<br>12/12/12 | DOCKET NUMBER: 9098 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                          CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | SOLUS RECOVERY FUND LP<br>TRANSFEROR: CARDO, MARY-BETH<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 07658 | 15,312.61 CLAIMED UNSECURED<br>5,869.80 ALLOWED ADMINISTRATIVE<br>1,379.33 ALLOWED PRIORITY<br>11,026.95 ALLOWED UNSECURED<br>18,276.08 TOTAL ALLOWED<br>**** ALLOWED **** | 03/21/11<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | SOLUS RECOVERY FUND LP<br>TRANSFEROR: JACKSON, JONATHAN S.<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 07687 | 44,485.81 CLAIMED UNSECURED<br>1,765.25 ALLOWED ADMINISTRATIVE<br>1,363.71 ALLOWED PRIORITY<br>26,069.61 ALLOWED UNSECURED<br>29,198.57 TOTAL ALLOWED<br>**** ALLOWED **** | 04/04/11<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | SOLUS RECOVERY FUND LP<br>TRANSFEROR: WALKER, JAMIE L.<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 07728 | 10,950.00 CLAIMED PRIORITY<br>19,819.20 CLAIMED UNSECURED<br>30,769.20 TOTAL CLAIMED<br>3,559.61 ALLOWED ADMINISTRATIVE<br>766.42 ALLOWED PRIORITY<br>28,881.44 ALLOWED UNSECURED<br>33,207.47 TOTAL ALLOWED<br>**** ALLOWED **** | 05/05/11<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | SOLUS RECOVERY FUND LP<br>TRANSFEROR: MUNIZ, RUEBEN<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 07865 | 78,031.25 CLAIMED UNSECURED<br>7,194.64 ALLOWED ADMINISTRATIVE<br>1,660.30 ALLOWED PRIORITY<br>61,348.18 ALLOWED UNSECURED<br>70,203.12 TOTAL ALLOWED<br>**** ALLOWED **** | 07/25/11<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | SOLUS RECOVERY FUND LP<br>TRANSFEROR: LANEY, MICHAEL<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 07874 | 8,499.00 CLAIMED UNSECURED<br>4,865.55 ALLOWED ADMINISTRATIVE<br>1,170.85 ALLOWED PRIORITY<br>3,850.81 ALLOWED UNSECURED<br>9,887.21 TOTAL ALLOWED<br>**** ALLOWED **** | 08/01/11<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | SOLUS RECOVERY FUND LP<br>TRANSFEROR: DEUTSCHE BANK SECURITIES INC<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 07897 | 7,478,025.89 CLAIMED UNSECURED<br>4,000,000.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 08/08/11<br>12/14/11 | Amends claim 5420<br>DOCKET NUMBER: 6977 |
| 09-10138 | SOLUS RECOVERY FUND LP<br>TRANSFEROR: RABON, LYNN<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 07934 | 24,516.00 SCHEDULED UNSECURED<br>24,516.00 CLAIMED PRIORITY<br>24,516.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/06/11<br>03/22/12 | amends claim 3325 and 3326<br>DOCKET NUMBER: 7431 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    634

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|----|---------|
| 09-10138 | SOLUS RECOVERY FUND LP<br>TRANSFEROR: WEEKS, THOMAS B.<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 07972 | 98,002.40 CLAIMED UNSECURED<br>9,657.58 ALLOWED ADMINISTRATIVE<br>1,847.36 ALLOWED PRIORITY<br>95,015.81 ALLOWED UNSECURED<br>106,520.75 TOTAL ALLOWED<br>**** ALLOWED **** | 09/13/11<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | SOLUS RECOVERY FUND LP<br>TRANSFEROR: YOE, DIEDRA S.<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 08003 | 12,980.76 CLAIMED UNSECURED<br>1,183.00 ALLOWED ADMINISTRATIVE<br>657.22 ALLOWED PRIORITY<br>15,375.34 ALLOWED UNSECURED<br>17,215.56 TOTAL ALLOWED<br>**** ALLOWED **** | 09/26/11<br>09/13/11 | DOCKET NUMBER: 8429 |
| 09-10138 | SOLUS RECOVERY FUND LP<br>TRANSFEROR: MOORE, FREDERICK I.<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 08128 | 2,425.00 CLAIMED PRIORITY<br>71,384.61 CLAIMED UNSECURED<br>71,384.61 TOTAL CLAIMED<br>384.96 ALLOWED ADMINISTRATIVE<br>1,414.15 ALLOWED PRIORITY<br>66,959.88 ALLOWED UNSECURED<br>68,758.99 TOTAL ALLOWED<br>**** ALLOWED **** | 12/28/11<br>12/12/12 | Claim out of balance<br>DOCKET NUMBER: 9098 |
| 09-10138 | SOLUS RECOVERY FUND LP<br>TRANSFEROR: KUO, CATHY<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 08145 | 36,661.53 SCHEDULED UNSECURED<br>35,261.37 CLAIMED PRIORITY<br>35,261.37 CLAIMED SECURED<br>36,661.53 ALLOWED UNSECURED<br>**** ALLOWED ****<br>35,261.37 TOTAL CLAIMED | 01/09/12<br>05/08/12 | Claim out of balance; amends claim 920<br>DOCKET NUMBER: 7620 |
| 09-10138 | SOLUS RECOVERY FUND LP<br>TRANSFEROR: PILCH, DONNA<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 08163 | 7,448.11 SCHEDULED PRIORITY<br>9,862.31 SCHEDULED UNSECURED<br>17,310.42 TOTAL SCHEDULED<br>7,747.92 CLAIMED PRIORITY<br>7,747.92 CLAIMED SECURED<br>9,862.31 CLAIMED UNSECURED<br>17,310.42 TOTAL CLAIMED<br>7,448.11 ALLOWED PRIORITY<br>9,862.31 ALLOWED UNSECURED<br>17,310.42 TOTAL ALLOWED<br>**** ALLOWED **** | 01/12/12<br>05/08/12 | Claim out of balance<br>DOCKET NUMBER: 7620 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:    635

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                       CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|----|---------|
| 09-10138 | SOLUS RECOVERY FUND LP<br>TRANSFEROR: DIMILLO, STEVEN<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 08195 | 60,456.75 CLAIMED UNSECURED<br>409.94 ALLOWED ADMINISTRATIVE<br>1,505.89 ALLOWED PRIORITY<br>63,222.29 ALLOWED UNSECURED<br>65,138.12 TOTAL ALLOWED<br>**** ALLOWED **** | 02/14/12<br>08/22/12 | amends claim 872<br>DOCKET NUMBER: 8285 |
| 09-10138 | SOLUS RECOVERY FUND LP<br>TRANSFEROR: WEVER, JOHN P<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 08284 | 61,332.21 CLAIMED UNSECURED<br>620.80 ALLOWED ADMINISTRATIVE<br>1,330.29 ALLOWED PRIORITY<br>65,627.66 ALLOWED UNSECURED<br>67,578.75 TOTAL ALLOWED<br>**** ALLOWED **** | 06/04/12<br>08/22/12 | AMENDS CLAIM #1099<br>DOCKET NUMBER: 8285 |
| 09-10138 | SOLUS RECOVERY FUND LP<br>TRANSFEROR: HOGAN, ROBERT A.<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 08350 | 496,743.20 CLAIMED UNSECURED<br>517.40 ALLOWED ADMINISTRATIVE<br>1,862.62 ALLOWED PRIORITY<br>91,485.91 ALLOWED UNSECURED<br>93,865.93 TOTAL ALLOWED<br>**** ALLOWED **** | 08/27/12<br>01/11/13 | DOCKET NUMBER: 8258 |
| 09-10138 | SOLUS RECOVERY FUND LP<br>TRANSFEROR: DO, THUC<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 08360 | 17,259.87 CLAIMED UNSECURED<br>2,551.04 ALLOWED ADMINISTRATIVE<br>922.06 ALLOWED PRIORITY<br>14,901.50 ALLOWED UNSECURED<br>18,374.60 TOTAL ALLOWED<br>**** ALLOWED **** | 09/10/12<br>04/17/13 | DOCKET NUMBER: 10157 |
| 09-10138 | SOLUS RECOVERY LH FUND LP.<br>TRANSFEROR: WELCH, WARD<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 00100 | 4,079.07 SCHEDULED PRIORITY<br>12,295.15 SCHEDULED UNSECURED<br>16,374.22 TOTAL SCHEDULED<br>19,647.10 CLAIMED PRIORITY<br>4,079.07 ALLOWED PRIORITY<br>12,645.99 ALLOWED UNSECURED<br>16,725.06 TOTAL ALLOWED<br>**** ALLOWED **** | 01/29/09<br>10/22/13 | DOCKET NUMBER: 11980 |
| 09-10138 | SOLUS RECOVERY LH FUND LP.<br>TRANSFEROR: BRADEE, WILLIAM F.<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 00465 | 2,309.31 CLAIMED PRIORITY<br>43,876.79 CLAIMED UNSECURED<br>46,186.10 TOTAL CLAIMED<br>358.02 ALLOWED ADMINISTRATIVE<br>1,464.62 ALLOWED PRIORITY<br>44,345.31 ALLOWED UNSECURED<br>46,167.95 TOTAL ALLOWED<br>**** ALLOWED **** | 03/04/09<br>12/12/12 | DOCKET NUMBER: 9098 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.                                                                    PAGE:    636
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                 CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|--------------------------|---------|---------------------|------|---------|
| 09-10138 | SOLUS RECOVERY LH FUND LP.<br>TRANSFEROR: WALTON, GERANIMA G.<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 00886 | 20,844.79 SCHEDULED UNSECURED<br>10,950.00 CLAIMED PRIORITY<br>11,945.05 CLAIMED UNSECURED<br>22,895.05 TOTAL CLAIMED<br>20,844.79 ALLOWED UNSECURED<br>**** ALLOWED **** | 04/09/09<br>10/03/12 | DOCKET NUMBER: 8634 |
| 09-10138 | SOLUS RECOVERY LH FUND LP.<br>TRANSFEROR: VASILE, VINCENT<br>ATTN: JON ZINMAN<br>410 PARK AVENEU, 11TH FLOOR<br>NEW YORK, NY 10022 | 01400 | 22,220.00 CLAIMED UNSECURED<br>1,110.32 ALLOWED ADMINISTRATIVE<br>1,437.83 ALLOWED PRIORITY<br>29,755.03 ALLOWED UNSECURED<br>32,303.18 TOTAL ALLOWED<br>**** ALLOWED **** | 06/22/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | SOLUS RECOVERY LH FUND LP.<br>TRANSFEROR: WHITE, ELISA<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 01784 | 13,100.80 CLAIMED UNSECURED<br>429.72 ALLOWED ADMINISTRATIVE<br>1,578.57 ALLOWED PRIORITY<br>11,698.97 ALLOWED UNSECURED<br>13,707.26 TOTAL ALLOWED<br>**** ALLOWED **** | 08/18/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | SOLUS RECOVERY LH FUND LP.<br>TRANSFEROR: STEVENS, LILLIEN<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 03014 | 0.00 SCHEDULED<br>10,950.00 CLAIMED PRIORITY<br>40,089.36 CLAIMED UNSECURED<br>51,039.36 TOTAL CLAIMED<br>334.55 ALLOWED ADMINISTRATIVE<br>971.27 ALLOWED PRIORITY<br>53,721.92 ALLOWED UNSECURED<br>55,027.74 TOTAL ALLOWED<br>**** ALLOWED **** | 09/15/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | SOLUS RECOVERY LH FUND LP.<br>TRANSFEROR: BERGLUND, JOSEPH<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 03461 | 6,683.04 CLAIMED UNSECURED<br>2,984.01 ALLOWED ADMINISTRATIVE<br>2,192.34 ALLOWED PRIORITY<br>2,350.67 ALLOWED UNSECURED<br>7,527.02 TOTAL ALLOWED<br>**** ALLOWED **** | 09/22/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | SOLUS RECOVERY LH FUND LP.<br>TRANSFEROR: CHAPLIN, JEAN<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 03602 | 0.00 SCHEDULED<br>27,692.28 CLAIMED UNSECURED<br>491.16 ALLOWED ADMINISTRATIVE<br>1,227.90 ALLOWED PRIORITY<br>26,147.47 ALLOWED UNSECURED<br>27,866.53 TOTAL ALLOWED<br>**** ALLOWED **** | 09/24/09<br>08/22/12 | DOCKET NUMBER: 8285 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    637

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | SOLUS RECOVERY LH FUND LP.<br>TRANSFEROR: CONRAD, LARRY G.<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 04202 | 72,166.00 CLAIMED UNSECURED        09/28/09<br>1,005.97 ALLOWED ADMINISTRATIVE 12/12/12<br>1,275.17 ALLOWED PRIORITY<br>71,982.95 ALLOWED UNSECURED<br>74,264.09 TOTAL ALLOWED<br>**** ALLOWED **** | | Amends claim 1388.<br>DOCKET NUMBER: 9098 |
| 09-10138 | SOLUS RECOVERY LH FUND LP.<br>TRANSFEROR: ROBINSON, DAVID A<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 05616 | 23,842.00 CLAIMED UNSECURED        09/30/09<br>2,589.37 ALLOWED ADMINISTRATIVE 12/12/12<br>1,902.40 ALLOWED PRIORITY<br>7,440.49 ALLOWED UNSECURED<br>11,932.26 TOTAL ALLOWED<br>**** ALLOWED **** | | DOCKET NUMBER: 9098 |
| 09-10138 | SOLUS RECOVERY LH FUND LP.<br>TRANSFEROR: BAKER, VINCENT J.<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 05625 | 18,175.20 CLAIMED PRIORITY         09/30/09<br>1,590.46 ALLOWED ADMINISTRATIVE 08/22/12<br>5,205.13 ALLOWED PRIORITY<br>11,451.28 ALLOWED UNSECURED<br>18,246.87 TOTAL ALLOWED<br>**** ALLOWED **** | | DOCKET NUMBER: 8285 |
| 09-10138 | SOLUS RECOVERY LH FUND LP.<br>TRANSFEROR: DANE, EUGENE<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 06221 | 75,073.58 CLAIMED ADMINISTRATIVE 12/14/09 | | |
| 09-10138 | SOLUS RECOVERY LH FUND LP.<br>TRANSFEROR: BARAN, MICHAEL F.<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 06508 | 73,360.00 CLAIMED UNSECURED        12/30/09<br>2,401.09 ALLOWED ADMINISTRATIVE 12/12/12<br>1,342.22 ALLOWED PRIORITY<br>65,276.71 ALLOWED UNSECURED<br>69,020.02 TOTAL ALLOWED<br>**** ALLOWED **** | | DOCKET NUMBER: 9098 |
| 09-10138 | SOLUS RECOVERY LH FUND LP.<br>TRANSFEROR: POUGH, KEVIN<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 06642 | 12,519.23 CLAIMED PRIORITY         01/08/10<br>8,004.84 ALLOWED ADMINISTRATIVE 08/22/12<br>4,093.39 ALLOWED PRIORITY<br>10,278.95 ALLOWED UNSECURED<br>22,377.18 TOTAL ALLOWED<br>**** ALLOWED **** | | DOCKET NUMBER: 8285 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:    638

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | SOLUS RECOVERY LH FUND LP.<br>TRANSFEROR: CHONG, BAK LENG<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 06757 | 28,807.69 CLAIMED UNSECURED<br>506.15 ALLOWED ADMINISTRATIVE<br>660.19 ALLOWED PRIORITY<br>11,645.01 ALLOWED UNSECURED<br>12,811.35 TOTAL ALLOWED<br>**** ALLOWED **** | 01/19/10<br>10/22/13 | DOCKET NUMBER: 11979 |
| 09-10138 | SOLUS RECOVERY LH FUND LP.<br>TRANSFEROR: COLEMAN, STEPHEN M.<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 07281 | 63,808.18 CLAIMED UNSECURED<br>3,226.25 ALLOWED ADMINISTRATIVE<br>1,108.26 ALLOWED PRIORITY<br>52,906.87 ALLOWED UNSECURED<br>57,241.38 TOTAL ALLOWED<br>**** ALLOWED **** | 06/08/10<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | SOLUS RECOVERY LH FUND LP.<br>TRANSFEROR: FERRELL, DWAYNE<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 07421 | 10,950.00 CLAIMED PRIORITY<br>2,203.98 CLAIMED UNSECURED<br>13,153.98 TOTAL CLAIMED<br>3,411.83 ALLOWED ADMINISTRATIVE<br>801.73 ALLOWED PRIORITY<br>9,153.15 ALLOWED UNSECURED<br>13,366.71 TOTAL ALLOWED<br>**** ALLOWED **** | 09/17/10<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | SOLUS RECOVERY LH FUND LP.<br>TRANSFEROR: HOSKINS, GEORGE B.<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 07505 | 10,950.00 CLAIMED PRIORITY<br>36,799.00 CLAIMED UNSECURED<br>47,749.00 TOTAL CLAIMED<br>5,038.11 ALLOWED ADMINISTRATIVE<br>1,168.63 ALLOWED PRIORITY<br>48,407.38 ALLOWED UNSECURED<br>54,614.12 TOTAL ALLOWED<br>**** ALLOWED **** | 11/29/10<br>04/17/13 | DOCKET NUMBER: 10157 |
| 09-10138 | SOLUS RECOVERY LH FUND LP.<br>TRANSFEROR: WAITE, LORI K.<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 07526 | 7,686.00 CLAIMED PRIORITY<br>8,844.57 ALLOWED ADMINISTRATIVE<br>1,658.35 ALLOWED PRIORITY<br>3,003.47 ALLOWED UNSECURED<br>13,506.39 TOTAL ALLOWED<br>**** ALLOWED **** | 12/20/10<br>12/12/12 | DOCKET NUMBER: 9098 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:    639

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

CASE FILE DATE: 01/14/09

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | SOLUS RECOVERY LH FUND LP. TRANSFEROR: HAMILTON, CHARLES ATTN: JON ZINMAN 410 PARK AVENUE, 11TH FLOOR NEW YORK, NY 10022 | 07538 | 10,950.00 CLAIMED PRIORITY 10,950.00 CLAIMED SECURED 6,232.09 CLAIMED UNSECURED 17,182.09 TOTAL CLAIMED 5,106.66 ALLOWED ADMINISTRATIVE 902.94 ALLOWED PRIORITY 10,308.64 ALLOWED UNSECURED 16,318.24 TOTAL ALLOWED **** ALLOWED **** | 12/28/10 12/12/12 | Claim out of balance DOCKET NUMBER: 9098 |
| 09-10138 | SOLUS RECOVERY LH FUND LP. TRANSFEROR: WHITED, MORRIS N. ATTN: JON ZINMAN 410 PARK AVENUE, 11TH FLOOR NEW YORK, NY 10022 | 07591 | 66,770.33 CLAIMED UNSECURED 4,925.31 ALLOWED ADMINISTRATIVE 1,185.23 ALLOWED PRIORITY 56,259.11 ALLOWED UNSECURED 62,369.65 TOTAL ALLOWED **** ALLOWED **** | 02/07/11 12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | SOLUS RECOVERY LH FUND LP. TRANSFEROR: HOCKADAY, KELLY H. ATTN: JON ZINMAN 410 PARK AVENUE, 11TH FLOOR NEW YORK, NY 10022 | 07686 | 57,419.38 CLAIMED UNSECURED 2,763.50 ALLOWED ADMINISTRATIVE 1,164.94 ALLOWED PRIORITY 53,529.03 ALLOWED UNSECURED 57,457.47 TOTAL ALLOWED **** ALLOWED **** | 04/04/11 08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | SOLUS RECOVERY LH FUND LP. TRANSFEROR: GAGLIONE, MICHAEL ATTN: JON ZINMAN 410 PARK AVENUE, 11TH FLOOR NEW YORK, NY 10022 | 07697 | 15,500.00 CLAIMED UNSECURED 8,884.15 ALLOWED ADMINISTRATIVE 2,281.24 ALLOWED PRIORITY 1,913.71 ALLOWED UNSECURED 13,079.10 TOTAL ALLOWED **** ALLOWED **** | 04/11/11 12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | SOLUS RECOVERY LH FUND LP. TRANSFEROR: SLAUGHTER, SHARON ATTN: JON ZINMAN 410 PARK AVENUE, 11TH FLOOR NEW YORK, NY 10022 | 07803 | 56,586.40 CLAIMED UNSECURED 6,459.73 ALLOWED ADMINISTRATIVE 1,451.63 ALLOWED PRIORITY 56,976.23 ALLOWED UNSECURED 64,887.59 TOTAL ALLOWED **** ALLOWED **** | 06/24/11 08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | SOLUS RECOVERY LH FUND LP. TRANSFEROR: HORTON, JOYCE ATTN: JON ZINMAN 410 PARK AVENUE, 11TH FLOOR NEW YORK, NY 10022 | 08287 | 32,558.12 CLAIMED PRIORITY 1,299.72 ALLOWED ADMINISTRATIVE 951.01 ALLOWED PRIORITY 16,093.28 ALLOWED UNSECURED 18,344.01 TOTAL ALLOWED **** ALLOWED **** | 06/07/12 12/12/12 | DOCKET NUMBER: 9098 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 09-10138 | SOLUS RECOVERY LH FUND LP.<br>TRANSFEROR: PERKINS, VANDORA S.<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 08315 | 22,041.32 CLAIMED UNSECURED<br>2,329.76 ALLOWED ADMINISTRATIVE<br>560.63 ALLOWED PRIORITY<br>24,322.34 ALLOWED UNSECURED<br>27,212.73 TOTAL ALLOWED<br>**** ALLOWED **** | 07/16/12<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | SOLUS RECOVERY LH FUND LP.<br>TRANSFEROR: YOUNG, DANIEL F.<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 08409 | 90,720.01 CLAIMED UNSECURED | 11/19/12 | |
| 09-10138 | SOLUS RECOVERY LH FUND LP.<br>TRANSFEROR: BORCHERS, WALTER SCOTT<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 08419 | 12,293.43 CLAIMED UNSECURED | 12/19/12 | |
| 09-10138 | SOLUTION SOURCES PROGRAMMING, INC.<br>1600 N 4TH ST<br>SAN JOSE, CA 95112 | 01279 | 26,000.00 CLAIMED UNSECURED<br>26,000.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 06/05/09<br>06/07/11 | DOCKET NUMBER: 5623 |
| 09-10138 | SONAR CREDIT PARTNERS III, LLC<br>TRANSFEROR: BROCKMANN & COMPANY<br>80 BUSINESS PARK DRIVE, SUITE 208<br>ARMONK, NY 10504 | 00111 | 12,500.00 SCHEDULED UNSECURED<br>12,500.00 CLAIMED UNSECURED | 01/30/09 | |
| 09-10138 | SONAR CREDIT PARTNERS III, LLC<br>TRANSFEROR: SIMCO ELECTRONICS<br>80 BUSINESS PARK DRIVE, SUITE 208<br>ARMONK, NY 10504 | 01183 | 8,856.00 SCHEDULED UNSECURED<br>8,856.00 CLAIMED UNSECURED | 05/11/09 | |
| 09-10138 | SONAR CREDIT PARTNERS III, LLC<br>TRANSFEROR: A TELECOM TELEINFORMATICA LT<br>80 BUSINESS PARK DRIVE, SUITE 208<br>ARMONK, NY 10504 | 02664 | 6,960.00 SCHEDULED UNSECURED<br>6,960.00 CLAIMED UNSECURED<br>6,960.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/08/09<br>06/07/11 | DOCKET NUMBER: 5623 |
| 09-10138 | SOOGOOR, UMAKANTH<br>1119 WATERFORD WAY<br>ALLEN, TX 75013 | 03512 | 26,000.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/23/09<br>03/03/10 | DOCKET NUMBER: 2625 |
| 09-10138 | SOOGOOR, UMAKANTH<br>1201 BRIDGEWAY LN<br>ALLEN, TX 75013-5601 | 03513 | 26,000.00 CLAIMED UNSECURED<br>352.61 ALLOWED ADMINISTRATIVE<br>1,295.30 ALLOWED PRIORITY<br>24,675.48 ALLOWED UNSECURED<br>26,323.39 TOTAL ALLOWED<br>**** ALLOWED **** | 09/23/09<br>08/22/12 | DOCKET NUMBER: 8285 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:  641

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

CASE FILE DATE: 01/14/09

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | SORENSEN, CRAIG<br>3203 WATERPARK DR.<br>WYLIE, TX 75098 | 07622 | 10,950.00 CLAIMED PRIORITY<br>39,767.24 CLAIMED UNSECURED<br>50,717.24 TOTAL CLAIMED<br>3,591.81 ALLOWED ADMINISTRATIVE<br>1,298.24 ALLOWED PRIORITY<br>39,106.05 ALLOWED UNSECURED<br>43,996.10 TOTAL ALLOWED<br>**** ALLOWED **** | 02/28/11<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | SORIANO, CHAD<br>8974 HICKORY AVE.<br>HESPERIA, CA 92345 | 08604 | 27,302.88 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>27,302.88 CLAIMED UNSECURED<br>27,302.88 TOTAL CLAIMED<br>**** EXPUNGED **** | 07/26/13<br>09/10/13 | Claim out of balance<br>DOCKET NUMBER: 11571 |
| 09-10138 | SOURCEDIRECT<br>4555 EXCEL PARKWAY<br>ADDISON, TX 75001 | 03934 | 0.00 SCHEDULED CONT UNLIQ DISP<br>4,634.96 CLAIMED UNSECURED | 09/28/09 | SCHEDULED CONT UNLIQ DISP |
| 09-10138 | SOWARDS, ALAN<br>103 LINDENTHAL CT<br>CARY, NC 27513 | 00235 | 136,000.00 CLAIMED PRIORITY | 02/09/09 | Amended By Claim Number 72 |
| 09-10138 | SOWLES, JOHN W<br>520 SUMMIT ROAD<br>WATSONVILLE, CA 95076 | 05608 | 6,496.76 CLAIMED PRIORITY<br>40,169.38 CLAIMED UNSECURED<br>46,666.14 TOTAL CLAIMED<br>**** EXPUNGED **** | 09/30/09<br>03/20/12 | DOCKET NUMBER: 7408 |
| 09-10138 | SOWLES, JOHN W<br>520 SUMMIT ROAD<br>WATSONVILLE, CA 95076 | 05609 | 0.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/30/09<br>03/03/10 | DOCKET NUMBER: 2619 |
| 09-10138 | SOWLES, JOHN W<br>520 SUMMIT ROAD<br>WATSONVILLE, CA 95076 | 06840 | 46,666.14 SCHEDULED UNSECURED<br>46,666.14 CLAIMED PRIORITY<br>46,666.14 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/22/10<br>03/20/12 | DOCKET NUMBER: 7408 |
| 09-10138 | SPARKLE POWER INC<br>1000 ROCK AVE<br>SAN JOSE, CA 95131-1610 | 01883 | 5,880.00 SCHEDULED UNSECURED<br>5,880.00 CLAIMED UNSECURED | 08/20/09 | |
| 09-10138 | SPARKLE POWER INC.<br>1000 ROCK AVE.<br>SAN JOSE, CA 95131-1610 | 01882 | 5,880.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/20/09<br>08/18/10 | DOCKET NUMBER: 3799 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15                                                                                PAGE:    642

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                 CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | SPCP GROUP, LLC<br>TRANSFEROR: CRT SPECIAL INVESTMENTS LLC<br>ATTN: BRIAN JARMAIN<br>2 GREENWICH PLAZA<br>GREENWICH, CT 06830 | 01461 | 1,930,797.31 CLAIMED UNSECURED<br>1,794,113.75 ALLOWED UNSECURED<br>**** ALLOWED **** | 06/24/09<br>03/20/12 | DOCKET NUMBER: 7409 |
| 09-10138 | SPCP GROUP, LLC<br>TRANSFEROR: CRT SPECIAL INVESTMENTS LLC<br>ATTN: BRIAN JERMAIN<br>2 GREENWICH PLAZA<br>GREENWICH, CT 06830 | 02140 | 0.00 SCHEDULED UNSECURED<br>25,500.00 CLAIMED UNSECURED<br>22,780.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 08/24/09<br>11/08/10 | DOCKET NUMBER: 4256 |
| 09-10138 | SPCP GROUP, LLC<br>TRANSFEROR: NUANCE COMMUNICATIONS, INC<br>ATTN: BRIAN A. JARMAIN<br>2 GREENWICH PLAZA, 1ST FLOOR<br>GREENWICH, CT 06830 | 03266 | 961,637.94 CLAIMED UNSECURED<br>961,637.94 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/21/09<br>01/31/11 | DOCKET NUMBER: 4779 |
| 09-10138 | SPCP GROUP, LLC<br>TRANSFEROR: DOVER MASTER FUND II, L.P.<br>ATTN: SASHA IUDICAN<br>2 GREENWICH PLAZA<br>GREENWICH, CT 06830 | 03721 | 589,872.29 CLAIMED UNSECURED<br>464,872.29 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/24/09 | |
| 09-10138 | SPCP GROUP, LLC<br>TRANSFEROR: DOVER MASTER FUND II, L.P.<br>ATTN: SASHA IUDICA<br>2 GREENWICH PLAZA<br>GREENWICH, CT 06830 | 03722 | 3,502.19 CLAIMED ADMINISTRATIVE<br>3,502.19 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/24/09 | |
| 09-10138 | SPCP GROUP, LLC<br>TRANSFEROR: WESBELL ASSET RECOVERY CENTE<br>ATTN: BRIAN A. JARMAIN<br>2 GREENWICH PLAZA, 1ST FLOOR<br>GREENWICH, CT 06830 | 05535 | 29,225.00 SCHEDULED UNSECURED<br>441,841.30 CLAIMED UNSECURED<br>441,841.30 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/30/09<br>01/31/11 | DOCKET NUMBER: 4779 |
| 09-10138 | SPCP GROUP, LLC<br>TRANSFEROR: DOVER MASTER FUND II, L.P.<br>ATTN: SASHA IUDICA<br>2 GREENWICH PLAZA<br>GREENWICH, CT 06830 | 06135 | 8,410,111.00 CLAIMED ADMINISTRATIVE<br>1,750,000.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/17/09<br>03/09/11 | DOCKET NUMBER: 5087 |
| 09-10138 | SPCP GROUP, LLC<br>ATTN: SASHA IODICA<br>2 GREENWICH PLAZA<br>GREENWICH, CT 06830 | 08500 | 25,960,000.00 CLAIMED UNSECURED | 06/03/13 | ** LATE FILED ** |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:    643

