CLAIMS REGISTER AS OF 02/19/15                                                                  PAGE:    705

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                   CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | WALSH, GERARD K.<br>4305 BRADY DRIVE<br>PLANO, TX 75024 | 04428 | 151,521.75 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/28/09<br>03/03/10 | DOCKET NUMBER: 2625 |
| 09-10138 | WALTER, VIRGINIA L.<br>156 GLENWOOD DR.<br>COPPELL, TX 75019 | 07447 | 55,718.94 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/04/10<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | WALTER, VIRGINIA L.<br>156 GLENWOOD DR.<br>COPPELL, TX 75019 | 08223 | 55,718.94 CLAIMED UNSECURED<br>4,772.72 ALLOWED ADMINISTRATIVE<br>1,064.55 ALLOWED PRIORITY<br>56,533.37 ALLOWED UNSECURED<br>62,370.64 TOTAL ALLOWED<br>**** ALLOWED **** | 03/19/12<br>08/22/12 | AMENDS CLAIM #7447<br>DOCKET NUMBER: 8285 |
| 09-10138 | WALTER, VIRGINIA L.<br>156 GLENWOOD DR.<br>COPPELL, TX 75019 | 08303 | 59,313.54 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/18/12 | AMENDS CLAIM #S 7447 & 8223 |
| 09-10138 | WALTERS, PEGGY<br>1012 BARRYMORE LN<br>ALLEN, TX 75013 | 08144 | 5,164.84 SCHEDULED PRIORITY<br>88,677.81 SCHEDULED UNSECURED<br>93,842.65 TOTAL SCHEDULED<br>10,950.00 CLAIMED PRIORITY<br>82,371.16 CLAIMED UNSECURED<br>93,321.16 TOTAL CLAIMED<br>5,164.84 ALLOWED PRIORITY<br>91,086.36 ALLOWED UNSECURED<br>96,251.20 TOTAL ALLOWED<br>**** ALLOWED **** | 01/09/09<br>10/22/13 | amends claim 992<br>DOCKET NUMBER: 11980 |
| 09-10138 | WALTON, WILLIAM<br>10210 ARROW CREEK DR.<br>APT 107<br>RALEIGH, NC 27617 | 08227 | 14,249.30 CLAIMED UNSECURED<br>7,945.20 ALLOWED ADMINISTRATIVE<br>1,220.26 ALLOWED PRIORITY<br>6,047.03 ALLOWED UNSECURED<br>15,212.49 TOTAL ALLOWED<br>**** ALLOWED **** | 03/26/12<br>04/17/13 | DOCKET NUMBER: 10157 |
| 09-10138 | WANDERLICK, JEFFREY<br>4 WHISPERING PINES LANE<br>MERRIMACK, NH 03054 | 01128 | 26,084.19 CLAIMED UNSECURED<br>277.94 ALLOWED ADMINISTRATIVE<br>1,000.60 ALLOWED PRIORITY<br>26,093.18 ALLOWED UNSECURED<br>27,371.72 TOTAL ALLOWED<br>**** ALLOWED **** | 05/08/09<br>09/23/14 | DOCKET NUMBER: 14458 |
| 09-10138 | WANG, CHIH-WEI<br>4325 WONDERLAND DR<br>PLANO, TX 75093 | 02488 | 38,360.80 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/31/09<br>12/12/12 | DOCKET NUMBER: 9098 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

CASE FILE DATE: 01/14/09

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | WANG, JIN<br>23110 TURTLE ROCK TERRACE<br>CLARKSBURG, MD 20871 | 02577 | 20,000.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/03/09<br>03/03/10 | DOCKET NUMBER: 2619 |
| 09-10138 | WANG, LILY HOH<br>4325 WONDERLAND DR.<br>PLANO, TX 75093 | 00236 | 663.03 CLAIMED PRIORITY<br>35,346.93 CLAIMED UNSECURED<br>36,009.96 TOTAL CLAIMED<br>**** EXPUNGED **** | 02/09/09<br>02/26/10 | DOCKET NUMBER: 2563 |
| 09-10138 | WANG, LILY HOH<br>4325 WONDERLAND DR<br>PLANO, TX 75093 | 04309 | 1,966.97 SCHEDULED PRIORITY<br>34,288.99 SCHEDULED UNSECURED<br>36,255.96 TOTAL SCHEDULED<br>11,613.03 CLAIMED PRIORITY<br>24,396.93 CLAIMED UNSECURED<br>36,009.96 TOTAL CLAIMED<br>1,966.97 ALLOWED PRIORITY<br>34,288.99 ALLOWED UNSECURED<br>36,255.96 TOTAL ALLOWED<br>**** ALLOWED **** | 09/28/09<br>03/20/12 | might amend claim 236<br>DOCKET NUMBER: 7408 |
| 09-10138 | WANG, LIPING<br>1805 CHILDRESS LN<br>ALLEN, TX 75013 | 00372 | 141,208.15 CLAIMED PRIORITY | 02/23/09 | |
| 09-10138 | WANG, XIN<br>139 CORNELL DR.<br>COMMACK, NY 11725 | 03235 | 7,738.57 SCHEDULED UNSECURED<br>7,738.57 CLAIMED PRIORITY<br>7,738.57 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/21/09<br>03/22/12 | DOCKET NUMBER: 7431 |
| 09-10138 | WANG, YIPING<br>1617 NEVARRO DR<br>ALLEN, TX 75013-1187 | 06781 | 36,086.44 CLAIMED PRIORITY<br>946.10 ALLOWED ADMINISTRATIVE<br>1,520.51 ALLOWED PRIORITY<br>37,108.84 ALLOWED UNSECURED<br>39,575.45 TOTAL ALLOWED<br>**** ALLOWED **** | 01/19/10<br>04/17/13 | DOCKET NUMBER: 10157 |
| 09-10138 | WANG, YUN<br>102 MANOR GARDEN WAY<br>CARY, NC 27513 | 07133 | 42,608.67 CLAIMED UNSECURED<br>**** EXPUNGED **** | 03/08/10<br>12/09/13 | DOCKET NUMBER: 12603 |
| 09-10138 | WANG, YUN<br>102 MANOR GARDEN WAY<br>CARY, NC 27513 | 07134 | 18,123.26 CLAIMED UNSECURED<br>**** EXPUNGED **** | 03/08/10<br>12/09/13 | DOCKET NUMBER: 12603 |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|----|---------|
| 09-10138 | WANG, YUN<br>102 MANOR GARDEN WAY<br>CARY, NC 27513 | 07138 | 1,912.15 CLAIMED UNSECURED<br>2,231.83 ALLOWED ADMINISTRATIVE<br>1,195.62 ALLOWED PRIORITY<br>35,456.90 ALLOWED UNSECURED<br>38,884.35 TOTAL ALLOWED<br>**** ALLOWED **** | 03/09/10<br>12/09/13 | DOCKET NUMBER: 12603 |
| 09-10138 | WANLAND & ASSOCIATES, INC. ET. AL<br>C/O NYRAN ROSE PEARSON, ESQ.<br>CAFFERTY FAUCHER LLP<br>30 N LASALLE STREET STE 3200<br>CHICAGO, IL 60602 | 03911 | 360,000,000.00 CLAIMED UNSECURED | 09/28/09 | |
| 09-10138 | WARD, ANDREW D.<br>1804 HIGHLAND PARK RD.<br>DENTON, TX 76205 | 00125 | 13,591.05 CLAIMED PRIORITY<br>25,306.38 CLAIMED UNSECURED<br>38,897.43 TOTAL CLAIMED<br>**** WITHDRAWN **** | 02/02/09 | |
| 09-10138 | WARD, DENNIS<br>4604 SPRING CREST COURT<br>FUQUAY VARINA, NC 27526 | 01150 | 61,034.83 CLAIMED UNSECURED<br>672.96 ALLOWED ADMINISTRATIVE<br>1,081.55 ALLOWED PRIORITY<br>45,701.41 ALLOWED UNSECURED<br>47,455.92 TOTAL ALLOWED<br>**** ALLOWED **** | 05/11/09<br>12/09/13 | DOCKET NUMBER: 12603 |
| 09-10138 | WARD, WENDY<br>555 STALLION DR.<br>LUCAS, TX 75002 | 07698 | 10,950.00 CLAIMED PRIORITY<br>12,086.48 CLAIMED UNSECURED<br>23,036.48 TOTAL CLAIMED<br>**** EXPUNGED **** | 04/11/11<br>04/17/13 | DOCKET NUMBER: 10157 |
| 09-10138 | WARD, WENDY<br>555 STALLION DR.<br>LUCAS, TX 75002 | 08230 | 10,950.00 CLAIMED PRIORITY<br>14,390.13 CLAIMED UNSECURED<br>25,340.13 TOTAL CLAIMED<br>11,535.81 ALLOWED ADMINISTRATIVE<br>1,771.71 ALLOWED PRIORITY<br>10,167.66 ALLOWED UNSECURED<br>23,475.18 TOTAL ALLOWED<br>**** ALLOWED **** | 04/02/12<br>04/17/13 | AMENDS CLAIM #7698<br>DOCKET NUMBER: 10157 |
| 09-10138 | WARING, JAMES<br>41 SHALLOW STREAM ROAD<br>CARMEL, NY 10512 | 06183 | 15,194.58 SCHEDULED UNSECURED<br>15,194.22 CLAIMED UNSECURED<br>15,194.58 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/04/09<br>03/20/12 | DOCKET NUMBER: 7408 |
| 09-10138 | WARING, JAMES R<br>41 SHALLOW STREAM ROAD<br>CARMEL, NY 10512 | 06182 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/04/09<br>03/20/12 | DOCKET NUMBER: 7408 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:   708

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                             CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | WARNER, DAVID L.<br>209 HARDWOOD RIDGE CT.<br>CLAYTON, NC 27520 | 00328 | 2,763.08 CLAIMED PRIORITY<br>**** EXPUNGED **** | 02/17/09<br>03/20/12 | DOCKET NUMBER: 7408 |
| 09-10138 | WARNER, DAVID L.<br>209 HARDWOOD RIDGE CT.<br>CLAYTON, NC 27520 | 00329 | 31,918.46 SCHEDULED UNSECURED<br>10,950.00 CLAIMED PRIORITY<br>17,217.60 CLAIMED UNSECURED<br>28,167.60 TOTAL CLAIMED<br>31,918.46 ALLOWED UNSECURED<br>**** ALLOWED **** | 02/17/09<br>03/20/12 | DOCKET NUMBER: 7408 |
| 09-10138 | WARNER, DUSTIN<br>961 CASTLEWOOD CANYON ROAD<br>FRANKTOWN, CO 80116 | 03858 | 0.00 SCHEDULED<br>57,525.82 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/25/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | WARNER, DUSTIN<br>961 CASTLEWOOD CANYON ROAD<br>FRANKTOWN, CO 80116 | 08188 | 57,525.82 CLAIMED UNSECURED<br>2,121.96 ALLOWED ADMINISTRATIVE<br>1,736.15 ALLOWED PRIORITY<br>58,103.02 ALLOWED UNSECURED<br>61,961.13 TOTAL ALLOWED<br>**** ALLOWED **** | 01/30/12<br>08/22/12 | amends claim 3858<br>DOCKET NUMBER: 8285 |
| 09-10138 | WARNICK, JON P.<br>28 INDIAN PAINBRUSH<br>CARBONDALE, CO 81623 | 02282 | 167,907.73 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/28/09<br>03/03/10 | DOCKET NUMBER: 2625 |
| 09-10138 | WASHINGTON RESOURCE ASSOCIATES, INC.<br>8201 GREENSBORO DR STE 708<br>MCLEAN, VA 22102-3818 | 01720 | 25,310.50 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/17/09<br>11/08/10 | DOCKET NUMBER: 4256 |
| 09-10138 | WASHINGTON RESOURCES<br>8201 GREENSBORO DR STE 708<br>MCLEAN, VA 22102-3818 | 01721 | 25,000.00 SCHEDULED UNSECURED<br>25,000.00 CLAIMED UNSECURED<br>25,000.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 08/17/09<br>06/11/13 | DOCKET NUMBER: 10804 |
| 09-10138 | WATKINS, NOEL<br>47 H ST<br>BOSTON, MA 02127-1417 | 02384 | 13,031.90 CLAIMED PRIORITY<br>1,518.06 ALLOWED ADMINISTRATIVE<br>1,265.05 ALLOWED PRIORITY<br>3,225.87 ALLOWED UNSECURED<br>6,008.98 TOTAL ALLOWED<br>**** ALLOWED **** | 08/31/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | WATSON, DALE L.<br>342 WOODLAND PATH<br>DALLAS, GA 30132 | 04586 | 9,675.89 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/29/09<br>03/03/10 | DOCKET NUMBER: 2625 |
| 09-10138 | WATSON, JOHN P. JR<br>4638 COLONIAL AVENUE<br>JACKSONVILLE, FL 32210 | 03288 | 23,000.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/21/09<br>03/03/10 | DOCKET NUMBER: 2625 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15                                                                                          PAGE:    709

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|----|---------|
| 09-10138 | WATSON, RICHARD<br>2504 BROWN DR<br>FLOWER MOUND, TX 75022 | 05415 | 10,950.00 CLAIMED PRIORITY<br>10,950.00 CLAIMED SECURED<br>22,981.77 CLAIMED UNSECURED<br>33,931.77 TOTAL CLAIMED | 09/30/09 | Claim out of balance |
| 09-10138 | WATSON, RICHARD<br>2504 BROWN DR<br>FLOWER MOUND, TX 75022 | 05416 | 23,409.65 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED | 09/30/09 | SCHEDULED UNLIQ<br>CLAIMED UNDET |
| 09-10138 | WATSON, RICHARD<br>2504 BROWN DR<br>FLOWER MOUND, TX 75022 | 05417 | 33,931.77 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/30/09<br>03/03/10 | DOCKET NUMBER: 2625 |
| 09-10138 | WATSON, THELMA<br>P.O. BOX 971<br>BATH, SC 29816 | 07517 | 87,638.88 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/16/10<br>09/10/13 | DOCKET NUMBER: 11571 |
| 09-10138 | WATSON, THELMA<br>P.O. BOX 971<br>BATH, SC 29816 | 08359 | 117,781.08 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/10/12<br>09/10/13 | Amends claim 7517<br>DOCKET NUMBER: 11571 |
| 09-10138 | WATTS, JUDITH<br>155 EDGEWATER DR<br>BRYAN, OH 43506-9020 | 07961 | 54,414.75 CLAIMED UNSECURED<br>8,267.39 ALLOWED ADMINISTRATIVE<br>1,218.78 ALLOWED PRIORITY<br>43,205.74 ALLOWED UNSECURED<br>52,691.91 TOTAL ALLOWED<br>**** ALLOWED **** | 09/12/11<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | WEATHERLY, JEWELL HILL<br>215 MELROSE DRIVE<br>PINEHURST, NC 28374 | 05850 | 187,289.60 CLAIMED UNSECURED | 10/05/09 | ** LATE FILED ** |
| 09-10138 | WEAVER, PHILIP<br>3128 CARROLL CR<br>PLANO, TX 75023 | 03581 | 24,503.12 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/24/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | WEBSTER, DONNA<br>716 DUTCH HILL RD<br>OAKDALE, PA 15071 | 02194 | 0.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/26/09<br>03/03/10 | DOCKET NUMBER: 2619 |
| 09-10138 | WEI, BO<br>39 COBBLESTONE TERRACE<br>MONTVILLE, NJ 07045 | 08713 | 23,060.77 CLAIMED UNSECURED<br>23,060.77 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/10/13<br>09/10/13 | DOCKET NUMBER: 11571 |

CLAIMS REGISTER AS OF 02/19/15                                                                PAGE:   710

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|--------------------------|---------|---------------------|------|---------|
| 09-10138 | WEIDNER, WILLIAM<br>C/O JEFFREY B. ROSE<br>TISHLER & WALD, LTD.<br>200 SOUTH WACKER DRIVE, SUITE 3000<br>CHICAGO, IL 60606 | 05531 | 395.00 CLAIMED UNSECURED<br>47.95 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/30/09<br>11/18/13 | DOCKET NUMBER: 12406 |
| 09-10138 | WEIL, NELSON<br>16651 CLEARY CIRCLE<br>DALLAS, TX 75248 | 00773 | 70,420.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 03/30/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | WEIL, NELSON L<br>16651 CLEARY CIR<br>DALLAS, TX 75248 | 02428 | 2,884.00 CLAIMED PRIORITY<br>424.04 ALLOWED ADMINISTRATIVE<br>1,496.60 ALLOWED PRIORITY<br>70,689.45 ALLOWED UNSECURED<br>72,610.09 TOTAL ALLOWED<br>**** ALLOWED **** | 09/01/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | WEINER, KEITH<br>C/O JEFFREY B. ROSE<br>TISHLER & WALD, LTD.<br>200 SOUTH WACKER DRIVE, SUITE 3000<br>CHICAGO, IL 60606 | 05523 | 3,867,935.00 CLAIMED UNSECURED<br>33,830.14 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/30/09<br>11/18/13 | DOCKET NUMBER: 12406 |
| 09-10138 | WEISS, MR. HOWARD ERIC<br>828 POTOMAC RD<br>ATLANTA, GA 30338-6974 | 00118 | 6,993.94 CLAIMED PRIORITY<br>24,626.40 CLAIMED UNSECURED<br>31,620.34 TOTAL CLAIMED<br>**** EXPUNGED **** | 02/02/09<br>02/26/10 | DOCKET NUMBER: 2563 |
| 09-10138 | WELDON, MARK<br>301 FAYETTEVILLE ST, UNIT 2504<br>RALEIGH, NC 27601 | 03155 | 0.00 SCHEDULED<br>97,434.00 CLAIMED UNSECURED<br>460.87 ALLOWED ADMINISTRATIVE<br>1,659.14 ALLOWED PRIORITY<br>77,850.52 ALLOWED UNSECURED<br>79,970.53 TOTAL ALLOWED<br>**** ALLOWED **** | 09/17/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | WELLS, ERICA<br>3107 KINGSBROOK DR.<br>WYLIE, TX 75098 | 06282 | 30,325.13 CLAIMED PRIORITY<br>**** EXPUNGED **** | 12/15/09<br>10/03/12 | DOCKET NUMBER: 8634 |
| 09-10138 | WELLS, ERICA L<br>3107 KINGSBROOK DR<br>WYLIE, TX 75098 | 06283 | 30,325.13 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 12/15/09<br>10/03/12 | DOCKET NUMBER: 8634 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:    711

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | WELLS, TODD<br>26675 WESTBROOK CT<br>SUN CITY, CA 92586 | 07869 | 40,150.43 CLAIMED UNSECURED<br>9,656.36 ALLOWED ADMINISTRATIVE<br>1,444.84 ALLOWED PRIORITY<br>27,732.94 ALLOWED UNSECURED<br>38,834.14 TOTAL ALLOWED<br>**** ALLOWED **** | 07/27/11<br>04/17/13 | DOCKET NUMBER: 10157 |
| 09-10138 | WELSH, KELLY<br>32 VICTORIA RD<br>NORTH BABYLON, NY 11703 | 06278 | 26,296.94 CLAIMED PRIORITY<br>**** EXPUNGED **** | 12/15/09<br>03/05/13 | DOCKET NUMBER: 9585 |
| 09-10138 | WELSH, SUSAN C.<br>13501 MARR LODGE LN<br>BRISTOW, VA 20136 | 06770 | 15,521.63 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 01/19/10<br>03/22/12 | DOCKET NUMBER: 7432 |
| 09-10138 | WENDT, DIETMAR<br>C/O RACHEL B. MERSKY, ESQUIRE<br>MONZACK MERSKY MCLAUGHLIN AND BROWDER,<br>P.A., 1201 N. ORANGE STREET, SUITE 400<br>WILMINGTON, DE 19801 | 06247 | 10,950.00 CLAIMED PRIORITY<br>1,407,676.58 CLAIMED UNSECURED<br>1,418,626.58 TOTAL CLAIMED | 12/14/09 | |
| 09-10138 | WENHAM, TERENCE<br>136 CARDINAL DRIVE<br>ROSWELL, GA 30075 | 03323 | 73,000.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/21/09<br>03/03/10 | DOCKET NUMBER: 2625 |
| 09-10138 | WENZEL, DANIEL<br>1890 AZTEC CIRCLE<br>CORONA, CA 92879 | 02924 | 53,078.74 CLAIMED UNSECURED<br>1,880.70 ALLOWED ADMINISTRATIVE<br>1,538.75 ALLOWED PRIORITY<br>54,095.84 ALLOWED UNSECURED<br>57,515.29 TOTAL ALLOWED<br>**** ALLOWED **** | 09/14/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | WERKOFF, DIDIER<br>5301 MISSION ST., APT. #4<br>SAN FRANCISCO, CA 94112 | 01536 | 84,487.13 CLAIMED PRIORITY<br>**** EXPUNGED **** | 07/13/09<br>10/18/13 | DOCKET NUMBER: 11969 |
| 09-10138 | WESBELL ASSET RECOVERY CENTER<br>WESBELL GROUP OF COMPANIES INC.<br>50 DEVON ROAD<br>BRAMPTON, ON L6T 5B5<br>CANADA | 05536 | 441,841.30 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/30/09<br>10/14/10 | DOCKET NUMBER: 4163 |
| 09-10138 | WEST COLONY OFFICE ASSOCIATES, LP<br>330 GARFIELD ST<br>SANTA FE, NM 87501 | 01371 | 31,230.03 CLAIMED UNSECURED | 06/16/09 | |
| 09-10138 | WEST VIRGINIA STATE TREASURER'S OFFICE<br>UNCLAIMED PROPERTY DIVISION<br>ONE PLAYERS CLUB DRIVE<br>CHARLESTON, WV 25311-1639 | 00538 | 150.00 CLAIMED UNSECURED | 03/09/09 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:    712

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

CASE FILE DATE: 01/14/09

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|----|---------|
| 09-10138 | WESTMAN, MARK A.<br>312 STROMER DRIVE<br>CARY, NC 27513 | 07540 | 10,950.00 CLAIMED PRIORITY<br>44,050.00 CLAIMED UNSECURED<br>55,000.00 TOTAL CLAIMED<br>9,788.22 ALLOWED ADMINISTRATIVE<br>1,651.25 ALLOWED PRIORITY<br>36,831.95 ALLOWED UNSECURED<br>48,271.42 TOTAL ALLOWED<br>**** ALLOWED **** | 12/28/10<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | WESTWOOD, SCOTT<br>1017 E. FERRELL RD<br>APEX, NC 27523-7585 | 06323 | 37,202.61 CLAIMED UNSECURED<br>2,872.58 ALLOWED ADMINISTRATIVE<br>1,595.87 ALLOWED PRIORITY<br>31,190.48 ALLOWED UNSECURED<br>35,658.93 TOTAL ALLOWED<br>**** ALLOWED **** | 12/21/09<br>09/23/14 | DOCKET NUMBER: 14458 |
| 09-10138 | WEVER, JOHN P.<br>8817 WOODY HILL RD.<br>RALEIGH, NC 27613 | 01099 | 61,332.00 CLAIMED UNSECURED<br>61,332.21 TOTAL CLAIMED<br>**** EXPUNGED **** | 05/04/09 | Claim out of balance |
| 09-10138 | WEYL, JOHN<br>42 WEST BUFFALO ST.<br>CHURCHVILLE, NY 14428 | 00394 | 75,000.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 02/17/09<br>02/28/14 | DOCKET NUMBER: 13076 |
| 09-10138 | WHITE, CARRIE S.<br>6301 WIDGEON DRIVE<br>PLANO, TX 75024 | 07522 | 10,950.00 CLAIMED PRIORITY<br>25,602.00 CLAIMED UNSECURED<br>36,552.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 12/20/10<br>12/09/13 | DOCKET NUMBER: 12603 |
| 09-10138 | WHITE, CARRIE S.<br>6301 WIDGEON DRIVE<br>PLANO, TX 75024 | 08241 | 10,950.00 CLAIMED PRIORITY<br>35,645.00 CLAIMED UNSECURED<br>46,595.00 TOTAL CLAIMED<br>9,073.46 ALLOWED ADMINISTRATIVE<br>1,530.67 ALLOWED PRIORITY<br>34,610.12 ALLOWED UNSECURED<br>45,214.25 TOTAL ALLOWED<br>**** ALLOWED **** | 04/09/12<br>12/09/13 | AMENDS CLAIM #7522<br>DOCKET NUMBER: 12603 |
| 09-10138 | WHITE, ELAINE<br>47 APPALOOSA CR<br>TYNGSBORO, MA 01879 | 02347 | 41,891.08 CLAIMED UNSECURED<br>1,299.17 ALLOWED ADMINISTRATIVE<br>1,217.97 ALLOWED PRIORITY<br>42,365.07 ALLOWED UNSECURED<br>44,882.21 TOTAL ALLOWED<br>**** ALLOWED **** | 08/28/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | WHITE, ELISA D.<br>4122 TRAVIS ST. # 19<br>DALLAS, TX 75204 | 00681 | 13,100.80 CLAIMED UNSECURED<br>**** EXPUNGED **** | 03/23/09<br>01/21/10 | DOCKET NUMBER: 2324 |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.                                                                    PAGE:    713
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | WHITE, IAIN ROBERT<br>8530 MCKEE ROAD<br>ROUGEMONT, NC 27572 | 00273 | 33,367.92 SCHEDULED UNSECURED<br>33,494.73 CLAIMED PRIORITY<br>33,367.92 ALLOWED UNSECURED<br>**** ALLOWED **** | 02/13/09<br>03/22/12 | DOCKET NUMBER: 7431 |
| 09-10138 | WHITE, MITZI A.<br>2606 E ILLINOIS AVE<br>DALLAS, TX 75216 | 01280 | 22,157.00 CLAIMED UNSECURED<br>684.18 ALLOWED ADMINISTRATIVE<br>977.41 ALLOWED PRIORITY<br>21,725.61 ALLOWED UNSECURED<br>23,387.20 TOTAL ALLOWED<br>**** ALLOWED **** | 06/05/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | WHITE, NANCY J<br>127 WHITE FARM RD<br>LAFAYETTE, TN 37083-3131 | 04237 | 0.00 SCHEDULED UNSECURED<br>471,609.35 CLAIMED UNSECURED | 09/28/09 | SCHEDULED UNLIQ |
| 09-10138 | WHITEHURST, ANN<br>1305 PATTERSON GROVE RD<br>APEX, NC 27502 | 07634 | 7,963.07 CLAIMED UNSECURED<br>3,847.96 ALLOWED ADMINISTRATIVE<br>988.06 ALLOWED PRIORITY<br>5,977.78 ALLOWED UNSECURED<br>10,813.80 TOTAL ALLOWED<br>**** ALLOWED **** | 03/10/11<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | WHITEHURST, JAY<br>1512  CONSETT COURT<br>RALEIGH, NC 27613 | 03310 | 0.00 SCHEDULED UNSECURED<br>240,421.95 CLAIMED UNSECURED | 09/21/09 | SCHEDULED UNLIQ |
| 09-10138 | WHITEHURST, MICHAEL<br>801 SILVER POINT RD<br>CHAPIN, SC 29036 | 02804 | 6,255.17 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/10/09<br>03/03/10 | DOCKET NUMBER: 2625 |
| 09-10138 | WHITEHURST, MICHAEL<br>801 SILVERPOINT ROAD<br>CHAPIN, SC 29036 | 02805 | 6,255.17 SCHEDULED UNSECURED<br>6,255.17 CLAIMED PRIORITY | 09/10/09 | SCHEDULED CONT UNLIQ |
| 09-10138 | WHITEHURST, MICHAEL<br>801 SILVERPOINT ROAD<br>CHAPIN, SC 29036 | 02806 | 64,532.96 SCHEDULED UNSECURED<br>10,950.00 CLAIMED PRIORITY<br>59,460.80 CLAIMED UNSECURED<br>70,410.80 TOTAL CLAIMED | 09/10/09 | SCHEDULED UNLIQ |
| 09-10138 | WHITEHURST, MICHAEL<br>801 SILVERPOINT ROAD<br>CHAPIN, SC 29036 | 02807 | 70,410.80 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/10/09<br>03/03/10 | DOCKET NUMBER: 2625 |
| 09-10138 | WHITFIELD, JAMES THOMAS, JR.<br>PO BOX 175<br>TIMBERLAKE, NC 27583 | 07582 | 85,889.06 CLAIMED PRIORITY<br>**** EXPUNGED **** | 01/28/11<br>12/12/12 | DOCKET NUMBER: 9098 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:    714

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | WHITFIELD, RONALD BRUCE<br>4707 BAHAMA RD<br>ROUGEMONT, NC 27572 | 07942 | 79,527.80 CLAIMED UNSECURED<br>8,041.97 ALLOWED ADMINISTRATIVE<br>1,146.13 ALLOWED PRIORITY<br>67,685.01 ALLOWED UNSECURED<br>76,873.11 TOTAL ALLOWED<br>**** ALLOWED **** | 09/12/11<br>04/17/13 | DOCKET NUMBER: 10157 |
| 09-10138 | WHITFIELD, VIVIAN<br>901 TOWN CENTRE BLVD. STE.235<br>CLAYTON, NC 27520 | 03678 | 6,736.47 CLAIMED PRIORITY<br>12,599.65 CLAIMED UNSECURED<br>19,336.12 TOTAL CLAIMED<br>**** EXPUNGED **** | 09/24/09<br>01/21/10 | DOCKET NUMBER: 2315 |
| 09-10138 | WHITFIELD, VIVIAN<br>901 TOWN CENTRE BLVD.<br>STE 235<br>CLAYTON, NC 27520 | 03679 | 6,736.47 CLAIMED PRIORITY<br>12,599.65 CLAIMED UNSECURED<br>19,336.12 TOTAL CLAIMED<br>**** EXPUNGED **** | 09/24/09<br>01/21/10 | DOCKET NUMBER: 2315 |
| 09-10138 | WHITFIELD, VIVIAN<br>476 SHOTWELL ROAD STE 102-235<br>CLAYTON, NC 27520 | 03680 | 1,258.59 SCHEDULED PRIORITY<br>19,077.21 SCHEDULED UNSECURED<br>20,335.80 TOTAL SCHEDULED<br>6,736.47 CLAIMED PRIORITY<br>12,599.65 CLAIMED UNSECURED<br>19,336.12 TOTAL CLAIMED<br>1,258.59 ALLOWED PRIORITY<br>19,077.21 ALLOWED UNSECURED<br>20,335.80 TOTAL ALLOWED<br>**** ALLOWED **** | 09/24/09<br>03/22/12 | DOCKET NUMBER: 7431 |
| 09-10138 | WHITFILL, MARK E<br>3822 RAINTREE DR<br>FLOWER MOUND, TX 75022 | 03825 | 0.00 SCHEDULED UNSECURED<br>101,670.88 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/25/09<br>01/21/10 | DOCKET NUMBER: 2315 |
| 09-10138 | WHITLOCK<br>WHITLOCK GROUP, THE<br>3900 GASKINS ROAD<br>RICHMOND, VA 23233 | 02515 | 11,377.82 CLAIMED UNSECURED<br>11,377.82 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/02/09<br>06/07/11 | DOCKET NUMBER: 5623 |
| 09-10138 | WHITNEY, DAVID<br>208 HALEY HOUSE LANE<br>CARY, NC 27519 | 07931 | 0.00 CLAIMED UNSECURED<br>8,184.78 ALLOWED ADMINISTRATIVE<br>1,536.24 ALLOWED PRIORITY<br>50,516.88 ALLOWED UNSECURED<br>60,237.90 TOTAL ALLOWED<br>**** ALLOWED **** | 09/06/11<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | WHITTON, MARK<br>19206 MILL SITE PL.<br>LEESBURG, VA 20176 | 00216 | 86,800.15 CLAIMED UNSECURED | 02/09/09 | Amended By Claim Number 8343 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15                                                                                          PAGE:    715

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | WHITTON, MARK<br>19206 MILL SITE PLACE<br>LEESBURG, VA 20176 | 02812 | 0.00 SCHEDULED UNSECURED<br>86,800.15 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/10/09<br>01/21/10 | DOCKET NUMBER: 2315 |
| 09-10138 | WHITTON, MARK<br>19206 MILLE SITE PL.<br>LEESBURG, VA 20176 | 02813 | 86,800.15 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/10/09<br>03/03/10 | DOCKET NUMBER: 2625 |
| 09-10138 | WHITTON, MARK<br>19206 MILLE SITE PL.<br>LEESBURG, VA 20176 | 08343 | 84,311.25 CLAIMED UNSECURED | 08/16/12 | amends claim 216 |
| 09-10138 | WI-FI ALLIANCE<br>10900 STONELAKE BLVD STE B-126<br>AUSTIN, TX 78759-5828 | 02465 | 575.34 CLAIMED UNSECURED | 08/31/09 | |
| 09-10138 | WICKERSHAM, MARY<br>200 ELVA DRIVE<br>APTOS, CA 95003 | 05421 | 10,950.00 CLAIMED PRIORITY<br>41,934.61 CLAIMED UNSECURED<br>52,884.61 TOTAL CLAIMED<br>522.89 ALLOWED ADMINISTRATIVE<br>1,920.83 ALLOWED PRIORITY<br>35,674.20 ALLOWED UNSECURED<br>38,117.92 TOTAL ALLOWED<br>**** ALLOWED **** | 09/30/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | WILCOX, REGINALD<br>22 EWING COURT<br>LUCAS, TX 75002 | 04284 | 82,152.39 SCHEDULED UNSECURED<br>82,152.39 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/28/09<br>10/18/13 | DOCKET NUMBER: 11969 |
| 09-10138 | WILDER, ROBERT A.<br>955 RIVER OVERLOOK CT.<br>ATLANTA, GA 30328 | 02860 | 146,617.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/11/09<br>10/03/12 | DOCKET NUMBER: 8634 |
| 09-10138 | WILKINS, REGINALD L.<br>317 CLARENDON CRESCENT<br>RALEIGH, NC 27610 | 07589 | 17,100.00 CLAIMED ADMINISTRATIVE<br>5,646.62 ALLOWED ADMINISTRATIVE<br>1,131.84 ALLOWED PRIORITY<br>5,263.05 ALLOWED UNSECURED<br>12,041.51 TOTAL ALLOWED<br>**** ALLOWED **** | 02/04/11<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | WILLARD T. ANDERSON PROPERTIES<br>C/O JOHN D. RODGERS, ESQ.<br>DEILY MOONEY & GLASTETER, LLP<br>8 THURLOW TERRACE<br>ALBANY, NY 12203 | 03389 | 53,350.00 CLAIMED SECURED<br>33,327.56 CLAIMED UNSECURED<br>86,677.56 TOTAL CLAIMED | 09/21/09 | |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.                                                                          PAGE:    716
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                              CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 09-10138 | WILLIAMS, BRENT<br>11805 PEMBRIDGE LN<br>RALEIGH, NC 27613 | 06528 | 10,717.59 SCHEDULED UNSECURED<br>10,950.00 CLAIMED PRIORITY<br>10,950.00 CLAIMED SECURED<br>10,717.59 ALLOWED UNSECURED<br>**** ALLOWED ****<br>10,950.00 TOTAL CLAIMED | 12/31/09<br>03/20/12 | Claim out of balance<br>DOCKET NUMBER: 7408 |
| 09-10138 | WILLIAMS, BRENT N<br>11805 PEMBRIDGE LN<br>RALEIGH, NC 27613 | 05812 | 4,655.86 CLAIMED PRIORITY<br>4,655.86 CLAIMED SECURED<br>5,395.40 CLAIMED UNSECURED<br>10,051.26 TOTAL CLAIMED<br>**** EXPUNGED **** | 10/02/09<br>03/20/12 | Claim out of balance<br>DOCKET NUMBER: 7408 |
| 09-10138 | WILLIAMS, BRENT N<br>11805 PEMBRIDGE LN<br>RALEIGH, NC 27613 | 05816 | 0.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 10/02/09<br>03/03/10 | DOCKET NUMBER: 2619 |
| 09-10138 | WILLIAMS, CHARLES, III<br>107 NEWFIELD LN<br>SPRINGTOWN, TX 76082-5418 | 02179 | 0.00 SCHEDULED<br>28,557.69 CLAIMED SECURED<br>816.05 ALLOWED ADMINISTRATIVE<br>1,175.11 ALLOWED PRIORITY<br>30,827.13 ALLOWED UNSECURED<br>32,818.29 TOTAL ALLOWED<br>**** ALLOWED **** | 08/25/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | WILLIAMS, HEATHER<br>2702 PENNY LANE<br>MCKINNEY, TX 75070 | 02826 | 6,357.34 SCHEDULED PRIORITY<br>23,177.99 SCHEDULED UNSECURED<br>29,535.33 TOTAL SCHEDULED<br>36,153.80 CLAIMED UNSECURED<br>6,357.34 ALLOWED PRIORITY<br>23,177.99 ALLOWED UNSECURED<br>29,535.33 TOTAL ALLOWED<br>**** ALLOWED **** | 09/11/09<br>05/08/12 | DOCKET NUMBER: 7620 |
| 09-10138 | WILLIAMS, MARGARET<br>4358 RIVERVIEW AVENUE<br>WEST LINN, OR 97068 | 03286 | 0.00 SCHEDULED<br>49,280.00 CLAIMED PRIORITY<br>1,092.76 ALLOWED ADMINISTRATIVE<br>1,157.05 ALLOWED PRIORITY<br>30,841.68 ALLOWED UNSECURED<br>33,091.49 TOTAL ALLOWED<br>**** ALLOWED **** | 09/21/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | WILLIAMS, MARGARET L<br>4358 RIVERVIEW AVENUE<br>WEST LINN, OR 97068 | 03287 | 49,280.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/21/09<br>03/03/10 | DOCKET NUMBER: 2625 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    717

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

CASE FILE DATE: 01/14/09

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | WILLIAMS, MARK CAMERON<br>1037 GOLD ROCK LN<br>MORRISVILLE, NC 27560-7113 | 00529 | 69,901.44 CLAIMED UNSECURED<br>391.29 ALLOWED ADMINISTRATIVE<br>1,467.36 ALLOWED PRIORITY<br>70,049.85 ALLOWED UNSECURED<br>71,908.50 TOTAL ALLOWED<br>**** ALLOWED **** | 03/09/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | WILLIAMS, PATRICK H<br>1040 BRANCH ROAD<br>CANTON, GA 30115 | 04604 | 0.00 SCHEDULED UNSECURED<br>98,804.51 CLAIMED UNSECURED | 09/29/09 | SCHEDULED CONT UNLIQ |
| 09-10138 | WILLIAMS, PAUL JR.<br>5509 PINE DR<br>RALEIGH, NC 27606 | 07082 | 4,974.81 CLAIMED PRIORITY<br>52,581.42 CLAIMED UNSECURED<br>57,556.23 TOTAL CLAIMED<br>342.66 ALLOWED ADMINISTRATIVE<br>1,258.76 ALLOWED PRIORITY<br>56,518.34 ALLOWED UNSECURED<br>58,119.76 TOTAL ALLOWED<br>**** ALLOWED **** | 02/08/10<br>04/17/13 | DOCKET NUMBER: 10157 |
| 09-10138 | WILLIAMS, SHARON<br>6632 JOHNSON MILL RD.<br>DURHAM, NC 27712 | 01982 | 0.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/21/09 | |
| 09-10138 | WILLIFORD, CURTIS<br>1013 VINSON CT<br>CLAYTON, NC 27520 | 04757 | 10,950.00 CLAIMED PRIORITY<br>35,485.20 CLAIMED UNSECURED<br>46,435.20 TOTAL CLAIMED<br>327.42 ALLOWED ADMINISTRATIVE<br>1,052.42 ALLOWED PRIORITY<br>49,054.56 ALLOWED UNSECURED<br>50,434.40 TOTAL ALLOWED<br>**** ALLOWED **** | 09/29/09<br>09/23/14 | DOCKET NUMBER: 14458 |
| 09-10138 | WILLIS, KENNETH A.<br>1875 GREENMEADOW DR.<br>WALLED LAKE, MI 48390 | 07932 | 10,950.00 CLAIMED PRIORITY<br>19,754.64 CLAIMED UNSECURED<br>30,704.64 TOTAL CLAIMED | 09/06/11 | |
| 09-10138 | WILMER CUTLER PICKERING HALE AND DORR<br>LLP<br>WILMERHALE LLP C/O CRAIG GOLDBLATT<br>1875 PENNSYLVANIA AVENUE NW<br>WASHINGTON, DC 20006 | 03828 | 16,827.97 CLAIMED UNSECURED<br>16,827.97 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/25/09<br>06/07/11 | DOCKET NUMBER: 5623 |
| 09-10138 | WILSON, BOBBY<br>BOBBY WILSON ELECTRIC CO INC.<br>2 HIGHCROSS COURT<br>RALEIGH, NC 27613 | 06320 | 1,479.00 SCHEDULED UNSECURED<br>1,479.00 CLAIMED UNSECURED<br>1,479.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/21/09<br>11/08/10 | DOCKET NUMBER: 4256 |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.                                                                                                    PAGE:    718
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                                CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | WILSON, JOHN B.<br>14538 WOOD ROAD<br>ALPHARETTA, GA 30004 | 06640 | 131,069.81 CLAIMED ADMINISTRATIVE | 01/08/10 | ** LATE FILED ** |
| 09-10138 | WILSON, JOHN B., VICE PRESIDENT<br>14538 WOOD ROAD<br>ALPHARETTA, GA 30004 | 04570 | 131,069.81 CLAIMED ADMINISTRATIVE | 09/29/09 | |
| 09-10138 | WILTEL COMMUNICATIONS LLC<br>LEVEL 3 COMMUNICATIONS, LLC<br>ATTN: KIM BARLETT<br>1025 ELDORADO BLVD<br>BROOMFIELD, CO 80021 | 01654 | 5,194.30 CLAIMED UNSECURED | 08/07/09 | |
| 09-10138 | WIND RIVER SYSTEMS, INC.<br>ATTN: ACCOUNTS RECEIVABLE<br>500 WIND RIVER WAY<br>ALAMEDA, CA 94501 | 03941 | 381,339.74 CLAIMED UNSECURED | 09/28/09 | |
| 09-10138 | WINGATE, DONNA<br>1 FOSTER RD<br>MERRIMACK, NH 03054 | 06020 | 0.00 SCHEDULED<br>31,056.40 CLAIMED PRIORITY<br>3,169.35 ALLOWED ADMINISTRATIVE<br>2,319.04 ALLOWED PRIORITY<br>13,669.42 ALLOWED UNSECURED<br>19,157.81 TOTAL ALLOWED<br>**** ALLOWED **** | 10/19/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | WINGO, GARY L.<br>9340 STONEY RIDGE LANE<br>ALPHARETTA, GA 30022 | 00559 | 304,665.90 CLAIMED PRIORITY | 03/12/09 | |
| 09-10138 | WINJE, NORA<br>678 COOLEDGE AVE<br>ATLANTA, GA 30306 | 02981 | 0.00 SCHEDULED UNSECURED<br>320,558.60 CLAIMED PRIORITY | 09/14/09 | SCHEDULED CONT UNLIQ |
| 09-10138 | WINJE, NORA<br>678 COOLEDGE AVE<br>ATLANTA, GA 30306 | 02984 | 108,038.64 SCHEDULED UNSECURED<br>107,981.09 CLAIMED UNSECURED | 09/14/09 | SCHEDULED UNLIQ |
| 09-10138 | WINKELER, JOHN F<br>700 TWIN CREEKS DR<br>ALLEN, TX 75013 | 03810 | 36,136.56 CLAIMED UNSECURED<br>1,606.15 ALLOWED ADMINISTRATIVE<br>1,180.03 ALLOWED PRIORITY<br>33,571.74 ALLOWED UNSECURED<br>36,357.92 TOTAL ALLOWED<br>**** ALLOWED **** | 09/25/09<br>08/22/12 | DOCKET NUMBER: 8285 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    719

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228          CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | WINN, KEVIN J.<br>113 SEQUOIA DR.<br>TYNGSBORO, MA 1879 | 07835 | 26,680.82 CLAIMED UNSECURED<br>3,976.81 ALLOWED ADMINISTRATIVE<br>1,043.48 ALLOWED PRIORITY<br>21,855.04 ALLOWED UNSECURED<br>26,875.33 TOTAL ALLOWED<br>**** ALLOWED **** | 07/11/11<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | WIRELESS (TX) LP<br>C/O W.P. CAREY & CO., LLC<br>ATTN: DARREN POSTEL<br>50 ROCKEFELLER PLAZA<br>NEW YORK, NY 10020 | 00785 | 0.00 CLAIMED ADMINISTRATIVE<br>9,923,764.91 CLAIMED UNSECURED<br>9,923,764.91 TOTAL CLAIMED<br>3,737,392.31 ALLOWED UNSECURED<br>**** ALLOWED **** | 03/31/09<br>06/07/11 | DOCKET NUMBER: 5624 |
| 09-10138 | WIRELESS INTEGRATED NETWORKS INC.<br>NINOS HEROES 134 PTE. COL. CENTRO<br>HERMOSILLO<br>SONORA MEXICO, CP 83000<br>MEXICO | 01679 | 103,706.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/11/09<br>02/26/10 | DOCKET NUMBER: 2563 |
| 09-10138 | WIREWERKS<br>WIREWERKS INC<br>10280 CHEMIN DE LA COTE-DE-LIESSE<br>LACHINE  H8T 1A3<br>CANADA | 01792 | 35,428.20 CLAIMED UNSECURED<br>35,428.20 ALLOWED UNSECURED<br>**** ALLOWED **** | 08/19/09<br>06/07/11 | DOCKET NUMBER: 5623 |
| 09-10138 | WIREWERKS INC<br>10280 CH DE LA COTE-DE-LIESSE<br>LACHINE, QC H8T 1A3<br>CANADA | 01793 | 33,949.49 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/19/09<br>03/09/11 | 42,426.25 CAD<br>DOCKET NUMBER: 5089 |
| 09-10138 | WIREWERKS INC<br>10280 CHEMIN DE LA COTE-DE-LIESSE<br>LACHINE, QC H8T 1A3<br>CANADA | 01794 | 3,508.20 SCHEDULED UNSECURED<br>33,949.49 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/19/09<br>03/08/12 | 42,426.25 CAD<br>DOCKET NUMBER: 7354 |
| 09-10138 | WIREWERKS INC.<br>10280 CHEMIN DE LA COTE-DE-LIESSE<br>LACHINE, QC H8T 1A3<br>CANADA | 01789 | 327.10 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/19/09<br>03/09/11 | DOCKET NUMBER: 5089 |
| 09-10138 | WIREWERKS INC.<br>10280 CHEMIN DE LA COTE-DE-LIESSE<br>LACHINE, QC H8T 1A3<br>CANADA | 01791 | 35,428.20 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/19/09<br>03/09/11 | DOCKET NUMBER: 5089 |
| 09-10138 | WISLOCKI, BOGDAN<br>115 HAYWARD ST<br>YONKERS, NY 10704-1854 | 05352 | 333,153.61 CLAIMED UNSECURED | 09/30/09 | |

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                         CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|----|---------|
| 09-10138 | WISTRON CORPORATION<br>21F, NO 88, SECTION 1, HSIN-TAI-WU ROAD,<br>HSI-CHIH<br>TAIPEI HSIEN 221<br>TAIWAN, R.O.C. | 04155 | 106,765.44 CLAIMED ADMINISTRATIVE | 09/28/09 | Paid and not entitled to any additional voting rig<br>from the Debtors. |
| 09-10138 | WISTRON CORPORATION<br>21F, NO 88, SECTION 1, HSIN-TAI-WU ROAD,<br>HSI-CHIH<br>TAIPEI HSIEN 221<br>TAIWAN, R.O.C. | 04156 | 805,995.24 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/28/09<br>03/08/12 | DOCKET NUMBER: 7354 |
| 09-10138 | WISTRON CORPORATION<br>21F, 88, SEC. 1, HSIN TAI WU RD.,<br>HSICHIH, TAIPEI<br>LEGAL OFFICE<br>HSIEN 221<br>TAIWAN, R.O.C. | 05637 | 93,696.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/30/09<br>03/08/12 | DOCKET NUMBER: 7354 |
| 09-10138 | WISTRON INFOCOMM TECHNOLOGY AMERICA CORP<br>P.O. BOX 370307<br>EL PASO, TX 79937 | 04153 | 2,250,232.04 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/28/09<br>02/26/10 | DOCKET NUMBER: 2563 |
| 09-10138 | WISTRON INFOCOMM TECHNOLOGY CORP<br>21F, 88, SEC. 1, HSIN TAI WU RD<br>HSICHIH<br>TAIPEI HSIEN 221<br>TAIWAN R.O.C. | 04154 | 2,578,899.38 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/28/09<br>03/08/12 | DOCKET NUMBER: 7354 |
| 09-10138 | WITEC, LLC<br>TRANSFEROR: CORPORATE BUSINESS GROUP INC<br>1221 BRICKELL AVENUE<br>9TH FLOOR<br>MIAMI, FL 33131 | 00771 | 28,400.00 SCHEDULED UNSECURED<br>28,400.00 CLAIMED UNSECURED | 03/30/09 | |
| 09-10138 | WITLOCK GROUP, THE<br>12820 WEST CREEK PKWY STE M<br>HENRICO, VA 23238-1111 | 02475 | 11,377.82 SCHEDULED UNSECURED<br>11,377.82 CLAIMED UNSECURED | 08/31/09<br>03/08/12 | DOCKET NUMBER: 7353 |
| 09-10138 | WITT, DIANE<br>1406 EDGEMONT DR<br>SACHSE, TX 75048 | 05902 | 28,766.64 CLAIMED UNSECURED<br>3,948.57 ALLOWED ADMINISTRATIVE<br>1,608.02 ALLOWED PRIORITY<br>24,486.52 ALLOWED UNSECURED<br>30,043.11 TOTAL ALLOWED<br>**** ALLOWED **** | 10/05/09<br>09/23/14 | DOCKET NUMBER: 14458 |
| 09-10138 | WJF TELECOM LLC<br>9410 DESOTO AVE # E<br>CHATSWORTH, CA 91311 | 00023 | 0.00 SCHEDULED<br>1,730.00 CLAIMED UNSECURED | 01/22/09<br>06/07/11 | Paid and not entitled to any additional voting rig<br>DOCKET NUMBER: 5625<br>from the Debtors |

CLAIMS REGISTER AS OF 02/19/15                                                                    PAGE:    721

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | WOHLFORD, MARYANN I.<br>1800 OLD MEADOW ROAD #1219<br>MCLEAN, VA 22102 | 04342 | 0.00 SCHEDULED<br>30,149.61 CLAIMED PRIORITY<br>30,149.62 CLAIMED UNSECURED<br>60,299.23 TOTAL CLAIMED | 09/28/09 | SCHEDULED UNLIQ |
| 09-10138 | WOHLFORD, ROBERT<br>6012 KNIGHT CREST COURT<br>CHARLOTTE, NC 28210 | 04343 | 52,371.96 SCHEDULED UNSECURED<br>30,925.82 CLAIMED PRIORITY<br>30,925.83 CLAIMED UNSECURED<br>61,851.65 TOTAL CLAIMED | 09/28/09 | SCHEDULED UNLIQ |
| 09-10138 | WOHLFORD, ROBERT<br>6012 KNIGHT CREST COURT<br>CHARLOTTE, NC 28210 | 04383 | 0.00 CLAIMED ADMINISTRATIVE | 09/28/09 | CLAIMED UNDET |
| 09-10138 | WOHLFORD, ROBERT<br>30 ALEXANDER PLACE<br>PITTSBURGH, PA 15243 | 04384 | 61,851.65 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/28/09<br>03/03/10 | DOCKET NUMBER: 2625 |
| 09-10138 | WOINSKY, MELVIN N<br>300 OCEAN AVE N APT 4B<br>LONG BRANCH, NJ 07740 | 04004 | 0.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/25/09<br>03/03/10 | DOCKET NUMBER: 2625 |
| 09-10138 | WOLF, JAMES<br>7709 CHERRY CREEK DR<br>PLANO, TX 75025 | 04414 | 40,770.32 CLAIMED UNSECURED<br>1,703.23 ALLOWED ADMINISTRATIVE<br>1,251.35 ALLOWED PRIORITY<br>39,445.50 ALLOWED UNSECURED<br>42,400.08 TOTAL ALLOWED<br>**** ALLOWED **** | 09/28/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | WOLFE, PAUL D.<br>113 RED DRUM LN<br>GLOUCESTER, NC 28528 | 08575 | 54,528.84 CLAIMED UNSECURED<br>53,014.23 ALLOWED UNSECURED<br>**** ALLOWED **** | 07/22/13<br>09/10/13 | DOCKET NUMBER: 11571 |
| 09-10138 | WOLFE, RICHARD<br>5917 RUSTIC WOOD LN<br>DURHAM, NC 27713 | 06993 | 0.00 SCHEDULED<br>41,682.68 CLAIMED UNSECURED<br>296.59 ALLOWED ADMINISTRATIVE<br>1,089.52 ALLOWED PRIORITY<br>27,014.24 ALLOWED UNSECURED<br>28,400.35 TOTAL ALLOWED<br>**** ALLOWED **** | 01/26/10<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | WOLFE, RICHARD N.<br>5917 RUSTIC WOOD LN<br>DURHAM, NC 27717 | 06994 | 41,682.68 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 01/26/10<br>12/12/12 | DOCKET NUMBER: 9098 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    722

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

CASE FILE DATE: 01/14/09

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|----|---------|
| 09-10138 | WOMACK, KAREN D.<br>114 FREHOLD CT<br>CARY, NC 27519 | 05490 | 24,604.00 CLAIMED UNSECURED<br>2,900.51 ALLOWED ADMINISTRATIVE<br>2,055.48 ALLOWED PRIORITY<br>20,429.18 ALLOWED UNSECURED<br>25,385.17 TOTAL ALLOWED<br>**** ALLOWED **** | 09/30/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | WONG, CHARLES<br>3612 LEIGHTON RIDGE DRIVE<br>PLANO, TX 75025 | 01666 | 49,484.62 CLAIMED PRIORITY<br>379.42 ALLOWED ADMINISTRATIVE<br>1,084.04 ALLOWED PRIORITY<br>52,045.85 ALLOWED UNSECURED<br>53,509.31 TOTAL ALLOWED<br>**** ALLOWED **** | 08/10/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | WONG, CHO L<br>FLAT A1, 3/F SUMMIT COURT<br>144 TIN HAU TEMPLE ROAD<br>NORTH POINT<br>CHINA | 04235 | 0.00 SCHEDULED UNSECURED<br>36,531.77 CLAIMED UNSECURED | 09/28/09 | SCHEDULED UNLIQ |
| 09-10138 | WONG, CHO LUN<br>FLAT A1 3/F SUMMIT COURT<br>144 TIN HAU TEMPLE ROAD<br>NORTH POINT<br>HONG KONG | 01455 | 114,152.00 CLAIMED UNSECURED | 07/01/09 | |
| 09-10138 | WONG, CHO LUN<br>FLAT A1 3/F SUMMIT COURT<br>144 TIN HAU TEMPLE ROAD<br>NORTH POINT<br>HONG KONG | 04150 | 114,152.00 CLAIMED ADMINISTRATIVE | 09/28/09 | |
| 09-10138 | WONG, CHO LUN<br>FLAT A1 3/F SUMMIT COURT<br>144 TIN HAU TEMPLE ROAD<br>NORTH POINT<br>HONG KONG | 04151 | 0.00 CLAIMED UNSECURED | 09/28/09 | CLAIMED UNDET |
| 09-10138 | WONG, CHO LUN<br>FLAT A1, 3/F SUMMIT COURT<br>144 TIN HAU TEMPLE ROAD<br>NORTH POINT<br>HONG KONG | 04234 | 0.00 CLAIMED ADMINISTRATIVE | 09/28/09 | CLAIMED UNDET |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:    723

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

CASE FILE DATE: 01/14/09

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | WONG, SHARON<br>4400 CUTTER SPRINGS COURT<br>PLANO, TX 75024 | 00909 | 5,211.44 SCHEDULED PRIORITY<br>23,220.41 SCHEDULED UNSECURED<br>28,431.85 TOTAL SCHEDULED<br>26,602.42 CLAIMED UNSECURED<br>5,211.44 ALLOWED PRIORITY<br>23,220.41 ALLOWED UNSECURED<br>28,431.85 TOTAL ALLOWED<br>**** ALLOWED **** | 04/13/09<br>03/22/12 | DOCKET NUMBER: 7431 |
| 09-10138 | WONG, SYLVIA<br>14739 TURNBRIDGE DRIVE<br>FRISCO, TX 75035 | 07709 | 14,174.13 CLAIMED PRIORITY<br>7,108.04 ALLOWED ADMINISTRATIVE<br>1,292.37 ALLOWED PRIORITY<br>8,874.28 ALLOWED UNSECURED<br>17,274.69 TOTAL ALLOWED<br>**** ALLOWED **** | 04/15/11<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | WONG, TRACY<br>3700 BARON COOPER PASS UNIT 101<br>RALEIGH, NC 27612 | 00279 | 11,560.11 CLAIMED UNSECURED<br>**** EXPUNGED **** | 02/13/09<br>03/20/12 | DOCKET NUMBER: 7408 |
| 09-10138 | WONG, TRACY<br>4600 HENLEY PARK COURT<br>RALEIGH, NC 27612 | 02201 | 11,487.35 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/28/09<br>03/03/10 | DOCKET NUMBER: 2625 |
| 09-10138 | WONG, TRACY<br>3700 BARON COOPER PASS UNIT 101<br>RALEIGH, NC 27612 | 02287 | 11,554.55 SCHEDULED UNSECURED<br>11,487.35 CLAIMED UNSECURED<br>11,554.55 ALLOWED UNSECURED<br>**** ALLOWED **** | 08/28/09<br>03/20/12 | DOCKET NUMBER: 7408 |
| 09-10138 | WONG, WING<br>3016 BONSAI DR.<br>PLANO, TX 75093 | 01895 | 13,650.85 SCHEDULED UNSECURED<br>14,006.64 CLAIMED PRIORITY<br>**** EXPUNGED **** | 08/20/09<br>10/18/13 | DOCKET NUMBER: 11969 |
| 09-10138 | WONG, WING VICTOR<br>3016 BONSAI DR<br>PLANO, TX 75093 | 01896 | 14,006.64 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/20/09<br>03/03/10 | DOCKET NUMBER: 2625 |
| 09-10138 | WONG, YOUNG<br>3920. MYSTIC VALLEY PARKWAY, UNIT 1009<br>MEDFORD, MA 02155 | 01361 | 31,018.00 CLAIMED PRIORITY<br>1,449.99 ALLOWED ADMINISTRATIVE<br>1,775.50 ALLOWED PRIORITY<br>28,141.64 ALLOWED UNSECURED<br>31,367.13 TOTAL ALLOWED<br>**** ALLOWED **** | 06/15/09<br>08/22/12 | DOCKET NUMBER: 8285 |

CLAIMS REGISTER AS OF 02/19/15                                                    PAGE:    724

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | WOOD, JEFFREY T.<br>248 STAR MAGNOLIA DR.<br>MORRISVILLE, NC 27560 | 07789 | 26,352.68 CLAIMED UNSECURED<br>22,761.33 ALLOWED ADMINISTRATIVE<br>3,627.44 ALLOWED PRIORITY<br>481.20 ALLOWED UNSECURED<br>26,869.97 TOTAL ALLOWED<br>**** ALLOWED **** | 06/06/11<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | WOOD, PATRICK<br>8500 KEMPTON ROAD<br>RALEIGH, NC 27615 | 07217 | 74,938.05 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/19/10<br>12/09/13 | DOCKET NUMBER: 12603 |
| 09-10138 | WOOD, PATRICK<br>8500 KEMPTON ROAD<br>RALEIGH, NC 27615 | 07369 | 54,279.80 CLAIMED UNSECURED<br>3,781.93 ALLOWED ADMINISTRATIVE<br>1,369.72 ALLOWED PRIORITY<br>42,910.08 ALLOWED UNSECURED<br>48,061.73 TOTAL ALLOWED<br>**** ALLOWED **** | 08/02/10<br>12/09/13 | amends claim 7217<br>DOCKET NUMBER: 12603 |
| 09-10138 | WOOD, PIERCE G<br>255 ELLIOT CIRCLE<br>WATKINSVILLE, GA 30677 | 02611 | 254,384.48 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/04/09<br>03/03/10 | DOCKET NUMBER: 2625 |
| 09-10138 | WOOD, PIERCE G<br>255 ELLIOT CIRCLE<br>WATKINSVILLE, GA 30677 | 02612 | 254,384.48 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/04/09<br>01/21/10 | DOCKET NUMBER: 2315 |
| 09-10138 | WOOD, ROBERT G.<br>9 HORACE COURT<br>NEPEAN, ON K2J 3C6<br>CANADA | 06230 | 112,052.11 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 12/14/09<br>06/22/12 | DOCKET NUMBER: 7965 |
| 09-10138 | WOODLIEF, DARLENE C.<br>9100 WOODLIEF RD<br>WAKE FOREST, NC 27587 | 07515 | 10,950.00 CLAIMED PRIORITY<br>20,281.00 CLAIMED UNSECURED<br>31,231.00 TOTAL CLAIMED | 12/16/10 | ** LATE FILED **CLAIMED CONT UNLIQ |
| 09-10138 | WOODS, ALICIA<br>7609 WESTOVER DRIVE<br>ROWLETT, TX 75089 | 07333 | 624.59 CLAIMED PRIORITY<br>20,819.90 CLAIMED UNSECURED<br>21,444.49 TOTAL CLAIMED<br>2,518.77 ALLOWED ADMINISTRATIVE<br>1,037.48 ALLOWED PRIORITY<br>18,380.69 ALLOWED UNSECURED<br>21,936.94 TOTAL ALLOWED<br>**** ALLOWED **** | 07/06/10<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | WOODS, JOHN L<br>1621 SUNSHINE DRIVE<br>KEY WEST, FL 33040 | 04078 | 0.00 SCHEDULED UNSECURED<br>15,127.85 CLAIMED UNSECURED | 09/28/09 | SCHEDULED UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15                                                                                   PAGE:     725

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                   CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|---------------------|------|---------|
| 09-10138 | WOODS, WILLIAM<br>30903 CATARINA DRIVE<br>WESTLAKE VILLAGE, CA 91362 | 02160 | 8,257.44 SCHEDULED UNSECURED<br>8,257.44 CLAIMED PRIORITY<br>8,257.44 CLAIMED UNSECURED<br>8,257.44 TOTAL CLAIMED<br>**** EXPUNGED **** | 08/24/09<br>09/23/14 | Claim out of balance<br>DOCKET NUMBER: 14458 |
| 09-10138 | WOODY, CHARMAIN<br>1225 EAST 5TH ST #4<br>CARSON CITY, NV 89701 | 08714 | 22,211.54 CLAIMED UNSECURED<br>22,211.54 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/10/13<br>09/10/13 | DOCKET NUMBER: 11571 |
| 09-10138 | WOOTEN, JODI<br>904 CHESTNUT CT<br>MURPHY, TX 75094 | 07190 | 25,846.10 CLAIMED UNSECURED<br>3,081.65 ALLOWED ADMINISTRATIVE<br>1,257.82 ALLOWED PRIORITY<br>21,669.37 ALLOWED UNSECURED<br>26,008.84 TOTAL ALLOWED<br>**** ALLOWED **** | 04/05/10<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | WOOTEN, JODI<br>904 CHESTNUT CT<br>MURPHY, TX 75094 | 07191 | 25,846.10 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 04/05/10<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | WORDEN MASTER FUND LP<br>TRANSFEROR: WISTRON INFOCOMM (TEXAS) COR<br>C/O FORTRESS INVESTMENT<br>1345 AVENUE OF THE AMERICAS, 46TH FLOOR<br>NEW YORK, NY 10105 | 04547 | 1,089.86 CLAIMED UNSECURED | 09/29/09 | |
| 09-10138 | WORDEN MASTER FUND LP<br>TRANSFEROR: WISTRON CORPORATION<br>C/O FORTRESS INVESTMENT<br>1345 AVENUE OF THE AMERICAS, 46TH FLOOR<br>NEW YORK, NY 10105 | 05633 | 38,618.59 CLAIMED UNSECURED<br>20,429.38 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/30/09<br>03/08/12 | DOCKET NUMBER: 7354 |
| 09-10138 | WORDEN MASTER FUND LP<br>TRANSFEROR: WISTRON CORPORATION<br>C/O FORTRESS INVESTMENT<br>1345 AVENUE OF THE AMERICAS, 46TH FLOOR<br>NEW YORK, NY 10105 | 05633 | 1,003.00 CLAIMED UNSECURED | 09/30/09 | Paid and not entitled to any additional voting rig<br>from Debtors. |
| 09-10138 | WORDEN MASTER FUND LP<br>TRANSFEROR: WISTRON INFOCOMM TECHNOLOGY<br>C/O FORTRESS INVESTMENT<br>1345 AVENUE OF THE AMERICAS, 46TH FLOOR<br>NEW YORK, NY 10105 | 05636 | 112,511.60 CLAIMED UNSECURED | 09/30/09 | |
| 09-10138 | WORDEN MASTER FUND LP<br>TRANSFEROR: WISTRON INFOCOMM TECHNOLOGY<br>C/O FORTRESS INVESTMENT<br>1345 AVENUE OF THE AMERICAS, 46TH FLOOR<br>NEW YORK, NY 10105 | 05638 | 128,944.96 CLAIMED ADMINISTRATIVE | 09/30/09 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15                                                    PAGE:    726

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                        CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | WORSLEY, PETER J<br>PO BOX 1495 509 SIMCOE ST<br>NIAGARA ON THE LAKE, ON L0S1J-0<br>CANADA | 05611 | 0.00 SCHEDULED UNSECURED<br>620,428.59 CLAIMED UNSECURED | 09/30/09 | SCHEDULED UNLIQ |
| 09-10138 | WORTHY,THOMAS  R.<br>1389 SW SHORELINE DRIVE,<br>PALM CITY, FL 34990 | 03725 | 0.00 SCHEDULED UNSECURED<br>523,317.33 CLAIMED UNSECURED | 09/24/09 | SCHEDULED UNLIQ |
| 09-10138 | WRITING MACHINE<br>19 CITY BUSINESS CENTRE, HYDE STREET<br>WINCHESTER  SO23 7TA<br>UNITED KINGDOM | 02856 | 0.00 SCHEDULED<br>5,726.51 CLAIMED UNSECURED | 09/11/09 | Claim is for 5726.51 CAD. |
| 09-10138 | WYRICK, WENDY<br>3505 BRENDEN COURT<br>WYLIE, TX 75098 | 03715 | 36,646.00 CLAIMED UNSECURED<br>1,753.51 ALLOWED ADMINISTRATIVE<br>1,288.30 ALLOWED PRIORITY<br>35,048.80 ALLOWED UNSECURED<br>38,090.61 TOTAL ALLOWED<br>**** ALLOWED **** | 09/24/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | XETA TECHNOLOGIES, INC.<br>1814 WEST TACOMA STREET<br>BROKEN ARROW, OK 74012-1406 | 04645 | 687,574.89 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/29/09<br>03/08/12 | DOCKET NUMBER: 7354 |
| 09-10138 | XIANG, JING<br>100 CANTERBURY HILL RD<br>ACTON, MA 01720 | 05592 | 37,359.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/30/09<br>03/03/10 | DOCKET NUMBER: 2625 |
| 09-10138 | XIN, GENG<br>3617 MASON DR.<br>PLANO, TX 75025 | 00136 | 5,024.67 CLAIMED UNSECURED<br>**** EXPUNGED **** | 02/12/09<br>03/22/12 | DOCKET NUMBER: 7431 |
| 09-10138 | XIN, GENG<br>3617 MASON DRIVE<br>PLANO, TX 75025 | 03842 | 5,024.70 SCHEDULED UNSECURED<br>5,024.67 CLAIMED UNSECURED<br>5,024.70 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/25/09<br>03/22/12 | DOCKET NUMBER: 7431 |
| 09-10138 | XIONG, NANCY<br>1 FARMERS ROW<br>ACTON, MA 01720 | 01094 | 10,950.00 CLAIMED PRIORITY<br>21,388.40 CLAIMED UNSECURED<br>32,338.40 TOTAL CLAIMED<br>476.44 ALLOWED ADMINISTRATIVE<br>1,361.26 ALLOWED PRIORITY<br>30,840.12 ALLOWED UNSECURED<br>32,677.82 TOTAL ALLOWED<br>**** ALLOWED **** | 05/04/09<br>08/22/12 | DOCKET NUMBER: 8285 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    727

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

CASE FILE DATE: 01/14/09

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|---------------------|------|---------|
| 09-10138 | XIONG, RUI<br>4316 BELVEDERE DR<br>PLANO, TX 75093 | 03471 | 0.00 SCHEDULED<br>24,565.00 CLAIMED UNSECURED<br>1,498.15 ALLOWED ADMINISTRATIVE<br>1,100.68 ALLOWED PRIORITY<br>24,037.62 ALLOWED UNSECURED<br>26,636.45 TOTAL ALLOWED<br>**** ALLOWED **** | 09/22/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | XL RE LTD<br>TRANSFEROR: CRT SPECIAL INVESTMENTS LLC<br>ATTN: ROB SPORK<br>222 BERKELEY STREET 12TH FLOOR<br>BOSTON, MA 02116 | 07179 | 0.00 CLAIMED UNSECURED<br>597,000.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 03/31/10<br>07/31/12 | Amends claim no. 5652<br>DOCKET NUMBER: 8070 |
| 09-10138 | XO COMMUNICATIONS, INC.<br>ATTN: BRAD LEE<br>105 MOLLOY STREET, SUITE 300<br>NASHVILLE, TN 37201 | 00115 | 102,726.92 CLAIMED UNSECURED<br>**** EXPUNGED **** | 02/09/09<br>01/21/10 | DOCKET NUMBER: 2324 |
| 09-10138 | XU, LI<br>389 WASHINGTON ST APT 14J<br>JERSEY CITY, NJ 07302 | 04310 | 20,186.40 CLAIMED UNSECURED<br>1,684.05 ALLOWED ADMINISTRATIVE<br>1,232.24 ALLOWED PRIORITY<br>18,189.16 ALLOWED UNSECURED<br>21,105.45 TOTAL ALLOWED<br>**** ALLOWED **** | 09/28/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | XU, SUSAN<br>14818 FARMCOTE DR.<br>FRISCO, TX 75035 | 02038 | 14,414.77 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/24/09<br>03/03/10 | DOCKET NUMBER: 2625 |
| 09-10138 | XU, SUSAN<br>14818 FARMCOTE DR.<br>FRISCO, TX 75035 | 04053 | 14,414.77 SCHEDULED UNSECURED<br>7,346.30 CLAIMED PRIORITY<br>14,414.77 CLAIMED UNSECURED<br>14,414.77 TOTAL CLAIMED<br>14,414.77 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/28/09<br>03/22/12 | Claim out of balance<br>DOCKET NUMBER: 7431 |
| 09-10138 | XU, YUE<br>6709 BILTMORE PL<br>PLANO, TX 75023-3764 | 00310 | 2,363.12 CLAIMED PRIORITY<br>22,023.63 CLAIMED UNSECURED<br>24,386.75 TOTAL CLAIMED | 02/17/09 | |
| 09-10138 | XYDIAS, VASILIOS<br>271 CRYSTAL ST<br>HAVERHILL, MA 01832 | 00685 | 30,190.00 CLAIMED PRIORITY<br>536.81 ALLOWED ADMINISTRATIVE<br>1,894.63 ALLOWED PRIORITY<br>33,050.62 ALLOWED UNSECURED<br>35,482.06 TOTAL ALLOWED<br>**** ALLOWED **** | 03/23/09<br>08/22/12 | DOCKET NUMBER: 8285 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15                                                                PAGE:     728

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | YANG, STEVE<br>9 N. LONDON DR.<br>NASHUA, NH 03062 | 06784 | 15,680.00 CLAIMED UNSECURED<br>3,653.14 ALLOWED ADMINISTRATIVE<br>2,023.28 ALLOWED PRIORITY<br>11,757.50 ALLOWED UNSECURED<br>17,433.92 TOTAL ALLOWED<br>**** ALLOWED **** | 01/19/10<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | YANG, WENDY<br>3961 KERN CT<br>PLEASANTON, CA 94588-4427 | 00057 | 5,687.15 SCHEDULED PRIORITY<br>29,714.95 SCHEDULED UNSECURED<br>35,402.10 TOTAL SCHEDULED<br>32,715.00 CLAIMED PRIORITY<br>5,687.15 ALLOWED PRIORITY<br>30,320.72 ALLOWED UNSECURED<br>36,007.87 TOTAL ALLOWED<br>**** ALLOWED **** | 01/26/09<br>10/22/13 | DOCKET NUMBER: 11979 |
| 09-10138 | YANG, YOW-HSIUNG<br>1504 WINDING HOLLOW LANE<br>PLANO, TX 75093 | 00317 | 4,686.67 SCHEDULED PRIORITY<br>54,399.80 SCHEDULED UNSECURED<br>59,086.47 TOTAL SCHEDULED<br>61,900.80 CLAIMED PRIORITY<br>4,686.67 ALLOWED PRIORITY<br>54,399.80 ALLOWED UNSECURED<br>59,086.47 TOTAL ALLOWED<br>**** ALLOWED **** | 02/17/09<br>03/22/12 | DOCKET NUMBER: 7431 |
| 09-10138 | YANKEE GROUP RESEARCH, INC.<br>1 LIBERTY SQ STE 7<br>BOSTON, MA 21094868 | 01186 | 42,300.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/18/09<br>01/31/11 | DOCKET NUMBER: 4779 |
| 09-10138 | YE, BEIXING<br>1315 LIGHTHOUSE LN<br>ALLEN, TX 75013-3407 | 00448 | 9,925.85 SCHEDULED UNSECURED<br>9,981.20 CLAIMED PRIORITY<br>9,925.85 ALLOWED UNSECURED<br>**** ALLOWED **** | 03/02/09<br>03/22/12 | DOCKET NUMBER: 7431 |
| 09-10138 | YEE & ASSOCIATES PC<br>PO BOX 802333<br>DALLAS, TX 75380 | 02953 | 2,560.00 SCHEDULED UNSECURED<br>2,560.00 CLAIMED UNSECURED | 09/14/09 | |
| 09-10138 | YEE, MENG F.<br>1506 SOMERSET PLACE<br>RICHARDSON, TX 75081 | 06085 | 20,764.59 CLAIMED PRIORITY<br>**** EXPUNGED **** | 11/02/09<br>10/18/13 | Amends claim 1586<br>DOCKET NUMBER: 11969 |
| 09-10138 | YEE, MENG F.<br>1506 SOMERSET PLACE<br>RICHARDSON, TX 75081 | 06119 | 26,263.60 CLAIMED PRIORITY<br>**** EXPUNGED **** | 11/12/09<br>10/18/13 | Amends claim 1586<br>DOCKET NUMBER: 11969 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    729

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228
ATTORNEY:  CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

CASE FILE DATE: 01/14/09

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | YEEBO LCD LTD<br>7/F ON DAK INDUSTRIAL BUILDING<br>2 6 WAH SING STREET<br>KWAI CHUNG  1<br>HONG KONG | 04782 | 10,000.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/29/09<br>11/08/10 | DOCKET NUMBER: 4256 |
| 09-10138 | YEH, RAE-LING<br>2143 CHANNEL ISLANDS DR.<br>ALLEN, TX 75013 | 01326 | 18,373.14 SCHEDULED UNSECURED<br>17,707.43 CLAIMED UNSECURED<br>18,373.14 ALLOWED UNSECURED<br>**** ALLOWED **** | 06/09/09<br>03/20/12 | DOCKET NUMBER: 7408 |
| 09-10138 | YOAKUM, JOHN<br>1704 KILARNEY DRIVE<br>CARY, NC 27511 | 03732 | 0.00 SCHEDULED<br>545,841.00 CLAIMED PRIORITY | 09/25/09<br>04/02/13 | Claim Partially Expunged per D.I. 9938<br>DOCKET NUMBER: 9938 |
| 09-10138 | YOHE-GANEY, VICKI L<br>15 PARADISE PLAZA<br>PMB 132<br>SARASOTA, FL 34239 | 04280 | 0.00 SCHEDULED UNSECURED<br>922,376.32 CLAIMED UNSECURED | 09/28/09 | SCHEDULED UNLIQ |
| 09-10138 | YOUNG, CHARLES M.<br>1616 DYE PLACE<br>WILMINGTON, NC 28405 | 03543 | 0.00 SCHEDULED UNSECURED<br>25,254.95 CLAIMED UNSECURED | 09/23/09 | SCHEDULED UNLIQ |
| 09-10138 | YOUNG, DAVID<br>2528 SADDLERIDGE ROAD<br>RALEIGH, NC 27615 | 08748 | 125,362.14 CLAIMED UNSECURED | 04/14/14 | CLAIMED UNLIQ<br>amends claim # 7871 |
| 09-10138 | YOUNG, MATHILDE<br>1885 SHADY LN<br>LUCAS, TX 75002 | 06620 | 70,632.73 CLAIMED UNSECURED<br>2,028.35 ALLOWED ADMINISTRATIVE<br>1,103.03 ALLOWED PRIORITY<br>48,839.68 ALLOWED UNSECURED<br>51,971.06 TOTAL ALLOWED<br>**** ALLOWED **** | 01/08/10<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | YOUNG, ROBERT<br>313, PROMENADE SOUTH<br>MONTGOMERY, TX 77356 | 00058 | 25,019.71 CLAIMED PRIORITY<br>**** EXPUNGED **** | 01/26/09<br>08/13/14 | DOCKET NUMBER: 14209 |
| 09-10138 | YOUNG, ROBERT<br>313 PROMENADE SOUTH<br>MONTGOMERY, TX 77356 | 01761 | 24,566.23 SCHEDULED UNSECURED<br>24,566.23 CLAIMED PRIORITY<br>**** EXPUNGED **** | 08/17/09<br>08/13/14 | DOCKET NUMBER: 14209 |
| 09-10138 | YOUNG, RONALD<br>348 CREEKSIDE TRAIL<br>ARGYLE, TX 76226 | 00287 | 10,950.00 CLAIMED PRIORITY<br>10,950.00 CLAIMED SECURED<br>31,312.44 CLAIMED UNSECURED<br>42,262.44 TOTAL CLAIMED<br>**** EXPUNGED **** | 02/13/09<br>01/21/10 | Claim out of balance<br>DOCKET NUMBER: 2315 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15                                                          PAGE:      730

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                     CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 09-10138 | YOUNG, RONALD<br>348 CREEKSIDE TRAIL<br>ARGYLE, TX 76226 | 02734 | 42,262.44 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/08/09<br>03/03/10 | DOCKET NUMBER: 2625 |
| 09-10138 | YOUNG, RONALD<br>348 CREEKSIDE TRAIL<br>ARGYLE, TX 76226 | 02736 | 42,262.44 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/08/09<br>03/03/10 | DOCKET NUMBER: 2625 |
| 09-10138 | YOUNG, RONALD<br>348 CREEKSIDE TRAIL<br>ARGYLE, TX 76226 | 02738 | 42,262.44 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/08/09<br>03/03/10 | DOCKET NUMBER: 2625 |
| 09-10138 | YOUNG, RONALD<br>348 CREEKSIDE TRAIL<br>ARGYLE, TX 76226 | 02740 | 42,262.44 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/08/09<br>03/03/10 | DOCKET NUMBER: 2625 |
| 09-10138 | YOUNG, RONALD<br>474 HIGHLAND RD<br>APEX, NC 27523 | 02753 | 54,915.90 CLAIMED UNSECURED<br>1,439.98 ALLOWED ADMINISTRATIVE<br>1,357.05 ALLOWED PRIORITY<br>55,850.28 ALLOWED UNSECURED<br>58,647.31 TOTAL ALLOWED<br>**** ALLOWED **** | 09/08/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | YOUNG, TINA L.<br>670 W. WALCOTT STREET<br>PILOT POINT, TX 76258 | 03728 | 1,000,000.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/24/09<br>03/03/10 | DOCKET NUMBER: 2625 |
| 09-10138 | YOUNGBLOOD, ERIC W<br>1442 ROGERS COURT<br>ALLEN, TX 75013 | 03455 | 43,036.54 CLAIMED UNSECURED<br>1,660.81 ALLOWED ADMINISTRATIVE<br>1,220.18 ALLOWED PRIORITY<br>45,106.23 ALLOWED UNSECURED<br>47,987.22 TOTAL ALLOWED<br>**** ALLOWED **** | 09/22/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | YU, GUISHENG<br>3725 MASON DR<br>PLANO, TX 75025 | 00247 | 17,970.41 CLAIMED PRIORITY<br>**** EXPUNGED **** | 02/09/09<br>02/26/10 | DOCKET NUMBER: 2563 |
| 09-10138 | YU, GUISHENG<br>3725 MASON DR<br>PLANO, TX 75025 | 02565 | 17,970.41 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/03/09<br>03/03/10 | DOCKET NUMBER: 2625 |
| 09-10138 | YU, KIN<br>481214 LEIGH STREET<br>FREMONT, CA 94539 | 02331 | 45,607.71 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/28/09<br>01/21/10 | DOCKET NUMBER: 2324 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    731

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                              CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|--------------------------|---------|---------------------|------|---------|
| 09-10138 | YU, KIN<br>481214 LEIGH STREET<br>FREMONT, CA 94539 | 02750 | 2,094.56 SCHEDULED PRIORITY<br>47,617.19 SCHEDULED UNSECURED<br>49,711.75 TOTAL SCHEDULED<br>88,186.97 CLAIMED UNSECURED<br>2,094.56 ALLOWED PRIORITY<br>47,617.19 ALLOWED UNSECURED<br>49,711.75 TOTAL ALLOWED<br>**** ALLOWED **** | 09/08/09<br>05/08/12 | DOCKET NUMBER: 7620 |
| 09-10138 | YU,GUISHENG<br>3725 MASON DR<br>PLANO, TX 75025 | 02566 | 17,970.41 SCHEDULED UNSECURED<br>17,970.41 CLAIMED PRIORITY<br>17,970.41 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/03/09<br>03/22/12 | DOCKET NUMBER: 7431 |
| 09-10138 | ZACCHILLI, DENISE M.<br>107 CLINTON STREET<br>MARLBORO, MA 01752 | 07749 | 29,481.00 CLAIMED UNSECURED<br>5,905.31 ALLOWED ADMINISTRATIVE<br>1,224.61 ALLOWED PRIORITY<br>23,124.59 ALLOWED UNSECURED<br>30,254.51 TOTAL ALLOWED<br>**** ALLOWED **** | 06/03/11<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | ZAFARANO, MICHAEL J. JR., CAROL FELTS, &<br>JAMES KAUFFMAN  -  C/O RON KILGARD, ESQ<br>KELLER ROHRBACK, PLC<br>3101 N CENTRAL AVE, SUITE 1400<br>PHOENIX, AZ 85012 | 05509 | 100,000,000.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 09/30/09<br>08/07/12 | DOCKET NUMBER: 8129 |
| 09-10138 | ZAFIROVSKI, MIKE<br>1291 N. GREEN BAY ROAD<br>LAKE FOREST, IL 60045 | 05533 | 12,250,543.48 CLAIMED UNSECURED | 09/30/09 | CLAIMED UNLIQ |
| 09-10138 | ZAFIROVSKI, MIKE<br>1291 N. GREEN BAY ROAD<br>LAKE FOREST, IL 60045 | 08044 | 12,250,543.48 CLAIMED UNSECURED | 11/11/11 | CLAIMED UNLIQ<br>amends claim 5533 |
| 09-10138 | ZAR, SHAKEEL<br>1101 S. BOWSER ROAD<br>RICHARDSON, TX 75081 | 06969 | 1,565.07 SCHEDULED PRIORITY<br>24,776.67 SCHEDULED UNSECURED<br>26,341.74 TOTAL SCHEDULED<br>30,410.00 CLAIMED UNSECURED<br>1,565.07 ALLOWED PRIORITY<br>24,776.67 ALLOWED UNSECURED<br>26,341.74 TOTAL ALLOWED<br>**** ALLOWED **** | 01/25/10<br>03/22/12 | DOCKET NUMBER: 7431 |

CLAIMS REGISTER AS OF 02/19/15                                                      PAGE:     732

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                 CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | ZELSMANN, SANDRA<br>4012 LOST CREEK DR<br>PLANO, TX 75074 | 02976 | 10,950.00 CLAIMED PRIORITY<br>53,304.00 CLAIMED UNSECURED<br>64,254.00 TOTAL CLAIMED<br>1,476.34 ALLOWED ADMINISTRATIVE<br>1,213.43 ALLOWED PRIORITY<br>61,183.83 ALLOWED UNSECURED<br>63,873.60 TOTAL ALLOWED<br>**** ALLOWED **** | 09/14/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | ZENG, HELEN<br>3216 TEAROSE DR.<br>RICHARDSON, TX 75082 | 00024 | 27,261.87 CLAIMED PRIORITY<br>**** EXPUNGED **** | 01/22/09<br>03/22/12 | DOCKET NUMBER: 7431 |
| 09-10138 | ZENG, HELEN<br>3216 TEAROSE DR.<br>RICHARDSON, TX 75082 | 03233 | 27,261.87 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/18/09<br>03/03/10 | DOCKET NUMBER: 2625 |
| 09-10138 | ZENG, HELEN JOANNA<br>3216 TEAROSE DRIVE<br>RICHARDSON, TX 75082 | 03231 | 27,261.87 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/18/09<br>01/21/10 | DOCKET NUMBER: 2315 |
| 09-10138 | ZENG, HELEN JOANNA<br>3216 TEAROSE DRIVE<br>RICHARDSON, TX 75082 | 03234 | 27,261.87 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/18/09<br>01/21/10 | DOCKET NUMBER: 2315 |
| 09-10138 | ZHANG, HUI<br>4109 CARMICHAEL DRIVE<br>PLANO, TX 75024 | 02921 | 8,739.40 SCHEDULED UNSECURED<br>7,454.23 CLAIMED PRIORITY<br>1,285.17 CLAIMED UNSECURED<br>8,739.40 TOTAL CLAIMED<br>8,739.40 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/14/09<br>03/20/12 | DOCKET NUMBER: 7408 |
| 09-10138 | ZHANG, LI<br>2524 CIMA HILL DR<br>PLANO, TX 75025 | 01418 | 33,700.50 SCHEDULED UNSECURED<br>34,744.92 CLAIMED PRIORITY<br>33,700.50 ALLOWED UNSECURED<br>**** ALLOWED **** | 06/26/09<br>03/20/12 | DOCKET NUMBER: 7408 |
| 09-10138 | ZHANG, ZHIQIANG<br>3332 LANGSTON DR.<br>PLANO, TX 75025 | 01159 | 11,769.18 SCHEDULED UNSECURED<br>7,819.98 CLAIMED PRIORITY<br>11,769.18 ALLOWED UNSECURED<br>**** ALLOWED **** | 05/12/09<br>03/20/12 | DOCKET NUMBER: 7408 |
| 09-10138 | ZHAO, KE<br>99 GERARD RD<br>NORWELL, MA 02061-1549 | 07727 | 28,454.40 CLAIMED UNSECURED<br>6,236.80 ALLOWED ADMINISTRATIVE<br>1,342.85 ALLOWED PRIORITY<br>21,075.32 ALLOWED UNSECURED<br>28,654.97 TOTAL ALLOWED<br>**** ALLOWED **** | 05/04/11<br>12/12/12 | DOCKET NUMBER: 9098 |

CLAIMS REGISTER AS OF 02/19/15                                        PAGE:    733

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | ZHENG, DAIYAN<br>4893 ANNELISE DR.<br>HARRISBURG, NC 28075 | 07528 | 8,460.18 CLAIMED UNSECURED<br>3,833.54 ALLOWED ADMINISTRATIVE<br>1,001.51 ALLOWED PRIORITY<br>5,424.83 ALLOWED UNSECURED<br>10,259.88 TOTAL ALLOWED<br>**** ALLOWED **** | 12/21/10<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | ZHOU, SHUN HUA<br>16227 SHADYBANK DR<br>DALLAS, TX 75248-2958 | 00324 | 6,483.29 SCHEDULED PRIORITY<br>57,241.66 SCHEDULED UNSECURED<br>63,724.95 TOTAL SCHEDULED<br>64,124.82 CLAIMED PRIORITY<br>6,483.29 ALLOWED PRIORITY<br>58,729.53 ALLOWED UNSECURED<br>65,212.82 TOTAL ALLOWED<br>**** ALLOWED **** | 02/17/09<br>10/22/13 | DOCKET NUMBER: 11980 |
| 09-10138 | ZIMMERLI, GARY<br>3110 SW 70TH AVE<br>PORTLAND, OR 97225 | 05448 | 0.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/30/09<br>03/03/10 | DOCKET NUMBER: 2619 |
| 09-10138 | ZOHO CORPORATION<br>4900 HOPYARD ROAD<br>STE 310<br>PLEASANTON, CA 94588-7100 | 05929 | 156,270.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 10/08/09 | Amends claim 5846 |
| 09-10138 | ZOMAX, INC.<br>KOHNER MANN & KAILAS, S.C.<br>WASHINGTON BUILDING, BARNABAS BUSINESS<br>CENTER, 4650 N. PORT WASHINGTON ROAD<br>MILWAUKEE, WI 53212-1059 | 01111 | 1,944.60 CLAIMED UNSECURED<br>1,944.60 ALLOWED UNSECURED<br>**** ALLOWED **** | 04/21/09<br>06/11/13 | DOCKET NUMBER: 10804 |
| 09-10138 | ZOMAX, INC.<br>KOHNER MANN & KAILAS, S.C.<br>WASHINGTON BUILDING, BARNABAS BUSINESS<br>CENTER, 4650 N. PORT WASHINGTON ROAD<br>MILWAUKEE, WI 53212-1059 | 03087 | 1,944.60 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/17/09<br>11/08/10 | DOCKET NUMBER: 4256 |
| 09-10138 | ZOU, GUANYUN<br>2900 MONTELL CT<br>PLANO, TX 75025 | 03341 | 51,314.29 CLAIMED UNSECURED<br>574.90 ALLOWED ADMINISTRATIVE<br>1,437.25 ALLOWED PRIORITY<br>54,024.41 ALLOWED UNSECURED<br>56,036.56 TOTAL ALLOWED<br>**** ALLOWED **** | 09/21/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | ZOU, GUANYUN<br>2900 MONTELL CT<br>PLANO, TX 75025 | 03342 | 51,314.29 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/21/09<br>03/03/10 | DOCKET NUMBER: 2625 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:      734

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

CASE FILE DATE: 01/14/09

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | ZOUNON, LISETTE Z.<br>7421 FRANKFORD ROAD<br>APT. 1035<br>DALLAS, TX 75252 | 02936 | 11,066.53 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/14/09<br>03/03/10 | DOCKET NUMBER: 2625 |
| 09-10138 | ZUKAS, JAMES<br>10900 QUIMBY POINT LANE<br>RESTON, VA 20191-5006 | 01216 | 182,735.28 CLAIMED PRIORITY<br>**** EXPUNGED **** | 05/20/09<br>02/26/10 | DOCKET NUMBER: 2563 |
| 09-10138 | ZUKAS, JAMES<br>10900 QUIMBY POINT LANE<br>RESTON, VA 20191-5006 | 04173 | 0.00 SCHEDULED UNSECURED<br>216,665.02 CLAIMED PRIORITY | 09/28/09 | SCHEDULED CONT UNLIQ<br>Amends claim 1216. |
| 09-10138 | ZYXEL COMMUNICATIONS INC.<br>1130 N. MILLER ST.<br>ANAHEIM, CA 92806-2001 | 00164 | 256,526.25 CLAIMED UNSECURED<br>**** EXPUNGED **** | 02/04/09<br>02/26/10 | DOCKET NUMBER: 2563 |
| 09-10138 | ZYXEL COMMUNICATIONS, INC.<br>1130 N. MILLER ST.<br>ANAHEIM, CA 92806-2001 | 00295 | 256,526.25 CLAIMED UNSECURED<br>78,923.75 ALLOWED ADMINISTRATIVE<br>152,855.75 ALLOWED UNSECURED<br>231,779.50 TOTAL ALLOWED<br>**** ALLOWED **** | 02/16/09<br>03/08/12 | DOCKET NUMBER: 7354 |
| 09-10138 | ZYXEL COMMUNICATIONS, INC.<br>1130 N. MILLER ST.<br>ANAHEIM, CA 92806-2001 | 00295 | 2,940.00 CLAIMED UNSECURED | 02/16/09 | Paid and not entitled to any additional voting rig<br>from Debtors. |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

CASE FILE DATE: 01/14/09

TOTALS FOR CASE NO. : 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC.

|  |  |  | # | Amount |
|---|---|---|---|---|
| Scheduled | - | PRIORITY | 263 | 1,143,596.79 |
|  | - | SECURED | 0 | 0.00 |
|  | - | UNSECURED | 1,260 | 152,000,262.74 |
|  |  |  |  |  |
| Total Scheduled |  |  | 1,489 | 153,143,859.53 |
| Claimed | - | ADMINISTRATIVE | 124 | 1,262,519,115.03 |
|  | - | PRIORITY | 1,133 | 58,287,747.40 |
|  | - | SECURED | 82 | 20,749,520.48 |
|  | - | UNSECURED | 3,266 | 6,001,106,493.73 |
|  |  |  |  |  |
| Total Claimed |  |  | 5,945 | 7,342,662,876.64 |
| Allowed | - | ADMINISTRATIVE | 1,513 | 7,118,451.57 |
|  | - | PRIORITY | 1,766 | 4,695,935.43 |
|  | - | SECURED | 5 | 167,460.19 |
|  | - | UNSECURED | 2,645 | 234,621,721.78 |
|  |  |  |  |  |
| Total Allowed |  |  | 2,682 | 246,603,568.97 |
|  |  |  |  |  |
| Total Expunged |  |  | 1,737 | 7,226,016,862.92 |
| Total Withdrawn |  |  | 243 | 5,911,632,708.23 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15                                                    PAGE:    736

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10139 | ACE AMERICAN INSURANCE COMPANY AND OTHER<br>MEMBERS OF THE ACE GROUP OF COMPANIES<br>436 WALNUT STREET WA02J<br>PHILADELPHIA, PA 19106 | 04000 | 0.00 CLAIMED ADMINISTRATIVE<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 09/25/09<br>05/13/10 | DOCKET NUMBER: 2994 |
| 09-10139 | ACE AMERICAN INSURANCE COMPANY AND OTHER<br>MEMBERS OF THE ACE GROUP OF COMPANIES<br>436 WALNUT STREET WA02J<br>PHILADELPHIA, PA 19106 | 06514 | 0.00 CLAIMED ADMINISTRATIVE<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 12/31/09<br>05/13/10 | DOCKET NUMBER: 2994 |
| 09-10139 | AIG INSURANCE CO. OF CANADA, ET AL<br>COMMERCIAL INS. BANKRUPTCY COLLECTIONS<br>MICHELLE A. LEVITT, AUTHORIZED REP.<br>175 WATER STREET, 18TH FLOOR<br>NEW YORK, NY 10038 | 03932 | 0.00 CLAIMED ADMINISTRATIVE<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 09/28/09<br>05/21/10 | DOCKET NUMBER: 3032 |
| 09-10139 | CANTWELL SR, JAMES J<br>2524 HEATH PL<br>RESTON, VA 20191 | 05966 | 0.00 CLAIMED ADMINISTRATIVE | 10/13/09 | ** LATE FILED **CLAIMED UNDET |
| 09-10139 | CHEN, ALICIA<br>1574 COUNTRY SQUIRE CT.<br>DECATUR, GA 30033 | 01774 | 17,000.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/18/09<br>03/03/10 | DOCKET NUMBER: 2626 |
| 09-10139 | CITY OF NEW YORK DEPARTMENT OF FINANCE<br>DARA JAFFEE, SPECIAL ASST. CORP. COUNSEL<br>RON MEDLEY, OF COUNSEL<br>345 ADAMS STREET - 3RD FLOOR<br>BROOKLYN, NY 11201 | 01003 | 275,330.00 CLAIMED PRIORITY<br>**** WITHDRAWN **** | 04/21/09<br>08/11/10 | DOCKET NUMBER: 3773 |
| 09-10139 | CITY OF NEW YORK DEPARTMENT OF FINANCE<br>ATTN: BANKRUPTCY UNIT<br>AUDIT DIVISION<br>345 ADAMS STREET, 5TH FLOOR<br>BROOKLYN, NY 11201 | 07193 | 111,650.00 CLAIMED PRIORITY<br>**** WITHDRAWN **** | 04/01/10<br>08/11/10 | Amends claim no. 1003<br>DOCKET NUMBER: 3773 |
| 09-10139 | CITY OF NEW YORK DEPARTMENT OF FINANCE<br>ATTN: BANKRUPTCY UNIT<br>AUDIT DIVISION<br>345 ADAMS STREET, 5TH FLOOR<br>BROOKLYN, NY 11201 | 07209 | 111,650.00 CLAIMED PRIORITY<br>**** WITHDRAWN **** | 04/12/10<br>08/11/10 | DOCKET NUMBER: 3773 |
| 09-10139 | CLAIMS RECOVERY GROUP LLC<br>TRANSFEROR: BIG MOON MARKETING<br>92 UNION AVENUE<br>CRESSKILL, NJ 07626 | 05780 | 1,050.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 10/01/09<br>08/18/10 | DOCKET NUMBER: 3799 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

CASE FILE DATE: 01/14/09

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10139 | DOOLITTLE, JOHN<br>1284 FIELDCREST LANE<br>OAKVILLE, ON L6M2L7<br>CANADA | 08084 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED | 11/14/11 | CLAIMED UNLIQ |
| 09-10139 | EVERSMEYER, CLAUDIA<br>8601 BRAEWOOD BAY DR<br>LITTLE ELM, TX 75068-4403 | 04371 | 4,187.53 CLAIMED ADMINISTRATIVE | 09/28/09 | |
| 09-10139 | FLAHERTY, LAUREN<br>C/O RACHEL B. MERSKY, ESQUIRE<br>MONZACK MERSKY MCLAUGHLIN AND BROWDER,<br>P.A., 1201 N. ORANGE ST STE 400<br>WILMINGTON, DE 19801 | 06276 | 10,950.00 CLAIMED PRIORITY<br>1,217,483.00 CLAIMED UNSECURED<br>1,228,433.00 TOTAL CLAIMED | 12/15/09 | |
| 09-10139 | FLEXTRONICS CORPORATION<br>C/O FLEXTRONICS INTERNATIONAL<br>ATTN : MARIO MENARD<br>171 BEAUCHEMIN<br>ILE BIZARD, QC H9C 2X6<br>CANADA | 04872 | 204,586,654.00 CLAIMED ADMINISTRATIVE<br>403,613,812.00 CLAIMED UNSECURED<br>608,200,466.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 09/30/09<br>12/03/09 | DOCKET NUMBER: 2063 |
| 09-10139 | FLEXTRONICS TELECOM SYSTEMS LTD<br>C/O FLEXTRONICS INTERNATIONAL<br>ATTN: MARIO MENARD<br>171 BEAUCHEMIN<br>ILE BIZARD, QC H9C 2X6<br>CANADA | 04861 | 204,586,654.00 CLAIMED ADMINISTRATIVE<br>403,613,812.00 CLAIMED UNSECURED<br>608,200,466.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 09/30/09<br>12/03/09 | DOCKET NUMBER: 2063 |
| 09-10139 | GARDENER, WILLIAM KENNETH<br>15 ENNISMORE MEWS<br>LONDON  SW7 1AP<br>UNITED KINGDOM | 05360 | 3,401,143.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/08/12 | DOCKET NUMBER: 7620 |
| 09-10139 | GATLA, SRIMANI<br>48988 MANNA GRASS TERRACE<br>FREMONT, CA 94539 | 03562 | 17,007.70 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/24/09<br>03/22/12 | DOCKET NUMBER: 7432 |
| 09-10139 | HADZIOMEROVIC, FARUK<br>50 THORNBURY CREST<br>NEPEAN, ON K2G6C4<br>CANADA | 02595 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/03/09<br>06/24/10 | Claimed amount is 3778 CAD.<br>DOCKET NUMBER: 3219 |
| 09-10139 | HADZIOMEROVIC, FARUK<br>50 THORNBURRY CRES<br>NEPEAN, ON K2G 6C4<br>CANADA | 02596 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/03/09<br>06/24/10 | Claim amount of $3626 CDN<br>DOCKET NUMBER: 3219 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:    738

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

CASE FILE DATE: 01/14/09

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10139 | KOHNHORST, BART<br>5724 CEDAR GROVE CIRCLE<br>PLANO, TX 75093 | 00801 | 47,207.43 CLAIMED SECURED<br>**** EXPUNGED **** | 04/02/09<br>10/18/13 | DOCKET NUMBER: 11969 |
| 09-10139 | KUTLAR, DOGAN<br>BEIM FASANENGARTEN 39<br>STUTTGART  70499<br>GERMANY | 01889 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/20/09<br>06/24/10 | 6,860.00 IN EUROS<br>DOCKET NUMBER: 3219 |
| 09-10139 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>ATTN: JAMES D. HEANEY, MANAGING DIRECTOR<br>400 MADISON AVENUE<br>NEW YORK, NY 10017 | 08446 | 150,986,875.00 CLAIMED UNSECURED | 01/10/13 | CLAIMED UNLIQ<br>amends claim # 3946 |
| 09-10139 | LAW DEBENTURE TRUST COMPANY OF NY<br>ATTN: ROBERT L. BICE, II, SENIOR VP<br>400 MADISON AVENUE, 4TH FLOOR<br>NEW YORK, NY 10017 | 03946 | 150,986,875.00 CLAIMED UNSECURED | 09/28/09 | CLAIMED UNLIQ<br><br>Amended By Claim Number 8446 |
| 09-10139 | LIBERTY MUTUAL INSURANCE COMPANY<br>C/O CHOATE, HALL & STEWART LLP<br>ATTN: DOUGLAS R. GOODING, ESQ.<br>TWO INTERNATIONAL PLACE<br>BOSTON, MA 02110 | 05666 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 09/30/09<br>09/20/11 | DOCKET NUMBER: 6420 |
| 09-10139 | MCGEE, GERALDINE M.<br>124 BURT STREET<br>APT. 25<br>TECUMSEH, MI 49286-1172 | 02892 | 55.34 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/14/09<br>10/03/12 | DOCKET NUMBER: 8634 |
| 09-10139 | MOTOROLA, INC.<br>WILDMAN HARROLD ALLEN & DIXON, LLP<br>C/O JONATHAN W. YOUNG, MARY OLSON<br>225 WEST WACKER DRIVE<br>CHICAGO, IL 60606 | 05410 | 0.00 CLAIMED ADMINISTRATIVE<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 09/30/09<br>03/23/11 | DOCKET NUMBER: 5155 |
| 09-10139 | NITSCHE, JOACHIM<br>PARKSTRAPE 30<br>NEUKIRCH  01904<br>GERMANY | 02379 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/31/09<br>06/24/10 | CLAIM AMOUNT IS 4,092.35 EUROS<br>DOCKET NUMBER: 3218 |
| 09-10139 | NORTEL GMBH ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 05138 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    739

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

CASE FILE DATE: 01/14/09

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10139 | NORTEL NETWORKS (AUSTRIA) GMBH ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 04995 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10139 | NORTEL NETWORKS (IRELAND) LIMITED ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 05090 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10139 | NORTEL NETWORKS AB ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 04969 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10139 | NORTEL NETWORKS AG, ET AL.<br>HERBERT SMITH LLP<br>ATTN: STEPHEN GALE & JOHN OGILVIE<br>EXCHANGE HOUSE, PRIMROSE STREET<br>LONDON  EC2A 2HS<br>UNITED KINGDOM | 05272 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10139 | NORTEL NETWORKS AS, ET AL.<br>HERBERT SMITH LLP<br>ATTN: STEPHEN GALE & JOHN OGILVIE<br>EXCHANGE HOUSE, PRIMROSE STREET<br>LONDON  EC2A 2HS<br>UNITED KINGDOM | 05257 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10139 | NORTEL NETWORKS BV ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 05060 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10139 | NORTEL NETWORKS ENGINEERING SVC KFT<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 05190 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:    740

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

CASE FILE DATE: 01/14/09

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 09-10139 | NORTEL NETWORKS FRANCE SAS ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 05075 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10139 | NORTEL NETWORKS HISPANIA SA ET AL<br>C/O YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 05021 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10139 | NORTEL NETWORKS INTL FINANCE &HOLDING BV<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 05160 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10139 | NORTEL NETWORKS NV, ET AL.<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 05175 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10139 | NORTEL NETWORKS OPTICAL<br>COMPONENTS LTD, ET AL.<br>MAIDENHEAD OFFICE PARK, WESTACOTT WAY<br>MAIDENHEAD<br>BERKSHIRE  SL6 3QH<br>UNITED KINGDOM | 05317 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10139 | NORTEL NETWORKS OY ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 04949 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10139 | NORTEL NETWORKS POLSKA SP ZOO ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 04931 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    741

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

CASE FILE DATE: 01/14/09

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10139 | NORTEL NETWORKS PORTUGAL SA ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 05006 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10139 | NORTEL NETWORKS ROMANIA SRL, ET AL.<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST ST 17TH FL THE BRANDYWINE BLDG<br>WILMINGTON, DE 19801 | 05205 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10139 | NORTEL NETWORKS SA ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 04924 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10139 | NORTEL NETWORKS SLOVENSKO SRO ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 05036 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10139 | NORTEL NETWORKS SOUTH AFRICA<br>(PROPRIETARY) LTD ET AL - HERBERT SMITH<br>ATTN: STEPHEN GALE & JOHN OGILVIE<br>EXCHANGE HOUSE, PRIMROSE STREET<br>LONDON   EC2A 2HS<br>UNITED KINGDOM | 05287 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10139 | NORTEL NETWORKS SPA ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 04980 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10139 | NORTEL NETWORKS SRO ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 05103 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |

CLAIMS REGISTER AS OF 02/19/15                                                                                    PAGE:    742

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                 CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10139 | NORTEL NETWORKS UK LIMITED ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 05123 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10139 | NORTEL NETWORKS UK PENSION TRUST LTD ET<br>AL, ATTN: DAVID DAVIES, CHAIRMAN<br>WESTACOTT WAY<br>MAIDENHEAD<br>BERKSHIRE  SL6 3QH<br>UNITED KINGDOM | 05587 | 0.00 CLAIMED SECURED<br>**** WITHDRAWN **** | 09/30/09<br>01/07/14 | DOCKET NUMBER: 12785 |
| 09-10139 | NORTEL TELECOM INTERNATIONAL LTD ET AL<br>HERBERT SMITH LLP<br>ATTN: STEPHEN GALE<br>EXCHANGE HOUSE, PRIMROSE STREET<br>LONDON  EC2A 2HS<br>UNITED KINGDOM | 05302 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10139 | NORTHERN TELECOM FRANCE SA, ET AL.<br>HERBERT SMITH LLP<br>ATTN: STEPHEN GALE & JOHN OGILVIE<br>EXCHANGE HOUSE, PRIMROSE STREET<br>LONDON  EC2A 2HS<br>UNITED KINGDOM | 05227 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10139 | O.O.O. NORTEL NETWORKS, ET AL.<br>HERBERT SMITH LLP<br>ATTN: STEPHEN GALE & JOHN OGILVIE<br>EXCHANGE HOUSE, PRIMROSE STREET<br>LONDON  EC2A 2HS<br>UNITED KINGDOM | 05242 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10139 | OCLARO (NORTH AMERICA), INC.<br>F/K/A AVANEX CORPORATION<br>ATTN: JERRY TURIN<br>40919 ENCYCLOPEDIA CIRCLE<br>FREMONT, CA 94538 | 04686 | 177,805.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/28/09<br>10/14/10 | DOCKET NUMBER: 4163 |
| 09-10139 | OCLARO TECH. PLC, F/K/A BOOKHAM TECH PLC<br>ATTN: GEORGE W. SHUSTER, JR.<br>WILMER CUTLER PICKERING HALE & DORE LLP<br>60 STATE STREET<br>BOSTON, MA 02109 | 04654 | 769,328.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/28/09<br>10/14/10 | DOCKET NUMBER: 4163 |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10139 | OCLARO TECH.PLC F/K/A BOOKHAM TECH. PLC<br>ATTN: JERRY TURIN<br>2584 JUNCTION AVENUE<br>SAN JOSE, CA 95134 | 04683 | 769,328.00 CLAIMED ADMINISTRATIVE<br>99,084.00 CLAIMED UNSECURED<br>868,412.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 09/28/09<br>10/14/10 | DOCKET NUMBER: 4163 |
| 09-10139 | PENSION BENEFIT GUARANTY CORPORATION<br>ATTN: VICENTE MATIAS MURRELL, ATTORNEY<br>OFFICE OF THE CHIEF COUNSEL<br>1200 K STREET, N.W., SUITE 340<br>WASHINGTON, DC 20005-4026 | 04735 | 593,100,000.00 CLAIMED ADMINISTRATIVE | 09/29/09 | CLAIMED UNLIQ<br><br>Amended By Claim Number 8763 |
| 09-10139 | PENSION BENEFIT GUARANTY CORPORATION<br>ATTN: VICENTE MATIAS MURRELL, ATTORNEY<br>OFFICE OF THE CHIEF COUNSEL<br>1200 K STREET, N.W., SUITE 340<br>WASHINGTON, DC 20005-4026 | 08763 | 624,601,972.00 CLAIMED ADMINISTRATIVE | 07/07/14 | CLAIMED UNLIQ<br>Amends claim 4735 |
| 09-10139 | RITZ, CHARLES<br>9501 HANGING ROCK RD.<br>RALEIGH, NC 27613 | 00301 | 47,355.75 CLAIMED UNSECURED<br>**** EXPUNGED **** | 02/17/09<br>03/22/12 | DOCKET NUMBER: 7431 |
| 09-10139 | ROESE, JOHN<br>C/O RACHEL B. MERSKY, ESQUIRE<br>MONZACK MERSKY MCLAUGHLIN AND BROWDER,<br>P.A., 1201 N. ORANGE STREET SUITE 400<br>WILMINGTON, DE 19801 | 06259 | 10,950.00 CLAIMED PRIORITY<br>1,236,195.60 CLAIMED UNSECURED<br>1,247,145.60 TOTAL CLAIMED | 12/15/09 | |
| 09-10139 | SHANAHAN, MARY<br>4131 MILTON<br>HOUSTON, TX 77005 | 04753 | 19,384.56 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/29/09<br>03/03/10 | DOCKET NUMBER: 2625 |
| 09-10139 | SNMP RESEARCH INTERNATIONAL INC<br>3001 KIMBERLIN HEIGHTS ROAD<br>KNOXVILLE, TN 37920 | 08426 | 8,414,695.00 CLAIMED UNSECURED | 12/26/12 | CLAIMED UNLIQ<br>amends claim 4626 |
| 09-10139 | SNMP RESEARCH INTERNATIONAL, INC<br>C/O CIARDI CIARDI & ASTIN<br>ATTN: MARY AUGUSTINE<br>919 N. MARKET STREET, SUITE 700<br>WILMINGTON, DE 19801 | 04626 | 22,281.00 CLAIMED UNSECURED | 09/29/09 | CLAIMED UNLIQ |
| 09-10139 | SYSELOG SA<br>HOWARD A. COHEN<br>DRINKER BIDDLE & REATH LLP<br>1100 N. MARKET STREET, STE.1000<br>WILMINGTON, DE 19801 | 04900 | 4,291,036.92 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/25/09<br>12/07/10 | THE CLAIM AMOUNT IS 3,254,237.01 EUROS<br>DOCKET NUMBER: 4554 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    744

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

CASE FILE DATE: 01/14/09

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10139 | TORRES CUNADO, OSCAR<br>VILAMAR 53<br>CALAFELL  43820<br>SPAIN | 05982 | 5,328.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 10/15/09<br>06/24/10 | DOCKET NUMBER: 3219 |
| 09-10139 | WENDT, DIETMAR<br>C/O RACHEL B. MERSKY, ESQUIRE<br>MONZACK MERSKY MCLAUGHLIN AND BROWDER,<br>P.A., 1201 N. ORANGE STREET, SUITE 400<br>WILMINGTON, DE 19801 | 06246 | 10,950.00 CLAIMED PRIORITY<br>1,407,676.58 CLAIMED UNSECURED<br>1,418,626.58 TOTAL CLAIMED | 12/14/09 | |
| 09-10139 | WRIGHT, KATRINA<br>5080 FOXHALL DRIVE S<br>WEST PALM BEACH, FL 33417 | 08461 | 0.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 02/14/13<br>10/22/13 | DOCKET NUMBER: 11979 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

CASE FILE DATE: 01/14/09

TOTALS FOR CASE NO. : 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC.

|  |  | # | Amount |
|---|---|---|---|
| Scheduled | - PRIORITY | 0 | 0.00 |
|  | - SECURED | 0 | 0.00 |
|  | - UNSECURED | 0 | 0.00 |
| Total Scheduled |  | 0 | 0.00 |
| Claimed | - ADMINISTRATIVE | 4 | 1,217,706,159.53 |
|  | - PRIORITY | 3 | 32,850.00 |
|  | - SECURED | 1 | 0.00 |
|  | - UNSECURED | 8 | 314,272,081.18 |
| Total Claimed |  | 67 | 1,532,011,090.71 |
| Allowed | - ADMINISTRATIVE | 0 | 0.00 |
|  | - PRIORITY | 0 | 0.00 |
|  | - SECURED | 0 | 0.00 |
|  | - UNSECURED | 0 | 0.00 |
| Total Allowed |  | 0 | 0.00 |
| Total Expunged |  | 46 | 1,226,063,045.70 |
| Total Withdrawn |  | 9 | 498,630.00 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:    746

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

CASE FILE DATE: 01/14/09

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10140 | ACE AMERICAN INSURANCE COMPANY AND OTHER<br>MEMBERS OF THE ACE GROUP OF COMPANIES<br>436 WALNUT STREET WA02J<br>PHILADELPHIA, PA 19106 | 03995 | 0.00 CLAIMED ADMINISTRATIVE<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 09/25/09<br>05/13/10 | DOCKET NUMBER: 2994 |
| 09-10140 | ACE AMERICAN INSURANCE COMPANY AND OTHER<br>MEMBERS OF THE ACE GROUP OF COMPANIES<br>436 WALNUT STREET WA02J<br>PHILADELPHIA, PA 19106 | 06515 | 0.00 CLAIMED ADMINISTRATIVE<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 12/31/09<br>05/13/10 | DOCKET NUMBER: 2994 |
| 09-10140 | AIG INSURANCE CO. OF CANADA, ET AL<br>COMMERCIAL INS. BANKRUPTCY COLLECTIONS<br>MICHELLE A. LEVITT, AUTHORIZED REP.<br>175 WATER STREET, 18TH FLOOR<br>NEW YORK, NY 10038 | 03929 | 0.00 CLAIMED ADMINISTRATIVE<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 09/28/09<br>05/21/10 | DOCKET NUMBER: 3032 |
| 09-10140 | BEELINE.COM, INC.<br>ATTN: JENNY LEE<br>1 INDEPENDENT DRIVE<br>SUITE 2500<br>JACKSONVILLE, FL 32202 | 05657 | 60,780.56 SCHEDULED UNSECURED<br>3,495,814.11 CLAIMED UNSECURED<br>73,646.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/30/09<br>04/17/12 | DOCKET NUMBER: 7542 |
| 09-10140 | BELANGER, KERRY E<br>1054 EAGLE RIDGE WAY<br>MILPITAS, CA 95035 | 00072 | 5,477.75 SCHEDULED PRIORITY<br>27,946.45 SCHEDULED UNSECURED<br>33,424.20 TOTAL SCHEDULED<br>38,411.28 CLAIMED UNSECURED<br>5,477.75 ALLOWED PRIORITY<br>28,621.90 ALLOWED UNSECURED<br>34,099.65 TOTAL ALLOWED<br>**** ALLOWED **** | 01/27/09<br>10/22/13 | DOCKET NUMBER: 11979 |
| 09-10140 | BUI, TAM B<br>1991 UPHALL COURT<br>SAN JOSE, CA 95121 | 03305 | 5,142.77 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 09/21/09<br>09/05/12 | DOCKET NUMBER: 8402 |
| 09-10140 | DELL CANADA, INC<br>C/O RMS BANKRUPTCY RECOVERY SERVICES<br>P.O. BOX 5126<br>TIMONIUM, MD 21094 | 00190 | 477.66 CLAIMED ADMINISTRATIVE<br>111,693.75 CLAIMED UNSECURED<br>112,171.41 TOTAL CLAIMED<br>**** EXPUNGED **** | 01/30/09<br>08/18/10 | DOCKET NUMBER: 3799 |
| 09-10140 | DEPARTMENT OF REVENUE<br>STATE OF MISSOURI<br>BOX 475<br>JEFFERSON CITY, MO 65105 | 00752 | 1,135.34 CLAIMED PRIORITY<br>2,948.12 CLAIMED UNSECURED<br>4,083.46 TOTAL CLAIMED | 03/30/09 | |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    747

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10140 | DEPARTMENT OF THE TREASURY<br>INTERNAL REVENUE SERVICE<br>P.O. BOX 7346<br>PHILADELPHIA, PA 19101-7346 | 00720 | 2,192.81 CLAIMED PRIORITY<br>9.57 CLAIMED UNSECURED<br>2,202.38 TOTAL CLAIMED<br>**** WITHDRAWN **** | 03/27/09 | |
| 09-10140 | DEPARTMENT OF THE TREASURY - IRS<br>P.O. BOX 7346<br>PHILADELPHIA, PA 19101-7346 | 00252 | 208,028.10 CLAIMED PRIORITY<br>**** WITHDRAWN **** | 02/13/09 | |
| 09-10140 | DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>P.O. BOX 7346<br>PHILADELPHIA, PA 19101-7346 | 01227 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 05/22/09 | |
| 09-10140 | DOOLITTLE, JOHN<br>1284 FIELDCREST LANE<br>OAKVILLE, ON L6M2L7<br>CANADA | 08079 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED | 11/14/11 | CLAIMED UNLIQ |
| 09-10140 | EMPLOYMENT DEVELOPMENT DEPARTMENT<br>BANKRUPTCY GROUP MIC 92E<br>PO BOX 826880<br>SACRAMENTO, CA 94280-0001 | 01353 | 20,152.81 CLAIMED PRIORITY<br>2,447.60 CLAIMED UNSECURED<br>22,600.41 TOTAL CLAIMED | 06/09/09 | California Payroll Tax |
| 09-10140 | EMPLOYMENT SECURITY COMMISSION OF NORTH<br>CAROLINA<br>UNEMPLOYMENT INSURANCE DIVISION<br>PO BOX 26504<br>RALEIGH, NC 27611-6504 | 01824 | 151.31 CLAIMED PRIORITY<br>**** EXPUNGED **** | 08/20/09<br>11/08/10 | DOCKET NUMBER: 4256 |
| 09-10140 | EMPLOYMENT SECURITY COMMISSION OF NORTH<br>CAROLINA<br>UNEMPLOYMENT INSURANCE DIVISION<br>PO BOX 26504<br>RALEIGH, NC 27611-6504 | 01850 | 11.19 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 08/20/09<br>12/22/10 | DOCKET NUMBER: 4633 |
| 09-10140 | FLAHERTY, LAUREN<br>C/O RACHEL B. MERSKY, ESQUIRE<br>MONZACK MERSKY MCLAUGHLIN AND BROWDER,<br>P.A., 1201 N. ORANGE ST STE 400<br>WILMINGTON, DE 19801 | 06277 | 10,950.00 CLAIMED PRIORITY<br>1,217,483.00 CLAIMED UNSECURED<br>1,228,433.00 TOTAL CLAIMED | 12/15/09 | |
| 09-10140 | FLEXTRONICS CORPORATION<br>C/O FLEXTRONICS INTERNATIONAL<br>ATTN : MARIO MENARD<br>171 BEAUCHEMIN<br>ILE BIZARD, QC H9C 2X6<br>CANADA | 04858 | 24,795,601.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/30/09<br>12/03/09 | DOCKET NUMBER: 2063 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15                                                                                    PAGE:    748

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 09-10140 | FLEXTRONICS CORPORATION<br>C/O FLEXTRONICS INTERNATIONAL<br>ATTN : MARIO MENARD<br>171 BEAUCHEMIN<br>ILE BIZARD, QC H9C 2X6<br>CANADA | 04874 | 204,586,654.00 CLAIMED ADMINISTRATIVE<br>403,613,812.00 CLAIMED UNSECURED<br>608,200,466.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 09/30/09<br>12/03/09 | DOCKET NUMBER: 2063 |
| 09-10140 | FLEXTRONICS TELECOM SYSTEM LTD<br>C/O FLEXTRONICS INTERNATIONAL<br>ATTN: MARIO MENARD<br>171 BEAUCHEMIN<br>ILE BIZARD, QC H9C 2X6<br>CANADA | 04856 | 204,586,654.00 CLAIMED ADMINISTRATIVE<br>403,613,812.00 CLAIMED UNSECURED<br>608,200,466.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 09/30/09<br>12/03/09 | DOCKET NUMBER: 2063 |
| 09-10140 | FLEXTRONICS TELECOM SYSTEMS LTD<br>C/O FLEXTRONICS INTERNATIONAL<br>ATTN: MARIO MENARD<br>171 BEAUCHEMIN<br>ILE BIZARD, QC H9C 2X6<br>CANADA | 04870 | 24,795,601.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/30/09<br>12/03/09 | DOCKET NUMBER: 2063 |
| 09-10140 | FOSTER, GREGORY<br>811 LAWRENCE DRIVE<br>GILROY, CA 95020 | 06406 | 49,285.00 CLAIMED UNSECURED<br>800.39 ALLOWED ADMINISTRATIVE<br>1,043.99 ALLOWED PRIORITY<br>27,694.58 ALLOWED UNSECURED<br>29,538.96 TOTAL ALLOWED<br>**** ALLOWED **** | 12/24/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10140 | FRANCHISE TAX BOARD<br>BANKRUPTCY SECTION MSA340<br>FRANCHISE TAX BOARD<br>PO BOX 2952<br>SACRAMENTO, CA 95812-2952 | 04293 | 2,968,227.00 CLAIMED PRIORITY<br>269,775.00 CLAIMED UNSECURED<br>3,238,002.00 TOTAL CLAIMED<br>**** WITHDRAWN **** | 09/28/09<br>05/29/12 | DOCKET NUMBER: 7721 |
| 09-10140 | FRANCHISE TAX BOARD<br>BANKRUPTCY SECTION MS A340<br>P.O. BOX 2952<br>SACRAMENTO, CA 95812-2952 | 07530 | 8,376.06 CLAIMED PRIORITY<br>2,054.51 CLAIMED SECURED<br>**** WITHDRAWN ****<br>10,430.57 TOTAL CLAIMED | 12/21/10<br>03/12/12 | amends claim 4293<br>DOCKET NUMBER: 7368 |
| 09-10140 | GARDENER, WILLIAM KENNETH<br>15 ENNISMORE MEWS<br>LONDON  SW7 1AP<br>UNITED KINGDOM | 05361 | 3,401,143.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/08/12 | DOCKET NUMBER: 7620 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    749

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

CASE FILE DATE: 01/14/09

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10140 | GEORGIA DEPARTMENT OF REVENUE<br>COMPLIANCE DIVISION<br>BANKRUPTCY SECTION<br>P.O. BOX 161108<br>ATLANTA, GA 30321 | 06960 | 27,930.46 CLAIMED PRIORITY<br>4,933.50 CLAIMED UNSECURED<br>32,863.96 TOTAL CLAIMED<br>**** EXPUNGED **** | 01/25/10<br>11/08/10 | DOCKET NUMBER: 4256 |
| 09-10140 | GEORGIA DEPARTMENT OF REVENUE<br>COMPLIANCE DIVISION<br>BANKRUPTCY SECTION<br>P.O. BOX 161108<br>ATLANTA, GA 30321 | 07273 | 19,400.46 CLAIMED PRIORITY<br>3,933.50 CLAIMED UNSECURED<br>23,333.96 TOTAL CLAIMED<br>**** EXPUNGED **** | 06/01/10<br>11/08/10 | AMENDS CLAIM 6960<br>DOCKET NUMBER: 4256 |
| 09-10140 | GEORGIA DEPARTMENT OF REVENUE<br>COMPLIANCE DIVISION<br>BANKRUPTCY SECTION<br>P.O. BOX 161108<br>ATLANTA, GA 30321 | 07382 | 17,323.39 CLAIMED PRIORITY<br>3,487.60 CLAIMED UNSECURED<br>20,810.99 TOTAL CLAIMED<br>**** WITHDRAWN **** | 08/16/10<br>11/16/10 | DOCKET NUMBER: 4337 |
| 09-10140 | GEORGIA DEPARTMENT OF REVENUE<br>COMPLIANCE DIVISION<br>BANKRUPTCY SECTION<br>P.O. BOX 161108<br>ATLANTA, GA 30321 | 07469 | 2,173.51 CLAIMED PRIORITY<br>8,929.06 CLAIMED UNSECURED<br>11,102.57 TOTAL CLAIMED | 10/18/10 | |
| 09-10140 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: RIGHT MANAGEMENT INC.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 03201 | 3,700.00 CLAIMED UNSECURED<br>3,700.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/18/09<br>01/06/12 | Amends claim 1543.<br>DOCKET NUMBER: 7075 |
| 09-10140 | HARR, ROSHAN<br>1181 CRANBERRY AVE<br>SUNNYVALE, CA 94087 | 04446 | 0.00 SCHEDULED<br>34,909.56 CLAIMED UNSECURED<br>644.03 ALLOWED ADMINISTRATIVE<br>840.04 ALLOWED PRIORITY<br>14,710.04 ALLOWED UNSECURED<br>16,194.11 TOTAL ALLOWED<br>**** ALLOWED **** | 09/28/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10140 | INTOTO INC<br>C/O KELLY C. MERCER<br>BROWN MCCARROLL LLP<br>111 CONGRESS AVENUE, SUITE 1400<br>AUSTIN, TX 78701 | 05442 | 117,360.00 SCHEDULED UNSECURED<br>200,507.93 CLAIMED UNSECURED<br>117,360.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/30/09<br>03/09/11 | DOCKET NUMBER: 5089 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:    750

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

CASE FILE DATE: 01/14/09

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10140 | LIBERTY MUTUAL INSURANCE COMPANY<br>C/O CHOATE, HALL & STEWART LLP<br>ATTN: DOUGLAS R. GOODING, ESQ.<br>TWO INTERNATIONAL PLACE<br>BOSTON, MA 02110 | 05667 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 09/30/09<br>09/20/11 | DOCKET NUMBER: 6420 |
| 09-10140 | MIKAYELYAN, VAGHARSHAK<br>22484 RIVERSIDE DR #2<br>CUPERTINO, CA 95014 | 04511 | 33,020.00 CLAIMED UNSECURED<br>2,588.08 ALLOWED ADMINISTRATIVE<br>1,893.71 ALLOWED PRIORITY<br>31,340.92 ALLOWED UNSECURED<br>35,822.71 TOTAL ALLOWED<br>**** ALLOWED **** | 09/29/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10140 | MOTOROLA, INC.<br>WILDMAN HARROLD ALLEN & DIXON, LLP<br>C/O JONATHAN W. YOUNG, MARY OLSON<br>225 WEST WACKER DRIVE<br>CHICAGO, IL 60606 | 05397 | 0.00 CLAIMED ADMINISTRATIVE<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 09/30/09<br>03/23/11 | DOCKET NUMBER: 5155 |
| 09-10140 | NELSON, WILLIAM<br>24 WESTCOTT DRIVE<br>HOPKINTON, MA 01748 | 02645 | 809,813.30 CLAIMED UNSECURED | 09/08/09 | |
| 09-10140 | NEW YORK STATE DEPARTMENT OF<br>TAXATION AND FINANCE<br>BANKRUPCTY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | 06118 | 67.57 CLAIMED UNSECURED | 10/29/09 | ** LATE FILED ** |
| 09-10140 | NORTEL DE MEXICO, S. DE R.L. DE C.V.<br>C/O ANNA VENTRESCA, GENERAL COUNSEL<br>CORPORATE AND CORPORATE SECRETARY<br>5945 AIRPORT ROAD<br>MISSISSAUGA, ON L4V 1R9<br>CANADA | 08067 | 0.00 CLAIMED SECURED<br>10,360.95 CLAIMED UNSECURED<br>10,360.95 TOTAL CLAIMED<br>5,164.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/14/11<br>07/11/12 | DOCKET NUMBER: 7985 |
| 09-10140 | NORTEL GMBH ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 05139 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    751

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

CASE FILE DATE: 01/14/09

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10140 | NORTEL NETWORKS (AUSTRIA) GMBH ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 04994 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10140 | NORTEL NETWORKS (IRELAND) LIMITED ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 05091 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10140 | NORTEL NETWORKS AB ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 04968 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10140 | NORTEL NETWORKS AG, ET AL.<br>HERBERT SMITH LLP<br>ATTN: STEPHEN GALE & JOHN OGILVIE<br>EXCHANGE HOUSE, PRIMROSE STREET<br>LONDON  EC2A 2HS<br>UNITED KINGDOM | 05271 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10140 | NORTEL NETWORKS AS, ET AL.<br>HERBERT SMITH LLP<br>ATTN: STEPHEN GALE & JOHN OGILVIE<br>EXCHANGE HOUSE, PRIMROSE STREET<br>LONDON  EC2A 2HS<br>UNITED KINGDOM | 05256 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10140 | NORTEL NETWORKS BV ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 05061 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10140 | NORTEL NETWORKS ENGINEERING SVC KFT<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 05189 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |

CLAIMS REGISTER AS OF 02/19/15                                                                                    PAGE:     752

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                          CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10140 | NORTEL NETWORKS FRANCE SAS ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 05076 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10140 | NORTEL NETWORKS HISPANIA SA ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 05022 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10140 | NORTEL NETWORKS INTL FINANCE &HOLDING BV<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 05159 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10140 | NORTEL NETWORKS NV, ET AL.<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 05174 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10140 | NORTEL NETWORKS OPTICAL<br>COMPENENTS LTD, ET AL.<br>MAIDENHEAD OFFICE PARK, WESTACOTT WAY<br>MAIDENHEAD<br>BERKSHIRE  SL6 3QH<br>UNITED KINGDOM | 05316 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10140 | NORTEL NETWORKS OY ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 04950 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10140 | NORTEL NETWORKS POLSKA SP ZOO ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 04932 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    753

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

CASE FILE DATE: 01/14/09

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|----- |---------|
| 09-10140 | NORTEL NETWORKS PORTUGAL SA ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 05007 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10140 | NORTEL NETWORKS ROMANIA SRL, ET AL.<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST ST 17TH FL THE BRANDYWINE BLDG<br>WILMINGTON, DE 19801 | 05204 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10140 | NORTEL NETWORKS SA ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 04925 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10140 | NORTEL NETWORKS SLOVENSKO SRO ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 05037 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10140 | NORTEL NETWORKS SOUTH AFRICA<br>(PROPRIETARY) LTD ET AL - HERBERT SMITH<br>ATTN: STEPHEN GALE & JOHN OGILVIE<br>EXCHANGE HOUSE, PRIMROSE STREET<br>LONDON   EC2A 2HS<br>UNITED KINGDOM | 05286 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10140 | NORTEL NETWORKS SPA ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 04979 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10140 | NORTEL NETWORKS SRO ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 05104 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    754

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

CASE FILE DATE: 01/14/09

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10140 | NORTEL NETWORKS UK LIMITED ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 05124 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10140 | NORTEL NETWORKS UK PENSION TRUST LTD ET<br>AL, ATTN: DAVID DAVIES, CHAIRMAN<br>WESTACOTT WAY<br>MAIDENHEAD<br>BERKSHIRE  SL6 3QH<br>UNITED KINGDOM | 05585 | 0.00 CLAIMED SECURED<br>**** WITHDRAWN **** | 09/30/09<br>01/07/14 | DOCKET NUMBER: 12785 |
| 09-10140 | NORTEL TELECOM INTERNATIONAL LTD ET AL<br>HERBERT SMITH LLP<br>ATTN: STEPHEN GALE<br>EXCHANGE HOUSE, PRIMROSE STREET<br>LONDON  EC2A 2HS<br>UNITED KINGDOM | 05301 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10140 | NORTHERN TELECOM FRANCE SA, ET AL.<br>HERBERT SMITH LLP<br>ATTN: STEPHEN GALE & JOHN OGILVIE<br>EXCHANGE HOUSE, PRIMROSE STREET<br>LONDON  EC2A 2HS<br>UNITED KINGDOM | 05226 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10140 | NYC DEPT. OF FINANCE<br>ATTN: BANKRUPTCY UNIT<br>AUDIT DIVISION<br>345 ADAMS ST, 5TH FL<br>BROOKLYN, NY 11201 | 01347 | 275,330.00 CLAIMED ADMINISTRATIVE<br>**** WITHDRAWN **** | 04/21/09 | Commercial Rent Tax and General Corporation Tax |
| 09-10140 | O.O.O. NORTEL NETWORKS, ET AL.<br>HERBERT SMITH LLP<br>ATTN: STEPHEN GALE & JOHN OGILVIE<br>EXCHANGE HOUSE, PRIMROSE STREET<br>LONDON  EC2A 2HS<br>UNITED KINGDOM | 05241 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10140 | OCLARO (NORTH AMERICA), INC.<br>F/K/A AVANEX CORPORATION<br>ATTN: JERRY TURIN<br>40919 ENCYCLOPEDIA CIRCLE<br>FREMONT, CA 94538 | 04687 | 177,805.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/28/09<br>10/14/10 | DOCKET NUMBER: 4163 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:    755

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

CASE FILE DATE: 01/14/09

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10140 | OCLARO TECH. PLC, F/K/A BOOKHAM TECH PLC<br>ATTN: GEORGE W. SHUSTER, JR.<br>WILMER CUTLER PICKERING HALE & DORE LLP<br>60 STATE STREET<br>BOSTON, MA 02109 | 04655 | 769,328.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/28/09<br>10/14/10 | DOCKET NUMBER: 4163 |
| 09-10140 | OCLARO TECH.PLC F/K/A BOOKHAM TECH. PLC<br>ATTN: JERRY TURIN<br>2584 JUNCTION AVENUE<br>SAN JOSE, CA 95134 | 04682 | 769,328.00 CLAIMED ADMINISTRATIVE<br>99,084.00 CLAIMED UNSECURED<br>868,412.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 09/28/09<br>10/14/10 | DOCKET NUMBER: 4163 |
| 09-10140 | PENSION BENEFIT GUARANTY CORPORATION<br>ATTN: VICENTE MATIAS MURRELL, ATTORNEY<br>OFFICE OF THE CHIEF COUNSEL<br>1200 K STREET, N.W., SUITE 340<br>WASHINGTON, DC 20005-4026 | 04735 | 593,100,000.00 CLAIMED ADMINISTRATIVE | 09/29/09 | CLAIMED UNLIQ<br><br>Amended By Claim Number 8763 |
| 09-10140 | PENSION BENEFIT GUARANTY CORPORATION<br>ATTN: VICENTE MATIAS MURRELL, ATTORNEY<br>OFFICE OF THE CHIEF COUNSEL<br>1200 K STREET, N.W., SUITE 340<br>WASHINGTON, DC 20005-4026 | 08763 | 624,601,972.00 CLAIMED ADMINISTRATIVE | 07/07/14 | CLAIMED UNLIQ<br>Amends claim 4735 |
| 09-10140 | ROESE, JOHN<br>C/O RACHEL B. MERSKY, ESQUIRE<br>MONZACK MERSKY MCLAUGHLIN AND BROWDER,<br>P.A., 1201 N. ORANGE STREET SUITE 400<br>WILMINGTON, DE 19801 | 06260 | 10,950.00 CLAIMED PRIORITY<br>1,236,195.60 CLAIMED UNSECURED<br>1,247,145.60 TOTAL CLAIMED | 12/15/09 | |
| 09-10140 | SINGH, HIMANI<br>1079 NOVEMBER DR.<br>CUPERTINO, CA 95014 | 00993 | 14,160.19 CLAIMED UNSECURED<br>150.49 ALLOWED ADMINISTRATIVE<br>248.51 ALLOWED PRIORITY<br>1,107.26 ALLOWED UNSECURED<br>1,506.26 TOTAL ALLOWED<br>**** ALLOWED **** | 04/21/09<br>04/17/13 | DOCKET NUMBER: 10157 |
| 09-10140 | SNMP RESEARCH INTERNATIONAL INC<br>3001 KIMBERLIN HEIGHTS ROAD<br>KNOXVILLE, TN 37920 | 08427 | 8,414,695.00 CLAIMED UNSECURED | 12/26/12 | CLAIMED UNLIQ<br>amends claim 4627 |
| 09-10140 | SNMP RESEARCH INTERNATIONAL, INC<br>C/O CIARDI CIARDI & ASTIN<br>ATTN: MARY AUGUSTINE<br>919 N. MARKET STREET, SUITE 700<br>WILMINGTON, DE 19801 | 04627 | 22,281.00 CLAIMED UNSECURED | 09/29/09 | CLAIMED UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:    756

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

CASE FILE DATE: 01/14/09

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 09-10140 | SOLUS OPPORTUNITIES FUND 1 LP<br>TRANSFEROR: BUI, TAM B<br>C/O SOLUS ALTERNATIVE ASSETT MANAGEMENT<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 06665 | 5,589.80 SCHEDULED UNSECURED<br>5,142.77 CLAIMED UNSECURED<br>5,589.80 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/11/10<br>03/05/13 | DOCKET NUMBER: 9585 |
| 09-10140 | SOLUS RECOVERY FUND LP<br>TRANSFEROR: SMITH, JAMES R.<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 00307 | 10,460.44 SCHEDULED UNSECURED<br>13,938.00 CLAIMED PRIORITY<br>10,460.44 ALLOWED UNSECURED<br>**** ALLOWED **** | 02/17/09<br>03/20/12 | DOCKET NUMBER: 7408 |
| 09-10140 | SOLUS RECOVERY FUND LP<br>TRANSFEROR: ZHOU, NIAN<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 06417 | 31,271.00 CLAIMED UNSECURED<br>2,281.49 ALLOWED ADMINISTRATIVE<br>1,669.39 ALLOWED PRIORITY<br>28,407.45 ALLOWED UNSECURED<br>32,358.33 TOTAL ALLOWED<br>**** ALLOWED **** | 12/24/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10140 | SYSELOG SA<br>HOWARD A. COHEN<br>DRINKER BIDDLE & REATH LLP<br>1100 N. MARKET STREET, STE. 1000<br>WILMINGTON, DE 19801 | 04899 | 4,291,036.92 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/25/10<br>12/07/10 | THE CLAIM AMOUNT IS 3,254,237.01 EUROS<br>DOCKET NUMBER: 4554 |
| 09-10140 | TASHJIAN, ROBERT<br>35621 GALEN PLACE<br>FREMONT, CA 94536 | 06945 | 10,950.00 CLAIMED PRIORITY<br>7,013.06 CLAIMED UNSECURED<br>17,963.06 TOTAL CLAIMED<br>227.23 ALLOWED ADMINISTRATIVE<br>296.39 ALLOWED PRIORITY<br>986.31 ALLOWED UNSECURED<br>1,509.93 TOTAL ALLOWED<br>**** ALLOWED **** | 01/25/10<br>04/17/13 | DOCKET NUMBER: 10157 |
| 09-10140 | WENDT, DIETMAR<br>C/O RACHEL B. MERSKY, ESQUIRE<br>MONZACK MERSKY MCLAUGHLIN AND BROWDER,<br>P.A., 1201 N. ORANGE STREET, SUITE 400<br>WILMINGTON, DE 19801 | 06245 | 10,950.00 CLAIMED PRIORITY<br>1,407,676.58 CLAIMED UNSECURED<br>1,418,626.58 TOTAL CLAIMED | 12/14/09 | |
| 09-10140 | ZHOU, NIAN<br>7569 KIRWIN LN<br>CUPERTINO, CA 95014 | 06418 | 31,271.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 12/24/09<br>08/22/12 | DOCKET NUMBER: 8285 |

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                              CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

TOTALS FOR CASE NO. : 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC.

|            |   |                | #  | Amount           |
|------------|---|----------------|----|------------------|
| Scheduled  | - | PRIORITY       | 1  | 5,477.75         |
|            | - | SECURED        | 0  | 0.00             |
|            | - | UNSECURED      | 5  | 222,137.25       |
|            |   |                |    |                  |
| Total Scheduled |  |           | 6  | 227,615.00       |
|            |   |                |    |                  |
| Claimed    | - | ADMINISTRATIVE | 2  | 1,217,701,972.00 |
|            | - | PRIORITY       | 8  | 81,199.66        |
|            | - | SECURED        | 2  | 0.00             |
|            | - | UNSECURED      | 23 | 17,046,132.68    |
|            |   |                |    |                  |
| Total Claimed |  |              | 81 | 1,234,829,304.34 |
|            |   |                |    |                  |
| Allowed    | - | ADMINISTRATIVE | 6  | 6,691.71         |
|            | - | PRIORITY       | 7  | 11,469.78        |
|            | - | SECURED        | 0  | 0.00             |
|            | - | UNSECURED      | 13 | 348,788.70       |
|            |   |                |    |                  |
| Total Allowed |  |              | 13 | 366,950.19       |
|            |   |                |    |                  |
|            |   |                |    |                  |
| Total Expunged |  |             | 40 | 1,275,699,650.56 |
|            |   |                |    |                  |
| Total Withdrawn |  |            | 15 | 3,759,958.00     |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    758

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10141 | ACE AMERICAN INSURANCE COMPANY AND OTHER MEMBERS OF THE ACE GROUP OF COMPANIES 436 WALNUT STREET WA02J PHILADELPHIA, PA 19106 | 03996 | 0.00 CLAIMED ADMINISTRATIVE 0.00 CLAIMED SECURED 0.00 CLAIMED UNSECURED **** WITHDRAWN **** | 09/25/09 05/13/10 | DOCKET NUMBER: 2994 |
| 09-10141 | ACE AMERICAN INSURANCE COMPANY AND OTHER MEMBERS OF THE ACE GROUP OF COMPANIES 436 WALNUT STREET WA02J PHILADELPHIA, PA 19106 | 06516 | 0.00 CLAIMED ADMINISTRATIVE 0.00 CLAIMED SECURED 0.00 CLAIMED UNSECURED **** WITHDRAWN **** | 12/31/09 05/13/10 | DOCKET NUMBER: 2994 |
| 09-10141 | AIG INSURANCE CO. OF CANADA, ET AL COMMERCIAL INS. BANKRUPTCY COLLECTIONS MICHELLE A. LEVITT, AUTHORIZED REP. 175 WATER STREET, 18TH FLOOR NEW YORK, NY 10038 | 03930 | 0.00 CLAIMED ADMINISTRATIVE 0.00 CLAIMED SECURED 0.00 CLAIMED UNSECURED **** WITHDRAWN **** | 09/28/09 05/21/10 | DOCKET NUMBER: 3032 |
| 09-10141 | DOOLITTLE, JOHN 1284 FIELDCREST LANE OAKVILLE, ON L6M2L7 CANADA | 08080 | 0.00 CLAIMED SECURED 0.00 CLAIMED UNSECURED | 11/14/11 | CLAIMED UNLIQ |
| 09-10141 | FLAHERTY, LAUREN C/O RACHEL B. MERSKY, ESQUIRE MONZACK MERSKY MCLAUGHLIN AND BROWDER, P.A., 1201 N. ORANGE ST STE 400 WILMINGTON, DE 19801 | 06271 | 10,950.00 CLAIMED PRIORITY 1,217,483.00 CLAIMED UNSECURED 1,228,433.00 TOTAL CLAIMED | 12/15/09 | |
| 09-10141 | GARDENER, WILLIAM KENNETH 15 ENNISMORE MEWS LONDON  SW7 1AP UNITED KINGDOM | 05362 | 3,401,143.00 CLAIMED UNSECURED **** EXPUNGED **** | 09/30/09 05/08/12 | DOCKET NUMBER: 7620 |
| 09-10141 | LIBERTY MUTUAL INSURANCE COMPANY C/O CHOATE, HALL & STEWART LLP ATTN: DOUGLAS R. GOODING, ESQ. TWO INTERNATIONAL PLACE BOSTON, MA 02110 | 05668 | 0.00 CLAIMED SECURED 0.00 CLAIMED UNSECURED **** WITHDRAWN **** | 09/30/09 09/20/11 | DOCKET NUMBER: 6420 |
| 09-10141 | MCGEE, GERALDINE M. 124 BURT STREET APT. 25 TECUMSEH, MI 49286-1172 | 02893 | 55.34 CLAIMED UNSECURED **** EXPUNGED **** | 09/14/09 10/03/12 | DOCKET NUMBER: 8634 |
| 09-10141 | MCGEE, GERALDINE M. 124 BURT STREET APT. 25 TECUMSEH, MI 49286-1172 | 02894 | 55.34 CLAIMED UNSECURED **** EXPUNGED **** | 09/14/09 10/03/12 | DOCKET NUMBER: 8634 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    759

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

CASE FILE DATE: 01/14/09

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|-------------------|------|---------|
| 09-10141 | MOTOROLA, INC.<br>WILDMAN HARROLD ALLEN & DIXON, LLP<br>C/O JONATHAN W. YOUNG, MARY OLSON<br>225 WEST WACKER DRIVE<br>CHICAGO, IL 60606 | 05396 | 0.00 CLAIMED ADMINISTRATIVE<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 09/30/09<br>03/23/11 | DOCKET NUMBER: 5155 |
| 09-10141 | NORTEL GMBH ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 05140 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10141 | NORTEL NETWORKS (AUSTRIA) GMBH ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 04993 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10141 | NORTEL NETWORKS (IRELAND) LIMITED ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 05092 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10141 | NORTEL NETWORKS AB ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 04967 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10141 | NORTEL NETWORKS AG, ET AL.<br>HERBERT SMITH LLP<br>ATTN: STEPHEN GALE & JOHN OGILVIE<br>EXCHANGE HOUSE, PRIMROSE STREET<br>LONDON   EC2A 2HS<br>UNITED KINGDOM | 05270 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10141 | NORTEL NETWORKS AS, ET AL.<br>HERBERT SMITH LLP<br>ATTN: STEPHEN GALE & JOHN OGILVIE<br>EXCHANGE HOUSE, PRIMROSE STREET<br>LONDON   EC2A 2HS<br>UNITED KINGDOM | 05255 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

CASE FILE DATE: 01/14/09

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10141 | NORTEL NETWORKS BV ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 05062 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10141 | NORTEL NETWORKS ENGINEERING SVC KFT<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 05188 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10141 | NORTEL NETWORKS FRANCE SAS ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 05077 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10141 | NORTEL NETWORKS HISPANIA SA ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 05023 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10141 | NORTEL NETWORKS INTL FINANCE &HOLDING BV<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 05158 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10141 | NORTEL NETWORKS NV, ET AL.<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 05173 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10141 | NORTEL NETWORKS OPTICAL<br>COMPONENTS LTD, ET AL.<br>MAIDENHEAD OFFICE PARK, WESTACOTT WAY<br>MAIDENHEAD<br>BERKSHIRE  SL6 3QH<br>UNITED KINGDOM | 05315 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    761

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                   CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|----- |---------|
| 09-10141 | NORTEL NETWORKS OY ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 04951 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10141 | NORTEL NETWORKS POLSKA SP ZOO ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 04933 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10141 | NORTEL NETWORKS PORTUGAL SA ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 05008 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10141 | NORTEL NETWORKS ROMANIA SRL, ET AL.<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST ST 17TH FL THE BRANDYWINE BLDG<br>WILMINGTON, DE 19801 | 05203 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10141 | NORTEL NETWORKS SA ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 04926 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10141 | NORTEL NETWORKS SLOVENSKO SRO ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 05038 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10141 | NORTEL NETWORKS SOUTH AFRICA<br>(PROPRIETARY) LTD ET AL - HERBERT SMITH<br>ATTN: STEPHEN GALE & JOHN OGILVIE<br>EXCHANGE HOUSE, PRIMROSE STREET<br>LONDON   EC2A 2HS<br>UNITED KINGDOM | 05285 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    762

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|----|---------|
| 09-10141 | NORTEL NETWORKS SPA ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 04978 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10141 | NORTEL NETWORKS SRO ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 05102 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10141 | NORTEL NETWORKS UK LIMITED ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 05125 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10141 | NORTEL NETWORKS UK PENSION TRUST LTD ET<br>AL, ATTN: DAVID DAVIES, CHAIRMAN<br>WESTACOTT WAY<br>MAIDENHEAD<br>BERKSHIRE  SL6 3QH<br>UNITED KINGDOM | 05579 | 0.00 CLAIMED SECURED<br>**** WITHDRAWN **** | 09/30/09<br>01/07/14 | DOCKET NUMBER: 12785 |
| 09-10141 | NORTEL TELECOM INTERNATIONAL LTD ET AL<br>HERBERT SMITH LLP<br>ATTN: STEPHEN GALE<br>EXCHANGE HOUSE, PRIMROSE STREET<br>LONDON   EC2A 2HS<br>UNITED KINGDOM | 05300 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10141 | NORTHERN TELECOM FRANCE SA, ET AL.<br>HERBERT SMITH LLP<br>ATTN: STEPHEN GALE & JOHN OGILVIE<br>EXCHANGE HOUSE, PRIMROSE STREET<br>LONDON   EC2A 2HS<br>UNITED KINGDOM | 05225 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10141 | NYC DEPT. OF FINANCE<br>ATTN: BANKRUPTCY UNIT<br>AUDIT DIVISION<br>345 ADAMS ST, 5TH FL<br>BROOKLYN, NY 11201 | 01351 | 275,330.00 CLAIMED ADMINISTRATIVE<br>**** WITHDRAWN **** | 04/21/09 | Commercial Rent Tax and General Corporation Tax |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15                                                                          PAGE:    763

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                          CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10141 | O.O.O. NORTEL NETWORKS, ET AL.<br>HERBERT SMITH LLP<br>ATTN: STEPHEN GALE & JOHN OGILVIE<br>EXCHANGE HOUSE, PRIMROSE STREET<br>LONDON  EC2A 2HS<br>UNITED KINGDOM | 05240 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10141 | OCLARO (NORTH AMERICA), INC.<br>F/K/A AVANEX CORPORATION<br>ATTN: JERRY TURIN<br>40919 ENCYCLOPEDIA CIRCLE<br>FREMONT, CA 94538 | 04688 | 177,805.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/28/09<br>10/14/10 | DOCKET NUMBER: 4163 |
| 09-10141 | OCLARO TECH. PLC, F/K/A BOOKHAM TECH PLC<br>ATTN: GEORGE W. SHUSTER, JR.<br>WILMER CUTLER PICKERING HALE & DORE LLP<br>60 STATE STREET<br>BOSTON, MA 02109 | 04656 | 769,328.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/28/09<br>10/14/10 | DOCKET NUMBER: 4163 |
| 09-10141 | OCLARO TECH.PLC F/K/A BOOKHAM TECH. PLC<br>ATTN: JERRY TURIN<br>2584 JUNCTION AVENUE<br>SAN JOSE, CA 95134 | 04681 | 769,328.00 CLAIMED ADMINISTRATIVE<br>99,084.00 CLAIMED UNSECURED<br>868,412.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 09/28/09<br>10/14/10 | DOCKET NUMBER: 4163 |
| 09-10141 | PENSION BENEFIT GUARANTY CORPORATION<br>ATTN: VICENTE MATIAS MURRELL, ATTORNEY<br>OFFICE OF THE CHIEF COUNSEL<br>1200 K STREET, N.W., SUITE 340<br>WASHINGTON, DC 20005-4026 | 04735 | 593,100,000.00 CLAIMED ADMINISTRATIVE | 09/29/09 | CLAIMED UNLIQ<br><br>Amended By Claim Number 8763 |
| 09-10141 | PENSION BENEFIT GUARANTY CORPORATION<br>ATTN: VICENTE MATIAS MURRELL, ATTORNEY<br>OFFICE OF THE CHIEF COUNSEL<br>1200 K STREET, N.W., SUITE 340<br>WASHINGTON, DC 20005-4026 | 08763 | 624,601,972.00 CLAIMED ADMINISTRATIVE | 07/07/14 | CLAIMED UNLIQ<br>Amends claim 4735 |
| 09-10141 | ROESE, JOHN<br>C/O RACHEL B. MERSKY, ESQUIRE<br>MONZACK MERSKY MCLAUGHLIN AND BROWDER,<br>P.A., 1201 N. ORANGE STREET SUITE 400<br>WILMINGTON, DE 19801 | 06261 | 10,950.00 CLAIMED PRIORITY<br>1,236,195.60 CLAIMED UNSECURED<br>1,247,145.60 TOTAL CLAIMED | 12/15/09 | |
| 09-10141 | SNMP RESEARCH INTERNATIONAL INC<br>3001 KIMBERLIN HEIGHTS ROAD<br>KNOXVILLE, TN 37920 | 08428 | 8,414,695.00 CLAIMED UNSECURED | 12/26/12 | CLAIMED UNLIQ<br>amends claim 4628 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:    764

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                                CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|-------------------|------|---------|
| 09-10141 | SNMP RESEARCH INTERNATIONAL, INC<br>C/O CIARDI CIARDI & ASTIN<br>ATTN: MARY AUGUSTINE<br>919 N. MARKET STREET, SUITE 700<br>WILMINGTON, DE 19801 | 04628 | 22,281.00 CLAIMED UNSECURED | 09/29/09 | CLAIMED UNLIQ |
| 09-10141 | SYSELOG SA<br>HOWARD A. COHEN<br>DRINKER BIDDLE & REATH LLP<br>1100 N. MARKET STREET, STE. 1000<br>WILMINGTON, DE 19801 | 04898 | 4,291,036.92 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/25/09<br>12/07/10 | THE CLAIM AMOUNT IS 3,254,237.01 EUROS<br>DOCKET NUMBER: 4554 |
| 09-10141 | WENDT, DIETMAR<br>C/O RACHEL B. MERSKY, ESQUIRE<br>MONZACK MERSKY MCLAUGHLIN AND BROWDER,<br>P.A., 1201 N. ORANGE STREET, SUITE 400<br>WILMINGTON, DE 19801 | 06244 | 10,950.00 CLAIMED PRIORITY<br>1,407,676.58 CLAIMED UNSECURED<br>1,418,626.58 TOTAL CLAIMED | 12/14/09 | |

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

TOTALS FOR CASE NO. : 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC.

|  |  | # | Amount |
|---|---|---|---|
| Scheduled | - PRIORITY | 0 | 0.00 |
|  | - SECURED | 0 | 0.00 |
|  | - UNSECURED | 0 | 0.00 |
|  |  |  |  |
| Total Scheduled |  | 0 | 0.00 |
| Claimed | - ADMINISTRATIVE | 2 | 1,217,701,972.00 |
|  | - PRIORITY | 3 | 32,850.00 |
|  | - SECURED | 1 | 0.00 |
|  | - UNSECURED | 6 | 12,298,331.18 |
|  |  |  |  |
| Total Claimed |  | 48 | 1,230,033,153.18 |
| Allowed | - ADMINISTRATIVE | 0 | 0.00 |
|  | - PRIORITY | 0 | 0.00 |
|  | - SECURED | 0 | 0.00 |
|  | - UNSECURED | 0 | 0.00 |
|  |  |  |  |
| Total Allowed |  | 0 | 0.00 |
|  |  |  |  |
| Total Expunged |  | 33 | 9,507,835.60 |
| Total Withdrawn |  | 7 | 275,330.00 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:   766

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10142 | ACE AMERICAN INSURANCE COMPANY AND OTHER MEMBERS OF THE ACE GROUP OF COMPANIES 436 WALNUT STREET WA02J PHILADELPHIA, PA 19106 | 03997 | 0.00 CLAIMED ADMINISTRATIVE 0.00 CLAIMED SECURED 0.00 CLAIMED UNSECURED **** WITHDRAWN **** | 09/25/09 05/13/10 | DOCKET NUMBER: 2994 |
| 09-10142 | ACE AMERICAN INSURANCE COMPANY AND OTHER MEMBERS OF THE ACE GROUP OF COMPANIES 436 WALNUT STREET WA02J PHILADELPHIA, PA 19106 | 06517 | 0.00 CLAIMED ADMINISTRATIVE 0.00 CLAIMED SECURED 0.00 CLAIMED UNSECURED **** WITHDRAWN **** | 12/31/09 05/13/10 | DOCKET NUMBER: 2994 |
| 09-10142 | AIG INSURANCE CO. OF CANADA, ET AL COMMERCIAL INS. BANKRUPTCY COLLECTIONS MICHELLE A. LEVITT, AUTHORIZED REP. 175 WATER STREET, 18TH FLOOR NEW YORK, NY 10038 | 03926 | 0.00 CLAIMED ADMINISTRATIVE 0.00 CLAIMED SECURED 0.00 CLAIMED UNSECURED **** WITHDRAWN **** | 09/28/09 05/21/10 | DOCKET NUMBER: 3032 |
| 09-10142 | DOOLITTLE, JOHN 1284 FIELDCREST LANE OAKVILLE, ON L6M2L7 CANADA | 08092 | 0.00 CLAIMED SECURED 0.00 CLAIMED UNSECURED | 11/14/11 | CLAIMED UNLIQ |
| 09-10142 | FLAHERTY, LAUREN C/O RACHEL B. MERSKY, ESQUIRE MONZACK MERSKY MCLAUGHLIN AND BROWDER, P.A., 1201 N. ORANGE ST STE 400 WILMINGTON, DE 19801 | 06272 | 10,950.00 CLAIMED PRIORITY 1,217,483.00 CLAIMED UNSECURED 1,228,433.00 TOTAL CLAIMED | 12/15/09 | |
| 09-10142 | FRANCHISE TAX BOARD BANKRUPTCY SECTION MS A340 FRANCHISE TAX BOARD PO BOX 2952 SACRAMENTO, CA 95812-2952 | 04294 | 76,721.00 CLAIMED PRIORITY **** WITHDRAWN **** | 09/28/09 05/29/12 | DOCKET NUMBER: 7721 |
| 09-10142 | FRANCHISE TAX BOARD BANKRUPTCY SECTION MS A340 P.O. BOX 2952 SACRAMENTO, CA 95812-2952 | 07532 | 0.00 CLAIMED PRIORITY **** WITHDRAWN **** | 12/21/10 03/12/12 | Amends claim 4294 DOCKET NUMBER: 7368 |
| 09-10142 | GARDENER, WILLIAM KENNETH 15 ENNISMORE MEWS LONDON   SW7 1AP UNITED KINGDOM | 05363 | 3,401,143.00 CLAIMED UNSECURED **** EXPUNGED **** | 09/30/09 05/08/12 | DOCKET NUMBER: 7620 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:    767

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                              CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10142 | LIBERTY MUTUAL INSURANCE COMPANY<br>C/O CHOATE, HALL & STEWART LLP<br>ATTN: DOUGLAS R. GOODING, ESQ.<br>TWO INTERNATIONAL PLACE<br>BOSTON, MA 02110 | 05669 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 09/30/09<br>09/20/11 | DOCKET NUMBER: 6420 |
| 09-10142 | MCGEE, GERALDINE M.<br>124 BURT STREET<br>APT. 25<br>TECUMSEH, MI 49286-1172 | 02895 | 55.34 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/14/09<br>10/03/12 | DOCKET NUMBER: 8634 |
| 09-10142 | MICROVISION, INC.<br>6244 185TH AVE NE STE 240<br>REDMOND, WA 98052-5045 | 07224 | 0.00 CLAIMED ADMINISTRATIVE | 04/21/10 | ** LATE FILED **CLAIMED CONT UNLIQ |
| 09-10142 | MOTOROLA, INC.<br>WILDMAN HARROLD ALLEN & DIXON, LLP<br>C/O JONATHAN W. YOUNG, MARY OLSON<br>225 WEST WACKER DRIVE<br>CHICAGO, IL 60606 | 05399 | 0.00 CLAIMED ADMINISTRATIVE<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 09/30/09<br>03/23/11 | DOCKET NUMBER: 5155 |
| 09-10142 | NORTEL GMBH ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 05141 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10142 | NORTEL NETWORKS (AUSTRIA) GMBH ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 04992 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10142 | NORTEL NETWORKS (IRELAND) LIMITED ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 05093 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10142 | NORTEL NETWORKS AB ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 04966 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    768

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

CASE FILE DATE: 01/14/09

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10142 | NORTEL NETWORKS AG, ET AL.<br>HERBERT SMITH LLP<br>ATTN: STEPHEN GALE & JOHN OGILVIE<br>EXCHANGE HOUSE, PRIMROSE STREET<br>LONDON   EC2A 2HS<br>UNITED KINGDOM | 05269 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10142 | NORTEL NETWORKS AS, ET AL.<br>HERBERT SMITH LLP<br>ATTN: STEPHEN GALE & JOHN OGILVIE<br>EXCHANGE HOUSE, PRIMROSE STREET<br>LONDON   EC2A 2HS<br>UNITED KINGDOM | 05254 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10142 | NORTEL NETWORKS BV ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 05063 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10142 | NORTEL NETWORKS ENGINEERING SVC KFT<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 05187 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10142 | NORTEL NETWORKS FRANCE SAS ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 05078 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10142 | NORTEL NETWORKS HISPANIA SA ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 05024 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10142 | NORTEL NETWORKS INTL FINANCE &HOLDING BV<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 05157 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15                                                                    PAGE:    769

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                     CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10142 | NORTEL NETWORKS NV, ET AL. YOUNG CONAWAY STARGATT & TAYLOR LLP ATTN: EDWIN J. HARRON 1000 WEST STREET 17TH FL -THE BRANDYWINE WILMINGTON, DE 19801 | 05172 | 0.00 CLAIMED PRIORITY 0.00 CLAIMED SECURED 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 09/30/09 05/10/11 | DOCKET NUMBER: 5402 |
| 09-10142 | NORTEL NETWORKS OPTICAL COMPONENTS LTD, ET AL. MAIDENHEAD OFFICE PARK, WESTACOTT WAY MAIDENHEAD BERKSHIRE  SL6 3QH UNITED KINGDOM | 05314 | 0.00 CLAIMED PRIORITY 0.00 CLAIMED SECURED 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 09/30/09 05/10/11 | DOCKET NUMBER: 5402 |
| 09-10142 | NORTEL NETWORKS OY ET AL YOUNG CONAWAY STARGATT & TAYLOR LLP ATTN: EDWIN J. HARRON 1000 WEST STREET 17TH FL -THE BRANDYWINE WILMINGTON, DE 19801 | 04952 | 0.00 CLAIMED PRIORITY 0.00 CLAIMED SECURED 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 09/30/09 05/10/11 | DOCKET NUMBER: 5402 |
| 09-10142 | NORTEL NETWORKS POLSKA SP ZOO ET AL YOUNG CONAWAY STARGATT & TAYLOR LLP ATTN: EDWIN J. HARRON 1000 WEST STREET 17TH FL -THE BRANDYWINE WILMINGTON, DE 19801 | 04934 | 0.00 CLAIMED PRIORITY 0.00 CLAIMED SECURED 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 09/30/09 05/10/11 | DOCKET NUMBER: 5402 |
| 09-10142 | NORTEL NETWORKS PORTUGAL SA ET AL YOUNG CONAWAY STARGATT & TAYLOR LLP ATTN: EDWIN J. HARRON 1000 WEST STREET 17TH FL -THE BRANDYWINE WILMINGTON, DE 19801 | 05009 | 0.00 CLAIMED PRIORITY 0.00 CLAIMED SECURED 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 09/30/09 05/10/11 | DOCKET NUMBER: 5402 |
| 09-10142 | NORTEL NETWORKS ROMANIA SRL, ET AL. YOUNG CONAWAY STARGATT & TAYLOR LLP ATTN: EDWIN J. HARRON 1000 WEST ST 17TH FL THE BRANDYWINE BLDG WILMINGTON, DE 19801 | 05202 | 0.00 CLAIMED PRIORITY 0.00 CLAIMED SECURED 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 09/30/09 05/10/11 | DOCKET NUMBER: 5402 |
| 09-10142 | NORTEL NETWORKS SA ET AL YOUNG CONAWAY STARGATT & TAYLOR LLP ATTN: EDWIN J. HARRON 1000 WEST STREET 17TH FL -THE BRANDYWINE WILMINGTON, DE 19801 | 04927 | 0.00 CLAIMED PRIORITY 0.00 CLAIMED SECURED 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 09/30/09 05/10/11 | DOCKET NUMBER: 5402 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:     770

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

CASE FILE DATE: 01/14/09

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10142 | NORTEL NETWORKS SLOVENSKO SRO ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 04912 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10142 | NORTEL NETWORKS SOUTH AFRICA<br>(PROPRIETARY) LTD ET AL - HERBERT SMITH<br>ATTN: STEPHEN GALE & JOHN OGILVIE<br>EXCHANGE HOUSE, PRIMROSE STREET<br>LONDON  EC2A 2HS<br>UNITED KINGDOM | 05284 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10142 | NORTEL NETWORKS SPA ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 04977 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10142 | NORTEL NETWORKS SRO ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 05106 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10142 | NORTEL NETWORKS UK LIMITED ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 05126 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10142 | NORTEL NETWORKS UK PENSION TRUST LTD ET<br>AL, ATTN: DAVID DAVIES, CHAIRMAN<br>WESTACOTT WAY<br>MAIDENHEAD<br>BERKSHIRE  SL6 3QH<br>UNITED KINGDOM | 05580 | 0.00 CLAIMED SECURED<br>**** WITHDRAWN **** | 09/30/09<br>01/07/14 | DOCKET NUMBER: 12785 |
| 09-10142 | NORTEL TELECOM INTERNATIONAL LTD ET AL<br>HERBERT SMITH LLP<br>ATTN: STEPHEN GALE<br>EXCHANGE HOUSE, PRIMROSE STREET<br>LONDON  EC2A 2HS<br>UNITED KINGDOM | 05299 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    771

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10142 | NORTHERN TELECOM FRANCE SA, ET AL.<br>HERBERT SMITH LLP<br>ATTN: STEPHEN GALE & JOHN OGILVIE<br>EXCHANGE HOUSE, PRIMROSE STREET<br>LONDON   EC2A 2HS<br>UNITED KINGDOM | 05224 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10142 | NYC DEPT. OF FINANCE<br>ATTN: BANKRUPTCY UNIT<br>AUDIT DIVISION<br>345 ADAMS ST, 5TH FL<br>BROOKLYN, NY 11201 | 01346 | 275,330.00 CLAIMED ADMINISTRATIVE<br>**** WITHDRAWN **** | 04/21/09 | Commercial Rent Tax and General Corporation Tax |
| 09-10142 | O.O.O. NORTEL NETWORKS, ET AL.<br>HERBERT SMITH LLP<br>ATTN: STEPHEN GALE & JOHN OGILVIE<br>EXCHANGE HOUSE, PRIMROSE STREET<br>LONDON   EC2A 2HS<br>UNITED KINGDOM | 05239 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10142 | OCLARO (NORTH AMERICA), INC.<br>2684 JUNCTION AVE<br>SAN JOSE, CA 95134-1902 | 04696 | 177,805.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/28/09<br>10/14/10 | DOCKET NUMBER: 4163 |
| 09-10142 | OCLARO TECH. PLC, F/K/A BOOKHAM TECH PLC<br>ATTN: GEORGE W. SHUSTER, JR.<br>WILMER CUTLER PICKERING HALE & DORE LLP<br>60 STATE STREET<br>BOSTON, MA 02109 | 04657 | 769,328.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/28/09<br>10/14/10 | DOCKET NUMBER: 4163 |
| 09-10142 | OCLARO TECH.PLC F/K/A BOOKHAM TECH. PLC<br>ATTN: JERRY TURIN<br>2584 JUNCTION AVENUE<br>SAN JOSE, CA 95134 | 04680 | 769,328.00 CLAIMED ADMINISTRATIVE<br>99,084.00 CLAIMED UNSECURED<br>868,412.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 09/28/09<br>10/14/10 | DOCKET NUMBER: 4163 |
| 09-10142 | PENSION BENEFIT GUARANTY CORPORATION<br>ATTN: VICENTE MATIAS MURRELL, ATTORNEY<br>OFFICE OF THE CHIEF COUNSEL<br>1200 K STREET, N.W., SUITE 340<br>WASHINGTON, DC 20005-4026 | 04735 | 593,100,000.00 CLAIMED ADMINISTRATIVE | 09/29/09 | CLAIMED UNLIQ<br><br>Amended By Claim Number 8763 |
| 09-10142 | PENSION BENEFIT GUARANTY CORPORATION<br>ATTN: VICENTE MATIAS MURRELL, ATTORNEY<br>OFFICE OF THE CHIEF COUNSEL<br>1200 K STREET, N.W., SUITE 340<br>WASHINGTON, DC 20005-4026 | 08763 | 624,601,972.00 CLAIMED ADMINISTRATIVE | 07/07/14 | CLAIMED UNLIQ<br>Amends claim 4735 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                                CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10142 | ROESE, JOHN<br>C/O RACHEL B. MERSKY, ESQUIRE<br>MONZACK MERSKY MCLAUGHLIN AND BROWDER,<br>P.A., 1201 N. ORANGE STREET SUITE 400<br>WILMINGTON, DE 19801 | 06262 | 10,950.00 CLAIMED PRIORITY<br>1,236,195.60 CLAIMED UNSECURED<br>1,247,145.60 TOTAL CLAIMED | 12/15/09 | |
| 09-10142 | SNMP RESEARCH INTERNATIONAL INC<br>3001 KIMBERLIN HEIGHTS ROAD<br>KNOXVILLE, TN 37920 | 08429 | 8,414,695.00 CLAIMED UNSECURED | 12/26/12 | CLAIMED UNLIQ<br>amends claim 4629 |
| 09-10142 | SNMP RESEARCH INTERNATIONAL, INC<br>C/O CIARDI CIARDI & ASTIN<br>ATTN: MARY AUGUSTINE<br>919 N. MARKET STREET, SUITE 700<br>WILMINGTON, DE 19801 | 04629 | 22,281.00 CLAIMED UNSECURED | 09/29/09 | CLAIMED UNLIQ |
| 09-10142 | SYSELOG SA<br>HOWARD A. COHEN<br>DRINKER BIDDLE & REATH LLP<br>1100 N. MARKET STREET, STE. 1000<br>WILMINGTON, DE 19801 | 04903 | 4,291,036.92 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>12/07/10 | THE CLAIM AMOUNT IS 3,254,237.01 EUROS<br>DOCKET NUMBER: 4554 |
| 09-10142 | WENDT, DIETMAR<br>C/O RACHEL B. MERSKY, ESQUIRE<br>MONZACK MERSKY MCLAUGHLIN AND BROWDER,<br>P.A., 1201 N. ORANGE STREET, SUITE 400<br>WILMINGTON, DE 19801 | 06243 | 10,950.00 CLAIMED PRIORITY<br>1,407,676.58 CLAIMED UNSECURED<br>1,418,626.58 TOTAL CLAIMED | 12/14/09 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

CASE FILE DATE: 01/14/09

TOTALS FOR CASE NO. : 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC.

|  |  | # | Amount |
|---|---|---|---|
| Scheduled | - PRIORITY | 0 | 0.00 |
|  | - SECURED | 0 | 0.00 |
|  | - UNSECURED | 0 | 0.00 |
| Total Scheduled |  | 0 | 0.00 |
| Claimed | - ADMINISTRATIVE | 3 | 1,217,701,972.00 |
|  | - PRIORITY | 3 | 32,850.00 |
|  | - SECURED | 1 | 0.00 |
|  | - UNSECURED | 6 | 12,298,331.18 |
| Total Claimed |  | 50 | 1,230,033,153.18 |
| Allowed | - ADMINISTRATIVE | 0 | 0.00 |
|  | - PRIORITY | 0 | 0.00 |
|  | - SECURED | 0 | 0.00 |
|  | - UNSECURED | 0 | 0.00 |
| Total Allowed |  | 0 | 0.00 |
| Total Expunged |  | 32 | 9,507,780.26 |
| Total Withdrawn |  | 9 | 352,051.00 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:    774

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228          CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10143 | ACE AMERICAN INSURANCE COMPANY AND OTHER MEMBERS OF THE ACE GROUP OF COMPANIES 436 WALNUT STREET WA02J PHILADELPHIA, PA 19106 | 03998 | 0.00 CLAIMED ADMINISTRATIVE 0.00 CLAIMED SECURED 0.00 CLAIMED UNSECURED **** WITHDRAWN **** | 09/25/09 05/13/10 | DOCKET NUMBER: 2994 |
| 09-10143 | ACE AMERICAN INSURANCE COMPANY AND OTHER MEMBERS OF THE ACE GROUP OF COMPANIES 436 WALNUT STREET WA02J PHILADELPHIA, PA 19106 | 06518 | 0.00 CLAIMED ADMINISTRATIVE 0.00 CLAIMED SECURED 0.00 CLAIMED UNSECURED **** WITHDRAWN **** | 12/31/09 05/13/10 | DOCKET NUMBER: 2994 |
| 09-10143 | AIG INSURANCE CO. OF CANADA, ET AL COMMERCIAL INS. BANKRUPTCY COLLECTIONS MICHELLE A. LEVITT, AUTHORIZED REP. 175 WATER STREET, 18TH FLOOR NEW YORK, NY 10038 | 03927 | 0.00 CLAIMED ADMINISTRATIVE 0.00 CLAIMED SECURED 0.00 CLAIMED UNSECURED **** WITHDRAWN **** | 09/28/09 05/21/10 | DOCKET NUMBER: 3032 |
| 09-10143 | DOOLITTLE, JOHN 1284 FIELDCREST LANE OAKVILLE, ON L6M2L7 CANADA | 08091 | 0.00 CLAIMED SECURED 0.00 CLAIMED UNSECURED | 11/14/11 | CLAIMED UNLIQ |
| 09-10143 | FLAHERTY, LAUREN C/O RACHEL B. MERSKY, ESQUIRE MONZACK MERSKY MCLAUGHLIN AND BROWDER, P.A., 1201 N. ORANGE ST STE 400 WILMINGTON, DE 19801 | 06273 | 10,950.00 CLAIMED PRIORITY 1,217,483.00 CLAIMED UNSECURED 1,228,433.00 TOTAL CLAIMED | 12/15/09 | |
| 09-10143 | FRANCHISE TAX BOARD BANKRUPTCY SECTION MSA340 FRANCHISE TAX BOARD PO BOX 2952 SACRAMENTO, CA 95812-2952 | 04295 | 800.00 CLAIMED PRIORITY **** WITHDRAWN **** | 09/28/09 05/29/12 | DOCKET NUMBER: 7721 |
| 09-10143 | FRANCHISE TAX BOARD BANKRUPTCY SECTION MS A340 P.O. BOX 2952 SACRAMENTO, CA 95812-2952 | 07531 | 0.00 CLAIMED PRIORITY **** WITHDRAWN **** | 12/21/10 03/12/12 | Amends claim 4295 DOCKET NUMBER: 7368 |
| 09-10143 | GARDENER, WILLIAM KENNETH 15 ENNISMORE MEWS LONDON  SW7 1AP UNITED KINGDOM | 05364 | 3,401,143.00 CLAIMED UNSECURED **** EXPUNGED **** | 09/30/09 05/08/12 | DOCKET NUMBER: 7620 |

CLAIMS REGISTER AS OF 02/19/15                                                                    PAGE:    775

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                      CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10143 | LIBERTY MUTUAL INSURANCE COMPANY<br>C/O CHOATE, HALL & STEWART LLP<br>ATTN: DOUGLAS R. GOODING, ESQ.<br>TWO INTERNATIONAL PLACE<br>BOSTON, MA 02110 | 05670 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 09/30/09<br>09/20/11 | DOCKET NUMBER: 6420 |
| 09-10143 | MCGEE, GERALDINE M.<br>124 BURT STREET<br>APT. 25<br>TECUMSEH, MI 49286-1172 | 02896 | 55.34 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/14/09<br>10/03/12 | DOCKET NUMBER: 8634 |
| 09-10143 | MOTOROLA, INC.<br>WILDMAN HARROLD ALLEN & DIXON, LLP<br>C/O JONATHAN W. YOUNG, MARY OLSON<br>225 WEST WACKER DRIVE<br>CHICAGO, IL 60606 | 05398 | 0.00 CLAIMED ADMINISTRATIVE<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 09/30/09<br>03/23/11 | DOCKET NUMBER: 5155 |
| 09-10143 | NORTEL GMBH ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 05142 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10143 | NORTEL NETWORKS (AUSTRIA) GMBH ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 04991 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10143 | NORTEL NETWORKS (IRELAND) LIMITED ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 05094 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10143 | NORTEL NETWORKS AB ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 04965 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10143 | NORTEL NETWORKS AG, ET AL.<br>HERBERT SMITH LLP<br>ATTN: STEPHEN GALE & JOHN OGILVIE<br>EXCHANGE HOUSE, PRIMROSE STREET<br>LONDON  EC2A 2HS<br>UNITED KINGDOM | 05268 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:    776

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

CASE FILE DATE: 01/14/09

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10143 | NORTEL NETWORKS AS, ET AL.<br>HERBERT SMITH LLP<br>ATTN: STEPHEN GALE & JOHN OGILVIE<br>EXCHANGE HOUSE, PRIMROSE STREET<br>LONDON  EC2A 2HS<br>UNITED KINGDOM | 05253 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10143 | NORTEL NETWORKS BV ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 05064 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10143 | NORTEL NETWORKS ENGINEERING SVC KFT<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 05186 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10143 | NORTEL NETWORKS FRANCE SAS ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 05079 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10143 | NORTEL NETWORKS HISPANIA SA ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 05025 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10143 | NORTEL NETWORKS INTL FINANCE &HOLDING BV<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 05156 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10143 | NORTEL NETWORKS NV, ET AL.<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 05171 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    777

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

CASE FILE DATE: 01/14/09

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|-------------------|------|---------|
| 09-10143 | NORTEL NETWORKS OPTICAL<br>COMPONENTS LTD, ET AL.<br>MAIDENHEAD OFFICE PARK, WESTACOTT WAY<br>MAIDENHEAD<br>BERKSHIRE  SL6 3QH<br>UNITED KINGDOM | 05313 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10143 | NORTEL NETWORKS OY ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 04953 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10143 | NORTEL NETWORKS POLSKA SP ZOO ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 04935 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10143 | NORTEL NETWORKS PORTUGAL SA ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 05010 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10143 | NORTEL NETWORKS ROMANIA SRL,<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST ST 17TH FL THE BRANDYWINE BLDG<br>WILMINGTON, DE 19801 | 05201 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10143 | NORTEL NETWORKS SA ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 04928 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10143 | NORTEL NETWORKS SLOVENSKO SRO ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 04913 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10143 | NORTEL NETWORKS SOUTH AFRICA (PROPRIETARY) LTD ET AL - HERBERT SMITH ATTN: STEPHEN GALE & JOHN OGILVIE EXCHANGE HOUSE, PRIMROSE STREET LONDON   EC2A 2HS UNITED KINGDOM | 05283 | 0.00 CLAIMED PRIORITY 0.00 CLAIMED SECURED 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 09/30/09 05/10/11 | DOCKET NUMBER: 5402 |
| 09-10143 | NORTEL NETWORKS SPA ET AL YOUNG CONAWAY STARGATT & TAYLOR LLP ATTN: EDWIN J. HARRON 1000 WEST STREET 17TH FL -THE BRANDYWINE WILMINGTON, DE 19801 | 04976 | 0.00 CLAIMED PRIORITY 0.00 CLAIMED SECURED 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 09/30/09 05/10/11 | DOCKET NUMBER: 5402 |
| 09-10143 | NORTEL NETWORKS SRO ET AL YOUNG CONAWAY STARGATT & TAYLOR LLP ATTN: EDWIN J. HARRON 1000 WEST STREET 17TH FL -THE BRANDYWINE WILMINGTON, DE 19801 | 05107 | 0.00 CLAIMED PRIORITY 0.00 CLAIMED SECURED 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 09/30/09 05/10/11 | DOCKET NUMBER: 5402 |
| 09-10143 | NORTEL NETWORKS UK LIMITED ET AL YOUNG CONAWAY STARGATT & TAYLOR LLP ATTN: EDWIN J. HARRON 1000 WEST STREET 17TH FL -THE BRANDYWINE WILMINGTON, DE 19801 | 05127 | 0.00 CLAIMED PRIORITY 0.00 CLAIMED SECURED 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 09/30/09 05/10/11 | DOCKET NUMBER: 5402 |
| 09-10143 | NORTEL NETWORKS UK PENSION TRUST LTD ET AL, ATTN: DAVID DAVIES, CHAIRMAN WESTACOTT WAY MAIDENHEAD BERKSHIRE  SL6 3QH UNITED KINGDOM | 05578 | 0.00 CLAIMED SECURED **** WITHDRAWN **** | 09/30/09 01/07/14 | DOCKET NUMBER: 12785 |
| 09-10143 | NORTEL TELECOM INTERNATIONAL LTD ET AL HERBERT SMITH LLP ATTN: STEPHEN GALE EXCHANGE HOUSE, PRIMROSE STREET LONDON   EC2A 2HS UNITED KINGDOM | 05298 | 0.00 CLAIMED PRIORITY 0.00 CLAIMED SECURED 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 09/30/09 05/10/11 | DOCKET NUMBER: 5402 |
| 09-10143 | NORTHERN TELECOM FRANCE SA, ET AL. HERBERT SMITH LLP ATTN: STEPHEN GALE & JOHN OGILVIE EXCHANGE HOUSE, PRIMROSE STREET LONDON   EC2A 2HS UNITED KINGDOM | 05223 | 0.00 CLAIMED PRIORITY 0.00 CLAIMED SECURED 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 09/30/09 05/10/11 | DOCKET NUMBER: 5402 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    779

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                              CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|-------------------|------|---------|
| 09-10143 | NYC DEPT. OF FINANCE<br>ATTN: BANKRUPTCY UNIT<br>AUDIT DIVISION<br>345 ADAMS ST, 5TH FL<br>BROOKLYN, NY 11201 | 01348 | 275,330.00 CLAIMED ADMINISTRATIVE<br>**** WITHDRAWN **** | 04/21/09 | Commercial Rent Tax and General Corporation Tax |
| 09-10143 | O.O.O. NORTEL NETWORKS, ET AL.<br>HERBERT SMITH LLP<br>ATTN: STEPHEN GALE & JOHN OGILVIE<br>EXCHANGE HOUSE, PRIMROSE STREET<br>LONDON  EC2A 2HS<br>UNITED KINGDOM | 05238 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10143 | OCLARO (NORTH AMERICA), INC.<br>F/K/A AVANEX CORPORATION<br>ATTN: JERRY TURIN<br>40919 ENCYCLOPEDIA CIRCLE<br>FREMONT, CA 94538 | 04697 | 177,805.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/28/09<br>10/14/10 | DOCKET NUMBER: 4163 |
| 09-10143 | OCLARO TECH.PLC F/K/A BOOKHAM TECH. PLC<br>GEORGE W. SHUSTER, JR.<br>WILMER CUTLER PICKERING HALE & DORR LLP<br>60 STATE STREET<br>BOSTON, MA 02109 | 04658 | 769,328.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/28/09<br>10/14/10 | DOCKET NUMBER: 4163 |
| 09-10143 | OCLARO TECH.PLC F/K/A BOOKHAM TECH. PLC<br>ATTN: JERRY TURIN<br>2584 JUNCTION AVENUE<br>SAN JOSE, CA 95134 | 04679 | 769,328.00 CLAIMED ADMINISTRATIVE<br>99,084.00 CLAIMED UNSECURED<br>868,412.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 09/28/09<br>10/14/10 | DOCKET NUMBER: 4163 |
| 09-10143 | PENSION BENEFIT GUARANTY CORPORATION<br>ATTN: VICENTE MATIAS MURRELL, ATTORNEY<br>OFFICE OF THE CHIEF COUNSEL<br>1200 K STREET, N.W., SUITE 340<br>WASHINGTON, DC 20005-4026 | 04735 | 593,100,000.00 CLAIMED ADMINISTRATIVE | 09/29/09 | CLAIMED UNLIQ<br><br>Amended By Claim Number 8763 |
| 09-10143 | PENSION BENEFIT GUARANTY CORPORATION<br>ATTN: VICENTE MATIAS MURRELL, ATTORNEY<br>OFFICE OF THE CHIEF COUNSEL<br>1200 K STREET, N.W., SUITE 340<br>WASHINGTON, DC 20005-4026 | 08763 | 624,601,972.00 CLAIMED ADMINISTRATIVE | 07/07/14 | CLAIMED UNLIQ<br>Amends claim 4735 |
| 09-10143 | ROESE, JOHN<br>C/O RACHEL B. MERSKY, ESQUIRE<br>MONZACK MERSKY MCLAUGHLIN AND BROWDER,<br>P.A., 1201 N. ORANGE STREET SUITE 400<br>WILMINGTON, DE 19801 | 06253 | 10,950.00 CLAIMED PRIORITY<br>1,236,195.60 CLAIMED UNSECURED<br>1,247,145.60 TOTAL CLAIMED | 12/15/09 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15                                                                    PAGE:    780

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                     CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10143 | SNMP RESEARCH INTERNATIONAL INC<br>3001 KIMBERLIN HEIGHTS ROAD<br>KNOXVILLE, TN 37920 | 08430 | 8,414,695.00 CLAIMED UNSECURED | 12/26/12 | CLAIMED UNLIQ<br>amends claim 4630 |
| 09-10143 | SNMP RESEARCH INTERNATIONAL, INC<br>C/O CIARDI CIARDI & ASTIN<br>ATTN: MARY AUGUSTINE<br>919 N. MARKET STREET, SUITE 700<br>WILMINGTON, DE 19801 | 04630 | 22,281.00 CLAIMED UNSECURED | 09/29/09 | CLAIMED UNLIQ |
| 09-10143 | SYSELOG SA<br>HOWARD A. COHEN<br>DRINKER BIDDLE & REATH LLP<br>1100 N. MARKET STREET, STE. 1000<br>WILMINGTON, DE 19801 | 03734 | 4,291,036.92 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/25/09<br>12/07/10 | THE CLAIM AMOUNT IS 3,274,237.01 in euros<br>DOCKET NUMBER: 4554 |
| 09-10143 | WENDT, DIETMAR<br>C/O RACHEL B. MERSKY, ESQUIRE<br>MONZACK MERSKY MCLAUGHLIN AND BROWDER,<br>P.A., 1201 N. ORANGE STREET, SUITE 400<br>WILMINGTON, DE 19801 | 06242 | 10,950.00 CLAIMED PRIORITY<br>1,407,676.58 CLAIMED UNSECURED<br>1,418,626.58 TOTAL CLAIMED | 12/14/09 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                               CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

---

TOTALS FOR CASE NO. : 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC.

|                   |   |                | #  | Amount           |
|-------------------|---|----------------|----|------------------|
| Scheduled         | - | PRIORITY       | 0  | 0.00             |
|                   | - | SECURED        | 0  | 0.00             |
|                   | - | UNSECURED      | 0  | 0.00             |
|                   |   |                |    |                  |
| Total Scheduled   |   |                | 0  | 0.00             |
|                   |   |                |    |                  |
| Claimed           | - | ADMINISTRATIVE | 2  | 1,217,701,972.00 |
|                   | - | PRIORITY       | 3  | 32,850.00        |
|                   | - | SECURED        | 1  | 0.00             |
|                   | - | UNSECURED      | 6  | 12,298,331.18    |
|                   |   |                |    |                  |
| Total Claimed     |   |                | 49 | 1,230,033,153.18 |
|                   |   |                |    |                  |
| Allowed           | - | ADMINISTRATIVE | 0  | 0.00             |
|                   | - | PRIORITY       | 0  | 0.00             |
|                   | - | SECURED        | 0  | 0.00             |
|                   | - | UNSECURED      | 0  | 0.00             |
|                   |   |                |    |                  |
| Total Allowed     |   |                | 0  | 0.00             |
|                   |   |                |    |                  |
| Total Expunged    |   |                | 32 | 9,507,780.26     |
|                   |   |                |    |                  |
| Total Withdrawn   |   |                | 9  | 276,130.00       |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15                                                          PAGE:    782

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10144 | ACE AMERICAN INSURANCE COMPANY AND OTHER<br>MEMBERS OF THE ACE GROUP OF COMPANIES<br>436 WALNUT STREET WA02J<br>PHILADELPHIA, PA 19106 | 03988 | 0.00 CLAIMED ADMINISTRATIVE<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 09/25/09<br>05/13/10 | DOCKET NUMBER: 2994 |
| 09-10144 | ACE AMERICAN INSURANCE COMPANY AND OTHER<br>MEMBERS OF THE ACE GROUP OF COMPANIES<br>436 WALNUT STREET WA02J<br>PHILADELPHIA, PA 19106 | 06519 | 0.00 CLAIMED ADMINISTRATIVE<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 12/31/09<br>05/13/10 | DOCKET NUMBER: 2994 |
| 09-10144 | AIG INSURANCE CO. OF CANADA, ET AL<br>COMMERCIAL INS. BANKRUPTCY COLLECTIONS<br>MICHELLE A. LEVITT, AUTHORIZED REP.<br>175 WATER STREET, 18TH FLOOR<br>NEW YORK, NY 10038 | 03928 | 0.00 CLAIMED ADMINISTRATIVE<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 09/28/09<br>05/21/10 | DOCKET NUMBER: 3032 |
| 09-10144 | CITY OF NEW YORK DEPARTMENT OF FINANCE<br>ATTN: BANKRUPTCY UNIT<br>AUDIT DIVISION<br>345 ADAMS STREET, 5TH FLOOR<br>BROOKLYN, NY 11201 | 07192 | 111,650.00 CLAIMED PRIORITY<br>**** WITHDRAWN **** | 04/01/10<br>08/11/10 | Amends claim no. 1345<br>DOCKET NUMBER: 3773 |
| 09-10144 | CITY OF NEW YORK DEPARTMENT OF FINANCE<br>ATTN: BANKRUPTCY UNIT<br>AUDIT DIVISION<br>345 ADAMS STREET, 5TH FLOOR<br>BROOKLYN, NY 11201 | 07208 | 111,650.00 CLAIMED PRIORITY<br>**** WITHDRAWN **** | 04/12/10<br>08/11/10 | DOCKET NUMBER: 3773 |
| 09-10144 | DOOLITTLE, JOHN<br>1284 FIELDCREST LANE<br>OAKVILLE, ON L6M2L7<br>CANADA | 08090 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED | 11/14/11 | CLAIMED UNLIQ |
| 09-10144 | FLAHERTY, LAUREN<br>C/O RACHEL B. MERSKY, ESQUIRE<br>MONZACK MERSKY MCLAUGHLIN AND BROWDER,<br>P.A., 1201 N. ORANGE ST STE 400<br>WILMINGTON, DE 19801 | 06274 | 10,950.00 CLAIMED PRIORITY<br>1,217,483.00 CLAIMED UNSECURED<br>1,228,433.00 TOTAL CLAIMED | 12/15/09 | |
| 09-10144 | GARDENER, WILLIAM KENNETH<br>15 ENNISMORE MEWS<br>LONDON  SW7 1AP<br>UNITED KINGDOM | 05365 | 3,401,143.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/08/12 | DOCKET NUMBER: 7620 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15                                                                                          PAGE:     783

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                         CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10144 | GEORGIA DEPARTMENT OF REVENUE<br>COMPLIANCE DIVISION<br>BANKRUPTCY SECTION<br>PO BOX 161108<br>ATLANTA, GA 30321 | 01344 | 2,110.00 CLAIMED PRIORITY<br>375.00 CLAIMED UNSECURED<br>2,485.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 04/07/09<br>11/08/10 | DOCKET NUMBER: 4256 |
| 09-10144 | INDIANA DEPARTMENT OF REVENUE<br>BANKRUPTCY SECTION, N-240<br>100 NORTH SENATE AVENUE<br>INDIANAPOLIS, IN 46204 | 02524 | 9,098.39 CLAIMED PRIORITY<br>9,430.32 CLAIMED SECURED<br>843.00 CLAIMED UNSECURED<br>19,371.71 TOTAL CLAIMED<br>**** WITHDRAWN **** | 09/03/09 | |
| 09-10144 | INDIANA DEPARTMENT OF STATE REVENUE<br>BANKRUPTCY SECTION<br>ATTN: CAROL LUSHELL<br>100 NORTH SENATE AVENUE, ROOM N203<br>INDIANAPOLIS, IN 46204 | 06580 | 2,090.70 CLAIMED ADMINISTRATIVE<br>**** WITHDRAWN **** | 01/04/10 | |
| 09-10144 | LIBERTY MUTUAL INSURANCE COMPANY<br>C/O CHOATE, HALL & STEWART LLP<br>ATTN: DOUGLAS R. GOODING, ESQ.<br>TWO INTERNATIONAL PLACE<br>BOSTON, MA 02110 | 05671 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 09/30/09<br>09/20/11 | DOCKET NUMBER: 6420 |
| 09-10144 | MCGEE, GERALDINE M.<br>124 BURT STREET<br>APT. 25<br>TECUMSEH, MI 49286-1172 | 02897 | 55.34 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/14/09<br>10/03/12 | DOCKET NUMBER: 8634 |
| 09-10144 | MOTOROLA, INC.<br>WILDMAN HARROLD ALLEN & DIXON, LLP<br>C/O JONATHAN W. YOUNG, MARY OLSON<br>225 WEST WACKER DRIVE<br>CHICAGO, IL 60606 | 05400 | 0.00 CLAIMED ADMINISTRATIVE<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 09/30/09<br>03/23/11 | DOCKET NUMBER: 5155 |
| 09-10144 | N.Y. STATE WORKERS COMPENSATION BOARD<br>JUDGMENT UNIT<br>20 PARK STREET<br>ALBANY, NY 12207 | 02209 | 643.17 CLAIMED PRIORITY<br>**** WITHDRAWN **** | 08/26/09<br>07/14/10 | DOCKET NUMBER: 3638 |
| 09-10144 | N.Y. STATE WORKERS COMPENSATION BOARD<br>JUDGMENT UNIT<br>20 PARK STREET<br>ALBANY, NY 12207 | 02210 | 0.00 CLAIMED ADMINISTRATIVE<br>**** WITHDRAWN **** | 08/26/09<br>07/14/10 | DOCKET NUMBER: 3638 |

CLAIMS REGISTER AS OF 02/19/15                                                                    PAGE:    784

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                      CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10144 | NORTEL GMBH ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 05143 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10144 | NORTEL NETWORKS (AUSTRIA) GMBH ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 04990 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10144 | NORTEL NETWORKS (IRELAND) LIMITED ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 05095 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10144 | NORTEL NETWORKS AB ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 04964 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10144 | NORTEL NETWORKS AG, ET AL.<br>HERBERT SMITH LLP<br>ATTN: STEPHEN GALE & JOHN OGILVIE<br>EXCHANGE HOUSE, PRIMROSE STREET<br>LONDON   EC2A 2HS<br>UNITED KINGDOM | 05267 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10144 | NORTEL NETWORKS AS, ET AL.<br>HERBERT SMITH LLP<br>ATTN: STEPHEN GALE & JOHN OGILVIE<br>EXCHANGE HOUSE, PRIMROSE STREET<br>LONDON   EC2A 2HS<br>UNITED KINGDOM | 05252 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10144 | NORTEL NETWORKS BV ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 05065 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.                                                          PAGE:      785
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                        CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 09-10144 | NORTEL NETWORKS ENGINEERING SVC KFT<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 05185 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10144 | NORTEL NETWORKS FRANCE SAS ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 05080 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10144 | NORTEL NETWORKS HISPANIA SA ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 05026 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10144 | NORTEL NETWORKS INTL FINANCE &HOLDING BV<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 05155 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10144 | NORTEL NETWORKS NV, ET AL.<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 05170 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10144 | NORTEL NETWORKS OPTICAL<br>COMPONENTS LTD, ET AL.<br>MAIDENHEAD OFFICE PARK, WESTACOTT WAY<br>MAIDENHEAD<br>BERKSHIRE  SL6 3QH<br>UNITED KINGDOM | 05312 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10144 | NORTEL NETWORKS OY ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 04954 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                   CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10144 | NORTEL NETWORKS POLSKA SP ZOO ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 04936 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10144 | NORTEL NETWORKS PORTUGAL SA ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 05011 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10144 | NORTEL NETWORKS ROMANIA SRL, ET AL.<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 05200 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10144 | NORTEL NETWORKS SA ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 04929 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10144 | NORTEL NETWORKS SLOVENSKO SRO ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 04914 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10144 | NORTEL NETWORKS SOUTH AFRICA<br>(PROPRIETARY) LTD ET AL - HERBERT SMITH<br>ATTN: STEPHEN GALE & JOHN OGILVIE<br>EXCHANGE HOUSE, PRIMROSE STREET<br>LONDON   EC2A 2HS<br>UNITED KINGDOM | 05282 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10144 | NORTEL NETWORKS SPA ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 04975 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                          CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10144 | NORTEL NETWORKS SRO ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 05105 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10144 | NORTEL NETWORKS UK LIMITED ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 05128 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10144 | NORTEL NETWORKS UK PENSION TRUST LTD ET<br>AL, ATTN: DAVID DAVIES, CHAIRMAN<br>WESTACOTT WAY<br>MAIDENHEAD<br>BERKSHIRE  SL6 3QH<br>UNITED KINGDOM | 05582 | 0.00 CLAIMED SECURED<br>**** WITHDRAWN **** | 09/30/09<br>01/07/14 | DOCKET NUMBER: 12785 |
| 09-10144 | NORTEL TELECOM INTERNATIONAL LTD ET AL<br>HERBERT SMITH LLP<br>ATTN: STEPHEN GALE<br>EXCHANGE HOUSE, PRIMROSE STREET<br>LONDON  EC2A 2HS<br>UNITED KINGDOM | 05297 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10144 | NORTHERN TELECOM FRANCE SA, ET AL.<br>HERBERT SMITH LLP<br>ATTN: STEPHEN GALE & JOHN OGILVIE<br>EXCHANGE HOUSE, PRIMROSE STREET<br>LONDON  EC2A 2HS<br>UNITED KINGDOM | 05222 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10144 | NYC DEPT. OF FINANCE<br>ATTN: BANKRUPTCY UNIT<br>AUDIT DIVISION<br>345 ADAMS ST, 5TH FL<br>BROOKLYN, NY 11201 | 01345 | 275,330.00 CLAIMED PRIORITY<br>**** WITHDRAWN **** | 04/21/09<br>08/11/10 | Commercial Rent Tax and General Corporation Tax<br>DOCKET NUMBER: 3773 |
| 09-10144 | O.O.O. NORTEL NETWORKS, ET AL.<br>HERBERT SMITH LLP<br>ATTN: STEPHEN GALE & JOHN OGILVIE<br>EXCHANGE HOUSE, PRIMROSE STREET<br>LONDON  EC2A 2HS<br>UNITED KINGDOM | 05237 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    788

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10144 | OCLARO (NORTH AMERICA), INC.<br>F/K/A AVANEX CORPORATION<br>ATTN: JERRY TURIN<br>40919 ENCYCLOPEDIA CIRCLE<br>FREMONT, CA 94538 | 04698 | 177,805.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/28/09<br>10/14/10 | DOCKET NUMBER: 4163 |
| 09-10144 | OCLARO TECH.PLC F/K/A BOOKHAM TECH. PLC<br>GEORGE W. SHUSTER, JR.<br>WILMER CUTLER PICKERING HALE & DORR LLP<br>60 STATE STREET<br>BOSTON, MA 02109 | 04659 | 769,328.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/28/09<br>10/14/10 | DOCKET NUMBER: 4163 |
| 09-10144 | OCLARO TECHNOLOGY PLC, F/K/A BOOKHAM<br>TECHNOLOGY PLC - JERRY TURIN<br>2584 JUNCTION AVENUE<br>SAN JOSE, CA 95134 | 04678 | 769,328.00 CLAIMED ADMINISTRATIVE<br>99,084.00 CLAIMED UNSECURED<br>868,412.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 09/28/09<br>10/14/10 | DOCKET NUMBER: 4163 |
| 09-10144 | PENSION BENEFIT GUARANTY CORPORATION<br>ATTN: VICENTE MATIAS MURRELL, ATTORNEY<br>OFFICE OF THE CHIEF COUNSEL<br>1200 K STREET, N.W., SUITE 340<br>WASHINGTON, DC 20005-4026 | 04735 | 593,100,000.00 CLAIMED ADMINISTRATIVE | 09/29/09 | CLAIMED UNLIQ<br><br>Amended By Claim Number 8763 |
| 09-10144 | PENSION BENEFIT GUARANTY CORPORATION<br>ATTN: VICENTE MATIAS MURRELL, ATTORNEY<br>OFFICE OF THE CHIEF COUNSEL<br>1200 K STREET, N.W., SUITE 340<br>WASHINGTON, DC 20005-4026 | 08763 | 624,601,972.00 CLAIMED ADMINISTRATIVE | 07/07/14 | CLAIMED UNLIQ<br>Amends claim 4735 |
| 09-10144 | ROESE, JOHN<br>C/O RACHEL B. MERSKY, ESQUIRE<br>MONZACK MERSKY MCLAUGHLIN AND BROWDER,<br>P.A., 1201 N. ORANGE STREET SUITE 400<br>WILMINGTON, DE 19801 | 06254 | 10,950.00 CLAIMED PRIORITY<br>1,236,195.60 CLAIMED UNSECURED<br>1,247,145.60 TOTAL CLAIMED | 12/15/09 | |
| 09-10144 | SNMP RESEARCH INTERNATIONAL INC<br>3001 KIMBERLIN HEIGHTS ROAD<br>KNOXVILLE, TN 37920 | 08431 | 8,414,695.00 CLAIMED UNSECURED | 12/26/12 | CLAIMED UNLIQ<br>amends claim 4631 |
| 09-10144 | SNMP RESEARCH INTERNATIONAL, INC<br>C/O CIARDI CIARDI & ASTIN<br>ATTN: MARY AUGUSTINE<br>919 N. MARKET STREET, SUITE 700<br>WILMINGTON, DE 19801 | 04631 | 22,281.00 CLAIMED UNSECURED | 09/29/09 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/19/15

PAGE:     789

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10144 | SYSELOG SA<br>HOWARD A. COHEN<br>DRINKER BIDDLE & REATH LLP<br>1100 N. MARKET STREET, STE. 1000<br>WILMINGTON, DE 19801 | 04897 | 4,291,036.92 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/25/09<br>12/07/10 | THE CLAIM AMOUNT IS 3,254,237.01 EUROS<br>DOCKET NUMBER: 4554 |
| 09-10144 | WENDT, DIETMAR<br>C/O RACHEL B. MERSKY, ESQUIRE<br>MONZACK MERSKY MCLAUGHLIN AND BROWDER,<br>P.A., 1201 N. ORANGE STREET, SUITE 400<br>WILMINGTON, DE 19801 | 06241 | 10,950.00 CLAIMED PRIORITY<br>1,407,676.58 CLAIMED UNSECURED<br>1,418,626.58 TOTAL CLAIMED | 12/14/09 | |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

CASE FILE DATE: 01/14/09

TOTALS FOR CASE NO. : 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC.

|  |  | # | Amount |
|---|---|---|---|
| Scheduled | - PRIORITY | 0 | 0.00 |
|  | - SECURED | 0 | 0.00 |
|  | - UNSECURED | 0 | 0.00 |
| Total Scheduled |  | 0 | 0.00 |
| Claimed | - ADMINISTRATIVE | 2 | 1,217,701,972.00 |
|  | - PRIORITY | 3 | 32,850.00 |
|  | - SECURED | 1 | 0.00 |
|  | - UNSECURED | 6 | 12,298,331.18 |
| Total Claimed |  | 54 | 1,230,033,153.18 |
| Allowed | - ADMINISTRATIVE | 0 | 0.00 |
|  | - PRIORITY | 0 | 0.00 |
|  | - SECURED | 0 | 0.00 |
|  | - UNSECURED | 0 | 0.00 |
| Total Allowed |  | 0 | 0.00 |
| Total Expunged |  | 33 | 9,510,265.26 |
| Total Withdrawn |  | 13 | 520,735.58 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE: 791

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

CASE FILE DATE: 01/14/09

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10145 | ACE AMERICAN INSURANCE COMPANY AND OTHER MEMBERS OF THE ACE GROUP OF COMPANIES 436 WALNUT STREET, WA02J PHILADELPHIA, PA 19106 | 03989 | 0.00 CLAIMED ADMINISTRATIVE 0.00 CLAIMED SECURED 0.00 CLAIMED UNSECURED **** WITHDRAWN **** | 09/25/09 05/13/10 | DOCKET NUMBER: 2994 |
| 09-10145 | ACE AMERICAN INSURANCE COMPANY AND OTHER MEMBERS OF THE ACE GROUP OF COMPANIES 436 WALNUT STREET WA02J PHILADELPHIA, PA 19106 | 06520 | 0.00 CLAIMED ADMINISTRATIVE 0.00 CLAIMED SECURED 0.00 CLAIMED UNSECURED **** WITHDRAWN **** | 12/31/09 05/13/10 | DOCKET NUMBER: 2994 |
| 09-10145 | AIG INSURANCE CO. OF CANADA, ET AL COMMERCIAL INS. BANKRUPTCY COLLECTIONS MICHELLE A. LEVITT, AUTHORIZED REP 175 WATER STREET, 18TH FLOOR NEW YORK, NY 10038 | 03923 | 0.00 CLAIMED ADMINISTRATIVE 0.00 CLAIMED SECURED 0.00 CLAIMED UNSECURED **** WITHDRAWN **** | 09/28/09 05/21/10 | DOCKET NUMBER: 3032 |
| 09-10145 | COMMONWEALTH OF MASSACHUSETTS DEPARTMENT OF REVENUE PO BOX 9564 BOSTON, MA 02114-9564 | 01134 | 504.58 CLAIMED PRIORITY 540.00 CLAIMED UNSECURED 1,044.58 TOTAL CLAIMED **** EXPUNGED **** | 05/08/09 02/26/10 | DOCKET NUMBER: 2563 |
| 09-10145 | COMMONWEALTH OF MASSACHUSETTS DEPARTMENT OF REVENUE PO BOX 9564 BOSTON, MA 02114-9564 | 01686 | 48.58 CLAIMED PRIORITY 540.00 CLAIMED UNSECURED 588.58 TOTAL CLAIMED **** EXPUNGED **** | 08/12/09 03/08/12 | DOCKET NUMBER: 7354 |
| 09-10145 | COMMONWEALTH OF MASSACHUSETTS DEPARTMENT OF REVENUE PO BOX 9564 BOSTON, MA 02114-9564 | 07506 | 100.65 CLAIMED ADMINISTRATIVE | 11/22/10 | ** LATE FILED ** |
| 09-10145 | COMMONWEALTH OF MASSACHUSETTS DEPARTMENT OF REVENUE PO BOX 9564 BOSTON, MA 02114-9564 | 07507 | 48.58 CLAIMED PRIORITY 540.00 CLAIMED UNSECURED 588.58 TOTAL CLAIMED | 11/22/10 | Amends claim 1686 |
| 09-10145 | COMMONWEALTH OF MASSACHUSETTS DEPARTMENT OF REVENUE BANKRUPTCY UNIT, 7TH FLOOR 100 CAMBRIDGE ST - P.O. BOX 9564 BOSTON, MA 02114-9564 | 08267 | 626.49 CLAIMED ADMINISTRATIVE | 05/21/12 | |
| 09-10145 | DOOLITTLE, JOHN 1284 FIELDCREST LANE OAKVILLE, ON L6M2L7 CANADA | 08078 | 0.00 CLAIMED SECURED 0.00 CLAIMED UNSECURED | 11/14/11 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    792

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

CASE FILE DATE: 01/14/09

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|--------------------------|---------|--------------------|------|---------|
| 09-10145 | FLAHERTY, LAUREN<br>C/O RACHEL B. MERSKY, ESQUIRE<br>MONZACK MERSKY MCLAUGHLIN AND BROWDER,<br>P.A., 1201 N. ORANGE ST STE 400<br>WILMINGTON, DE 19801 | 06267 | 10,950.00 CLAIMED PRIORITY<br>1,217,483.00 CLAIMED UNSECURED<br>1,228,433.00 TOTAL CLAIMED | 12/15/09 | |
| 09-10145 | GARDENER, WILLIAM KENNETH<br>15 ENNISMORE MEWS<br>LONDON   SW7 1AP<br>UNITED KINGDOM | 05366 | 3,401,143.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/08/12 | DOCKET NUMBER: 7620 |
| 09-10145 | LIBERTY MUTUAL INSURANCE COMPANY<br>C/O CHOATE, HALL & STEWART LLP<br>ATTN: DOUGLAS R. GOODING, ESQ.<br>TWO INTERNATIONAL PLACE<br>BOSTON, MA 02110 | 05672 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 09/30/09<br>09/20/11 | DOCKET NUMBER: 6420 |
| 09-10145 | MCGEE, GERALDINE M.<br>124 BURT STREET<br>APT. 25<br>TECUMSEH, MI 49286-1172 | 02898 | 55.34 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/14/09<br>10/03/12 | DOCKET NUMBER: 8634 |
| 09-10145 | MOTOROLA, INC.<br>WILDMAN HARROLD ALLEN & DIXON, LLP<br>C/O JONATHAN W. YOUNG, MARY OLSON<br>225 WEST WACKER DRIVE<br>CHICAGO, IL 60606 | 05401 | 0.00 CLAIMED ADMINISTRATIVE<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 09/30/09<br>03/23/11 | DOCKET NUMBER: 5155 |
| 09-10145 | NORTEL GMBH ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 05144 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10145 | NORTEL NETWORKS (AUSTRIA) GMBH ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 04989 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10145 | NORTEL NETWORKS (IRELAND) LIMITED ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 05096 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:    793

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                              CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10145 | NORTEL NETWORKS AB ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 04963 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10145 | NORTEL NETWORKS AG, ET AL.<br>HERBERT SMITH LLP<br>ATTN: STEPHEN GALE & JOHN OGILVIE<br>EXCHANGE HOUSE, PRIMROSE STREET<br>LONDON   EC2A 2HS<br>UNITED KINGDOM | 05266 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10145 | NORTEL NETWORKS AS, ET AL.<br>HERBERT SMITH LLP<br>ATTN: STEPHEN GALE & JOHN OGILVIE<br>EXCHANGE HOUSE, PRIMROSE STREET<br>LONDON   EC2A 2HS<br>UNITED KINGDOM | 05251 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10145 | NORTEL NETWORKS BV ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 05066 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10145 | NORTEL NETWORKS ENGINEERING SVC KFT<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 05184 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10145 | NORTEL NETWORKS FRANCE SAS ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 05081 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10145 | NORTEL NETWORKS HISPANIA SA ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 05027 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    794

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

CASE FILE DATE: 01/14/09

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10145 | NORTEL NETWORKS INTL FINANCE &HOLDING BV<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 05154 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10145 | NORTEL NETWORKS NV ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 05004 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10145 | NORTEL NETWORKS OPTICAL<br>COMPONENTS LTD, ET AL.<br>MAIDENHEAD OFFICE PARK, WESTACOTT WAY<br>MAIDENHEAD<br>BERKSHIRE  SL6 3QH<br>UNITED KINGDOM | 05311 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10145 | NORTEL NETWORKS OY ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 04955 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10145 | NORTEL NETWORKS POLSKA SP ZOO ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 04937 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10145 | NORTEL NETWORKS PORTUGAL SA ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 05012 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10145 | NORTEL NETWORKS ROMANIA SRL, ET AL.<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 05199 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10145 | NORTEL NETWORKS SA ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 05116 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10145 | NORTEL NETWORKS SLOVENSKO SRO ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 04915 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10145 | NORTEL NETWORKS SOUTH AFRICA<br>(PROPRIETARY) LTD ET AL - HERBERT SMITH<br>ATTN: STEPHEN GALE & JOHN OGILVIE<br>EXCHANGE HOUSE, PRIMROSE STREET<br>LONDON   EC2A 2HS<br>UNITED KINGDOM | 05281 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10145 | NORTEL NETWORKS SPA, ET AL.<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 05169 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10145 | NORTEL NETWORKS SRO ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 05108 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10145 | NORTEL NETWORKS UK LIMITED ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 05129 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10145 | NORTEL NETWORKS UK PENSION TRUST LTD ET<br>AL, ATTN: DAVID DAVIES, CHAIRMAN<br>WESTACOTT WAY<br>MAIDENHEAD<br>BERKSHIRE  SL6 3QH<br>UNITED KINGDOM | 05574 | 0.00 CLAIMED SECURED<br>**** WITHDRAWN **** | 09/30/09<br>01/07/14 | DOCKET NUMBER: 12785 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    796

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|--------------------------|---------|--------------------|------|---------|
| 09-10145 | NORTEL TELECOM INTERNATIONAL LTD ET AL<br>HERBERT SMITH LLP<br>ATTN: STEPHEN GALE<br>EXCHANGE HOUSE, PRIMROSE STREET<br>LONDON   EC2A 2HS<br>UNITED KINGDOM | 05296 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10145 | NORTHERN TELECOM FRANCE SA, ET AL.<br>HERBERT SMITH LLP<br>ATTN: STEPHEN GALE & JOHN OGILVIE<br>EXCHANGE HOUSE, PRIMROSE STREET<br>LONDON   EC2A 2HS<br>UNITED KINGDOM | 05220 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10145 | NYC DEPT. OF FINANCE<br>ATTN: BANKRUPTCY UNIT<br>AUDIT DIVISION<br>345 ADAMS ST, 5TH FL<br>BROOKLYN, NY 11201 | 01350 | 275,330.00 CLAIMED ADMINISTRATIVE<br>**** WITHDRAWN **** | 04/21/09 | Commercial Rent Tax and General Corporation Tax |
| 09-10145 | O.O.O. NORTEL NETWORKS, ET AL.<br>HERBERT SMITH LLP<br>ATTN: STEPHEN GALE & JOHN OGILVIE<br>EXCHANGE HOUSE, PRIMROSE STREET<br>LONDON   EC2A 2HS<br>UNITED KINGDOM | 05236 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10145 | OCLARO (NORTH AMERICA), INC.<br>F/K/A AVANEX CORPORATION<br>ATTN: JERRY TURIN<br>40919 ENCYCLOPEDIA CIRCLE<br>FREMONT, CA 94538 | 04699 | 177,805.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/28/09<br>10/14/10 | DOCKET NUMBER: 4163 |
| 09-10145 | OCLARO TECH.PLC F/K/A BOOKHAM TECH. PLC<br>GEORGE W. SHUSTER, JR.<br>WILMER CUTLER PICKERING HALE & DORR LLP<br>60 STATE STREET<br>BOSTON, MA 02109 | 04660 | 769,328.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/28/09<br>10/14/10 | DOCKET NUMBER: 4163 |
| 09-10145 | OCLARO TECHNOLOGY PLC, F/K/A BOOKHAM<br>TECHNOLOGY PLC - JERRY TURIN<br>2584 JUNCTION AVENUE<br>SAN JOSE, CA 95134 | 04677 | 769,328.00 CLAIMED ADMINISTRATIVE<br>99,084.00 CLAIMED UNSECURED<br>868,412.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 09/28/09<br>10/14/10 | DOCKET NUMBER: 4163 |
| 09-10145 | PENSION BENEFIT GUARANTY CORPORATION<br>ATTN: VICENTE MATIAS MURRELL, ATTORNEY<br>OFFICE OF THE CHIEF COUNSEL<br>1200 K STREET, N.W., SUITE 340<br>WASHINGTON, DC 20005-4026 | 04735 | 593,100,000.00 CLAIMED ADMINISTRATIVE | 09/29/09 | CLAIMED UNLIQ<br><br>Amended By Claim Number 8763 |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|---------------------|------|---------|
| 09-10145 | PENSION BENEFIT GUARANTY CORPORATION<br>ATTN: VICENTE MATIAS MURRELL, ATTORNEY<br>OFFICE OF THE CHIEF COUNSEL<br>1200 K STREET, N.W., SUITE 340<br>WASHINGTON, DC 20005-4026 | 08763 | 624,601,972.00 CLAIMED ADMINISTRATIVE | 07/07/14 | CLAIMED UNLIQ<br>Amends claim 4735 |
| 09-10145 | ROESE, JOHN<br>C/O RACHEL B. MERSKY, ESQUIRE<br>MONZACK MERSKY MCLAUGHLIN AND BROWDER,<br>P.A., 1201 N. ORANGE STREET SUITE 400<br>WILMINGTON, DE 19801 | 06255 | 10,950.00 CLAIMED PRIORITY<br>1,236,195.60 CLAIMED UNSECURED<br>1,247,145.60 TOTAL CLAIMED | 12/15/09 | |
| 09-10145 | SNMP RESEARCH INTERNATIONAL INC<br>3001 KIMBERLIN HEIGHTS ROAD<br>KNOXVILLE, TN 37920 | 08432 | 8,414,695.00 CLAIMED UNSECURED | 12/26/12 | CLAIMED UNLIQ<br>amends claim 4632 |
| 09-10145 | SNMP RESEARCH INTERNATIONAL, INC<br>C/O CIARDI CIARDI & ASTIN<br>ATTN: MARY AUGUSTINE<br>919 N. MARKET STREET, SUITE 700<br>WILMINGTON, DE 19801 | 04632 | 22,281.00 CLAIMED UNSECURED | 09/29/09 | CLAIMED UNLIQ |
| 09-10145 | SYSELOG SA<br>HOWARD A. COHEN<br>DRINKER BIDDLE & REATH LLP<br>1100 N. MARKET STREET, STE. 1000<br>WILMINGTON, DE 19801 | 04896 | 4,291,036.92 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/25/09<br>12/07/10 | THE CLAIM AMOUNT IS 3,254,237.01 EUROS<br>DOCKET NUMBER: 4554 |
| 09-10145 | WENDT, DIETMAR<br>C/O RACHEL B. MERSKY, ESQUIRE<br>MONZACK MERSKY MCLAUGHLIN AND BROWDER,<br>P.A., 1201 N. ORANGE STREET, SUITE 400<br>WILMINGTON, DE 19801 | 06240 | 10,950.00 CLAIMED PRIORITY<br>1,407,676.58 CLAIMED UNSECURED<br>1,418,626.58 TOTAL CLAIMED | 12/14/09 | |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    798

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

CASE FILE DATE: 01/14/09

TOTALS FOR CASE NO. : 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC.

| | | # | Amount |
|---|---|---|---|
| Scheduled | - PRIORITY | 0 | 0.00 |
| | - SECURED | 0 | 0.00 |
| | - UNSECURED | 0 | 0.00 |
| Total Scheduled | | 0 | 0.00 |
| Claimed | - ADMINISTRATIVE | 4 | 1,217,702,699.14 |
| | - PRIORITY | 4 | 32,898.58 |
| | - SECURED | 1 | 0.00 |
| | - UNSECURED | 7 | 12,298,871.18 |
| Total Claimed | | 52 | 1,230,034,468.90 |
| Allowed | - ADMINISTRATIVE | 0 | 0.00 |
| | - PRIORITY | 0 | 0.00 |
| | - SECURED | 0 | 0.00 |
| | - UNSECURED | 0 | 0.00 |
| Total Allowed | | 0 | 0.00 |
| Total Expunged | | 34 | 9,509,413.42 |
| Total Withdrawn | | 7 | 275,330.00 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15                                                                PAGE:    799

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                 CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10146 | ABIDI, SALMAN<br>3060 BENT CREEK TER<br>ALPHARETTA, GA 30005-8703 | 00925 | 10,950.00 CLAIMED PRIORITY<br>33,848.80 CLAIMED UNSECURED<br>44,798.80 TOTAL CLAIMED<br>**** EXPUNGED **** | 04/13/10<br>02/26/10 | DOCKET NUMBER: 2563 |
| 09-10146 | ACE AMERICAN INSURANCE COMPANY AND OTHER<br>MEMBERS OF THE ACE GROUP OF COMPANIES<br>436 WALNUT STREET, WA02J<br>PHILADELPHIA, PA 19106 | 03990 | 0.00 CLAIMED ADMINISTRATIVE<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 09/25/09<br>05/13/10 | DOCKET NUMBER: 2994 |
| 09-10146 | ACE AMERICAN INSURANCE COMPANY AND OTHER<br>MEMBERS OF THE ACE GROUP OF COMPANIES<br>436 WALNUT STREET WA02J<br>PHILADELPHIA, PA 19106 | 06521 | 0.00 CLAIMED ADMINISTRATIVE<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 12/31/09<br>05/13/10 | DOCKET NUMBER: 2994 |
| 09-10146 | ADVERTISING CHECKING BUREAU, INC., THE<br>2 PARK AVENUE, 18TH FLOOR<br>NEW YORK, NY 10016 | 01458 | 79,717.75 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 07/02/09<br>11/14/11 | DOCKET NUMBER: 6766 |
| 09-10146 | AIG INSURANCE CO. OF CANADA, ET AL<br>COMMERCIAL INS. BANKRUPTCY COLLECTIONS<br>MICHELLE A. LEVITT, AUTHORIZED REP.<br>175 WATER STREET, 18TH FLOOR<br>NEW YORK, NY 10038 | 03924 | 0.00 CLAIMED ADMINISTRATIVE<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 09/28/09<br>05/21/10 | DOCKET NUMBER: 3032 |
| 09-10146 | ANDREW LUDWICK<br>C/O BOIES, SCHILLER & FLEXNER LLP<br>ATTN: DAVID SHAPIRO, ESQ.<br>1999 HARRISON ST., SUITE 900<br>OAKLAND, CA 94612 | 06117 | 10,000.00 CLAIMED UNSECURED | 11/11/09 | ** LATE FILED ** |
| 09-10146 | AVENUE TC FUND, L.P.<br>TRANSFEROR: CLAIMS RECOVERY GROUP LLC<br>ATTN: DAVID S. LEINWAND, ESQ.<br>399 PARK AVENUE, 6TH FLOOR<br>NEW YORK, NY 10022 | 00943 | 3,812.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/14/09<br>03/08/12 | DOCKET NUMBER: 7354 |
| 09-10146 | BRAND, RICHARD C.<br>281 ADDISON AVE.<br>PALO ALTO, CA 94301 | 00322 | 13,340.00 CLAIMED PRIORITY<br>26,780.00 CLAIMED UNSECURED<br>40,120.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 02/17/09<br>03/04/14 | DOCKET NUMBER: 13091 |
| 09-10146 | BROWN, LARRY<br>2635 HIGHLAND PASS<br>ALPHARETTA, GA 30004 | 03144 | 0.00 CLAIMED ADMINISTRATIVE<br>**** WITHDRAWN **** | 09/17/09<br>11/07/12 | DOCKET NUMBER: 8904 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:    800

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                  CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10146 | CITY OF NEW YORK DEPARTMENT OF FINANCE<br>DARA JAFFEE, SPECIAL ASST. CORP. COUNSEL<br>RON MEDLEY, OF COUNSEL<br>345 ADAMS STREET - 3RD FLOOR<br>BROOKLYN, NY 11201 | 01001 | 275,330.00 CLAIMED PRIORITY<br>**** WITHDRAWN **** | 04/21/09 | |
| 09-10146 | COMTEL, S.A.<br>AVENIDA 4 SUR, NO. 30, BELLA VISTA<br>APARTADO 0823-05880<br>PANAMA<br>PANAMA | 07181 | 1,172.50 CLAIMED UNSECURED | 04/02/10 | ** LATE FILED **<br>Paid and not entitled to any additional voting rig<br>from the Debtors |
| 09-10146 | DOOLITTLE, JOHN<br>1284 FIELDCREST LANE<br>OAKVILLE, ON L6M2L7<br>CANADA | 08082 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED | 11/14/11 | CLAIMED UNLIQ |
| 09-10146 | FARRANTO, PETER<br>1716 WITHMERE WAY<br>ATLANTA, GA 30338 | 00383 | 63,620.02 CLAIMED PRIORITY<br>**** EXPUNGED **** | 02/23/09<br>01/21/10 | DOCKET NUMBER: 2324 |
| 09-10146 | FLAHERTY, LAUREN<br>C/O RACHEL B. MERSKY, ESQUIRE<br>MONZACK MERSKY MCLAUGHLIN AND BROWDER,<br>P.A., 1201 N. ORANGE ST STE 400<br>WILMINGTON, DE 19801 | 06268 | 10,950.00 CLAIMED PRIORITY<br>1,217,483.00 CLAIMED UNSECURED<br>1,228,433.00 TOTAL CLAIMED | 12/15/09 | |
| 09-10146 | GARDENER, WILLIAM KENNETH<br>15 ENNISMORE MEWS<br>LONDON  SW7 1AP<br>UNITED KINGDOM | 05367 | 3,401,143.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/08/12 | DOCKET NUMBER: 7620 |
| 09-10146 | GEORGIA DEPARTMENT OF REVENUE<br>COMPLIANCE DIVISION<br>BANKRUPTCY SECTION<br>P.O. BOX 161108<br>ATLANTA, GA 30321 | 01182 | 510.00 CLAIMED PRIORITY<br>75.00 CLAIMED UNSECURED<br>585.00 TOTAL CLAIMED<br>**** WITHDRAWN **** | 05/11/09<br>10/22/10 | DOCKET NUMBER: 4186 |
| 09-10146 | HERNANDEZ MCGARY, ELIA<br>3113 KINGSTON DRIVE<br>RICHARDSON, TX 75082 | 06015 | 20,000.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 10/19/09<br>09/23/14 | Amends claim 4240.<br>DOCKET NUMBER: 14458 |
| 09-10146 | HERNANDEZ MCGARY, ELIA<br>3113 KINGSTON DRIVE<br>RICHARDSON, TX 75082 | 06016 | 86,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/19/09<br>09/23/14 | Amends claim 4229.<br>DOCKET NUMBER: 14458 |
| 09-10146 | KOHNHORST, BART<br>5724 CEDAR GROVE CIRCLE<br>PLANO, TX 75093 | 00799 | 47,207.43 CLAIMED SECURED<br>**** EXPUNGED **** | 04/02/09<br>10/18/13 | DOCKET NUMBER: 11969 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    801

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

CASE FILE DATE: 01/14/09

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10146 | KULICK, JOSEPH<br>39 MONTICELLO DRIVE<br>PELHAM, NH 03076 | 01618 | 21,264.93 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/29/09<br>03/22/12 | DOCKET NUMBER: 7432 |
| 09-10146 | LIBERTY MUTUAL INSURANCE COMPANY<br>C/O CHOATE, HALL & STEWART LLP<br>ATTN: DOUGLAS R. GOODING, ESQ.<br>TWO INTERNATIONAL PLACE<br>BOSTON, MA 02110 | 05673 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 09/30/09<br>09/20/11 | DOCKET NUMBER: 6420 |
| 09-10146 | LOEN, ERIK<br>7 RED BIRCH COURT<br>DANVILLE, CA 94506 | 00332 | 8,161.21 CLAIMED PRIORITY<br>**** EXPUNGED **** | 02/18/09<br>02/26/10 | DOCKET NUMBER: 2563 |
| 09-10146 | MALONE-WILLIAMSON, CONNIE C<br>197 HILL COUNTRY ROAD 4141<br>ITASCA, TX 76055-5011 | 00079 | 29,543.54 CLAIMED PRIORITY<br>7,034.18 CLAIMED SECURED<br>22,509.36 CLAIMED UNSECURED<br>29,543.54 TOTAL CLAIMED<br>**** EXPUNGED **** | 01/28/09<br>10/22/13 | Claim out of balance<br>DOCKET NUMBER: 11979 |
| 09-10146 | MCGEE, GERALDINE M.<br>124 BURT STREET<br>APT. 25<br>TECUMSEH, MI 49286-1172 | 02899 | 55.34 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/14/09<br>10/03/12 | DOCKET NUMBER: 8634 |
| 09-10146 | MOTOROLA, INC<br>WILDMAN HARROLD ALLEN & DIXON, LLP<br>C/O JONATHAN W. YOUNG, MARY OLSON<br>225 WEST WACKER DRIVE<br>CHICAGO, IL 60606 | 05402 | 0.00 CLAIMED ADMINISTRATIVE<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 09/30/09<br>03/23/11 | DOCKET NUMBER: 5155 |
| 09-10146 | MUSIC SEMICONDUCTORS INCORPORATED<br>PO BOX 4034<br>NAPA, CA 94558-0403 | 00726 | 25,080.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 03/27/09<br>09/30/10 | DOCKET NUMBER: 4053 |
| 09-10146 | MUSIC SEMICONDUCTORS INCORPORATED<br>PO BOX 4034<br>NAPA, CA 94558-0403 | 05569 | 25,080.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>01/21/10 | DOCKET NUMBER: 2315 |
| 09-10146 | MUSIC SEMICONDUCTORS INCORPORATED<br>PO BOX 456<br>CONOVER, NC 28613 | 05570 | 25,080.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>01/21/10 | DOCKET NUMBER: 2315 |
| 09-10146 | MUSIC SEMICONDUCTORS INCORPORATED<br>PO BOX 456<br>CONOVER, NC 28613 | 05571 | 25,080.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>01/21/10 | DOCKET NUMBER: 2315 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15                                                                    PAGE:    802

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                        CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|----|---------|
| 09-10146 | MUSIC SEMICONDUCTORS INCORPORATED<br>PO BOX 4034<br>NAPA, CA 94558-0403 | 05572 | 25,080.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/30/09<br>08/18/10 | DOCKET NUMBER: 3799 |
| 09-10146 | N.Y. STATE WORKERS COMPENSATION BOARD<br>JUDGMENT UNIT<br>20 PARK STREET<br>ALBANY, NY 12207 | 02207 | 0.00 CLAIMED ADMINISTRATIVE<br>**** WITHDRAWN **** | 08/26/09<br>07/14/10 | DOCKET NUMBER: 3636 |
| 09-10146 | N.Y. STATE WORKERS' COMPENSATION BOARD<br>JUDGEMENT UNIT<br>20 PARK ST<br>ALBANY, NY 12207-1674 | 02208 | 590.83 CLAIMED PRIORITY<br>**** WITHDRAWN **** | 08/26/09<br>07/14/10 | DOCKET NUMBER: 3636 |
| 09-10146 | NEWTON, PERCY<br>3940 THREE CHIMNEYS LANE<br>CUMMING, GA 30041 | 00526 | 135,667.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/09/09 | |
| 09-10146 | NORTEL GMBH ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 05145 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10146 | NORTEL NETWORKS (AUSTRIA) GMBH ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 04988 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10146 | NORTEL NETWORKS (IRELAND) LIMITED ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 05097 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10146 | NORTEL NETWORKS AB ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 04962 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:    803

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                                      CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10146 | NORTEL NETWORKS AG, ET AL.<br>HERBERT SMITH LLP<br>ATTN: STEPHEN GALE & JOHN OGILVIE<br>EXCHANGE HOUSE, PRIMROSE STREET<br>LONDON   EC2A 2HS<br>UNITED KINGDOM | 05265 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10146 | NORTEL NETWORKS AS, ET AL.<br>HERBERT SMITH LLP<br>ATTN: STEPHEN GALE & JOHN OGILVIE<br>EXCHANGE HOUSE, PRIMROSE STREET<br>LONDON   EC2A 2HS<br>UNITED KINGDOM | 05250 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10146 | NORTEL NETWORKS BV ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 05067 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10146 | NORTEL NETWORKS ENGINEERING SVC KFT<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 05183 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10146 | NORTEL NETWORKS FRANCE SAS ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 05082 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10146 | NORTEL NETWORKS HISPANIA SA ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 05028 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10146 | NORTEL NETWORKS INTL FINANCE &HOLDING BV<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 05153 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    804

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

CASE FILE DATE: 01/14/09

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|--------------------------|---------|---------------------|------|---------|
| 09-10146 | NORTEL NETWORKS NV ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 05003 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10146 | NORTEL NETWORKS OPTICAL<br>COMPENENTS LTD, ET AL.<br>MAIDENHEAD OFFICE PARK, WESTACOTT WAY<br>MAIDENHEAD<br>BERKSHIRE  SL6 3QH<br>UNITED KINGDOM | 05310 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10146 | NORTEL NETWORKS OY, ET AL.<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST ST 17TH FL THE BRANDYWINE BLDG<br>WILMINGTON, DE 19801 | 05213 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10146 | NORTEL NETWORKS POLSKA SP ZOO ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 04938 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10146 | NORTEL NETWORKS PORTUGAL SA ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 05013 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10146 | NORTEL NETWORKS ROMANIA SRL, ET AL.<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 05198 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10146 | NORTEL NETWORKS SA ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 05117 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.                                                                                          PAGE:     805
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|-------------------|------|---------|
| 09-10146 | NORTEL NETWORKS SLOVENSKO SRO ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 04916 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10146 | NORTEL NETWORKS SOUTH AFRICA<br>(PROPRIETARY) LTD ET AL -  HERBERT SMITH<br>ATTN: STEPHEN GALE & JOHN OGILVIE<br>EXCHANGE HOUSE, PRIMROSE STREET<br>LONDON   EC2A 2HS<br>UNITED KINGDOM | 05280 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10146 | NORTEL NETWORKS SPA, ET AL.<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 05168 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10146 | NORTEL NETWORKS SRO ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 05109 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10146 | NORTEL NETWORKS UK LIMITED ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 05130 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10146 | NORTEL NETWORKS UK PENSION TRUST LTD<br>ET AL<br>ATTN: DAVID DAVIES, CHAIRMAN<br>WESTACOTT WAY, MAIDENHEAD<br>BERKSHIRE  SL6 3QH<br>UNITED KINGDOM | 05575 | 0.00 CLAIMED ADMINISTRATIVE<br>0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>**** WITHDRAWN **** | 09/30/09<br>01/07/14 | DOCKET NUMBER: 12785 |
| 09-10146 | NORTEL TELECOM INTERNATIONAL LTD ET AL<br>HERBERT SMITH LLP<br>ATTN: STEPHEN GALE<br>EXCHANGE HOUSE, PRIMROSE STREET<br>LONDON   EC2A 2HS<br>UNITED KINGDOM | 05295 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    806

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                              CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10146 | NORTHERN TELECOM FRANCE SA, ET AL.<br>HERBERT SMITH LLP<br>ATTN: STEPHEN GALE & JOHN OGILVIE<br>EXCHANGE HOUSE, PRIMROSE STREET<br>LONDON  EC2A 2HS<br>UNITED KINGDOM | 05221 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10146 | O.O.O. NORTEL NETWORKS, ET AL.<br>HERBERT SMITH LLP<br>ATTN: STEPHEN GALE & JOHN OGILVIE<br>EXCHANGE HOUSE, PRIMROSE STREET<br>LONDON  EC2A 2HS<br>UNITED KINGDOM | 05235 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10146 | OCLARO (NORTH AMERICA), INC.<br>F/K/A AVANEX CORPORATION<br>ATTN: JERRY TURIN<br>40919 ENCYCLOPEDIA CIRCLE<br>FREMONT, CA 94538 | 04694 | 177,805.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/28/09<br>10/14/10 | DOCKET NUMBER: 4163 |
| 09-10146 | OCLARO TECH.PLC F/K/A BOOKHAM TECH. PLC<br>GEORGE W. SHUSTER, JR.<br>WILMER CUTLER PICKERING HALE & DORR LLP<br>60 STATE STREET<br>BOSTON, MA 02109 | 04661 | 769,328.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/28/09<br>10/14/10 | DOCKET NUMBER: 4163 |
| 09-10146 | OCLARO TECHNOLOGY PLC, F/K/A BOOKHAM<br>TECHNOLOGY PLC - JERRY TURIN<br>2584 JUNCTION AVENUE<br>SAN JOSE, CA 95134 | 04676 | 769,328.00 CLAIMED ADMINISTRATIVE<br>99,084.00 CLAIMED UNSECURED<br>868,412.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 09/28/09<br>10/14/10 | DOCKET NUMBER: 4163 |
| 09-10146 | PENSION BENEFIT GUARANTY CORPORATION<br>ATTN: VICENTE MATIAS MURRELL, ATTORNEY<br>OFFICE OF THE CHIEF COUNSEL<br>1200 K STREET, N.W., SUITE 340<br>WASHINGTON, DC 20005-4026 | 04735 | 593,100,000.00 CLAIMED ADMINISTRATIVE | 09/29/09 | CLAIMED UNLIQ<br><br>Amended By Claim Number 8763 |
| 09-10146 | PENSION BENEFIT GUARANTY CORPORATION<br>ATTN: VICENTE MATIAS MURRELL, ATTORNEY<br>OFFICE OF THE CHIEF COUNSEL<br>1200 K STREET, N.W., SUITE 340<br>WASHINGTON, DC 20005-4026 | 08763 | 624,601,972.00 CLAIMED ADMINISTRATIVE | 07/07/14 | CLAIMED UNLIQ<br>Amends claim 4735 |
| 09-10146 | RODGERS, DEBORAH<br>127 SHADOW RIDGE PLACE<br>CHAPEL HILL, NC 27516 | 00523 | 14,587.14 CLAIMED UNSECURED | 03/09/09 | |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    807

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                      CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10146 | ROESE, JOHN<br>C/O RACHEL B. MERSKY, ESQUIRE<br>MONZACK MERSKY MCLAUGHLIN AND BROWDER,<br>P.A., 1201 N. ORANGE STREET SUITE 400<br>WILMINGTON, DE 19801 | 06256 | 10,950.00 CLAIMED PRIORITY<br>1,236,195.60 CLAIMED UNSECURED<br>1,247,145.60 TOTAL CLAIMED | 12/15/09 | |
| 09-10146 | SDP COMPONENTS INC.<br>1725 TRANS CANADA HIGHWAY<br>DORVAL, QC H9P 1J1<br>CANADA | 02554 | 1,320.63 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/03/09<br>08/18/10 | DOCKET NUMBER: 3799 |
| 09-10146 | SNMP RESEARCH INTERNATIONAL INC<br>3001 KIMBERLIN HEIGHTS ROAD<br>KNOXVILLE, TN 37920 | 08433 | 8,414,695.00 CLAIMED UNSECURED | 12/26/12 | CLAIMED UNLIQ<br>amends claim 4633 |
| 09-10146 | SNMP RESEARCH INTERNATIONAL, INC<br>C/O CIARDI CIARDI & ASTIN<br>ATTN: MARY AUGUSTINE<br>919 N. MARKET STREET, SUITE 700<br>WILMINGTON, DE 19801 | 04633 | 22,281.00 CLAIMED UNSECURED | 09/29/09 | CLAIMED UNLIQ |
| 09-10146 | SYSELOG SA<br>HOWARD A. COHEN<br>DRINKER BIDDLE & REATH LLP<br>1100 N. MARKET STREET, STE. 1000<br>WILMINGTON, DE 19801 | 04895 | 4,291,036.92 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/25/09<br>12/07/10 | THE CLAIM AMOUNT IS 3,254,237.01 EUROS<br>DOCKET NUMBER: 4554 |
| 09-10146 | THOMAS, DELORIS S.<br>101 EAST TIFFANY DRIVE APT# 4<br>WEST PALM BEACH, FL 33407 | 02102 | 0.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/24/09<br>03/05/13 | DOCKET NUMBER: 9585 |
| 09-10146 | WENDT, DIETMAR<br>C/O RACHEL B. MERSKY, ESQUIRE<br>MONZACK MERSKY MCLAUGHLIN AND BROWDER,<br>P.A., 1201 N. ORANGE STREET, SUITE 400<br>WILMINGTON, DE 19801 | 06239 | 10,950.00 CLAIMED PRIORITY<br>1,407,676.58 CLAIMED UNSECURED<br>1,418,626.58 TOTAL CLAIMED | 12/14/09 | |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

CASE FILE DATE: 01/14/09

TOTALS FOR CASE NO. : 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC.

|  |  | # | Amount |
|---|---|---|---|
| Scheduled | - PRIORITY | 0 | 0.00 |
|  | - SECURED | 0 | 0.00 |
|  | - UNSECURED | 0 | 0.00 |
| Total Scheduled |  | 0 | 0.00 |
| Claimed | - ADMINISTRATIVE | 2 | 1,217,701,972.00 |
|  | - PRIORITY | 3 | 32,850.00 |
|  | - SECURED | 1 | 0.00 |
|  | - UNSECURED | 9 | 12,324,090.82 |
| Total Claimed |  | 73 | 1,230,058,912.82 |
| Allowed | - ADMINISTRATIVE | 0 | 0.00 |
|  | - PRIORITY | 0 | 0.00 |
|  | - SECURED | 0 | 0.00 |
|  | - UNSECURED | 0 | 0.00 |
| Total Allowed |  | 0 | 0.00 |
| Total Expunged |  | 49 | 10,028,572.36 |
| Total Withdrawn |  | 13 | 491,890.58 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:    809

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                          CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10147 | ACE AMERICAN INSURANCE COMPANY AND OTHER MEMBERS OF THE ACE GROUP OF COMPANIES 436 WALNUT STREET WA02J PHILADELPHIA, PA 19106 | 03991 | 0.00 CLAIMED ADMINISTRATIVE 0.00 CLAIMED SECURED 0.00 CLAIMED UNSECURED **** WITHDRAWN **** | 09/25/09 05/13/10 | DOCKET NUMBER: 2994 |
| 09-10147 | ACE AMERICAN INSURANCE COMPANY AND OTHER MEMBERS OF THE ACE GROUP OF COMPANIES 436 WALNUT STREET WA02J PHILADELPHIA, PA 19106 | 06522 | 0.00 CLAIMED ADMINISTRATIVE 0.00 CLAIMED SECURED 0.00 CLAIMED UNSECURED **** WITHDRAWN **** | 12/31/09 05/13/10 | DOCKET NUMBER: 2994 |
| 09-10147 | AIG INSURANCE CO. OF CANADA, ET AL COMMERCIAL INS. BANKRUPTCY COLLECTIONS MICHELLE A. LEVITT, AUTHORIZED REP. 175 WATER STREET, 18TH FLOOR NEW YORK, NY 10038 | 03925 | 0.00 CLAIMED ADMINISTRATIVE 0.00 CLAIMED SECURED 0.00 CLAIMED UNSECURED **** WITHDRAWN **** | 09/28/09 05/21/10 | DOCKET NUMBER: 3032 |
| 09-10147 | CHAIR WORKERS COMPENSATION BOARD JUDGEMENT UNIT 20 PARK STREET ALBANY, NY 12207 | 02212 | 1,110.00 CLAIMED PRIORITY **** WITHDRAWN **** | 08/26/09 | |
| 09-10147 | CITY OF NEW YORK DEPARTMENT OF FINANCE DARA JAFFEE, SPECIAL ASST. CORP. COUNSEL RON MEDLEY, OF COUNSEL 345 ADAMS STREET - 3RD FLOOR BROOKLYN, NY 11201 | 01007 | 275,330.00 CLAIMED PRIORITY **** WITHDRAWN **** | 04/21/09 08/11/10 | DOCKET NUMBER: 3773 |
| 09-10147 | DOOLITTLE, JOHN 1284 FIELDCREST LANE OAKVILLE, ON L6M2L7 CANADA | 08088 | 0.00 CLAIMED SECURED 0.00 CLAIMED UNSECURED | 11/14/11 | CLAIMED UNLIQ |
| 09-10147 | FLAHERTY, LAUREN C/O RACHEL B. MERSKY, ESQUIRE MONZACK MERSKY MCLAUGHLIN AND BROWDER, P.A., 1201 N. ORANGE ST STE 400 WILMINGTON, DE 19801 | 06269 | 10,950.00 CLAIMED PRIORITY 1,217,483.00 CLAIMED UNSECURED 1,228,433.00 TOTAL CLAIMED | 12/15/09 | |
| 09-10147 | GARDENER, WILLIAM KENNETH 15 ENNISMORE MEWS LONDON  SW7 1AP UNITED KINGDOM | 05368 | 3,401,143.00 CLAIMED UNSECURED **** EXPUNGED **** | 09/30/09 05/08/12 | DOCKET NUMBER: 7620 |
| 09-10147 | HAIN CAPITAL HOLDINGS, LLC TRANSFEROR: STEVENS, DONALD ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD, NJ 07070 | 07060 | 56,250.00 CLAIMED UNSECURED **** EXPUNGED **** | 02/01/10 12/09/13 | DOCKET NUMBER: 12603 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    810

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10147 | KOHNHORST, BART<br>5724 CEDAR GROVE CIRCLE<br>PLANO, TX 75093 | 00800 | 47,207.43 CLAIMED SECURED<br>**** EXPUNGED **** | 04/02/09<br>10/18/13 | DOCKET NUMBER: 11969 |
| 09-10147 | LIBERTY MUTUAL INSURANCE COMPANY<br>C/O CHOATE, HALL & STEWART LLP<br>ATTN: DOUGLAS R. GOODING, ESQ.<br>TWO INTERNATIONAL PLACE<br>BOSTON, MA 02110 | 05674 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 09/30/09<br>09/20/11 | DOCKET NUMBER: 6420 |
| 09-10147 | MCGEE, GERALDINE M.<br>124 BURT STREET<br>APT. 25<br>TECUMSEH, MI 49286-1172 | 02900 | 55.34 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/14/09<br>10/03/12 | DOCKET NUMBER: 8634 |
| 09-10147 | MIKLOS, GEORGE J., JR.<br>430 MAIN STREET<br>EAST GREENVILLE, PA 18041 | 03037 | 4,000.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/16/09<br>03/03/10 | DOCKET NUMBER: 2625 |
| 09-10147 | MOTOROLA, INC.<br>WILDMAN HARROLD ALLEN & DIXON, LLP<br>C/O JONATHAN W. YOUNG, MARY OLSON<br>225 WEST WACKER DRIVE<br>CHICAGO, IL 60606 | 05403 | 0.00 CLAIMED ADMINISTRATIVE<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 09/30/09<br>03/23/11 | DOCKET NUMBER: 5155 |
| 09-10147 | N.Y. STATE WORKERS COMPENSATION BOARD<br>JUDGMENT UNIT<br>20 PARK STREET<br>ALBANY, NY 12207 | 02211 | 0.00 CLAIMED ADMINISTRATIVE<br>**** WITHDRAWN **** | 08/26/09 | |
| 09-10147 | NORTEL GMBH ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 05146 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10147 | NORTEL NETWORKS (AUSTRIA) GMBH ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 04987 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10147 | NORTEL NETWORKS (IRELAND) LIMITED ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 05098 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10147 | NORTEL NETWORKS AB ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 04961 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10147 | NORTEL NETWORKS AG, ET AL.<br>HERBERT SMITH LLP<br>ATTN: STEPHEN GALE & JOHN OGILVIE<br>EXCHANGE HOUSE, PRIMROSE STREET<br>LONDON   EC2A 2HS<br>UNITED KINGDOM | 05264 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10147 | NORTEL NETWORKS AS, ET AL.<br>HERBERT SMITH LLP<br>ATTN: STEPHEN GALE & JOHN OGILVIE<br>EXCHANGE HOUSE, PRIMROSE STREET<br>LONDON   EC2A 2HS<br>UNITED KINGDOM | 05249 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10147 | NORTEL NETWORKS BV ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 05068 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10147 | NORTEL NETWORKS ENGINEERING SVC KFT<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 05182 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10147 | NORTEL NETWORKS FRANCE SAS ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 05083 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    812

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10147 | NORTEL NETWORKS HISPANIA SA ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 05029 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10147 | NORTEL NETWORKS INTL FINANCE &HOLDING BV<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST ST 17TH FL THE BRANDYWINE BLDG<br>WILMINGTON, DE 19801 | 05152 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10147 | NORTEL NETWORKS NV ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 05002 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10147 | NORTEL NETWORKS OPTICAL<br>COMPENENTS LTD, ET AL.<br>MAIDENHEAD OFFICE PARK, WESTACOTT WAY<br>MAIDENHEAD<br>BERKSHIRE  SL6 3QH<br>UNITED KINGDOM | 05308 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10147 | NORTEL NETWORKS OY, ET AL.<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST ST 17TH FL THE BRANDYWINE BLDG<br>WILMINGTON, DE 19801 | 05212 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10147 | NORTEL NETWORKS POLSKA SP ZOO ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 04939 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10147 | NORTEL NETWORKS PORTUGAL SA ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 05014 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:     813

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10147 | NORTEL NETWORKS ROMANIA SRL, ET AL.<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 05197 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10147 | NORTEL NETWORKS SA ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 04942 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10147 | NORTEL NETWORKS SLOVENSKO SRO ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 04917 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10147 | NORTEL NETWORKS SOUTH AFRICA<br>(PROPRIETARY) LTD ET AL - HERBERT SMITH<br>ATTN: STEPHEN GALE & JOHN OGILVIE<br>EXCHANGE HOUSE, PRIMROSE STREET<br>LONDON  EC2A 2HS<br>UNITED KINGDOM | 05279 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10147 | NORTEL NETWORKS SPA, ET AL.<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 05167 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10147 | NORTEL NETWORKS SRO ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 05110 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10147 | NORTEL NETWORKS UK LIMITED ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 05131 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10147 | NORTEL NETWORKS UK PENSION TRUST LTD ET<br>AL, ATTN: DAVID DAVIES, CHAIRMAN<br>WESTACOTT WAY<br>MAIDENHEAD<br>BERKSHIRE  SL6 3QH<br>UNITED KINGDOM | 05584 | 0.00 CLAIMED SECURED<br>**** WITHDRAWN **** | 09/30/09<br>01/07/14 | DOCKET NUMBER: 12785 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15                                                                    PAGE:    814

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10147 | NORTEL TELECOM INTERNATIONAL LTD ET AL<br>HERBERT SMITH LLP<br>ATTN: STEPHEN GALE<br>EXCHANGE HOUSE, PRIMROSE STREET<br>LONDON  EC2A 2HS<br>UNITED KINGDOM | 05294 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10147 | NORTHERN TELECOM FRANCE SA, ET AL.<br>HERBERT SMITH LLP<br>ATTN: STEPHEN GALE & JOHN OGILVIE<br>EXCHANGE HOUSE, PRIMROSE STREET<br>LONDON  EC2A 2HS<br>UNITED KINGDOM | 05219 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10147 | O.O.O. NORTEL NETWORKS, ET AL.<br>HERBERT SMITH LLP<br>ATTN: STEPHEN GALE & JOHN OGILVIE<br>EXCHANGE HOUSE, PRIMROSE STREET<br>LONDON  EC2A 2HS<br>UNITED KINGDOM | 05234 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10147 | OCLARO (NORTH AMERICA), INC.<br>2584 JUNCTION AVE<br>SAN JOSE, CA 95134-1902 | 04695 | 177,805.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/28/09<br>10/14/10 | DOCKET NUMBER: 4163 |
| 09-10147 | OCLARO TECH.PLC F/K/A BOOKHAM TECH. PLC<br>GEORGE W. SHUSTER, JR.<br>WILMER CUTLER PICKERING HALE & DORR LLP<br>60 STATE STREET<br>BOSTON, MA 02109 | 04662 | 769,328.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/28/09<br>10/14/10 | DOCKET NUMBER: 4163 |
| 09-10147 | OCLARO TECHNOLOGY PLC, F/K/A BOOKHAM<br>TECHNOLOGY PLC - JERRY TURIN<br>2584 JUNCTION AVENUE<br>SAN JOSE, CA 95134 | 04675 | 769,328.00 CLAIMED ADMINISTRATIVE<br>99,084.00 CLAIMED UNSECURED<br>868,412.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 09/28/09<br>10/14/10 | DOCKET NUMBER: 4163 |
| 09-10147 | PENSION BENEFIT GUARANTY CORPORATION<br>ATTN: VICENTE MATIAS MURRELL, ATTORNEY<br>OFFICE OF THE CHIEF COUNSEL<br>1200 K STREET, N.W., SUITE 340<br>WASHINGTON, DC 20005-4026 | 04735 | 593,100,000.00 CLAIMED ADMINISTRATIVE | 09/29/09 | CLAIMED UNLIQ<br><br>Amended By Claim Number 8763 |
| 09-10147 | PENSION BENEFIT GUARANTY CORPORATION<br>ATTN: VICENTE MATIAS MURRELL, ATTORNEY<br>OFFICE OF THE CHIEF COUNSEL<br>1200 K STREET, N.W., SUITE 340<br>WASHINGTON, DC 20005-4026 | 08763 | 624,601,972.00 CLAIMED ADMINISTRATIVE | 07/07/14 | CLAIMED UNLIQ<br>Amends claim 4735 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

CASE FILE DATE: 01/14/09

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10147 | ROESE, JOHN<br>C/O RACHEL B. MERSKY, ESQUIRE<br>MONZACK MERSKY MCLAUGHLIN AND BROWDER,<br>P.A., 1201 N. ORANGE STREET SUITE 400<br>WILMINGTON, DE 19801 | 06257 | 10,950.00 CLAIMED PRIORITY<br>1,236,195.60 CLAIMED UNSECURED<br>1,247,145.60 TOTAL CLAIMED | 12/15/09 | |
| 09-10147 | SNMP RESEARCH INTERNATIONAL INC<br>3001 KIMBERLIN HEIGHTS ROAD<br>KNOXVILLE, TN 37920 | 08434 | 8,414,695.00 CLAIMED UNSECURED | 12/26/12 | CLAIMED UNLIQ<br>amends claim 4634 |
| 09-10147 | SNMP RESEARCH INTERNATIONAL, INC<br>C/O CIARDI CIARDI & ASTIN<br>ATTN: MARY AUGUSTINE<br>919 N. MARKET STREET, SUITE 700<br>WILMINGTON, DE 19801 | 04634 | 22,281.00 CLAIMED UNSECURED | 09/29/09 | CLAIMED UNLIQ |
| 09-10147 | SYSELOG SA<br>HOWARD A. COHEN<br>DRINKER BIDDLE & REATH LLP<br>1100 N. MARKET STREET, STE. 1000<br>WILMINGTON, DE 19801 | 04894 | 4,291,036.92 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/25/09<br>12/07/10 | THE CLAIM AMOUNT IS 3,254,237.01 EUROS<br>DOCKET NUMBER: 4554 |
| 09-10147 | WARREN, BEN<br>37 CREST LN<br>LA SELVA BEACH, CA 95076 | 00563 | 601,015.00 CLAIMED PRIORITY<br>601,015.00 CLAIMED UNSECURED<br>601,015.00 TOTAL CLAIMED<br>**** WITHDRAWN **** | 03/12/09<br>03/14/11 | Claim out of balance<br>DOCKET NUMBER: 5108 |
| 09-10147 | WENDT, DIETMAR<br>C/O RACHEL B. MERSKY, ESQUIRE<br>MONZACK MERSKY MCLAUGHLIN AND BROWDER,<br>P.A., 1201 N. ORANGE STREET, SUITE 400<br>WILMINGTON, DE 19801 | 06238 | 10,950.00 CLAIMED PRIORITY<br>1,407,676.58 CLAIMED UNSECURED<br>1,418,626.58 TOTAL CLAIMED | 12/14/09 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

TOTALS FOR CASE NO. : 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC.

|  |  | # | Amount |
|---|---|---|---|
| Scheduled | - PRIORITY | 0 | 0.00 |
|  | - SECURED | 0 | 0.00 |
|  | - UNSECURED | 0 | 0.00 |
| Total Scheduled |  | 0 | 0.00 |
| Claimed | - ADMINISTRATIVE | 2 | 1,217,701,972.00 |
|  | - PRIORITY | 3 | 32,850.00 |
|  | - SECURED | 1 | 0.00 |
|  | - UNSECURED | 6 | 12,298,331.18 |
| Total Claimed |  | 53 | 1,230,033,153.18 |
| Allowed | - ADMINISTRATIVE | 0 | 0.00 |
|  | - PRIORITY | 0 | 0.00 |
|  | - SECURED | 0 | 0.00 |
|  | - UNSECURED | 0 | 0.00 |
| Total Allowed |  | 0 | 0.00 |
| Total Expunged |  | 35 | 9,615,237.69 |
| Total Withdrawn |  | 10 | 1,478,470.00 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:    817

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228          CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10148 | ACE AMERICAN INSURANCE COMPANY AND OTHER MEMBERS OF THE ACE GROUP OF COMPANIES 436 WALNUT STREET WA02J PHILADELPHIA, PA 19106 | 03992 | 0.00 CLAIMED ADMINISTRATIVE 0.00 CLAIMED SECURED 0.00 CLAIMED UNSECURED **** WITHDRAWN **** | 09/25/09 05/13/10 | DOCKET NUMBER: 2994 |
| 09-10148 | ACE AMERICAN INSURANCE COMPANY AND OTHER MEMBERS OF THE ACE GROUP OF COMPANIES 436 WALNUT STREET WA02J PHILADELPHIA, PA 19106 | 06523 | 0.00 CLAIMED ADMINISTRATIVE 0.00 CLAIMED SECURED 0.00 CLAIMED UNSECURED **** WITHDRAWN **** | 12/31/09 05/13/10 | DOCKET NUMBER: 2994 |
| 09-10148 | AIG INSURANCE CO. OF CANADA, ET AL COMMERCIAL INS. BANKRUPTCY COLLECTIONS MICHELLE A. LEVITT, AUTHORIZED REP. 175 WATER STREET, 18TH FLOOR NEW YORK, NY 10038 | 03919 | 0.00 CLAIMED ADMINISTRATIVE 0.00 CLAIMED SECURED 0.00 CLAIMED UNSECURED **** WITHDRAWN **** | 09/28/09 05/21/10 | DOCKET NUMBER: 3032 |
| 09-10148 | CITY OF NEW YORK DEPARTMENT OF FINANCE DARA JAFFEE, SPECIAL ASST. CORP. COUNSEL RON MEDLEY, OF COUNSEL 345 ADAMS STREET - 3RD FLOOR BROOKLYN, NY 11201 | 01006 | 275,330.00 CLAIMED PRIORITY **** WITHDRAWN **** | 04/21/09 08/11/10 | DOCKET NUMBER: 3773 |
| 09-10148 | DOOLITTLE, JOHN 1284 FIELDCREST LANE OAKVILLE, ON L6M2L7 CANADA | 08085 | 0.00 CLAIMED SECURED 0.00 CLAIMED UNSECURED | 11/14/11 | CLAIMED UNLIQ |
| 09-10148 | FLAHERTY, LAUREN C/O RACHEL B. MERSKY, ESQUIRE MONZACK MERSKY MCLAUGHLIN AND BROWDER, P.A., 1201 N. ORANGE ST STE 400 WILMINGTON, DE 19801 | 06270 | 10,950.00 CLAIMED PRIORITY 1,217,483.00 CLAIMED UNSECURED 1,228,433.00 TOTAL CLAIMED | 12/15/09 | |
| 09-10148 | GARDENER, WILLIAM KENNETH 15 ENNISMORE MEWS LONDON  SW7 1AP UNITED KINGDOM | 05370 | 3,401,143.00 CLAIMED UNSECURED **** EXPUNGED **** | 09/30/09 05/08/12 | DOCKET NUMBER: 7620 |
| 09-10148 | KOHNHORST, BART 5724 CEDAR GROVE CIRCLE PLANO, TX 75093 | 00798 | 47,207.43 CLAIMED SECURED **** EXPUNGED **** | 04/02/09 10/18/13 | DOCKET NUMBER: 11969 |
| 09-10148 | LIBERTY MUTUAL INSURANCE COMPANY C/O CHOATE, HALL & STEWART LLP ATTN: DOUGLAS R. GOODING, ESQ. TWO INTERNATIONAL PLACE BOSTON, MA 02110 | 05675 | 0.00 CLAIMED SECURED 0.00 CLAIMED UNSECURED **** WITHDRAWN **** | 09/30/09 09/20/11 | DOCKET NUMBER: 6420 |

CLAIMS REGISTER AS OF 02/19/15                                                                      PAGE:    818

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                        CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 09-10148 | MCGEE, GERALDINE M.<br>124 BURT STREET<br>APT. 25<br>TECUMSEH, MI 49286-1172 | 02901 | 55.34 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/14/09<br>10/03/12 | DOCKET NUMBER: 8634 |
| 09-10148 | MOTOROLA, INC.<br>WILDMAN HARROLD ALLEN & DIXON, LLP<br>C/O JONATHAN W. YOUNG, MARY OLSON<br>225 WEST WACKER DRIVE<br>CHICAGO, IL 60606 | 05404 | 0.00 CLAIMED ADMINISTRATIVE<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 09/30/09<br>03/23/11 | DOCKET NUMBER: 5155 |
| 09-10148 | NORTEL GMBH ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 05147 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10148 | NORTEL NETWORKS (AUSTRIA) GMBH ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 04986 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10148 | NORTEL NETWORKS (IRELAND) LIMITED ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 05099 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10148 | NORTEL NETWORKS AB ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 04960 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10148 | NORTEL NETWORKS AG, ET AL.<br>HERBERT SMITH LLP<br>ATTN: STEPHEN GALE & JOHN OGILVIE<br>EXCHANGE HOUSE, PRIMROSE STREET<br>LONDON  EC2A 2HS<br>UNITED KINGDOM | 05263 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    819

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10148 | NORTEL NETWORKS AS, ET AL.<br>HERBERT SMITH LLP<br>ATTN: STEPHEN GALE & JOHN OGILVIE<br>EXCHANGE HOUSE, PRIMROSE STREET<br>LONDON  EC2A 2HS<br>UNITED KINGDOM | 05248 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10148 | NORTEL NETWORKS BV ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 05069 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10148 | NORTEL NETWORKS ENGINEERING SVC KFT<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 05181 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10148 | NORTEL NETWORKS FRANCE SAS ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 05084 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10148 | NORTEL NETWORKS HISPANIA SA ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 05030 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10148 | NORTEL NETWORKS INTL FINANCE &HOLDING BV<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 05151 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10148 | NORTEL NETWORKS NV ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 05001 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    820

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

CASE FILE DATE: 01/14/09

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10148 | NORTEL NETWORKS OPTICAL<br>COMPONENTS LIMITED, ET AL.<br>MAIDENHEAD OFFICE PARK, WESTACOTT WAY<br>MAIDENHEAD<br>BERKSHIRE  SL6 3QH<br>UNITED KINGDOM | 05309 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 09/30/09<br>01/07/14 | DOCKET NUMBER: 12785 |
| 09-10148 | NORTEL NETWORKS OPTICAL COMPONENTS LTD<br>HERBERT SMITH LLP<br>ATTN: STEPHEN GALE/KEVIN LLOYD<br>EXCHANGE HOUSE, PRIMROSE STREET<br>LONDON  EC2A 2HS<br>UNITED KINGDOM | 07766 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>6,761,714.06 CLAIMED UNSECURED<br>6,761,714.06 TOTAL CLAIMED<br>**** WITHDRAWN **** | 06/03/11<br>01/07/14 | DOCKET NUMBER: 12785 |
| 09-10148 | NORTEL NETWORKS OY, ET AL.<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST ST 17TH FL THE BRANDYWINE BLDG<br>WILMINGTON, DE 19801 | 05211 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10148 | NORTEL NETWORKS POLSKA SP ZOO ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 04940 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10148 | NORTEL NETWORKS PORTUGAL SA ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 05015 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10148 | NORTEL NETWORKS ROMANIA SRL, ET AL.<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 05196 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10148 | NORTEL NETWORKS SA ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 04943 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.                                                                    PAGE:    821
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                   CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10148 | NORTEL NETWORKS SLOVENSKO SRO ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 04918 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10148 | NORTEL NETWORKS SOUTH AFRICA<br>(PROPRIETARY) LTD ET AL - HERBERT SMITH<br>ATTN: STEPHEN GALE & JOHN OGILVIE<br>EXCHANGE HOUSE, PRIMROSE STREET<br>LONDON   EC2A 2HS<br>UNITED KINGDOM | 05278 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10148 | NORTEL NETWORKS SPA, ET AL.<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 05166 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10148 | NORTEL NETWORKS SRO ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 05111 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10148 | NORTEL NETWORKS UK LIMITED ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 05132 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 09/30/09<br>01/07/14 | DOCKET NUMBER: 12785 |
| 09-10148 | NORTEL NETWORKS UK LTD, ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR, LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST ST., 17TH FL - BRANDYWINE BLDG<br>WILMINGTON, DE 19801 | 07767 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>293,967.40 CLAIMED UNSECURED<br>293,967.40 TOTAL CLAIMED<br>**** WITHDRAWN **** | 06/03/11<br>01/07/14 | DOCKET NUMBER: 12785 |
| 09-10148 | NORTEL NETWORKS UK PENSION TRUST LTD ET<br>AL, ATTN: DAVID DAVIES, CHAIRMAN<br>WESTACOTT WAY<br>MAIDENHEAD<br>BERKSHIRE  SL6 3QH<br>UNITED KINGDOM | 05576 | 0.00 CLAIMED SECURED<br>**** WITHDRAWN **** | 09/30/09<br>01/07/14 | DOCKET NUMBER: 12785 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    822

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                          CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10148 | NORTEL TELECOM INTERNATIONAL LTD ET AL<br>HERBERT SMITH LLP<br>ATTN: STEPHEN GALE<br>EXCHANGE HOUSE, PRIMROSE STREET<br>LONDON   EC2A 2HS<br>UNITED KINGDOM | 05293 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10148 | NORTHERN TELECOM FRANCE SA, ET AL.<br>HERBERT SMITH LLP<br>ATTN: STEPHEN GALE & JOHN OGILVIE<br>EXCHANGE HOUSE, PRIMROSE STREET<br>LONDON   EC2A 2HS<br>UNITED KINGDOM | 05218 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10148 | O.O.O. NORTEL NETWORKS, ET AL.<br>HERBERT SMITH LLP<br>ATTN: STEPHEN GALE & JOHN OGILVIE<br>EXCHANGE HOUSE, PRIMROSE STREET<br>LONDON   EC2A 2HS<br>UNITED KINGDOM | 05233 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10148 | OCLARO (NORTH AMERICA), INC.<br>F/K/A AVANEX CORPORATION<br>ATTN: JERRY TURIN<br>40919 ENCYCLOPEDIA CIRCLE<br>FREMONT, CA 94538 | 04693 | 177,805.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/28/09<br>10/14/10 | DOCKET NUMBER: 4163 |
| 09-10148 | OCLARO TECH.PLC F/K/A BOOKHAM TECH. PLC<br>GEORGE W. SHUSTER, JR.<br>WILMER CUTLER PICKERING HALE & DORR LLP<br>60 STATE STREET<br>BOSTON, MA 02109 | 04663 | 769,328.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/28/09<br>10/14/10 | DOCKET NUMBER: 4163 |
| 09-10148 | OCLARO TECHNOLOGY PLC, F/K/A BOOKHAM<br>TECHNOLOGY PLC - JERRY TURIN<br>2584 JUNCTION AVENUE<br>SAN JOSE, CA 95134 | 04674 | 769,328.00 CLAIMED ADMINISTRATIVE<br>99,084.00 CLAIMED UNSECURED<br>868,412.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 09/28/09<br>10/14/10 | DOCKET NUMBER: 4163 |
| 09-10148 | PENSION BENEFIT GUARANTY CORPORATION<br>ATTN: VICENTE MATIAS MURRELL, ATTORNEY<br>OFFICE OF THE CHIEF COUNSEL<br>1200 K STREET, N.W., SUITE 340<br>WASHINGTON, DC 20005-4026 | 04735 | 593,100,000.00 CLAIMED ADMINISTRATIVE | 09/29/09 | CLAIMED UNLIQ<br><br>Amended By Claim Number 8763 |
| 09-10148 | PENSION BENEFIT GUARANTY CORPORATION<br>ATTN: VICENTE MATIAS MURRELL, ATTORNEY<br>OFFICE OF THE CHIEF COUNSEL<br>1200 K STREET, N.W., SUITE 340<br>WASHINGTON, DC 20005-4026 | 08763 | 624,601,972.00 CLAIMED ADMINISTRATIVE | 07/07/14 | CLAIMED UNLIQ<br>Amends claim 4735 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10148 | ROESE, JOHN<br>C/O RACHEL B. MERSKY, ESQUIRE<br>MONZACK MERSKY MCLAUGHLIN AND BROWDER,<br>P.A., 1201 N. ORANGE STREET SUITE 400<br>WILMINGTON, DE 19801 | 06281 | 10,950.00 CLAIMED PRIORITY<br>1,236,195.60 CLAIMED UNSECURED<br>1,247,145.60 TOTAL CLAIMED | 12/15/09 | |
| 09-10148 | SNMP RESEARCH INTERNATIONAL INC<br>3001 KIMBERLIN HEIGHTS ROAD<br>KNOXVILLE, TN 37920 | 08435 | 8,414,695.00 CLAIMED UNSECURED | 12/26/12 | CLAIMED UNLIQ<br>amends claim 4635 |
| 09-10148 | SNMP RESEARCH INTERNATIONAL, INC<br>C/O CIARDI CIARDI & ASTIN<br>ATTN: MARY AUGUSTINE<br>919 N. MARKET STREET, SUITE 700<br>WILMINGTON, DE 19801 | 04635 | 22,281.00 CLAIMED UNSECURED | 09/29/09 | CLAIMED UNLIQ |
| 09-10148 | SYSELOG SA<br>HOWARD A. COHEN<br>DRINKER BIDDLE & REATH LLP<br>1100 N. MARKET STREET, STE. 1000<br>WILMINGTON, DE 19801 | 04893 | 4,291,036.92 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/25/09<br>12/07/10 | THE CLAIM AMOUNT IS 3,254,237.01 EUROS<br>DOCKET NUMBER: 4554 |
| 09-10148 | TENNESSEE DEPARTMENT OF REVENUE<br>C/O ATTORNEY GENERAL<br>P.O. BOX 20207<br>NASHVILLE, TN 37202-0207 | 00430 | 500.00 CLAIMED PRIORITY<br>**** WITHDRAWN **** | 02/24/09<br>11/15/10 | DOCKET NUMBER: 4328 |
| 09-10148 | TENNESSEE DEPT OF REVENUE<br>C/O ATTORNEY GENERAL<br>PO BOX 20207<br>NASHVILLE, TN 37202-0207 | 05897 | 0.00 CLAIMED PRIORITY<br>**** WITHDRAWN **** | 10/05/09<br>11/15/10 | DOCKET NUMBER: 4334 |
| 09-10148 | WENDT, DIETMAR<br>C/O RACHEL B. MERSKY, ESQUIRE<br>MONZACK MERSKY MCLAUGHLIN AND BROWDER,<br>P.A., 1201 N. ORANGE STREET, SUITE 400<br>WILMINGTON, DE 19801 | 06237 | 10,950.00 CLAIMED PRIORITY<br>1,407,676.58 CLAIMED UNSECURED<br>1,418,626.58 TOTAL CLAIMED | 12/14/09 | |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    824

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

CASE FILE DATE: 01/14/09

TOTALS FOR CASE NO. : 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC.

|  |  | # | Amount |
|---|---|---|---|
| Scheduled | - PRIORITY | 0 | 0.00 |
|  | - SECURED | 0 | 0.00 |
|  | - UNSECURED | 0 | 0.00 |
|  Total Scheduled |  | 0 | 0.00 |
| Claimed | - ADMINISTRATIVE | 2 | 1,217,701,972.00 |
|  | - PRIORITY | 3 | 32,850.00 |
|  | - SECURED | 1 | 0.00 |
|  | - UNSECURED | 6 | 12,298,331.18 |
|  Total Claimed |  | 52 | 1,230,033,153.18 |
| Allowed | - ADMINISTRATIVE | 0 | 0.00 |
|  | - PRIORITY | 0 | 0.00 |
|  | - SECURED | 0 | 0.00 |
|  | - UNSECURED | 0 | 0.00 |
|  Total Allowed |  | 0 | 0.00 |
|  Total Expunged |  | 31 | 9,554,987.69 |
|  Total Withdrawn |  | 13 | 7,331,511.46 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15                                                                                                    PAGE:    825

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10149 | ACE AMERICAN INSURANCE COMPANY AND OTHER MEMBERS OF THE ACE GROUP OF COMPANIES 436 WALNUT STREET WA02J PHILADELPHIA, PA 19106 | 03993 | 0.00 CLAIMED ADMINISTRATIVE 0.00 CLAIMED SECURED 0.00 CLAIMED UNSECURED **** WITHDRAWN **** | 09/25/09 05/13/10 | DOCKET NUMBER: 2994 |
| 09-10149 | ACE AMERICAN INSURANCE COMPANY AND OTHER MEMBERS OF THE ACE GROUP OF COMPANIES 436 WALNUT STREET WA02J PHILADELPHIA, PA 19106 | 06524 | 0.00 CLAIMED ADMINISTRATIVE 0.00 CLAIMED SECURED 0.00 CLAIMED UNSECURED **** WITHDRAWN **** | 12/31/09 05/13/10 | DOCKET NUMBER: 2994 |
| 09-10149 | AIG INSURANCE CO. OF CANADA, ET AL COMMERCIAL INS. BANKRUPTCY COLLECTIONS MICHELLE A. LEVITT, AUTHORIZED REP. 175 WATER STREET, 18TH FLOOR NEW YORK, NY 10038 | 03920 | 0.00 CLAIMED ADMINISTRATIVE 0.00 CLAIMED SECURED 0.00 CLAIMED UNSECURED **** WITHDRAWN **** | 09/28/09 05/21/10 | DOCKET NUMBER: 3032 |
| 09-10149 | BROADWING COMMUNICATIONS, LLC 1025 ELDORADO BLVD. BROOMFIELD, CO 80021 | 00493 | 468.28 CLAIMED UNSECURED | 02/19/09 | |
| 09-10149 | DEPARTMENT OF THE TREASURY - IRS PO BOX 7346 PHILADELPHIA, PA 19101-7346 | 00266 | 127,745.00 CLAIMED PRIORITY **** WITHDRAWN **** | 02/13/09 | |
| 09-10149 | DEPARTMENT OF THE TREASURY - IRS P.O. BOX 7346 PHILADELPHIA, PA 19101-7346 | 06142 | 0.00 CLAIMED UNSECURED **** WITHDRAWN **** | 11/19/09 | |
| 09-10149 | DOOLITTLE, JOHN 1284 FIELDCREST LANE OAKVILLE, ON L6M2L7 CANADA | 08077 | 0.00 CLAIMED SECURED 0.00 CLAIMED UNSECURED | 11/14/11 | CLAIMED UNLIQ |
| 09-10149 | FLAHERTY, LAUREN C/O RACHEL B. MERSKY, ESQUIRE MONZACK MERSKY MCLAUGHLIN AND BROWDER, P.A., 1201 N. ORANGE ST STE 400 WILMINGTON, DE 19801 | 06263 | 10,950.00 CLAIMED PRIORITY 1,217,483.00 CLAIMED UNSECURED 1,228,433.00 TOTAL CLAIMED | 12/15/09 | |
| 09-10149 | GARDENER, WILLIAM KENNETH 15 ENNISMORE MEWS LONDON  SW7 1AP UNITED KINGDOM | 05371 | 3,401,143.00 CLAIMED UNSECURED **** EXPUNGED **** | 09/30/09 05/08/12 | DOCKET NUMBER: 7620 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:   826

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

CASE FILE DATE: 01/14/09

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10149 | LIBERTY MUTUAL INSURANCE COMPANY<br>C/O CHOATE, HALL & STEWART LLP<br>ATTN: DOUGLAS R. GOODING, ESQ.<br>TWO INTERNATIONAL PLACE<br>BOSTON, MA 02110 | 05676 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 09/30/09<br>09/20/11 | DOCKET NUMBER: 6420 |
| 09-10149 | MCGEE, GERALDINE M.<br>124 BURT STREET<br>APT. 25<br>TECUMSEH, MI 49286-1172 | 02902 | 55.34 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/14/09<br>10/03/12 | DOCKET NUMBER: 8634 |
| 09-10149 | MOTOROLA, INC.<br>WILDMAN HARROLD ALLEN & DIXON, LLP<br>C/O JONATHAN W. YOUNG, MARY OLSON<br>225 WEST WACKER DRIVE<br>CHICAGO, IL 60606 | 05405 | 0.00 CLAIMED ADMINISTRATIVE<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 09/30/09<br>03/23/11 | DOCKET NUMBER: 5155 |
| 09-10149 | NORTEL GMBH ET AL.<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 05148 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10149 | NORTEL NETWORKS (AUSTRIA) GMBH ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 04985 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10149 | NORTEL NETWORKS (IRELAND) LIMITED ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 05118 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10149 | NORTEL NETWORKS AB ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 04959 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10149 | NORTEL NETWORKS AG, ET AL.<br>HERBERT SMITH LLP<br>ATTN: STEPHEN GALE & JOHN OGILVIE<br>EXCHANGE HOUSE, PRIMROSE STREET<br>LONDON  EC2A 2HS<br>UNITED KINGDOM | 05262 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:     827

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                       CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10149 | NORTEL NETWORKS AS, ET AL.<br>HERBERT SMITH LLP<br>ATTN: STEPHEN GALE & JOHN OGILVIE<br>EXCHANGE HOUSE, PRIMROSE STREET<br>LONDON   EC2A 2HS<br>UNITED KINGDOM | 05247 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10149 | NORTEL NETWORKS BV ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 05070 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10149 | NORTEL NETWORKS ENGINEERING SVC KFT<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 05180 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10149 | NORTEL NETWORKS FRANCE SAS ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 05085 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10149 | NORTEL NETWORKS HISPANIA SA ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 05031 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10149 | NORTEL NETWORKS INT'L FINANCE & HOLDING<br>BV ET AL-YOUNG CONAWAY STARGATT & TAYLOR<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 04974 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10149 | NORTEL NETWORKS NV ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 05000 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15                                                           PAGE:     828

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10149 | NORTEL NETWORKS OPTICAL COMPONENTS LTD, ET AL. MAIDENHEAD OFFICE PARK, WESTACOTT WAY MAIDENHEAD BERKSHIRE  SL6 3QH UNITED KINGDOM | 05307 | 0.00 CLAIMED PRIORITY 0.00 CLAIMED SECURED 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 09/30/09 05/10/11 | DOCKET NUMBER: 5402 |
| 09-10149 | NORTEL NETWORKS OY, ET AL. YOUNG CONAWAY STARGATT & TAYLOR LLP ATTN: EDWIN J. HARRON 1000 WEST ST 17TH FL THE BRANDYWINE BLDG WILMINGTON, DE 19801 | 05210 | 0.00 CLAIMED PRIORITY 0.00 CLAIMED SECURED 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 09/30/09 05/10/11 | DOCKET NUMBER: 5402 |
| 09-10149 | NORTEL NETWORKS POLSKA SP ZOO ET AL YOUNG CONAWAY STARGATT & TAYLOR LLP ATTN: EDWIN J. HARRON 1000 WEST STREET 17TH FL -THE BRANDYWINE WILMINGTON, DE 19801 | 04941 | 0.00 CLAIMED PRIORITY 0.00 CLAIMED SECURED 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 09/30/09 05/10/11 | DOCKET NUMBER: 5402 |
| 09-10149 | NORTEL NETWORKS PORTUGAL SA ET AL YOUNG CONAWAY STARGATT & TAYLOR LLP ATTN: EDWIN J. HARRON 1000 WEST STREET 17TH FL -THE BRANDYWINE WILMINGTON, DE 19801 | 05016 | 0.00 CLAIMED PRIORITY 0.00 CLAIMED SECURED 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 09/30/09 05/10/11 | DOCKET NUMBER: 5402 |
| 09-10149 | NORTEL NETWORKS ROMANIA SRL, ET AL. YOUNG CONAWAY STARGATT & TAYLOR LLP ATTN: EDWIN J. HARRON 1000 WEST STREET 17TH FL -THE BRANDYWINE WILMINGTON, DE 19801 | 05195 | 0.00 CLAIMED PRIORITY 0.00 CLAIMED SECURED 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 09/30/09 05/10/11 | DOCKET NUMBER: 5402 |
| 09-10149 | NORTEL NETWORKS SA ET AL YOUNG CONAWAY STARGATT & TAYLOR LLP ATTN: EDWIN J. HARRON 1000 WEST STREET 17TH FL -THE BRANDYWINE WILMINGTON, DE 19801 | 04944 | 0.00 CLAIMED PRIORITY 0.00 CLAIMED SECURED 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 09/30/09 05/10/11 | DOCKET NUMBER: 5402 |
| 09-10149 | NORTEL NETWORKS SLOVENSKO SRO ET AL YOUNG CONAWAY STARGATT & TAYLOR LLP ATTN: EDWIN J. HARRON 1000 WEST STREET 17TH FL -THE BRANDYWINE WILMINGTON, DE 19801 | 04919 | 0.00 CLAIMED PRIORITY 0.00 CLAIMED SECURED 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 09/30/09 05/10/11 | DOCKET NUMBER: 5402 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    829

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10149 | NORTEL NETWORKS SOUTH AFRICA (PROPRIETARY) LTD ET AL - HERBERT SMITH ATTN: STEPHEN GALE & JOHN OGILVIE EXCHANGE HOUSE, PRIMROSE STREET LONDON   EC2A 2HS UNITED KINGDOM | 05277 | 0.00 CLAIMED PRIORITY 0.00 CLAIMED SECURED 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 09/30/09 05/10/11 | DOCKET NUMBER: 5402 |
| 09-10149 | NORTEL NETWORKS SPA, ET AL. YOUNG CONAWAY STARGATT & TAYLOR LLP ATTN: EDWIN J. HARRON 1000 WEST STREET 17TH FL -THE BRANDYWINE WILMINGTON, DE 19801 | 05165 | 0.00 CLAIMED PRIORITY 0.00 CLAIMED SECURED 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 09/30/09 05/10/11 | DOCKET NUMBER: 5402 |
| 09-10149 | NORTEL NETWORKS SRO ET AL YOUNG CONAWAY STARGATT & TAYLOR LLP ATTN: EDWIN J. HARRON 1000 WEST STREET 17TH FL -THE BRANDYWINE WILMINGTON, DE 19801 | 05112 | 0.00 CLAIMED PRIORITY 0.00 CLAIMED SECURED 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 09/30/09 05/10/11 | DOCKET NUMBER: 5402 |
| 09-10149 | NORTEL NETWORKS UK LIMITED ET AL YOUNG CONAWAY STARGATT & TAYLOR LLP ATTN: EDWIN J. HARRON 1000 WEST STREET 17TH FL -THE BRANDYWINE WILMINGTON, DE 19801 | 05133 | 0.00 CLAIMED PRIORITY 0.00 CLAIMED SECURED 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 09/30/09 05/10/11 | DOCKET NUMBER: 5402 |
| 09-10149 | NORTEL NETWORKS UK PENSION TRUST LTD ET AL, ATTN: DAVID DAVIES, CHAIRMAN WESTACOTT WAY MAIDENHEAD BERKSHIRE  SL6 3QH UNITED KINGDOM | 05581 | 0.00 CLAIMED SECURED **** WITHDRAWN **** | 09/30/09 01/07/14 | DOCKET NUMBER: 12785 |
| 09-10149 | NORTEL TELECOM INTERNATIONAL LTD ET AL HERBERT SMITH LLP ATTN: STEPHEN GALE EXCHANGE HOUSE, PRIMROSE STREET LONDON   EC2A 2HS UNITED KINGDOM | 05292 | 0.00 CLAIMED PRIORITY 0.00 CLAIMED SECURED 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 09/30/09 05/10/11 | DOCKET NUMBER: 5402 |
| 09-10149 | NORTHERN TELECOM FRANCE SA, ET AL. HERBERT SMITH LLP ATTN: STEPHEN GALE & JOHN OGILVIE EXCHANGE HOUSE, PRIMROSE STREET LONDON   EC2A 2HS UNITED KINGDOM | 05217 | 0.00 CLAIMED PRIORITY 0.00 CLAIMED SECURED 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 09/30/09 05/10/11 | DOCKET NUMBER: 5402 |

CLAIMS REGISTER AS OF 02/19/15

PAGE: 830

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228          CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10149 | NYC DEPT. OF FINANCE<br>ATTN: BANKRUPTCY UNIT<br>AUDIT DIVISION<br>345 ADAMS ST, 5TH FL<br>BROOKLYN, NY 11201 | 01352 | 275,330.00 CLAIMED ADMINISTRATIVE<br>**** WITHDRAWN **** | 04/21/09 | Commercial Rent Tax and General Corporation Tax |
| 09-10149 | O.O.O. NORTEL NETWORKS, ET AL.<br>HERBERT SMITH LLP<br>ATTN: STEPHEN GALE & JOHN OGILVIE<br>EXCHANGE HOUSE, PRIMROSE STREET<br>LONDON   EC2A 2HS<br>UNITED KINGDOM | 05232 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10149 | OCLARO (NORTH AMERICA), INC.<br>F/K/A AVANEX CORPORATION<br>ATTN: JERRY TURIN<br>40919 ENCYCLOPEDIA CIRCLE<br>FREMONT, CA 94538 | 04692 | 177,805.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/28/09<br>10/14/10 | DOCKET NUMBER: 4163 |
| 09-10149 | OCLARO TECHNOLOGY PLC, F/K/A BOOKHAM<br>TECHNOLOGY PLC - GEORGE W. SHUSTER, JR.<br>WILMER CUTLER PICKERING HALE DORR LLP<br>60 STATE STREET<br>BOSTON, MA 02109 | 04667 | 769,328.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/28/09<br>10/14/10 | DOCKET NUMBER: 4163 |
| 09-10149 | OCLARO TECHNOLOGY PLC, F/K/A BOOKHAM<br>TECHNOLOGY PLC - JERRY TURIN<br>2584 JUNCTION AVENUE<br>SAN JOSE, CA 95134 | 04673 | 769,328.00 CLAIMED ADMINISTRATIVE<br>99,084.00 CLAIMED UNSECURED<br>868,412.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 09/28/09<br>10/14/10 | DOCKET NUMBER: 4163 |
| 09-10149 | PENSION BENEFIT GUARANTY CORPORATION<br>ATTN: VICENTE MATIAS MURRELL, ATTORNEY<br>OFFICE OF THE CHIEF COUNSEL<br>1200 K STREET, N.W., SUITE 340<br>WASHINGTON, DC 20005-4026 | 04735 | 593,100,000.00 CLAIMED ADMINISTRATIVE | 09/29/09 | CLAIMED UNLIQ<br><br>Amended By Claim Number 8763 |
| 09-10149 | PENSION BENEFIT GUARANTY CORPORATION<br>ATTN: VICENTE MATIAS MURRELL, ATTORNEY<br>OFFICE OF THE CHIEF COUNSEL<br>1200 K STREET, N.W., SUITE 340<br>WASHINGTON, DC 20005-4026 | 08763 | 624,601,972.00 CLAIMED ADMINISTRATIVE | 07/07/14 | CLAIMED UNLIQ<br>Amends claim 4735 |
| 09-10149 | ROESE, JOHN<br>C/O RACHEL B. MERSKY, ESQUIRE<br>MONZACK MERSKY MCLAUGHLIN AND BROWDER,<br>P.A., 1201 N. ORANGE STREET SUITE 400<br>WILMINGTON, DE 19801 | 06249 | 10,950.00 CLAIMED PRIORITY<br>1,236,195.60 CLAIMED UNSECURED<br>1,247,145.60 TOTAL CLAIMED | 12/15/09 | |

CLAIMS REGISTER AS OF 02/19/15

PAGE:     831

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                              CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10149 | SNMP RESEARCH INTERNATIONAL INC<br>3001 KIMBERLIN HEIGHTS ROAD<br>KNOXVILLE, TN 37920 | 08436 | 8,414,695.00 CLAIMED UNSECURED | 12/26/12 | CLAIMED UNLIQ<br>amends claim 4636 |
| 09-10149 | SNMP RESEARCH INTERNATIONAL, INC<br>C/O CIARDI CIARDI & ASTIN<br>ATTN: MARY AUGUSTINE<br>919 N. MARKET STREET, SUITE 700<br>WILMINGTON, DE 19801 | 04636 | 22,281.00 CLAIMED UNSECURED | 09/29/09 | CLAIMED UNLIQ |
| 09-10149 | SYSELOG SA<br>HOWARD A. COHEN<br>DRINKER BIDDLE & REATH LLP<br>1100 N. MARKET STREET, STE. 1000<br>WILMINGTON, DE 19801 | 04892 | 4,291,036.92 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/25/09<br>12/07/10 | THE CLAIM AMOUNT IS 3,254,327.01 EUROS<br>DOCKET NUMBER: 4554 |
| 09-10149 | WENDT, DIETMAR<br>C/O RACHEL B. MERSKY, ESQUIRE<br>MONZACK MERSKY MCLAUGHLIN AND BROWDER,<br>P.A., 1201 N. ORANGE STREET, SUITE 400<br>WILMINGTON, DE 19801 | 06236 | 10,950.00 CLAIMED PRIORITY<br>1,407,676.58 CLAIMED UNSECURED<br>1,418,626.58 TOTAL CLAIMED | 12/14/09 | |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    832

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

CASE FILE DATE: 01/14/09

TOTALS FOR CASE NO. : 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC.

|  |  | # | Amount |
|---|---|---|---|
| Scheduled | - PRIORITY | 0 | 0.00 |
|  | - SECURED | 0 | 0.00 |
|  | - UNSECURED | 0 | 0.00 |
| Total Scheduled |  | 0 | 0.00 |
| Claimed | - ADMINISTRATIVE | 2 | 1,217,701,972.00 |
|  | - PRIORITY | 3 | 32,850.00 |
|  | - SECURED | 1 | 0.00 |
|  | - UNSECURED | 7 | 12,298,799.46 |
| Total Claimed |  | 50 | 1,230,033,621.46 |
| Allowed | - ADMINISTRATIVE | 0 | 0.00 |
|  | - PRIORITY | 0 | 0.00 |
|  | - SECURED | 0 | 0.00 |
|  | - UNSECURED | 0 | 0.00 |
| Total Allowed |  | 0 | 0.00 |
| Total Expunged |  | 32 | 9,507,780.26 |
| Total Withdrawn |  | 9 | 403,075.00 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:      833

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10150 | ACE AMERICAN INSURANCE COMPANY AND OTHER<br>MEMBERS OF THE ACE GROUP OF COMPANIES<br>436 WALNUT STREET WA02J<br>PHILADELPHIA, PA 19106 | 03985 | 0.00 CLAIMED ADMINISTRATIVE<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 09/25/09<br>05/13/10 | DOCKET NUMBER: 2994 |
| 09-10150 | ACE AMERICAN INSURANCE COMPANY AND OTHER<br>MEMBERS OF THE ACE GROUP OF COMPANIES<br>436 WALNUT STREET WA02J<br>PHILADELPHIA, PA 19106 | 06525 | 0.00 CLAIMED ADMINISTRATIVE<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 12/31/09<br>05/13/10 | DOCKET NUMBER: 2994 |
| 09-10150 | AIG INSURANCE CO. OF CANADA, ET AL<br>COMMERCIAL INS. BANKRUPTCY COLLECTIONS<br>MICHELLE A. LEVITT, AUTHORIZED REP.<br>175 WATER STREET, 18TH FLOOR<br>NEW YORK, NY 10038 | 03921 | 0.00 CLAIMED ADMINISTRATIVE<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 09/28/09<br>05/21/10 | DOCKET NUMBER: 3032 |
| 09-10150 | CHMIELESKI, LINDA<br>21317 WINDY HILL DRIVE<br>FRANKFORT, IL 60423 | 00143 | 11,875.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 02/02/09<br>04/14/10 | DOCKET NUMBER: 2882 |
| 09-10150 | CHMIELESKI, LINDA<br>21317 WINDY HILL DRIVE<br>FRANKFORT, IL 60423 | 02073 | 11,875.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/24/09<br>03/03/10 | DOCKET NUMBER: 2626 |
| 09-10150 | CITY OF NEW YORK DEPARTMENT OF FINANCE<br>DARA JAFFEE, SPECIAL ASST. CORP. COUNSEL<br>RON MEDLEY, OF COUNSEL<br>345 ADAMS STREET - 3RD FLOOR<br>BROOKLYN, NY 11201 | 01005 | 275,330.00 CLAIMED PRIORITY<br>**** WITHDRAWN **** | 04/21/09<br>08/11/10 | DOCKET NUMBER: 3773 |
| 09-10150 | DOOLITTLE, JOHN<br>1284 FIELDCREST LANE<br>OAKVILLE, ON L6M2L7<br>CANADA | 08087 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED | 11/14/11 | CLAIMED UNLIQ |
| 09-10150 | FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: CHMIELESKI, LINDA<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | 02072 | 0.00 SCHEDULED<br>11,875.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 08/24/09<br>03/22/12 | DOCKET NUMBER: 7432 |
| 09-10150 | FLAHERTY, LAUREN<br>C/O RACHEL B. MERSKY, ESQUIRE<br>MONZACK MERSKY MCLAUGHLIN AND BROWDER,<br>P.A., 1201 N. ORANGE ST STE 400<br>WILMINGTON, DE 19801 | 06264 | 10,950.00 CLAIMED PRIORITY<br>1,217,483.00 CLAIMED UNSECURED<br>1,228,433.00 TOTAL CLAIMED | 12/15/09 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15                                                                    PAGE:    834

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                     CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10150 | FLEXTRONICS CORPORATION<br>C/O FLEXTRONICS INTERNATIONAL<br>ATTN: MARIO MENARD<br>171 BEAUCHEMIN<br>ILE BIZARD, QC H9C 2X6<br>CANADA | 04885 | 204,586,654.00 CLAIMED ADMINISTRATIVE<br>403,613,812.00 CLAIMED UNSECURED<br>608,200,466.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 09/30/09<br>12/03/09 | DOCKET NUMBER: 2063 |
| 09-10150 | FLEXTRONICS TELECOM SYSTEMS LTD<br>C/O FLEXTRONICS INTERNATIONAL<br>ATTN: MARIO MENARD<br>171 BEAUCHEMIN<br>ILE BIZARD, QC H9C 2X6<br>CANADA | 04857 | 204,586,654.00 CLAIMED ADMINISTRATIVE<br>403,613,812.00 CLAIMED UNSECURED<br>608,200,466.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 09/30/09<br>12/03/09 | DOCKET NUMBER: 2063 |
| 09-10150 | GARDENER, WILLIAM KENNETH<br>15 ENNISMORE MEWS<br>LONDON  SW7 1AP<br>UNITED KINGDOM | 05369 | 3,401,143.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/08/12 | DOCKET NUMBER: 7620 |
| 09-10150 | GOMEZ, MAGDALENA<br>22 - 406 AVE DES PINS OUEST<br>MONTREAL, QC H2W 1S2<br>CANADA | 02962 | 0.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/14/09<br>03/03/10 | Claim amount is 1,000 max per year<br>DOCKET NUMBER: 2619 |
| 09-10150 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: JOANNOU, DION C.<br>ATTN: AMANDA RAPOPORT<br><br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 00209 | 10,950.00 CLAIMED PRIORITY<br>229,050.00 CLAIMED UNSECURED<br>240,000.00 TOTAL CLAIMED | 02/09/09 | <br><br>Amended By Claim Number 463, 8732 |
| 09-10150 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: JOANNOU, DION C.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 00463 | 10,950.00 CLAIMED PRIORITY<br>689,050.00 CLAIMED UNSECURED<br>700,000.00 TOTAL CLAIMED | 03/03/09 | |
| 09-10150 | HEENAN BLAIKIE LLP<br>PO BOX 185, SUITE 2600<br>200 BAY STREET<br>SOUTH TOWER, ROYAL BANK PLAZA<br>TORONTO, ON M5J 2J4<br>CANADA | 04652 | 2,468.45 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/28/09<br>08/18/10 | DOCKET NUMBER: 3799 |
| 09-10150 | JOANNOU, DION<br>2839 NE 24TH PLACE<br>FORT LAUDERDALE, FL 33305 | 03653 | 0.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/24/09<br>03/03/10 | DOCKET NUMBER: 2626 |

CLAIMS REGISTER AS OF 02/19/15

PAGE: 835

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

CASE FILE DATE: 01/14/09

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10150 | KOHNHORST, BART<br>5724 CEDAR GROVE CIRCLE<br>PLANO, TX 75093 | 00797 | 47,207.43 CLAIMED SECURED<br>**** EXPUNGED **** | 04/02/09<br>10/18/13 | DOCKET NUMBER: 11969 |
| 09-10150 | LIBERTY MUTUAL INSURANCE COMPANY<br>C/O CHOATE, HALL & STEWART LLP<br>ATTN: DOUGLAS R. GOODING, ESQ.<br>TWO INTERNATIONAL PLACE<br>BOSTON, MA 02110 | 05677 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 09/30/09<br>09/20/11 | DOCKET NUMBER: 6420 |
| 09-10150 | MCGEE, GERALDINE M.<br>124 BURT STREET<br>APT. 25<br>TECUMSEH, MI 49286-1172 | 02903 | 55.34 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/14/09<br>10/03/12 | DOCKET NUMBER: 8634 |
| 09-10150 | MOTOROLA, INC.<br>WILDMAN HARROLD ALLEN & DIXON, LLP<br>C/O JONATHAN W. YOUNG, MARY OLSON<br>225 WEST WACKER DRIVE<br>CHICAGO, IL 60606 | 05406 | 0.00 CLAIMED ADMINISTRATIVE<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 09/30/09<br>03/23/11 | DOCKET NUMBER: 5155 |
| 09-10150 | NORTEL DE MEXICO, S. DE R.L. DE C.V.<br>C/O ANNA VENTRESCA, GENERAL COUNSEL<br>CORPORATE AND CORPORATE SECRETARY<br>5945 AIRPORT ROAD<br>MISSISSAUGA, ON L4V 1R9<br>CANADA | 08072 | 0.00 CLAIMED SECURED<br>835.66 CLAIMED UNSECURED<br>835.66 TOTAL CLAIMED<br>836.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/14/11<br>07/11/12 | DOCKET NUMBER: 7985 |
| 09-10150 | NORTEL GMBH, ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR, LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST ST., 17TH FL - BRANDYWINE BLDG<br>WILMINGTON, DE 19801 | 07759 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>211,219.64 CLAIMED UNSECURED<br>211,219.64 TOTAL CLAIMED<br>**** WITHDRAWN **** | 06/03/11<br>01/07/14 | DOCKET NUMBER: 12785 |
| 09-10150 | NORTEL GMBH, ET AL.<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 05149 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 09/30/09<br>01/07/14 | DOCKET NUMBER: 12785 |
| 09-10150 | NORTEL NETWORKS (AUSTRIA) GMBH ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 04984 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                          CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10150 | NORTEL NETWORKS (INDIA) PRIVATE LIMITED<br>C/O ANNA VENTRESCA, GENERAL COUNSEL<br>CORPORATE AND CORPORATE SECRETARY<br>5945 AIRPORT ROAD<br>MISSISSAUGA, ON L4V 1R9<br>CANADA | 08052 | 17,184.00 CLAIMED UNSECURED<br>17,184.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/14/11<br>07/11/12 | DOCKET NUMBER: 7985 |
| 09-10150 | NORTEL NETWORKS (IRELAND) LIMITED<br>YOUNG CONAWAY STARGATT & TAYLOR, LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST ST., 17TH FL - BRANDYWINE BLDG<br>WILMINGTON, DE 19801 | 07761 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>1,155,742.06 CLAIMED UNSECURED<br>1,155,742.06 TOTAL CLAIMED<br>**** EXPUNGED **** | 06/03/11<br>12/03/12 | DOCKET NUMBER: 9048 |
| 09-10150 | NORTEL NETWORKS (IRELAND) LIMITED ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 05119 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>12/03/12 | DOCKET NUMBER: 9048 |
| 09-10150 | NORTEL NETWORKS AB ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 04958 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10150 | NORTEL NETWORKS AG, ET AL.<br>HERBERT SMITH LLP<br>ATTN: STEPHEN GALE & JOHN OGILVIE<br>EXCHANGE HOUSE, PRIMROSE STREET<br>LONDON   EC2A 2HS<br>UNITED KINGDOM | 05261 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10150 | NORTEL NETWORKS AS, ET AL.<br>HERBERT SMITH LLP<br>ATTN: STEPHEN GALE & JOHN OGILVIE<br>EXCHANGE HOUSE, PRIMROSE STREET<br>LONDON   EC2A 2HS<br>UNITED KINGDOM | 05246 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10150 | NORTEL NETWORKS BV ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 05071 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 09/30/09<br>01/07/14 | DOCKET NUMBER: 12785 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    837

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

CASE FILE DATE: 01/14/09

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 09-10150 | NORTEL NETWORKS BV, ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 07763 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>6,119.50 CLAIMED UNSECURED<br>6,119.50 TOTAL CLAIMED<br>**** WITHDRAWN **** | 06/03/11<br>01/07/14 | DOCKET NUMBER: 12785 |
| 09-10150 | NORTEL NETWORKS ENGINEERING SVC KFT<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 05179 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10150 | NORTEL NETWORKS FRANCE S.A.S<br>YOUNG CONAWAY STARGATT & TAYLOR, LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST ST., 17TH FL - BRANDYWINE BLDG<br>WILMINGTON, DE 19801 | 07764 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>8,785.22 CLAIMED UNSECURED<br>8,785.22 TOTAL CLAIMED<br>**** WITHDRAWN **** | 06/03/11<br>01/07/14 | DOCKET NUMBER: 12785 |
| 09-10150 | NORTEL NETWORKS FRANCE SAS ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 05086 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 09/30/09<br>01/07/14 | DOCKET NUMBER: 12785 |
| 09-10150 | NORTEL NETWORKS HISPANIA SA ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 05032 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10150 | NORTEL NETWORKS INT'L FINANCE & HOLDING<br>BF ET AL-YOUNG CONAWAY STARGATT & TAYLOR<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 04973 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10150 | NORTEL NETWORKS NV ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 04999 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    838

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

CASE FILE DATE: 01/14/09

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10150 | NORTEL NETWORKS OPTICAL COMPONENTS LTD, ET AL. MAIDENHEAD OFFICE PARK, WESTACOTT WAY MAIDENHEAD BERKSHIRE  SL6 3QH UNITED KINGDOM | 05306 | 0.00 CLAIMED PRIORITY 0.00 CLAIMED SECURED 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 09/30/09 05/10/11 | DOCKET NUMBER: 5402 |
| 09-10150 | NORTEL NETWORKS OY, ET AL. YOUNG CONAWAY STARGATT & TAYLOR LLP ATTN: EDWIN J. HARRON 1000 WEST ST 17TH FL THE BRANDYWINE BLDG WILMINGTON, DE 19801 | 05209 | 0.00 CLAIMED PRIORITY 0.00 CLAIMED SECURED 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 09/30/09 05/10/11 | DOCKET NUMBER: 5402 |
| 09-10150 | NORTEL NETWORKS POLSKA SP ZOO ET AL YOUNG CONAWAY STARGATT & TAYLOR LLP ATTN: EDWIN J. HARRON 1000 WEST STREET 17TH FL -THE BRANDYWINE WILMINGTON, DE 19801 | 05056 | 0.00 CLAIMED PRIORITY 0.00 CLAIMED SECURED 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 09/30/09 05/10/11 | DOCKET NUMBER: 5402 |
| 09-10150 | NORTEL NETWORKS PORTUGAL SA ET AL YOUNG CONAWAY STARGATT & TAYLOR LLP ATTN: EDWIN J. HARRON 1000 WEST STREET 17TH FL -THE BRANDYWINE WILMINGTON, DE 19801 | 05017 | 0.00 CLAIMED PRIORITY 0.00 CLAIMED SECURED 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 09/30/09 05/10/11 | DOCKET NUMBER: 5402 |
| 09-10150 | NORTEL NETWORKS ROMANIA SRL, ET AL. YOUNG CONAWAY STARGATT & TAYLOR LLP ATTN: EDWIN J. HARRON 1000 WEST STREET 17TH FL -THE BRANDYWINE WILMINGTON, DE 19801 | 05194 | 0.00 CLAIMED PRIORITY 0.00 CLAIMED SECURED 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 09/30/09 05/10/11 | DOCKET NUMBER: 5402 |
| 09-10150 | NORTEL NETWORKS SA ET AL YOUNG CONAWAY STARGATT & TAYLOR LLP ATTN: EDWIN J. HARRON 1000 WEST STREET 17TH FL -THE BRANDYWINE WILMINGTON, DE 19801 | 04945 | 0.00 CLAIMED PRIORITY 0.00 CLAIMED SECURED 0.00 CLAIMED UNSECURED **** WITHDRAWN **** | 09/30/09 01/07/14 | DOCKET NUMBER: 12785 |
| 09-10150 | NORTEL NETWORKS SA, ET AL YOUNG CONAWAY STARGATT & TAYLOR, LLP ATTN: EDWIN J. HARRON 1000 WEST ST., 17TH FL - BRANDYWINE BLDG WILMINGTON, DE 19801 | 07760 | 0.00 CLAIMED PRIORITY 0.00 CLAIMED SECURED 100,602.50 CLAIMED UNSECURED 100,602.50 TOTAL CLAIMED **** WITHDRAWN **** | 06/03/11 01/07/14 | DOCKET NUMBER: 12785 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:   839

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                               CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 09-10150 | NORTEL NETWORKS SLOVENSKO SRO ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 04920 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10150 | NORTEL NETWORKS SOUTH AFRICA<br>(PROPRIETARY), LTD ET AL - HERBERT SMITH<br>ATTN: STEPHEN GALE & JOHN OGILVIE<br>EXCHANGE HOUSE, PRIMROSE STREET<br>LONDON   EC2A 2HS<br>UNITED KINGDOM | 05276 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10150 | NORTEL NETWORKS SPA, ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR, LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST ST., 17TH FL - BRANDYWINE BLDG<br>WILMINGTON, DE 19801 | 07758 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>4,555.93 CLAIMED UNSECURED<br>4,555.93 TOTAL CLAIMED<br>**** WITHDRAWN **** | 06/03/11<br>01/07/14 | DOCKET NUMBER: 12785 |
| 09-10150 | NORTEL NETWORKS SPA, ET AL.<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 05164 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 09/30/09<br>01/07/14 | DOCKET NUMBER: 12785 |
| 09-10150 | NORTEL NETWORKS SRO ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 05113 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10150 | NORTEL NETWORKS UK LIMITED ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 05134 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 09/30/09<br>01/07/14 | DOCKET NUMBER: 12785 |
| 09-10150 | NORTEL NETWORKS UK LTD, ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR, LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST ST., 17TH FL - BRANDYWINE BLDG<br>WILMINGTON, DE 19801 | 07757 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>1,232,779.50 CLAIMED UNSECURED<br>1,232,779.50 TOTAL CLAIMED<br>**** WITHDRAWN **** | 06/03/11<br>01/07/14 | DOCKET NUMBER: 12785 |
| 09-10150 | NORTEL NETWORKS UK PENSION TRUST LTD ET<br>AL, ATTN: DAVID DAVIES, CHAIRMAN<br>WESTACOTT WAY<br>MAIDENHEAD<br>BERKSHIRE  SL6 3QH<br>UNITED KINGDOM | 05577 | 0.00 CLAIMED SECURED<br>**** WITHDRAWN **** | 09/30/09<br>01/07/14 | DOCKET NUMBER: 12785 |

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                         CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 09-10150 | NORTEL TELECOM INTERNATIONAL LTD ET AL<br>HERBERT SMITH LLP<br>ATTN: STEPHEN GALE<br>EXCHANGE HOUSE, PRIMROSE STREET<br>LONDON  EC2A 2HS<br>UNITED KINGDOM | 05291 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10150 | NORTHERN TELECOM FRANCE SA, ET AL.<br>HERBERT SMITH LLP<br>ATTN: STEPHEN GALE & JOHN OGILVIE<br>EXCHANGE HOUSE, PRIMROSE STREET<br>LONDON  EC2A 2HS<br>UNITED KINGDOM | 05216 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10150 | O.O.O. NORTEL NETWORKS, ET AL.<br>HERBERT SMITH LLP<br>ATTN: STEPHEN GALE & JOHN OGILVIE<br>EXCHANGE HOUSE, PRIMROSE STREET<br>LONDON  EC2A 2HS<br>UNITED KINGDOM | 05231 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10150 | OCLARO (NORTH AMERICA), INC.<br>F/K/A AVANEX CORPORATION<br>ATTN: JERRY TURIN<br>40919 ENCYCLOPEDIA CIRCLE<br>FREMONT, CA 94538 | 04691 | 177,805.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/28/09<br>10/14/10 | DOCKET NUMBER: 4163 |
| 09-10150 | OCLARO TECHNOLOGY PLC, F/K/A BOOKHAM<br>TECHNOLOGY PLC - GEORGE W. SHUSTER, JR.<br>WILMER CUTLER PICKERING HALE DORR LLP<br>60 STATE STREET<br>BOSTON, MA 02109 | 04666 | 769,328.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/28/09<br>10/14/10 | DOCKET NUMBER: 4163 |
| 09-10150 | OCLARO TECHNOLOGY PLC, F/K/A BOOKHAM<br>TECHNOLOGY PLC - JERRY TURIN<br>2584 JUNCTION AVENUE<br>SAN JOSE, CA 95134 | 04672 | 769,328.00 CLAIMED ADMINISTRATIVE<br>99,084.00 CLAIMED UNSECURED<br>868,412.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 09/28/09<br>10/14/10 | DOCKET NUMBER: 4163 |
| 09-10150 | PENSION BENEFIT GUARANTY CORPORATION<br>ATTN: VICENTE MATIAS MURRELL, ATTORNEY<br>OFFICE OF THE CHIEF COUNSEL<br>1200 K STREET, N.W., SUITE 340<br>WASHINGTON, DC 20005-4026 | 04735 | 593,100,000.00 CLAIMED ADMINISTRATIVE | 09/29/09 | CLAIMED UNLIQ<br><br>Amended By Claim Number 8763 |
| 09-10150 | PENSION BENEFIT GUARANTY CORPORATION<br>ATTN: VICENTE MATIAS MURRELL, ATTORNEY<br>OFFICE OF THE CHIEF COUNSEL<br>1200 K STREET, N.W., SUITE 340<br>WASHINGTON, DC 20005-4026 | 08763 | 624,601,972.00 CLAIMED ADMINISTRATIVE | 07/07/14 | CLAIMED UNLIQ<br>Amends claim 4735 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    841

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

CASE FILE DATE: 01/14/09

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10150 | ROESE, JOHN<br>C/O RACHEL B. MERSKY, ESQUIRE<br>MONZACK MERSKY MCLAUGHLIN AND BROWDER,<br>P.A., 1201 N. ORANGE STREET SUITE 400<br>WILMINGTON, DE 19801 | 06250 | 10,950.00 CLAIMED PRIORITY<br>1,236,195.60 CLAIMED UNSECURED<br>1,247,145.60 TOTAL CLAIMED | 12/15/09 | |
| 09-10150 | SNMP RESEARCH INTERNATIONAL INC<br>3001 KIMBERLIN HEIGHTS ROAD<br>KNOXVILLE, TN 37920 | 08437 | 8,414,695.00 CLAIMED UNSECURED | 12/26/12 | CLAIMED UNLIQ<br>amends claim 4637 |
| 09-10150 | SNMP RESEARCH INTERNATIONAL, INC<br>C/O CIARDI CIARDI & ASTIN<br>ATTN: MARY AUGUSTINE<br>919 N. MARKET STREET, SUITE 700<br>WILMINGTON, DE 19801 | 04637 | 22,281.00 CLAIMED UNSECURED | 09/29/09 | CLAIMED UNLIQ |
| 09-10150 | SNYDER, TIMOTHY<br>ROBERT FERNICOLO, ESQ.<br>414 CORLIES AVE.<br>ALLENHURST, NJ 07711 | 06733 | 3,000,000.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 01/07/10<br>02/24/12 | DOCKET NUMBER: 7270 |
| 09-10150 | SUN MICROSYSTEMS OF CANADA INC<br>C/O BIALSON, BERGEN & SCHWAB<br>ATTN: LAWRENCE SCHWAB/THOMAS M. GAA<br>2600 EL CAMINO REAL, SUITE 300<br>PALO ALTO, CA 94306 | 05516 | 903,722.44 CLAIMED ADMINISTRATIVE<br>18,035,538.27 CLAIMED UNSECURED<br>18,939,260.71 TOTAL CLAIMED<br>**** EXPUNGED **** | 09/30/09<br>08/18/10 | DOCKET NUMBER: 3799 |
| 09-10150 | SUN MICROSYSTEMS, INC<br>BIALSON, BERGEN & SCHWAB<br>ATTN: LAWRENCE SCHWAB/THOMAS M. GAA<br>2600 EL CAMINO REAL, SUITE 300<br>PALO ALTO, CA 94306 | 05357 | 903,722.44 CLAIMED ADMINISTRATIVE<br>0.00 CLAIMED SECURED<br>18,035,538.27 CLAIMED UNSECURED<br>18,939,260.71 TOTAL CLAIMED<br>**** EXPUNGED **** | 09/30/09<br>08/18/10 | DOCKET NUMBER: 3799 |
| 09-10150 | SYSELOG SA<br>HOWARD A. COHEN<br>DRINKER BIDDLE & REATH LLP<br>1100 N. MARKET STREET, STE. 1000<br>WILMINGTON, DE 19801 | 04891 | 4,291,036.92 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/25/09<br>12/07/10 | THE CLAIM AMOUNT IS 3,254,237.01 EUROS<br>DOCKET NUMBER: 4554 |
| 09-10150 | THOMPSON, JEFF<br>7 N 224 WHISPERING TRAIL<br>SAINT CHARLES, IL 60175 | 03910 | 0.00 SCHEDULED<br>0.00 CLAIMED PRIORITY | 09/28/09 | CLAIMED UNDET |
| 09-10150 | THOMPSON, JEFF<br>7 N 224 WHISPERING TRAIL<br>SAINT CHARLES, IL 60175 | 06632 | 32,752.00 CLAIMED PRIORITY | 01/08/10 | |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    842

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|-------------------|------|---------|
| 09-10150 | VINAIXA, TANIA E.<br>16345 SW 9TH STREET<br>PEMBROKE PINES, FL 33027 | 00208 | 10,950.00 CLAIMED PRIORITY<br>1,935.60 CLAIMED UNSECURED<br>12,885.60 TOTAL CLAIMED<br>**** EXPUNGED **** | 02/09/09<br>10/22/13 | DOCKET NUMBER: 11979 |
| 09-10150 | WENDT, DIETMAR<br>C/O RACHEL B. MERSKY, ESQUIRE<br>MONZACK MERSKY MCLAUGHLIN AND BROWDER,<br>P.A., 1201 N. ORANGE STREET, SUITE 400<br>WILMINGTON, DE 19801 | 06235 | 10,950.00 CLAIMED PRIORITY<br>1,407,676.58 CLAIMED UNSECURED<br>1,418,626.58 TOTAL CLAIMED | 12/14/09 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

CASE FILE DATE: 01/14/09

TOTALS FOR CASE NO. : 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC.

|  |  | # | Amount |
|---|---|---|---|
| Scheduled | - PRIORITY | 0 | 0.00 |
|  | - SECURED | 0 | 0.00 |
|  | - UNSECURED | 0 | 0.00 |
| Total Scheduled | | 2 | 0.00 |
| Claimed | - ADMINISTRATIVE | 2 | 1,217,701,972.00 |
|  | - PRIORITY | 7 | 87,502.00 |
|  | - SECURED | 2 | 0.00 |
|  | - UNSECURED | 10 | 13,234,450.84 |
| Total Claimed | | 73 | 1,231,023,924.84 |
| Allowed | - ADMINISTRATIVE | 0 | 0.00 |
|  | - PRIORITY | 0 | 0.00 |
|  | - SECURED | 0 | 0.00 |
|  | - UNSECURED | 2 | 18,020.00 |
| Total Allowed | | 2 | 18,020.00 |
| Total Expunged | | 39 | 1,265,041,162.22 |
| Total Withdrawn | | 20 | 4,839,392.29 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15                                                                                    PAGE:    844

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10151 | ACE AMERICAN INSURANCE COMPANY AND OTHER<br>MEMBERS OF THE ACE GROUP OF COMPANIES<br>436 WALNUT STREET WA02J<br>PHILADELPHIA, PA 19106 | 03999 | 0.00 CLAIMED ADMINISTRATIVE<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 09/25/09<br>05/13/10 | DOCKET NUMBER: 2994 |
| 09-10151 | ACE AMERICAN INSURANCE COMPANY AND OTHER<br>MEMBERS OF THE ACE GROUP OF COMPANIES<br>436 WALNUT STREET WA02J<br>PHILADELPHIA, PA 19106 | 06526 | 0.00 CLAIMED ADMINISTRATIVE<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 12/31/09<br>05/13/10 | DOCKET NUMBER: 2994 |
| 09-10151 | AIG INSURANCE CO. OF CANADA, ET AL<br>COMMERCIAL INS. BANKRUPTCY COLLECTIONS<br>MICHELLE A. LEVITT, AUTHORIZED REP.<br>175 WATER STREET, 18TH FLOOR<br>NEW YORK, NY 10038 | 03922 | 0.00 CLAIMED ADMINISTRATIVE<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 09/28/09<br>05/21/10 | DOCKET NUMBER: 3032 |
| 09-10151 | ASM CAPITAL, L.P.<br>TRANSFEROR: RATTRAY, STEPHEN A.<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | 08262 | 121,098.64 CLAIMED UNSECURED | 05/14/12 | AMENDS CLAIM #7976 |
| 09-10151 | COLLINS, LINDA L.<br>115 NICOLE LANE<br>CRESTVIEW, FL 32539 | 08632 | 0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 09/12/13<br>08/14/14 | claim amount is $4.47 per month<br>DOCKET NUMBER: 14209 |
| 09-10151 | COMMONWEALTH OF MASSACHUSETTS<br>DEPARTMENT OF REVENUE<br>PO BOX 9564<br>BOSTON, MA 02114-9564 | 01135 | 456.00 CLAIMED PRIORITY<br>**** WITHDRAWN **** | 05/08/09<br>12/21/09 | DOCKET NUMBER: 2187 |
| 09-10151 | DALLAS COUNTY<br>ELIZABETH WELLER<br>LINEBARGER GOGGAN BLAIR & SAMPSON, LLP<br>2323 BRYAN STREET, SUITE 1600<br>DALLAS, TX 75201 | 00507 | 304.36 CLAIMED SECURED<br>**** WITHDRAWN **** | 03/03/09<br>08/23/10 | DOCKET NUMBER: 3814 |
| 09-10151 | DOOLITTLE, JOHN<br>1284 FIELDCREST LANE<br>OAKVILLE, ON L6M2L7<br>CANADA | 08089 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED | 11/14/11 | CLAIMED UNLIQ |
| 09-10151 | FLAHERTY, LAUREN<br>C/O RACHEL B. MERSKY, ESQUIRE<br>MONZACK MERSKY MCLAUGHLIN AND BROWDER,<br>P.A., 1201 N. ORANGE ST STE 400<br>WILMINGTON, DE 19801 | 06265 | 10,950.00 CLAIMED PRIORITY<br>1,217,483.00 CLAIMED UNSECURED<br>1,228,433.00 TOTAL CLAIMED | 12/15/09 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:     845

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|----|---------|
| 09-10151 | FRANCHISE TAX BOARD<br>BANKRUPTCY SECTION MSA340<br>FRANCHISE TAX BOARD<br>PO BOX 2952<br>SACRAMENTO, CA 95812-2952 | 04296 | 800.00 CLAIMED PRIORITY<br>**** WITHDRAWN **** | 09/28/09<br>05/29/12 | DOCKET NUMBER: 7721 |
| 09-10151 | FRANCHISE TAX BOARD<br>BANKRUPTCY SECTION MS A340<br>P.O. BOX 2952<br>SACRAMENTO, CA 95812-2952 | 07533 | 0.00 CLAIMED PRIORITY<br>**** WITHDRAWN **** | 12/21/10<br>03/12/12 | Amends claim 4296<br>DOCKET NUMBER: 7368 |
| 09-10151 | GARDENER, WILLIAM KENNETH<br>15 ENNISMORE MEWS<br>LONDON   SW7 1AP<br>UNITED KINGDOM | 05373 | 3,401,143.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/08/12 | DOCKET NUMBER: 7620 |
| 09-10151 | HANSEN, DEBRA<br>N2802 SUMMERVILLE PARK RD.<br>LODI, WI 53555 | 02277 | 34,507.37 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/28/09<br>03/03/10 | DOCKET NUMBER: 2626 |
| 09-10151 | HANSEN, DEBRA A.<br>N2802 SUMMERVILLE PARK DR<br>LODI, WI 53555 | 02278 | 34,507.37 CLAIMED PRIORITY<br>**** EXPUNGED **** | 08/28/09<br>05/08/12 | DOCKET NUMBER: 7620 |
| 09-10151 | IRVING ISD<br>ELIZABETH WELLER<br>LINEBARGER GOGGAN BLAIR & SAMPSON, LLP<br>2323 BRYAN STREET, SUITE 1600<br>DALLAS, TX 75201 | 00508 | 48.00 CLAIMED SECURED<br>**** WITHDRAWN **** | 03/03/09<br>07/14/10 | DOCKET NUMBER: 5 |
| 09-10151 | JONES, LAWRENCE D<br>1659 HONFLEUR DRIVE<br>SUNNYVALE, CA 94087 | 04375 | 0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/28/09<br>05/08/12 | 561.32 monthly priority claim.<br>DOCKET NUMBER: 7620 |
| 09-10151 | KOHNHORST, BART<br>5724 CEDAR GROVE CIRCLE<br>PLANO, TX 75093 | 00796 | 47,207.43 CLAIMED SECURED<br>**** EXPUNGED **** | 04/02/09<br>10/18/13 | DOCKET NUMBER: 11969 |
| 09-10151 | LIBERTY MUTUAL INSURANCE COMPANY<br>C/O CHOATE, HALL & STEWART LLP<br>ATTN: DOUGLAS R. GOODING, ESQ.<br>TWO INTERNATIONAL PLACE<br>BOSTON, MA 02110 | 05678 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 09/30/09<br>09/20/11 | DOCKET NUMBER: 6420 |
| 09-10151 | MCBRIDE, ROBERT O.<br>4308 DENSIFLORUM CT<br>WILMINGTON, NC 28412 | 08263 | 140,574.55 CLAIMED UNSECURED | 05/17/12 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:    846

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10151 | MCDANIEL, GLORETTA A<br>11211 PATTERSON DR<br>CLEARLAKE, CA 95422 | 02781 | 263.76 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/08/09<br>05/08/12 | DOCKET NUMBER: 7620 |
| 09-10151 | MCGEE, GERALDINE M.<br>124 BURT STREET<br>APT. 25<br>TECUMSEH, MI 49286-1172 | 02904 | 55.34 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/14/09<br>10/03/12 | DOCKET NUMBER: 8634 |
| 09-10151 | MOTOROLA, INC.<br>WILDMAN HARROLD ALLEN & DIXON, LLP<br>C/O JONATHAN W. YOUNG, MARY OLSON<br>225 WEST WACKER DRIVE<br>CHICAGO, IL 60606 | 05407 | 0.00 CLAIMED ADMINISTRATIVE<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 09/30/09<br>03/23/11 | DOCKET NUMBER: 5155 |
| 09-10151 | NORTEL GMBH, ET AL.<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 05150 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10151 | NORTEL NETWORKS (AUSTRIA) GMBH ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 04983 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10151 | NORTEL NETWORKS (IRELAND) LIMITED ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 05120 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10151 | NORTEL NETWORKS AB ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 04957 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10151 | NORTEL NETWORKS AG, ET AL.<br>HERBERT SMITH LLP<br>ATTN: STEPHEN GALE & JOHN OGILVIE<br>EXCHANGE HOUSE, PRIMROSE STREET<br>LONDON  EC2A 2HS<br>UNITED KINGDOM | 05260 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:     847

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

CASE FILE DATE: 01/14/09

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10151 | NORTEL NETWORKS AS, ET AL.<br>HERBERT SMITH LLP<br>ATTN: STEPHEN GALE & JOHN OGILVIE<br>EXCHANGE HOUSE, PRIMROSE STREET<br>LONDON  EC2A 2HS<br>UNITED KINGDOM | 05245 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10151 | NORTEL NETWORKS BV ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 05072 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10151 | NORTEL NETWORKS ENGINEERING SVC KFT<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 05178 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10151 | NORTEL NETWORKS FRANCE SAS ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 05087 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10151 | NORTEL NETWORKS HISPANIA SA ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 05033 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10151 | NORTEL NETWORKS INT'L FINANCE & HOLDING<br>BV ET AL-YOUNG CONAWAY STARGATT & TAYLOR<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 04972 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10151 | NORTEL NETWORKS NV ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 04998 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

CASE FILE DATE: 01/14/09

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10151 | NORTEL NETWORKS OPTICAL COMPENENTS LTD, ET AL. MAIDENHEAD OFFICE PARK, WESTACOTT WAY MAIDENHEAD BERKSHIRE  SL6 3QH UNITED KINGDOM | 05305 | 0.00 CLAIMED PRIORITY 0.00 CLAIMED SECURED 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 09/30/09 05/11/11 | DOCKET NUMBER: 5402 |
| 09-10151 | NORTEL NETWORKS OY, ET AL. YOUNG CONAWAY STARGATT & TAYLOR LLP ATTN: EDWIN J. HARRON 1000 WEST ST 17TH FL THE BRANDYWINE BLDG WILMINGTON, DE 19801 | 05208 | 0.00 CLAIMED PRIORITY 0.00 CLAIMED SECURED 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 09/30/09 05/10/11 | DOCKET NUMBER: 5402 |
| 09-10151 | NORTEL NETWORKS POLSKA SP ZOO ET AL YOUNG CONAWAY STARGATT & TAYLOR LLP ATTN: EDWIN J. HARRON 1000 WEST STREET 17TH FL -THE BRANDYWINE WILMINGTON, DE 19801 | 05057 | 0.00 CLAIMED PRIORITY 0.00 CLAIMED SECURED 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 09/30/09 05/10/11 | DOCKET NUMBER: 5402 |
| 09-10151 | NORTEL NETWORKS PORTUGAL SA ET AL YOUNG CONAWAY STARGATT & TAYLOR LLP ATTN: EDWIN J. HARRON 1000 WEST STREET 17TH FL -THE BRANDYWINE WILMINGTON, DE 19801 | 05018 | 0.00 CLAIMED PRIORITY 0.00 CLAIMED SECURED 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 09/30/09 05/10/11 | DOCKET NUMBER: 5402 |
| 09-10151 | NORTEL NETWORKS ROMANIA SRL, ET AL. YOUNG CONAWAY STARGATT & TAYLOR LLP ATTN: EDWIN J. HARRON 1000 WEST STREET 17TH FL -THE BRANDYWINE WILMINGTON, DE 19801 | 05193 | 0.00 CLAIMED PRIORITY 0.00 CLAIMED SECURED 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 09/30/09 05/10/11 | DOCKET NUMBER: 5402 |
| 09-10151 | NORTEL NETWORKS SA ET AL YOUNG CONAWAY STARGATT & TAYLOR LLP ATTN: EDWIN J. HARRON 1000 WEST STREET 17TH FL -THE BRANDYWINE WILMINGTON, DE 19801 | 04946 | 0.00 CLAIMED PRIORITY 0.00 CLAIMED SECURED 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 09/30/09 05/10/11 | DOCKET NUMBER: 5402 |
| 09-10151 | NORTEL NETWORKS SLOVENSKO SRO ET AL YOUNG CONAWAY STARGATT & TAYLOR LLP ATTN: EDWIN J. HARRON 1000 WEST STREET 17TH FL -THE BRANDYWINE WILMINGTON, DE 19801 | 04921 | 0.00 CLAIMED PRIORITY 0.00 CLAIMED SECURED 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 09/30/09 05/10/11 | DOCKET NUMBER: 5402 |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                   CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|---------------------|------|---------|
| 09-10151 | NORTEL NETWORKS SOUTH AFRICA (PROPRIETARY) LTD ET AL - HERBERT SMITH ATTN: STEPHEN GALE & JOHN OGILVIE EXCHANGE HOUSE, PRIMROSE STREET LONDON   EC2A 2HS UNITED KINGDOM | 05275 | 0.00 CLAIMED PRIORITY 0.00 CLAIMED SECURED 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 09/30/09 05/10/11 | DOCKET NUMBER: 5402 |
| 09-10151 | NORTEL NETWORKS SPA, ET AL. YOUNG CONAWAY STARGATT & TAYLOR LLP ATTN: EDWIN J. HARRON 1000 WEST STREET 17TH FL -THE BRANDYWINE WILMINGTON, DE 19801 | 05163 | 0.00 CLAIMED PRIORITY 0.00 CLAIMED SECURED 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 09/30/09 05/10/11 | DOCKET NUMBER: 5402 |
| 09-10151 | NORTEL NETWORKS SRO ET AL YOUNG CONAWAY STARGATT & TAYLOR LLP ATTN: EDWIN J. HARRON 1000 WEST STREET 17TH FL -THE BRANDYWINE WILMINGTON, DE 19801 | 05114 | 0.00 CLAIMED PRIORITY 0.00 CLAIMED SECURED 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 09/30/09 05/10/11 | DOCKET NUMBER: 5402 |
| 09-10151 | NORTEL NETWORKS UK LIMITED ET AL YOUNG CONAWAY STARGATT & TAYLOR LLP ATTN: EDWIN J. HARRON 1000 WEST STREET 17TH FL -THE BRANDYWINE WILMINGTON, DE 19801 | 05135 | 0.00 CLAIMED PRIORITY 0.00 CLAIMED SECURED 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 09/30/09 05/10/11 | DOCKET NUMBER: 5402 |
| 09-10151 | NORTEL NETWORKS UK PENSION TRUST LTD ET AL, ATTN: DAVID DAVIES, CHAIRMAN WESTACOTT WAY MAIDENHEAD BERKSHIRE  SL6 3QH UNITED KINGDOM | 05583 | 0.00 CLAIMED SECURED **** WITHDRAWN **** | 09/30/09 01/07/14 | DOCKET NUMBER: 12785 |
| 09-10151 | NORTEL TELECOM INTERNATIONAL LTD, ET AL. HERBERT SMITH LLP ATTN: STEPHEN GALE & JOHN OGILVIE EXCHANGE HOUSE, PRIMROSE STREET LONDON   EC2A 2HS UNITED KINGDOM | 05290 | 0.00 CLAIMED PRIORITY 0.00 CLAIMED SECURED 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 09/30/09 05/10/11 | DOCKET NUMBER: 5402 |
| 09-10151 | NORTHERN TELECOM FRANCE SA, ET AL. HERBERT SMITH LLP ATTN: STEPHEN GALE & JOHN OGILVIE EXCHANGE HOUSE, PRIMROSE STREET LONDON   EC2A 2HS UNITED KINGDOM | 05215 | 0.00 CLAIMED PRIORITY 0.00 CLAIMED SECURED 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 09/30/09 05/10/11 | DOCKET NUMBER: 5402 |

CLAIMS REGISTER AS OF 02/19/15                                                                                    PAGE:    850

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                          CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10151 | NYC DEPT. OF FINANCE<br>ATTN: BANKRUPTCY UNIT<br>AUDIT DIVISION<br>345 ADAMS ST, 5TH FL<br>BROOKLYN, NY 11201 | 01349 | 275,330.00 CLAIMED PRIORITY<br>**** WITHDRAWN **** | 04/21/09<br>08/11/10 | Commercial Rent tax and General Corporation Tax<br>DOCKET NUMBER: 3773 |
| 09-10151 | O.O.O. NORTEL NETWORKS, ET AL.<br>HERBERT SMITH LLP<br>ATTN: STEPHEN GALE & JOHN OGILVIE<br>EXCHANGE HOUSE, PRIMROSE STREET<br>LONDON  EC2A 2HS<br>UNITED KINGDOM | 05230 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10151 | OCLARO (NORTH AMERICA), INC.<br>F/K/A AVANEX CORPORATION<br>ATTN: JERRY TURIN<br>40919 ENCYCLOPEDIA CIRCLE<br>FREMONT, CA 94538 | 04690 | 177,805.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/28/09<br>10/14/10 | DOCKET NUMBER: 4163 |
| 09-10151 | OCLARO TECHNOLOGY PLC, F/K/A BOOKHAM<br>TECHNOLOGY PLC - GEORGE W. SHUSTER, JR.<br>WILMER CUTLER PICKERING HALE DORR LLP<br>60 STATE STREET<br>BOSTON, MA 02109 | 04665 | 769,328.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/28/09<br>10/14/10 | DOCKET NUMBER: 4163 |
| 09-10151 | OCLARO TECHNOLOGY PLC, F/K/A BOOKHAM<br>TECHNOLOGY PLC - JERRY TURIN<br>2584 JUNCTION AVENUE<br>SAN JOSE, CA 95134 | 04671 | 769,328.00 CLAIMED ADMINISTRATIVE<br>99,084.00 CLAIMED UNSECURED<br>868,412.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 09/28/09<br>10/14/10 | DOCKET NUMBER: 4163 |
| 09-10151 | OKLAHOMA TAX COMMISSION<br>BANKRUPTCY SECTION<br>GENERAL COUNSEL'S OFFICE<br>120 N. ROBINSON, SUITE 2000<br>OKLAHOMA CITY, OK 73102-7471 | 00631 | 100.00 CLAIMED PRIORITY<br>**** WITHDRAWN **** | 03/09/09<br>02/22/12 | DOCKET NUMBER: 7247 |
| 09-10151 | OLSON, RUBY<br>1021 N 4TH STREET<br>MONTEVIDEO, MN 56265 | 02714 | 169.12 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/08/09<br>03/03/10 | DOCKET NUMBER: 2625 |
| 09-10151 | OLSON, RUBY<br>804 BENSON RD  RM 102<br>MONTEVIDEO, MN 56265-1381 | 02715 | 169.12 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/08/09<br>02/28/14 | Claim Partially Expunged per D.I. 9938<br>DOCKET NUMBER: 13076 |
| 09-10151 | PENSION BENEFIT GUARANTY CORPORATION<br>ATTN: VICENTE MATIAS MURRELL, ATTORNEY<br>OFFICE OF THE CHIEF COUNSEL<br>1200 K STREET, N.W., SUITE 340<br>WASHINGTON, DC 20005-4026 | 04735 | 593,100,000.00 CLAIMED ADMINISTRATIVE | 09/29/09 | CLAIMED UNLIQ<br><br>Amended By Claim Number 8763 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:    851

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

CASE FILE DATE: 01/14/09

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------|------|------|------|------|
| 09-10151 | PENSION BENEFIT GUARANTY CORPORATION<br>ATTN: VICENTE MATIAS MURRELL, ATTORNEY<br>OFFICE OF THE CHIEF COUNSEL<br>1200 K STREET, N.W., SUITE 340<br>WASHINGTON, DC 20005-4026 | 08763 | 624,601,972.00 CLAIMED ADMINISTRATIVE | 07/07/14 | CLAIMED UNLIQ<br>Amends claim 4735 |
| 09-10151 | R.I. DIVSION OF TAXATION<br>ONE CAPITOL HILL<br>PROVIDENCE, RI 02908 | 00825 | 1,000.00 CLAIMED PRIORITY<br>**** WITHDRAWN **** | 03/17/09<br>11/16/10 | DOCKET NUMBER: 6 |
| 09-10151 | RATTRAY, STEPHEN A.<br>4308 DENSIFLORUM COURT<br>WILMINGTON, NC 28412 | 08261 | 309,815.14 CLAIMED UNSECURED | 05/14/12 | AMENDS CLAIM #7976 |
| 09-10151 | ROESE, JOHN<br>C/O RACHEL B. MERSKY, ESQUIRE<br>MONZACK MERSKY MCLAUGHLIN AND BROWDER,<br>P.A., 1201 N. ORANGE STREET SUITE 400<br>WILMINGTON, DE 19801 | 06251 | 10,950.00 CLAIMED PRIORITY<br>1,236,195.60 CLAIMED UNSECURED<br>1,247,145.60 TOTAL CLAIMED | 12/15/09 | |
| 09-10151 | SNMP RESEARCH INTERNATIONAL INC<br>3001 KIMBERLIN HEIGHTS ROAD<br>KNOXVILLE, TN 37920 | 08438 | 8,414,695.00 CLAIMED UNSECURED | 12/26/12 | CLAIMED UNLIQ<br>amends claim 4638 |
| 09-10151 | SNMP RESEARCH INTERNATIONAL, INC<br>C/O CIARDI CIARDI & ASTIN<br>ATTN: MARY AUGUSTINE<br>919 N. MARKET STREET, SUITE 700<br>WILMINGTON, DE 19801 | 04638 | 22,281.00 CLAIMED UNSECURED | 09/29/09 | CLAIMED UNLIQ |
| 09-10151 | SOLUS RECOVERY FUND LP<br>TRANSFEROR: RATTRAY, STEPHEN A.<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 08259 | 1,322,725.00 CLAIMED UNSECURED | 05/14/12 | AMENDS CLAIM #7976<br><br>Amended By Claim Number 8441 |
| 09-10151 | STATE OF LOUISIANA<br>LOUISIANA DEPARTMENT OF REVENUE<br>PO BOX 66658<br>BATON ROUGE, LA 70896 | 00510 | 100.00 CLAIMED PRIORITY<br>**** WITHDRAWN **** | 03/09/09<br>11/02/10 | DOCKET NUMBER: 4234 |
| 09-10151 | STRASSBURG, PAMELA R<br>1499 ALMOND AVE<br>ST. PAUL, MN 55108 | 02016 | 95,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/24/09<br>05/08/12 | DOCKET NUMBER: 7620 |

CLAIMS REGISTER AS OF 02/19/15                                                                    PAGE:    852

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10151 | SYSELOG SA<br>HOWARD A. COHEN<br>DRINKER BIDDLE & REATH LLP<br>1100 N. MARKET STREET, STE. 1000<br>WILMINGTON, DE 19801 | 04890 | 4,291,036.92 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/25/09<br>12/07/10 | THE CLAIM AMOUNT IS 3,254,237.01 EUROS<br>DOCKET NUMBER: 4554 |
| 09-10151 | TENNESSEE DEPARTMENT OF REVENUE<br>C/O ATTORNEY GENERAL<br>P.O. BOX 20207<br>NASHVILLE, TN 37202-0207 | 00431 | 500.00 CLAIMED PRIORITY<br>**** WITHDRAWN **** | 02/24/09<br>11/15/10 | DOCKET NUMBER: 4327 |
| 09-10151 | TENNESSEE DEPARTMENT OF REVENUE<br>WILBUR E. HOOKS, DELEGATE<br>C/O ATTORNEY GENERAL<br>P.O. BOX 20207<br>NASHVILLE, TN 37202-0207 | 05896 | 500.00 CLAIMED ADMINISTRATIVE<br>**** WITHDRAWN **** | 10/05/09<br>11/15/10 | DOCKET NUMBER: 4331 |
| 09-10151 | TENNESSEE DEPT OF REVENUE<br>C/O ATTORNEY GENERAL<br>PO BOX 20207<br>NASHVILLE, TN 37202-0207 | 05898 | 0.00 CLAIMED PRIORITY<br>**** WITHDRAWN **** | 10/05/09<br>11/15/10 | DOCKET NUMBER: 4330 |
| 09-10151 | THOMPSON, JEFF<br>7 N 224 WHISPERING TRAIL<br>SAINT CHARLES, IL 60175 | 03915 | 0.00 CLAIMED PRIORITY | 09/28/09 | CLAIMED UNDET |
| 09-10151 | THOMPSON, JEFF<br>7 N 224 WHISPERING TRAIL<br>SAINT CHARLES, IL 60175 | 06631 | 32,752.00 CLAIMED PRIORITY | 01/08/10 | |
| 09-10151 | TIN INC., D/B/A TEMPLE - INLAND<br>ATTN: LEGAL DEPT. - DANNY MCDONALD<br>1300 S MOPAC, 3RD FLOOR<br>AUSTIN, TX 78746-6933 | 01857 | 40,577.14 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/20/09<br>08/18/10 | DOCKET NUMBER: 3799 |
| 09-10151 | VAN, RICHARD A<br>34353 MANDERA DE PLAYA DR<br>TEMECULA, CA 92592 | 01725 | 40,000.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/17/09<br>03/03/10 | Amends claim 1724.<br>DOCKET NUMBER: 2619 |
| 09-10151 | WENDT, DIETMAR<br>C/O RACHEL B. MERSKY, ESQUIRE<br>MONZACK MERSKY MCLAUGHLIN AND BROWDER,<br>P.A., 1201 N. ORANGE STREET, SUITE 400<br>WILMINGTON, DE 19801 | 06234 | 10,950.00 CLAIMED PRIORITY<br>1,407,676.58 CLAIMED UNSECURED<br>1,418,626.58 TOTAL CLAIMED | 12/14/09 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.                                                                PAGE:    853
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                              CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10151 | XU, SUSAN<br>14818 FARMCOTE DR.<br>FRISCO, TX 75035 | 00030 | 18,018.50 CLAIMED PRIORITY<br>18,018.50 CLAIMED UNSECURED<br>18,018.50 TOTAL CLAIMED<br>**** EXPUNGED **** | 01/23/09<br>03/22/12 | Claim out of balance<br>DOCKET NUMBER: 7431 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

CASE FILE DATE: 01/14/09

TOTALS FOR CASE NO. : 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC.

|  |  |  | # | Amount |
|---|---|---|---|---|
| Scheduled | - | PRIORITY | 0 | 0.00 |
|  | - | SECURED | 0 | 0.00 |
|  | - | UNSECURED | 0 | 0.00 |
|  |  |  |  |  |
| Total Scheduled |  |  | 0 | 0.00 |
| Claimed | - | ADMINISTRATIVE | 2 | 1,217,701,972.00 |
|  | - | PRIORITY | 5 | 65,602.00 |
|  | - | SECURED | 1 | 0.00 |
|  | - | UNSECURED | 10 | 14,192,544.51 |
|  |  |  |  |  |
| Total Claimed |  |  | 76 | 1,231,960,118.51 |
| Allowed | - | ADMINISTRATIVE | 0 | 0.00 |
|  | - | PRIORITY | 0 | 0.00 |
|  | - | SECURED | 0 | 0.00 |
|  | - | UNSECURED | 0 | 0.00 |
|  |  |  |  |  |
| Total Allowed |  |  | 0 | 0.00 |
|  |  |  |  |  |
| Total Expunged |  |  | 44 | 9,836,218.57 |
| Total Withdrawn |  |  | 18 | 279,138.36 |

CLAIMS REGISTER AS OF 02/19/15                                                    PAGE:    855

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10152 | ACE AMERICAN INSURANCE COMPANY AND OTHER MEMBERS OF THE ACE GROUP OF COMPANIES 436 WALNUT STREET WA02J PHILADELPHIA, PA 19106 | 03994 | 0.00 CLAIMED ADMINISTRATIVE 0.00 CLAIMED SECURED 0.00 CLAIMED UNSECURED **** WITHDRAWN **** | 09/25/09 05/13/10 | DOCKET NUMBER: 2994 |
| 09-10152 | ACE AMERICAN INSURANCE COMPANY AND OTHER MEMBERS OF THE ACE GROUP OF COMPANIES 436 WALNUT STREET WA02J PHILADELPHIA, PA 19106 | 06541 | 0.00 CLAIMED ADMINISTRATIVE 0.00 CLAIMED SECURED 0.00 CLAIMED UNSECURED **** WITHDRAWN **** | 12/31/09 05/13/10 | DOCKET NUMBER: 2994 |
| 09-10152 | AIG INSURANCE CO. OF CANADA, ET AL COMMERCIAL INS. BANKRUPTCY COLLECTIONS MICHELLE A. LEVITT, AUTHORIZED REP. 175 WATER STREET, 18TH FLOOR NEW YORK, NY 10038 | 03917 | 0.00 CLAIMED UNSECURED **** WITHDRAWN **** | 09/28/09 05/21/10 | DOCKET NUMBER: 3032 |
| 09-10152 | CITY OF NEW YORK DEPARTMENT OF FINANCE DARA JAFFEE, SPECIAL ASST. CORP. COUNSEL RON MEDLEY, OF COUNSEL 345 ADAMS STREET - 3RD FLOOR BROOKLYN, NY 11201 | 01004 | 275,330.00 CLAIMED PRIORITY **** WITHDRAWN **** | 04/21/09 08/11/10 | DOCKET NUMBER: 3773 |
| 09-10152 | DOOLITTLE, JOHN 1284 FIELDCREST LANE OAKVILLE, ON L6M2L7 CANADA | 08083 | 0.00 CLAIMED SECURED 0.00 CLAIMED UNSECURED | 11/14/11 | CLAIMED UNLIQ |
| 09-10152 | FLAHERTY, LAUREN C/O RACHEL B. MERSKY, ESQUIRE MONZACK MERSKY MCLAUGHLIN AND BROWDER, P.A., 1201 N. ORANGE ST STE 400 WILMINGTON, DE 19801 | 06266 | 10,950.00 CLAIMED PRIORITY 1,217,483.00 CLAIMED UNSECURED 1,228,433.00 TOTAL CLAIMED | 12/15/09 | |
| 09-10152 | GARDENER, WILLIAM KENNETH 15 ENNISMORE MEWS LONDON  SW7 1AP UNITED KINGDOM | 05372 | 3,401,143.00 CLAIMED UNSECURED **** EXPUNGED **** | 09/30/09 05/08/12 | DOCKET NUMBER: 7620 |
| 09-10152 | KOHNHORST, BART 5724 CEDAR GROVE CIRCLE PLANO, TX 75093 | 00795 | 47,207.43 CLAIMED SECURED **** EXPUNGED **** | 04/02/09 10/18/13 | DOCKET NUMBER: 11969 |
| 09-10152 | LIBERTY MUTUAL INSURANCE COMPANY C/O CHOATE, HALL & STEWART LLP ATTN: DOUGLAS R. GOODING, ESQ. TWO INTERNATIONAL PLACE BOSTON, MA 02110 | 05679 | 0.00 CLAIMED SECURED 0.00 CLAIMED UNSECURED **** WITHDRAWN **** | 09/30/09 09/20/11 | DOCKET NUMBER: 6420 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:    856

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|--------------------------|---------|---------------------|------|---------|
| 09-10152 | MCGEE, GERALDINE M.<br>124 BURT STREET<br>APT. 25<br>TECUMSEH, MI 49286-1172 | 02905 | 55.34 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/14/09<br>10/03/12 | DOCKET NUMBER: 8634 |
| 09-10152 | MOTOROLA, INC.<br>WILDMAN HARROLD ALLEN & DIXON, LLP<br>C/O JONATHAN W. YOUNG, MARY OLSON<br>225 WEST WACKER DRIVE<br>CHICAGO, IL 60606 | 05408 | 0.00 CLAIMED ADMINISTRATIVE<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 09/30/09<br>03/23/11 | DOCKET NUMBER: 5155 |
| 09-10152 | NORTEL GMBH ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 05100 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10152 | NORTEL NETWORKS (AUSTRIA) GMBH ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 04982 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10152 | NORTEL NETWORKS (IRELAND) LIMITED ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 05121 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10152 | NORTEL NETWORKS AB ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 04956 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10152 | NORTEL NETWORKS AG, ET AL.<br>HERBERT SMITH LLP<br>ATTN: STEPHEN GALE & JOHN OGILVIE<br>EXCHANGE HOUSE, PRIMROSE STREET<br>LONDON  EC2A 2HS<br>UNITED KINGDOM | 05259 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |

CLAIMS REGISTER AS OF 02/19/15                                                          PAGE:    857

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                      CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|--------------------------|---------|---------------------|------|---------|
| 09-10152 | NORTEL NETWORKS AS, ET AL.<br>HERBERT SMITH LLP<br>ATTN: STEPHEN GALE & JOHN OGILVIE<br>EXCHANGE HOUSE, PRIMROSE STREET<br>LONDON   EC2A 2HS<br>UNITED KINGDOM | 05244 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10152 | NORTEL NETWORKS BV ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 05073 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10152 | NORTEL NETWORKS ENGINEERING SVC KFT<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 05177 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10152 | NORTEL NETWORKS FRANCE SAS ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 05088 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10152 | NORTEL NETWORKS HISPANIA SA ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 05034 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10152 | NORTEL NETWORKS INT'L FINANCE & HOLDING<br>BV ET AL-YOUNG CONAWAY STARGATT & TAYLOR<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 04971 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10152 | NORTEL NETWORKS NV ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 04997 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |

CLAIMS REGISTER AS OF 02/19/15                                                                          PAGE:     858

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                          CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|--------------------------|---------|---------------------|------|---------|
| 09-10152 | NORTEL NETWORKS OPTICAL COMPONENTS LTD, ET AL. MAIDENHEAD OFFICE PARK, WESTACOTT WAY MAIDENHEAD BERKSHIRE  SL6 3QH UNITED KINGDOM | 05304 | 0.00 CLAIMED PRIORITY 0.00 CLAIMED SECURED 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 09/30/09 05/10/11 | DOCKET NUMBER: 5402 |
| 09-10152 | NORTEL NETWORKS OY, ET AL. YOUNG CONAWAY STARGATT & TAYLOR LLP ATTN: EDWIN J. HARRON 1000 WEST ST 17TH FL THE BRANDYWINE BLDG WILMINGTON, DE 19801 | 05207 | 0.00 CLAIMED PRIORITY 0.00 CLAIMED SECURED 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 09/30/09 05/10/11 | DOCKET NUMBER: 5402 |
| 09-10152 | NORTEL NETWORKS POLSKA SP ZOO ET AL YOUNG CONAWAY STARGATT & TAYLOR LLP ATTN: EDWIN J. HARRON 1000 WEST STREET 17TH FL -THE BRANDYWINE WILMINGTON, DE 19801 | 05058 | 0.00 CLAIMED PRIORITY 0.00 CLAIMED SECURED 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 09/30/09 05/10/11 | DOCKET NUMBER: 5402 |
| 09-10152 | NORTEL NETWORKS PORTUGAL SA ET AL YOUNG CONAWAY STARGATT & TAYLOR LLP ATTN: EDWIN J. HARRON 1000 WEST STREET 17TH FL -THE BRANDYWINE WILMINGTON, DE 19801 | 05019 | 0.00 CLAIMED PRIORITY 0.00 CLAIMED SECURED 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 09/30/09 05/10/11 | DOCKET NUMBER: 5402 |
| 09-10152 | NORTEL NETWORKS ROMANIA SRL, ET AL. YOUNG CONAWAY STARGATT & TAYLOR LLP ATTN: EDWIN J. HARRON 1000 WEST STREET 17TH FL -THE BRANDYWINE WILMINGTON, DE 19801 | 05192 | 0.00 CLAIMED PRIORITY 0.00 CLAIMED SECURED 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 09/30/09 05/10/11 | DOCKET NUMBER: 5402 |
| 09-10152 | NORTEL NETWORKS SA ET AL YOUNG CONAWAY STARGATT & TAYLOR LLP ATTN: EDWIN J. HARRON 1000 WEST STREET 17TH FL -THE BRANDYWINE WILMINGTON, DE 19801 | 04947 | 0.00 CLAIMED PRIORITY 0.00 CLAIMED SECURED 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 09/30/09 05/10/11 | DOCKET NUMBER: 5402 |
| 09-10152 | NORTEL NETWORKS SLOVENSKO SRO ET AL YOUNG CONAWAY STARGATT & TAYLOR LLP ATTN: EDWIN J. HARRON 1000 WEST STREET 17TH FL -THE BRANDYWINE WILMINGTON, DE 19801 | 04922 | 0.00 CLAIMED PRIORITY 0.00 CLAIMED SECURED 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 09/30/09 05/10/11 | DOCKET NUMBER: 5402 |

CLAIMS REGISTER AS OF 02/19/15                                                    PAGE:    859

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10152 | NORTEL NETWORKS SOUTH AFRICA (PROPRIETARY) LTD ET AL - HERBERT SMITH ATTN: STEPHEN GALE & JOHN OGILVIE EXCHANGE HOUSE, PRIMROSE STREET LONDON   EC2A 2HS UNITED KINGDOM | 05274 | 0.00 CLAIMED PRIORITY 0.00 CLAIMED SECURED 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 09/30/09 05/10/11 | DOCKET NUMBER: 5402 |
| 09-10152 | NORTEL NETWORKS SPA, ET AL. YOUNG CONAWAY STARGATT & TAYLOR LLP ATTN: EDWIN J. HARRON 1000 WEST STREET 17TH FL -THE BRANDYWINE WILMINGTON, DE 19801 | 05162 | 0.00 CLAIMED PRIORITY 0.00 CLAIMED SECURED 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 09/30/09 05/10/11 | DOCKET NUMBER: 5402 |
| 09-10152 | NORTEL NETWORKS SRO ET AL YOUNG CONAWAY STARGATT & TAYLOR LLP ATTN: EDWIN J. HARRON 1000 WEST STREET 17TH FL -THE BRANDYWINE WILMINGTON, DE 19801 | 05115 | 0.00 CLAIMED PRIORITY 0.00 CLAIMED SECURED 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 09/30/09 05/10/11 | DOCKET NUMBER: 5402 |
| 09-10152 | NORTEL NETWORKS UK LIMITED ET AL YOUNG CONAWAY STARGATT & TAYLOR LLP ATTN: EDWIN J. HARRON 1000 WEST STREET 17TH FL -THE BRANDYWINE WILMINGTON, DE 19801 | 05136 | 0.00 CLAIMED PRIORITY 0.00 CLAIMED SECURED 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 09/30/09 05/10/11 | DOCKET NUMBER: 5402 |
| 09-10152 | NORTEL NETWORKS UK PENSION TRUST LTD ET AL, ATTN: DAVID DAVIES, CHAIRMAN WESTACOTT WAY MAIDENHEAD BERKSHIRE  SL6 3QH UNITED KINGDOM | 05586 | 0.00 CLAIMED SECURED **** WITHDRAWN **** | 09/30/09 01/07/14 | DOCKET NUMBER: 12785 |
| 09-10152 | NORTEL TELECOM INTERNATIONAL LTD, ET AL. HERBERT SMITH LLP ATTN: STEPHEN GALE & JOHN OGILVIE EXCHANGE HOUSE, PRIMROSE STREET LONDON   EC2A 2HS UNITED KINGDOM | 05289 | 0.00 CLAIMED PRIORITY 0.00 CLAIMED SECURED 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 09/30/09 05/10/11 | DOCKET NUMBER: 5402 |
| 09-10152 | NORTHERN TELECOM FRANCE SA, ET AL. HERBERT SMITH LLP ATTN: STEPHEN GALE & JOHN OGILVIE EXCHANGE HOUSE, PRIMROSE STREET LONDON   EC2A 2HS UNITED KINGDOM | 05214 | 0.00 CLAIMED PRIORITY 0.00 CLAIMED SECURED 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 09/30/09 05/10/11 | DOCKET NUMBER: 5402 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    860

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

CASE FILE DATE: 01/14/09

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10152 | O.O.O. NORTEL NETWORKS, ET AL.<br>HERBERT SMITH LLP<br>ATTN: STEPHEN GALE & JOHN OGILVIE<br>EXCHANGE HOUSE, PRIMROSE STREET<br>LONDON  EC2A 2HS<br>UNITED KINGDOM | 05229 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10152 | OCLARO (NORTH AMERICA), INC.<br>F/K/A AVANEX CORPORATION<br>ATTN: JERRY TURIN<br>40919 ENCYCLOPEDIA CIRCLE<br>FREMONT, CA 94538 | 04689 | 177,805.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/28/09<br>10/14/10 | DOCKET NUMBER: 4163 |
| 09-10152 | OCLARO TECHNOLOGY PLC, F/K/A BOOKHAM<br>TECHNOLOGY PLC - GEORGE W. SHUSTER, JR.<br>WILMER CUTLER PICKERING HALE DORR LLP<br>60 STATE STREET<br>BOSTON, MA 02109 | 04664 | 769,328.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/28/09<br>10/14/10 | DOCKET NUMBER: 4163 |
| 09-10152 | OCLARO TECHNOLOGY PLC, F/K/A BOOKHAM<br>TECHNOLOGY PLC - JERRY TURIN<br>2584 JUNCTION AVENUE<br>SAN JOSE, CA 95134 | 04670 | 769,328.00 CLAIMED ADMINISTRATIVE<br>99,084.00 CLAIMED UNSECURED<br>868,412.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 09/28/09<br>10/14/10 | DOCKET NUMBER: 4163 |
| 09-10152 | PENSION BENEFIT GUARANTY CORPORATION<br>ATTN: VICENTE MATIAS MURRELL, ATTORNEY<br>OFFICE OF THE CHIEF COUNSEL<br>1200 K STREET, N.W., SUITE 340<br>WASHINGTON, DC 20005-4026 | 04735 | 593,100,000.00 CLAIMED ADMINISTRATIVE | 09/29/09 | CLAIMED UNLIQ<br><br>Amended By Claim Number 8763 |
| 09-10152 | PENSION BENEFIT GUARANTY CORPORATION<br>ATTN: VICENTE MATIAS MURRELL, ATTORNEY<br>OFFICE OF THE CHIEF COUNSEL<br>1200 K STREET, N.W., SUITE 340<br>WASHINGTON, DC 20005-4026 | 08763 | 624,601,972.00 CLAIMED ADMINISTRATIVE | 07/07/14 | CLAIMED UNLIQ<br>Amends claim 4735 |
| 09-10152 | ROESE, JOHN<br>C/O RACHEL B. MERSKY, ESQUIRE<br>MONZACK MERSKY MCLAUGHLIN AND BROWDER,<br>P.A., 1201 N. ORANGE STREET SUITE 400<br>WILMINGTON, DE 19801 | 06252 | 10,950.00 CLAIMED PRIORITY<br>1,236,195.60 CLAIMED UNSECURED<br>1,247,145.60 TOTAL CLAIMED | 12/15/09 | |
| 09-10152 | SNMP RESEARCH INTERNATIONAL INC<br>3001 KIMBERLIN HEIGHTS ROAD<br>KNOXVILLE, TN 37920 | 08425 | 8,414,695.00 CLAIMED UNSECURED | 12/26/12 | CLAIMED UNLIQ<br>amends claim 4624 |
| 09-10152 | SNMP RESEARCH INTERNATIONAL, INC<br>1204 N KING ST<br>WILMINGTON, DE 19801-3218 | 04624 | 22,281.00 CLAIMED UNSECURED | 09/29/09 | CLAIMED UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

PAGE:    861

CASE FILE DATE: 01/14/09

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|----- |---------|
| 09-10152 | SYSELOG SA<br>HOWARD A. COHEN<br>DRINKER BIDDLE & REATH LLP<br>1100 N. MARKET STREET, STE 1000<br>WILMINGTON, DE 19801 | 04889 | 4,291,036.92 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/25/09<br>12/07/10 | THE CLAIM AMOUNT IS 3,254,237.01 EUROS<br>DOCKET NUMBER: 4554 |
| 09-10152 | WENDT, DIETMAR<br>C/O RACHEL B. MERSKY, ESQUIRE<br>MONZACK MERSKY MCLAUGHLIN AND BROWDER,<br>P.A., 1201 N. ORANGE STREET, SUITE 400<br>WILMINGTON, DE 19801 | 06233 | 10,950.00 CLAIMED PRIORITY<br>1,407,676.58 CLAIMED UNSECURED<br>1,418,626.58 TOTAL CLAIMED | 12/14/09 | |

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                          CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

TOTALS FOR CASE NO. : 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC.

|  |  | # | Amount |
|---|---|---|---|
| Scheduled | - PRIORITY | 0 | 0.00 |
|  | - SECURED | 0 | 0.00 |
|  | - UNSECURED | 0 | 0.00 |
| Total Scheduled | | 0 | 0.00 |
| Claimed | - ADMINISTRATIVE | 2 | 1,217,701,972.00 |
|  | - PRIORITY | 3 | 32,850.00 |
|  | - SECURED | 1 | 0.00 |
|  | - UNSECURED | 6 | 12,298,331.18 |
| Total Claimed | | 48 | 1,230,033,153.18 |
| Allowed | - ADMINISTRATIVE | 0 | 0.00 |
|  | - PRIORITY | 0 | 0.00 |
|  | - SECURED | 0 | 0.00 |
|  | - UNSECURED | 0 | 0.00 |
| Total Allowed | | 0 | 0.00 |
| Total Expunged | | 33 | 9,554,987.69 |
| Total Withdrawn | | 7 | 275,330.00 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:    863

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

CASE FILE DATE: 01/14/09

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 09-12515 | ABBOTT, ROBERT<br>105 ANGLEPOINTE<br>HENDERSONVILLE, TN 37075 | 06371 | 10,950.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 12/22/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-12515 | ABELLO, BERNARDO R.<br>15 MORNINGSIDE DRIVE<br>CORAL GABLES, FL 33133 | 06459 | 26,157.44 CLAIMED ADMINISTRATIVE | 12/28/09 | |
| 09-12515 | ACCTON TECHNOLOGY CORPORATION<br>NO. 1 CREATION ROAD III<br>SCIENCE-BASED INDUSTRIAL PARK<br>HSINCHU  30077<br>TAIWAN, R.O.C. | 00728 | 1,800.00 SCHEDULED UNSECURED<br>1,800.00 CLAIMED UNSECURED<br>1,800.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 03/27/09 | |
| 09-12515 | ADAMICK, STANLEY M. JR.<br>7438 N OLEANDER<br>CHICAGO, IL 60631-4310 | 06799 | 154,717.96 CLAIMED UNSECURED | 01/20/10 | |
| 09-12515 | ADAMICK, STANLEY M. JR.<br>7438 N OLEANDER<br>CHICAGO, IL 60631-4310 | 06800 | 0.00 CLAIMED UNSECURED | 01/20/10 | CLAIMED UNLIQ<br>Claim is for $665.56 per month for life |
| 09-12515 | ADP NATIONAL ACCT SERVICES<br>PRO BUSINESS, INC.<br>MONETTE DAY<br>4125 HOPYARD RD<br>PLEASANTON, CA 94588 | 06919 | 2,202.03 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/25/10<br>06/07/11 | May amend claim 695<br>DOCKET NUMBER: 5623 |
| 09-12515 | ADP NATIONAL ACCT SERVICES<br>PRO BUSINESS, INC.<br>ATTN: MONETTE DAY<br>4125 HOPYARD RD<br>PLEASANTON, CA 94588 | 06920 | 2,202.03 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 01/25/10<br>06/07/11 | DOCKET NUMBER: 5623 |
| 09-12515 | ADVATEL<br>133 MORAY ST<br>SOUTH MELBOURNE  VIC 3205<br>AUSTRALIA | 06794 | 3,896.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 01/20/10<br>11/08/10 | DOCKET NUMBER: 4256 |
| 09-12515 | ADVATEL AUSTRALIA<br>133 MORAY STREET<br>SOUTH MELBOURNE  VIC 3205<br>AUSTRALIA | 06795 | 0.00 SCHEDULED UNSECURED<br>3,896.00 CLAIMED UNSECURED<br>1,342.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/20/10<br>11/08/10 | DOCKET NUMBER: 4256 |
| 09-12515 | AEROFLEX WEINSCHEL, INC.<br>5305 SPECTRUM DR<br>FREDERICK, MD 21703 | 07054 | 1,100.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 02/01/10<br>11/08/10 | DOCKET NUMBER: 4256 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    864

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

CASE FILE DATE: 01/14/09

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-12515 | AIG INSURANCE CO. OF CANADA, ET AL<br>COMMERCIAL INS. BANKRUPTCY COLLECTIONS<br>MICHELLE A. LEVITT, AUTHORIZED REP.<br>175 WATER STREET, 18TH FLOOR<br>NEW YORK, NY 10038 | 03918 | 0.00 CLAIMED ADMINISTRATIVE<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 09/28/09<br>05/21/10 | DOCKET NUMBER: 3032 |
| 09-12515 | ALADDIN KNOWLEDGE SYSTEMS<br>601 CAMPUS DRIVE SUITE C 1<br>CAROL STREAM, IL 60004-7802 | 06607 | 418.38 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/06/10<br>09/30/10 | DOCKET NUMBER: 4053 |
| 09-12515 | ALDHIZER, WILLIAM R<br>1619 OLD HUNDRED RD<br>MIDLOTHIAN, VA 23114 | 06423 | 14,072.76 CLAIMED ADMINISTRATIVE | 12/24/09 | |
| 09-12515 | ALDHIZER, WILLIAM R<br>1619 OLD HUNDRED RD<br>MIDLOTHIAN, VA 23114 | 06424 | 14,072.76 CLAIMED PRIORITY | 12/24/09 | |
| 09-12515 | ALONSO, NANCY<br>2600 SW 123 CT<br>MIAMI, FL 33175 | 06534 | 0.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 12/31/09<br>10/03/12 | DOCKET NUMBER: 8634 |
| 09-12515 | ALONSO, NANCY<br>2600 SW 123 CT<br>MIAMI, FL 33175 | 06535 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/31/09<br>10/03/12 | Claimant asserts $114.64 monthly<br>DOCKET NUMBER: 8634 |
| 09-12515 | ALTERNATE COMMUNICATIONS INTERNATIONAL<br>LTD<br>509B CENTRE ST SW<br>HIGH RIVER, AB T1V 2C2<br>CANADA | 02192 | 2,170.00 SCHEDULED UNSECURED<br>17,010.00 CLAIMED UNSECURED | 08/25/09<br>07/11/11 | Paid and not entitled to any additional voting rig<br>DOCKET NUMBER: 5926<br>from the Debtors |
| 09-12515 | ANDEVICES INC<br>2933 BAYVIEW DR.<br>FREMONT, CA 94538 | 06689 | 36,800.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 01/12/10<br>08/18/10 | DOCKET NUMBER: 3799 |
| 09-12515 | ANDEVICES INC<br>2933 BAYVIEW DRIVE<br>FREMONT, CA 94538-6520 | 06690 | 36,800.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/12/10<br>08/18/10 | DOCKET NUMBER: 3799 |
| 09-12515 | ANDREW CORPORATION<br>TY E. SHAFFER, ESQ.<br>ROBINSON, BRADSHAW & HINSON, PA<br>101 NORTH TRYON STREET, SUITE 1900<br>CHARLOTTE, NC 28246 | 04848 | 2,250.00 CLAIMED ADMINISTRATIVE<br>810.00 CLAIMED UNSECURED<br>3,060.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 09/29/09<br>01/31/11 | DOCKET NUMBER: 4779 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:   865

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

CASE FILE DATE: 01/14/09

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|---------------------|------|---------|
| 09-12515 | ANDREW CORPORATION<br>TY E. SHAFFER, ESQ.<br>ROBINSON, BRADSHAW, & HINSON, PA<br>101 N. TRYON ST., SUITE 1900<br>CHARLOTTE, NC 28246 | 04849 | 2,250.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/29/09<br>01/31/11 | DOCKET NUMBER: 4779 |
| 09-12515 | ANDREW TELECOM LLC<br>TY E. SHAFFER, ESQ.<br>ROBINSON, BRADSHW, HINSON, PA<br>101 NORTH TRYON STREET, SUITE 1900<br>CHARLOTTE, NC 28246 | 04850 | 1,130.00 CLAIMED ADMINISTRATIVE<br>2,218.00 CLAIMED UNSECURED<br>3,348.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 09/29/09<br>01/31/11 | DOCKET NUMBER: 4779 |
| 09-12515 | ANDREW TELECOM LLC<br>TY E. SHAFFER, ESQ.<br>ROBINSON, BRADSHW, HINSON, PA<br>101 NORTH TRYON STREET, SUITE 1900<br>CHARLOTTE, NC 28246 | 04851 | 1,130.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/29/09<br>01/31/11 | DOCKET NUMBER: 4779 |
| 09-12515 | ANIXTER INC. & ANIXTER ARGENTINA SA<br>C/O JON VIGANO<br>SCHIFF HARDIN LLP<br>233 S. WACKER DRIVE<br>CHICAGO, IL 60606 | 06830 | 613,782.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/22/10<br>09/21/11 | DOCKET NUMBER: 6445 |
| 09-12515 | ANSTEAD, VICTORIA<br>3894 RIDGE LEA RD APT A<br>AMHERST, NY 14228-2759 | 06825 | 90,000.00 CLAIMED UNSECURED | 01/21/10 | CLAIMED UNLIQ |
| 09-12515 | ANSTEAD, VICTORIA<br>3894 RIDGE LEA RD., APT. A<br>AMHERST, NY 14228 | 08363 | 1,063.40 CLAIMED UNSECURED | 09/07/12 | |
| 09-12515 | ANSTEAD, VICTORIA M.<br>3894 RIDGE LEA RD APT A<br>AMHERST, NY 14228-2759 | 06826 | 0.00 CLAIMED ADMINISTRATIVE | 01/21/10 | CLAIMED UNDET |
| 09-12515 | APPLIED DISCOVERY INC<br>13427 NE 16TH STREET<br>STE 200<br>BELLEVUE, WA 98005 | 06540 | 3,951.61 CLAIMED UNSECURED | 12/31/09 | Paid and not entitled to any additional voting rig<br>from the Debtors. |
| 09-12515 | APPLIED DISCOVERY INC<br>13427 NE 16TH STREET<br>STE 200<br>BELLEVUE, WA 98005 | 06540 | 8,548.39 CLAIMED UNSECURED<br>0.00 ALLOWED<br>**** ALLOWED **** | 12/31/09<br>03/08/12 | Paid and not entitled to any additional voting rig<br>DOCKET NUMBER: 7354<br>from the Debtors. |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    866

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-12515 | AROCHA, JANET<br>720 WEST 74TH PLACE<br>HIALEAH, FL 33014 | 08147 | 21,190.92 CLAIMED UNSECURED<br>3,991.79 ALLOWED ADMINISTRATIVE<br>1,047.41 ALLOWED PRIORITY<br>11,346.94 ALLOWED UNSECURED<br>16,386.14 TOTAL ALLOWED<br>**** ALLOWED **** | 01/09/12<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-12515 | ASM CAPITAL IV, L.P.<br>TRANSFEROR: CHAN, KA WAI<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | 06449 | 31,809.12 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 12/28/09<br>04/17/13 | DOCKET NUMBER: 10157 |
| 09-12515 | ASM CAPITAL IV, L.P.<br>TRANSFEROR: CHAN, KA WAI<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | 06450 | 31,809.12 CLAIMED PRIORITY<br>**** EXPUNGED **** | 12/28/09<br>04/17/13 | DOCKET NUMBER: 10157 |
| 09-12515 | ASM CAPITAL IV, L.P.<br>TRANSFEROR: CHAN, KA WAI<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | 06455 | 31,809.12 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 12/28/09<br>04/17/13 | DOCKET NUMBER: 10157 |
| 09-12515 | ASM CAPITAL IV, L.P.<br>TRANSFEROR: CHAN, KA WAI<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | 06456 | 31,809.12 CLAIMED PRIORITY<br>**** EXPUNGED **** | 12/28/09<br>04/17/13 | DOCKET NUMBER: 10157 |
| 09-12515 | ASM CAPITAL IV, L.P.<br>TRANSFEROR: CHAN, KA WAI<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | 06457 | 31,809.12 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 12/28/09<br>04/17/13 | DOCKET NUMBER: 10157 |
| 09-12515 | ASM CAPITAL IV, L.P.<br>TRANSFEROR: KLEBSCH, MICHAEL B<br>ASM CAPITAL<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | 06871 | 27,984.88 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 01/22/10<br>10/03/12 | DOCKET NUMBER: 8634 |
| 09-12515 | ASM CAPITAL IV, L.P.<br>TRANSFEROR: KLEBSCH, MICHAEL B<br>ASM CAPITAL<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | 06872 | 40,133.08 SCHEDULED UNSECURED<br>27,984.88 CLAIMED PRIORITY<br>**** EXPUNGED **** | 01/22/10<br>10/03/12 | DOCKET NUMBER: 8634 |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                          CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-12515 | ASM CAPITAL, L.P.<br>TRANSFEROR: TODARO, THOMAS<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | 06120 | 49,063.70 SCHEDULED UNSECURED<br>44,861.76 CLAIMED PRIORITY<br>49,063.70 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/12/09<br>02/28/14 | Amends claim 1692 and 1642<br>DOCKET NUMBER: 13076 |
| 09-12515 | ASM CAPITAL, L.P.<br>TRANSFEROR: MITEC TELECOM INC.<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | 06504 | 3,828.00 SCHEDULED UNSECURED<br>3,828.00 CLAIMED UNSECURED | 12/29/09 | |
| 09-12515 | ASSUMPTION PARISH<br>SALES AND USE TAX DEPARTMENT<br>P.O. BOX 920<br>NAPOLEONVILLE, LA 70390 | 07123 | 5,000.00 CLAIMED PRIORITY<br>**** WITHDRAWN **** | 02/25/10 | |
| 09-12515 | ASTEC AMERICA, INC.<br>5810 VAN ALLEN WAY<br>CARLSBAD, CA 92008 | 06859 | 9,039.32 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/22/10<br>09/02/11 | DOCKET NUMBER: 6295 |
| 09-12515 | AUTOMATED OUTLET<br>708 VALLEY RIDGE CIRCLE<br>LEWISVILLE, TX 75057 | 06485 | 1,361.55 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/29/09<br>09/30/10 | DOCKET NUMBER: 4053 |
| 09-12515 | BALASA, LEONARD J<br>204 W BEECH DR<br>SCHAUMBURG, IL 60193 | 07167 | 19,000.00 CLAIMED PRIORITY<br>19,000.00 CLAIMED SECURED<br>**** EXPUNGED ****<br>19,000.00 TOTAL CLAIMED | 03/26/10<br>05/08/12 | Claim out of balance<br>DOCKET NUMBER: 7620 |
| 09-12515 | BALASA, LEONARD J.<br>204 W. BEECH DR<br>SCHAUMBURG, IL 60193 | 07166 | 19,000.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 03/26/10<br>05/08/12 | DOCKET NUMBER: 7620 |
| 09-12515 | BALL, LORETTA E<br>1709 ENON RD.<br>OXFORD, NC 27565 | 06655 | 0.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 01/11/10<br>03/05/13 | DOCKET NUMBER: 9585 |
| 09-12515 | BALL, LORETTA E<br>1709 ENON ROAD<br>OXFORD, NC 27565 | 06656 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/11/10<br>03/05/13 | DOCKET NUMBER: 9585 |
| 09-12515 | BARRAN, DANIEL<br>2616 N.E. 27TH TERRACE<br>FT. LAUDERDALE, FL 33306 | 06855 | 4,453.23 SCHEDULED PRIORITY<br>20,178.04 CLAIMED PRIORITY<br>48,418.17 CLAIMED UNSECURED<br>48,418.17 TOTAL CLAIMED | 01/22/10 | Claim out of balance |
| 09-12515 | BARRIOS, ALVIO S.<br>7010 SW 75TH AVE<br>MIAMI, FL 33143-2809 | 06901 | 0.00 CLAIMED UNSECURED | 01/25/10 | CLAIMED UNDET |

CLAIMS REGISTER AS OF 02/19/15                                                                                          PAGE:      868

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-12515 | BASSO, WILLY<br>6588 BUENA VISTA DR<br>MARGATE, FL 33063 | 08186 | 30,038.24 CLAIMED UNSECURED<br>4,348.54 ALLOWED ADMINISTRATIVE<br>1,093.21 ALLOWED PRIORITY<br>27,785.76 ALLOWED UNSECURED<br>33,227.51 TOTAL ALLOWED<br>**** ALLOWED **** | 01/30/12<br>04/17/13 | DOCKET NUMBER: 10157 |
| 09-12515 | BAYTECH PLASTICS INC<br>320 ELIZABETH STREET<br>MIDLAND, ON L4R 4L6<br>CANADA | 06988 | 0.00 SCHEDULED<br>4,117.44 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/26/10<br>09/30/10 | DOCKET NUMBER: 4053 |
| 09-12515 | BAYTECH PLASTICS INC<br>320 ELIZABETH STREET<br>MIDLAND, ON L4R 4L6<br>CANADA | 06989 | 4,117.44 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 01/26/10<br>09/30/10 | DOCKET NUMBER: 4053 |
| 09-12515 | BEASLEY, PATSY J<br>P O BOX 935<br>CONYERS, GA 30012-0935 | 07072 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 02/04/10<br>03/05/13 | DOCKET NUMBER: 9585 |
| 09-12515 | BEASLEY, PATSY J<br>P O BOX 935<br>CONYERS, GA 30012-0935 | 07073 | 0.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 02/04/10<br>03/05/13 | DOCKET NUMBER: 9585 |
| 09-12515 | BEELINE.COM, INC.<br>ATTN: JENNY LEE<br>1 INDEPENDENT DRIVE<br>SUITE 2500<br>JACKSONVILLE, FL 32202 | 05658 | 3,495,814.11 CLAIMED UNSECURED<br>28,370.80 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/30/09<br>04/17/12 | DOCKET NUMBER: 7542 |
| 09-12515 | BEENE, DARLENE J<br>8781 CR 864<br>PRINCETON, TX 75407 | 08493 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/22/13<br>03/04/14 | DOCKET NUMBER: 13091 |
| 09-12515 | BENTIVEGNA, KAREN<br>17 IVY LEAGUE LANE<br>STONY BROOK, NY 11790 | 07004 | 68,400.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 01/26/10<br>04/17/13 | DOCKET NUMBER: 10157 |
| 09-12515 | BERMUDA TELEPHONE COMPANY LIMITED, THE<br>PRESIDENT & CEO<br>30 VICTORIA STREET<br>HAMILTON  HM 12<br>BERMUDA | 06821 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 01/21/10<br>07/20/10 | DOCKET NUMBER: 3701 |
| 09-12515 | BGH SA<br>BRASIL 731<br>BUENOS AIRES B  1154<br>ARGENTINA | 07066 | 0.00 SCHEDULED UNSECURED<br>25,419.00 CLAIMED UNSECURED | 02/01/10 | ** LATE FILED **SCHEDULED CONT UNLIQ DISP |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

CASE FILE DATE: 01/14/09

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 09-12515 | BLAIR, LAWRENCE<br>2495 AQUASANTA<br>TUSTIN, CA 92782 | 06929 | 16,954.12 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/25/10<br>06/24/10 | DOCKET NUMBER: 3219 |
| 09-12515 | BLAIR, LAWRENCE<br>2495 AQUASANTA<br>TUSTIN, CA 92782 | 06930 | 16,954.12 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 01/25/10<br>06/24/10 | DOCKET NUMBER: 3219 |
| 09-12515 | BLAIR, LAWRENCE<br>2495 AQUASANTA<br>TUSTIN, CA 92782 | 06931 | 16,954.12 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/25/10<br>06/24/10 | DOCKET NUMBER: 3219 |
| 09-12515 | BLAIR, LAWRENCE D.<br>2495 AQUASANTA<br>TUSTIN, CA 92782 | 06932 | 16,954.12 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 01/25/10<br>06/24/10 | DOCKET NUMBER: 3219 |
| 09-12515 | BLANCO, JORGE<br>8101 SW 62ND PLACE<br>SOUTH MIAMI, FL 33143 | 07223 | 10,950.00 CLAIMED PRIORITY<br>24,156.91 CLAIMED UNSECURED<br>35,106.91 TOTAL CLAIMED<br>1,861.62 ALLOWED ADMINISTRATIVE<br>1,288.81 ALLOWED PRIORITY<br>36,265.74 ALLOWED UNSECURED<br>39,416.17 TOTAL ALLOWED<br>**** ALLOWED **** | 04/21/10<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-12515 | BODFORD, JOHN P<br>250 FOX RIDGE CIR<br>LEWISVILLE, NC 27023 | 06597 | 8,078.41 CLAIMED PRIORITY<br>**** EXPUNGED **** | 01/05/10<br>05/08/12 | DOCKET NUMBER: 7620 |
| 09-12515 | BODFORD, JOHN PAUL, JR.<br>250 FOX RIDGE CIRCLE<br>LEWISVILLE, NC 27023 | 06596 | 8,078.41 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 01/05/10<br>05/08/12 | DOCKET NUMBER: 7620 |
| 09-12515 | BOLAND, THOMAS L.<br>11252 SW 139TH PLACE<br>DUNNELLON, FL 34432 | 06312 | 2,976.22 CLAIMED ADMINISTRATIVE | 12/18/09 | |
| 09-12515 | BOLAND, THOMAS L.<br>11252 SW 139TH PLACE<br>DUNNELLON, FL 34432 | 06313 | 2,976.22 CLAIMED PRIORITY | 12/18/09 | |
| 09-12515 | BORSTOCK, JAMES<br>3295 FIFTH ST<br>OCEANSIDE, NY 11572 | 06411 | 54,958.82 CLAIMED UNSECURED | 12/24/09 | |
| 09-12515 | BORSTOCK, JAMES<br>3295 FIFTH ST<br>OCEANSIDE, NY 11572 | 06412 | 54,958.82 CLAIMED UNSECURED | 12/24/09 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:     870

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

CASE FILE DATE: 01/14/09

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-12515 | BOUBY, AMANDA<br>310 LAKESIDE CT<br>SUNRISE, FL 33326 | 02527 | 746.44 SCHEDULED PRIORITY<br>18,954.38 SCHEDULED UNSECURED<br>19,700.82 TOTAL SCHEDULED<br>18,534.24 CLAIMED UNSECURED<br>746.44 ALLOWED PRIORITY<br>18,954.38 ALLOWED UNSECURED<br>19,700.82 TOTAL ALLOWED<br>**** ALLOWED **** | 09/03/09<br>03/20/12 | DOCKET NUMBER: 7408 |
| 09-12515 | BOUDREAU, WILLIAM R<br>8149 STOCKHOLM ST<br>BROOKSVILLE, FL 34613 | 06492 | 59,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/29/09<br>04/02/13 | DOCKET NUMBER: 9938 |
| 09-12515 | BOUDREAU, WILLIAM R<br>8149 STOCKHOLM ST<br>BROOKSVILLE, FL 34613 | 06493 | 59,000.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 12/29/09<br>04/02/13 | DOCKET NUMBER: 9938 |
| 09-12515 | BRACE, L STEPHEN<br>76 METROPOLITAN AVE<br>ASHLAND, MA 01721 | 06304 | 10,000.00 CLAIMED PRIORITY<br>6,326.38 CLAIMED UNSECURED<br>16,326.38 TOTAL CLAIMED<br>**** EXPUNGED **** | 12/18/09<br>03/05/13 | DOCKET NUMBER: 9585 |
| 09-12515 | BRACKETT, JAMES<br>6769 N.W. 81ST COURT<br>PARKLAND, FL 33067 | 06511 | 26,725.57 CLAIMED PRIORITY<br>476.55 ALLOWED ADMINISTRATIVE<br>1,225.41 ALLOWED PRIORITY<br>27,238.16 ALLOWED UNSECURED<br>28,940.12 TOTAL ALLOWED<br>**** ALLOWED **** | 12/30/09<br>09/23/14 | DOCKET NUMBER: 14458 |
| 09-12515 | BREIT, WILHELM<br>FRIEDHOFSTR. 69<br>STUTTGART  70191<br>GERMANY | 07006 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/26/10<br>06/24/10 | Claim amount is 2548 EUR. amends claim 6006<br>DOCKET NUMBER: 3219 |
| 09-12515 | BREIT, WILHELM<br>FRIEDHOFSTR. 69<br>STUTTGART  70191<br>GERMANY | 07007 | 0.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 01/26/10<br>06/24/10 | Claim amount is 2548 EUR.<br>DOCKET NUMBER: 3219 |
| 09-12515 | BROWARD COUNTY RECORDS, TAXES &<br>TREASURY DIV., TAX COLLECTOR<br>GOVERNMENT CENTER ANNEX, ATTN LITIGATION<br>SECTION., 115 S ANDREWS AVENUE<br>FORT LAUDERDALE, FL 33301 | 06594 | 37,183.49 CLAIMED SECURED<br>**** WITHDRAWN **** | 01/04/10<br>03/08/10 | DOCKET NUMBER: 2672 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:    871

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-12515 | BROWARD COUNTY REVENUE COLLECTOR<br>REVENUE COLLECTION DIVISION<br>GOV'T CENTER ANNEX-ATTN: LITIGATION DEPT<br>115 S ANDREWS AVENUE<br>FORT LAUDERDALE, FL 33301 | 02266 | 35,855.89 CLAIMED SECURED<br>**** WITHDRAWN **** | 08/18/09<br>09/27/10 | DOCKET NUMBER: 4015 |
| 09-12515 | BRULEE, LINDA<br>13717 UTOPIA ROAD<br>POWAY, CA 92064 | 06652 | 100,000.00 CLAIMED ADMINISTRATIVE | 01/11/10 | |
| 09-12515 | BRULEE, LINDA D<br>13717 UTOPIA RD<br>POWAY, CA 92064 | 06651 | 100,000.00 CLAIMED UNSECURED | 01/11/10 | |
| 09-12515 | BTS USA INC<br>300 FIRST STAMFORD PLACE, 4TH FLOOR<br>STAMFORD, CT 06902 | 06298 | 0.00 SCHEDULED<br>3,110.00 CLAIMED UNSECURED | 12/17/09 | |
| 09-12515 | BTS USA, INC.<br>300 FIRST STAMFORD PLACE 4TH FLOOR<br>STAMFORD, CT 06902 | 06299 | 3,110.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 12/17/09<br>08/18/10 | DOCKET NUMBER: 3799 |
| 09-12515 | BUHLER, AARON<br>13870 TAHOE LANE<br>FRISCO, TX 75035 | 07796 | 1,144.00 CLAIMED PRIORITY<br>30,856.00 CLAIMED UNSECURED<br>32,000.00 TOTAL CLAIMED<br>6,655.68 ALLOWED ADMINISTRATIVE<br>1,746.39 ALLOWED PRIORITY<br>27,272.75 ALLOWED UNSECURED<br>35,674.82 TOTAL ALLOWED<br>**** ALLOWED **** | 06/13/11<br>12/09/13 | DOCKET NUMBER: 12603 |
| 09-12515 | BUI, TAM B<br>1991 UPHALL COURT<br>SAN JOSE, CA 95121 | 06664 | 5,142.77 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 01/11/10<br>09/05/12 | DOCKET NUMBER: 8402 |
| 09-12515 | CABAN, BRENDA<br>995 CORAL CLUB DR.<br>CORAL SPRINGS, FL 33071 | 07688 | 18,071.00 CLAIMED PRIORITY<br>4,159.49 ALLOWED ADMINISTRATIVE<br>1,260.45 ALLOWED PRIORITY<br>7,919.83 ALLOWED UNSECURED<br>13,339.77 TOTAL ALLOWED<br>**** ALLOWED **** | 04/05/11<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-12515 | CABRAL, JUSTO<br>PO BOX 8650<br>BAYAMON, PR 9608650 | 06898 | 7,153.85 CLAIMED UNSECURED | 01/25/10 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:    872

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                      CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-12515 | CALA TELECOM SERVICES<br>CALA TELECOM SERVICES LTD<br>UNIT 27 SEYMOUR PARK<br>KINGSTON 6<br>JAMAICA | 06857 | 37,181.50 CLAIMED UNSECURED | 01/22/10 | |
| 09-12515 | CALA TELECOM SERVICES<br>CALA TELECOM SERVICES LTD<br>UNIT 27 SEYMOUR PARK<br>KINGSTON 6<br>JAMAICA | 06858 | 37,181.50 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 01/22/10<br>11/08/10 | DOCKET NUMBER: 4256 |
| 09-12515 | CALLAIR, VICKIE<br>2217 RAINY LAKE STREET<br>WAKE FOREST, NC 27587 | 06592 | 30,232.85 CLAIMED PRIORITY<br>**** EXPUNGED **** | 01/04/10<br>05/08/12 | DOCKET NUMBER: 7620 |
| 09-12515 | CALMENSON, KENNETH<br>PO BOX 6488<br>DELRAY BEACH, FL 33482 | 06507 | 50,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/30/09<br>04/02/13 | DOCKET NUMBER: 9938 |
| 09-12515 | CANTWELL, JAMES J JR<br>2524 HEATH PL<br>RESTON, VA 20191 | 06294 | 70,000.00 CLAIMED PRIORITY | 12/17/09 | |
| 09-12515 | CANTWELL, JAMES J JR<br>2524 HEATH PL<br>RESTON, VA 20191 | 06295 | 0.00 CLAIMED ADMINISTRATIVE | 12/17/09 | CLAIMED UNDET |
| 09-12515 | CANTWELL, JAMES J SR<br>2524 HEATH PLACE<br>RESTON, VA 20191 | 06292 | 0.00 CLAIMED ADMINISTRATIVE | 12/17/09 | CLAIMED UNDET |
| 09-12515 | CANTWELL, JAMES J SR<br>2524 HEATH PLACE<br>RESTON, VA 20191 | 06293 | 160,981.79 CLAIMED PRIORITY | 12/17/09 | |
| 09-12515 | CARLIN SYSTEMS INC<br>31 FLOYDS RUN<br>BOHEMIA, NY 11716-2155 | 06397 | 0.00 SCHEDULED UNSECURED<br>78,960.00 CLAIMED UNSECURED<br>32,475.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/23/09<br>03/08/12 | DOCKET NUMBER: 7354 |
| 09-12515 | CARLIN SYSTEMS INC<br>31 FLOYDS RUN<br>BOHEMIA, NY 11716 | 06398 | 78,960.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 12/23/09<br>03/08/12 | DOCKET NUMBER: 7354 |
| 09-12515 | CARMEN TORRES<br>PO BOX 3046<br>AMELIA CONT. ST<br>CATANO  963<br>PUERTO RICO | 06462 | 1,260.00 CLAIMED UNSECURED | 12/28/09 | |

CLAIMS REGISTER AS OF 02/19/15

PAGE:      873

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

CASE FILE DATE: 01/14/09

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|-------------------|------|---------|
| 09-12515 | CARUSO, BENJAMIN<br>16026 DIAMOND ROCK DRIVE<br>CYPRESS, TX 77429 | 06621 | 55,091.04 CLAIMED PRIORITY | 01/08/10 | |
| 09-12515 | CARUSO, BENJAMIN<br>16026 DIAMOND ROCK DRIVE<br>CYPRESS, TX 77429 | 06622 | 55,091.04 CLAIMED ADMINISTRATIVE | 01/08/10 | |
| 09-12515 | CBCI TELECOM<br>1550 A LAPERRIERE AVE SUITE<br>OTTAWA, ON K1Z 7T2<br>CANADA | 06529 | 6,904.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/31/09<br>03/08/12 | Claim is 7824.12 CAD<br>DOCKET NUMBER: 7354 |
| 09-12515 | CHAIR WORKERS COMPENSATION BOARD<br>WCB ASSESSMENT COLLECTIONS<br>ALBANY, NY 12207 | 06614 | 873.67 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 01/07/10<br>07/14/10 | DOCKET NUMBER: 3637 |
| 09-12515 | CHEN, YUN<br>8400 GRAND CANYON DRIVE<br>PLANO, TX 75025 | 06648 | 19,153.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 01/11/10<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-12515 | CHENMING USA INC.<br>30631 SAN ANTONIO ST.<br>HAYWARD, CA 94544 | 06497 | 59,100.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 12/29/09<br>11/08/10 | DOCKET NUMBER: 4256 |
| 09-12515 | CHESNUT, GORDON<br>5800 NW 63RD PLACE<br>PARKLAND, FL 33067 | 06767 | 30,996.00 CLAIMED UNSECURED<br>508.05 ALLOWED ADMINISTRATIVE<br>1,252.71 ALLOWED PRIORITY<br>33,106.44 ALLOWED UNSECURED<br>34,867.20 TOTAL ALLOWED<br>**** ALLOWED **** | 01/19/10<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-12515 | CHONG, BAK LENG<br>19070 BROOKVIEW DRIVE<br>SARATOGA, CA 95070 | 06752 | 0.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 01/19/10<br>10/22/13 | DOCKET NUMBER: 11979 |
| 09-12515 | CHONG, BAK LENG<br>19070 BROOKVIEW DRIVE<br>SARATOGA, CA 95070 | 06754 | 0.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 01/19/10<br>10/22/13 | DOCKET NUMBER: 11979 |
| 09-12515 | CHONG, BAK LENG<br>19070 BROOKVIEW DRIVE<br>SARATOGA, CA 95070 | 06756 | 0.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 01/19/10<br>10/22/13 | DOCKET NUMBER: 11979 |
| 09-12515 | CHU, CHUN LING<br>810 S GARFIELD AVE<br>MONTEREY PARK, CA 91754 | 06958 | 9,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/25/10<br>06/24/10 | DOCKET NUMBER: 3218 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:     874

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

CASE FILE DATE: 01/14/09

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-12515 | CITIZEN BANK<br>2 COLE ST.<br>SALEM, NH 03079 | 06315 | 122,000.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 12/18/09<br>03/05/13 | DOCKET NUMBER: 9585 |
| 09-12515 | CITY OF BROOKFIELD TREASURER<br>PO BOX 44197<br>MILWAUKEE, WI 53214-7197 | 06590 | 0.00 SCHEDULED PRIORITY<br>80.88 CLAIMED PRIORITY<br>80.88 CLAIMED UNSECURED<br>80.88 TOTAL CLAIMED<br>**** WITHDRAWN **** | 01/04/10 | Claim out of balance |
| 09-12515 | CITY OF DURANGO<br>949 SECOND AVENUE<br>DURANGO, CO 81301 | 06586 | 0.00 SCHEDULED PRIORITY<br>0.00 CLAIMED PRIORITY<br>**** WITHDRAWN **** | 01/04/10 | |
| 09-12515 | CITY OF GOLDEN<br>SALES TAX DIVISION<br>ATTN: AMY CAPWELL<br>911 10TH STREET<br>GOLDEN, CO 80401 | 06950 | 0.00 SCHEDULED PRIORITY<br>200.00 CLAIMED PRIORITY<br>**** WITHDRAWN **** | 01/25/10 | |
| 09-12515 | CITY OF SANTA CLARA<br>BUSINESS LICENSE DIVISION<br>1500 WARBURTON AVENUE<br>SANTA CLARA, CA 95050 | 07019 | 0.00 SCHEDULED PRIORITY<br>347,982.20 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/28/10<br>03/08/12 | DOCKET NUMBER: 7354 |
| 09-12515 | CITY OF SANTA CLARA<br>BUSINESS LICENSE DIVISION<br>1500 WARBURTON AVENUE<br>SANTA CLARA, CA 95050 | 07020 | 347,982.20 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 01/28/10<br>03/08/12 | DOCKET NUMBER: 7354 |
| 09-12515 | CITY OF SUNRISE<br>PO BOX 31432<br>TAMPA, FL 33631-3432 | 02761 | 4,663.21 CLAIMED SECURED<br>3,372.10 ALLOWED SECURED<br>**** ALLOWED **** | 09/08/09<br>03/08/12 | DOCKET NUMBER: 7354 |
| 09-12515 | CLAY, RANDAL<br>436 FOX TRAIL<br>ALLEN, TX 75002 | 07479 | 54,992.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/29/10<br>03/05/13 | DOCKET NUMBER: 9585 |
| 09-12515 | CLINE, MARY P<br>4232 MT. ZION ROAD<br>SPRINGFIELD, TN 37172 | 06684 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/11/10<br>05/08/12 | DOCKET NUMBER: 7620 |
| 09-12515 | COAKLEY, BILLY W. SR.<br>573 VERONICA RD.<br>GEORGETOWN, SC 29440 | 07086 | 7,618.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 02/08/10<br>03/05/13 | DOCKET NUMBER: 9585 |
| 09-12515 | COAKLEY, BILLY WAYNE SR.<br>573 VERONICA ROAD<br>GEORGETOWN, SC 29440 | 07087 | 7,618.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 02/08/10<br>03/05/13 | DOCKET NUMBER: 9585 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:    875

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

CASE FILE DATE: 01/14/09

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-12515 | COFACE NORTH AMERICA INSURANCE COMPANY<br>TRANSFEROR: JACO ELECTRONICS, INC<br>50 MILLSTONE RD., BLDG. 100, STE 360<br>EAST WINDSOR, NJ 08520 | 06820 | 479,290.00 CLAIMED ADMINISTRATIVE | 01/21/10 | |
| 09-12515 | COHEN, IRIS IRLANDA<br>7761 S.W. 182 TERRACE<br>PALMETTO BAY, FL 33157 | 06195 | 37,299.51 CLAIMED UNSECURED<br>297.77 ALLOWED ADMINISTRATIVE<br>1,576.41 ALLOWED PRIORITY<br>43,132.38 ALLOWED UNSECURED<br>45,006.56 TOTAL ALLOWED<br>**** ALLOWED **** | 12/07/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-12515 | COLTECH OPTRONICS INC<br># 103 7879 8TH STREET N.E.<br>CALGARY, AB T2E 8A2<br>CANADA | 06663 | 2,801.55 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 01/11/10<br>09/30/10 | DOCKET NUMBER: 4053 |
| 09-12515 | COMPUCOM SYSTEMS INC<br>COMPUCOM<br>P.O. BOX 951654<br>DALLAS, TX 75395-1654 | 06790 | 18,732.35 CLAIMED UNSECURED | 01/19/10 | |
| 09-12515 | COMTEL, S.A.<br>AVENIDA 4 SUR, NO. 30, BELLA VISTA<br>APARTADO 0823-05880<br>PANAMA<br>PANAMA | 07181 | 2,378.50 CLAIMED UNSECURED<br>2,378.50 ALLOWED UNSECURED<br>**** ALLOWED **** | 04/02/10<br>03/08/12 | DOCKET NUMBER: 7354 |
| 09-12515 | CONLEY ROSE PC<br>600 TRAVIS<br>HOUSTON, TX 77002 | 06912 | 0.00 SCHEDULED UNSECURED<br>43,626.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/25/10<br>01/31/11 | DOCKET NUMBER: 4779 |
| 09-12515 | CONLEY, EDWARD J<br>5036 CAMINO ALTA MIRA<br>CASTRO VALLEY, CA 94546-1536 | 06474 | 301.11 CLAIMED PRIORITY | 12/28/09 | |
| 09-12515 | COPELAND, JEFFERY<br>4436 GOODMAN ROAD<br>ADAMS, TN 37010 | 07092 | 63,583.24 CLAIMED UNSECURED<br>**** EXPUNGED **** | 02/09/10<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-12515 | CORRE OPPORTUNITIES FUND, L.P.<br>TRANSFEROR: GENBAND USA LLC<br>ATTN: CLAIMS PROCESSING (BANKRUPTCY)<br>1370 AVENUE OF THE AMERICAS, 29TH FLOOR<br>NEW YORK, NY 10019 | 01637 | 24,000.00 CLAIMED UNSECURED<br>24,000.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 08/03/09<br>03/08/12 | DOCKET NUMBER: 7354 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    876

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

CASE FILE DATE: 01/14/09

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|---------------------|------|---------|
| 09-12515 | CORRE OPPORTUNITIES FUND, L.P.<br>TRANSFEROR: ANDREW TELECOMMUNICATIONS PR<br>ATTN: CLAIMS PROCESSING (BANKRUPTCY)<br>1370 AVENUE OF THE AMERICAS, 29TH FLOOR<br>NEW YORK, NY 10019 | 06126 | 2,218.00 CLAIMED UNSECURED | 11/16/09 | Amends claim 4850 and 4851 |
| 09-12515 | CORRE OPPORTUNITIES FUND, L.P.<br>TRANSFEROR: ANDREW TELECOMMUNICATIONS PR<br>ATTN: CLAIMS PROCESSING (BANKRUPTCY)<br>1370 AVENUE OF THE AMERICAS, 29TH FLOOR<br>NEW YORK, NY 10019 | 06126 | 1,130.00 CLAIMED ADMINISTRATIVE | 11/16/09 | Amends claim 4850 and 4851.  Paid and not entitled<br>voting right or distribution from the Debtors. |
| 09-12515 | CORRE OPPORTUNITIES FUND, L.P.<br>TRANSFEROR: ANDREW LLC<br>ATTN: CLAIMS PROCESSING (BANKRUPTCY)<br>1370 AVENUE OF THE AMERICAS, 29TH FLOOR<br>NEW YORK, NY 10019 | 06129 | 1,575.00 CLAIMED PRIORITY<br>810.00 CLAIMED UNSECURED<br>2,385.00 TOTAL CLAIMED | 11/16/09<br>03/08/12 | Amends claim 4848 and 4849<br>DOCKET NUMBER: 7355 |
| 09-12515 | CORRE OPPORTUNITIES FUND, L.P.<br>TRANSFEROR: ANDREW LLC<br>ATTN: CLAIMS PROCESSING (BANKRUPTCY)<br>1370 AVENUE OF THE AMERICAS, 29TH FLOOR<br>NEW YORK, NY 10019 | 06129 | 675.00 CLAIMED PRIORITY | 11/16/09 | Amends claim 4848 and 4849 |
| 09-12515 | CORRE OPPORTUNITIES FUND, L.P.<br>TRANSFEROR: DAVID WAITT CONSULTING<br>ATTN: CLAIMS PROCESSING (BANKRUPTCY)<br>1370 AVENUE OF THE AMERICAS, 29TH FLOOR<br>NEW YORK, NY 10019 | 06670 | 103,548.62 SCHEDULED UNSECURED<br>103,548.62 CLAIMED UNSECURED | 01/11/10 | |
| 09-12515 | COVACH, LOUIS W.<br>6305 SARATOGA CIR<br>DAVIE, FL 33331 | 07345 | 10,950.00 CLAIMED PRIORITY<br>20,143.88 CLAIMED UNSECURED<br>31,093.88 TOTAL CLAIMED<br>1,898.14 ALLOWED ADMINISTRATIVE<br>1,051.28 ALLOWED PRIORITY<br>29,827.00 ALLOWED UNSECURED<br>32,776.42 TOTAL ALLOWED<br>**** ALLOWED **** | 07/12/10<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-12515 | COVACH, LOURDES G.<br>6305 SARATOGA CIR<br>DAVIE, FL 33331 | 07346 | 10,950.00 CLAIMED PRIORITY<br>50,210.18 CLAIMED UNSECURED<br>61,160.18 TOTAL CLAIMED<br>2,458.08 ALLOWED ADMINISTRATIVE<br>1,400.18 ALLOWED PRIORITY<br>60,666.41 ALLOWED UNSECURED<br>64,524.67 TOTAL ALLOWED<br>**** ALLOWED **** | 07/12/10<br>08/22/12 | DOCKET NUMBER: 8285 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:    877

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

CASE FILE DATE: 01/14/09

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 09-12515 | COWAN, RICHARD H.<br>461 LAFAYETTE RD.<br>ROCHESTER, NY 14609 | 08466 | 18,590.40 CLAIMED UNSECURED<br>**** EXPUNGED **** | 03/07/13<br>10/22/13 | DOCKET NUMBER: 11980 |
| 09-12515 | COWGILL, WILLIAM DANIEL<br>1157 NECK RD<br>PONTE VEDRA, FL 32082 | 07059 | 100,000.00 CLAIMED UNSECURED | 02/01/10 | ** LATE FILED ** |
| 09-12515 | CROSSWIND TECHNOLOGIES INC<br>835 FERN RIDGE ROAD<br>FELTON, CA 95018 | 06968 | 5,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/25/10<br>09/30/10 | DOCKET NUMBER: 4053 |
| 09-12515 | CUNANAN, MARIO S<br>2659 GLEN FENTON WAY<br>SAN JOSE, CA 95148 | 06468 | 32,936.00 CLAIMED PRIORITY | 12/28/09 | |
| 09-12515 | DAHAN, BARUK<br>6 CHURCH MOUNT<br>LONDON  N2-0RP<br>UNITED KINGDOM | 06623 | 250,000.00 CLAIMED ADMINISTRATIVE | 01/08/10 | |
| 09-12515 | DAHAN, BARUK<br>6 CHURCH MOUNT<br>LONDON  N2-0RP<br>UNITED KINGDOM | 06624 | 250,000.00 CLAIMED UNSECURED | 01/08/10 | |
| 09-12515 | DAHLING, ALICIA<br>502 NE 7 AVE<br>UNIT # 1<br>FORT LAUDERDALE, FL 33301 | 07630 | 10,950.00 CLAIMED PRIORITY<br>4,107.68 CLAIMED UNSECURED<br>15,057.68 TOTAL CLAIMED<br>5,209.37 ALLOWED ADMINISTRATIVE<br>1,656.69 ALLOWED PRIORITY<br>8,412.31 ALLOWED UNSECURED<br>15,278.37 TOTAL ALLOWED<br>**** ALLOWED **** | 03/07/11<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-12515 | DAVY, ERRINGTON<br>1501 NW 108 AVE APT 329<br>PLANTATION, FL 33322 | 07513 | 39,422.50 CLAIMED PRIORITY<br>4,938.56 ALLOWED ADMINISTRATIVE<br>67,239.27 ALLOWED UNSECURED<br>72,177.83 TOTAL ALLOWED<br>**** ALLOWED **** | 12/16/10<br>09/23/14 | Amends claim 4794<br>DOCKET NUMBER: 14458 |
| 09-12515 | DEMIREKLER, LEVENT<br>12304 WAKE FOREST RD<br>CLARKSVILLE, MD 21029-1540 | 06785 | 24,200.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 01/19/10<br>03/22/12 | DOCKET NUMBER: 7432 |
| 09-12515 | DENAPOLI, DAVID<br>2140 WHITE BIRCH DR<br>YORKTOWN HEIGHTS, NY 10598 | 06302 | 1,862.00 CLAIMED UNSECURED | 12/18/09 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE: 878

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

CASE FILE DATE: 01/14/09

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-12515 | DENAPOLI, DAVID W.<br>2140 WHITE BIRCH DR<br>YORKTOWN HEIGHT, NY 10598 | 06301 | 1,862.00 CLAIMED ADMINISTRATIVE | 12/18/09 | |
| 09-12515 | DESERT PALACE, INC., DBA CAESAR'S PALACE<br>HOTEL & CASINO<br>ROBERT G. AISENSTEIN, ESQ.<br>2114 FOUNTAIN SPRINGS DRIVE<br>HENDERSON, NV 89074 | 06893 | 155,533.06 CLAIMED UNSECURED<br>126,141.75 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/25/10<br>03/08/12 | DOCKET NUMBER: 7354 |
| 09-12515 | DIEU, CHUNG T<br>7301 ALLANS RIDGE LANE<br>FAIRVIEW, TN 37062 | 06379 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/23/09<br>05/08/12 | DOCKET NUMBER: 7620 |
| 09-12515 | DINAPOLI, VINCENT A<br>48 HALF MOON TRAIL<br>S KINGSTON, RI 02879 | 06886 | 0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 01/25/10<br>03/05/13 | DOCKET NUMBER: 9585 |
| 09-12515 | DODD, ANNA<br>1310 CORELAND DRIVE<br>APT 219<br>MADISON, TN 37115 | 06374 | 35,000.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 12/22/09<br>04/02/13 | DOCKET NUMBER: 9938 |
| 09-12515 | DODD, ANNA<br>1310 CORELAND DR. APT 219<br>MADISON, TN 37115 | 06375 | 35,000.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 12/22/09<br>04/02/13 | DOCKET NUMBER: 9938 |
| 09-12515 | DODD, ANNA<br>1310 CORELAND DR. APT 219<br>MADISON, TN 37115 | 06376 | 35,000.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 12/22/09<br>04/02/13 | DOCKET NUMBER: 9938 |
| 09-12515 | DODD, ANNA<br>1310 CORELAND DR. APT 219<br>MADISON, TN 37115 | 06377 | 35,000.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 12/22/09<br>04/02/13 | DOCKET NUMBER: 9938 |
| 09-12515 | DOGGETTE, KEVIN<br>6613 WESTBOROUGH DR<br>RALEIGH, NC 27612 | 06832 | 0.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 01/22/10<br>05/08/12 | DOCKET NUMBER: 7620 |
| 09-12515 | DOGGETTE, KEVIN<br>6613 WESTBOROUGH DR<br>RALEIGH, NC 27612 | 06833 | 84,044.62 CLAIMED SECURED<br>**** EXPUNGED **** | 01/22/10<br>05/08/12 | DOCKET NUMBER: 7620 |
| 09-12515 | DOOLITTLE, JOHN<br>1284 FIELDCREST LANE<br>OAKVILLE, ON L6M2L7<br>CANADA | 08076 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED | 11/14/11 | CLAIMED UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:    879

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 09-12515 | DOOLITTLE, JOHN<br>1284 FIELDCREST LANE<br>OAKVILLE, ON L6M2L7<br>CANADA | 08081 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED | 11/14/11 | CLAIMED UNLIQ |
| 09-12515 | DOOLITTLE, JOHN M.<br>1284 FIELDCREST LANE<br>OAKVILLE, ON L6M 2L7<br>CANADA | 06803 | 0.00 CLAIMED UNSECURED | 01/20/10 | CLAIMED UNDET |
| 09-12515 | DOOLITTLE, JOHN M.<br>1284 FIELDCREST LANE<br>OAKVILLE, ON L6M 2L7<br>CANADA | 06804 | 0.00 CLAIMED UNSECURED | 01/20/10 | CLAIMED UNDET |
| 09-12515 | DOOLITTLE, JOHN MARSHALL<br>1284 FIELDCREST LANE<br>OAKVILLE, ON L6M 2L7<br>CANADA | 06805 | 0.00 CLAIMED UNSECURED | 01/20/10 | CLAIMED UNDET |
| 09-12515 | DUNN, WARREN<br>HCR 5, BOX 115<br>ARODA, VA 22709 | 06527 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/31/09<br>03/22/12 | DOCKET NUMBER: 7432 |
| 09-12515 | EASLEY, HATTIE J.<br>202 LYMAN PLACE<br>WEST PALM BEACH, FL 33409 | 06686 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/12/10<br>02/28/14 | Claim Partially Expunged per D.I. 9938<br>DOCKET NUMBER: 13076<br>Claimant asserts $220.00 per month |
| 09-12515 | EBERTS, DANIEL G<br>28924 OLD TOWN FRONT ST STE 104<br>TEMECULA, CA 92590-2857 | 06953 | 183.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/25/10<br>03/22/12 | DOCKET NUMBER: 7432 |
| 09-12515 | EGGERS, RICHARD R<br>843 ELMIRA DR<br>SUNNYVALE, CA 94087 | 06378 | 16,295.80 CLAIMED PRIORITY | 12/23/09 | |
| 09-12515 | EIGENLIGHT CORP<br>30 CENTRE ROAD<br>SOMERSWORTH, NH 03878-2900 | 06309 | 204,138.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 12/18/09<br>08/10/11 | DOCKET NUMBER: 6190 |
| 09-12515 | EIGENLIGHT CORPORATION<br>30 CENTRE RD. UNIT 6<br>SOMERSWORTH, NH 03878 | 06308 | 204,138.00 CLAIMED ADMINISTRATIVE<br>**** WITHDRAWN **** | 12/18/09<br>08/10/11 | DOCKET NUMBER: 6190 |
| 09-12515 | EKAHAU INC<br>PO BOX 1240<br>SANTA ROSA, CA 95402-1240 | 06905 | 9,918.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/25/10<br>10/14/10 | DOCKET NUMBER: 4163 |

CLAIMS REGISTER AS OF 02/19/15                                                                                    PAGE:      880

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                          CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-12515 | ELDER, HOWARD H<br>6256 158TH ST W<br>APPLE VALLEY, MN 55124 | 06532 | 0.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 12/31/09<br>05/08/12 | Claimant asserts $692.22 per month<br>DOCKET NUMBER: 7620 |
| 09-12515 | ELDER, HOWARD H<br>6256 158TH ST WEST<br>APPLE VALLEY, MN 55124 | 06533 | 0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 12/31/09<br>05/08/12 | Claimant asserts $692.22 per month<br>DOCKET NUMBER: 7620 |
| 09-12515 | ELLIS, WILLIAM ROY<br>12151 NW 10TH STREET<br>CORAL SPRINGS, FL 33071 | 07198 | 145,213.00 CLAIMED UNSECURED<br>5,614.71 ALLOWED ADMINISTRATIVE<br>1,947.30 ALLOWED PRIORITY<br>112,791.96 ALLOWED UNSECURED<br>120,353.97 TOTAL ALLOWED<br>**** ALLOWED **** | 04/09/10<br>09/23/14 | DOCKET NUMBER: 14458 |
| 09-12515 | EMERSON NETWORK POWER - EMBEDDED<br>COMPUTING, INC. ("EMERSON")<br>2900 SOUTH DIABLO WAY<br>TEMPE, AZ 85282 | 06860 | 530.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/22/10<br>09/02/11 | DOCKET NUMBER: 6295 |
| 09-12515 | ENCOMENDEROS, CARLOS<br>PO BOX 670156<br>CORAL SPRINGS, FL 33067 | 02055 | 28,379.91 SCHEDULED UNSECURED<br>28,398.38 CLAIMED UNSECURED | 08/24/09 | |
| 09-12515 | ERNST & YOUNG INC.<br>TRANSFEROR: GUANGDONG NORTEL TELECOMM. E<br>ATTN: SHARON HAMILTON<br>222 BAY ST, PO BOX 251, TORONTO DOMINION<br>TORONTO, ON M5K 1J7<br>CANADA | 06818 | 13,526.28 CLAIMED ADMINISTRATIVE<br>40,406.88 CLAIMED UNSECURED<br>53,933.16 TOTAL CLAIMED<br>13,526.28 ALLOWED ADMINISTRATIVE<br>36,403.21 ALLOWED UNSECURED<br>49,929.49 TOTAL ALLOWED<br>**** ALLOWED **** | 01/20/10<br>06/21/12 | DOCKET NUMBER: 7888 |
| 09-12515 | ESALES MEDIA INC<br>ATTN: FRED MERCADO<br>11257 NW 20TH DRIVE<br>CORAL SPRINGS, FL 33071-5714 | 06387 | 8,529.25 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 12/23/09<br>03/09/11 | DOCKET NUMBER: 5089 |
| 09-12515 | ESALES MEDIA INC<br>ATTN: FRED MERCADO<br>11257 NW 20TH DRIVE<br>CORAL SPRINGS, FL 33071-5714 | 06388 | 16,529.25 SCHEDULED UNSECURED<br>8,529.25 CLAIMED UNSECURED | 12/23/09 | |