**Exhibit A**

**COMPENSATION BY PROJECT CATEGORY**[1]
Nortel Networks Inc., *et al.*
(Case No. 09-10138 (KG))


January 1, 2015 through January 31, 2015


| Project Category | Total Hours | Total Fees |
|---|---|---|
| Case Administration | 211.70 | $138,189.00 |
| Claims Administration and Objections | 101.90 | 68,344.50 |
| Employee Matters | 61.40 | 41,873.50 |
| Tax | 8.00 | 7,440.00 |
| Fee and Employment Applications | 46.90 | 24,909.50 |
| Litigation | 47.60 | 41,885.50 |
| Allocation/Claims Litigation | 170.20 | 136,724.50 |
| **TOTAL** | **647.70** | **$459,366.50** |

---

[1]       Note: This Application includes certain fees incurred during a period related to a previously submitted fee application, but not entered into the Cleary Gottlieb accounting system until the period covered by this Application.

**MATTER: 17650-004  CASE ADMINISTRATION**[1]

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Dubrowski, P. R | 01/05/15 | E/ms to retained professionals re December estimates. | .30 | 139.50 | 39231163 |
| Coleman, R. J. | 01/05/15 | Comm w/ Client, L. Streatfield re: payment issues (.1); preparation regarding same (.1); comm w/ P. Dubrowski, B. Beller, M. Ryan, others re: client request (.2). | .40 | 278.00 | 39492845 |
| Ferguson, M. K. | 01/05/15 | Prepared index of Nortel documents for records per L. Lipner. (7.00) | 7.00 | 1,995.00 | 39384050 |
| Lipner, L. A. | 01/05/15 | Revised advisor statement of work. | .50 | 387.50 | 39235567 |
| Lipner, L. A. | 01/05/15 | Correspondence re same w advisor, counsel to advisor, C. Goodman, L. Schweitzer, K. Schultea (RLKS) and T. Ross. | 1.10 | 852.50 | 39235588 |
| Lipner, L. A. | 01/05/15 | Correspondence w T. Ross, K. Ponder , L. Schweitzer and N. Forrest re response to notice. | .30 | 232.50 | 39235590 |
| Lipner, L. A. | 01/05/15 | T/c w/R. Eckenrod re notice of appeal. | .20 | 155.00 | 39235594 |
| Eckenrod, R. D. | 01/05/15 | EM to L. Lipner re: appeals (.1); TC w/ L. Lipner re: same (.1); review of EM re: wind-down entity (.1); review of intercompany issues (2.4); EMs to client and counterparty re: contract extension (.2); review of issues re: document retention for EM to R. Reeb (1.1); EM to counterparty re: contract amendment (.2) | 4.20 | 3,255.00 | 39229785 |
| Beller, B. S. | 01/05/15 | Work re client request. | .50 | 272.50 | 39259094 |
| Beller, B. S. | 01/05/15 | Docket and calendar update | .40 | 218.00 | 39259134 |
| Coleman, R. J. | 01/06/15 | Comm w/ B. Beller, others re: client request (.1); preparation and reviewing material re: same (.1) | .20 | 139.00 | 39492866 |
| Ferguson, M. K. | 01/06/15 | Prepared index of Nortel documents for records. (5.50) | 5.50 | 1,567.50 | 39447421 |
| O'Keefe, P. M. | 01/06/15 | Review spreadsheet for client provided by M.V. Ryan (Billing Dept.) (.20) Email to M.V. Ryan (Billing Dept.) and R. Coleman regarding same (.10) | .30 | 103.50 | 39230532 |
| Lipner, L. A. | 01/06/15 | T/c w/ R. Eckenrod re service of process (.1). Correspondence w T. Ross (N) re same (.1). T/c w/B. Beller re consultant (.1).  T/c w/ T. Ross (N) re same (.1). Prepared advisor statement of work for filing (.4).  Correspondence w A. Cordo | 1.30 | 1,007.50 | 39443133 |

[1]      Note: This Application includes certain fees incurred during a period related to a previously submitted fee application, but not entered into the Cleary Gottlieb accounting system until the period covered by this Application.