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                          CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 09-10138 | SPCP GROUP, LLC<br>ATTN: SASHA IODICA<br>2 GREENWICH PLAZA<br>GREENWICH, CT 06830 | 08505 | 25,960,000.00 CLAIMED UNSECURED | 06/04/13 | ** LATE FILED ** |
| 09-10138 | SPEAR 1 PRODUCTION INC<br>14881 QUORUM DRIVE<br>DALLAS, TX 75254 | 02980 | 38,362.75 SCHEDULED UNSECURED<br>68,565.18 CLAIMED UNSECURED<br>56,454.34 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/14/09<br>03/09/11 | DOCKET NUMBER: 5089 |
| 09-10138 | SPEARS, EVA M.<br>326 TERESA DR.<br>ROLESVILLE, NC 27571 | 00984 | 23,782.90 CLAIMED UNSECURED<br>154.25 ALLOWED ADMINISTRATIVE<br>566.66 ALLOWED PRIORITY<br>25,134.26 ALLOWED UNSECURED<br>25,855.17 TOTAL ALLOWED<br>**** ALLOWED **** | 04/20/09<br>09/23/14 | DOCKET NUMBER: 14458 |
| 09-10138 | SPILLANE, DONALD<br>106 PURPLE SAGE CT.<br>CARY, NC 27513 | 06965 | 69,038.25 CLAIMED UNSECURED<br>2,135.23 ALLOWED ADMINISTRATIVE<br>1,239.81 ALLOWED PRIORITY<br>45,156.64 ALLOWED UNSECURED<br>48,531.68 TOTAL ALLOWED<br>**** ALLOWED **** | 01/25/10<br>12/09/13 | DOCKET NUMBER: 12603 |
| 09-10138 | SPIRENT COMMUNICATIONS INC.<br>26750 AGOURA ROAD<br>CALABASAS, CA 91302 | 01061 | 12,718.76 CLAIMED UNSECURED<br>12,718.76 ALLOWED UNSECURED<br>**** ALLOWED **** | 04/30/09<br>05/24/12 | DOCKET NUMBER: 7686 |
| 09-10138 | SPIRIDE, ANDREEA<br>3604 NEIMAN RD.<br>PLANO, TX 75025 | 03689 | 24,650.00 CLAIMED UNSECURED<br>1,577.67 ALLOWED ADMINISTRATIVE<br>1,159.11 ALLOWED PRIORITY<br>23,072.67 ALLOWED UNSECURED<br>25,809.45 TOTAL ALLOWED<br>**** ALLOWED **** | 09/24/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | SPIRIDE, GHEORGHE<br>3604 NEIMAN RD.<br>PLANO, TX 75025 | 06316 | 28,649.00 CLAIMED UNSECURED<br>2,367.52 ALLOWED ADMINISTRATIVE<br>1,388.12 ALLOWED PRIORITY<br>26,752.25 ALLOWED UNSECURED<br>30,507.89 TOTAL ALLOWED<br>**** ALLOWED **** | 12/21/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | SPRADLEY, SUSAN<br>2 DORSET PLACE<br>DALLAS, TX 75229 | 04527 | 67,011.67 SCHEDULED UNSECURED<br>67,011.67 CLAIMED PRIORITY | 09/29/09 | SCHEDULED UNLIQ |

CLAIMS REGISTER AS OF 02/19/15                                                                                          PAGE:    644

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                          CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | SPRINGWELL CAPITAL PARTNERS LLC<br>SIX LANDMARK SQUARE<br>4TH FLOOR<br>STAMFORD, CT 06901-2701 | 05899 | 2,292.14 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 10/05/09<br>01/11/11 | DOCKET NUMBER: 4703 |
| 09-10138 | SPRINT NEXTEL<br>SPRINT NEXTEL - CORRESPONDENCE<br>ATTN: BANKRUPTCY DEPT.<br>PO BOX 7949<br>OVERLAND PARK, KS 66207-0949 | 00634 | 394,266.38 CLAIMED UNSECURED<br>**** EXPUNGED **** | 03/18/09 | |
| 09-10138 | SPRINT NEXTEL<br>SPRINT NEXTEL - CORRESPONDENCE<br>ATTN: BANKRUPTCY DEPT.<br>PO BOX 7949<br>OVERLAND PARK, KS 66207-0949 | 00714 | 403,783.96 CLAIMED UNSECURED<br>**** EXPUNGED **** | 03/26/09 | |
| 09-10138 | SPRINT NEXTEL<br>SPRINT NEXTEL - CORRESPONDENCE<br>ATTN: BANKRUPTCY DEPT.<br>PO BOX 7949<br>OVERLAND PARK, KS 66207-0949 | 00898 | 404,224.97 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/10/09 | |
| 09-10138 | SPRINT NEXTEL<br>SPRINT NEXTEL - CORRESPONDENCE<br>ATTN: BANKRUPTCY DEPT.<br>PO BOX 7949<br>OVERLAND PARK, KS 66207-0949 | 01087 | 406,692.95 CLAIMED UNSECURED<br>398,250.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 05/04/09 | |
| 09-10138 | SPRINT NEXTEL CORPORATION<br>ATTN: JULIETTE MORROW CAMPBELL<br>10002 PARK MEADOWS DRIVE<br>LITTLETON, CO 80124 | 07010 | 25,139.91 CLAIMED ADMINISTRATIVE<br>**** WITHDRAWN **** | 01/27/10<br>03/04/11 | amends claim 2262<br>DOCKET NUMBER: 5067 |
| 09-10138 | SRIDARAN, JAYANTHI<br>6924 THREE BRIDGES CIRCLE<br>RALEIGH, NC 27613 | 07486 | 10,950.00 CLAIMED PRIORITY<br>44,050.00 CLAIMED UNSECURED<br>55,000.00 TOTAL CLAIMED<br>4,680.18 ALLOWED ADMINISTRATIVE<br>1,201.76 ALLOWED PRIORITY<br>49,145.23 ALLOWED UNSECURED<br>55,027.17 TOTAL ALLOWED<br>**** ALLOWED **** | 11/12/10<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | SRIMANI, GATLA<br>48988 MANNA GRASS TERRACE<br>FREMONT, CA 94539 | 03642 | 17,007.70 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/24/09<br>03/03/10 | DOCKET NUMBER: 2625 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:    645

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                       CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | SRINIVASAN, SEKAR<br>1809 EAGLE GLEN DR<br>ROSEVILLE, CA 95661-4025 | 03582 | 4,656.40 SCHEDULED PRIORITY<br>31,129.67 SCHEDULED UNSECURED<br>35,786.07 TOTAL SCHEDULED<br>5,328.48 CLAIMED PRIORITY<br>28,584.62 CLAIMED UNSECURED<br>33,913.10 TOTAL CLAIMED<br>4,656.40 ALLOWED PRIORITY<br>31,622.59 ALLOWED UNSECURED<br>36,278.99 TOTAL ALLOWED<br>**** ALLOWED **** | 09/24/09<br>10/22/13 | Amends claim 546.<br>DOCKET NUMBER: 11979 |
| 09-10138 | SS8, NETWORKS INC.<br>ATTN: DAVID GUTIERREZ<br>750 TASMAN DR<br>MILPITAS, CA 95035 | 05882 | 104,316.26 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 10/05/09<br>10/14/10 | DOCKET NUMBER: 4163 |
| 09-10138 | ST LOUIS COUNTY<br>COLLECTOR OF REVENUE<br>41 S CENTRAL AVENUE<br>CLAYTON, MO 63105 | 00393 | 409.43 CLAIMED PRIORITY<br>**** WITHDRAWN **** | 02/17/09 | |
| 09-10138 | ST. PAUL PROPERTIES, INC.<br>C/O JOSEPH M. VANLEUVEN<br>DAVIS WRIGHT TREMAINE LLP<br>1300 SW 5TH AVENUE, SUITE 2300<br>PORTLAND, OR 97232 | 01788 | 89,252.00 CLAIMED UNSECURED | 08/19/09 | |
| 09-10138 | STACY, MARK<br>895 E. SHIRRA DR.<br>PALATINE, IL 60074 | 05484 | 3,979.81 SCHEDULED UNSECURED<br>5,269.00 CLAIMED PRIORITY | 09/30/09 | SCHEDULED CONT UNLIQ |
| 09-10138 | STACY, MARK<br>895 E SCHIRRA DR<br>PALATINE, IL 60074 | 05485 | 0.00 SCHEDULED UNSECURED<br>5,269.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/30/09<br>01/21/10 | DOCKET NUMBER: 2315 |
| 09-10138 | STACY, MARK<br>895 E. SCHIRRA DR<br>PALATINE, IL 60074 | 05486 | 5,269.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/30/09<br>03/03/10 | DOCKET NUMBER: 2625 |
| 09-10138 | STACY, MARK<br>895 E. SHIRRA DR.<br>PALATINE, IL 60074 | 05487 | 10,858.41 SCHEDULED UNSECURED<br>14,437.87 CLAIMED PRIORITY | 09/30/09 | SCHEDULED UNLIQ |
| 09-10138 | STACY, MARK<br>895 E SCHIRRA DR<br>PALATINE, IL 60074 | 05489 | 14,437.87 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/30/09<br>03/03/10 | DOCKET NUMBER: 2625 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15                                                                      PAGE:    646

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                       CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | STACY, MARK<br>895 E SCHIRRA DR<br>PALATINE, IL 60074 | 05567 | 13,311.03 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/30/09<br>03/03/11 | DOCKET NUMBER: 2625 |
| 09-10138 | STANELLE, RALPH J.<br>9285 COUNTY ROAD 2470<br>ROYSE CITY, TX 75189-5281 | 00948 | 115,689.79 CLAIMED UNSECURED | 04/15/09 | CLAIMED CONT UNLIQ |
| 09-10138 | STANFIELD, GORDON<br>13004 SUSAN LANE<br>SODDY DAISY, TN 37379 | 00847 | 44,134.62 CLAIMED UNSECURED<br>554.54 ALLOWED ADMINISTRATIVE<br>1,957.20 ALLOWED PRIORITY<br>41,807.94 ALLOWED UNSECURED<br>44,319.68 TOTAL ALLOWED<br>**** ALLOWED **** | 04/06/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | STANLEY SUPPLY & SERVICES<br>335 WILLOW STREET<br>NORTH ANDOVER, MA 01845 | 02012 | 0.00 SCHEDULED UNSECURED<br>1,103.65 CLAIMED UNSECURED | 08/21/09 | SCHEDULED CONT UNLIQ DISP |
| 09-10138 | STANULIS, ROBERT<br>2312 WARRINGTON AVE.<br>FLOWER MOUND, TX 75028 | 08021 | 100,442.88 CLAIMED UNSECURED<br>8,983.73 ALLOWED ADMINISTRATIVE<br>1,583.81 ALLOWED PRIORITY<br>86,942.49 ALLOWED UNSECURED<br>97,510.03 TOTAL ALLOWED<br>**** ALLOWED **** | 10/11/11<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | STAPLES INC & SUBSIDIARIES<br>STAPLES CONTRACT AND COMMERCIAL<br>ATTN: LATONYA BLACKWELL<br>300 ARBOR LAKE DRIVE<br>COLUMBIA, SC 29223 | 00451 | 55,206.90 CLAIMED UNSECURED<br>46,153.24 ALLOWED UNSECURED<br>**** ALLOWED **** | 03/02/09 | |
| 09-10138 | STARLING, LARRY E<br>1030 ALICE SPRINGS CIR<br>SPRING HILL, TN 37174-8548 | 02996 | 68,079.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/14/09<br>03/22/12 | DOCKET NUMBER: 7432 |
| 09-10138 | STATE BOARD OF EQUALIZATION<br>SPECIAL OPERATIONS BRANCH, MIC:55<br>PO BOX 942879<br>SACRAMENTO, CA 94279-0055 | 01641 | 2,020,878.41 CLAIMED PRIORITY<br>312,865.35 CLAIMED UNSECURED<br>2,333,743.76 TOTAL CLAIMED<br>**** WITHDRAWN **** | 08/04/09<br>11/23/10 | DOCKET NUMBER: 4399 |
| 09-10138 | STATE BOARD OF EQUALIZATION<br>ENVIRONMENTAL FEE DIVISION<br>SPECIAL OPERATIONS BRANCH, MIC:55<br>PO BOX 942879<br>SACRAMENTO, CA 94279 | 07448 | 1,673,720.96 CLAIMED PRIORITY<br>180,763.48 CLAIMED UNSECURED<br>1,854,484.44 TOTAL CLAIMED<br>**** WITHDRAWN **** | 10/05/10<br>12/13/13 | Amends claim 1641<br>DOCKET NUMBER: 12615 |

CLAIMS REGISTER AS OF 02/19/15                                                    PAGE:    647

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | STATE OF FLORIDA - DEPARTMENT OF REVENUE<br>BANKRUPTCY SECTION<br>POST OFFICE BOX 6668<br>TALLAHASSEE, FL 32314-6668 | 01511 | 239.34 CLAIMED PRIORITY<br>**** EXPUNGED **** | 07/09/09<br>06/24/10 | DOCKET NUMBER: 3218 |
| 09-10138 | STATE OF FLORIDA - DEPARTMENT OF REVENUE<br>BANKRUPTCY SECTION<br>POST OFFICE BOX 6668<br>TALLAHASSEE, FL 32314-6668 | 07132 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 03/02/10<br>03/08/12 | Amends Claim 1511.<br>DOCKET NUMBER: 7354 |
| 09-10138 | STATE OF HAWAII, DEPARTMENT OF TAXATION<br>HAWAII STATE TAX COLLECTOR<br>ATTN: BANKRUPTCY UNIT (EL)<br>PO BOX 259<br>HONOLULU, HI 96809 | 01430 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 06/17/09<br>10/19/10 | State Income<br>DOCKET NUMBER: 4176 |
| 09-10138 | STATE OF IOWA<br>ATTN: BANKRUPTCY UNIT<br>P.O. BOX 10471<br>DES MOINES, IA 50306 | 07602 | 31,317.25 CLAIMED PRIORITY<br>288.00 CLAIMED UNSECURED<br>31,605.25 TOTAL CLAIMED | 02/17/11<br>02/09/11 | DOCKET NUMBER: 4910 |
| 09-10138 | STATE OF MICHIGAN DEPARTMENT OF TREASURY<br>C/O DEBORAH B. WALDMEIR ASST. ATTY. GEN.<br>CADILLAC PLACE, STE. 10-200<br>3030 W. GRAND BLVD.<br>DETROIT, MI 48202 | 07242 | 77,974.87 CLAIMED ADMINISTRATIVE<br>**** WITHDRAWN **** | 05/03/10<br>08/11/10 | DOCKET NUMBER: 3771 |
| 09-10138 | STATE OF MICHIGAN, DEPT. OF TREASURY<br>DEBORAH B. WALDMEIR<br>CADILLAC PLACE, STE 10-200<br>3030 W. GRAND BLVD.<br>DETROIT, MI 48202 | 00995 | 15,199.17 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 04/06/09<br>08/19/10 | DOCKET NUMBER: 3803 |
| 09-10138 | STATE OF MICHIGAN, DEPT. OF TREASURY<br>BILL SCHUETTE, ATTORNEY GENERAL<br>CADILLAC PLACE, STE 10-200<br>3030 W. GRAND BLVD.<br>DETROIT, MI 48202 | 07719 | 1,486,114.81 CLAIMED PRIORITY<br>**** WITHDRAWN **** | 04/27/11<br>06/24/13 | DOCKET NUMBER: 10979 |
| 09-10138 | STATE OF MINNESOTA DEPARTMENT OF REVENUE<br>COLLECTION DIVISION<br>BANKRUPTCY SECTION<br>PO BOX 64447 - BKY<br>SAINT PAUL, MN 55164-0447 | 08183 | 35,399.43 CLAIMED PRIORITY<br>26,774.25 CLAIMED UNSECURED<br>62,173.68 TOTAL CLAIMED | 01/24/12 | |
| 09-10138 | STATE OF MINNESOTA DEPARTMENT OF REVENUE<br>COLLECTION DIVISION<br>BANKRUPTCY SECTION<br>PO BOX 64447 - BKY<br>SAINT PAUL, MN 55164-0447 | 08184 | 4,921.28 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 01/26/12<br>05/24/12 | DOCKET NUMBER: 7686 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:     648

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

CASE FILE DATE: 01/14/09

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | STATE OF NEW JERSEY<br>DIVISION OF TAXATION<br>COMPLIANCE ACTIVITY<br>PO BOX 245<br>TRENTON, NJ 08695 | 01084 | 171,000.00 CLAIMED PRIORITY<br>**** WITHDRAWN **** | 04/27/09<br>02/01/12 | DOCKET NUMBER: 7149 |
| 09-10138 | STATE OF NEW JERSEY<br>DIVISION OF TAXATION<br>COMPLIANCE ACTIVITY<br>PO BOX 245<br>TRENTON, NJ 08695 | 01085 | 25,000.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 04/27/09<br>02/01/12 | DOCKET NUMBER: 7149 |
| 09-10138 | STATE OF NEW JERSEY<br>DIVISION OF TAXATION<br>COMPLIANCE ACTIVITY<br>PO BOX 245<br>TRENTON, NJ 08695 | 01228 | 31,307.23 CLAIMED ADMINISTRATIVE<br>**** WITHDRAWN **** | 04/29/09<br>02/01/12 | DOCKET NUMBER: 7149 |
| 09-10138 | STATE OF NEW JERSEY<br>DIVISION OF TAXATION<br>COMPLIANCE ACTIVITY<br>PO BOX 245<br>TRENTON, NJ 08695 | 08170 | 0.00 CLAIMED ADMINISTRATIVE<br>**** WITHDRAWN **** | 01/17/12<br>02/02/12 | DOCKET NUMBER: 7150 |
| 09-10138 | STATE OF NEW JERSEY<br>DIVISION OF TAXATION<br>COMPLIANCE ACTIVITY<br>PO BOX 245<br>TRENTON, NJ 08695 | 08171 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 01/17/12<br>02/02/12 | DOCKET NUMBER: 7150 |
| 09-10138 | STATE OF NEW JERSEY<br>DIVISION OF TAXATION<br>COMPLIANCE ACTIVITY<br>PO BOX 245<br>TRENTON, NJ 08695 | 08172 | 0.00 CLAIMED PRIORITY<br>**** WITHDRAWN **** | 01/17/12<br>02/02/12 | DOCKET NUMBER: 7150 |
| 09-10138 | STATE OF NEW JERSEY, THE<br>DIVISION OF EMPLOYER ACCOUNTS<br>PO BOX 379<br>TRENTON, NJ 08625-0379 | 07048 | 2,250.00 CLAIMED ADMINISTRATIVE<br>**** WITHDRAWN **** | 01/26/10<br>11/23/10 | DOCKET NUMBER: 4400 |
| 09-10138 | STATE OF NEW YORK DEPARTMENT OF LABOR<br>UNEMPLOYMENT INSURANCE DIVISION<br>GOV W. AVERELL HARRIMAN STATE OFC BLDG<br>CAMPUS, BLDG 12, ROOM 256<br>ALBANY, NY 12240 | 07909 | 9,281.30 CLAIMED ADMINISTRATIVE<br>**** WITHDRAWN **** | 08/16/11<br>10/03/11 | DOCKET NUMBER: 6543 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:    649

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | STATE STREET BANK & TRUST COMPANY<br>ATTN: PAUL DESHARNAIS / BRIAN PORT<br>1776 HERITAGE DRIVE<br>NO. QUINCY, MA 02171 | 04847 | 46,832.57 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/29/09<br>06/24/10 | DOCKET NUMBER: 3219 |
| 09-10138 | STATHATOS, JEFF<br>509 CAP ROCK DR<br>RICHARDSON, TX 75080 | 00598 | 10,950.00 CLAIMED PRIORITY<br>27,425.50 CLAIMED UNSECURED<br>38,375.50 TOTAL CLAIMED<br>623.65 ALLOWED ADMINISTRATIVE<br>2,201.11 ALLOWED PRIORITY<br>38,225.91 ALLOWED UNSECURED<br>41,050.67 TOTAL ALLOWED<br>**** ALLOWED **** | 03/16/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | STAUDAHER, STEVEN<br>10 LORING WAY<br>STERLING, MA 01564 | 02774 | 5,674.37 SCHEDULED PRIORITY<br>36,667.98 SCHEDULED UNSECURED<br>42,342.35 TOTAL SCHEDULED<br>42,519.00 CLAIMED UNSECURED<br>5,674.37 ALLOWED PRIORITY<br>36,667.98 ALLOWED UNSECURED<br>42,342.35 TOTAL ALLOWED<br>**** ALLOWED **** | 09/08/09<br>03/22/11 | DOCKET NUMBER: 7431 |
| 09-10138 | STEARNS, MARGARET<br>15 NARTOFF RD<br>HOLLIS, NH 03049 | 01275 | 67,171.31 CLAIMED UNSECURED<br>454.01 ALLOWED ADMINISTRATIVE<br>1,667.82 ALLOWED PRIORITY<br>40,796.73 ALLOWED UNSECURED<br>42,918.56 TOTAL ALLOWED<br>**** ALLOWED **** | 06/04/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | STEDMAN, GARY H<br>1600 HACKETT CREEK DRIVE<br>MCKINNEY, TX 75070 | 01318 | 35,771.21 SCHEDULED UNSECURED<br>34,615.00 CLAIMED PRIORITY<br>34,615.00 CLAIMED SECURED<br>35,771.21 ALLOWED UNSECURED<br>**** ALLOWED ****<br>34,615.00 TOTAL CLAIMED | 06/08/09<br>10/03/12 | Claim out of balance<br>DOCKET NUMBER: 8634 |
| 09-10138 | STEELMAN, ALLISON<br>230 WOODCREST<br>RICHARDSON, TX 75080 | 08134 | 0.00 CLAIMED PRIORITY | 01/03/12 | CLAIMED UNDET |
| 09-10138 | STEINMAN, JEFFREY<br>2721 HALIFAX CT.<br>MCKINNEY, TX 75070 | 03390 | 4,933.55 SCHEDULED UNSECURED<br>6,012.45 CLAIMED UNSECURED | 09/21/09 | SCHEDULED CONT UNLIQ |
| 09-10138 | STEINMAN, JEFFREY<br>2721 HALIFAX CT<br>MCKINNEY, TX 75070 | 03395 | 90,804.45 CLAIMED PRIORITY | 09/21/09 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15                                                                PAGE:    650

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 09-10138 | STEINMETZ, GEORGE J., III<br>7506 WOODBRIDGE PLACE<br>GARLAND, TX 75044 | 00982 | 70,625.00 CLAIMED PRIORITY<br>782.62 ALLOWED ADMINISTRATIVE<br>1,677.02 ALLOWED PRIORITY<br>73,928.83 ALLOWED UNSECURED<br>76,388.47 TOTAL ALLOWED<br>**** ALLOWED **** | 04/20/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | STEPHEN GOULD CORP<br>45541 NORTHPORT LOOP WEST<br>FREMONT, CA 94538-6458 | 02778 | 495.34 SCHEDULED UNSECURED<br>495.34 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/08/09<br>11/08/10 | DOCKET NUMBER: 4256 |
| 09-10138 | STEPHEN GOULD CORPORATION<br>35 S JEFFERSON ROAD<br>WHIPPANY, NJ 07981 | 02777 | 495.34 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/08/09<br>11/08/10 | DOCKET NUMBER: 4256 |
| 09-10138 | STEPHENS, BARRY G<br>2064 WILLSUITT RD<br>CREEDMOOR, NC 27522 | 03298 | 5,490.21 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/21/09<br>03/03/10 | DOCKET NUMBER: 2619 |
| 09-10138 | STEPHENS, MICHAEL<br>5611 NOB HILL RD<br>DURHAM, NC 27704 | 02324 | 97,981.35 CLAIMED UNSECURED | 08/28/09 | Amends claim 1621. |
| 09-10138 | STEPHENS, MICHAEL AVERY<br>5611 NOB HILL RD<br>DURHAM, NC 27704 | 01621 | 72,600.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 07/30/09<br>01/21/10 | DOCKET NUMBER: 2324 |
| 09-10138 | STEPHENSON, ANGELA<br>1300 CHAMPION FOREST CT.<br>WHEATON, IL 60187 | 03883 | 2,015.73 SCHEDULED UNSECURED<br>2,015.73 CLAIMED PRIORITY<br>3,353.14 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/25/09<br>08/13/14 | DOCKET NUMBER: 14209 |
| 09-10138 | STEPHENSON, CHARLES<br>239 MURRAY FARM DR<br>#1211<br>FAIRVIEW, TX 75069 | 00675 | 50,292.20 CLAIMED UNSECURED<br>312.63 ALLOWED ADMINISTRATIVE<br>1,148.43 ALLOWED PRIORITY<br>54,856.72 ALLOWED UNSECURED<br>56,317.78 TOTAL ALLOWED<br>**** ALLOWED **** | 03/23/09<br>09/23/14 | DOCKET NUMBER: 14458 |
| 09-10138 | STEPLER, PAUL<br>1816 COTTON MILL DRIVE<br>MCKINNEY, TX 75070 | 08036 | 133,484.88 CLAIMED UNSECURED | 11/02/11 | |
| 09-10138 | STEPP, FLOYD P<br>1126 COUNTRY CLUB LANE<br>ZEBULON, NC 27597 | 00290 | 59,968.95 CLAIMED UNSECURED<br>**** EXPUNGED **** | 02/13/09<br>02/26/10 | DOCKET NUMBER: 2563 |
| 09-10138 | STERN, DAVID W<br>1510 OREGON STREET<br>BERKELEY, CA 94703 | 01973 | 0.00 SCHEDULED UNSECURED<br>42,000.00 CLAIMED PRIORITY | 08/21/09 | SCHEDULED CONT UNLIQ DISP |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:    651

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

CASE FILE DATE: 01/14/09

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|---------------------|------|---------|
| 09-10138 | STERN, DAVID W.<br>1510 OREGON ST<br>BERKELEY, CA 94703 | 01972 | 42,000.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/21/09<br>03/03/10 | DOCKET NUMBER: 2619 |
| 09-10138 | STIGLITZ, ANTHONY<br>856 SHADYLAWN RD<br>CHAPEL HILL, NC 27514 | 03459 | 62,233.12 CLAIMED UNSECURED<br>1,476.91 ALLOWED ADMINISTRATIVE<br>1,112.31 ALLOWED PRIORITY<br>53,057.61 ALLOWED UNSECURED<br>55,646.83 TOTAL ALLOWED<br>**** ALLOWED **** | 09/22/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | STMICROELECTRONICS, INC.<br>2501 N HARWOOD ST STE 1800<br>DALLAS, TX 75201-1613 | 05557 | 8,905,079.00 CLAIMED UNSECURED | 09/30/09 | |
| 09-10138 | STODDARD, JULIA<br>110 SHADY CREEK TRAIL<br>CARY, NC 27513 | 08244 | 57,699.32 CLAIMED UNSECURED<br>3,308.98 ALLOWED ADMINISTRATIVE<br>1,198.43 ALLOWED PRIORITY<br>52,783.96 ALLOWED UNSECURED<br>57,291.37 TOTAL ALLOWED<br>**** ALLOWED **** | 04/16/12<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | STOKES, DEBORAH R.<br>400 SMITH ROAD<br>MAYSVILLE, NC 28555 | 04477 | 7,059.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/29/09<br>03/03/10 | DOCKET NUMBER: 2625 |
| 09-10138 | STONE, GEORGE<br>41 LOUISE DR.<br>HOLLIS, NH 03049 | 03059 | 5,441.02 SCHEDULED PRIORITY<br>40,205.64 SCHEDULED UNSECURED<br>45,646.66 TOTAL SCHEDULED<br>42,452.39 CLAIMED UNSECURED<br>5,441.02 ALLOWED PRIORITY<br>40,969.17 ALLOWED UNSECURED<br>46,410.19 TOTAL ALLOWED<br>**** ALLOWED **** | 09/16/09<br>10/22/13 | DOCKET NUMBER: 11979 |
| 09-10138 | STORM TECHNOLOGY LTD<br>GALWAY BUSINESS PARK<br>UPPER NEWCASTLE RD<br>GALWAY<br>IRELAND | 07729 | 24,652.53 SCHEDULED UNSECURED<br>28,130.48 CLAIMED UNSECURED<br>28,130.48 ALLOWED UNSECURED<br>**** ALLOWED **** | 05/06/11<br>03/08/12 | CLAIM AMOUNT IS 21,333.60 EUROS<br>DOCKET NUMBER: 7354 |
| 09-10138 | STORR, GARY<br>11416 JOHN ALLEN ROAD<br>RALEIGH, NC 27614 | 08006 | 92,217.67 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/27/11<br>09/23/14 | amends claim 7809<br>DOCKET NUMBER: 14458 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:    652