| <u>NAME</u> | <u>DATE</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> | <u>INDEX</u> |
|---|---|---|---|---|---|
| | | (MNAT), counsel to advisor and T. Ross (N) re same (.5). | | | |
| Hailey, K. A. | 01/06/15 | Review of documents regarding subsidiary winddowns. Emails with local counsel and R. Eckenrod regarding same. | 2.50 | 2,325.00 | 39434600 |
| Eckenrod, R. D. | 01/06/15 | Review of intercompany issues (3); TC w/ L. Lipner re: schedules (.1); EMs to client and K. Hailey re: wind-down entity issue (1.5); TC w/ L. Lipner and B. Beller re: client update (.2); EM to L. Schweitzer re: same (.1); | 4.90 | 3,797.50 | 39233704 |
| Beller, B. S. | 01/06/15 | Docket update | .20 | 109.00 | 39259646 |
| Dubrowski, P. R | 01/07/15 | E/ms with retained professionals re client request | .40 | 186.00 | 39246840 |
| Dubrowski, P. R | 01/07/15 | E/m with B. Beller re retained professionals | .20 | 93.00 | 39246858 |
| Coleman, R. J. | 01/07/15 | Comm w/ MNAT, L. Streatfeild, B. Beller, others re: retained professional issues and client request (.2); preparation and reviewing materials re: same (.1) | .30 | 208.50 | 39237426 |
| Ferguson, M. K. | 01/07/15 | Prepared index of Nortel documents for records. (4.00) | 4.00 | 1,140.00 | 39450743 |
| Hailey, K. A. | 01/07/15 | Review documents for intercompany issues and emails with R. Eckenrod regarding same. | 1.00 | 930.00 | 39434771 |
| Hailey, K. A. | 01/07/15 | Emails and telephone conferences with R. Eckenrod, R. Reeb, T. Ross and local counsel regarding subsidiary winddowns and review of documents regarding same. | 2.50 | 2,325.00 | 39434805 |
| Eckenrod, R. D. | 01/07/15 | EMs to K. Hailey re: intercompany issues (.6); review of entity issues (.9) | 1.50 | 1,162.50 | 39240611 |
| Beller, B. S. | 01/07/15 | Docket update | .30 | 163.50 | 39259678 |
| Dubrowski, P. R | 01/08/15 | Corresp w/ retained professionals re client request (.2) | .20 | 93.00 | 39246983 |
| Dubrowski, P. R | 01/08/15 | E/m with B. Beller re client request. | .10 | 46.50 | 39246994 |
| Dubrowski, P. R | 01/08/15 | T/c with R. Coleman re client request. | .20 | 93.00 | 39247009 |
| Dubrowski, P. R | 01/08/15 | Research re outstanding retained professional issues. | .40 | 186.00 | 39247017 |
| Coleman, R. J. | 01/08/15 | Comm w/ Client, L. Streatfield re: payment issues (.1); Comm w/ Client, B. Beller, P. Dubrowski re: client request (.4); preparation and reviewing materials re: same (.6). | 1.10 | 764.50 | 39492482 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| <u>NAME</u> | <u>DATE</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> | <u>INDEX</u> |
|---|---|---|---|---|---|
| Ferguson, M. K. | 01/08/15 | Organized Nortel documents; prepared index of Nortel documents for records. (7.00) | 7.00 | 1,995.00 | 39450776 |
| Herrington, D. | 01/08/15 | Emails re purchaser issue | .30 | 301.50 | 39454411 |
| Lipner, L. A. | 01/08/15 | Responded to inquiry from asset purchaser counsel (.2). Correspondence re same w D. Herrington and J. Palmer and L. Schweitzer (.3).  Reviewed case files re same (.4). | .90 | 697.50 | 39444555 |
| Reeb, R. L. | 01/08/15 | Prepare documents relating to subsidiary wind-down. | .70 | 535.50 | 39300983 |
| Hailey, K. A. | 01/08/15 | Review of and comment on documents regarding subsidiary winddowns and emails with T. Ross, local counsel, R. Eckenrod, and R. Reeb regarding same. | 1.90 | 1,767.00 | 39435048 |
| Hailey, K. A. | 01/08/15 | Review of agreements. | 1.00 | 930.00 | 39435079 |
| Hailey, K. A. | 01/08/15 | Review of documents re intercompany issue. | 1.20 | 1,116.00 | 39435094 |
| Eckenrod, R. D. | 01/08/15 | Finalization of contract amendment (.2); EMs to client re: wind-down entity (.3); review of issues re: document retention (.8) | 1.30 | 1,007.50 | 39246381 |
| Beller, B. S. | 01/08/15 | Docket update | .20 | 109.00 | 39259861 |
| Dubrowski, P. R | 01/09/15 | Pulled numbers for client request. | .80 | 372.00 | 39255792 |
| Dubrowski, P. R | 01/09/15 | E/m to R. Coleman re retained professionals. | .30 | 139.50 | 39255806 |
| Dubrowski, P. R | 01/09/15 | T/c with R. Coleman re retained professionals. | .20 | 93.00 | 39255815 |
| Coleman, R. J. | 01/09/15 | Comm w/ Client, P. Dubrowski, others re: client request (.2); preparation and reviewing materials re: same (.4); comm w/ P. O'Keefe re: vendor issues (.1) | .70 | 486.50 | 39248815 |
| Ferguson, M. K. | 01/09/15 | Boxed and sorted materials; prepared index of Nortel documents for records. (2.00) | 2.00 | 570.00 | 39450790 |
| Hailey, K. A. | 01/09/15 | Review documents re: intercompany issues (1). Emails and conference calls with R. Eckenrod and M. Kennedy regarding same. (.5) Review and revise documents regarding same. (2) | 3.50 | 3,255.00 | 39435180 |
| Hailey, K. A. | 01/09/15 | Emails and telephone conferences with local counsel, R. Eckenrod and R. Reeb regarding subsidiary winddowns and review of documents regarding same. | 1.50 | 1,395.00 | 39435222 |
| Eckenrod, R. D. | 01/09/15 | EMs to K. Hailey re: wind-down entity (.2); TC w/ Chilmark and K. Hailey re: intercompany issues (.6); TC w/ K. Hailey re: wind-down entity (.1); review of issues re: same (.5); review of interestate | 2.40 | 1,860.00 | 39255660 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | subsidiary issues (1) | | | |
| Beller, B. S. | 01/09/15 | Docket and calendar update | .20 | 109.00 | 39259508 |
| Dubrowski, P. R | 01/11/15 | Prepared materials for retained professionals. | 1.10 | 511.50 | 39255836 |
| Ferguson, M. K. | 01/12/15 | Prepared boxes of documents for records. (2.00) | 2.00 | 570.00 | 39446733 |
| Reeb, R. L. | 01/12/15 | Prepare documents relating to subsidiary wind-down. | 1.00 | 765.00 | 39301049 |
| Hailey, K. A. | 01/12/15 | Emails with local counsel regarding subsidiary winddowns. | .50 | 465.00 | 39435459 |
| Hailey, K. A. | 01/12/15 | Review of intercompany issues and emails with R. Eckenrod regarding same. | .40 | 372.00 | 39435468 |
| Eckenrod, R. D. | 01/12/15 | EMs to K. Hailey and J. Bromley re: intercompany issues (.8); EM to R. Reeb re: wind-down entity (.1); prepare analysis and summary of claims (1.6) | 2.50 | 1,937.50 | 39263303 |
| Beller, B. S. | 01/12/15 | Correspondence re hearing agenda | .30 | 163.50 | 39280528 |
| Beller, B. S. | 01/12/15 | Daily update | .20 | 109.00 | 39282865 |
| Bromley, J. L. | 01/12/15 | Review international wind down materials (.70); emails regarding same with R. Eckenrod and K. Hailey (.50). | 1.20 | 1,452.00 | 39477497 |
| Coleman, R. J. | 01/13/15 | Meeting w/ B. Beller re: fee examiner response procedure (.5); comm w/ same re: same (.2); preparation and preparing materials re: meeting (.6) | 1.30 | 903.50 | 39492581 |
| Schweitzer, L. | 01/13/15 | Review agenda letter (0.1). | .10 | 119.00 | 39456091 |
| Ferguson, M. K. | 01/13/15 | Prepared boxes of documents for records. (1.50) | 1.50 | 427.50 | 39446759 |
| Hailey, K. A. | 01/13/15 | Review of documents regarding subsidiary winddown and liquidators reports and emails with R. Reeb, R. Eckenrod and local counsel regarding same. | 3.00 | 2,790.00 | 39440573 |
| Eckenrod, R. D. | 01/13/15 | Review of hearing agenda (.1); prepare analysis and summary of claims (2.4) | 2.50 | 1,937.50 | 39270179 |
| Beller, B. S. | 01/13/15 | Meet w R Coleman re fee examiner response procedures. | .50 | 272.50 | 39283083 |
| Beller, B. S. | 01/13/15 | Daily update | .20 | 109.00 | 39283107 |
| Dubrowski, P. R | 01/14/15 | E/m with retained professional re retained professional issues (.2). | .20 | 93.00 | 39290223 |
| Dubrowski, P. R | 01/14/15 | Edits to retained professional materials | .30 | 139.50 | 39290236 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Coleman, R. J. | 01/14/15 | Comm w/ MNAT, P. O'Keefe re: issue related to fee examiner response timing (.2); reviewing material regarding same (.1); comm w/ P. Dubrowski regarding retained professional issues (.1); reviewing document regarding same (.1) | .50 | 347.50 | 39492894 |
| Bromley, J. L. | 01/14/15 | Emails K. Hailey on international wind-down issues (.30). | .30 | 363.00 | 39459669 |
| Hailey, K. A. | 01/14/15 | Review of documents regarding subsidiary issues (.7).  Email and telephone conferences with local counsel and J. Bromley regarding same. (.3) | 1.00 | 930.00 | 39440683 |
| Hailey, K. A. | 01/14/15 | Emails and telephone conferences with R. Eckenrod and local counsel regarding subsidiary winddowns and review of documents regarding same. | 1.20 | 1,116.00 | 39440698 |
| Eckenrod, R. D. | 01/14/15 | Update to summary re: wind-down entity (.2); EM to L. Schweitzer re: agreements (.1); EM to RLKS re: case admin issue (.5) | .80 | 620.00 | 39281468 |
| Dubrowski, P. R | 01/15/15 | Finalized retained professional materials. | .40 | 186.00 | 39290581 |
| Coleman, R. J. | 01/15/15 | Comm w/ MNAT, B. Beller, P. O'Keefe re: fee examiner response (.6); preparation and reviewing materials re: same (.9); comm w/ P. Dubrowski, M. Gurgel, etc. re: retained professional issues (.7); preparation and reviewing materials re: same (.8) | 3.00 | 2,085.00 | 39492950 |
| O'Keefe, P. M. | 01/15/15 | Meet with R. Coleman regarding fee examiner response (.10). | .10 | 34.50 | 39493061 |
| Hailey, K. A. | 01/15/15 | Emails and telephone conferences with local counsel, R. Eckenrod, R. Reeb and local counsel regarding subsidiary winddowns. | 1.20 | 1,116.00 | 39441089 |
| Eckenrod, R. D. | 01/15/15 | EM to client re: wind-down entity professional fees (.3); review of issues re upcoming hearing (.2); EMs to D. Ilan re: asset sale (.2) | .70 | 542.50 | 39286520 |
| Beller, B. S. | 01/15/15 | Review fee examiner preliminary response | .50 | 272.50 | 39385076 |
| Beller, B. S. | 01/15/15 | Docket update | .20 | 109.00 | 39385095 |
| Dubrowski, P. R | 01/16/15 | E/ms with R. Coleman re retained professionals. | .10 | 46.50 | 39300247 |
| Coleman, R. J. | 01/16/15 | Comm and coordination with P. Dubrowski, P. O'Keefe, others re: retained professional and fee examiner response issues (.8); preparation and reviewing materials re: same (.3); reviewing and marking materials regarding retained professional issues, including related preparation and preparing outline of comments on same (6.0) | 7.40 | 5,143.00 | 39289431 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Ferguson, M. K. | 01/16/15 | Prepared boxes of documents for records. (1.50) | 1.50 | 427.50 | 39447378 |
| O'Keefe, P. M. | 01/16/15 | Communications with R. Coleman regarding fee examiner response. | .20 | 69.00 | 39492610 |
| O'Keefe, P. M. | 01/16/15 | Work related to preparing reconciliation spreadsheet to fee examiner report (1.10) Communications with R. Coleman regarding same (.20) | 1.30 | 448.50 | 39493143 |
| Hailey, K. A. | 01/16/15 | Emails and telephone conferences with R. Reeb, R. Eckenrod and local counsel regarding subsidiary winddowns. | 1.00 | 930.00 | 39441253 |
| Eckenrod, R. D. | 01/16/15 | Review of debtor asset/liabilities (.3); EM to M. Decker re: same (.3); review of hearing agenda (.2); EMs to counterparty and local counsel re: same (.2); review of newly filed claims (.1); EM to team re: case admin issue(.5) | 1.60 | 1,240.00 | 39295303 |
| Beller, B. S. | 01/16/15 | Docket update | .30 | 163.50 | 39385359 |
| Schweitzer, L. | 01/19/15 | Review appeal (0.3); Ray e/ms (0.1). | .40 | 476.00 | 39440836 |
| Hailey, K. A. | 01/19/15 | Emails with local counsel regarding subsidiary winddowns. | .50 | 465.00 | 39441800 |
| Dubrowski, P. R | 01/20/15 | Prepared materials for retained professional. | .80 | 372.00 | 39363876 |
| Dubrowski, P. R | 01/20/15 | Comms w/retained professional re invoice (.3). | .30 | 139.50 | 39363905 |
| Coleman, R. J. | 01/20/15 | Communications and coordination w/ B. Beller, P. Dubrowski, P. O'Keefe re: fee examination response and retained professional issues (1.00); Preparation and reviewing materials re: same and retained professional issues (1.60) | 2.60 | 1,807.00 | 39470621 |
| Schweitzer, L. | 01/20/15 | E/ms, t/c Lipner re invoices (0.2). | .20 | 238.00 | 39440911 |
| Ferguson, M. K. | 01/20/15 | Organized Nortel materials; prepared index of Nortel documents for records. (3.50) | 3.50 | 997.50 | 39450802 |
| O'Keefe, P. M. | 01/20/15 | Work related to preparing response to fee examiner preliminary report, including drafting spreadsheet (2.0). | 2.00 | 690.00 | 39493279 |
| O'Keefe, P. M. | 01/20/15 | Call with R. Coleman regarding fee examiner response (.10) Communications with R. Coleman and B. Beller regarding same (.10). | .20 | 69.00 | 39493291 |
| Lipner, L. A. | 01/20/15 | Correspondence w A. Cordo (MNAT), L. Schweitzer and B. Beller re professional report (.3). T/c w/ B. Beller re same (.2). Tc w/ L. Schweitzer re same (.1). | .60 | 465.00 | 39341903 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Lipner, L. A. | 01/20/15 | Revised draft MOR (.5). Correspondence w L. Schweitzer and J. Ray (N) re same (.3).  T/c w/ D. Cozart (N) re same (.2). | 1.00 | 775.00 | 39341916 |
| Reeb, R. L. | 01/20/15 | Prepare documents relating to subsidiary wind-down. | 1.00 | 765.00 | 39435907 |
| Hailey, K. A. | 01/20/15 | Emails and telephone conferences with  R. Eckenrod, R. Reeb and local counsel regarding subsidiary winddowns and review of documents regarding same. | 1.00 | 930.00 | 39441634 |
| Eckenrod, R. D. | 01/20/15 | EM to R. Reeb re: wind-down entity professional (.1); review of EM re: wind-down entity (.1); EMs to L. Lipner re: claim issue (.1) | .30 | 232.50 | 39311244 |
| Beller, B. S. | 01/20/15 | Call w R. Coleman, P. Okeefe re retained professionals (.1); Call w same, P. Dubrowski re same (.3) | .40 | 218.00 | 39394539 |
| Beller, B. S. | 01/20/15 | Research re advisor invoices | .90 | 490.50 | 39394546 |
| Beller, B. S. | 01/20/15 | Docket update | .20 | 109.00 | 39394602 |
| Beller, B. S. | 01/20/15 | Review materials re fee examiner response (.6). | .60 | 327.00 | 39493239 |
| Hailey, K. A. | 01/20/15 | Review of disclosure statement. | 1.00 | 930.00 | 39441645 |
| Lipner, L. A. | 01/21/15 | Correspondence w K. Hailey and D. Stein re disclosure statement (.2). | .20 | 155.00 | 39342005 |
| Brod, C. B. | 01/21/15 | E-mails Coleman, Schweitzer re: fee examiner response (.40). | .40 | 484.00 | 39441953 |
| Dubrowski, P. R | 01/21/15 | Edits to retained professional invoice materials (.3); | .30 | 139.50 | 39364122 |
| Dubrowski, P. R | 01/21/15 | Communications with R. Coleman re retained professionals (.2) | .20 | 93.00 | 39364140 |
| Dubrowski, P. R | 01/21/15 | Review of retained professional invoice (.6). | .60 | 279.00 | 39364146 |
| Coleman, R. J. | 01/21/15 | Comm and coordination with C. Brod, L. Schweitzer, B. Beller, P. Dubrowski, others re: fee examiner response and retained professional issues (2.0); preparation and reviewing materials re: same (2.9) | 4.90 | 3,405.50 | 39319642 |
| Schweitzer, L. | 01/21/15 | Brod e/ms re fee examiner response (0.1). | .10 | 119.00 | 39441018 |
| Ferguson, M. K. | 01/21/15 | Organized Nortel materials; prepared index of Nortel documents for records. (3.50) | 3.50 | 997.50 | 39450829 |