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | STORR, GARY<br>11416 JOHN ALLEN ROAD<br>RALEIGH, NC 27614 | 08478 | 93,046.00 CLAIMED UNSECURED<br>21,775.63 ALLOWED ADMINISTRATIVE<br>2,452.83 ALLOWED PRIORITY<br>67,112.00 ALLOWED UNSECURED<br>91,340.46 TOTAL ALLOWED<br>**** ALLOWED **** | 04/22/13<br>09/23/14 | DOCKET NUMBER: 14458 |
| 09-10138 | STOUT, ALLEN K.<br>533 PLOUGHMAN'S BEND DRIVE<br>FRANKLIN, TN 37064 | 08486 | 145,632.00 CLAIMED UNSECURED<br>17,158.95 ALLOWED ADMINISTRATIVE<br>1,932.80 ALLOWED PRIORITY<br>116,998.71 ALLOWED UNSECURED<br>136,090.46 TOTAL ALLOWED<br>**** ALLOWED **** | 04/26/13<br>09/23/14 | DOCKET NUMBER: 14458 |
| 09-10138 | STOUT, DALE T.<br>308 OAKLEY LANE<br>DESTREHAN, LA 70047 | 00395 | 6,753.62 SCHEDULED PRIORITY<br>15,962.39 SCHEDULED UNSECURED<br>22,716.01 TOTAL SCHEDULED<br>0.00 CLAIMED PRIORITY<br>14,673.09 CLAIMED UNSECURED<br>14,673.09 TOTAL CLAIMED<br>6,753.62 ALLOWED PRIORITY<br>15,962.39 ALLOWED UNSECURED<br>22,716.01 TOTAL ALLOWED<br>**** ALLOWED **** | 02/23/09<br>03/22/12 | DOCKET NUMBER: 7432 |
| 09-10138 | STOUTE, MEISHA<br>5426 W. WINSTON DRIVE<br>LAVEEN, AZ 85339 | 03360 | 0.00 SCHEDULED<br>10,200.00 CLAIMED UNSECURED<br>2,010.70 ALLOWED ADMINISTRATIVE<br>1,707.20 ALLOWED PRIORITY<br>10,461.35 ALLOWED UNSECURED<br>14,179.25 TOTAL ALLOWED<br>**** ALLOWED **** | 09/21/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | STRANGE, GRAHAM P<br>4960 BRIDGEHAMPTON BLVD<br>SARASOTA, FL 34238 | 03427 | 0.00 SCHEDULED UNSECURED<br>237,891.32 CLAIMED UNSECURED | 09/22/09 | SCHEDULED UNLIQ |
| 09-10138 | STRASSBURGER, RAYMOND<br>2805 PINE HOLLOW RD<br>OAKTON, VA 22124 | 03392 | 68,213.34 SCHEDULED UNSECURED<br>68,213.34 CLAIMED UNSECURED | 09/21/09 | SCHEDULED UNLIQ |
| 09-10138 | STRASSBURGER, RAYMOND<br>2805 PINE HOLLOW RD<br>OAKTON, VA 22124 | 04207 | 0.00 SCHEDULED<br>87,248.00 CLAIMED UNSECURED | 09/28/09 | |
| 09-10138 | STRASSBURGER, RAYMOND L<br>2805 PINE HOLLOW RD<br>OAKTON, VA 22124 | 03540 | 16,714.16 CLAIMED UNSECURED | 09/23/09 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15                                                    PAGE:    653

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 09-10138 | STRASSBURGER, RAYMOND L.<br>2805 PINE HOLLOW RD<br>OAKTON, VA 22124 | 03541 | 0.00 SCHEDULED UNSECURED<br>19,351.72 CLAIMED UNSECURED | 09/23/09 | SCHEDULED CONT UNLIQ<br>CLAIMED CONT UNLIQ UNDET |
| 09-10138 | STRATALIGHT COMMUNICATIONS INC<br>1830 BERING DR<br>SAN JOSE, CA 95112-4212 | 06060 | 43,020.00 CLAIMED UNSECURED<br>43,020.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 10/27/09<br>05/24/12 | DOCKET NUMBER: 7686 |
| 09-10138 | STRAUSS, RACHEL<br>8609 COLD SPRINGS RD<br>RALEIGH, NC 27615-3108 | 03017 | 54,971.70 CLAIMED UNSECURED<br>644.44 ALLOWED ADMINISTRATIVE<br>1,159.99 ALLOWED PRIORITY<br>55,151.09 ALLOWED UNSECURED<br>56,955.52 TOTAL ALLOWED<br>**** ALLOWED **** | 09/15/09<br>09/23/14 | DOCKET NUMBER: 14458 |
| 09-10138 | STRAYHORN, ROY<br>4004 CAPUL ST.<br>DURHAM, NC 27703 | 07485 | 56,812.50 CLAIMED UNSECURED<br>3,886.60 ALLOWED ADMINISTRATIVE<br>1,069.70 ALLOWED PRIORITY<br>50,733.70 ALLOWED UNSECURED<br>55,690.00 TOTAL ALLOWED<br>**** ALLOWED **** | 11/08/10<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | STREET, LINDSEY<br>5500 FORTUNES RIDGE DR. # 97B<br>DURHAM, NC 27713 | 07246 | 18,342.02 CLAIMED UNSECURED<br>820.67 ALLOWED ADMINISTRATIVE<br>1,318.94 ALLOWED PRIORITY<br>6,594.71 ALLOWED UNSECURED<br>8,734.32 TOTAL ALLOWED<br>**** ALLOWED **** | 05/03/10<br>09/23/14 | DOCKET NUMBER: 14458 |
| 09-10138 | STRENGTH TEK FITNESS & WELLNESS<br>CONSULTANTS<br>707 HIGHLAND AVENUE<br>OTTAWA, ON K2A 2K5<br>CANADA | 01834 | 123,676.34 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/20/09<br>10/14/10 | DOCKET NUMBER: 4163 |
| 09-10138 | STRICKLAND, BRYAN R<br>614 SLOOP POINTE LN<br>KURE BEACH, NC 28449 | 08471 | 562.73 CLAIMED PRIORITY<br>566.46 ALLOWED UNSECURED<br>**** ALLOWED **** | 04/01/13<br>10/22/13 | DOCKET NUMBER: 11979 |
| 09-10138 | STROMMENGER, HOLLY<br>503 E 6TH<br>LA CROSSE, KS 67548 | 03789 | 53,449.98 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/25/09<br>03/03/10 | DOCKET NUMBER: 2619 |
| 09-10138 | STRONG, CHRISTINA<br>3912 OAK PARK RD<br>RALEIGH, NC 27612 | 06215 | 14,519.64 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 12/14/09<br>10/03/12 | DOCKET NUMBER: 8634 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:     654

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

CASE FILE DATE: 01/14/09

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 09-10138 | STUDEBAKER, LAUREN<br>208 WOODS DRIVE<br>PLYMOUTH MEETING, PA 19462 | 05343 | 0.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/30/09<br>03/03/10 | Claimant asserts claim of 635 shares of nortel sto<br>DOCKET NUMBER: 2625 |
| 09-10138 | STUDEBAKER, LAUREN<br>208 WOODS DRIVE<br>PLYMOUTH MEETING, PA 19462 | 05346 | 0.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/30/09<br>03/03/10 | Claimant asserts a claim for 1321 shares<br>DOCKET NUMBER: 2625 |
| 09-10138 | STUDEBAKER, LAUREN<br>208 WOODS DRIVE<br>PLYMOUTH MEETING, PA 19462 | 05347 | 78,779.64 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/30/09<br>03/03/10 | DOCKET NUMBER: 2625 |
| 09-10138 | STUKEL, MARK A.<br>14601 HOWE DR<br>LEAWOOD, KS 66224 | 01277 | 37,203.92 CLAIMED PRIORITY | 06/05/09 | |
| 09-10138 | SUBBIAH, KANNAN<br>7267 HICKORYWOOD LN<br>PLEASANTON, CA 94566 | 06208 | 38,453.74 CLAIMED PRIORITY<br>3,092.21 ALLOWED ADMINISTRATIVE<br>2,262.60 ALLOWED PRIORITY<br>35,774.11 ALLOWED UNSECURED<br>41,128.92 TOTAL ALLOWED<br>**** ALLOWED **** | 12/10/09<br>12/09/13 | DOCKET NUMBER: 12603 |
| 09-10138 | SUMETHASORN, NATEE<br>3206 CALIENTE CT<br>ARLINGTON, TX 76017 | 04751 | 33,453.97 CLAIMED UNSECURED<br>460.65 ALLOWED ADMINISTRATIVE<br>1,884.49 ALLOWED PRIORITY<br>32,643.61 ALLOWED UNSECURED<br>34,988.75 TOTAL ALLOWED<br>**** ALLOWED **** | 09/29/09<br>09/23/14 | DOCKET NUMBER: 14458 |
| 09-10138 | SUMRALL, JERRY<br>4609 SE 33RD<br>DEL CITY, OK 73115 | 08712 | 31,065.50 CLAIMED UNSECURED<br>31,065.50 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/10/13<br>09/10/13 | DOCKET NUMBER: 11571 |
| 09-10138 | SUN MICROSYSTEMS INC<br>BIALSON, BERGEN & SCHWAB<br>ATTN: LAWRENCE SCHWAB/THOMAS M GAA<br>2600 EL CAMINO REAL SUITE 300<br>PALO ALTO, CA 94306 | 05425 | 903,722.44 CLAIMED ADMINISTRATIVE<br>18,035,538.27 CLAIMED UNSECURED<br>18,939,260.71 TOTAL CLAIMED | 09/30/09 | CLAIMED UNLIQ |
| 09-10138 | SUN MICROSYSTEMS OF CANADA INC<br>C/O BIALSON, BERGEN & SCHWAB<br>ATTN: LAWRENCE SCHWAB/THOMAS M. GAA<br>2600 EL CAMINO REAL, SUITE 300<br>PALO ALTO, CA 94306 | 05515 | 903,722.44 CLAIMED ADMINISTRATIVE<br>18,035,538.27 CLAIMED UNSECURED<br>18,939,260.71 TOTAL CLAIMED<br>**** EXPUNGED **** | 09/30/09<br>10/14/10 | DOCKET NUMBER: 4163 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15                                                                                                    PAGE:    655

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                   CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|--------------------------|---------|---------------------|------|---------|
| 09-10138 | SUN MICROSYSTEMS, INC<br>C/O BIALSON, BERGEN & SCHWAB<br>2600 EL CAMINO REAL, STE 300<br>PALO ALTO, CA 94306 | 05046 | 903,722.44 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/30/09<br>10/14/10 | DOCKET NUMBER: 4163 |
| 09-10138 | SUN MICROSYSTEMS, INC<br>C/O BIALSON, BERGEN & SCHWAB<br>2600 EL CAMINO REAL, STE 300<br>PALO ALTO, CA 94306 | 05430 | 903,722.44 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/30/09<br>10/14/10 | DOCKET NUMBER: 4163 |
| 09-10138 | SUN, YUMIN<br>3952 KIMBROUGH LANE<br>PLANO, TX 75025 | 00223 | 27,284.59 CLAIMED PRIORITY<br>**** EXPUNGED **** | 02/09/09<br>01/21/10 | DOCKET NUMBER: 2324 |
| 09-10138 | SUN, YUMIN<br>3952 KIMBROUGH LN<br>PLANO, TX 75025 | 04423 | 2,156.59 SCHEDULED PRIORITY<br>24,174.65 SCHEDULED UNSECURED<br>26,331.24 TOTAL SCHEDULED<br>27,284.59 CLAIMED PRIORITY<br>2,156.59 ALLOWED PRIORITY<br>24,174.65 ALLOWED UNSECURED<br>26,331.24 TOTAL ALLOWED<br>**** ALLOWED **** | 09/28/09<br>03/22/12 | DOCKET NUMBER: 7431 |
| 09-10138 | SUNRISE CONTRACTING SERVICES, LLC<br>4603 HILLSBOROUGH RD STE H<br>DURHAM, NC 27705 | 00596 | 38,414.17 SCHEDULED UNSECURED<br>38,414.17 CLAIMED UNSECURED<br>38,414.17 ALLOWED UNSECURED<br>**** ALLOWED **** | 03/16/09<br>06/07/11 | DOCKET NUMBER: 5623 |
| 09-10138 | SUNSET LAND CO., LLC<br>C/O EDWARD J. TREDINNICK, ESQ.<br>GREENE RADOVSKY MALONEY SHARE & HENNIGH<br>LLP., FOUR EMBARCADERO CENTER, 40TH FL<br>SAN FRANCISCO, CA 94111 | 06289 | 11,570.99 CLAIMED PRIORITY<br>1,074,454.00 CLAIMED UNSECURED<br>1,086,024.99 TOTAL CLAIMED<br>11,570.99 ALLOWED ADMINISTRATIVE<br>905,619.77 ALLOWED UNSECURED<br>917,190.76 TOTAL ALLOWED<br>**** ALLOWED **** | 12/16/09<br>11/18/13 | DOCKET NUMBER: 12407 |
| 09-10138 | SUPERCLICK NETWORK INC<br>10222 BOUL ST-MICHEL SUITE 300<br>MONTREAL-NORD, QC H1H 5H1<br>CANADA | 02006 | 22,062.50 SCHEDULED UNSECURED<br>22,062.50 CLAIMED UNSECURED | 08/21/09 | |
| 09-10138 | SURA, PIYUSH, N.<br>5229 LEVERING MILL ROAD<br>APEX, NC 27539 | 06675 | 88,176.16 CLAIMED UNSECURED<br>2,827.75 ALLOWED ADMINISTRATIVE<br>1,446.01 ALLOWED PRIORITY<br>61,551.94 ALLOWED UNSECURED<br>65,825.70 TOTAL ALLOWED<br>**** ALLOWED **** | 01/11/10<br>09/23/14 | DOCKET NUMBER: 14458 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                   CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | SURAPANENI, MADHAV<br>813 COLD SPRINGS CT.<br>MURPHY, TX 75094 | 01030 | 28,742.28 CLAIMED PRIORITY<br>418.77 ALLOWED ADMINISTRATIVE<br>1,538.33 ALLOWED PRIORITY<br>27,852.36 ALLOWED UNSECURED<br>29,809.46 TOTAL ALLOWED<br>**** ALLOWED **** | 04/27/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | SUSIENKA, JOSEPH R. JR.<br>53 PLUMMER PARK<br>WHITINSVILLE, MA 01588 | 07669 | 43,614.12 CLAIMED UNSECURED<br>3,684.51 ALLOWED ADMINISTRATIVE<br>1,503.88 ALLOWED PRIORITY<br>39,217.94 ALLOWED UNSECURED<br>44,406.33 TOTAL ALLOWED<br>**** ALLOWED **** | 03/28/11<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | SVG ADVISERS INC.<br>PATRICK J. POTTER<br>2300 N STREET, NW<br>WASHINGTON, DC 20037 | 01036 | 127,057.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/27/09 | |
| 09-10138 | SVG ADVISERS INC.<br>PATRICK J. POTTER<br>2300 N STREET, NW<br>WASHINGTON, DC 20037 | 01083 | 127,057.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/27/09<br>01/21/10 | DOCKET NUMBER: 2315 |
| 09-10138 | SVG ADVISERS INC.<br>PATRICK J. POTTER<br>2300 N STREET, NW<br>WASHINGTON, DC 20037 | 07202 | 124,124.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/12/10 | Amends Claims 1036 and 1083 |
| 09-10138 | SVG ADVISERS INC.<br>PATRICK J. POTTER<br>2300 N STREET, NW<br>WASHINGTON, DC 20037 | 07210 | 124,124.00 CLAIMED UNSECURED<br>83,258.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 04/13/10 | Amends claim nos. 1036 and 1083 |
| 09-10138 | SWANSON, WILLIAM C<br>12046 RIDGEVIEW LN<br>PARKER, CO 80138-7141 | 04040 | 0.00 SCHEDULED UNSECURED<br>65,339.47 CLAIMED PRIORITY | 09/28/09 | SCHEDULED UNLIQ |
| 09-10138 | SWANSON, WILLIAM C<br>12046 RIDGEVIEW LANE<br>PARKER, CO 80138 | 08767 | 90,489.87 CLAIMED PRIORITY | 09/08/14 | amends claim # 421 |
| 09-10138 | SWANSON, WILLIAM C.<br>12046 RIDGEVIEW LANE<br>PARKER, CO 80138 | 01550 | 231,209.63 CLAIMED PRIORITY | 07/16/09 | Amends claim 421. |
| 09-10138 | SWANSON, WILLIAM C.<br>12046 RIDGEVIEW LN<br>PARKER, CO 80138 | 08290 | 170,620.50 CLAIMED PRIORITY | 06/08/12 | AMENDS CLAIM #421 |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.                                                           PAGE:    657
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                         CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | SWANSON, WILLIAM C.<br>12046 RIDGEVIEW LN<br>PARKER, CO 80138 | 08297 | 170,620.50 CLAIMED PRIORITY | 06/11/12 | AMENDS CLAIM #421 |
| 09-10138 | SWANSON, WILLIAM C.<br>12046 RIDGEVIEW LN<br>PARKER, CO 80138 | 08309 | 55,191.95 CLAIMED PRIORITY<br>**** EXPUNGED **** | 07/05/12<br>04/02/13 | DOCKET NUMBER: 9938 |
| 09-10138 | SWANSON, WILLIAM C.<br>12046 RIDGEVIEW LANE<br>PARKER, CO 80138 | 08746 | 138,457.04 CLAIMED PRIORITY | 03/26/14 | Amends claim 421 |
| 09-10138 | SWIFT, KAREN S.<br>822 HAWTHORNE DRIVE<br>ALLEN, TX 75002 | 02920 | 10,950.00 CLAIMED PRIORITY<br>31,393.00 CLAIMED UNSECURED<br>42,343.00 TOTAL CLAIMED<br>1,112.47 ALLOWED ADMINISTRATIVE<br>914.35 ALLOWED PRIORITY<br>40,343.28 ALLOWED UNSECURED<br>42,370.10 TOTAL ALLOWED<br>**** ALLOWED **** | 09/14/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | SY, DARON<br>1008 REDBUD DRIVE<br>ALLEN, TX 75002 | 00860 | 19,902.27 CLAIMED UNSECURED<br>488.73 ALLOWED ADMINISTRATIVE<br>1,221.84 ALLOWED PRIORITY<br>20,126.30 ALLOWED UNSECURED<br>21,836.87 TOTAL ALLOWED<br>**** ALLOWED **** | 04/06/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | SYBASE INC.<br>561 VIRGINIA ROAD<br>CONCORD, MA 01742 | 07122 | 115,136.10 CLAIMED UNSECURED<br>**** EXPUNGED **** | 02/24/10<br>03/08/12 | Amends Claim 6819<br>DOCKET NUMBER: 7354 |
| 09-10138 | SYMMETRICOM INC<br>2300 ORCHARD PARKWAY<br>SAN JOSE, CA 95131 | 00036 | 9,182.60 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/23/09<br>03/09/11 | DOCKET NUMBER: 5089 |
| 09-10138 | SYSTEMS & SOFTWARE SERVICES<br>522 SOUTH NORTHWEST HIGHWAY<br>BARRINGTON, IL 60011 | 02261 | 1,377.80 SCHEDULED UNSECURED<br>1,377.80 CLAIMED UNSECURED<br>1,377.80 ALLOWED UNSECURED<br>**** ALLOWED **** | 08/27/09<br>06/07/11 | DOCKET NUMBER: 5623 |
| 09-10138 | SZAFRANSKI, KENNETH<br>2429 W CHESTNUT RD<br>MEQUON, WI 53092-3107 | 01689 | 47,539.92 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/13/09<br>12/12/12 | DOCKET NUMBER: 9098 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    658

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                 CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | SZAFRANSKI, KENNETH<br>11601 N. GRACE CT.<br>MEQUON, WI 53092-3107 | 07265 | 10,950.00 CLAIMED PRIORITY<br>36,864.66 CLAIMED UNSECURED<br>47,814.66 TOTAL CLAIMED<br>689.83 ALLOWED ADMINISTRATIVE<br>1,970.94 ALLOWED PRIORITY<br>47,182.17 ALLOWED UNSECURED<br>49,842.94 TOTAL ALLOWED<br>**** ALLOWED **** | 05/24/10<br>12/12/12 | Amends claim no. 1689<br>DOCKET NUMBER: 9098 |
| 09-10138 | SZASZ, DAVID<br>14 LAURIE LN.<br>DEDHAM, MA 02026 | 01427 | 5,576.92 CLAIMED UNSECURED<br>676.95 ALLOWED ADMINISTRATIVE<br>2,437.04 ALLOWED PRIORITY<br>2,613.04 ALLOWED UNSECURED<br>5,727.03 TOTAL ALLOWED<br>**** ALLOWED **** | 06/26/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | T-METRICS, INC.<br>4430 STUART ANDREW BLVD<br>CHARLOTTE, NC 28217 | 00936 | 12,038.00 SCHEDULED UNSECURED<br>12,038.00 CLAIMED UNSECURED<br>12,038.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 04/13/09<br>06/07/11 | DOCKET NUMBER: 5623 |
| 09-10138 | T-MOBILE USA INC.<br>PO BOX 53410<br>BELLEVUE, WA 98015 | 00496 | 296.03 CLAIMED UNSECURED | 03/03/09 | |
| 09-10138 | T-MOBILE USA INC.<br>PO BOX 53410<br>BELLEVUE, WA 98015 | 00497 | 941.08 CLAIMED UNSECURED | 03/03/09 | |
| 09-10138 | T-MOBILE USA INC.<br>PO BOX 53410<br>BELLEVUE, WA 98015 | 00498 | 250.77 CLAIMED UNSECURED | 03/03/09 | |
| 09-10138 | T-MOBILE USA INC.<br>PO BOX 53410<br>BELLEVUE, WA 98015 | 00499 | 764.90 CLAIMED UNSECURED | 03/03/09 | |
| 09-10138 | T-MOBILE USA INC.<br>PO BOX 53410<br>BELLEVUE, WA 98015 | 00500 | 57.14 CLAIMED UNSECURED | 03/03/09 | |
| 09-10138 | T-MOBILE USA INC.<br>PO BOX 53410<br>BELLEVUE, WA 98015 | 00501 | 401.01 CLAIMED UNSECURED | 03/03/09 | |
| 09-10138 | T-MOBILE USA INC.<br>PO BOX 53410<br>BELLEVUE, WA 98015 | 00502 | 223.25 CLAIMED UNSECURED | 03/03/09 | |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.                                                                    PAGE:    659
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                  CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | T-SYSTEMS NORTH AMERICA, INC.<br>P.O. BOX 13392<br>NEWARK, NJ 07101-3392 | 03104 | 7,135.48 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/17/09<br>03/08/12 | DOCKET NUMBER: 7354 |
| 09-10138 | T3 ENERGY SERVICES,INC.<br>ATTN : RICHARD SAFIER<br>7135 ARDMORE ST.<br>HOUSTON, TX 77054 | 05462 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 09/30/09<br>09/13/10 | DOCKET NUMBER: 3936 |
| 09-10138 | TA, QUAN<br>112 PRINCE WILLIAM LANE<br>CARY, NC 27511 | 05908 | 55,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/06/09<br>04/17/13 | DOCKET NUMBER: 10157 |
| 09-10138 | TA, QUAN<br>112 PRINCE WILLIAM LANE<br>CARY, NC 27511 | 07388 | 15,505.48 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/20/10<br>04/17/13 | DOCKET NUMBER: 10157 |
| 09-10138 | TA, QUAN<br>112 PRINCE WILLIAM LANE<br>CARY, NC 27511 | 07801 | 45,230.14 CLAIMED UNSECURED<br>6,907.57 ALLOWED ADMINISTRATIVE<br>1,341.28 ALLOWED PRIORITY<br>12,704.87 ALLOWED UNSECURED<br>20,953.72 TOTAL ALLOWED<br>**** ALLOWED **** | 06/24/11<br>04/17/13 | Amends claim 7388<br>DOCKET NUMBER: 10157 |
| 09-10138 | TALX CORPORATION<br>11432 LACKLAND RD<br>SAINT LOUIS, MO 63146 | 00506 | 4,999.98 SCHEDULED UNSECURED<br>4,785.02 CLAIMED UNSECURED | 03/03/09<br>06/07/11 | DOCKET NUMBER: 5625 |
| 09-10138 | TALX CORPORATION<br>11432 LACKLAND RD<br>SAINT LOUIS, MO 63146 | 00506 | 0.00 SCHEDULED<br>967.74 CLAIMED UNSECURED | 03/03/09<br>06/07/11 | Paid and not entitled to any additional voting rig<br>DOCKET NUMBER: 5625<br>from the Debtors |
| 09-10138 | TAN, DANIEL SHUSEN<br>205 W MAIN ST # 201<br>RICHARDSON, TX 75081 | 03685 | 20,677.63 CLAIMED UNSECURED<br>701.72 ALLOWED ADMINISTRATIVE<br>1,372.92 ALLOWED PRIORITY<br>21,005.57 ALLOWED UNSECURED<br>23,080.21 TOTAL ALLOWED<br>**** ALLOWED **** | 09/24/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | TAN-ATICHAT, EDDIE<br>46879 CRAWFORD ST<br>FREMONT, CA 94539 | 07561 | 65,702.69 CLAIMED PRIORITY<br>1,946.19 ALLOWED ADMINISTRATIVE<br>1,503.50 ALLOWED PRIORITY<br>81,113.70 ALLOWED UNSECURED<br>84,563.39 TOTAL ALLOWED<br>**** ALLOWED **** | 01/11/11<br>12/09/13 | DOCKET NUMBER: 12603 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15                                                           PAGE:     660

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | TANDBERG CANADA, INC.<br>C/O SHANNON E. HOFF, ESQ<br>POYNER SPRUILL LLP<br>301 SOUTH COLLEGE STREET, SUITE 2300<br>CHARLOTTE, NC 28202 | 05324 | 96,366.39 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>11/08/10 | DOCKET NUMBER: 4256 |
| 09-10138 | TANDBERG, INC.<br>C/O SHANNON E. HOFF, ESQ.<br>POYNER SPRUILL LLP<br>301 S. COLLEGE ST, SUITE 2300<br>CHARLOTTE, NC 28202 | 01646 | 297,650.76 CLAIMED ADMINISTRATIVE | 08/06/09 | |
| 09-10138 | TANDBERG, INC.<br>C/O SHANNON E. HOFF, ESQ<br>POYNER SPRUILL LLP<br>301 SOUTH COLLEGE STREET, SUITE 2300<br>CHARLOTTE, NC 28202 | 05325 | 297,650.76 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>10/14/10 | DOCKET NUMBER: 4163 |
| 09-10138 | TANG, RONG<br>3612 BRIARCLIFF DR.<br>PLANO, TX 75025 | 02911 | 1,752.07 SCHEDULED PRIORITY<br>32,978.60 SCHEDULED UNSECURED<br>34,730.67 TOTAL SCHEDULED<br>3,793.98 CLAIMED PRIORITY<br>30,779.57 CLAIMED UNSECURED<br>34,573.55 TOTAL CLAIMED<br>1,752.07 ALLOWED PRIORITY<br>32,978.60 ALLOWED UNSECURED<br>34,730.67 TOTAL ALLOWED<br>**** ALLOWED **** | 09/14/09<br>10/03/12 | DOCKET NUMBER: 8634 |
| 09-10138 | TANNOR PARTNERS CREDIT FUND II, LP<br>TRANSFEROR: THEBIGWORD<br>150 GRAND STREET, SUITE 401<br>WHITE PLAINS, NY 10601 | 00897 | 2,455.21 SCHEDULED UNSECURED<br>2,717.97 CLAIMED UNSECURED<br>2,039.23 ALLOWED UNSECURED<br>**** ALLOWED **** | 04/10/09<br>11/08/10 | DOCKET NUMBER: 4256 |
| 09-10138 | TANNOR PARTNERS CREDIT FUND II, LP AS<br>ASSIGNEE OF " THE BIG WORD "<br>200 BUSINESS PARK DRIVE, SUITE 200<br>ARMONK, NY 10504 | 07466 | 2,717.97 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/13/10<br>06/07/11 | Amends claim 897<br>DOCKET NUMBER: 5623 |
| 09-10138 | TANNOR PARTNERS CREDIT FUND II, LP AS<br>ASSIGNEE OF "TELESOFT "<br>150 GRAND STREET, SUITE 401<br>WHITE PLAINS, NY 10601 | 07467 | 17,517.00 CLAIMED UNSECURED | 10/13/10 | Amends claim 3428 |
| 09-10138 | TANNOR PARTNERS CREDIT FUND, LP<br>TRANSFEROR: WJF TELECOM LLC<br>150 GRAND STREET, STE 401<br>WHITE PLAINS, NY 10601 | 00023 | 14,390.00 SCHEDULED UNSECURED<br>18,170.00 CLAIMED UNSECURED | 01/22/09<br>06/07/11 | DOCKET NUMBER: 5625 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:   661