| Lipner, L. A. | 01/21/15 | T/c w/L. Schweitzer re professional report (.4). | .40 | 310.00 | 39341945 |
| Lipner, L. A. | 01/21/15 | Correspondence re MOR w L. Schweitzer (.2). | .60 | 465.00 | 39341981 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Coordinated filing of same (.2). Correspondence w A. Cordo (MNAT) re same (.2). | | | |
| Reeb, R. L. | 01/21/15 | Prepare documents relating to subsidiary wind-down. | .30 | 229.50 | 39435949 |
| Hailey, K. A. | 01/21/15 | Emails and telephone conferences with R. Eckenrod and local counsel regarding subsidiary winddowns and review of documents regarding same. | 1.70 | 1,581.00 | 39441851 |
| Hailey, K. A. | 01/21/15 | Review of disclosure statement and emails with L. Lipner and R. Eckenrod regarding same. | .70 | 651.00 | 39442175 |
| Eckenrod, R. D. | 01/21/15 | TC w/ K. Hailey re: wind-down entity matters (.3); | .30 | 232.50 | 39324300 |
| Beller, B. S. | 01/21/15 | Review of fee examiner response (.2); Call w R. Coleman re same (.3) | .50 | 272.50 | 39394658 |
| Beller, B. S. | 01/21/15 | Docket update | .30 | 163.50 | 39394697 |
| Brod, C. B. | 01/22/15 | E-mails Coleman, Schweitzer re: fee examiner response (.20). | .20 | 242.00 | 39442349 |
| Dubrowski, P. R | 01/22/15 | Edits to retained professional materials. | 1.40 | 651.00 | 39360365 |
| Coleman, R. J. | 01/22/15 | Preparation and reviewing materials re: fee examiner response and retained professional issues (2.2) | 2.20 | 1,529.00 | 39470628 |
| Coleman, R. J. | 01/22/15 | Extensive comm and coordination with Fee Examiner, C. Brod, L. Schweitzer, B. Beller, P. O'Keefe, others re: fee examiner response (2.0); coordination with P. Dubrowski re: retained professional issues (.1). | 2.10 | 1,459.50 | 39492770 |
| O'Keefe, P. M. | 01/22/15 | Communications with R. Coleman regarding fee examiner response (.50). | .50 | 172.50 | 39330144 |
| O'Keefe, P. M. | 01/22/15 | Phone call with P. Dubrowski regarding retained professional issues (.10) Follow up work regarding same, including email to P. Dubrowski (.40) | .50 | 172.50 | 39470634 |
| O'Keefe, P. M. | 01/22/15 | Phone calls with R. Coleman regarding fee examiner response (.10) | .10 | 34.50 | 39493309 |
| Lipner, L. A. | 01/22/15 | Correspondence w L. Schweitzer re case admin issue (.2).  T/c w/ A. Lane re same (.2). Correspondence w D. Cozart (N) re MOR (.2). T/c w/counsel to asset purchaser re purchaser inquiry (.2). | .80 | 620.00 | 39342055 |
| Reeb, R. L. | 01/22/15 | Prepare documents relating to subsidiary wind-down. | .40 | 306.00 | 39435967 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Hailey, K. A. | 01/22/15 | Emails with R. Eckenrod and local counsel regarding subsidiary winddowns and review of documents regarding same. | .70 | 651.00 | 39442750 |
| Beller, B. S. | 01/22/15 | Docket update. | .20 | 109.00 | 39395007 |
| Lipner, L. A. | 01/22/15 | T/c w/ D. Stein re disclosure statement  (.1). Correspondence w D. Stein re same (.1). | .20 | 155.00 | 39342071 |
| Dubrowski, P. R | 01/23/15 | E/m to team re retained professional issues. | .20 | 93.00 | 39384954 |
| Dubrowski, P. R | 01/23/15 | Edits to retained professional materials. | .40 | 186.00 | 39384965 |
| Coleman, R. J. | 01/23/15 | Preparation and reviewing materials re: fee examiner response and retained professional issues (1.1) | 1.10 | 764.50 | 39470630 |
| Coleman, R. J. | 01/23/15 | Comm and coordination with MNAT, L. Schweitzer, B. Beller, P. Dubrowski, P. O'Keefe re: fee examiner response and retained professional issues (.8) | .80 | 556.00 | 39493403 |
| Schweitzer, L. | 01/23/15 | Review fee examiner response (0.2); e/m Scarborough re same (0.1). | .30 | 357.00 | 39441282 |
| Lipner, L. A. | 01/23/15 | T/c w/J. Scott (EY) re fee application process (.3). Correspondence w J. Scott re same (.2). | .50 | 387.50 | 39448073 |
| Reeb, R. L. | 01/23/15 | Prepare documents relating to subsidiary wind-down. | .30 | 229.50 | 39435992 |
| Hailey, K. A. | 01/23/15 | Emails and telephone conferences with  R. Eckenrod, R. Reeb and local counsel regarding subsidiary winddowns and review of documents regarding same. | 2.00 | 1,860.00 | 39442983 |
| Eckenrod, R. D. | 01/23/15 | EMs to K. Hailey and local counsel re: wind-down entity | .60 | 465.00 | 39347689 |
| Beller, B. S. | 01/23/15 | Docket update | .50 | 272.50 | 39395173 |
| Ferguson, M. K. | 01/26/15 | Boxed and sorted materials, including materials to be shredded; prepared index of Nortel documents for records. (2.00) | 2.00 | 570.00 | 39450846 |
| Lipner, L. A. | 01/26/15 | Reviewed advisor time entries (.3). | .30 | 232.50 | 39448153 |
| Hailey, K. A. | 01/26/15 | Emails with local counsel regarding subsidiary winddowns. | .60 | 558.00 | 39443690 |
| Eckenrod, R. D. | 01/26/15 | EMs to K. Hailey and client re: wind-down entity update (.3); revisions to documentation for wind-down entity (1.5) | 1.80 | 1,395.00 | 39367680 |
| Beller, B. S. | 01/26/15 | Docket update | .60 | 327.00 | 39395300 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Hailey, K. A. | 01/27/15 | Emails with local counsel regarding subsidiary winddowns and review of documents regarding same. | 1.00 | 930.00 | 39443913 |
| Eckenrod, R. D. | 01/27/15 | EMs to client re: wind-down entities (.3); drafting of pleading re: non-debtor entities (3.3) | 3.60 | 2,790.00 | 39371496 |
| Beller, B. S. | 01/27/15 | Docket update | .30 | 163.50 | 39394458 |
| Schweitzer, L. | 01/28/15 | E/ms Reents re data issues (0.2). | .20 | 238.00 | 39406878 |
| Ferguson, M. K. | 01/28/15 | Created index for boxed documents for records. (2.00) | 2.00 | 570.00 | 39384027 |
| Lipner, L. A. | 01/28/15 | Revised advisor fee application (.6). Correspondence w C. Goodman and advisor and L. Schweitzer re same (.3). | .90 | 697.50 | 39423706 |
| Reeb, R. L. | 01/28/15 | Prepare documents relating to subsidiary wind-down. | 1.00 | 765.00 | 39436035 |
| Hailey, K. A. | 01/28/15 | Review of documents regarding subsidiary winddowns and emails with R. Reeb, R. Eckenrod and local counsel regarding same. | 1.90 | 1,767.00 | 39444109 |
| Hailey, K. A. | 01/28/15 | Review of disclosure statement and documents regarding same. | .90 | 837.00 | 39444313 |
| Eckenrod, R. D. | 01/28/15 | EM to client re: wind-down entity professional fees (.1); EM to financial advisor re: liquidation status (.1); EM to client re: wind-down entity (.2); EM to local counsel re: wind-down entity (.5); | .90 | 697.50 | 39382072 |
| Beller, B. S. | 01/28/15 | Review advisors report. | .60 | 327.00 | 39443421 |
| Beller, B. S. | 01/28/15 | Docket update | .30 | 163.50 | 39444162 |
| Schweitzer, L. | 01/28/15 | Review and begin revise draft agreements (1.50). | 1.50 | 1,785.00 | 39406892 |
| Schweitzer, L. | 01/29/15 | Continue revise draft agreements (2.5).  Mtg Hailey re same (1.0). | 3.50 | 4,165.00 | 39406915 |
| Dubrowski, P. R | 01/29/15 | E/m to M Ryan re retained professional issue. | .20 | 93.00 | 39425540 |
| Ferguson, M. K. | 01/29/15 | Organized Nortel materials; prepared index of Nortel documents for records. (7.00) | 7.00 | 1,995.00 | 39450861 |
| Reeb, R. L. | 01/29/15 | Update call w/ R. Eckenrod, K. Hailey re: subsidiary wind-down (.8); and follow-up (.2). | 1.00 | 765.00 | 39436043 |
| Hailey, K. A. | 01/29/15 | Various emails with R. Reeb, R. Eckenrod, T. Ross and local counsel regarding subsidiary winddowns and review of documents regarding same. | 1.90 | 1,767.00 | 39444609 |
| Hailey, K. A. | 01/29/15 | Conference call with R. Reeb, R. Eckenrod and T. | .50 | 465.00 | 39444642 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Ross regarding subsidiary winddowns (partial participant). | | | |
| Hailey, K. A. | 01/29/15 | Review of documents regarding intercompany issues. | 1.00 | 930.00 | 39444747 |
| Eckenrod, R. D. | 01/29/15 | TCs w/ K. Hailey re: wind-down entity items (.3); EM to K. Hailey re: wind-down entity approvals (.7); review of issues re: same (.5); TC w/ L. Lipner re: claim settlements (.2); EM to J. Bromley re; same (.5); TC w/ client, K. Hailey and R. Reeb re: wind-down entities (.8); EM to client and K. Hailey re: wind-down entity professional (.6); EM to R. Reeb re: wind-down entity payment (.2) | 3.80 | 2,945.00 | 39401318 |
| Beller, B. S. | 01/29/15 | Docket update | .30 | 163.50 | 39446396 |
| Dubrowski, P. R | 01/30/15 | Retained professional invoice review | .30 | 139.50 | 39421749 |
| Dubrowski, P. R | 01/30/15 | T/c with R. Coleman re retained professional invoice (.1); | .10 | 46.50 | 39421767 |
| Dubrowski, P. R | 01/30/15 | E/m to retained professional re: invoices. | .20 | 93.00 | 39421781 |
| Coleman, R. J. | 01/30/15 | Comm w/ retained professional, P. Dubrowski re: retained professional issues (.2); preparation and reviewing material re: same (.4); comm w/ client, B. Beller re: client request (.1) | .70 | 486.50 | 39404945 |
| Schweitzer, L. | 01/30/15 | Review professional report (0.2). | .20 | 238.00 | 39425781 |
| Ferguson, M. K. | 01/30/15 | Organized Nortel materials; prepared index of Nortel documents for records. (4.50) | 4.50 | 1,282.50 | 39450876 |
| Hailey, K. A. | 01/30/15 | Review of disclosure statements. | 1.00 | 930.00 | 39446398 |
| Hailey, K. A. | 01/30/15 | Review and revision of documents regarding subsidiary winddowns and emails with R. Reeb, R. Eckenrod and local counsel regarding same. | 1.50 | 1,395.00 | 39446425 |
| Hailey, K. A. | 01/30/15 | Review of documents regarding intercompany issues. | 1.00 | 930.00 | 39446493 |
| Eckenrod, R. D. | 01/30/15 | Review of hearing agenda (.1); EMs to K. Hailey and J. Bromley re: wind-down entities (.5); revisions to agreement re: wind-down entity (.9); EMs to local counsel and client with revisions to agreement re: same (.5); drafting of notice re: wind-down entity (1.3); EM to K. Hailey re: same (.1) | 3.40 | 2,635.00 | 39409646 |
| Beller, B. S. | 01/30/15 | Docket and calendar update | .50 | 272.50 | 39444726 |
| | | **MATTER TOTALS:** | **211.70** | **138,189.00** | |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Lipner, L. A. | 01/01/15 | Correspondence w R. Eckenrod and M. Cilia (RLKS) re claims | .20 | 155.00 | 39227066 |
| Lipner, L. A. | 01/02/15 | Correspondence w A. Cordo (MNAT) re claims | .10 | 77.50 | 39227079 |
| Schweitzer, L. | 01/06/15 | E/ms Ray, Eckenrod re claims (0.2). | .20 | 238.00 | 39454507 |
| Lipner, L. A. | 01/06/15 | T/c w/R. Eckenrod and B. Beller re claims update (.2). | .20 | 155.00 | 39443164 |
| Rosenthal, J. A | 01/07/15 | Telephone call with L. Schweitzer regarding claim issues. | .20 | 242.00 | 39246133 |
| Schweitzer, L. | 01/07/15 | T/c Rosenthal re claim (0.2). | .20 | 238.00 | 39455423 |
| Kaufman, S. A. | 01/08/15 | Call to discuss joint protocol (.5); preparation for call (.2). | .70 | 514.50 | 39477744 |
| Rosenthal, J. A | 01/09/15 | Telephone call with L. Schweitzer regarding opposition brief. | .20 | 242.00 | 39256118 |
| Schweitzer, L. | 01/09/15 | Continue to revise late claims brief (2.00); Meeting w/ M. Parthum re: brief (1.00); t/c J. Rosenthal re same (0.1). | 3.10 | 3,689.00 | 39455581 |
| Rosenthal, J. A | 01/12/15 | Reviewed email and drafted response to same and further follow up emails. | .50 | 605.00 | 39268494 |
| Lipner, L. A. | 01/12/15 | Correspondence w J. Bromley re claims issue (.3). Correspondence w M. Cilia (RLKS) re same (.3). | .60 | 465.00 | 39298270 |
| Rosenthal, J. A | 01/13/15 | Telephone calls with L. Schweitzer regarding hearing. | .30 | 363.00 | 39273737 |
| Rosenthal, J. A | 01/13/15 | Telephone call with counsel and M. Parthum regarding hearing schedule (.2); and further emails regarding same (.2). | .40 | 484.00 | 39273745 |
| Lipner, L. A. | 01/13/15 | T/c w/M. Cilia (RLKS) re claims reconciliation process (1.3). Correspondence re claims register update (.2).  Tc w/A. Cordo (MNAT) re claims issue (.2). Correspondence w A. Cordo (MNAT) re same (.2). | 1.90 | 1,472.50 | 39298386 |
| Rosenthal, J. A | 01/14/15 | Emails regarding hearing. | .20 | 242.00 | 39283646 |
| Rosenthal, J. A | 01/14/15 | Telephone call with D. Abbott (MNAT) regarding hearing. | .20 | 242.00 | 39283665 |
| Lipner, L. A. | 01/14/15 | Correspondence w L. Schweitzer re claims issue (.2). Correspondence w claimant re potential settlement (.3).  T/c w/ claimant re potential settlement (.1).  Correspondence w M. Cilia | .90 | 697.50 | 39298441 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (RLKS) re same (.3). | | | |
| Rosenthal, J. A | 01/15/15 | Emails regarding hearing. | .20 | 242.00 | 39290404 |
| Lipner, L. A. | 01/15/15 | T/c w/counsel to claimant re potential settlement (.3).  T/c w/M. Cilia (RLKS) re same (.4). Correspondence w M. Cilia (RLKS) and B. Beller and P. Marette re claims update (.3). | 1.00 | 775.00 | 39298505 |
| Gurgel, M. G. | 01/15/15 | Case background/research for claims matter and correspondence with team | 4.00 | 3,060.00 | 39288948 |
| Beller, B. S. | 01/15/15 | Call w L. Schweitzer re upcoming status conference (.1); prepare documents re same (.6) | .70 | 381.50 | 39383831 |
| Beller, B. S. | 01/15/15 | Meet w M Rappaport re claim issue | .20 | 109.00 | 39385036 |
| Gurgel, M. G. | 01/16/15 | Legal research (0.5); met with M. Gianis and P. Cantwell re case background (0.8). | 1.30 | 994.50 | 39434576 |
| Kaufman, S. A. | 01/16/15 | Call with D. Herrington to discuss notices and follow-up email with Managing Attorneys. | .10 | 73.50 | 39296429 |
| Cantwell, P. A. | 01/16/15 | Mtg. M. Gurgel, M. Gianis re claim objection (.8). Review prior claim objection pleadings (1.5). | 2.30 | 1,449.00 | 39298195 |
| Gianis, M. A. | 01/16/15 | Reviewing materials for meeting on claims issue | 1.00 | 545.00 | 39408385 |
| Gianis, M. A. | 01/16/15 | Meeting with M. Gurgel and P. Cantwell re: claims litigation | .90 | 490.50 | 39408407 |
| Schweitzer, L. | 01/19/15 | Parthum e/m re scheduling order (0.1). | .10 | 119.00 | 39440842 |
| Rosenthal, J. A | 01/20/15 | Edited proposed order. | .40 | 484.00 | 39322843 |
| Lipner, L. A. | 01/20/15 | Correspondence w M. Cilia (RLKS) and R. Eckenrod re claims issues (.4). | .40 | 310.00 | 39341907 |
| Gurgel, M. G. | 01/20/15 | Instructions to team re claim | .50 | 382.50 | 39319790 |
| Cantwell, P. A. | 01/20/15 | Staff paralegal on team (.2). Review documents for claim objection (.6). | .80 | 504.00 | 39322609 |
| Ricchi, L. | 01/21/15 | Meeting with P. Cantwell and M. Gianis re claims objection (.6); Communications to Practice Support re loading documents (.2). | .80 | 228.00 | 39344558 |
| Rosenthal, J. A | 01/21/15 | Reviewed M. Parthum email regarding issues with opposition brief. | .20 | 242.00 | 39325071 |
| Lipner, L. A. | 01/21/15 | Correspondence w counsel to claimant re claim withdrawal (.2).  Correspondence w M. Gurgel and M. Cilia (RLKS) re claims issue (.2). | .40 | 310.00 | 39341973 |
| Cantwell, P. A. | 01/21/15 | Review documents (2.1) and create summary chart (.8). Office mtg. w/ M. Gianis, L. Ricchi re claim objection (.6) and follow up instructions to same | 4.00 | 2,520.00 | 39322805 |