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

CASE FILE DATE: 01/14/09

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 09-10138 | TANNOR PARTNERS CREDIT FUND, LP<br>TRANSFEROR: INNOVATIONAL IP SOLUTIONS, L<br>150 GRAND STREET, STE 401<br>WHITE PLAINS, NY 10601 | 01764 | 8,905.00 CLAIMED UNSECURED<br>1,381.25 ALLOWED UNSECURED<br>**** ALLOWED **** | 08/18/09<br>03/08/12 | DOCKET NUMBER: 7354 |
| 09-10138 | TANNOR PARTNERS CREDIT FUND, LP<br>TRANSFEROR: MINI-CIRCUITS<br>150 GRAND STREET, STE 401<br>WHITE PLAINS, NY 10601 | 01886 | 388.05 SCHEDULED UNSECURED<br>388.05 CLAIMED UNSECURED<br>388.05 ALLOWED UNSECURED<br>**** ALLOWED **** | 08/20/09<br>06/07/11 | DOCKET NUMBER: 5623 |
| 09-10138 | TANNOR PARTNERS CREDIT FUND, LP<br>TRANSFEROR: COMMERCIAL ENERGY OF MONTANA<br>150 GRAND STREET, STE 401<br>WHITE PLAINS, NY 10601 | 03864 | 16,340.77 CLAIMED UNSECURED | 09/25/09 | |
| 09-10138 | TANNOR PARTNERS CREDIT FUND, LP<br>TRANSFEROR: DAGG, DAVID A. - PATENT ATTO<br>150 GRAND STREET, STE 401<br>WHITE PLAINS, NY 10601 | 05376 | 1,500.00 SCHEDULED UNSECURED<br>7,709.00 CLAIMED UNSECURED<br>1,500.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/30/09<br>03/08/12 | DOCKET NUMBER: 7354 |
| 09-10138 | TANNOR PARTNERS CREDIT FUND, LP<br>TRANSFEROR: SS8 NETWORKS<br>150 GRAND STREET, STE 401<br>WHITE PLAINS, NY 10601 | 05883 | 91,049.01 SCHEDULED UNSECURED<br>104,316.26 CLAIMED UNSECURED<br>104,316.26 ALLOWED UNSECURED<br>**** ALLOWED **** | 10/05/09<br>06/07/11 | DOCKET NUMBER: 5623 |
| 09-10138 | TANNOR PARTNERS CREDIT FUND, LP<br>TRANSFEROR: AR GRAY & ASSOCIATES<br>150 GRAND STREET, STE 401<br>WHITE PLAINS, NY 10601 | 07572 | 6,850.00 SCHEDULED UNSECURED<br>6,850.00 CLAIMED UNSECURED | 01/18/11 | ** LATE FILED ** |
| 09-10138 | TARIQ, SEMRA<br>TARIQ, MASOOD (DECEASED)<br>12325 RICHMOND RUN DRIVE<br>RALEIGH, NC 27614 | 05647 | 507,601.98 SCHEDULED UNSECURED<br>507,601.98 CLAIMED UNSECURED | 09/30/09 | SCHEDULED UNLIQ |
| 09-10138 | TARIQ, SEMRA<br>TARIQ, MASOOD (DECEASED)<br>12325 RICHMOND RUN DRIVE<br>RALEIGH, NC 27614-6413 | 05648 | 0.00 SCHEDULED UNSECURED<br>1,921,389.10 CLAIMED UNSECURED | 09/30/09 | SCHEDULED UNLIQ |
| 09-10138 | TARLAMIS, ALEXANDER<br>1030 126TH AVE<br>SUNRISE, FL 33233 | 02218 | 231,661.94 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/26/09<br>03/03/10 | DOCKET NUMBER: 2625 |
| 09-10138 | TARLAMIS, ALEXANDER<br>1030 126TH AVE<br>SUNRISE, FL 33323 | 03859 | 231,661.94 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/25/09<br>03/03/10 | DOCKET NUMBER: 2625 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    662

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

CASE FILE DATE: 01/14/09

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | TARSITANO, YVETTE<br>1420 NORWOOD CREST CT<br>RALEIGH, NC 27614 | 07737 | 8,462.90 CLAIMED UNSECURED<br>3,444.26 ALLOWED ADMINISTRATIVE<br>884.40 ALLOWED PRIORITY<br>6,343.13 ALLOWED UNSECURED<br>10,671.79 TOTAL ALLOWED<br>**** ALLOWED **** | 05/20/11<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | TASKER, HAROLD<br>1950 ELM TREE ROAD<br>ELM GROVE, WI 53122 | 00473 | 7,197.07 CLAIMED PRIORITY<br>42,724.14 CLAIMED UNSECURED<br>49,921.21 TOTAL CLAIMED<br>7,308.96 ALLOWED PRIORITY<br>37,734.32 ALLOWED UNSECURED<br>45,043.28 TOTAL ALLOWED<br>**** ALLOWED **** | 03/05/09<br>08/13/14 | DOCKET NUMBER: 14209 |
| 09-10138 | TATA CONSULTANCY SERVICES LIMITED<br>ATTN: SATYA S HEGDE, ESQ<br>101 PARK AVENUE, 26TH FLOOR<br>NEW YORK, NY 10178 | 03973 | 3,507,825.44 CLAIMED UNSECURED | 09/25/09 | |
| 09-10138 | TAYLOR, AUDREY<br>3107 TOXBORO DR<br>RICHARDSON, TX 75082-3061 | 02514 | 6,235.38 CLAIMED PRIORITY<br>14,880.39 CLAIMED UNSECURED<br>21,115.77 TOTAL CLAIMED<br>**** EXPUNGED **** | 09/02/09<br>03/04/14 | DOCKET NUMBER: 13091 |
| 09-10138 | TAYLOR, BRIAN P.<br>16 PINESTRAW WAY<br>DURHAM, NC 27713 | 07324 | 36,903.89 CLAIMED UNSECURED<br>3,066.31 ALLOWED ADMINISTRATIVE<br>1,053.31 ALLOWED PRIORITY<br>28,140.99 ALLOWED UNSECURED<br>32,260.61 TOTAL ALLOWED<br>**** ALLOWED **** | 07/06/10<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | TAYLOR, INA C.<br>106 WILLOWCROFT COURT<br>GARNER, NC 27529 | 07715 | 82,287.50 CLAIMED PRIORITY<br>7,155.22 ALLOWED ADMINISTRATIVE<br>1,434.23 ALLOWED PRIORITY<br>69,416.78 ALLOWED UNSECURED<br>78,006.23 TOTAL ALLOWED<br>**** ALLOWED **** | 04/21/11<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | TAYLOR, KENNETH<br>9401 SHADOW OAK WAY<br>RALEIGH, NC 27615 | 03463 | 62,426.29 SCHEDULED UNSECURED<br>62,426.29 CLAIMED UNSECURED | 09/22/09 | SCHEDULED UNLIQ |
| 09-10138 | TAYLOR, KEVIN<br>2456 NE 27TH AVE<br>FT. LAUDERDALE, FL 33305 | 02058 | 13,751.97 SCHEDULED UNSECURED<br>13,751.97 CLAIMED PRIORITY | 08/24/09 | SCHEDULED CONT UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:    663

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | TAYLOR, ROBERT C.<br>11550 CORNHUSKER RD<br>ALMA, NE 68920-2515 | 05875 | 4,639.20 CLAIMED PRIORITY<br>2,083.53 ALLOWED ADMINISTRATIVE<br>1,777.42 ALLOWED PRIORITY<br>4,325.05 ALLOWED UNSECURED<br>8,186.00 TOTAL ALLOWED<br>**** ALLOWED **** | 10/05/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | TAYLOR, THOMAS<br>3585 DOROTHY LANE<br>WATERFORD, MI 48329-1106 | 02022 | 45,337.28 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/24/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | TEASLEY, CLIFF<br>6815 WILEY MANGUM RD<br>BAHAMA, NC 27503 | 02122 | 0.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/24/09<br>03/03/10 | DOCKET NUMBER: 2619 |
| 09-10138 | TECHNISCHE UNIVERSITAT ILMENAU<br>OLIVER AWEY RECHTSAINT<br>EHIANBURGSTRAPE 29<br>ILMENAU  D-98693<br>GERMANY | 02609 | 40,000.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/04/09<br>09/30/10 | DOCKET NUMBER: 4053 |
| 09-10138 | TECHNOLOGY CENTER ASSOCIATES, L.P.<br>C/O DOUGLAS J. HANNOY<br>FEIWELL & HANNOY, P.C.<br>251 N. ILLINOIS STREET, SUITE 1700<br>INDIANAPOLIS, IN 46204 | 01951 | 55,426.30 CLAIMED SECURED<br>55,426.30 ALLOWED UNSECURED<br>**** ALLOWED **** | 08/21/09 | |
| 09-10138 | TECHNOLOGY PARK V LIMITED PARTNERSHIP<br>JENNIFER V. DORAN, ESQ.<br>HINCKLEY, ALLEN & SNYDER LLP<br>28 STATE STREET<br>BOSTON, MA 02109-1775 | 00649 | 2,764,873.26 CLAIMED UNSECURED | 03/20/09 | |
| 09-10138 | TECHNOLOGY PROPERTIES LIMITED LLC<br>20883 STEVENS CREEK BLVD STE 100<br>CUPERTINO, CA 95014-2196 | 05519 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 09/30/09<br>04/28/10 | DOCKET NUMBER: 2924 |
| 09-10138 | TEK-PUENTES, FIGEN<br>13110 MEADOWRIDGE DRIVE<br>ROUGEMONT, NC 27572 | 08332 | 26,991.00 CLAIMED UNSECURED | 08/06/12 | |
| 09-10138 | TEKSYSTEMS, INC.<br>ATTN: MATT HUDSON<br>7437 RACE RD.<br>HANOVER, MD 21076 | 01158 | 1,738,599.07 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/11/09<br>01/21/10 | DOCKET NUMBER: 2324 |
| 09-10138 | TEKVIZION LABS<br>275 W CAMPBELL RD STE 215<br>RICHARDSON, TX 75080-8001 | 00446 | 35,900.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 03/02/09<br>09/30/10 | DOCKET NUMBER: 4053 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:    664

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

CASE FILE DATE: 01/14/09

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | TELE COMMUNICATION CONTRACTOR S A<br>VIA PORRAS NO. 65 SAN FRANCISCO<br>PANAMA<br>PANAMA | 06167 | 4,866.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 11/30/09<br>03/09/11 | DOCKET NUMBER: 5089 |
| 09-10138 | TELE COMMUNICATION CONTRACTOR S A<br>VIA PORRAS NO. 65 SAN FRANCISCO<br>PANAMA<br>PANAMA | 06169 | 7,211.19 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 11/30/09<br>03/09/11 | DOCKET NUMBER: 5089 |
| 09-10138 | TELE COMMUNICATION CONTRACTOR S A<br>VIA PORRAS NO. 65 SAN FRANCISCO<br>PANAMA<br>PANAMA | 06171 | 1,020.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 11/30/09<br>03/09/11 | DOCKET NUMBER: 5089 |
| 09-10138 | TELEFONICA USA, INC<br>1111 BRICKELL AVE<br>10TH FLOOR<br>MIAMI, FL 33131 | 02216 | 100,380.50 SCHEDULED UNSECURED<br>231,704.21 CLAIMED UNSECURED | 08/26/09 | |
| 09-10138 | TELEFONICA USA, INC.<br>ATTNETION: JOANNA ROMANO<br>1111 BRICKELL AVENUE - 10TH FLOOR<br>MIAMI, FL 33131 | 00407 | 145,713.65 CLAIMED UNSECURED<br>**** EXPUNGED **** | 02/26/09<br>11/21/10 | DOCKET NUMBER: 2324 |
| 09-10138 | TELEFONICA USA, INC.<br>ATTENTION: JOANNA ROMANO<br>1111 BRICKELL AVENUE - 10TH FLOOR<br>MIAMI, FL 33131 | 01863 | 231,704.21 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/20/09<br>01/21/10 | DOCKET NUMBER: 2324 |
| 09-10138 | TELEMATIC COMMUNICATIONS PTY LTD<br>T/AS ADVATEL<br>133 MORAY STREET<br>SOUTH MELBOURNE<br>VICTORIA  3205<br>AUSTRALIA | 00462 | 3,896.00 CLAIMED UNSECURED<br>1,342.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 03/03/09<br>11/08/10 | DOCKET NUMBER: 4256 |
| 09-10138 | TELLABS NORTH AMERICA<br>F/K/A/ TELLABS OPERATIONS INC.<br>1415 DIEHL ROAD<br>NAPERVILLE, IL 60563 | 04726 | 0.00 CLAIMED SECURED<br>47,169.60 CLAIMED UNSECURED<br>47,169.60 TOTAL CLAIMED<br>47,169.60 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/29/09<br>06/07/11 | Claim out of balance<br>DOCKET NUMBER: 5623 |
| 09-10138 | TELLEZ, RAUL<br>6927 TREERIDGE DRIVE<br>CINCINNATI, OH 45244 | 03398 | 1,418.67 SCHEDULED UNSECURED<br>1,418.67 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/21/09<br>12/09/13 | DOCKET NUMBER: 12603 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:   665

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

CASE FILE DATE: 01/14/09

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|----|---------|
| 09-10138 | TELSTRAT<br>ATTN: JENNIFER SLACK<br>6900 K AVENUE<br>PLANO, TX 75074 | 04396 | 5,434.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/28/09<br>09/30/10 | DOCKET NUMBER: 4053 |
| 09-10138 | TELTRONICS, INC.<br>2511 CORPORATE WAY<br>PALMETTO, FL 34221-8478 | 00417 | 1,636.33 CLAIMED UNSECURED<br>1,636.33 ALLOWED UNSECURED<br>**** ALLOWED **** | 02/27/09<br>06/07/11 | DOCKET NUMBER: 5623 |
| 09-10138 | TENNESSEE DEPARTMENT OF REVENUE<br>C/O ATTORNEY GENERAL<br>P.O. BOX 20207<br>NASHVILLE, TN 37202-0207 | 01000 | 512,855.00 CLAIMED PRIORITY<br>**** EXPUNGED ****<br>812,855.00 TOTAL CLAIMED | 04/20/09<br>01/21/10 | Claim out of balance<br>DOCKET NUMBER: 2324 |
| 09-10138 | TENNESSEE DEPARTMENT OF REVENUE<br>C/O ATTORNEY GENERAL<br>P.O. BOX 20207<br>NASHVILLE, TN 37202-0207 | 01086 | 512,855.00 CLAIMED PRIORITY<br>**** WITHDRAWN **** | 04/27/09<br>11/15/10 | DOCKET NUMBER: 4326 |
| 09-10138 | TENNESSEE DEPARTMENT OF REVENUE<br>WILBUR E. HOOKS, DELEGATE<br>C/O ATTORNEY GENERAL<br>P.O. BOX 20207<br>NASHVILLE, TN 37202-0207 | 05895 | 512,855.00 CLAIMED ADMINISTRATIVE<br>**** WITHDRAWN **** | 10/05/09<br>11/15/10 | DOCKET NUMBER: 4324 |
| 09-10138 | TENNESSEE DEPARTMENT OF REVENUE<br>C/O ATTORNEY GENERAL<br>P.O. BOX 20207<br>NASHVILLE, TN 37202-0207 | 07203 | 61,640.37 CLAIMED PRIORITY<br>**** WITHDRAWN **** | 04/12/10<br>04/18/12 | DOCKET NUMBER: 7556 |
| 09-10138 | TENNESSEE DEPT. OF REVENUE<br>ATTN WILBUR E. HOOKS, DIRECTOR<br>C/O ATTORNERY GENERAL<br>PO BOX 20207<br>NASHVILLE, TN 37202-0207 | 06072 | 513,355.00 CLAIMED ADMINISTRATIVE<br>**** WITHDRAWN **** | 10/30/09<br>11/15/10 | DOCKET NUMBER: 4332 |
| 09-10138 | TENNESSEE DEPT. OF REVENUE<br>ATTN WILBUR E. HOOKS, DIRECTOR<br>C/O ATTORNERY GENERAL<br>PO BOX 20207<br>NASHVILLE, TN 37202-0207 | 06073 | 670,154.73 CLAIMED PRIORITY<br>**** WITHDRAWN **** | 10/30/09<br>11/15/10 | DOCKET NUMBER: 4329 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15                                                                                    PAGE:    666

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                     CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|--------------------------|---------|---------------------|------|---------|
| 09-10138 | TENNETI, SURYA<br>828 PRIMROSE CT<br>BELLE MEAD, NJ 08502-6436 | 03295 | 10,950.00 CLAIMED PRIORITY<br>16,300.00 CLAIMED UNSECURED<br>27,250.00 TOTAL CLAIMED<br>387.82 ALLOWED ADMINISTRATIVE<br>1,586.55 ALLOWED PRIORITY<br>26,380.86 ALLOWED UNSECURED<br>28,355.23 TOTAL ALLOWED<br>**** ALLOWED **** | 09/21/09<br>09/23/14 | DOCKET NUMBER: 14458 |
| 09-10138 | TENNETI, SURYA PRAKASH<br>97 ORION RD<br>PISCATAWAY, NJ 08854-5412 | 03176 | 54,500.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/18/09<br>03/03/10 | DOCKET NUMBER: 2625 |
| 09-10138 | TENNETI, SURYA PRAKASH<br>828 PRIMROSE CT<br>BELLE MEAD, NJ 08502-6436 | 03296 | 27,250.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/21/09<br>03/03/10 | DOCKET NUMBER: 2625 |
| 09-10138 | TEO, KA<br>2009 GLENMERE DRIVE<br>ALLEN, TX 75013 | 07700 | 33,163.24 CLAIMED UNSECURED<br>419.19 ALLOWED ADMINISTRATIVE<br>1,509.11 ALLOWED PRIORITY<br>34,583.62 ALLOWED UNSECURED<br>36,511.92 TOTAL ALLOWED<br>**** ALLOWED **** | 04/11/11<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | TERREMARK WORLDWIDE<br>C/O DIANE KATSULIS<br>DIRECTOR OF LEGAL AFFAIRS<br>P.O. BOX 610367<br>DALLAS, TX 75261-0367 | 03909 | 217,026.54 CLAIMED ADMINISTRATIVE<br>222,773.63 CLAIMED UNSECURED<br>439,800.17 TOTAL CLAIMED | 09/28/09<br>05/09/12 | DOCKET NUMBER: 7625 |
| 09-10138 | TESSY, LEITH<br>157 CEDAR STREET<br>LEXINGTON, MA 02421 | 04755 | 6,710.35 SCHEDULED UNSECURED<br>7,835.25 CLAIMED PRIORITY | 09/29/09 | SCHEDULED CONT UNLIQ<br>CLAIMED CONT UNLIQ<br><br>Amended By Claim Number 7294 |
| 09-10138 | TESSY, LEITH<br>8/F GS KANGNAM TOWER 679<br>YOKSAM-DONG, KANGNAM-G4<br>SEOUL  135-985<br>KOREA | 04756 | 7,835.25 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/29/09<br>03/03/10 | DOCKET NUMBER: 2625 |
| 09-10138 | TESTFORCE SYSTEMS INC.<br>9450 TRANSCANADA HWY.<br>ST. LAURENT, QUEBEC  H4S 1R7<br>CANADA | 00285 | 72,942.87 CLAIMED UNSECURED<br>**** EXPUNGED **** | 02/13/09<br>09/30/10 | DOCKET NUMBER: 4053 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    667

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

CASE FILE DATE: 01/14/09

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | TESTFORCE SYSTEMS INC.<br>9450 TRANSCANADA HWY.<br>ST. LAURENT, QUEBEC  H4S 1R7<br>CANADA | 02786 | 72,942.87 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/09/09<br>09/30/10 | DOCKET NUMBER: 4053 |
| 09-10138 | TESTFORCE SYSTEMS INC.<br>9450 TRANSCANADA HWY.<br>ST. LAURENT, QUEBEC  H4S 1R7<br>CANADA | 02788 | 72,942.87 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/09/09<br>09/30/10 | DOCKET NUMBER: 4053 |
| 09-10138 | TESTFORCE SYSTEMS INC.<br>9450 TRANSCANADA HWY.<br>ST. LAURENT, QUEBEC  H4S 1R7<br>CANADA | 02791 | 72,942.87 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/09/09<br>09/30/10 | DOCKET NUMBER: 4053 |
| 09-10138 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>COLLECTION DIVISION - BANKRUPTCY SECTION<br>P.O. BOX 12548<br>AUSTIN, TX 78711-2548 | 07702 | 141,369.93 CLAIMED ADMINISTRATIVE<br>**** WITHDRAWN **** | 04/13/11<br>02/10/12 | DOCKET NUMBER: 7202 |
| 09-10138 | TEXAS COMPTROLLER OF PUBLIC ACCT., ET AL<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY- COLLECTIONS DIVISION<br>P.O. BOX 12548<br>AUSTIN, TX 78711-2548 | 01572 | 1,309,300.61 CLAIMED PRIORITY<br>**** EXPUNGED **** | 07/20/09<br>04/14/10 | DOCKET NUMBER: 2882 |
| 09-10138 | TEXAS COMPTROLLER OF PUBLIC ACCT., ET AL<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY- COLLECTIONS DIVISION<br>P.O. BOX 12548<br>AUSTIN, TX 78711-2548 | 01578 | 1,309,300.61 CLAIMED PRIORITY<br>**** WITHDRAWN **** | 07/21/09<br>11/14/11 | DOCKET NUMBER: 6763 |
| 09-10138 | TEXAS COMPTROLLER OF PUBLIC ACCT., ET AL<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY- COLLECTIONS DIVISION<br>P.O. BOX 12548<br>AUSTIN, TX 78711-2548 | 07113 | 277,192.08 CLAIMED ADMINISTRATIVE<br>**** WITHDRAWN **** | 02/19/10<br>06/29/12 | DOCKET NUMBER: 7924 |
| 09-10138 | TEXAS COMPTROLLER OF PUBLIC ACCT., ET AL<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY- COLLECTIONS DIVISION<br>P.O. BOX 12548<br>AUSTIN, TX 78711-2548 | 07147 | 5,838,967.02 CLAIMED PRIORITY<br>**** WITHDRAWN **** | 03/12/10<br>11/14/11 | Amends claim 1578.<br>DOCKET NUMBER: 6763 |
| 09-10138 | TEXAS COMPTROLLER OF PUBLIC ACCT., ET AL<br>OFFICE OF THE ATTORNEY GENERAL<br>COLLECTION DIVISION - BANKRUPTCY SECTION<br>P.O. BOX 12548<br>AUSTIN, TX 78711-2548 | 07705 | 2,193,167.64 CLAIMED ADMINISTRATIVE<br>**** WITHDRAWN **** | 04/14/11<br>06/29/12 | May amend claim 7113<br>DOCKET NUMBER: 7924 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:    668

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228          CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | TEXAS STADIUM CORPORATION<br>1 COWBOYS PKWY<br>IRVING, TX 75063-4924 | 00456 | 54,952.27 CLAIMED UNSECURED<br>39,570.91 ALLOWED UNSECURED<br>**** ALLOWED **** | 03/03/09<br>03/09/11 | DOCKET NUMBER: 5089 |
| 09-10138 | TEXAS WORKFORCE COMMISSION<br>JOHN MOORE<br>REGULATORY INTEGRITY DIVISION<br>101 E 15TH STREET ROOM 556<br>AUSTIN, TX 78778-0001 | 07301 | 1,105.30 CLAIMED ADMINISTRATIVE<br>**** WITHDRAWN **** | 06/18/10<br>11/19/10 | DOCKET NUMBER: 4358 |
| 09-10138 | THE SEAPORT GROUP LLC PROFIT SHARING PLN<br>TRANSFEROR: SONAR CREDIT PARTNERS II, LL<br>M. WITTAUT, J. SILVERMAN & S. FRIEDBERG<br>360 MADISON AVENUE, 22ND FLOOR<br>NEW YORK, NY 10017 | 06983 | 268,911.50 CLAIMED UNSECURED<br>206,909.84 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/26/10 | |
| 09-10138 | THE YIELD MASTER FUND I, L.P.<br>TRANSFEROR: CRT SPECIAL INVESTMENTS LLC<br>ATTN: J. SIVCO<br>4265 SAN FELIPE, 8TH FLOOR<br>HOUSTON, TX 77027 | 00457 | 443,138.70 CLAIMED UNSECURED | 03/03/09 | CLAIMED UNLIQ<br><br>Amended By Claim Number 3700 |
| 09-10138 | THE YIELD MASTER FUND I, L.P.<br>TRANSFEROR: CRT SPECIAL INVESTMENTS LLC<br>ATTN: J. SIVCO<br>4265 SAN FELIPE, 8TH FLOOR<br>HOUSTON, TX 77027 | 03607 | 0.00 SCHEDULED UNSECURED<br>683,190.05 CLAIMED UNSECURED | 09/24/09 | SCHEDULED UNLIQ<br><br>Amended By Claim Number 3821 |
| 09-10138 | THE YIELD MASTER FUND I, L.P.<br>TRANSFEROR: CRT SPECIAL INVESTMENTS LLC<br>ATTN: J. SIVCO<br>4265 SAN FELIPE, 8TH FLOOR<br>HOUSTON, TX 77027 | 03700 | 0.00 SCHEDULED UNSECURED<br>333,010.14 CLAIMED UNSECURED | 09/24/09 | SCHEDULED UNLIQ<br>amends claim 457 |
| 09-10138 | THE YIELD MASTER FUND I, L.P.<br>TRANSFEROR: CRT SPECIAL INVESTMENTS LLC<br>ATTN: J. SIVCO<br>4265 SAN FELIPE, 8TH FLOOR<br>HOUSTON, TX 77027 | 03821 | 0.00 SCHEDULED UNSECURED<br>734,079.07 CLAIMED UNSECURED | 09/25/09 | SCHEDULED UNLIQ |
| 09-10138 | THELOOSEN, HENDRIKUS<br>162 WATERTON<br>WILLIAMSBURG, VA 23188 | 03705 | 0.00 SCHEDULED UNSECURED<br>5,324.04 CLAIMED UNSECURED | 09/24/09 | SCHEDULED UNLIQ |
| 09-10138 | THERMOTRON<br>291 KOLLEN PARK DRIVE<br>HOLLAND, MI 49423 | 02695 | 8,332.32 SCHEDULED UNSECURED<br>8,332.32 CLAIMED UNSECURED | 09/08/09 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15                                                                                    PAGE:    669

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                 CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | THERMOTRON INDUSTRIES<br>291 KOLLEN PARK DRIVE<br>HOLLAND, MI 49423 | 02747 | 8,332.32 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/08/09<br>11/08/10 | DOCKET NUMBER: 4256 |
| 09-10138 | THIN FILM TECHNOLOGY<br>1980 COMMERCE DRIVE<br>NORTH MANKATO, MN 56003 | 00313 | 1,100.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 02/17/09<br>09/30/10 | DOCKET NUMBER: 4053 |
| 09-10138 | THINKNET INC<br>703 EVANS AVE<br>ETOBICOKE, ON M9C 5E9<br>CANADA | 05877 | 13,680.00 SCHEDULED UNSECURED<br>13,680.00 CLAIMED UNSECURED | 10/05/09 | ** LATE FILED ** |
| 09-10138 | THOMAS JR, JOHN A.<br>103 DEVINE WAY<br>CARY, NC 27511 | 04144 | 0.00 SCHEDULED UNSECURED<br>190,672.43 CLAIMED UNSECURED | 09/28/09 | SCHEDULED UNLIQ |
| 09-10138 | THOMAS, CISIRA<br>1915 BERKNER DRIVE<br>RICHARDSON, TX 75081 | 06730 | 0.00 SCHEDULED<br>199,536.14 CLAIMED PRIORITY<br>**** EXPUNGED **** | 01/15/10<br>02/28/14 | DOCKET NUMBER: 13076 |
| 09-10138 | THOMAS, CISIRA L<br>1915 BERKNER DRIVE<br>RICHARDSON, TX 75081 | 06729 | 199,536.14 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 01/15/10<br>02/28/14 | DOCKET NUMBER: 13076 |
| 09-10138 | THOMAS, DAVID<br>7831 COACH HOUSE LN<br>RALEIGH, NC 27615 | 03699 | 0.00 SCHEDULED UNSECURED<br>108,879.18 CLAIMED UNSECURED | 09/24/09 | SCHEDULED UNLIQ |
| 09-10138 | THOMAS, DELORIS F.<br>101 EAST TIFFANY DRIVE<br>APT 4<br>WEST PALM BEACH, FL 33407 | 08484 | 25,960,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/25/13<br>10/22/13 | DOCKET NUMBER: 11979 |
| 09-10138 | THOMAS, JACQUELINE<br>9137 SILCHESTER COURT<br>BURKE, VA 22015 | 05322 | 0.00 SCHEDULED<br>25,000.00 CLAIMED UNSECURED<br>2,186.81 ALLOWED ADMINISTRATIVE<br>1,646.97 ALLOWED PRIORITY<br>17,238.31 ALLOWED UNSECURED<br>21,072.09 TOTAL ALLOWED<br>**** ALLOWED **** | 09/30/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | THOMAS, JACQUELINE<br>9137 SILCHESTER COURT<br>BURKE, VA 22015 | 05323 | 25,000.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/30/09<br>03/03/10 | DOCKET NUMBER: 2625 |
| 09-10138 | THOMAS, JAMES P.<br>9315 GLENASHLEY DR.<br>CORNELIUS, NC 28031 | 02697 | 0.00 CLAIMED ADMINISTRATIVE | 09/08/09 | CLAIMED UNDET |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:      670