MATTER: 17650-005  CLAIMS ADMINISTRATION
                                                    AND OBJECTIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (.5). | | | |
| Beller, B. S. | 01/21/15 | Discussion re claims update w L. Lipner, R Eckenrod (.3); follow up re same (.9) | 1.20 | 654.00 | 39394714 |
| Gianis, M. A. | 01/21/15 | Meeting with P. Cantwell and L. Ricchi re: background of the case and outline of documents already collected (.6); emailing re: access to documents (.2). | .80 | 436.00 | 39408698 |
| Gianis, M. A. | 01/21/15 | Reviewing documents on litpath and updating outline. | 1.50 | 817.50 | 39408705 |
| Rosenthal, J. A | 01/22/15 | Edited order. | .40 | 484.00 | 39345587 |
| Cantwell, P. A. | 01/22/15 | E-mail to M. Gianis, M. Gurgel re doc review progress (.5).  Review correspondence on case (2.5). | 3.00 | 1,890.00 | 39361018 |
| Gianis, M. A. | 01/22/15 | Reviewing e-mails from litpath and adding to chart. | 1.80 | 981.00 | 39345373 |
| Gianis, M. A. | 01/22/15 | Reviewing and organizing e-mails and documents from previous work on case. | 2.50 | 1,362.50 | 39345402 |
| Ricchi, L. | 01/23/15 | Discussion with E. McKay re case background and upcoming and ongoing projects (1); Prepare materials for loading to the Notebook per M. Gianis (1.5). | 2.50 | 712.50 | 39344790 |
| Rosenthal, J. A | 01/23/15 | Telephone call with L. Schweitzer regarding order and final edits to same and emails regarding same. | .40 | 484.00 | 39363090 |
| McKay, E. | 01/23/15 | Call and emails with H. Woolcott regarding email retention (0.3). Meeting with L. Ricchi to discuss case background and document retention (1.0). Organized  collection of emails per P. Cantwell and M. Gianis, pulled relevant documents from records, and uploaded (5.7). | 7.00 | 1,995.00 | 39365106 |
| Gurgel, M. G. | 01/23/15 | Reviewed case correspondence and materials (4.0); met with M. Gianis and P. Cantwell re claims issues (1.2); reviewed draft document requests (0.10). | 5.30 | 4,054.50 | 39434631 |
| Kaufman, S. A. | 01/23/15 | Emails with vendor to set up call. | .10 | 73.50 | 39347318 |
| Cantwell, P. A. | 01/23/15 | Review e-mail corr. re document custodians (.7). Mtg. w/ M. Gianis, M. Gurgel re claims objection (1.2). | 1.90 | 1,197.00 | 39362726 |
| Gianis, M. A. | 01/23/15 | Meeting with M. Gurgel and P. Cantwell re: next steps for claim | 1.10 | 599.50 | 39408903 |
| Cantwell, P. A. | 01/24/15 | Prepare document custodian list. | 1.00 | 630.00 | 39362957 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Cantwell, P. A. | 01/25/15 | Review custodian list and prepare outline. | 2.70 | 1,701.00 | 39362964 |
| Cantwell, P. A. | 01/26/15 | E-mail M. Gurgel re custodian list (.2). Review proposed order (1.0) and new documents (.5). | 1.70 | 1,071.00 | 39415371 |
| Beller, B. S. | 01/26/15 | Correspondence re claims summary | .50 | 272.50 | 39395219 |
| Gianis, M. A. | 01/26/15 | Reviewing chart of potential custodians. | .30 | 163.50 | 39417640 |
| Gianis, M. A. | 01/26/15 | Drafting inventory of documents relating to claims issues | 1.30 | 708.50 | 39417827 |
| Gurgel, M. G. | 01/27/15 | Prep for claims call (0.7); call with client, M. Gianis and P. Cantwell re claims issues (0.5); drafted scheduling stipulation (0.6). | 1.80 | 1,377.00 | 39434752 |
| Cantwell, P. A. | 01/27/15 | E-mail M. Gurgel, M. Gianis re document collection (.1).  Conf. call w/ T. Ross (Nortel), M. Gurgel, M. Gianis re document collection (.5). Review Nortel documents (.5).  Research claim objection (.2). | 1.30 | 819.00 | 39384884 |
| Gianis, M. A. | 01/27/15 | Phone call with M. Gurgel, P. Cantwell, and T. Ross (Nortel) re: claims issues, continuing phone call with M. Gurgel and P. Cantwell re: same. | .50 | 272.50 | 39417963 |
| Gianis, M. A. | 01/27/15 | Revising e-mail to T. Ross re: claims documents | 1.10 | 599.50 | 39417991 |
| Shartsis, B. C. | 01/27/15 | Call with vendor re: ESI storage and review and followup call with team. | .80 | 436.00 | 39406801 |
| Bromley, J. L. | 01/28/15 | Meetings on case matters with J. Ray, M. Kennedy and M. Rosenberg (2.50). | 2.50 | 3,025.00 | 39450854 |
| Schweitzer, L. | 01/28/15 | E/ms S. Reents, etc. re production issues (0.2). | .20 | 238.00 | 39406820 |
| Schweitzer, L. | 01/28/15 | E/ms M. Parthum re claims movants (0.2). | .20 | 238.00 | 39406858 |
| McKay, E. | 01/28/15 | Renamed collection of emails per P. Cantwell and M. Gianis, pulled relevant documents from records, and uploaded (2.0). | 2.00 | 570.00 | 39421848 |
| Lipner, L. A. | 01/28/15 | Reviewed claims update presentation (.7). | .70 | 542.50 | 39423721 |
| Gurgel, M. G. | 01/28/15 | Reviewed case materials and drafted scheduling stipulation for claims matter. | 4.60 | 3,519.00 | 39434861 |
| Kaufman, S. A. | 01/28/15 | Reading emails from Goodmans and plaintiffs regarding claim | .20 | 147.00 | 39379646 |
| Cantwell, P. A. | 01/28/15 | Review claim documents. | .40 | 252.00 | 39395233 |
| Bromley, J. L. | 01/29/15 | Meetings with J. Ray, M. Kennedy, and M. Rosenberg on case issues generally (2.00). | 2.00 | 2,420.00 | 39450938 |
| McKay, E. | 01/29/15 | Renamed collection of emails per P. Cantwell and M. Gianis, pulled relevant documents from | 4.70 | 1,339.50 | 39421912 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION**
**AND OBJECTIONS**