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|----|---------|
| 09-10138 | THOMPSON, ALEX J.<br>207 LAURIE LANE<br>CARY, NC 27513 | 08338 | 53,492.13 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/13/12<br>11/21/13 | DOCKET NUMBER: 12469 |
| 09-10138 | THOMPSON, ALEX J.<br>207 LAURIE LANE<br>CARY, NC 27513 | 08348 | 77,246.40 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/23/12<br>10/22/13 | DOCKET NUMBER: 11979 |
| 09-10138 | THOMPSON, GEOFFREY O<br>158 PASEO CT<br>MOUNTAIN VIEW, CA 94043-5286 | 01454 | 40,425.00 CLAIMED UNSECURED | 07/01/09 | |
| 09-10138 | THOMPSON, JAMES L.<br>20822 QUIET BROOK PLACE<br>STERLING, VA 20165 | 00162 | 37,856.58 SCHEDULED UNSECURED<br>36,135.45 CLAIMED UNSECURED<br>37,856.58 ALLOWED UNSECURED<br>**** ALLOWED **** | 02/04/09<br>03/22/12 | DOCKET NUMBER: 7431 |
| 09-10138 | THOMPSON, JAYSON A.<br>444 S BLOUNT ST  STE 205<br>RALEIGH, NC 27601-2084 | 07376 | 28,337.55 CLAIMED UNSECURED<br>7,408.81 ALLOWED ADMINISTRATIVE<br>1,198.19 ALLOWED PRIORITY<br>29,515.45 ALLOWED UNSECURED<br>38,122.45 TOTAL ALLOWED<br>**** ALLOWED **** | 08/09/10<br>04/17/13 | DOCKET NUMBER: 10157 |
| 09-10138 | THOMPSON, JEFF<br>7 N 224 WHISPERING TRAIL<br>SAINT CHARLES, IL 60175 | 03916 | 0.00 CLAIMED PRIORITY | 09/28/09 | CLAIMED UNDET |
| 09-10138 | THOMPSON, JEFF<br>7 N 224 WHISPERING TRAIL<br>SAINT CHARLES, IL 60175 | 06630 | 32,752.00 CLAIMED PRIORITY | 01/08/10 | |
| 09-10138 | THOMPSON, RAYMOND R.<br>4326 NEW BROAD ST. # 205<br>ORLANDO, FL 32814-6657 | 07029 | 35,000.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 01/28/10<br>04/02/13 | DOCKET NUMBER: 9938 |
| 09-10138 | THOMPSON, TED<br>PO BOX 300150<br>OKLAHOMA CITY, OK 73140-0150 | 00732 | 32,000.00 CLAIMED SECURED<br>**** EXPUNGED **** | 03/27/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | THOMPSON, VERNON J.<br>1012 CHASE LN<br>DENTON, TX 76209-3504 | 02050 | 39,400.61 SCHEDULED UNSECURED<br>37,000.00 CLAIMED UNSECURED<br>39,400.61 ALLOWED UNSECURED<br>**** ALLOWED **** | 08/24/09<br>03/04/14 | DOCKET NUMBER: 13091 |
| 09-10138 | THOMSON, FREDERICK<br>5971 PORTO ALEGRE DR.<br>SAN JOSE, CA 95120 | 04179 | 158,105.05 CLAIMED UNSECURED | 09/28/09 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.                                                          PAGE:    671
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                  CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | THORNTON, SABRINA L<br>956 DICKENS RD<br>LILBURN, GA 30047 | 04480 | 5,157.69 SCHEDULED UNSECURED<br>4,923.07 CLAIMED PRIORITY<br>5,157.69 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/29/09<br>03/20/12 | DOCKET NUMBER: 7408 |
| 09-10138 | THORNTON, SABRINA L<br>956 DICKENS RD<br>LILBURN, GA 30047 | 04481 | 4,923.07 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/29/09<br>03/03/10 | DOCKET NUMBER: 2625 |
| 09-10138 | THOTTUVELIL, MARY<br>14762 BEDIVERE COURT<br>DALLAS, TX 75254 | 00177 | 6,681.52 SCHEDULED PRIORITY<br>19,875.32 SCHEDULED UNSECURED<br>26,556.84 TOTAL SCHEDULED<br>25,460.78 CLAIMED UNSECURED<br>6,681.52 ALLOWED PRIORITY<br>19,875.32 ALLOWED UNSECURED<br>26,556.84 TOTAL ALLOWED<br>**** ALLOWED **** | 02/05/09<br>03/22/12 | DOCKET NUMBER: 7431 |
| 09-10138 | THURMAN, MARIAN L<br>239 TAFT<br>YPSILANTI, MI 48197 | 04245 | 0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/28/09<br>05/08/12 | DOCKET NUMBER: 7620 |
| 09-10138 | THURMAN, MARIAN L.<br>239 TAFT AVE<br>YPSILANTI, MI 48197 | 04246 | 0.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/28/09<br>03/03/10 | DOCKET NUMBER: 2619 |
| 09-10138 | TIERNEY, MARK<br>2300 CROCKETT CT<br>MCKINNEY, TX 75070 | 00204 | 4,955.77 CLAIMED UNSECURED<br>**** EXPUNGED **** | 02/06/09<br>03/20/12 | DOCKET NUMBER: 7408 |
| 09-10138 | TIERNEY, MARK D<br>2300 CROCKETT CT<br>MCKINNEY, TX 75070 | 02385 | 6,060.79 SCHEDULED UNSECURED<br>5,451.33 CLAIMED PRIORITY<br>6,060.79 ALLOWED UNSECURED<br>**** ALLOWED **** | 08/31/09<br>03/20/12 | DOCKET NUMBER: 7408 |
| 09-10138 | TILL, CHARLES<br>7516 CHIPPENHAM CT<br>RALEIGH, NC 27613 | 07331 | 96,851.11 CLAIMED UNSECURED<br>2,039.94 ALLOWED ADMINISTRATIVE<br>1,748.52 ALLOWED PRIORITY<br>83,336.27 ALLOWED UNSECURED<br>87,124.73 TOTAL ALLOWED<br>**** ALLOWED **** | 07/06/10<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | TILLMAN, BARRY<br>1700 AUBURN DR.<br>RICHARDSON, TX 75081 | 07738 | 14,400.00 CLAIMED PRIORITY<br>3,887.12 ALLOWED ADMINISTRATIVE<br>2,107.47 ALLOWED PRIORITY<br>10,045.60 ALLOWED UNSECURED<br>16,040.19 TOTAL ALLOWED<br>**** ALLOWED **** | 05/23/11<br>08/22/12 | DOCKET NUMBER: 8285 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:    672

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228          CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | TIMLER, PAUL<br>14306 JUNIPER STREET<br>LEAWOOD, KS 66224 | 01576 | 129,999.86 CLAIMED UNSECURED<br>1,790.93 ALLOWED ADMINISTRATIVE<br>1,918.85 ALLOWED PRIORITY<br>103,319.46 ALLOWED UNSECURED<br>107,029.24 TOTAL ALLOWED<br>**** ALLOWED **** | 07/21/09<br>09/23/14 | DOCKET NUMBER: 14458 |
| 09-10138 | TIMMONS, JAY S.<br>1411 ANDOVER STREET<br>TEWKSBURY, MA 01876 | 03031 | 16,000.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/16/09<br>03/03/10 | DOCKET NUMBER: 2625 |
| 09-10138 | TIMMONS, JAY S.<br>1411 ANDOVER STREET<br>TEWKSBURY, MA 01876 | 03032 | 16,568.40 SCHEDULED UNSECURED<br>16,000.00 CLAIMED SECURED<br>**** EXPUNGED **** | 09/16/09<br>10/18/13 | DOCKET NUMBER: 11969 |
| 09-10138 | TIMPERIO, TAMI<br>10841 HICKORY MILL XING, #104<br>RALEIGH, NC 27617 | 04204 | 4,522.20 SCHEDULED PRIORITY<br>55,047.34 SCHEDULED UNSECURED<br>59,569.54 TOTAL SCHEDULED<br>10,950.00 CLAIMED PRIORITY<br>57,738.46 CLAIMED UNSECURED<br>57,738.46 TOTAL CLAIMED<br>4,522.20 ALLOWED PRIORITY<br>55,047.34 ALLOWED UNSECURED<br>59,569.54 TOTAL ALLOWED<br>**** ALLOWED **** | 09/28/09<br>03/20/12 | Claim out of balance<br>DOCKET NUMBER: 7408 |
| 09-10138 | TIMSON, WAYNE<br>2986 PIEDMONT MANOR DR<br>ORANGE PARK, FL 32065 | 01242 | 12,456.53 SCHEDULED UNSECURED<br>10,822.14 CLAIMED UNSECURED<br>12,456.53 ALLOWED UNSECURED<br>**** ALLOWED **** | 05/26/09<br>03/20/12 | DOCKET NUMBER: 7408 |
| 09-10138 | TIPPING, CHRIS<br>14011 NW CR 4050<br>BLOOMING GROVE, TX 76626 | 07955 | 54,560.28 CLAIMED UNSECURED<br>15,864.09 ALLOWED ADMINISTRATIVE<br>1,732.59 ALLOWED PRIORITY<br>**** ALLOWED ****<br>17,596.68 TOTAL ALLOWED | 09/12/11<br>04/17/13 | DOCKET NUMBER: 10157 |
| 09-10138 | TMFECUADOR CIA LTDA<br>AV REPUBLICA DEL SALVADOR 1082 NACIONES<br>UNIDAS EDIF.<br>MANSION BLANCA P5<br>QUITO<br>ECUADOR | 05843 | 6,720.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 10/02/09<br>01/31/11 | DOCKET NUMBER: 4779 |
| 09-10138 | TMFECUADOR CIA LTDA<br>AV REPUBLICA DEL SALVADOR 108<br>QUITO<br>ECUADOR | 06828 | 6,720.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 01/21/10<br>01/31/11 | amends claim 5842<br>DOCKET NUMBER: 4779 |

CLAIMS REGISTER AS OF 02/19/15                                                                                    PAGE:    673

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | TO, PAUL<br>440 LANDEROS DR<br>SAN MATEO, CA 94403-3446 | 04521 | 37,256.87 CLAIMED PRIORITY | 09/29/09 | |
| 09-10138 | TOLF, ERIK S.<br>32 OLD FARM ROAD<br>BEDFORD, NH 03110 | 07987 | 45,344.14 CLAIMED UNSECURED<br>8,897.85 ALLOWED ADMINISTRATIVE<br>1,331.35 ALLOWED PRIORITY<br>38,291.08 ALLOWED UNSECURED<br>48,520.28 TOTAL ALLOWED<br>**** ALLOWED **** | 09/16/11<br>04/17/13 | DOCKET NUMBER: 10157 |
| 09-10138 | TOLLY GROUP INC.<br>PO BOX 812333<br>BOCA RATON, FL 33481 | 06107 | 51,250.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 11/09/09<br>11/08/10 | DOCKET NUMBER: 4256 |
| 09-10138 | TOLLY GROUP INCORPORATED<br>PO BOX 812333<br>BOCA RATON, FL 33481 | 06106 | 51,250.00 SCHEDULED UNSECURED<br>10,950.00 CLAIMED PRIORITY<br>40,300.00 CLAIMED UNSECURED<br>51,250.00 TOTAL CLAIMED<br>51,250.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/09/09<br>06/11/13 | DOCKET NUMBER: 10804 |
| 09-10138 | TOMOVICK, GARY<br>1254 OAK RIDGE LANE<br>PINOLE, CA 94564 | 06501 | 29,555.05 CLAIMED PRIORITY<br>2,781.36 ALLOWED ADMINISTRATIVE<br>1,545.20 ALLOWED PRIORITY<br>26,294.12 ALLOWED UNSECURED<br>30,620.68 TOTAL ALLOWED<br>**** ALLOWED **** | 12/29/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | TOOKE, RICHARD<br>2612 KINLAWTON PL<br>RALEIGH, NC 27614 | 07221 | 32,308.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 04/19/10<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | TOP GUN VENTURES, LLC<br>ATTN: PETER DONOVAN<br>15305 DALLAS PARKWAY, SUITE 300<br>ADDISON, TX 75001 | 00578 | 4,489.63 SCHEDULED UNSECURED<br>4,489.63 CLAIMED UNSECURED | 03/13/09 | |
| 09-10138 | TORRES, LOIS W<br>7240 GEORGE AVE<br>NEWARK, CA 94560 | 02872 | 46,243.49 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/11/09<br>03/03/10 | DOCKET NUMBER: 2625 |
| 09-10138 | TOWERS PERRIN FORSTER & CROSBY INC.<br>DBA TOWERS PERRIN<br>1500 MARKET STREET, CENTRE SQUARE EAST<br>PHILADELPHIA, PA 19102-4790 | 01677 | 377,224.00 CLAIMED UNSECURED<br>377,224.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 08/11/09<br>03/09/11 | DOCKET NUMBER: 5089 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15                                                                   PAGE:    674

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | TOWNSEND, GREGORY<br>823 THATCHER WAY<br>FRANKLIN, TN 37064 | 08383 | 10,950.00 CLAIMED PRIORITY<br>20,849.24 CLAIMED UNSECURED<br>31,799.24 TOTAL CLAIMED<br>5,660.12 ALLOWED ADMINISTRATIVE<br>1,029.11 ALLOWED PRIORITY<br>23,515.21 ALLOWED UNSECURED<br>30,204.44 TOTAL ALLOWED<br>**** ALLOWED **** | 10/02/12<br>12/09/13 | DOCKET NUMBER: 12603 |
| 09-10138 | TOWNSEND, JACKSON N., III<br>139 DAN MOODY TRAIL<br>GEORGETOWN, TX 78633 | 00611 | 125,325.90 CLAIMED UNSECURED | 03/17/09 | |
| 09-10138 | TOWNSEND, SCOTT<br>1500 STACY ROAD<br>FAIRVIEW, TX 75069 | 00727 | 27,697.24 SCHEDULED UNSECURED<br>25,916.93 CLAIMED UNSECURED<br>27,697.24 ALLOWED UNSECURED<br>**** ALLOWED **** | 03/27/09<br>03/20/12 | DOCKET NUMBER: 7408 |
| 09-10138 | TOZER, WILLIAM<br>919 RAWHIDE PL<br>NEWBURY PARK, CA 91320-5564 | 06589 | 52,688.40 CLAIMED PRIORITY<br>2,364.52 ALLOWED ADMINISTRATIVE<br>1,675.64 ALLOWED PRIORITY<br>34,834.85 ALLOWED UNSECURED<br>38,875.01 TOTAL ALLOWED<br>**** ALLOWED **** | 01/04/10<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | TRAEGDE, BRUCE & PATRICIA; CONSERVATORS<br>PMB  25864<br>2637 E ATLANTIC BLVD<br>POMPANO BEACH, FL 33062-4939 | 05051 | 217,000.00 CLAIMED UNSECURED<br>35,000.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/30/09 | |
| 09-10138 | TRAEGDE, BRUCE & PATRICIA; CONSERVATORS<br>& GUARDIANS OF THE MINORS E. DURGAN &<br>A. DURGAN AND ESTATE OF JAMES DURGAN<br>230 SHADOW LANE - ATTN: JAMES DURGAN<br>RIDGWAY, CO 81432 | 05052 | 217,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>01/21/10 | DOCKET NUMBER: 2315 |
| 09-10138 | TRAILBLAZER STUDIOS NC, INC.<br>1610 MIDTOWN PLACE<br>RALEIGH, NC 27609 | 00126 | 20,360.00 SCHEDULED UNSECURED<br>20,360.00 CLAIMED UNSECURED | 02/02/09 | |
| 09-10138 | TRAMMELL, DAVID<br>1409 SASSAFRASS DRIVE<br>PLANO, TX 75023 | 01959 | 43,601.68 CLAIMED PRIORITY<br>**** EXPUNGED **** | 08/21/09<br>01/21/10 | DOCKET NUMBER: 2315 |
| 09-10138 | TRAMMELL, DAVID W.<br>1409 SASSAFRAS DRIVE<br>PLANO, TX 75023 | 01960 | 43,601.68 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/21/09<br>03/03/10 | DOCKET NUMBER: 2625 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                         CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | TRAN, HON<br>402 OAK ISLAND DR<br>CARY, NC 27513 | 01417 | 10,950.00 CLAIMED PRIORITY<br>32,180.76 CLAIMED UNSECURED<br>43,130.76 TOTAL CLAIMED<br>876.92 ALLOWED ADMINISTRATIVE<br>1,127.46 ALLOWED PRIORITY<br>43,212.96 ALLOWED UNSECURED<br>45,217.34 TOTAL ALLOWED<br>**** ALLOWED **** | 06/26/09<br>09/23/14 | DOCKET NUMBER: 14458 |
| 09-10138 | TRAN, HUONG XUAN<br>3905 DUNWICH DR<br>RICHARDSON, TX 75082 | 05562 | 34,961.54 CLAIMED UNSECURED<br>536.23 ALLOWED ADMINISTRATIVE<br>1,340.58 ALLOWED PRIORITY<br>35,585.02 ALLOWED UNSECURED<br>37,461.83 TOTAL ALLOWED<br>**** ALLOWED **** | 09/30/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | TRAN-LEE, ANN N.<br>4421 BRINKER COURT<br>PLANO, TX 75024 | 07525 | 10,868.00 CLAIMED PRIORITY<br>0.11 CLAIMED UNSECURED<br>10,868.11 TOTAL CLAIMED<br>6,223.52 ALLOWED ADMINISTRATIVE<br>1,166.91 ALLOWED PRIORITY<br>5,426.13 ALLOWED UNSECURED<br>12,816.56 TOTAL ALLOWED<br>**** ALLOWED **** | 12/20/10<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | TRAPEZE NETWORKS<br>ATTN: SUE BRENT<br>5753 W. LAS POSITAS BLVD.<br>PLEASANTON, CA 94588 | 00974 | 624,809.82 CLAIMED UNSECURED<br>472,118.27 ALLOWED UNSECURED<br>**** ALLOWED **** | 04/20/09 | |
| 09-10138 | TRATE, MICHAEL<br>2962 BELT LINE RD<br>APT. 1313<br>GARLAND, TX 75044 | 07836 | 17,555.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/12/11<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | TRAVELERS INDEMNITY COMPANY ET AL, THE<br>ATTN: CHANTEL PINNOCK<br>ONE TOWER SQUARE, 5MN<br>HARTFORD, CT 06183 | 05513 | 0.00 CLAIMED ADMINISTRATIVE<br>181,303.00 CLAIMED SECURED<br>**** WITHDRAWN ****<br>181,303.00 TOTAL CLAIMED | 09/30/09<br>03/20/13 | DOCKET NUMBER: 9694 |
| 09-10138 | TRAVERS, JOHN<br>2821 LA NEVASCA LN<br>CARLSBAD, CA 92009 | 02667 | 0.00 SCHEDULED<br>71,095.00 CLAIMED UNSECURED<br>4,567.27 ALLOWED PRIORITY<br>70,528.31 ALLOWED UNSECURED<br>75,095.58 TOTAL ALLOWED<br>**** ALLOWED **** | 09/08/09<br>08/13/14 | DOCKET NUMBER: 14209 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:     676

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:   NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                   CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | TRAVERS, JOHN<br>2821 LA NEVASCA LANE<br>CARLSBAD, CA 92009 | 02668 | 71,095.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/08/09<br>03/03/10 | DOCKET NUMBER: 2625 |
| 09-10138 | TRAVIS COUNTY<br>C/O KARON Y. WRIGHT<br>P.O. BOX 1748<br>AUSTIN, TX 78767 | 00883 | 1,658.78 CLAIMED SECURED<br>**** WITHDRAWN **** | 04/09/09<br>01/21/11 | DOCKET NUMBER: 4733 |
| 09-10138 | TRAVIS COUNTY<br>C/O KARON Y. WRIGHT<br>P.O. BOX 1748<br>AUSTIN, TX 78767 | 07545 | 447.60 CLAIMED SECURED<br>**** WITHDRAWN **** | 12/29/10<br>08/29/12 | Amends claim 883<br>DOCKET NUMBER: 8360 |
| 09-10138 | TRC MASTER FUND LLC<br>TRANSFEROR: INVENTORY MANAGEMENT PARTNER<br>ATTN: TERREL ROSS<br>336 ATLANTIC AVENUE SUITE 302<br>EAST ROCKAWAY, NY 11518 | 00560 | 68,955.00 SCHEDULED UNSECURED<br>68,955.00 CLAIMED UNSECURED | 03/12/09 | |
| 09-10138 | TRC MASTER FUND LLC<br>TRANSFEROR: CORNING INCORPORATED<br>ATTN: TERREL ROSS<br>336 ATLANTIC AVENUE SUITE 302<br>EAST ROCKAWAY, NY 11518 | 00880 | 124,867.31 CLAIMED UNSECURED<br>107,798.25 ALLOWED UNSECURED<br>**** ALLOWED **** | 04/08/09<br>08/23/11 | DOCKET NUMBER: 6200 |
| 09-10138 | TRC MASTER FUND LLC<br>TRANSFEROR: BAKER, DONELSON, BEARMAN, CA<br>ATTN: TERREL ROSS<br>336 ATLANTIC AVENUE SUITE 302<br>EAST ROCKAWAY, NY 11518 | 01168 | 5,985.63 SCHEDULED UNSECURED<br>21,138.48 CLAIMED UNSECURED<br>12,514.53 ALLOWED UNSECURED<br>**** ALLOWED **** | 05/14/09<br>03/08/12 | DOCKET NUMBER: 7354 |
| 09-10138 | TRC MASTER FUND LLC<br>TRANSFEROR: TELENET MARKETING SOLUTIONS<br>ATTN: TERREL ROSS<br>336 ATLANTIC AVENUE SUITE 302<br>EAST ROCKAWAY, NY 11518 | 01392 | 73,050.00 SCHEDULED UNSECURED<br>73,050.00 CLAIMED UNSECURED | 06/16/09 | |
| 09-10138 | TRC MASTER FUND LLC<br>TRANSFEROR: BLAIR CONSULTING<br>ATTN: TERREL ROSS<br>336 ATLANTIC AVENUE SUITE 302<br>EAST ROCKAWAY, NY 11518 | 01549 | 13,699.00 SCHEDULED UNSECURED<br>13,699.00 CLAIMED UNSECURED<br>13,699.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 07/16/09<br>06/07/11 | DOCKET NUMBER: 5623 |
| 09-10138 | TRC MASTER FUND LLC<br>TRANSFEROR: CONDUCTIVE CIRCUITS INC<br>ATTN: TERREL ROSS<br>336 ATLANTIC AVENUE SUITE 302<br>EAST ROCKAWAY, NY 11518 | 02708 | 14,270.00 SCHEDULED UNSECURED<br>14,270.00 CLAIMED UNSECURED | 09/08/09 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15                                                          PAGE:    677

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 09-10138 | TRC MASTER FUND LLC<br>TRANSFEROR: IBISKA TELECOM INC<br>ATTN: TERREL ROSS<br>336 ATLANTIC AVENUE SUITE 302<br>EAST ROCKAWAY, NY 11518 | 02999 | 51,191.61 SCHEDULED UNSECURED<br>51,191.61 CLAIMED UNSECURED<br>45,491.61 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/14/09 | |
| 09-10138 | TRC MASTER FUND LLC<br>TRANSFEROR: BRIDGEWATER SYSTEMS INC<br>ATTN: TERREL ROSS<br>PO BOX 633<br>WOODMERE, NY 11598 | 03908 | 0.00 SCHEDULED<br>451,751.00 CLAIMED UNSECURED<br>421,751.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/28/09 | |
| 09-10138 | TRC MASTER FUND LLC<br>TRANSFEROR: OFS FITEL DENMARK APS<br>ATTN: TERREL ROSS<br>PO BOX 633<br>WOODMERE, NY 11598 | 03949 | 35,700.00 SCHEDULED UNSECURED<br>6,272.00 CLAIMED UNSECURED | 09/28/09<br>10/14/10 | DOCKET NUMBER: 4163 |
| 09-10138 | TRC MASTER FUND LLC<br>TRANSFEROR: OFS FITEL, LLC<br>ATTN: TERREL ROSS<br>PO BOX 633<br>WOODMERE, NY 11598 | 03950 | 42,051.01 SCHEDULED UNSECURED<br>98,572.12 CLAIMED UNSECURED<br>98,138.41 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/28/09<br>06/07/11 | DOCKET NUMBER: 5624 |
| 09-10138 | TRC MASTER FUND LLC<br>TRANSFEROR: OFS FITEL, LLC<br>ATTN: TERREL ROSS<br>PO BOX 633<br>WOODMERE, NY 11598 | 03951 | 50,940.09 CLAIMED ADMINISTRATIVE<br>6,964.53 CLAIMED UNSECURED<br>57,904.62 TOTAL CLAIMED<br>50,472.02 ALLOWED ADMINISTRATIVE<br>6,964.53 ALLOWED UNSECURED<br>57,436.55 TOTAL ALLOWED<br>**** ALLOWED **** | 09/28/09<br>03/08/12 | DOCKET NUMBER: 7354 |
| 09-10138 | TRC MASTER FUND LLC<br>TRANSFEROR: BELL ALIANT REGIONAL COMMUNI<br>ATTN: TERREL ROSS<br>PO BOX 633<br>WOODMERE, NY 11598 | 04288 | 0.00 SCHEDULED UNSECURED<br>506,235.56 CLAIMED UNSECURED<br>477,980.07 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/28/09<br>03/08/12 | DOCKET NUMBER: 7354 |
| 09-10138 | TRC MASTER FUND LLC<br>TRANSFEROR: AMERICANS FOR TAX REFORM<br>ATTN: TERREL ROSS<br>336 ATLANTIC AVENUE SUITE 302<br>EAST ROCKAWAY, NY 11518 | 05830 | 30,000.00 SCHEDULED UNSECURED<br>30,000.00 CLAIMED UNSECURED | 10/02/09 | ** LATE FILED ** |
| 09-10138 | TRC MASTER FUND LLC<br>TRANSFEROR: ADEPTRON TECHNOLOGIES CORPOR<br>ATTN: TERREL ROSS<br>336 ATLANTIC AVENUE SUITE 302<br>EAST ROCKAWAY, NY 11518 | 05936 | 28,690.00 SCHEDULED UNSECURED<br>28,690.00 CLAIMED UNSECURED | 10/09/09 | ** LATE FILED ** |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15                                                                                   PAGE:    678

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|--------------------------|---------|---------------------|------|---------|
| 09-10138 | TRC MASTER FUND LLC<br>TRANSFEROR: MUNCK CARTER LLP<br>ATTN: TERREL ROSS<br>336 ATLANTIC AVENUE SUITE 302<br>EAST ROCKAWAY, NY 11518 | 07472 | 130,268.07 CLAIMED UNSECURED<br>89,812.30 ALLOWED UNSECURED<br>**** ALLOWED **** | 10/19/10<br>03/08/12 | Amends claim 2432<br>DOCKET NUMBER: 7354 |
| 09-10138 | TRC MASTER FUND LLC<br>TRANSFEROR: AXXION GROUP CORPORATION<br>ATTN: TERREL ROSS<br>336 ATLANTIC AVENUE SUITE 302<br>EAST ROCKAWAY, NY 11518 | 07799 | 57,000.00 CLAIMED UNSECURED | 06/21/11 | |
| 09-10138 | TRC MASTER FUND LLC<br>TRANSFEROR: CONTINUOUS COMPUTING CORPORA<br>ATTN: TERREL ROSS<br>PO BOX 633<br>WOODMERE, NY 11598 | 07964 | 41,000.00 CLAIMED UNSECURED<br>41,000.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/12/11 | |
| 09-10138 | TRC MASTER FUND LLC<br>TRANSFEROR: ARICENT TECHNOLOGIES HOLDING<br>ATTN: TERREL ROSS<br>PO BOX 633<br>WOODMERE, NY 11598 | 08200 | 195,846.90 SCHEDULED UNSECURED<br>50,000.00 CLAIMED UNSECURED<br>50,000.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 02/21/12 | |
| 09-10138 | TRIBUNE MEDIA SERVICES<br>40 MEDIA DRIVE<br>QUEENSBURY, NY 12804 | 02246 | 8,559.59 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/27/09<br>09/30/10 | DOCKET NUMBER: 4053 |
| 09-10138 | TRIBUNE MEDIA SERVICES INC<br>40 MEDIA DRIVE<br>QUEENSBURY, NY 12804 | 02247 | 40.00 SCHEDULED UNSECURED<br>8,559.59 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/27/09<br>09/30/10 | DOCKET NUMBER: 4053 |
| 09-10138 | TRIMBLE, DANIEL<br>333 108TH AVENUE NETOWER 333, SUITE 2000<br>BELLEVUE, WA 98004 | 06098 | 10,455.28 SCHEDULED UNSECURED<br>10,455.28 CLAIMED PRIORITY | 11/05/09 | ** LATE FILED **SCHEDULED CONT UNLIQ |
| 09-10138 | TRISKO, KRISTEN W<br>8 ELIZABETH LN<br>DANVILLE, CA 94526 | 03355 | 0.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/21/09<br>03/03/10 | DOCKET NUMBER: 2619 |
| 09-10138 | TROSCLAIR, TERRY<br>2507 SAGE RIDGE DRIVE<br>FRISCO, TX 75034 | 03412 | 23,920.00 CLAIMED UNSECURED<br>1,078.74 ALLOWED ADMINISTRATIVE<br>1,320.90 ALLOWED PRIORITY<br>21,758.17 ALLOWED UNSECURED<br>24,157.81 TOTAL ALLOWED<br>**** ALLOWED **** | 09/21/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | TROUTMAN SANDERS LLP<br>600 PEACHTREE STREET, NE, STE 5200<br>ATLANTA, GA 30308 | 00429 | 23,530.46 CLAIMED UNSECURED | 02/24/09 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