| <u>NAME</u> | <u>DATE</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> | <u>INDEX</u> |
|---|---|---|---|---|---|
| | | records, and uploaded (4.7). | | | |
| Lipner, L. A. | 01/29/15 | T/c w/M. Cilia (RLKS), R. Eckenrod and B. Beller re claims update (.9).  Correspondence w counsel to claimant re claim withdrawal request (.1). Reviewed draft claims update materials (.5). | 1.50 | 1,162.50 | 39423827 |
| Gurgel, M. G. | 01/29/15 | Revisions to draft scheduling order (2.7); revisions to scheduling order (0.2). | 2.90 | 2,218.50 | 39407063 |
| Kaufman, S. A. | 01/29/15 | Meeting with D. Herrington to review edits (.3); reviewing B. Shartsis' edits to brief and recirculating (.5); communications with A. Cordo re brief (.3); Emails (.1). | 1.20 | 882.00 | 39450592 |
| Cantwell, P. A. | 01/29/15 | Review and comments on scheduling stipulation. | .40 | 252.00 | 39408026 |
| Gianis, M. A. | 01/29/15 | Reviewing draft scheduling order. | .20 | 109.00 | 39454253 |
| Rosenthal, J. A | 01/30/15 | Edited scheduling order (.5); and conference with M. Gurgel regarding same (.5). | 1.00 | 1,210.00 | 39417997 |
| Lipner, L. A. | 01/30/15 | T/c w/ B. Beller re claims update (.2).  T/c w/ R. Eckenrod re same (.1). | .30 | 232.50 | 39424050 |
| Gurgel, M. G. | 01/30/15 | Met with J. Rosenthal re draft scheduling order (0.5) | .50 | 382.50 | 39420601 |
| Kaufman, S. A. | 01/30/15 | Emails w/ D. Herrington and B. Shartsis regarding motion filing. | .10 | 73.50 | 39409368 |
| Beller, B. S. | 01/30/15 | Communications w L. Lipner re claims summary | .40 | 218.00 | 39444559 |
| Shartsis, B. C. | 01/30/15 | Revising documents re: upcoming motion; emails re: same. | .70 | 381.50 | 39450477 |
| Shartsis, B. C. | 01/30/15 | Revisions to draft motion for litigation schedule | 1.00 | 545.00 | 39450505 |
| Shartsis, B. C. | 01/30/15 | Revisions to draft motion for litigation schedule. | 1.00 | 545.00 | 39450522 |
| Shartsis, B. C. | 01/30/15 | Review and edits to draft motion documents and circulating to team | .60 | 327.00 | 39450549 |
| Beller, B. S. | 01/31/15 | Draft claims summary presentation | .70 | 381.50 | 39444456 |
| | | **MATTER TOTALS:** | **101.90** | **68,344.50** | |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