CASE FILE DATE: 01/14/09

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | TROY, CATHERINE<br>142 TREBLE COVE RD<br>N BILLERICA, MA 01862 | 01943 | 19,974.40 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/21/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | TROY, CATHERINE E<br>142 TREBLE COVE ROAD<br>BILLERICA, MA 01862 | 01976 | 19,974.40 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/21/09<br>03/03/10 | DOCKET NUMBER: 2625 |
| 09-10138 | TROY, CATHERINE E<br>142 TREBLE COVE ROAD<br>BILLERICA, MA 01862 | 01978 | 19,974.40 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/21/09<br>03/03/10 | DOCKET NUMBER: 2625 |
| 09-10138 | TROY, CATHERINE E<br>142 TREBLE COVE ROAD<br>N BILLERICA, MA 01862 | 01980 | 19,974.40 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/21/09<br>03/03/10 | DOCKET NUMBER: 2625 |
| 09-10138 | TROY, CATHERINE E.<br>142 TREBLE COVE ROAD<br>BILLERICA, MA 01862 | 01944 | 19,974.40 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/21/09<br>03/03/10 | DOCKET NUMBER: 2625 |
| 09-10138 | TROY, CATHERINE E.<br>142 TREBLE COVE ROAD<br>BILLERICA, MA 01862 | 06329 | 19,974.40 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/21/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | TROY, CATHERINE E.<br>142 TREBLE COVE ROAD<br>N. BILLERICA, MA 01862 | 06330 | 19,974.40 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 12/21/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | TROY, CATHERINE E.<br>142 TREBLE COVE ROAD<br>N. BILLERICA, MA 01862 | 06341 | 19,974.40 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 12/21/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | TROY, CATHERINE E.<br>142 TREBLE COVE ROAD<br>N. BILLERICA, MA 01862 | 06342 | 19,974.40 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/21/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | TROY, CATHERINE E.<br>142 TREBLE COVE ROAD<br>N. BILLERICA, MA 01862 | 06345 | 19,974.40 CLAIMED UNSECURED<br>685.22 ALLOWED ADMINISTRATIVE<br>881.00 ALLOWED PRIORITY<br>19,788.16 ALLOWED UNSECURED<br>21,354.38 TOTAL ALLOWED<br>**** ALLOWED **** | 12/21/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | TROY, CATHERINE E.<br>142 TREBLE COVE ROAD<br>N. BILLERICA, MA 01862 | 06346 | 19,974.40 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 12/21/09<br>08/22/12 | DOCKET NUMBER: 8285 |

CLAIMS REGISTER AS OF 02/19/15                                                                                           PAGE:     680

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                          CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | TRUEBA-GARZON, LAURA<br>723 JUNIPER LN.<br>WESTON, FL 33327 | 08366 | 38,846.20 CLAIMED UNSECURED<br>3,585.41 ALLOWED ADMINISTRATIVE<br>1,295.93 ALLOWED PRIORITY<br>36,718.11 ALLOWED UNSECURED<br>41,599.45 TOTAL ALLOWED<br>**** ALLOWED **** | 09/14/12<br>04/17/13 | DOCKET NUMBER: 10157 |
| 09-10138 | TRUITT, RHONDA<br>4716 BASIL DRIVE<br>MCKINNEY, TX 75070 | 04739 | 0.00 SCHEDULED<br>45,026.39 CLAIMED UNSECURED<br>428.60 ALLOWED ADMINISTRATIVE<br>1,574.43 ALLOWED PRIORITY<br>47,119.23 ALLOWED UNSECURED<br>49,122.26 TOTAL ALLOWED<br>**** ALLOWED **** | 09/29/09<br>09/23/14 | DOCKET NUMBER: 14458 |
| 09-10138 | TRUONG, DUNG<br>616 ASHLEY PL<br>MURPHY, TX 75094 | 01612 | 40,080.82 CLAIMED UNSECURED<br>676.25 ALLOWED ADMINISTRATIVE<br>1,540.81 ALLOWED PRIORITY<br>41,559.21 ALLOWED UNSECURED<br>43,776.27 TOTAL ALLOWED<br>**** ALLOWED **** | 07/27/09<br>04/17/13 | DOCKET NUMBER: 10157 |
| 09-10138 | TSC INC.<br>JOANNE MCLEAN<br>18 ALPHONSE CRES.<br>MISSISSAUGA, ON L5M 1A5<br>CANADA | 02909 | 4,095.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/14/09<br>09/30/10 | DOCKET NUMBER: 4053 |
| 09-10138 | TSENG, HSU-DOUNG<br>214 LONG CANYON COURT<br>RICHARDSON, TX 75080 | 00962 | 159,924.51 CLAIMED PRIORITY<br>**** EXPUNGED **** | 04/17/09<br>10/18/13 | DOCKET NUMBER: 11969 |
| 09-10138 | TUCKER, ANGELA<br>434 PLANK BRIDGE WAY<br>MORRISVILLE, NC 27560 | 08470 | 1,190.00 CLAIMED PRIORITY<br>14,206.00 CLAIMED UNSECURED<br>15,396.00 TOTAL CLAIMED<br>5,199.79 ALLOWED ADMINISTRATIVE<br>1,074.58 ALLOWED PRIORITY<br>8,925.01 ALLOWED UNSECURED<br>15,199.38 TOTAL ALLOWED<br>**** ALLOWED **** | 03/25/13<br>12/09/13 | DOCKET NUMBER: 12603 |
| 09-10138 | TUCKER, JAMES E<br>2612 MILITARY PKWY<br>MESQUITE, TX 75149 | 03222 | 22,360.78 SCHEDULED UNSECURED<br>18,295.85 CLAIMED PRIORITY<br>1,479.00 CLAIMED UNSECURED<br>19,774.85 TOTAL CLAIMED<br>22,360.78 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/18/09<br>03/04/14 | DOCKET NUMBER: 13091 |

CLAIMS REGISTER AS OF 02/19/15                                                                    PAGE:     681

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|----|---------|
| 09-10138 | TUCKER, JAMES E.<br>2612 MILITARY PKWY<br>MESQUITE, TX 75149 | 01759 | 10,950.00 CLAIMED PRIORITY<br>8,824.81 CLAIMED UNSECURED<br>19,774.81 TOTAL CLAIMED<br>**** EXPUNGED **** | 08/17/09<br>03/04/14 | DOCKET NUMBER: 13091 |
| 09-10138 | TUCKER, PAMELA H.<br>6600 PENNY ROAD<br>RALEIGH, NC 27606 | 07974 | 229,377.76 CLAIMED UNSECURED | 09/13/11 | |
| 09-10138 | TULLO, JOHN<br>3520 MOONLIGHT DRIVE<br>CHAPEL HILL, NC 27516 | 04182 | 0.00 SCHEDULED<br>6,482.00 CLAIMED PRIORITY<br>75,938.00 CLAIMED UNSECURED<br>82,420.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 09/28/09<br>09/23/14 | Amends claim 1443.<br>DOCKET NUMBER: 14458 |
| 09-10138 | TULLO, JOHN<br>3520 MOONLIGHT DRIVE<br>CHAPEL HILL, NC 27516 | 06018 | 6,482.00 CLAIMED PRIORITY<br>75,938.00 CLAIMED UNSECURED<br>82,420.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 10/19/09<br>09/23/14 | Amends claim 1443.<br>DOCKET NUMBER: 14458 |
| 09-10138 | TULLO, JOHN A.<br>3520 MOONLIGHT DRIVE<br>CHAPEL HILL, NC 27516 | 06088 | 6,482.00 CLAIMED PRIORITY<br>75,938.00 CLAIMED UNSECURED<br>82,420.00 TOTAL CLAIMED<br>913.25 ALLOWED ADMINISTRATIVE<br>1,125.92 ALLOWED PRIORITY<br>50,510.25 ALLOWED UNSECURED<br>52,549.42 TOTAL ALLOWED<br>**** ALLOWED **** | 11/02/09<br>09/23/14 | Amends claim 1443<br>DOCKET NUMBER: 14458 |
| 09-10138 | TULLY, JAMES R<br>1314 EASTWOOD LANE<br>MC HENRY, IL 60050 | 03026 | 35,852.29 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/15/09<br>05/08/12 | DOCKET NUMBER: 7620 |
| 09-10138 | TULSA COUNTY TREASURER<br>J. DENNIS SEMLER<br>500 S. DENVER<br>TULSA, OK 74103 | 06880 | 1,810.00 CLAIMED PRIORITY<br>**** WITHDRAWN **** | 01/19/10<br>03/09/10 | DOCKET NUMBER: 2673 |
| 09-10138 | TULSA COUNTY TREASURER<br>J. DENNIS SEMLER<br>500 S DENVER<br>TULSA, OK 74103 | 07045 | 1,810.00 CLAIMED PRIORITY<br>**** WITHDRAWN **** | 01/21/10 | |
| 09-10138 | TUMMALA, RAMBABU<br>4324 GIOVANNI DR<br>PLANO, TX 75024 | 01237 | 42,000.00 CLAIMED UNSECURED | 05/26/09 | |

CLAIMS REGISTER AS OF 02/19/15                                                                              PAGE:    682

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | TUONG MINH PROJECT MGMT. AGENCY (TMA)<br>111 NGUYEN DINH CHINH STREET,<br>PHU NHUAN DISTRICT<br>HO CHI MINH CITY<br>VIETNAM | 00358 | 292,544.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 02/20/09<br>02/26/10 | DOCKET NUMBER: 2563 |
| 09-10138 | TUONG MINH PROJECT MGMT. AGENCY (TMA)<br>111 NGUYEN DINH CHINH STREET,<br>PHU NHUAN DISTRICT<br>HO CHI MINH CITY<br>VIETNAM | 00406 | 217,807.08 SCHEDULED UNSECURED<br>256,592.75 CLAIMED UNSECURED | 02/26/09 | |
| 09-10138 | TURNER, BENOIT<br>C/O BELDEN, INC.<br>ATTN: BRIAN ANDERSON, CORPORATE ATTORNEY<br>7733 FORSYTH BOULEVARD, SUITE 800<br>SAINT LOUIS, MO 63105 | 03529 | 10,950.00 CLAIMED PRIORITY<br>34,806.63 CLAIMED UNSECURED<br>45,756.63 TOTAL CLAIMED | 09/23/09 | |
| 09-10138 | TURNER, BRAD<br>198 ALEXANDER CT.<br>LUCAS, TX 75002 | 01513 | 70,312.50 CLAIMED UNSECURED<br>431.34 ALLOWED ADMINISTRATIVE<br>1,764.57 ALLOWED PRIORITY<br>73,258.93 ALLOWED UNSECURED<br>75,454.84 TOTAL ALLOWED<br>**** ALLOWED **** | 07/10/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | TURNER, JAMES C.<br>726 UNION CHAPEL RD.<br>LOUISVILLE, MS 39339 | 02313 | 0.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/28/09<br>03/03/10 | DOCKET NUMBER: 2619 |
| 09-10138 | TURNER, MARGARET<br>2306, MARCHURST ROAD<br>KANATA, ON K2K 1X7<br>CANADA | 00965 | 53,425.37 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/17/09<br>10/18/13 | DOCKET NUMBER: 11969 |
| 09-10138 | TURNER, SIDNEY<br>1 N BRENTWOOD BLVD STE 1500<br>SAINT LOUIS, MO 63105-3925 | 03532 | 10,950.00 CLAIMED PRIORITY<br>14,891.24 CLAIMED UNSECURED<br>25,841.24 TOTAL CLAIMED | 09/23/09 | amends claim 1370 |
| 09-10138 | TURRAVILLE, TERESA L<br>912 ARBOR CREST BLVD<br>ANTIOCH, TN 37013 | 07983 | 7,040.00 CLAIMED PRIORITY | 09/15/11 | CLAIMED CONT UNLIQ |
| 09-10138 | TUSSEY, STEPHEN<br>4150 LANSFAIRE TERRACE<br>SUWANEE, GA 30024 | 04808 | 50,928.62 CLAIMED PRIORITY<br>1,845.21 ALLOWED ADMINISTRATIVE<br>1,389.70 ALLOWED PRIORITY<br>51,102.30 ALLOWED UNSECURED<br>54,337.21 TOTAL ALLOWED<br>**** ALLOWED **** | 09/29/09<br>08/22/12 | DOCKET NUMBER: 8285 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    683

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | TUV RHEINLAND OF N.A INC.<br>12 COMMERCE ROAD<br>NEWTOWN, CT 06470 | 00194 | 62,229.34 SCHEDULED UNSECURED<br>84,335.61 CLAIMED UNSECURED | 02/06/09<br>03/08/12 | Paid and not entitled to any additional voting rig<br>DOCKET NUMBER: 7355<br>from the Debtors. |
| 09-10138 | TUV RHEINLAND OF N.A. INC.<br>12 COMMERCE ROAD<br>NEWTOWN, CT 06470 | 01881 | 84,135.61 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/20/09<br>03/08/12 | DOCKET NUMBER: 7354 |
| 09-10138 | TUV RHEINLAND OF NORTH AMERICA<br>PO BOX 33222<br>HARTFORD, CT 06150-3222 | 01879 | 1,750.00 SCHEDULED UNSECURED<br>84,135.61 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/20/09<br>03/08/12 | DOCKET NUMBER: 7354 |
| 09-10138 | TUV RHEINLAND OF NORTH AMERICA<br>PO BOX 33222<br>HARTFORD, CT 06150-3222 | 01880 | 1,429.68 SCHEDULED UNSECURED<br>84,135.61 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/20/09<br>03/08/12 | DOCKET NUMBER: 7354 |
| 09-10138 | TVSNET TECHNOLOGIES LIMITED<br>7TH FLOOR MPL SILICON TOWERS<br>NO. 23/1, VELACHERY TAMBARAM ROAD<br>PALLIKARANAI<br>CHENNAI-600100<br>INDIA | 04390 | 3,595.52 SCHEDULED UNSECURED<br>847.16 CLAIMED UNSECURED | 09/22/09<br>06/07/11 | Amends claim 236<br>DOCKET NUMBER: 5625 |
| 09-10138 | TVSNET TECHNOLOGIES LIMITED<br>7TH FLOOR MPL SILICON TOWERS<br>NO. 23/1, VELACHERY TAMBARAM ROAD<br>PALLIKARANAI<br>CHENNAI-600100<br>INDIA | 04390 | 0.00 SCHEDULED<br>2,748.36 CLAIMED UNSECURED | 09/22/09<br>06/07/11 | Paid and not entitled to any additional voting rig<br>DOCKET NUMBER: 5625<br>from the Debtors; Amends claim 236 |
| 09-10138 | TVSNET TECHNOLOGIES LIMITED<br>7TH FLOOR MPL SILICON TOWERS<br>NO. 23/1 VELACHERY TAMBARAM ROAD<br>PALLIKARANAI<br>CHENNAI-600100<br>INDIA | 04391 | 3,595.52 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/22/09<br>11/08/10 | DOCKET NUMBER: 4256 |
| 09-10138 | TW TELECOM INC. FKA TIME WARNER TELECOM<br>INC.<br>10475 PARK MEADOWS DRIVE<br>LITTLETON, CO 80124 | 00432 | 110,490.98 CLAIMED SECURED<br>**** WITHDRAWN **** | 02/24/09<br>05/06/11 | DOCKET NUMBER: 5392 |
| 09-10138 | TWEEDY, JOHN<br>16527 GRAPPERHALL DR<br>HUNTERSVILLE, NC 28078 | 03261 | 0.00 SCHEDULED<br>10,950.00 CLAIMED PRIORITY<br>72,126.92 CLAIMED UNSECURED<br>83,076.92 TOTAL CLAIMED<br>**** EXPUNGED **** | 09/21/09<br>01/21/10 | DOCKET NUMBER: 2315 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    684

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

CASE FILE DATE: 01/14/09

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | TWO TOWNE SQUARE LLC<br>C/O JAFFE RAITT HEUER & WEISS, P.C.<br>ALICIA SCHEHR, ESQ.<br>27777 FRANKLIN ROAD, SUITE 2500<br>SOUTHFIELD, MI 48034 | 01306 | 1,254.43 CLAIMED UNSECURED | 06/08/09 | |
| 09-10138 | TWO TOWNE SQUARE LLC<br>C/O JAFFE RAITT HEUER & WEISS, P.C.<br>ALICIA SCHEHR, ESQ.<br>27777 FRANKLIN ROAD, SUITE 2500<br>SOUTHFIELD, MI 48034 | 02836 | 227,575.64 CLAIMED UNSECURED | 09/11/09 | |
| 09-10138 | TWYMAN, STEVEN<br>3328 DAINGERFIELD DR<br>RALEIGH, NC 27616 | 07654 | 10,950.00 CLAIMED PRIORITY<br>13,536.52 CLAIMED UNSECURED<br>24,486.52 TOTAL CLAIMED<br>8,119.66 ALLOWED ADMINISTRATIVE<br>1,627.55 ALLOWED PRIORITY<br>3,200.85 ALLOWED UNSECURED<br>12,948.06 TOTAL ALLOWED<br>**** ALLOWED **** | 03/21/11<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | TWYMAN, WILLIAM G.<br>12 LOCHDON CT<br>PINEHURST, NC 28374 | 03866 | 0.00 SCHEDULED UNSECURED<br>84,515.25 CLAIMED UNSECURED | 09/25/09 | SCHEDULED UNLIQ |
| 09-10138 | TYCO ELECTRONICS CORP.<br>ATTN: GEORGE D NAGEL, JR.<br>CREDIT DEPT 3826<br>2800 FULLING MILL ROAD<br>MIDDLETOWN, PA 17057 | 03777 | 13,616.62 CLAIMED UNSECURED<br>6,753.38 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/25/09<br>03/08/12 | DOCKET NUMBER: 7354 |
| 09-10138 | TYCO ELECTRONICS CORP.<br>ATTN: GEORGE D NAGEL, JR.<br>CREDIT DEPT 3826<br>2800 FULLING MILL ROAD<br>MIDDLETOWN, PA 17057 | 03777 | 11,390.89 CLAIMED UNSECURED | 09/25/09 | Paid and not entitled to any additional voting rig<br>from Debtors. |
| 09-10138 | TYNDALL, RONALD<br>90 CALICO DRIVE<br>APEX, NC 27523 | 08420 | 36,749.79 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/19/12 | amends claim 7973 |
| 09-10138 | TYRRELL, SHELDON C<br>46 SPRING ISLAN DR<br>OKATIE, SC 29909 | 03751 | 0.00 SCHEDULED UNSECURED<br>180,735.84 CLAIMED PRIORITY | 09/25/09 | SCHEDULED UNLIQ |
| 09-10138 | TZANETEAS, GEORGE<br>1033 NE 17TH WAY UNIT 1505<br>FT LAUDERDALE, FL 33304 | 02798 | 70,883.14 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/10/09<br>04/02/13 | DOCKET NUMBER: 9938 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    685

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 09-10138 | TZANETEAS, GEORGE<br>1033 NE 17TH WAY UNIT 1505<br>FT LAUDERDALE, FL 33304 | 02799 | 167,021.38 CLAIMED PRIORITY | 09/10/09 | |
| 09-10138 | TZANETEAS, GEORGE<br>1033 NE 17TH WAY UNIT 1505<br>FT LAUDERDALE, FL 33304 | 03847 | 0.00 SCHEDULED UNSECURED<br>167,021.38 CLAIMED UNSECURED | 09/25/09 | SCHEDULED UNLIQ |
| 09-10138 | U.S. BANK NATIONAL ASSOCIATION<br>TRANSFEROR: 1500 CONCORD TERRACE LP<br>C/O WELLS FARGO COMMERCIAL MORTGAGE SRVC<br>1901 HARRISON STREET, 2ND FLOOR<br>OAKLAND, CA 94612 | 04163 | 6,243.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/28/09<br>11/06/12 | DOCKET NUMBER: 8888 |
| 09-10138 | U.S. BANK NATIONAL ASSOCIATION<br>TRANSFEROR: 1500 CONCORD TERRACE LP<br>C/O WELLS FARGO COMMERCIAL MORTGAGE SRVC<br>1901 HARRISON STREET, 2ND FLOOR<br>OAKLAND, CA 94612 | 06094 | 6,243.00 CLAIMED ADMINISTRATIVE<br>3,721,212.93 CLAIMED UNSECURED<br>3,727,455.93 TOTAL CLAIMED<br>**** EXPUNGED **** | 11/03/09<br>11/06/12 | Amends claim 4163<br>DOCKET NUMBER: 8888 |
| 09-10138 | U.S. BANK NATIONAL ASSOCIATION<br>TRANSFEROR: 1500 CONCORD TERRACE LP<br>C/O WELLS FARGO COMMERCIAL MORTGAGE SRVC<br>1901 HARRISON STREET, 2ND FLOOR<br>OAKLAND, CA 94612 | 06296 | 778,707.77 CLAIMED ADMINISTRATIVE<br>4,480,804.80 CLAIMED UNSECURED<br>5,259,512.57 TOTAL CLAIMED<br>**** EXPUNGED **** | 12/17/09<br>11/06/12 | Amends claim 6093<br>DOCKET NUMBER: 8888 |
| 09-10138 | U.S. BANK NATIONAL ASSOCIATION<br>TRANSFEROR: 1500 CONCORD TERRACE LP<br>C/O WELLS FARGO COMMERCIAL MORTGAGE SRVC<br>1901 HARRISON STREET, 2ND FLOOR<br>OAKLAND, CA 94612 | 06297 | 778,707.77 CLAIMED ADMINISTRATIVE<br>4,480,804.80 CLAIMED UNSECURED<br>5,259,512.57 TOTAL CLAIMED<br>**** EXPUNGED **** | 12/17/09<br>11/06/12 | Amends claim 6094<br>DOCKET NUMBER: 8888 |
| 09-10138 | U.S. BANK NATIONAL ASSOCIATION<br>TRANSFEROR: 1500 CONCORD TERRACE LP<br>C/O WELLS FARGO COMMERCIAL MORTGAGE SRVC<br>1901 HARRISON STREET, 2ND FLOOR<br>OAKLAND, CA 94612 | 06402 | 778,707.77 CLAIMED ADMINISTRATIVE<br>4,169,155.29 CLAIMED UNSECURED<br>4,947,863.06 TOTAL CLAIMED<br>749,290.83 ALLOWED ADMINISTRATIVE<br>2,601,847.83 ALLOWED UNSECURED<br>3,351,138.66 TOTAL ALLOWED<br>**** ALLOWED **** | 12/24/09<br>11/06/12 | amends claim 6297<br>DOCKET NUMBER: 8888 |
| 09-10138 | U4EA TECHNOLOGIES INC<br>136 MILMAR WAY<br>LOS GATOS, CA 95032-3843 | 04030 | 0.00 SCHEDULED UNSECURED<br>37,500.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/28/09<br>09/30/10 | DOCKET NUMBER: 4053 |
| 09-10138 | U4EA TECHNOLOGIES, INC<br>136 MILMAR WAY<br>LOS GATOS, CA 95032-3843 | 04041 | 37,500.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/28/09<br>09/30/10 | DOCKET NUMBER: 4053 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:    686

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

CASE FILE DATE: 01/14/09

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | UBS REALTY INVESTORS, LLC<br>DAVID L. POLLACK, ESQ.<br>BALLARD SPAHR ANDREWS & INGERSOLL, LLP<br>1735 MARKET STREET, 51ST FLOOR<br>PHILADELPHIA, PA 19103 | 02519 | 762,802.68 CLAIMED UNSECURED | 09/02/09 | |
| 09-10138 | UBS REALTY INVESTORS, LLC<br>DAVID L. POLLACK, ESQ.<br>BALLARD SPAHR ANDREWS & INGERSOLL, LLP<br>1735 MARKET STREET, 51ST FLOOR<br>PHILADELPHIA, PA 19103 | 02520 | 7,445.91 CLAIMED ADMINISTRATIVE | 09/02/09 | |
| 09-10138 | UCM/SREP-CORP WOODS, LLC<br>C/O STEPHEN LEWIS, ESQ.<br>STOLTZ MANAGEMENT OF DELAWARE, INC.<br>725 CONSHOHOCKEN STATE ROAD<br>BALA CYNWYD, PA 19004 | 03058 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/16/09<br>11/08/10 | DOCKET NUMBER: 4256 |
| 09-10138 | ULINE<br>2200 SOUTH LAKESIDE DR<br>WAUKEGAN, IL 60085-8361 | 06466 | 27.45 SCHEDULED UNSECURED<br>27.45 CLAIMED UNSECURED<br>27.45 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/28/09<br>03/08/12 | DOCKET NUMBER: 7354 |
| 09-10138 | UNDERWRITERS LABORATORIES INC.<br>C/O LEGAL DEPT.<br>333 PFINGSTEN RD.<br>NORTHBROOK, IL 60062 | 00952 | 42,811.23 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/16/09<br>11/08/10 | DOCKET NUMBER: 4256 |
| 09-10138 | UNDERWRITERS LABORATORIESOF CANADA<br>C/O UNDERWRITERS LABORATORIES INC.<br>ATTN: LEGAL DEPT.<br>333 PFINGSTEN RD.<br>NORTHBROOK, IL 60062 | 00953 | 48,658.01 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/16/09<br>11/08/10 | DOCKET NUMBER: 4256 |
| 09-10138 | UNISYS CORPORATION<br>123 S BROAD ST STE 2100<br>PHILADELPHIA, PA 19109-1042 | 03939 | 42,180.18 SCHEDULED UNSECURED<br>623,275.71 CLAIMED UNSECURED<br>386,571.32 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/28/09<br>03/22/12 | DOCKET NUMBER: 7428 |
| 09-10138 | UNISYS DE MEXICO S.A. DE C.V.<br>123 S BROAD ST STE 2100<br>PHILADELPHIA, PA 19109-1042 | 01358 | 367,014.17 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 06/15/09<br>06/23/09 | DOCKET NUMBER: 937 |
| 09-10138 | UNISYSTEMS SA (USD)<br>24 STR. SYNDESMOU<br>ATHENS  10673<br>GREECE | 03421 | 120,224.01 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/22/09<br>08/18/10 | Claim amount of 91,175.50 EUROS<br>DOCKET NUMBER: 3799 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:     687