**MATTER: 17650-009  EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Rosenthal, J. A | 01/05/15 | Reviewed latest draft of employee claims opposition brief. | .50 | 605.00 | 39235911 |
| Beller, B. S. | 01/05/15 | Review transcript re claims issue | 1.80 | 981.00 | 39259108 |
| Lipner, L. A. | 01/06/15 | T/c w/ B. Beller re employee inquiry (.2). Revised draft letter re same (.2). Correspondence w R. Eckenrod re employee claims issues (.3). | .70 | 542.50 | 39443183 |
| Beller, B. S. | 01/06/15 | Communications w L Lipner re employee claim issue (.6); follow up re same (.3) | .90 | 490.50 | 39259582 |
| Malone, L. | 01/07/15 | E-mails re: employee issues (0.7); discuss issues w/L. Schweitzer (0.1). | .80 | 620.00 | 39382778 |
| Lipner, L. A. | 01/07/15 | Research re employee claims issues (2). Correspondence re employee claims issues w L. Malone (.1). | 2.10 | 1,627.50 | 39443274 |
| Eckenrod, R. D. | 01/07/15 | TC w/ B. Beller, Huron and RLKS re: employee claim updates (.3); TC w/ B. Beller re same (.1) | .40 | 310.00 | 39240623 |
| Beller, B. S. | 01/07/15 | Review case law re employee claims issue | .70 | 381.50 | 39259665 |
| Beller, B. S. | 01/07/15 | Call w former employee | .30 | 163.50 | 39259668 |
| Beller, B. S. | 01/07/15 | Prep for call (.2); Call w R Eckenrod, Huron, RLKS re employee claims (.4); follow up correspondence re same (.2) | .80 | 436.00 | 39259669 |
| Malone, L. | 01/08/15 | E-mails re: employee issues (0.4); work related to employee  issues (0.5). | .90 | 697.50 | 39382858 |
| Lipner, L. A. | 01/08/15 | Correspondence w L. Bagarella re employee claims issue (.2). Correspondence with  consultant re employee claims issue (.3). | .50 | 387.50 | 39443368 |
| Beller, B. S. | 01/08/15 | Call re employee benefit plan w L Lipner | .10 | 54.50 | 39259739 |
| Beller, B. S. | 01/08/15 | Call w former employee | .20 | 109.00 | 39259847 |
| Parthum, M. J. | 01/09/15 | Meeting with L. Schweitzer re: revisions to pre-hearing brief. | 1.00 | 695.00 | 39250630 |
| Parthum, M. J. | 01/12/15 | Review emails re: scheduling hearing and internal emails re: same; pulling and reviewing omnibus hearing schedule; pulling and circulating privilege log. | .50 | 347.50 | 39270652 |
| Eckenrod, R. D. | 01/12/15 | EM to B. Beller re: benefit plan claims (.1); review of EMs re: same (.2) | .30 | 232.50 | 39263307 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Beller, B. S. | 01/12/15 | Work on employee claims issue | .10 | 54.50 | 39280519 |
| Parthum, M. J. | 01/13/15 | Call with J. Rosenthal and counsel re: scheduling hearing and briefing schedule. | .20 | 139.00 | 39267844 |
| Parthum, M. J. | 01/13/15 | Draft summary of call re hearing and briefing; internal emails re: scheduling hearing and briefing. | .30 | 208.50 | 39270499 |
| Lipner, L. A. | 01/14/15 | Correspondence w R. Eckenrod re employee claims (.1).  T/c w/R. Eckenrod re same (.2). | .30 | 232.50 | 39298417 |
| Eckenrod, R. D. | 01/14/15 | Drafting of litigation document re: employee claim (.4); EM to L. Lipner re: same (.1); EMs to team re: same (.3); TC w/ B. Beller, Huron, and RLKS re: employee claim update (.3) | 1.10 | 852.50 | 39281470 |
| Beller, B. S. | 01/14/15 | Call w R Eckenrod, Huron, RLKS re employee claims | .30 | 163.50 | 39283456 |
| Parthum, M. J. | 01/15/15 | Incorporating comments and revising pre-hearing brief. | 2.80 | 1,946.00 | 39286814 |
| Parthum, M. J. | 01/16/15 | Reviewing and revising draft scheduling order for hearing and emails re: same. | 1.00 | 695.00 | 39366324 |
| Parthum, M. J. | 01/19/15 | Revising pre-hearing brief. | 1.30 | 903.50 | 39366320 |
| Parthum, M. J. | 01/20/15 | Incorporating edits to pre-hearing brief. | 5.90 | 4,100.50 | 39306036 |
| Eckenrod, R. D. | 01/20/15 | EM to L. Lipner re: employee claim objection (.1) | .10 | 77.50 | 39311249 |
| Lipner, L. A. | 01/21/15 | Tc w/ D. Abbott (MNAT) re employee claims issue (.3). | .30 | 232.50 | 39341959 |
| Parthum, M. J. | 01/21/15 | Incorporating edits to prehearing brief. | 2.30 | 1,598.50 | 39306035 |
| Parthum, M. J. | 01/21/15 | Revising scheduling order per J. Rosenthal's comments. | .50 | 347.50 | 39366308 |
| Eckenrod, R. D. | 01/21/15 | TC w/ B. Beller, L. Lipner, RLKS and Huron re: employee claims update (.5); TC w/ B. Beller and L. Lipner re: same (.2) | .70 | 542.50 | 39324305 |
| Beller, B. S. | 01/21/15 | Call w L. Lipner, R. Eckenrod, Huron, RLKS re employee claims | .50 | 272.50 | 39394704 |
| Parthum, M. J. | 01/22/15 | Emails with A. Cordo re: litigation document (0.4); revise scheduling order in accordance with comments from J. Rosenthal, and emails re: same (1.0). | 1.40 | 973.00 | 39366301 |
| Lipner, L. A. | 01/23/15 | Correspondence re employee claims w L. Bagarella (.1). | .10 | 77.50 | 39448060 |
| Parthum, M. J. | 01/23/15 | Revise and circulate order to MNAT and Akin Gump for comments; further revisions to the | 1.10 | 764.50 | 39366319 |

MATTER: 17650-009  EMPLOYEE MATTERS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | scheduling order, emails re: same, and circulate same. | | | |
| Malone, L. | 01/26/15 | Work related to employee issues. | .50 | 387.50 | 39423203 |
| Parthum, M. J. | 01/27/15 | Reviewing report for employee issues and emails re: same. | 1.10 | 764.50 | 39416254 |
| Eckenrod, R. D. | 01/27/15 | Review of issues re: filed claims | 2.30 | 1,782.50 | 39401396 |
| Lipner, L. A. | 01/28/15 | Correspondence w R. Eckenrod re employee claims call (.1). Correspondence w retained professional re timeline (.1). Correspondence w claimant re claim withdrawal (.1). | .30 | 232.50 | 39423691 |
| Parthum, M. J. | 01/28/15 | Addressing comments and revising pre-hearing brief. | 2.40 | 1,668.00 | 39415604 |
| Parthum, M. J. | 01/28/15 | Reviewing and revising pre-hearing brief; reviewing notes from depositions to incorporate into pre-hearing brief. | 3.00 | 2,085.00 | 39416125 |
| Eckenrod, R. D. | 01/28/15 | Review of update re: employee claims (2); TC w/ L. Lipner re: same (.3); review of issues re: remaining filed claims (2.2) | 4.50 | 3,487.50 | 39382128 |
| Ferguson, M. K. | 01/28/15 | Pulled and organized documents for motion and added highlighting to deposition transcripts per M. Parthum. (5.00) | 5.00 | 1,425.00 | 39383152 |
| Malone, L. | 01/29/15 | T/c with L. Lipner, E. Smith (Nortel) and D. Parker (Nortel) re: employee claims (0.8); review employee claims information (0.8); work related to same (1.2). | 2.80 | 2,170.00 | 39423334 |
| Lipner, L. A. | 01/29/15 | Call w E. Smith (N), L. Malone, D. Parker, Mercer, RLKS re employee claims issues (partial attendance) (.6). | .60 | 465.00 | 39423882 |
| Eckenrod, R. D. | 01/29/15 | TC w/ RLKS, Huron, B. Beller and L. Lipner re: employee claim update  (.8); review of issues re: employee claims (.9) | 1.70 | 1,317.50 | 39401323 |
| Beller, B. S. | 01/29/15 | Call w L. Lipner, R. Eckenrod, Huron, RLKS re employee claims | .80 | 436.00 | 39444807 |
| Lipner, L. A. | 01/30/15 | T/c w/ N. Forrest re employee claims issues (.6). Preparation re same (.1). Correspondence w N. Forrest re same (.1). | .80 | 620.00 | 39423969 |
| Eckenrod, R. D. | 01/30/15 | Research re: employee claims | 2.80 | 2,170.00 | 39458956 |
| | | **MATTER TOTALS:** | **61.40** | **41,873.50** | |

**MATTER: 17650-009  EMPLOYEE MATTERS**

**MATTER: 17650-013  TAX**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Hailey, K. A. | 01/06/15 | Review of funds issue documents and emails. | 1.00 | 930.00 | 39434643 |
| Hailey, K. A. | 01/07/15 | Review funds issue documents and emails with  L. Gilbert regarding same. | .80 | 744.00 | 39434784 |
| Hailey, K. A. | 01/09/15 | Review of  documents re funds issue. | .70 | 651.00 | 39435294 |
| Hailey, K. A. | 01/22/15 | Review of funds issue memo and related documents (1); emails with L. Gilbert regarding same (.5). | 1.50 | 1,395.00 | 39442720 |
| Hailey, K. A. | 01/28/15 | Review of Plan of Reorganization and funds issue materials and telephone conference with L. Schweitzer regarding same. | 1.00 | 930.00 | 39443976 |
| Hailey, K. A. | 01/29/15 | Meeting with L. Schweitzer to review draft agreement (.3). Review of materials related to funds issue documents and structure (2.7). | 3.00 | 2,790.00 | 39444530 |
| | | **MATTER TOTALS:** | **8.00** | **7,440.00** | |

**MATTER: 17650-013  TAX**

**MATTER: 17650-019  FEE AND EMPLOYMENT APPLICATIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Brod, C. B. | 01/05/15 | E-mail re: schedule (.10). | .10 | 121.00 | 39418570 |
| Coleman, R. J. | 01/05/15 | Comm w/ B. Beller, P. Dubrowski, P. O'Keefe re: fee app issues (.2); preparation and reviewing materials re: same (.4) | .60 | 417.00 | 39190384 |
| O'Keefe, P. M. | 01/05/15 | Update review calendar for January 2015 (.10) Communications with R. Coleman regarding same (.10) Communications with J. Erickson regarding same (.10) Communications with B. Beller regarding same (.10) Circulate review calendar to team (.10) | .50 | 172.50 | 39217813 |
| Dubrowski, P. R | 01/06/15 | E/ms with Nortel team re December diaries. | .40 | 186.00 | 39235387 |
| Coleman, R. J. | 01/06/15 | Comm and coordination w/ B. Beller, M. Ryan, P. O'Keefe, re: fee app issues (.6) | .60 | 417.00 | 39231054 |
| O'Keefe, P. M. | 01/06/15 | Prepare December diaries for review for fee application (.30) Initial review of December diaries for fee application (.70) Initial review of December expense disbursements for fee application (1.10) Call with R. Coleman regarding fee application (.20) Email to M.V. Ryan (Billing Dept.) regarding same (.10) | 2.40 | 828.00 | 39231453 |
| Beller, B. S. | 01/06/15 | Work on fee application | 2.00 | 1,090.00 | 39259558 |
| O'Keefe, P. M. | 01/07/15 | Emails regarding fee application expenses (.20) Work related to review of expenses while drafting the expense disbursement exhibit to the December fee application (.50) | .70 | 241.50 | 39237179 |
| O'Keefe, P. M. | 01/08/15 | Communications with K. Ferguson regarding fee application review (.20) Prepare December time details for review and circulate to team (.30). | .50 | 172.50 | 39243682 |
| O'Keefe, P. M. | 01/09/15 | Review December time details for fee application | 1.80 | 621.00 | 39248773 |
| Coleman, R. J. | 01/14/15 | Comm w/ B. Beller, P. O'Keefe re: fee app issues (.1); preparation and reviewing material re: same (.1) | .20 | 139.00 | 39274004 |
| Schweitzer, L. | 01/14/15 | Review fee submission (0.1). | .10 | 119.00 | 39456455 |
| O'Keefe, P. M. | 01/14/15 | Communications with R. Coleman regarding fee application (.10) | .10 | 34.50 | 39272396 |
| Dubrowski, P. R | 01/15/15 | T/c w/R. Coleman re Dec diaries for fee application | .10 | 46.50 | 39290574 |
| Dubrowski, P. R | 01/15/15 | E/m with billing re Dec fee application | .20 | 93.00 | 39290585 |