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                              CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 09-10138 | UNITED BUSINESS MEDIA LLC<br>D/A TECHWEB AND EVERYTHING CHANNEL<br>600 COMMUNITY DRIVE, 3RD FLOOR<br>MANHASSET, NY 11030 | 00547 | 132,675.00 CLAIMED UNSECURED | 03/10/09 | Paid and not entitled to any additional voting rig<br>from the Debtors |
| 09-10138 | UNITED BUSINESS MEDIA LLC<br>DBA UBM TECHWEB,<br>LIGHT READING/ HEAVEY READING<br>P.O. BOX 9064<br>NEW YORK, NY 10087-9064 | 07732 | 77,262.50 CLAIMED UNSECURED<br>8,000.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 05/10/11<br>03/08/12 | amends claim 572<br>DOCKET NUMBER: 7354 |
| 09-10138 | UNITED STATES DEBT RECOVERY III LP<br>TRANSFEROR: CONNECTANDSELL INC<br>5575 KIETZKE LANE, SUITE A<br>RENO, NV 89511 | 04484 | 38,280.00 SCHEDULED UNSECURED<br>38,280.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/29/09<br>11/08/10 | DOCKET NUMBER: 4256 |
| 09-10138 | UNITED STATES DEBT RECOVERY III LP<br>TRANSFEROR: CONNECTANDSELL, INC<br>5575 KIETZKE LANE, SUITE A<br>RENO, NV 89511 | 04485 | 38,280.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/29/09<br>11/08/10 | DOCKET NUMBER: 4256 |
| 09-10138 | UNITED STATES DEBT RECOVERY IV, LLC<br>TRANSFEROR: TELFUSION, INC.<br>5575 KIETZKE LANE, SUITE A<br>RENO, NV 89511 | 01119 | 2,400.00 SCHEDULED UNSECURED<br>2,400.00 CLAIMED UNSECURED | 05/07/09<br>10/14/10 | DOCKET NUMBER: 4163 |
| 09-10138 | UNITED STATES DEBT RECOVERY V, LP<br>TRANSFEROR: CORRE OPPORTUNITIES FUND, LP<br>5575 KIETZKE LANE, SUITE A<br>RENO, NV 89511 | 04853 | 24,893.05 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/29/09<br>01/31/11 | DOCKET NUMBER: 4779 |
| 09-10138 | UNITED STATES DEBT RECOVERY V, LP<br>TRANSFEROR: CORRE OPPORTUNITIES FUND, LP<br>5575 KIETZKE LANE, SUITE A<br>RENO, NV 89511 | 04854 | 648,684.56 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/29/09<br>01/31/11 | DOCKET NUMBER: 4779 |
| 09-10138 | UNITED STATES DEBT RECOVERY V, LP<br>TRANSFEROR: ADEX CORPORATION<br>5575 KIETZKE LANE, SUITE A<br>RENO, NV 89511 | 07150 | 413,293.50 CLAIMED UNSECURED<br>**** EXPUNGED **** | 03/15/10<br>10/14/10 | DOCKET NUMBER: 4163 |
| 09-10138 | UNITED STATES DEBT RECOVERY VIII, LP<br>TRANSFEROR: KURTZ, DAVID<br>5575 KIETZKE LANE, SUITE A<br>RENO, NV 89511 | 04300 | 0.00 SCHEDULED<br>7,565.48 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/28/09<br>03/20/12 | DOCKET NUMBER: 7408 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:    688

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

CASE FILE DATE: 01/14/09

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | UNITED STATES DEBT RECOVERY VIII, LP<br>TRANSFEROR: KURTZ, DAVID<br>5575 KIETZKE LANE, SUITE A<br>RENO, NV 89511 | 04301 | 4,134.11 SCHEDULED PRIORITY<br>70,339.01 SCHEDULED UNSECURED<br>74,473.12 TOTAL SCHEDULED<br>10,950.00 CLAIMED PRIORITY<br>55,958.74 CLAIMED UNSECURED<br>66,908.74 TOTAL CLAIMED<br>4,134.11 ALLOWED PRIORITY<br>70,339.01 ALLOWED UNSECURED<br>74,473.12 TOTAL ALLOWED<br>**** ALLOWED **** | 09/28/09<br>03/20/12 | DOCKET NUMBER: 7408 |
| 09-10138 | UNITED STATES DEBT RECOVERY VIII, LP<br>TRANSFEROR: HELLMUTH, OBATA & KASSABAUM,<br>5575 KIETZKE LANE, SUITE A<br>RENO, NV 89511 | 04783 | 507,103.18 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/29/09<br>06/07/11 | DOCKET NUMBER: 5623 |
| 09-10138 | UNITED STATES DEBT RECOVERY X, L.P.<br>ASSIGNEE OF KHADBAI, AZIZ<br>940 SOUTHWOOD BLVD, SUITE 101<br>INCLINE VILLAGE, NV 89451 | 08026 | 10,950.00 CLAIMED PRIORITY<br>390,034.09 CLAIMED UNSECURED<br>400,984.09 TOTAL CLAIMED | 10/14/11 | amends claim 4219 |
| 09-10138 | UNITED STATES DEBT RECOVERY X, LP<br>TRANSFEROR: MONDOR, DAN<br>5575 KIETZKE LANE, SUITE A<br>RENO, NV 89511 | 03664 | 0.00 SCHEDULED UNSECURED<br>294,127.43 CLAIMED PRIORITY | 09/24/09 | SCHEDULED CONT UNLIQ<br>Amends claim 767. |
| 09-10138 | UNITED STATES DEBT RECOVERY X, LP<br>TRANSFEROR: KHADBAI, AZIZ<br>5575 KIETZKE LANE, SUITE A<br>RENO, NV 89511 | 04232 | 0.00 SCHEDULED UNSECURED<br>452,647.17 CLAIMED UNSECURED | 09/28/09 | SCHEDULED CONT UNLIQ<br>Amends claim 833. |
| 09-10138 | UNITED STATES DEBT RECOVERY X, LP<br>TRANSFEROR: LECHNER, KIM<br>5575 KIETZKE LANE, SUITE A<br>RENO, NV 89511 | 04816 | 342,172.39 CLAIMED PRIORITY<br>87,622.21 CLAIMED UNSECURED<br>429,794.60 TOTAL CLAIMED | 09/29/09 | amends 452 |
| 09-10138 | UNITED STATES DEBT RECOVERY XI, LP<br>TRANSFEROR: PALMER, GARY S.<br>5575 KIETZKE LANE, SUITE A<br>RENO, NV 89511 | 00315 | 1,014.88 CLAIMED PRIORITY<br>78,145.76 CLAIMED UNSECURED<br>79,160.64 TOTAL CLAIMED | 02/17/09 | CLAIMED UNLIQ<br><br>Amended By Claim Number 4256, 2098 |
| 09-10138 | UNITED STATES DEBT RECOVERY XI, LP<br>TRANSFEROR: FITZGERALD, LISA<br>5575 KIETZKE LANE, SUITE A<br>RENO, NV 89511 | 01341 | 500,000.00 CLAIMED UNSECURED<br>*** CLAIM SETTLED *** | 06/12/09 | |
| 09-10138 | UNITED STATES DEBT RECOVERY XI, LP<br>TRANSFEROR: PALMER, CAROLYN G<br>5575 KIETZKE LANE, SUITE A<br>RENO, NV 89511 | 02099 | 0.00 SCHEDULED UNSECURED<br>215,477.09 CLAIMED UNSECURED | 08/24/09 | SCHEDULED UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

CASE FILE DATE: 01/14/09

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|----|---------|
| 09-10138 | UNITED STATES DEBT RECOVERY XI, LP<br>TRANSFEROR: WOOD, PIERCE G<br>5575 KIETZKE LANE, SUITE A<br>RENO, NV 89511 | 03387 | 0.00 SCHEDULED UNSECURED<br>254,384.48 CLAIMED UNSECURED | 09/21/09 | SCHEDULED UNLIQ |
| 09-10138 | UNITED STATES DEBT RECOVERY XI, LP<br>TRANSFEROR: BARTOSZEWICZ, JAMES<br>5575 KIETZKE LANE, SUITE A<br>RENO, NV 89511 | 03824 | 184,726.83 CLAIMED UNSECURED | 09/25/09 | |
| 09-10138 | UNITED STATES DEBT RECOVERY XI, LP<br>TRANSFEROR: PAYNE, PAUL S.<br>5575 KIETZKE LANE, SUITE A<br>RENO, NV 89511 | 03961 | 0.00 SCHEDULED UNSECURED<br>166,018.76 CLAIMED UNSECURED | 09/23/09 | SCHEDULED UNLIQ |
| 09-10138 | UNITED STATES DEBT RECOVERY XI, LP<br>TRANSFEROR: PALMER, GARY<br>5575 KIETZKE LANE, SUITE A<br>RENO, NV 89511 | 04256 | 127,473.87 CLAIMED UNSECURED | 09/28/09 | Amends claim 315. |
| 09-10138 | UNITED STATES DEBT RECOVERY XI, LP<br>TRANSFEROR: BRENT, RAYMOND A.<br>5575 KIETZKE LANE, SUITE A<br>RENO, NV 89511 | 04257 | 0.00 SCHEDULED UNSECURED<br>128,679.01 CLAIMED UNSECURED | 09/28/09 | SCHEDULED UNLIQ |
| 09-10138 | UNITED TELEPHONE COMPANY OF EASTERN<br>KANSAS<br>PO BOX 7971<br>SHAWNEE MISSION, KS 66207-0971 | 00842 | 29.17 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/06/09<br>01/21/10 | DOCKET NUMBER: 2324 |
| 09-10138 | UNITED TELEPHONE COMPANY OF EASTERN<br>KANSAS<br>PO BOX 7971<br>SHAWNEE MISSION, KS 66207-0971 | 05707 | 29.17 CLAIMED UNSECURED<br>29.17 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/30/09<br>08/18/10 | Amends claim 842.<br>DOCKET NUMBER: 3799 |
| 09-10138 | UNITED TELEPHONE COMPANY OF EASTERN<br>KANSAS<br>PO BOX 7971<br>SHAWNEE MISSION, KS 66207-0971 | 05734 | 29.17 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>08/17/10 | Amends claim 842.<br>DOCKET NUMBER: 3791 |
| 09-10138 | UNITED TELEPHONE COMPANY OF INDIANA, INC<br>PO BOX 7971<br>SHAWNEE MISSION, KS 66207-0971 | 05682 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>08/17/10 | DOCKET NUMBER: 3791 |
| 09-10138 | UNITED TELEPHONE COMPANY OF INDIANA, INC<br>PO BOX 7971<br>SHAWNEE MISSION, KS 66207-0971 | 05709 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>01/21/10 | DOCKET NUMBER: 2315 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15                                                                    PAGE:    690

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | UNITED TELEPHONE COMPANY OF KANSAS<br>PO BOX 7971<br>SHAWNEE MISSION, KS 66207-0971 | 05683 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>08/17/10 | DOCKET NUMBER: 3791 |
| 09-10138 | UNITED TELEPHONE COMPANY OF KANSAS<br>PO BOX 7971<br>SHAWNEE MISSION, KS 66207-0971 | 05710 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>01/21/10 | DOCKET NUMBER: 2315 |
| 09-10138 | UNITED TELEPHONE COMPANY OF NEW JERSEY<br>INC.<br>PO BOX 7971<br>SHAWNEE MISSION, KS 66207-0971 | 05688 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>08/17/10 | DOCKET NUMBER: 3791 |
| 09-10138 | UNITED TELEPHONE COMPANY OF NEW JERSEY<br>INC<br>PO BOX 7971<br>SHAWNEE MISSION, KS 66207-0971 | 05715 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>01/21/10 | DOCKET NUMBER: 2315 |
| 09-10138 | UNITED TELEPHONE COMPANY OF OHIO<br>PO BOX 7971<br>SHAWNEE MISSION, KS 66207-0971 | 05690 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>08/17/10 | DOCKET NUMBER: 3791 |
| 09-10138 | UNITED TELEPHONE COMPANY OF OHIO<br>PO BOX 7971<br>SHAWNEE MISSION, KS 66207-0971 | 05717 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>01/21/10 | DOCKET NUMBER: 2315 |
| 09-10138 | UNITED TELEPHONE COMPANY OF PENNSYLVANIA<br>LLC<br>PO BOX 7971<br>SHAWNEE MISSION, KS 66207-0971 | 05692 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>08/17/10 | DOCKET NUMBER: 3791 |
| 09-10138 | UNITED TELEPHONE COMPANY OF PENNSYLVANIA<br>LLC<br>PO BOX 7971<br>SHAWNEE MISSION, KS 66207-0971 | 05719 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>01/21/10 | DOCKET NUMBER: 2315 |
| 09-10138 | UNITED TELEPHONE COMPANY OF SOUTHCENTRAL<br>KANSAS<br>PO BOX 7971<br>SHAWNEE MISSION, KS 66207-0971 | 05684 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>08/17/10 | DOCKET NUMBER: 3791 |
| 09-10138 | UNITED TELEPHONE COMPANY OF SOUTHCENTRAL<br>KANSAS<br>PO BOX 7971<br>SHAWNEE MISSION, KS 66207-0971 | 05711 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>01/21/10 | DOCKET NUMBER: 2315 |
| 09-10138 | UNITED TELEPHONE COMPANY OF TEXAS<br>PO BOX 7971<br>SHAWNEE MISSION, KS 66207-0971 | 05696 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>08/17/10 | DOCKET NUMBER: 3791 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:   691

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

CASE FILE DATE: 01/14/09

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|---------------------|------|---------|
| 09-10138 | UNITED TELEPHONE COMPANY OF TEXAS<br>PO BOX 7971<br>SHAWNEE MISSION, KS 66207-0971 | 05723 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>01/21/10 | DOCKET NUMBER: 2315 |
| 09-10138 | UNITED TELEPHONE COMPANY OF THE<br>NORTHWEST<br>PO BOX 7971<br>SHAWNEE MISSION, KS 66207-0971 | 05691 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>08/17/10 | DOCKET NUMBER: 3791 |
| 09-10138 | UNITED TELEPHONE COMPANY OF THE<br>CAROLINAS LLC<br>PO BOX 7971<br>SHAWNEE MISSION, KS 66207-0971 | 05693 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>08/17/10 | DOCKET NUMBER: 3791 |
| 09-10138 | UNITED TELEPHONE COMPANY OF THE<br>NORTHWEST<br>PO BOX 7971<br>SHAWNEE MISSION, KS 66207-0971 | 05718 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>01/21/10 | DOCKET NUMBER: 2315 |
| 09-10138 | UNITED TELEPHONE COMPANY OF THE<br>CAROLINAS LLC<br>PO BOX 7971<br>SHAWNEE MISSION, KS 66207-0971 | 05720 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>01/21/10 | DOCKET NUMBER: 2315 |
| 09-10138 | UNITED TELEPHONE COMPANY OF THE WEST<br>PO BOX 7971<br>SHAWNEE MISSION, KS 66207-0971 | 05687 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>08/17/10 | DOCKET NUMBER: 3791 |
| 09-10138 | UNITED TELEPHONE COMPANY OF THE WEST<br>PO BOX 7971<br>SHAWNEE MISSION, KS 66207-0971 | 05714 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>01/21/10 | DOCKET NUMBER: 2315 |
| 09-10138 | UNITED TELEPHONE SOUTHEAST LLC<br>PO BOX 7971<br>SHAWNEE MISSION, KS 66207-0971 | 05694 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>08/17/10 | DOCKET NUMBER: 3791 |
| 09-10138 | UNITED TELEPHONE SOUTHEAST LLC<br>PO BOX 7971<br>SHAWNEE MISSION, KS 66207-0971 | 05721 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>01/21/10 | DOCKET NUMBER: 2315 |
| 09-10138 | UNITED TELESERVICES INC<br>PO BOX 7971<br>SHAWNEE MISSION, KS 66207-0971 | 05703 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>08/17/10 | DOCKET NUMBER: 3791 |
| 09-10138 | UNITED TELESERVICES INC<br>PO BOX 7971<br>SHAWNEE MISSION, KS 66207-0971 | 05730 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>01/21/10 | DOCKET NUMBER: 2315 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:   692

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

CASE FILE DATE: 01/14/09

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | UNIVERSAL SERVICE ADMINISTRATIVE CO.<br>ATTN: STEFFANI WATTERSON, ASST GEN COUNS<br>OFFICE OF THE GENERAL COUNSEL<br>2000 L STREET NW, SUITE 200<br>WASHINGTON, DC 20036 | 01231 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 05/19/09<br>02/16/12 | DOCKET NUMBER: 7220 |
| 09-10138 | UNIVERSAL SERVICE ADMINISTRATIVE CO.<br>ATTN: STEFFANI WATTERSON, ASST GEN COUNS<br>OFFICE OF THE GENERAL COUNSEL<br>2000 L STREET NW, SUITE 200<br>WASHINGTON, DC 20036 | 01232 | 0.00 CLAIMED ADMINISTRATIVE<br>0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 05/19/09<br>02/16/12 | DOCKET NUMBER: 7219 |
| 09-10138 | UPHOLD, LOIS DIANE<br>201 CAMDEN PARK DR.<br>GOLDSBORO, NC 27530 | 08527 | 16,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/15/13<br>09/10/13 | DOCKET NUMBER: 11571 |
| 09-10138 | US CUSTOMS SERVICE<br>1300 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20229 | 04711 | 0.00 CLAIMED PRIORITY<br>**** WITHDRAWN **** | 09/29/09<br>05/15/13 | DOCKET NUMBER: 10531 |
| 09-10138 | US CUSTOMS SERVICE<br>ATTN: REVENUE DIVISION, BANKRUPTCY TEAM<br>6650 TELECOM DR., SUITE 100<br>INDIANAPOLIS, IN 46278 | 07912 | 0.00 CLAIMED PRIORITY<br>**** WITHDRAWN **** | 08/18/11<br>05/15/13 | amends claim 4711<br>DOCKET NUMBER: 10531 |
| 09-10138 | USAA STRATUM EXEC. CENTER JOINT VENTURE<br>STEVE A PEIRCE, FULBRIGHT & JAWORSKI LLP<br>300 CONVENT STREET, SUITE 2200<br>SAN ANTONIO, TX 78205-3792 | 01512 | 5,221.60 CLAIMED SECURED<br>30,082.81 CLAIMED UNSECURED<br>35,304.41 TOTAL CLAIMED<br>30,082.81 ALLOWED UNSECURED<br>**** ALLOWED **** | 07/10/09<br>09/30/10 | DOCKET NUMBER: 4053 |
| 09-10138 | USX FEDERAL CREDIT UNION<br>PO BOX 1728<br>CRANBERRY TWP, PA 16066 | 02162 | 12,700.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/24/09<br>11/08/10 | DOCKET NUMBER: 4256 |
| 09-10138 | VAGG, JERI LYNN<br>4869 MOTORWAY DRIVE<br>WATERFORD, MI 48328 | 02497 | 10,950.00 CLAIMED PRIORITY<br>15,675.00 CLAIMED UNSECURED<br>26,625.00 TOTAL CLAIMED<br>716.46 ALLOWED ADMINISTRATIVE<br>1,141.25 ALLOWED PRIORITY<br>24,124.76 ALLOWED UNSECURED<br>25,982.47 TOTAL ALLOWED<br>**** ALLOWED **** | 08/31/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | VAGG, JERI LYNN<br>4869 MOTORWAY DRIVE<br>WATERFORD, MI 48328 | 02498 | 26,625.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/31/09<br>03/03/10 | DOCKET NUMBER: 2625 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:   693

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

CASE FILE DATE: 01/14/09

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | VAHDAT, VAHID<br>4247 BONAVITA PLACE<br>ENCINO, CA 91436 | 00299 | 29,538.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 02/17/09<br>03/04/14 | DOCKET NUMBER: 13091 |
| 09-10138 | VAHDAT, VAHID<br>4247 BONAVITA PLACE<br>ENCINO, CA 91436 | 02344 | 42,456.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 08/28/09<br>01/21/10 | DOCKET NUMBER: 2315 |
| 09-10138 | VAHDAT, VAHID<br>4247 BONAVITA PLACE<br>ENCINO, CA 91436 | 06478 | 1,930.02 SCHEDULED PRIORITY<br>43,292.99 SCHEDULED UNSECURED<br>45,223.01 TOTAL SCHEDULED<br>42,456.00 CLAIMED PRIORITY<br>1,930.02 ALLOWED PRIORITY<br>43,884.02 ALLOWED UNSECURED<br>45,814.04 TOTAL ALLOWED<br>**** ALLOWED **** | 12/28/09<br>03/04/14 | DOCKET NUMBER: 13091 |
| 09-10138 | VALDEZ, JR., CIRIACO<br>13208 W. 129TH TERRACE<br>OVERLAND PARK, KS 66213 | 00059 | 40,921.57 CLAIMED PRIORITY | 01/26/09 | |
| 09-10138 | VALENTINE, JOHN<br>719 QUARTERSTAFF ROAD<br>WINSTON SALEM, NC 27104 | 01851 | 35,188.87 SCHEDULED UNSECURED<br>35,188.87 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/20/09<br>08/13/14 | DOCKET NUMBER: 14209 |
| 09-10138 | VALENTINE, JOHN W.<br>719 QUARTERSTAFF RD<br>WINSTON SALEM, NC 27104 | 00054 | 35,820.52 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/26/09<br>08/13/14 | DOCKET NUMBER: 14209 |
| 09-10138 | VALIA, ASHOKA<br>875 CUMBERLAND DRIVE<br>SUNNYVALE, CA 94087 | 07397 | 50,202.78 CLAIMED PRIORITY<br>50,249.75 ALLOWED UNSECURED<br>**** ALLOWED **** | 08/30/10<br>08/13/14 | DOCKET NUMBER: 14209 |
| 09-10138 | VAN NGUYEN, KHOA<br>2505 APPALACHIA DRIVE<br>GARLAND, TX 75044 | 00088 | 19,826.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/29/09<br>02/26/10 | DOCKET NUMBER: 2563 |
| 09-10138 | VAN TASSEL, DIANE<br>PO BOX 1249<br>PITTSBORO, NC 27312-1249 | 06206 | 59,176.84 SCHEDULED UNSECURED<br>6,486.76 CLAIMED PRIORITY<br>49,216.16 CLAIMED UNSECURED<br>55,702.92 TOTAL CLAIMED<br>59,176.84 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/08/09<br>03/20/12 | DOCKET NUMBER: 7408 |

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | VANBENSCHOTEN, GWENDOLYNN E.<br>7024 ZITHER LANE<br>LA VERGNE, TN 37086-5261 | 07459 | 8,000.00 CLAIMED PRIORITY<br>2,056.43 ALLOWED ADMINISTRATIVE<br>592.25 ALLOWED PRIORITY<br>6,761.53 ALLOWED UNSECURED<br>9,410.21 TOTAL ALLOWED<br>**** ALLOWED **** | 10/08/10<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | VANDYKE CAREY, DELIA M.<br>2067 SANDERS RD.<br>STEM, NC 27581 | 02617 | 8,110.19 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/04/09<br>03/03/10 | DOCKET NUMBER: 2625 |
| 09-10138 | VANDYKE SOFTWARE<br>4848 TRAMWAY RIDGE DR. NE #101<br>ALBUQUERQUE, NM 87111 | 02673 | 190.00 CLAIMED UNSECURED | 09/08/09 | |
| 09-10138 | VANDYKE SOFTWARE<br>4848 TRAMWAY RIDGE DR. NE, SUITE 101<br>ALBUQUERQUE, NM 87111 | 02674 | 0.00 SCHEDULED<br>15.62 CLAIMED UNSECURED<br>15.62 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/08/09<br>06/07/11 | DOCKET NUMBER: 5625 |
| 09-10138 | VANDYKE SOFTWARE<br>4848 TRAMWAY RIDGE DR. NE, SUITE 101<br>ALBUQUERQUE, NM 87111 | 02674 | 0.00 SCHEDULED<br>174.38 CLAIMED UNSECURED | 09/08/09<br>06/07/11 | Paid and not entitled to any additional voting rig<br>DOCKET NUMBER: 5625<br>from the Debtors |
| 09-10138 | VANDYKE SOFTWARE<br>4848 TRAMWAY RIDGE DR. NE #101<br>ALBUQUERQUE, NM 87111 | 02675 | 1,435.00 SCHEDULED UNSECURED<br>1,245.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/08/09<br>01/31/11 | DOCKET NUMBER: 4779 |
| 09-10138 | VANDYKE SOFTWARE<br>4848 TRAMWAY RIDGE DR. NE, SUITE 101<br>ALBUQUERQUE, NM 87111 | 02676 | 13.64 CLAIMED UNSECURED<br>13.64 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/08/09<br>06/07/11 | DOCKET NUMBER: 5625 |
| 09-10138 | VANDYKE SOFTWARE<br>4848 TRAMWAY RIDGE DR. NE, SUITE 101<br>ALBUQUERQUE, NM 87111 | 02676 | 1,231.36 CLAIMED UNSECURED | 09/08/09 | Paid and not entitled to any additional voting rig<br>from the Debtors |
| 09-10138 | VANLEEUWEN, NICK<br>210 OXCROFT STREET<br>CARY, NC 27519 | 07999 | 33,294.00 CLAIMED UNSECURED<br>9,097.04 ALLOWED ADMINISTRATIVE<br>1,397.16 ALLOWED PRIORITY<br>21,710.25 ALLOWED UNSECURED<br>32,204.45 TOTAL ALLOWED<br>**** ALLOWED **** | 09/22/11<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | VARGO, ROBERT M.<br>1516 NORTH GLENEAGLE DRIVE<br>GARNER, NC 27529-4303 | 00562 | 33,339.87 SCHEDULED UNSECURED<br>34,397.10 CLAIMED PRIORITY<br>33,339.87 ALLOWED UNSECURED<br>**** ALLOWED **** | 03/12/09<br>03/22/12 | DOCKET NUMBER: 7431 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15                                                    PAGE:    695

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                     CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 09-10138 | VARMA, ANJALI<br>3308 ROSEDALE AVE<br>DALLAS, TX 75205 | 03000 | 38,365.38 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/14/09<br>03/03/10 | DOCKET NUMBER: 2625 |
| 09-10138 | VARMA, ANJALI<br>3308 ROSEDALE AVE<br>DALLAS, TX 75205 | 07030 | 16,692.05 CLAIMED PRIORITY<br>38,740.73 CLAIMED UNSECURED<br>55,432.78 TOTAL CLAIMED<br>1,578.51 ALLOWED ADMINISTRATIVE<br>2,044.11 ALLOWED PRIORITY<br>37,532.10 ALLOWED UNSECURED<br>41,154.72 TOTAL ALLOWED<br>**** ALLOWED **** | 01/28/10<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | VASERFIRER, ANATOLY<br>1426 LUCKENBACH DR<br>ALLEN, TX 75013 | 04325 | 0.00 SCHEDULED UNSECURED<br>4,259.36 CLAIMED UNSECURED | 09/28/09 | SCHEDULED CONT UNLIQ |
| 09-10138 | VAUGHAN, DEBORAH<br>237 HERBEA HILL DRIVE<br>TIMBERLAKE, NC 27583 | 07802 | 7,400.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/24/11<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | VAUGHAN, DEBORAH<br>237 HERBET HILL DRIVE<br>TIMBERLAKE, NC 27583 | 08167 | 7,400.00 CLAIMED UNSECURED<br>5,786.69 ALLOWED ADMINISTRATIVE<br>1,159.92 ALLOWED PRIORITY<br>9,749.75 ALLOWED UNSECURED<br>16,696.36 TOTAL ALLOWED<br>**** ALLOWED **** | 01/17/12<br>08/22/12 | amends claim 7802<br>DOCKET NUMBER: 8285 |
| 09-10138 | VAUGHN, DON<br>3825 RIDGETOP LANE<br>PLANO, TX 75074 | 04269 | 530,465.01 CLAIMED UNSECURED | 09/28/09 | amends 1499 |
| 09-10138 | VAUGHN, DON<br>3825 RIDGETOP LANE<br>PLANO, TX 75074 | 04270 | 31,695.46 CLAIMED UNSECURED | 09/28/09 | amends 1498 |
| 09-10138 | VAUGHN, DON<br>3825 RIDGETOP LANE<br>PLANO, TX 75074 | 04271 | 21,142.59 CLAIMED UNSECURED | 09/28/09 | amends 1497 |
| 09-10138 | VAUGHN, DON<br>3825 RIDGETOP LANE<br>PLANO, TX 75074 | 04274 | 7,407.75 CLAIMED UNSECURED | 09/28/09 | amends 1494 |
| 09-10138 | VAUGHN, DON<br>3825 RIDGETOP LANE<br>PLANO, TX 75074 | 04275 | 97,005.32 CLAIMED UNSECURED | 09/28/09 | amends 1496 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

PAGE:    696

CASE FILE DATE: 01/14/09

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|---------------------|------|---------|
| 09-10138 | VAUGHN, DON<br>3825 RIDGETOP LANE<br>PLANO, TX 75074 | 04276 | 26,456.04 CLAIMED UNSECURED | 09/28/09 | amends 1495 |
| 09-10138 | VEALS, PERCY<br>3100 INDEPENDENCE PKWY # 311268<br>PLANO, TX 75075 | 07948 | 62,748.16 CLAIMED UNSECURED<br>9,941.68 ALLOWED ADMINISTRATIVE<br>1,416.86 ALLOWED PRIORITY<br>49,401.38 ALLOWED UNSECURED<br>60,759.92 TOTAL ALLOWED<br>**** ALLOWED **** | 09/12/11<br>04/17/13 | DOCKET NUMBER: 10157 |
| 09-10138 | VECTRON INTERNATIONAL<br>267 LOWELL RD<br>HUDSON, NH 03051-4916 | 05948 | 5,660.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>09/30/10 | DOCKET NUMBER: 4053 |
| 09-10138 | VEGA, MARIA A<br>549 NW 130 WAY<br>PEMBROKE PINES, FL 33028 | 01444 | 12,983.26 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/29/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | VEGA, MARIA A<br>549 NW 130 WAY<br>PEMBROKE PINES, FL 33028 | 03396 | 12,983.00 CLAIMED UNSECURED<br>1,743.62 ALLOWED ADMINISTRATIVE<br>2,490.88 ALLOWED PRIORITY<br>9,257.76 ALLOWED UNSECURED<br>13,492.26 TOTAL ALLOWED<br>**** ALLOWED **** | 09/21/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | VENKATRAMAN, CHANDRIKA<br>2639 HERITAGE PARK CIR<br>SAN JOSE, CA 95132-2288 | 01167 | 9,230.76 CLAIMED UNSECURED<br>1,304.38 ALLOWED ADMINISTRATIVE<br>3,010.11 ALLOWED PRIORITY<br>5,752.67 ALLOWED UNSECURED<br>10,067.16 TOTAL ALLOWED<br>**** ALLOWED **** | 05/14/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | VENTURA COUNTY TAX COLLECTOR<br>800 SOUTH VICTORIA AVENUE<br>VENTURA, CA 93009-1290 | 06063 | 0.00 SCHEDULED PRIORITY<br>38,936.05 CLAIMED PRIORITY<br>**** WITHDRAWN **** | 10/28/09<br>01/25/11 | DOCKET NUMBER: 4752 |
| 09-10138 | VENTURA, JAYNE L<br>1514 MANHATTAN AVE<br>HERMOSA BEACH, CA 90254 | 01682 | 223,774.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/12/09<br>03/03/10 | DOCKET NUMBER: 2625 |
| 09-10138 | VENTURA, JAYNE L.<br>229 24TH STREET<br>MANHATTAN BEACH, CA 90266 | 07052 | 418,182.00 CLAIMED ADMINISTRATIVE | 02/01/10 | ** LATE FILED ** |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    697