| <u>NAME</u> | <u>DATE</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> | <u>INDEX</u> |
|---|---|---|---|---|---|
| Coleman, R. J. | 01/15/15 | Comm w/ M. Ryan, P. Dubrowski, others re: fee app diaries (.3); comm w/ P. O'Keefe re: expenses issues (.7), and related prep (.1); diary review for December fee app, and related preparation and review of materials (4.6) | 5.70 | 3,961.50 | 39281906 |
| O'Keefe, P. M. | 01/15/15 | Review time details for December fee application | 1.20 | 414.00 | 39280626 |
| O'Keefe, P. M. | 01/15/15 | Meetings with R. Coleman regarding expense issues (.40) Follow up call with R. Coleman regarding expense issues (.30) Work related to review of expense disbursements while draft expense disbursements exhibit to December fee application (.80). | 1.50 | 517.50 | 39283767 |
| O'Keefe, P. M. | 01/16/15 | Review February fee application timeline (.10) Work related to review of expense disbursements while drafting the expense exhibit to the December fee application (.50). | .60 | 207.00 | 39291402 |
| Dubrowski, P. R | 01/20/15 | Expense phone call and prep re same. | .30 | 139.50 | 39363885 |
| Dubrowski, P. R | 01/20/15 | Reviewed December disbursements chart. | .80 | 372.00 | 39363895 |
| Coleman, R. J. | 01/20/15 | Comm and coordination with B. Beller, P. Dubrowski, P. O'Keefe (1.00); others re: fee app issues (.50). | .50 | 347.50 | 39302759 |
| O'Keefe, P. M. | 01/20/15 | Call with B. Beller and R. Coleman regarding tasks for fee application (.40). | .40 | 138.00 | 39300942 |
| O'Keefe, P. M. | 01/20/15 | Call with R. Coleman, B. Beller and P. Dubrowksi regarding expense disbursements (.20) Work related to finalizing draft expense disbursements exhibit to December fee application (2.0) Communications with team regarding same (.20) | 2.40 | 828.00 | 39303715 |
| O'Keefe, P. M. | 01/20/15 | Work related to updating fee exhibit to December fee application | .40 | 138.00 | 39304069 |
| Beller, B. S. | 01/20/15 | Draft fee examiner response (1); draft email re same (.4) | 1.40 | 763.00 | 39394596 |
| Dubrowski, P. R | 01/21/15 | Communications with R. Coleman re disbursements chart and prep re same (.2). | .20 | 93.00 | 39495151 |
| O'Keefe, P. M. | 01/22/15 | Communications with R. Coleman, P. Dubrowski and M.V. Ryan (Billing Dept.) regarding expense disbursements (.20) | .20 | 69.00 | 39322873 |
| O'Keefe, P. M. | 01/22/15 | Work related to finalizing fees exhibit to the December 2014 fee application (1.40) Updated expense disbursements exhibit to December 2014 fee application (.50) Communications with P. Dubrowski regarding same (.10). | 2.00 | 690.00 | 39324667 |

**MATTER: 17650-019  FEE AND EMPLOYMENT
APPLICATIONS**

| <u>NAME</u> | <u>DATE</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> | <u>INDEX</u> |
|---|---|---|---|---|---|
| O'Keefe, P. M. | 01/22/15 | Call with P. Dubrowski regarding comments to expense disbursements exhibit (.10) Work related to finalizing draft expense disbursements exhibit to December fee application (.50) Work related to finalizing draft fees exhibit to December fee application (.70) | 1.30 | 448.50 | 39325271 |
| Beller, B. S. | 01/22/15 | Preparation of fee application | .50 | 272.50 | 39394968 |
| Brod, C. B. | 01/23/15 | Conference on December Fee App (.10) | .10 | 121.00 | 39443522 |
| Dubrowski, P. R | 01/23/15 | Drafted monthly fee application. | 1.20 | 558.00 | 39384951 |
| Dubrowski, P. R | 01/23/15 | Edits to fee app motion/disbursement chart | .40 | 186.00 | 39384975 |
| Dubrowski, P. R | 01/23/15 | E/m with team re fee app. | .30 | 139.50 | 39384987 |
| Coleman, R. J. | 01/23/15 | Comm w/ P. O'Keefe, B. Beller, others re: fee app issues (.4) Preparation and review of materials re: fee application issues (.3). | .70 | 486.50 | 39343001 |
| O'Keefe, P. M. | 01/23/15 | Phone calls with R. Coleman regarding fee application issues (.30) Update fee application motion including populating professional summary chart information and checking totals listed in motion (.70) Call with R. Coleman and P. Dubrowski regarding fee app motion (.20) | 1.20 | 414.00 | 39341205 |
| Beller, B. S. | 01/23/15 | Review fee app materials | .50 | 272.50 | 39395133 |
| Beller, B. S. | 01/23/15 | Review of fee app materials for finalization | 3.10 | 1,689.50 | 39395156 |
| Brod, C. B. | 01/25/15 | Review December Fee App (2.50). | 2.50 | 3,025.00 | 39443569 |
| Brod, C. B. | 01/26/15 | E-mails Beller, Coleman  re fee application (.20). | .20 | 242.00 | 39443722 |
| Dubrowski, P. R | 01/26/15 | Edits to fee application and supporting papers for filing | .70 | 325.50 | 39385528 |
| Dubrowski, P. R | 01/26/15 | Comms with fee app team re filing. | .20 | 93.00 | 39385543 |
| Coleman, R. J. | 01/26/15 | Comm and coordination with C. Brod, B. Beller, P. Dubrowski, P. O'Keefe, others re: fee app issues (.4); preparation, reviewing materials regarding same (.5) | .90 | 625.50 | 39364467 |
| O'Keefe, P. M. | 01/26/15 | Communications with R. Coleman regarding fee application (.10) Attention to team emails regarding fee application (.10) | .20 | 69.00 | 39372082 |
| Beller, B. S. | 01/26/15 | Revise fee application for finalization | .90 | 490.50 | 39395195 |
| Coleman, R. J. | 01/27/15 | Comm and coordination with B. Beller, others re: fee app issues (.1); preparation and reviewing materials regarding same (.2) | .30 | 208.50 | 39369018 |

**MATTER: 17650-019  FEE AND EMPLOYMENT
APPLICATIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Dubrowski, P. R | 01/28/15 | Final edits to fee motion for December and retained professional materials | .50 | 232.50 | 39386158 |
| Coleman, R. J. | 01/28/15 | Comm and coordination with B. Beller, others re: fee app issues (.2); preparation and reviewing materials regarding same (.3) | .50 | 347.50 | 39374901 |
| Beller, B. S. | 01/28/15 | Finalize materials for fee application | .40 | 218.00 | 39443452 |
| O'Keefe, P. M. | 01/29/15 | Communications regarding disbursements (.20) Email to B. Beller regarding fee examiner's Excel version of December 2014 fee application (.10) Draft Fee Examiner's Excel spreadsheet (.30) Review February fee application review timeline, update and circulate to team (.30) Work related to review of outstanding expense disbursements (.30) | 1.20 | 414.00 | 39386109 |
| Beller, B. S. | 01/29/15 | Coordinate signature and finalization of fee application | 1.20 | 654.00 | 39444838 |
| | | **MATTER TOTALS:** | **46.90** | **24,909.50** | |

**MATTER: 17650-019  FEE AND EMPLOYMENT
APPLICATIONS**

**MATTER: 17650-021  LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Herrington, D. | 01/05/15 | Calls (.80); and emails with  counsel re protocol (.70); emails re withdrawal of purchaser's counsel and identifying new counsel for purchaser (0.50); emails re timing and procedure for joint hearings re motions (0.70); work on revision of protocol based on February 3 hearing date and emails re same (0.80) | 3.50 | 3,517.50 | 39263288 |
| Kaufman, S. A. | 01/05/15 | Call with counsel to discuss litigation timetable (D. Herrington also participated) (.8); preparation for call (.3); Call with D. Abbott and A. Cordo to discuss procedures for filing litigation timetable motion (.5); Follow-up from call to handle drafting the motion for litigation timetable (1.2). | 2.80 | 2,058.00 | 39284751 |
| Rozenberg, I. | 01/05/15 | Review puchaser motion and related team and estate corr. | .50 | 465.00 | 39235514 |
| Rozenberg, I. | 01/06/15 | Conf w/ outside counsel re status update on motion | .50 | 465.00 | 39235408 |
| Ricchi, L. | 01/06/15 | Correspondence to S. Kaufman re upcoming filing. | .20 | 57.00 | 39343224 |
| Schweitzer, L. | 01/06/15 | Communications w/ D. Herrington re motion (0.7). | .70 | 833.00 | 39454500 |
| Herrington, D. | 01/06/15 | Call with litigant's counsel about case status and joint protocol and email to team re same (0.80); call with purchaser's counsel about status of the case and joint protocol and email to team re same (0.90); calls and emails with  counsel re next steps and strategy (0.90); calls with team re strategy (0.80) | 3.40 | 3,417.00 | 39263547 |
| Kaufman, S. A. | 01/06/15 | Calls and emails with D. Herrington and Canadian debtors to discuss protocol motion (1.5); drafting motion to establish protocol (1.7). | 3.20 | 2,352.00 | 39292099 |
| Ricchi, L. | 01/07/15 | Communications to S. Kaufman re litigation case management tasks. | .20 | 57.00 | 39343392 |
| Herrington, D. | 01/07/15 | Emails re motion (0.60); emails with litigant's counsel re setting up a call (0.30). | .90 | 904.50 | 39264220 |
| Kaufman, S. A. | 01/07/15 | Drafting remainder of motion (2.5); inputting edits from A. Cordo (MNAT) to motion (.6); emails regarding meet and confer call with litigant (.1). | 3.20 | 2,352.00 | 39237641 |
| Ricchi, L. | 01/08/15 | Communications to S. Kaufman re upcoming filing. | .20 | 57.00 | 39343556 |
| Herrington, D. | 01/08/15 | Several emails with team and counsel re timing for hearing  and next steps (1.00); emails with litigant's counsel re motions  (0.80); call with litigant's counsel re motions and prep in advance | 3.30 | 3,316.50 | 39454334 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (1.20); emails with purchaser's counsel re comments on the proposed joint protocol (0.30). | | | |
| Rozenberg, I. | 01/09/15 | Corr w/ outside counsel re factual issues related to third party subpoenas. | .30 | 279.00 | 39254720 |
| Herrington, D. | 01/09/15 | Several calls and emails re motions (1.40); review of draft motion and emails re same (0.30); emails re procedural issues (0.40). | 2.10 | 2,110.50 | 39454495 |
| Kaufman, S. A. | 01/11/15 | Emails with D. Herrington and counsel to set up call to discuss proposed motion. | .10 | 73.50 | 39411868 |
| Herrington, D. | 01/12/15 | Work on response to litigant's proposals concerning case management and calls and emails re same. | 1.70 | 1,708.50 | 39264248 |
| Kaufman, S. A. | 01/12/15 | Call with Canada to discuss joint protocol (.5); drafting email to John Ray to discuss upcoming motion (.3); preparation for call (.2). | 1.10 | 808.50 | 39411940 |
| Herrington, D. | 01/13/15 | Meeting w/ M. Gurgel re: case (0.70); Meetings and calls with team members re status and next steps (.40); emails re: response to litigant's proposal re: procedure (0.30). | 1.40 | 1,407.00 | 39270568 |
| Gurgel, M. G. | 01/13/15 | Met with D. Herrington re litigation issues. | .70 | 535.50 | 39434506 |
| Kaufman, S. A. | 01/13/15 | Emails with joint defense group to discuss strategy and next steps. | .30 | 220.50 | 39411982 |
| Shartsis, B. C. | 01/13/15 | Call with D. Herrington re: litigation issues; email to S. Kaufman re: meeting to discuss case. | .30 | 163.50 | 39280610 |
| Shartsis, B. C. | 01/13/15 | Initial review of documents related to case. | .30 | 163.50 | 39280640 |
| Rozenberg, I. | 01/13/15 | Corr w/team and outside counsel re database | .50 | 465.00 | 39541057 |
| Kaufman, S. A. | 01/14/15 | Setting up docket monitors; correspondence with B. Shartsis regarding case issues. | .90 | 661.50 | 39412172 |
| Shartsis, B. C. | 01/14/15 | Call with S. Kaufman to discuss current status of case. | .10 | 54.50 | 39280170 |
| Shartsis, B. C. | 01/14/15 | Review of documents re litigation issues | .40 | 218.00 | 39280223 |
| Shartsis, B. C. | 01/14/15 | Call with S. Kaufman to discuss current status of case. | .30 | 163.50 | 39280310 |
| Gurgel, M. G. | 01/21/15 | Review documents and draft litigation documents. | .70 | 535.50 | 39323738 |
| Kaufman, S. A. | 01/21/15 | T/C and email with B. Shartsis to discuss case and litigation timetable edits. | .40 | 294.00 | 39459747 |
| Gurgel, M. G. | 01/22/15 | Review documents and draft litigation documents. | .90 | 688.50 | 39441951 |