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

CASE FILE DATE: 01/14/09

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | VENTURINO, STEPHEN<br>96 S UNION ST<br>ROCHESTER, NY 14607-1830 | 07110 | 10,950.00 CLAIMED PRIORITY<br>64,712.72 CLAIMED UNSECURED<br>75,662.72 TOTAL CLAIMED<br>532.34 ALLOWED ADMINISTRATIVE<br>1,520.98 ALLOWED PRIORITY<br>73,615.34 ALLOWED UNSECURED<br>75,668.66 TOTAL ALLOWED<br>**** ALLOWED **** | 02/18/10<br>12/12/12 | Amends Claim 2907<br>DOCKET NUMBER: 9098 |
| 09-10138 | VERGEL, NELSON A.<br>1820 SUMMER GLEN CT<br>ALLEN, TX 75002 | 03402 | 22,344.81 CLAIMED UNSECURED<br>1,517.55 ALLOWED ADMINISTRATIVE<br>1,114.94 ALLOWED PRIORITY<br>20,793.48 ALLOWED UNSECURED<br>23,425.97 TOTAL ALLOWED<br>**** ALLOWED **** | 09/21/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | VERINT AMERICAS INC<br>ATTN: PAIGE HONEYCUTT OR DAN BERTOLINO<br>300 COLONIAL CENTER PARKWAY SUITE 600<br>ROSWELL, GA 30076 | 04668 | 0.00 SCHEDULED UNSECURED<br>175,682.94 CLAIMED UNSECURED | 09/28/09 | SCHEDULED CONT UNLIQ DISP |
| 09-10138 | VERIZON WIRELESS SOUTH<br>500 TECHNOLOGY DR  #550<br>SAINT CHARLES, MO 63304-2225 | 00903 | 25,849.89 CLAIMED UNSECURED | 04/06/09 | |
| 09-10138 | VERNON, KAREN SUE<br>4507 SPRINGHILL ESTATES DRIVE<br>PARKER, TX 75002 | 08099 | 36,059.67 CLAIMED UNSECURED<br>9,241.64 ALLOWED ADMINISTRATIVE<br>1,559.04 ALLOWED PRIORITY<br>33,138.23 ALLOWED UNSECURED<br>43,938.91 TOTAL ALLOWED<br>**** ALLOWED **** | 11/15/11<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | VETIL, JACQUES<br>213 PARKMEADOW DR<br>CARY, NC 27519 | 03446 | 40,697.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/22/09<br>03/03/10 | DOCKET NUMBER: 2625 |
| 09-10138 | VETIL, JACQUES<br>213 PARKMEADOW DR<br>CARY, NC 27519 | 03447 | 40,697.00 CLAIMED UNSECURED<br>2,453.04 ALLOWED ADMINISTRATIVE<br>2,044.20 ALLOWED PRIORITY<br>18,011.69 ALLOWED UNSECURED<br>22,508.93 TOTAL ALLOWED<br>**** ALLOWED **** | 09/22/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | VEZZA, BRIAN<br>803 RAINIER CT<br>ALLEN, TX 75002 | 02722 | 59,874.07 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/08/09<br>03/03/10 | DOCKET NUMBER: 2625 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:    698

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|-------------------|------|---------|
| 09-10138 | VEZZA, BRIAN<br>803 RAINIER COURT<br>ALLEN, TX 75002 | 02723 | 2,428.24 SCHEDULED PRIORITY<br>57,431.43 SCHEDULED UNSECURED<br>59,859.67 TOTAL SCHEDULED<br>6,240.41 CLAIMED PRIORITY<br>53,633.66 CLAIMED UNSECURED<br>59,874.07 TOTAL CLAIMED<br>2,428.24 ALLOWED PRIORITY<br>58,305.44 ALLOWED UNSECURED<br>60,733.68 TOTAL ALLOWED<br>**** ALLOWED **** | 09/08/09<br>10/22/13 | DOCKET NUMBER: 11980 |
| 09-10138 | VIA, RICHARD A.<br>8805 LINDLEY MILL ROAD<br>SNOW CAMP, NC 27349 | 04583 | 144,138.59 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/29/09<br>03/03/10 | DOCKET NUMBER: 2625 |
| 09-10138 | VIEIRO, JORGE<br>2101 WHITE DOVE PASS<br>AUSTIN, TX 78734 | 03452 | 27,826.51 CLAIMED UNSECURED | 09/22/09 | Claim amount of 34,774.45 (CDN) |
| 09-10138 | VIEIRO, JORGE<br>2101 WHITE DOVE PASS<br>AUSTIN, TX 78734 | 04042 | 80,731.59 CLAIMED UNSECURED | 09/28/09 | |
| 09-10138 | VIEIRO, JORGE E<br>2101 WHITE DOVE PASS<br>AUSTIN, TX 78734 | 03453 | 80,307.69 CLAIMED UNSECURED | 09/22/09 | |
| 09-10138 | VILLARREAL, ARMANDO<br>2233 COUNTRY OAKS DR<br>GARLAND, TX 75040 | 00602 | 30,224.32 CLAIMED UNSECURED<br>371.23 ALLOWED ADMINISTRATIVE<br>1,310.20 ALLOWED PRIORITY<br>29,683.44 ALLOWED UNSECURED<br>31,364.87 TOTAL ALLOWED<br>**** ALLOWED **** | 03/16/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | VILLESCAS, DOMINIC A<br>6606 VALLEY VIEW LN<br>SACHSE, TX 75048 | 01658 | 22,071.65 CLAIMED UNSECURED | 08/07/09 | |
| 09-10138 | VINAIXA, TANIA<br>16345 SW 9TH ST<br>PEMBROKE PNES, FL 33027 | 02036 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/24/09<br>10/22/13 | DOCKET NUMBER: 11979 |
| 09-10138 | VINAIXA, TANIA<br>16345 SW 9TH ST<br>PEMBROKE PINES, FL 33027 | 02037 | 5,875.47 CLAIMED PRIORITY<br>11,480.05 CLAIMED UNSECURED<br>17,355.52 TOTAL CLAIMED<br>**** EXPUNGED **** | 08/24/09<br>02/26/10 | DOCKET NUMBER: 2563 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:    699

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

CASE FILE DATE: 01/14/09

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | VINAIXA, TANIA<br>16345 SW 9TH STREET<br>PEMBROKE PINES, FL 33027 | 05391 | 2,827.21 SCHEDULED PRIORITY<br>16,102.95 SCHEDULED UNSECURED<br>18,930.16 TOTAL SCHEDULED<br>0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 09/30/09<br>10/22/13 | May amend claim 2036.<br>DOCKET NUMBER: 11979 |
| 09-10138 | VIRGINIA<br>VIRGINIA DEPARTMENT OF THE TREASURY<br>DIVISION OF UNCLAIMED PROPERTY<br>P.O. BOX 2478<br>RICHMOND, VA 23218-2478 | 03599 | 96.05 CLAIMED UNSECURED<br>96.05 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/24/09<br>06/07/11 | DOCKET NUMBER: 5623 |
| 09-10138 | VIRGINIA DEPARTMENT OF TAXATION<br>TAXING AUTHORITY CONSULTING SERVICES, PC<br>BANKRUPTCY COUNSEL<br>PO BOX 2156<br>RICHMOND, VA 23218-2156 | 00641 | 1,404,048.56 CLAIMED PRIORITY<br>231,000.00 ALLOWED PRIORITY<br>**** ALLOWED **** | 03/19/09<br>07/26/13 | DOCKET NUMBER: 11222 |
| 09-10138 | VOGT, VANCE V<br>475 CRESTONE CT<br>LOVELAND, CO 80537 | 03166 | 300.47 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/17/09<br>02/28/14 | DOCKET NUMBER: 13076 |
| 09-10138 | VOLT DELTA RESOURCES, LLC<br>ATTN: COLLECTIONS<br>1600 STEWART AVENUE - SUITE 305<br>WESTBURY, NY 11590 | 01343 | 5,681.50 SCHEDULED UNSECURED<br>5,681.50 CLAIMED UNSECURED | 03/03/09 | |
| 09-10138 | VONDERHAAR, MICHAEL<br>3525 LAKE BREEZE LANE<br>GAINESVILLE, GA 30506 | 02917 | 0.00 SCHEDULED UNSECURED<br>346,418.17 CLAIMED PRIORITY | 09/14/09 | SCHEDULED CONT UNLIQ |
| 09-10138 | VONDERHAAR, MICHAEL<br>3525 LAKE BREEZE LANE<br>GAINESVILLE, GA 30506 | 02918 | 346,418.17 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/14/09<br>03/03/10 | DOCKET NUMBER: 2625 |
| 09-10138 | VONWIN CAPITAL MANAGEMENT, LP<br>TRANSFEROR: FREEMAN, TERRANCE<br>ROGER VON SPIEGEL, MANAGING DIRECTOR<br>261 FIFTH AVENUE, 22ND FLOOR<br>NEW YORK, NY 10016 | 00187 | 300,000.00 CLAIMED UNSECURED<br>*** CLAIM SETTLED *** | 01/29/09 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15                                                                                                PAGE:    700

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                      CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | VONWIN CAPITAL MANAGEMENT, LP<br>TRANSFEROR: CORDARO, THERESE<br>ROGER VON SPIEGEL, MANAGING DIRECTOR<br>261 FIFTH AVENUE, 22ND FLOOR<br>NEW YORK, NY 10016 | 00910 | 6,678.56 SCHEDULED PRIORITY<br>28,823.90 SCHEDULED UNSECURED<br>35,502.46 TOTAL SCHEDULED<br>32,000.00 CLAIMED PRIORITY<br>32,000.00 CLAIMED UNSECURED<br>32,000.00 TOTAL CLAIMED<br>6,678.56 ALLOWED PRIORITY<br>28,823.90 ALLOWED UNSECURED<br>35,502.46 TOTAL ALLOWED<br>**** ALLOWED **** | 04/13/09<br>03/22/12 | Claim out of balance<br>DOCKET NUMBER: 7431 |
| 09-10138 | VONWIN CAPITAL MANAGEMENT, LP<br>TRANSFEROR: WALLACE, NORMAN L. JR<br>ROGER VON SPIEGEL, MANAGING DIRECTOR<br>261 FIFTH AVENUE, 22ND FLOOR<br>NEW YORK, NY 10016 | 01635 | 179,098.07 CLAIMED PRIORITY<br>234.13 ALLOWED ADMINISTRATIVE<br>878.00 ALLOWED PRIORITY<br>42,392.34 ALLOWED UNSECURED<br>43,504.47 TOTAL ALLOWED<br>**** ALLOWED **** | 08/03/09<br>04/17/13 | DOCKET NUMBER: 10157 |
| 09-10138 | VONWIN CAPITAL MANAGEMENT, LP<br>TRANSFEROR: MONTELONGO, ROY<br>ROGER VON SPIEGEL, MANAGING DIRECTOR<br>261 FIFTH AVENUE, 22ND FLOOR<br>NEW YORK, NY 10016 | 03099 | 10,950.00 CLAIMED PRIORITY<br>15,779.20 CLAIMED UNSECURED<br>26,729.20 TOTAL CLAIMED<br>273.52 ALLOWED ADMINISTRATIVE<br>984.66 ALLOWED PRIORITY<br>25,026.96 ALLOWED UNSECURED<br>26,285.14 TOTAL ALLOWED<br>**** ALLOWED **** | 09/17/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | VONWIN CAPITAL MANAGEMENT, LP<br>TRANSFEROR: FERNANDES, DEAN<br>ROGER VON SPIEGEL, MANAGING DIRECTOR<br>261 FIFTH AVENUE, 22ND FLOOR<br>NEW YORK, NY 10016 | 03516 | 10,950.00 CLAIMED PRIORITY<br>39,050.00 CLAIMED UNSECURED<br>50,000.00 TOTAL CLAIMED<br>1,156.30 ALLOWED ADMINISTRATIVE<br>4,107.33 ALLOWED PRIORITY<br>156,996.50 ALLOWED UNSECURED<br>162,260.13 TOTAL ALLOWED<br>**** ALLOWED **** | 09/23/09<br>09/23/14 | DOCKET NUMBER: 14458 |
| 09-10138 | VONWIN CAPITAL MANAGEMENT, LP<br>TRANSFEROR: GATLA, SRIMANI REDDY<br>ROGER VON SPIEGEL, MANAGING DIRECTOR<br>261 FIFTH AVENUE, 22ND FLOOR<br>NEW YORK, NY 10016 | 03641 | 8,062.27 SCHEDULED PRIORITY<br>10,219.07 SCHEDULED UNSECURED<br>18,281.34 TOTAL SCHEDULED<br>10,950.00 CLAIMED PRIORITY<br>6,057.70 CLAIMED UNSECURED<br>17,007.70 TOTAL CLAIMED<br>8,062.27 ALLOWED PRIORITY<br>10,219.07 ALLOWED UNSECURED<br>18,281.34 TOTAL ALLOWED<br>**** ALLOWED **** | 09/24/09<br>03/22/12 | DOCKET NUMBER: 7432 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.                                                                                          PAGE:    701
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                          CASE FILE DATE: 01/14/09
ATTORNEY:  CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | VONWIN CAPITAL MANAGEMENT, LP<br>TRANSFEROR: MARTIN, JACQUELINE<br>ROGER VON SPIEGEL, MANAGING DIRECTOR<br>261 FIFTH AVENUE, 22ND FLOOR<br>NEW YORK, NY 10016 | 04088 | 22,733.08 CLAIMED SECURED<br>1,252.92 ALLOWED ADMINISTRATIVE<br>1,156.55 ALLOWED PRIORITY<br>23,548.64 ALLOWED UNSECURED<br>25,958.11 TOTAL ALLOWED<br>**** ALLOWED **** | 09/28/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | VONWIN CAPITAL MANAGEMENT, LP<br>TRANSFEROR: HUNTON & WILLIAMS LLP<br>ROGER VON SPIEGEL, MANAGING DIRECTOR<br>261 FIFTH AVENUE, 22ND FLOOR<br>NEW YORK, NY 10016 | 04793 | 3,718.74 SCHEDULED UNSECURED<br>65,530.59 CLAIMED UNSECURED<br>17,775.66 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/29/09<br>06/21/11 | DOCKET NUMBER: 5782 |
| 09-10138 | VONWIN CAPITAL MANAGEMENT, LP<br>TRANSFEROR: RIKER, DANZIG, SCHERER, HYLA<br>ROGER VON SPIEGEL, MANAGING DIRECTOR<br>261 FIFTH AVENUE, 22ND FLOOR<br>NEW YORK, NY 10016 | 05510 | 2,915.32 CLAIMED ADMINISTRATIVE<br>22,972.67 CLAIMED UNSECURED<br>25,887.99 TOTAL CLAIMED<br>25,221.49 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/30/09<br>05/24/12 | DOCKET NUMBER: 7686 |
| 09-10138 | VONWIN CAPITAL MANAGEMENT, LP<br>TRANSFEROR: WALKER, JAMES E<br>ROGER VON SPIEGEL, MANAGING DIRECTOR<br>261 FIFTH AVENUE, 22ND FLOOR<br>NEW YORK, NY 10016 | 05934 | 16,990.00 CLAIMED UNSECURED<br>957.08 ALLOWED ADMINISTRATIVE<br>720.81 ALLOWED PRIORITY<br>15,517.55 ALLOWED UNSECURED<br>17,195.44 TOTAL ALLOWED<br>**** ALLOWED **** | 10/09/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | VONWIN CAPITAL MANAGEMENT, LP<br>TRANSFEROR: THOMPSON, TED<br>ROGER VON SPIEGEL, MANAGING DIRECTOR<br>261 FIFTH AVENUE, 22ND FLOOR<br>NEW YORK, NY 10016 | 06776 | 45,315.82 CLAIMED UNSECURED<br>189.60 ALLOWED ADMINISTRATIVE<br>710.98 ALLOWED PRIORITY<br>32,807.89 ALLOWED UNSECURED<br>33,708.47 TOTAL ALLOWED<br>**** ALLOWED **** | 01/19/10<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | VONWIN CAPITAL MANAGEMENT, LP<br>TRANSFEROR: SALTSMAN, ALTON<br>ROGER VON SPIEGEL, MANAGING DIRECTOR<br>261 FIFTH AVENUE, 22ND FLOOR<br>NEW YORK, NY 10016 | 07197 | 68,388.00 CLAIMED UNSECURED<br>2,755.32 ALLOWED ADMINISTRATIVE<br>997.90 ALLOWED PRIORITY<br>70,878.65 ALLOWED UNSECURED<br>74,631.87 TOTAL ALLOWED<br>**** ALLOWED **** | 04/09/10<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | VONWIN CAPITAL MANAGEMENT, LP<br>TRANSFEROR: BOYD, MELVIN E.<br>ROGER VON SPIEGEL, MANAGING DIRECTOR<br>261 FIFTH AVENUE, 22ND FLOOR<br>NEW YORK, NY 10016 | 07656 | 272,703.21 CLAIMED PRIORITY<br>4,328.75 ALLOWED ADMINISTRATIVE<br>1,464.61 ALLOWED PRIORITY<br>84,101.34 ALLOWED UNSECURED<br>89,894.70 TOTAL ALLOWED<br>**** ALLOWED **** | 03/21/11<br>09/23/14 | Claim Partially Expunged per D.I. 9938<br>DOCKET NUMBER: 14458 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15                                                                                     PAGE:     702

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                      CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|--------------------------|---------|---------------------|------|---------|
| 09-10138 | VONWIN CAPITAL MANAGEMENT, LP<br>TRANSFEROR: TELLEZ, RAUL<br>ROGER VON SPIEGEL, MANAGING DIRECTOR<br>261 FIFTH AVENUE, 22ND FLOOR<br>NEW YORK, NY 10016 | 08106 | 29,661.51 CLAIMED UNSECURED<br>26,168.78 ALLOWED ADMINISTRATIVE<br>3,825.27 ALLOWED PRIORITY<br>2,797.12 ALLOWED UNSECURED<br>32,791.17 TOTAL ALLOWED<br>**** ALLOWED **** | 11/21/11<br>12/09/13 | DOCKET NUMBER: 12603 |
| 09-10138 | VONWIN CAPITAL MANAGEMENT, LP<br>TRANSFEROR: PAYLOR, TONYA<br>ROGER VON SPIEGEL, MANAGING DIRECTOR<br>261 FIFTH AVENUE, 22ND FLOOR<br>NEW YORK, NY 10016 | 08232 | 10,950.00 CLAIMED PRIORITY<br>4,554.00 CLAIMED UNSECURED<br>15,504.00 TOTAL CLAIMED<br>8,684.31 ALLOWED ADMINISTRATIVE<br>1,333.76 ALLOWED PRIORITY<br>5,320.25 ALLOWED UNSECURED<br>15,338.32 TOTAL ALLOWED<br>**** ALLOWED **** | 04/02/12<br>12/12/12 | AMENDS CLAIM #7685<br>DOCKET NUMBER: 9098 |
| 09-10138 | VONWIN CAPITAL MANAGEMENT, LP<br>TRANSFEROR: LADD, BECCA<br>ROGER VON SPIEGEL, MANAGING DIRECTOR<br>261 FIFTH AVENUE, 22ND FLOOR<br>NEW YORK, NY 10016 | 08372 | 4,900.00 CLAIMED PRIORITY<br>2,383.00 ALLOWED ADMINISTRATIVE<br>2,023.30 ALLOWED PRIORITY<br>5,002.06 ALLOWED UNSECURED<br>9,408.36 TOTAL ALLOWED<br>**** ALLOWED **** | 09/20/12<br>09/23/14 | DOCKET NUMBER: 14458 |
| 09-10138 | VONWIN CAPITAL MANAGEMENT, LP<br>TRANSFEROR: BETTA, CARL E.<br>ROGER VON SPIEGEL, MANAGING DIRECTOR<br>261 FIFTH AVENUE, 22ND FLOOR<br>NEW YORK, NY 10016 | 08467 | 1,316.97 CLAIMED PRIORITY<br>1,241.70 ALLOWED UNSECURED<br>**** ALLOWED **** | 03/07/13<br>08/13/14 | DOCKET NUMBER: 14209 |
| 09-10138 | VOSBURG, WILLIAM E<br>3232 NEUSE BANK CT<br>WAKE FOREST, NC 27587 | 03660 | 7,418.84 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/24/09<br>03/20/12 | DOCKET NUMBER: 7408 |
| 09-10138 | VOXIFY INC<br>1151 MARINA VILLAGE PKWY<br>ALAMEDA, CA 94501 | 02044 | 0.00 SCHEDULED UNSECURED<br>709.64 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/24/09 | |
| 09-10138 | VRABEL JR., JOHN P.<br>315 HAWKS VIEW DR<br>O FALLON, MO 63368-7673 | 00312 | 11,624.85 CLAIMED PRIORITY<br>37,663.56 CLAIMED UNSECURED<br>49,288.41 TOTAL CLAIMED<br>**** EXPUNGED **** | 02/17/09<br>02/26/10 | DOCKET NUMBER: 2563 |
| 09-10138 | VRABEL, JOHN P.<br>315 HAWKS VIEW DR<br>O FALLON, MO 63368-7673 | 02552 | 49,288.41 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/03/09<br>03/03/10 | DOCKET NUMBER: 2625 |
| 09-10138 | VRABEL,JR., JOHN P.<br>315 HAWKS VIEW DR<br>O FALLON, MO 63368-7673 | 02550 | 49,288.41 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/03/09<br>03/03/10 | DOCKET NUMBER: 2625 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15                                                                    PAGE:    703

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|--------------------------|---------|--------------------|------|---------|
| 09-10138 | VRABEL,JR., JOHN P.<br>10 ROYALLMANOR CT<br>O'FALLON, MO 63368 | 02551 | 40,398.86 SCHEDULED UNSECURED<br>11,624.85 CLAIMED PRIORITY<br>37,663.56 CLAIMED UNSECURED<br>49,288.41 TOTAL CLAIMED<br>40,398.86 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/03/09<br>05/08/12 | DOCKET NUMBER: 7620 |
| 09-10138 | VRABEL,JR., JOHN P.<br>10 ROYALLMANOR CT.<br>O'FALLON, MO 63368 | 02553 | 11,624.85 CLAIMED PRIORITY<br>37,663.56 CLAIMED UNSECURED<br>49,288.41 TOTAL CLAIMED<br>**** EXPUNGED **** | 09/03/09<br>02/26/10 | DOCKET NUMBER: 2563 |
| 09-10138 | VU, JESSICA<br>1472 MINOK PL<br>MORGAN HILL, CA 95037 | 07599 | 24,751.35 CLAIMED PRIORITY<br>**** EXPUNGED **** | 02/09/11<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | VU, JESSICA<br>1472 MINOK PL<br>MORGAN HILL, CA 95037 | 07830 | 10,950.00 CLAIMED PRIORITY<br>16,835.67 CLAIMED UNSECURED<br>27,785.67 TOTAL CLAIMED<br>4,076.65 ALLOWED ADMINISTRATIVE<br>817.15 ALLOWED PRIORITY<br>19,720.45 ALLOWED UNSECURED<br>24,614.25 TOTAL ALLOWED<br>**** ALLOWED **** | 07/11/11<br>12/12/12 | Amends claim 7599<br>DOCKET NUMBER: 9098 |
| 09-10138 | WACHOVIA BANK, N.A. AS SUCCESSOR BY<br>MERGER TO FIRST UNION NATIONAL BANK ET<br>AL, ALSTON & BIRD LLP, C/O JASON H<br>WATSON, 1201 WEST PEACHTREE STREET<br>ATLANTA, GA 30309-3424 | 05599 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 09/30/09<br>07/24/12 | DOCKET NUMBER: 8034 |
| 09-10138 | WACHOVIA BANK, N.A., AS SUCCESSOR TO<br>FIRST UNION NATIONAL BANK<br>C/O JASON H. WATSON - ALSTON & BIRD LLP<br>1201 WEST PEACHTREE STREET<br>ATLANTA, GA 30309-3424 | 05652 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>08/18/10 | DOCKET NUMBER: 3798 |
| 09-10138 | WADE, GWYNNE<br>8 SNUFFYS LN<br>LEBANON, NJ 08833 | 01726 | 7,316.93 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/17/09<br>03/03/10 | DOCKET NUMBER: 2625 |
| 09-10138 | WADE, GWYNNE<br>8 SNUFFYS LANE<br>LEBANON, NJ 08833 | 01727 | 7,316.93 SCHEDULED UNSECURED<br>7,316.93 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/17/09<br>10/18/13 | DOCKET NUMBER: 11969 |
| 09-10138 | WADLOW, JERRY<br>P.O. BOX 79<br>WEWOKA, OK 74884 | 07850 | 662,144.72 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/18/11<br>02/28/14 | DOCKET NUMBER: 13076 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15                                                                                      PAGE:      704

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                              CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | WAHEED, SHAHID<br>5204 SAINT CROIX CT.<br>RICHARDSON, TX 75082 | 00438 | 6,745.70 SCHEDULED PRIORITY<br>42,227.02 SCHEDULED UNSECURED<br>48,972.72 TOTAL SCHEDULED<br>53,987.31 CLAIMED PRIORITY<br>6,745.70 ALLOWED PRIORITY<br>42,918.50 ALLOWED UNSECURED<br>49,664.20 TOTAL ALLOWED<br>**** ALLOWED **** | 03/02/09<br>10/22/13 | DOCKET NUMBER: 11979 |
| 09-10138 | WAINHOUSE RESEARCH, LLC<br>ATTN: MARC BEATTIE<br>34 DUCK HILL TERRACE<br>DUXBURY, MA 02332 | 03359 | 15,000.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/21/09<br>11/08/10 | DOCKET NUMBER: 4256 |
| 09-10138 | WALCHLI, GARY<br>7205 SILVER LODE LN<br>SAN JOSE, CA 95120 | 06217 | 3,930.71 CLAIMED PRIORITY<br>3,930.71 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/14/09<br>03/04/14 | DOCKET NUMBER: 13091 |
| 09-10138 | WALDRON, DON<br>1847 SAN LEANNA DR.<br>ALLEN, TX 75013 | 04594 | 0.00 SCHEDULED UNSECURED<br>172,075.71 CLAIMED UNSECURED | 09/29/09 | SCHEDULED UNLIQ |
| 09-10138 | WALKER, EILEEN A<br>1659 NE DAPHNE CT.<br>BEND, OR 97701 | 06368 | 81,640.44 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/22/09<br>03/22/12 | Amends claim 2643<br>DOCKET NUMBER: 7432 |
| 09-10138 | WALROD, DANIEL G.<br>206 RIGGSBEE FARM DR.<br>CARY, NC 27519 | 07377 | 52,462.84 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/09/10<br>04/17/13 | DOCKET NUMBER: 10157 |
| 09-10138 | WALROD, DANIEL G.<br>206 RIGGSBEE FARM DR.<br>CARY, NC 27519 | 08192 | 61,199.09 CLAIMED UNSECURED<br>8,035.00 ALLOWED ADMINISTRATIVE<br>1,299.46 ALLOWED PRIORITY<br>60,923.12 ALLOWED UNSECURED<br>70,257.58 TOTAL ALLOWED<br>**** ALLOWED **** | 02/06/12<br>04/17/13 | amends claim 7377<br>DOCKET NUMBER: 10157 |
| 09-10138 | WALSH, GERARD<br>4305 BRADY DRIVE<br>PLANO, TX 75024 | 04426 | 68,954.63 SCHEDULED UNSECURED<br>68,954.63 CLAIMED UNSECURED | 09/28/09 | |
| 09-10138 | WALSH, GERARD<br>4305 BRADY DRIVE<br>PLANO, TX 75024 | 04427 | 0.00 SCHEDULED UNSECURED<br>151,521.75 CLAIMED UNSECURED | 09/28/09 | SCHEDULED CONT UNLIQ |
| 09-10138 | WALSH, GERARD K.<br>4305 BRADY DRIVE<br>PLANO, TX 75024 | 04425 | 68,954.63 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/28/09<br>03/03/10 | DOCKET NUMBER: 2625 |

EPIQ BANKRUPTCY SOLUTIONS, LLC