**MATTER: 17650-021  LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Shartsis, B. C. | 01/23/15 | Redrafting schedule for litigation timetable. | .90 | 490.50 | 39407142 |
| Kaufman, S. A. | 01/26/15 | Emails regarding litigation summary and draft motion. | .30 | 220.50 | 39460080 |
| Kaufman, S. A. | 01/27/15 | Call with vendor to discuss status and possible next steps for litigation (.6); preparation and follow-up for call with J. Rylander (.2). | .80 | 588.00 | 39450902 |
| Herrington, D. | 01/29/15 | Work on motion for joint protocol and calls and emails re same. | 5.00 | 5,025.00 | 39458225 |
| Shartsis, B. C. | 01/29/15 | Inputting edits to scheduling motion. | .80 | 436.00 | 39408879 |
| Herrington, D. | 01/30/15 | Continued work on motion to approve joint protocol and emails re same. | 4.70 | 4,723.50 | 39458291 |
| | | **MATTER TOTALS:** | **47.60** | **41,885.50** | |

**MATTER: 17650-021  LITIGATION**

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bromley, J. L. | 01/02/15 | Emails L. Schweitzer on recent decision (.20). | .20 | 242.00 | 39454622 |
| Bromley, J. L. | 01/04/15 | Emails A. Leblanc on PPI brief (.50); review same (.50). | 1.00 | 1,210.00 | 39454632 |
| Zelbo, H. S. | 01/05/15 | Review and comment on draft bondholder appeal brief in Canada. | .80 | 968.00 | 39242768 |
| Bromley, J. L. | 01/05/15 | Telephone call J. Ray on UKP issues (.30); review bonds' appeal brief and emails and telephone calls regarding same with Torys and L. Schweitzer (2.20). | 2.50 | 3,025.00 | 39458191 |
| Rosenthal, J. A | 01/05/15 | Reviewed draft bondholder appeal brief and numerous emails regarding same. | 2.00 | 2,420.00 | 39235899 |
| Rosenthal, J. A | 01/05/15 | Continued reviewing UKP decision. | .50 | 605.00 | 39235901 |
| Rozenberg, I. | 01/05/15 | Team and estate corr and conf re finalizing trial record. | .50 | 465.00 | 39235519 |
| Beller, B. S. | 01/05/15 | Review information re appeal process | .40 | 218.00 | 39259089 |
| Zelbo, H. S. | 01/06/15 | Emails regarding bond holder Canadian appeal. | .30 | 363.00 | 39247922 |
| Bromley, J. L. | 01/06/15 | Emails on trial record with L. Schweitzer, I. Rozenberg (.30); emails on PPI appeal brief with S. Bomhof and A. Luft and review same (1.20). | 1.50 | 1,815.00 | 39469840 |
| Rosenthal, J. A | 01/06/15 | Emails regarding bondholder PPI appeal. | .30 | 363.00 | 39240764 |
| Rosenthal, J. A | 01/06/15 | Reviewed UKP decision. | .50 | 605.00 | 39240767 |
| Rosenthal, J. A | 01/06/15 | Emails regarding trial record. | .20 | 242.00 | 39240779 |
| Schweitzer, L. | 01/06/15 | Review of PPI drafts (0.4); e/ms Bromley, Zelbo re same (0.3). | .70 | 833.00 | 39470581 |
| Rozenberg, I. | 01/06/15 | Team corr re finalizing public trial record (.50); conf w/ estates re same (.50) | 1.00 | 930.00 | 39235395 |
| Beller, B. S. | 01/06/15 | Review materials re PPI appeal | .50 | 272.50 | 39259576 |
| Zelbo, H. S. | 01/07/15 | Meeting w/ J. Bromley, J. Rosenthal, H. Zelbo and emails regarding PPI appeal | .50 | 605.00 | 39247935 |
| Zelbo, H. S. | 01/07/15 | Review emails regarding bondholder PPI appeal brief in Canada. | .30 | 363.00 | 39247956 |
| Bromley, J. L. | 01/07/15 | Meeting with L. Schweitzer, J. Rosenthal, H. Zelbo and call regarding PPI with L. Schweitzer, Milbank and Akin (1.00); emails on same with Cleary Gottlieb team (.50); emails with A. Gray of | 2.00 | 2,420.00 | 39469899 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Torys regarding same (.50) | | | |
| Rosenthal, J. A | 01/07/15 | Emails regarding trial record issues. | .20 | 242.00 | 39246129 |
| Rosenthal, J. A | 01/07/15 | Reviewed Torys comments on UKP decision. | .30 | 363.00 | 39246179 |
| Rosenthal, J. A | 01/07/15 | Conference with L. Schweitzer, H. Zelbo and J. Bromley regarding monitor request re PPI appeal. | .80 | 968.00 | 39246198 |
| Schweitzer, L. | 01/07/15 | T/c Pultman (0.1); t/c, e/ms Eckenrod re PPI (0.4); mtg Bromley, Zelbo, Rosenthal re same (0.7); t/c A. LeBlanc (Milbank) (0.3). | 1.50 | 1,785.00 | 39455395 |
| Rozenberg, I. | 01/07/15 | Review of draft stipulation and corr w/ estates and local counsel re same (1.00); other corr w/ estates re finalizing trial record and stipulation with schedules and informing the Courts re same, including review of drafts of same (1.00). | 2.00 | 1,860.00 | 39241034 |
| Eckenrod, R. D. | 01/07/15 | Review of issues re: PPI appeal (3.4); EMs to L. Schweitzer re: same (.5); TC w/ L. Schweitzer re: same (.1) | 4.00 | 3,100.00 | 39240614 |
| Beller, B. S. | 01/07/15 | Review correspondence re PPI appeal | .30 | 163.50 | 39259661 |
| Bromley, J. L. | 01/08/15 | Telephone call with H. Zelbo on allocation issues (.30); telephone call W. McRae on tax issues regarding same (.30); review allocation issues (.50). | 1.10 | 1,331.00 | 39477284 |
| Schweitzer, L. | 01/08/15 | T/c Eckenrod re PPI (0.2). | .20 | 238.00 | 39455944 |
| Luft, A. E. | 01/08/15 | Review PPI decision. | 2.00 | 2,010.00 | 39246631 |
| Rozenberg, I. | 01/08/15 | Conf w/ MNAT re finalizing trial record (.50); corr w/ estates re same (.50); review and edit draft schedules to stipulation re same (.50). | 1.50 | 1,395.00 | 39248255 |
| Eckenrod, R. D. | 01/08/15 | TC w/ L. Schweitzer re: PPI appeal (.1); EMs to L. Schweitzer re: same (.3); review of issues re: same (1); | 1.40 | 1,085.00 | 39246383 |
| Bromley, J. L. | 01/09/15 | Review PPI appeal materials fo Canada (1.00); emails on allocation issues with J. Ray, L. Schweitzer, W. McRae (.50). | 1.50 | 1,815.00 | 39477447 |
| Rozenberg, I. | 01/09/15 | Conf w/ MNAT re and related emails w/ estates re finalizing trial record and public version of exhibits. | .50 | 465.00 | 39254708 |
| Eckenrod, R. D. | 01/09/15 | Review of filings re: PPI appeals (.9); review of issues re: same (2) | 2.90 | 2,247.50 | 39255661 |
| Eckenrod, R. D. | 01/12/15 | OM w/ M. Gianis, B. Beller and L. Schweitzer (partial) re: appeal of PPI settlement order (1.2); | 3.20 | 2,480.00 | 39263304 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | review of issues re: same (2) | | | |
| Beller, B. S. | 01/12/15 | Meeting w L Schweitzer (partial), R Eckenrod, M Gianis re ppi appeal (1.3); follow up re same (2.8) | 4.10 | 2,234.50 | 39282490 |
| Gianis, M. A. | 01/12/15 | Reviewing Canadian PPI filings (.4); meeting with L. Schweitzer, R. Eckenrod and B. Beller re: PPI appeal and planning, continuing meeting with R. Eckenrod and B. Beller re: same (1.30). | 1.70 | 926.50 | 39274207 |
| Gianis, M. A. | 01/12/15 | Researching legal standard for certification. | 1.50 | 817.50 | 39274212 |
| Bromley, J. L. | 01/13/15 | Emails regarding allocation meeting tomorrow (.50); review allocation issues for same (.70). | 1.20 | 1,452.00 | 39459831 |
| Rosenthal, J. A | 01/13/15 | Reviewed latest stipulation and emails regarding same. | .30 | 363.00 | 39273750 |
| Rozenberg, I. | 01/13/15 | Editing trial record stipulation and attached schedules and related corr w/ estates and team (2.00) | 2.00 | 1,860.00 | 39277719 |
| Eckenrod, R. D. | 01/13/15 | EMs to B. Beller and M. Gianis re: PPI settlement appeal (.1). | .10 | 77.50 | 39270180 |
| Beller, B. S. | 01/13/15 | Research and draft outline re PPI appeal | .40 | 218.00 | 39283038 |
| Gianis, M. A. | 01/13/15 | Drafting outline in opposition to motion. | 2.30 | 1,253.50 | 39300766 |
| Zelbo, H. S. | 01/14/15 | Meeting w/ J. Bromley, L. Schweitzer, J. Rosenthal, and A. Luft (partial participant to meeting); emails regarding strategy. | 1.00 | 1,210.00 | 39290976 |
| Bromley, J. L. | 01/14/15 | Meeting on additional allocation issues with H. Zelbo, L. Schweitzer, J. Rosenthal, A. Luft (1.50); emails regarding same (.30); meeting with H. Zelbo regarding same (.50); review issues regarding same (.70). | 3.00 | 3,630.00 | 39459657 |
| Rosenthal, J. A | 01/14/15 | Emails and telephone call with H. Zelbo regarding next steps. | .20 | 242.00 | 39283651 |
| Rosenthal, J. A | 01/14/15 | Meeting with L. Schweitzer, J. Bromley, H. Zelbo and A. Luft regarding planning (partial participant). | 1.20 | 1,452.00 | 39283686 |
| Schweitzer, L. | 01/14/15 | Review PPI filings, Eckenrod e/m re same (0.1). | .10 | 119.00 | 39456445 |
| Ferguson, M. K. | 01/14/15 | Collected documents from exhibit list and highlighted on master exhibit list per B. Beller. (5.00) | 5.00 | 1,425.00 | 39395191 |
| Luft, A. E. | 01/14/15 | Senior Meeting re ongoing issues. | 1.50 | 1,507.50 | 39279792 |
| Rozenberg, I. | 01/14/15 | Drafting proposed edits to and related corr w/ team | .50 | 465.00 | 39280438 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | and estates. | | | |
| Eckenrod, R. D. | 01/14/15 | Review of filings re: PPI settlement appeal (.6); EMS to team re: same (.5) TC w/ B. Beller re: same (.2); review of issues re: same (.3) | 1.60 | 1,240.00 | 39281478 |
| Beller, B. S. | 01/14/15 | Draft outline re PPI appeal issue. | 2.30 | 1,253.50 | 39283418 |
| Gianis, M. A. | 01/14/15 | Reviewing Canadian statement of issues on appeal. | .30 | 163.50 | 39300783 |
| Rappoport, M. L | 01/15/15 | Research re litigation issues | 7.00 | 3,255.00 | 39299331 |
| Bromley, J. L. | 01/15/15 | Emails M. Rappaport on research re litigation issues (.50); telephone call M. Kennedy on allocation issues (.80); review information regarding same (.50). | 1.80 | 2,178.00 | 39459545 |
| Luft, A. E. | 01/15/15 | Review James Bromley's draft and call with same and edit to it. | 2.50 | 2,512.50 | 39286812 |
| Eckenrod, R. D. | 01/15/15 | EM to M. Gianis re: PPI settlement appeal; research/drafting re: same (4.1) | 4.10 | 3,177.50 | 39286639 |
| Bromley, J. L. | 01/16/15 | Meeting with A. Luft on allocation issues (1.00); emails with M. Rappaport on related research (.50); review same (.50); emails with L. Schweitzer, J. Rosenthal on litigaiton issues (.40). | 2.40 | 2,904.00 | 39459472 |
| Ferguson, M. K. | 01/16/15 | Prepared wire bound books for hearing per B. Beller and organized delivery. (3.50) | 3.50 | 997.50 | 39377468 |
| Luft, A. E. | 01/16/15 | Meet with James Bromley re litigation (1.00); and call to Darryl Stein re same (.50). | 1.50 | 1,507.50 | 39298582 |
| Eckenrod, R. D. | 01/16/15 | Review of filings re PPI settlement appeal (.1); EM to B. Beller re: hearing agenda (.1); review of EM re: PPI settlement appeal (.3); review of issues re: same (.7); review of issue re: record for PPI settlement appeal (3.6) | 4.80 | 3,720.00 | 39295304 |
| Gianis, M. A. | 01/16/15 | Revising outline re PPI appeal issue. | 1.30 | 708.50 | 39408396 |
| Block, E. | 01/16/15 | Document searches per J. Moessner | 1.00 | 630.00 | 39417372 |
| Bromley, J. L. | 01/19/15 | Review allocation issues (.50). | .50 | 605.00 | 39459307 |
| Bromley, J. L. | 01/20/15 | Emails A. Luft on allocation issues (.40); work on same (.50); emails L. Schweitzer, J. Rosenthal on various allocation issues (.50). | 1.40 | 1,694.00 | 39459350 |
| Rosenthal, J. A | 01/20/15 | Reviewed letter to court. | .10 | 121.00 | 39322807 |
| Rozenberg, I. | 01/20/15 | Team and estate corr and conf re draft trial record stipulation and related issues. | .50 | 465.00 | 39323551 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Eckenrod, R. D. | 01/20/15 | Research/drafting re: appeal of PPI settlement order (3.3); TC w/ B. Beller re: same (.1); EMs to team re: same (.6) | 4.00 | 3,100.00 | 39311246 |
| Beller, B. S. | 01/20/15 | Research re PPI appeal issues | 2.20 | 1,199.00 | 39394533 |
| Gianis, M. A. | 01/20/15 | Emailing re: Nortel PPI appeal. | .40 | 218.00 | 39408445 |
| Gianis, M. A. | 01/20/15 | Reviewing list of record and Canadian filing. | .70 | 381.50 | 39408459 |
| Gianis, M. A. | 01/20/15 | Researching litigation issues. | 1.00 | 545.00 | 39408462 |
| Bromley, J. L. | 01/21/15 | Emails K. Lloyd on meetings next week (.30); review allocation issues (.40). | .70 | 847.00 | 39458915 |
| Eckenrod, R. D. | 01/21/15 | Research re: litigation issues (2.7); EM to B. Beller and M. Gianis re: same (.3); EM to local counsel re: same (.2); | 3.20 | 2,480.00 | 39324302 |
| Beller, B. S. | 01/21/15 | Preparation for meeting re PPI appeal | 1.30 | 708.50 | 39394688 |
| Bromley, J. L. | 01/22/15 | Emails with A. Luft on allocation issues post-decisions (.50); review issues regarding same (.50). | 1.00 | 1,210.00 | 39454410 |
| Schweitzer, L. | 01/22/15 | Meeting B. Beller, R. Eckenrod, N. Gianis re PPI appeal record, submissions (1.5 partial participant). | 1.50 | 1,785.00 | 39441213 |
| Luft, A. E. | 01/22/15 | Prep for meeting (.5); and meet with Elizabeth Block and Darryl Stein re litigation issues (.8). | 1.30 | 1,306.50 | 39339743 |
| Eckenrod, R. D. | 01/22/15 | OM w/ L. Schweitzer (partial), M. Gianis and B. Beller re: PPI settlement appeal (1.7); review of issues re: same (3.6); | 5.30 | 4,107.50 | 39339814 |
| Beller, B. S. | 01/22/15 | Meet w L. Schweitzer (partial), R. Eckenrod, M. Gianis re PPI appeal (1.8); follow up re same (1.3) | 3.10 | 1,689.50 | 39394988 |
| Gianis, M. A. | 01/22/15 | Reviewing materials for PPI appeal in advance of meeting. | .80 | 436.00 | 39345378 |
| Gianis, M. A. | 01/22/15 | Prep for meeting (.20); Meeting with R. Eckenrod, B. Beller and L. Schweitzer re: appeal, continuing meeting with B. Beller and R. Eckenrod re: same (1.8). | 2.00 | 1,090.00 | 39345383 |
| Gianis, M. A. | 01/22/15 | Drafting revised issues on appeal. | .30 | 163.50 | 39345385 |
| Gianis, M. A. | 01/22/15 | Reviewing exhibits re: potential motion. | .20 | 109.00 | 39345396 |
| Block, E. | 01/22/15 | Meet with A. Luft and D. Stein re: Nortel research (.8); follow-up emails with D. Stein re: same (.3); research re: same (.9). | 2.00 | 1,260.00 | 39418892 |
| Schweitzer, L. | 01/22/15 | Review PPI appeal brief (0.3); t/c Scarborough re | .40 | 476.00 | 39441177 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | report (0.1). | | | |
| Bromley, J. L. | 01/23/15 | Discussion on allocation with D. Dunne (Milbank) (.20). | .20 | 242.00 | 39454492 |
| Schweitzer, L. | 01/23/15 | Revise draft appeal notice (0.4); t/c A. LeBlanc (Milbank), M. Gianis, R. Eckenrod, etc. re PPI appeal (0.5). | .90 | 1,071.00 | 39441269 |
| Eckenrod, R. D. | 01/23/15 | Review of record re: PPI settlement appeal (.6); TC w/ counsel (partial), M. Gianis and L. Schweitzer re: same (.7); TC w/ B. Beller re: same (.2); EMs to L. Schweitzer and B. Beller re: same (.4) | 1.90 | 1,472.50 | 39347690 |
| Beller, B. S. | 01/23/15 | Correspondence re PPI appeal filings | .30 | 163.50 | 39395126 |
| Beller, B. S. | 01/23/15 | Preparation of PPI appeal designations | .50 | 272.50 | 39395146 |
| Beller, B. S. | 01/23/15 | Prepare materials for call w Milbank re PPI appeal | 1.30 | 708.50 | 39395172 |
| Gianis, M. A. | 01/23/15 | Reviewing hearing transcript for potential additions to the record on appeal. | .30 | 163.50 | 39408871 |
| Gianis, M. A. | 01/23/15 | Meeting with L. Schweitzer and R. Eckenrod re: PPI appeal submissions, phone call with Milbank re: same. | .70 | 381.50 | 39408897 |
| Gianis, M. A. | 01/23/15 | Phone call with B. Beller re: PPI appeal submissions. | .20 | 109.00 | 39408906 |
| Beller, B. S. | 01/24/15 | Review and revise re PPI appeal designations | 1.80 | 981.00 | 39385474 |
| Beller, B. S. | 01/25/15 | Correspondence w M. Gianis re PPI appeal designations | .60 | 327.00 | 39394423 |
| Gianis, M. A. | 01/25/15 | Reviewing Bondholders brief, drafting e-mail re: exhibits. | 1.80 | 981.00 | 39417510 |
| Bromley, J. L. | 01/26/15 | Emails J. Ray and K. Lloyd (.50); review allocation issues regarding same (.80). | 1.30 | 1,573.00 | 39451890 |
| Schweitzer, L. | 01/26/15 | Revise PPI notice drafts (0.3). T/c Eckenrod re same (0.4). Review further revisions to draft, Eckenrod e/ms re same (0.4).  F/up t/c Eckenrod (0.1). | 1.20 | 1,428.00 | 39373395 |
| Eckenrod, R. D. | 01/26/15 | TC w/ B. Beller re: PPI appeal record (.1); EMs to team, counsel and local counsel re: same (.5); revisions to counterdesignation of PPI settlement appeal and related documents (1.7); TC w/ counsel re: same (.3); TC w/ L. Schweitzer re: same (.4); finalizing same (1.5). | 4.50 | 3,487.50 | 39367679 |
| Beller, B. S. | 01/26/15 | Correspondence re PPI appeal designations | .80 | 436.00 | 39395227 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|---|---|---|---|---|---|
| Gianis, M. A. | 01/26/15 | Reviewing PPI appeal filing and related e-mails. | .30 | 163.50 | 39417803 |
| Gianis, M. A. | 01/26/15 | Preparing exhibits to PPI appeal filing to send to MNAT. | 1.00 | 545.00 | 39417851 |
| Bromley, J. L. | 01/27/15 | Review issues relating to allocation (1.50). | 1.50 | 1,815.00 | 39453311 |
| Eckenrod, R. D. | 01/27/15 | Review of filings re: PPI settlement appeal record | .10 | 77.50 | 39371488 |
| Block, E. | 01/27/15 | Conduct preliminary procedural research per A. Luft. | 4.30 | 2,709.00 | 39377014 |
| Ricchi, L. | 01/28/15 | Organize materials for attorney review. | 1.00 | 285.00 | 39407964 |
| Bromley, J. L. | 01/28/15 | Emails with K. Lloyd (.30). | .30 | 363.00 | 39450911 |
| Rosenthal, J. A | 01/28/15 | Emails regarding document database. | .10 | 121.00 | 39382070 |
| Schweitzer, L. | 01/28/15 | Review PPI appeal filings. Beller e/ms re same. (0.2). | .20 | 238.00 | 39406852 |
| Rozenberg, I. | 01/28/15 | Conf and corr w/ A. McCown re status of trial record stipulation and related issues. | .50 | 465.00 | 39384915 |
| Eckenrod, R. D. | 01/28/15 | EM to local counsel re: PPI settlement appeal (.2); review of related filings (.1); review of models re: appellate pleadings (.2); EMs to B. Beller and local counsel re: same (.3); | .80 | 620.00 | 39382073 |
| Beller, B. S. | 01/28/15 | E/m L Schweitzer re PPI appeal | .60 | 327.00 | 39444131 |
| Bromley, J. L. | 01/29/15 | Emails with K. Lloyd (.40); emails on trial record with L. Schweitzer, H. Zelbo, J. Rosenthal (.20). | .60 | 726.00 | 39450998 |
| Rosenthal, J. A | 01/29/15 | Emails regarding trial stipulation | .10 | 121.00 | 39404156 |
| McKay, E. | 01/29/15 | Added appeal materials to LNB (0.5). | .50 | 142.50 | 39421921 |
| Rozenberg, I. | 01/29/15 | Team corr and conf re trial record stipulation. | 1.20 | 1,116.00 | 39405198 |
| Schweitzer, L. | 01/29/15 | Mtg I. Rozenberg re trial stip (0.3). E/ms I. Rozenberg, etc re same (0.2). | .50 | 595.00 | 39406936 |
| Ricchi, L. | 01/30/15 | Organize materials for attorney review. | 1.00 | 285.00 | 39408947 |
| Rosenthal, J. A | 01/30/15 | Emails regarding litigation issues. | .20 | 242.00 | 39417935 |
| Ferguson, M. K. | 01/30/15 | Assisted with document searches per B. Shartsis. (1.50) | 1.50 | 427.50 | 39450883 |
| Rozenberg, I. | 01/30/15 | Work on issues re trial record stipulation, including revisions to same and corr w/ team and estate counsel re same. | 1.00 | 930.00 | 39442474 |
| Eckenrod, R. D. | 01/30/15 | Review of filings re: PPI settlement appeal | .20 | 155.00 | 39436793 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Schweitzer, L. | 01/30/15 | E/ms I. Rozenberg re trial stipulation (0.2). | .20 | 238.00 | 39425813 |
| Bromley, J. L. | 01/31/15 | Telephone call with F. Hodara (Akin) on allocation issues (.50); review allocation issues (.50). | 1.00 | 1,210.00 | 39451476 |
| | | **MATTER TOTALS:** | **170.20** | **136,724.50** | |