**<u>Group Exhibit A</u>**

| Nortel Networks, Inc. | | | | | | |
|---|---|---|---|---|---|---|
| **2014 TY Compliance** | | | | | | |
| | | | | | | |
| **Employee** | **Rank** | **Description** | **Transaction Date** | **Rate** | **Hours** | **Fees** |
| Davidson,Garrett M. (US012966979) | Senior | Researched loss carry-over asset basis to US shareholder | 1/5/2015 | $340.00 | 0.5 | 170 |
| Davidson,Garrett M. (US012966979) | Senior | Weekly federal tax update call with Jeff Wood | 1/5/2015 | $340.00 | 0.5 | 170 |
| Davidson,Garrett M. (US012966979) | Senior | Reviewed loss technical research regarding  carry-over of asset basis to US shareholder | 1/9/2015 | $340.00 | 0.8 | 272 |
| Davidson,Garrett M. (US012966979) | Senior | Malaysia tax refund issue including reaching out to local team for assistance | 1/13/2015 | $340.00 | 1.5 | 510 |
| Davidson,Garrett M. (US012966979) | Senior | Preparing workplan for FBAR project | 1/12/2015 | $340.00 | 2.5 | 850 |
| Davidson,Garrett M. (US012966979) | Senior | Reviewing FBAR news to confirm whether any changes to the reporting methodology is requried. | 1/14/2015 | $340.00 | 1.0 | 340 |
| Davidson,Garrett M. (US012966979) | Senior | Review prior tax alerts and summarize | 1/15/2015 | $340.00 | 1.5 | 510 |
| Davidson,Garrett M. (US012966979) | Senior | Began review of bank account information for filings | 1/19/2015 | $340.00 | 1.0 | 340 |
| Davidson,Garrett M. (US012966979) | Senior | Continued review of bank account information for filings | 1/20/2015 | $340.00 | 2.0 | 680 |
| Davidson,Garrett M. (US012966979) | Senior | Additional review of foreign bank account information | 1/23/2015 | $340.00 | 0.5 | 170 |
| Davidson,Garrett M. (US012966979) | Senior | Developing workplan for the international compliance filings | 1/28/2015 | $340.00 | 0.5 | 170 |
| Fida,Saira (US013597236) | Senior | Reviewing action items, including scheduling for FBAR prep, delegating items to staff where possible | 1/19/2015 | $340.00 | 1.5 | 510 |
| Fida,Saira (US013597236) | Senior | Data Gathering and Analysis, including document review from on-site visit | 1/19/2015 | $340.00 | 1.5 | 510 |
| Fida,Saira (US013597236) | Senior | Coordination for project kick-off, inlcuding discussions with staff and correspondence regarding timeline for PBC data | 1/20/2015 | $340.00 | 1.0 | 340 |
| Fida,Saira (US013597236) | Senior | Reviewing all open items on the "action item" list; Malaysia refund - finalized | 1/20/2015 | $340.00 | 1.0 | 340 |
| Fida,Saira (US013597236) | Senior | Discussions with Staff on bank reporting | 1/23/2015 | $340.00 | 0.5 | 170 |
| Fida,Saira (US013597236) | Senior | Malaysia Refund - Reviewing archived materials | 1/21/2015 | $340.00 | 0.2 | 68 |
| Fida,Saira (US013597236) | Senior | Data Gathering and Analysis, including preliminary analysis of 5471's | 1/21/2015 | $340.00 | 4.0 | 1,360 |
| Fida,Saira (US013597236) | Senior | Data Gathering and Analysis, continued document review from on-site visit for cfc reporting | 1/22/2015 | $340.00 | 5.0 | 1,700 |
| Fida,Saira (US013597236) | Senior | 5471 Reporting - Year-end for 3 entities differ from the US Shareholder, review 5471 workbooks to determine whether the correct year-end was used when the trial balances were pulled | 1/26/2015 | $340.00 | 1.5 | 510 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | Discussion with Deborah Vaughan regarding 2014 tax compliance workstream and depreciation and imputed interest calculations | 1/7/2015 | $570.00 | 0.3 | 171 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | Request 2014 tax year reportable transaction questionnaire | 1/14/2015 | $570.00 | 0.1 | 57 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | Review reportable transaction questionnaire for 2014 tax return | 1/15/2015 | $570.00 | 0.3 | 171 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | Correspondence to Deborah V of rollover of binders for 2014 tax returns, review rollover procedures for 2014 tax returns for nortel | 1/19/2015 | $570.00 | 0.4 | 228 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | Discussion and correspondence with TQRM regarding reportable transactions for nortel for tax year 2014 | 1/19/2015 | $570.00 | 0.3 | 171 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | Prepare draft professional fee analysis workplan | 1/19/2015 | $570.00 | 0.3 | 171 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | Request edocs set up for nortel 2014 tax compliance | 1/20/2015 | $570.00 | 0.1 | 57 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | Review reportable transaction questionnaire | 1/20/2015 | $570.00 | 0.5 | 285 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | Prepare draft professional fee allocation (not external prof fee analysis) workplan for use by client | 1/19/2015 | $570.00 | 0.3 | 171 |
| Moore,Meredith M. (US013230373) | Staff | FBAR planning, including gathering information and corresponding with ITS senior manager | 1/20/2015 | $210.00 | 1.0 | 210 |

| Nortel Networks, Inc. | | | | | | |
| --- | --- | --- | --- | --- | --- | --- |
| **2014 TY Compliance** | | | | | | |
| | | | | | | |
| | | | | | | |
| **Employee** | **Rank** | **Description** | **Transaction Date** | **Rate** | **Hours** | **Fees** |
| Moore,Meredith M. (US013230373) | Staff | FBAR process memo-updating for current year | 1/23/2015 | $210.00 | 0.5 | 105 |
| Moore,Meredith M. (US013230373) | Staff | Preparing FBAR for Tim Ross and Luis Guerra Sanz | 1/23/2015 | $210.00 | 2.0 | 420 |
| Moore,Meredith M. (US013230373) | Staff | Preparing corporate FBAR and David Cozart's FBAR | 1/23/2015 | $210.00 | 2.0 | 420 |
| Nguyen,Ai-Lynn (US013625289) | Staff | Match document listing with excel file | 1/22/2015 | $210.00 | 0.5 | 105 |
| Scott,James E (US011119307) | Partner | Balance sheet year-end close items for 2014 compliance. | 1/8/2015 | $660.00 | 1.4 | 924 |
| Scott,James E (US011119307) | Partner | Conference call with Richard Lydecker including prep. | 1/16/2015 | $660.00 | 1.3 | 858 |
| Scott,James E (US011119307) | Partner | State income tax account support including call with Jeff Wood. | 1/12/2015 | $660.00 | 2.1 | 1,386 |
| Vaughn,Deborah (US013118177) | Senior | Began rolling forward the Tax Depreciation spreadsheet and manually calculating 2014 tax depreciation on remaining assets | 1/6/2015 | $340.00 | 2.0 | 680 |
| Vaughn,Deborah (US013118177) | Senior | Began rolling forward the Alternative Minimum Tax (AMT) depreciation spreadsheet and manually calculating 2014 AMT depreciation on remaining assets | 1/6/2015 | $340.00 | 1.5 | 510 |
| Vaughn,Deborah (US013118177) | Senior | prepared Form 8802 Application for US Residency Certification and all related workpapers for NNI, NNII, NNIII and CALA entities | 1/7/2015 | $340.00 | 2.8 | 952 |
| Vaughn,Deborah (US013118177) | Senior | Analyzing prepared by client book depreciation schedule and fixed asset listing and beginning preparation of book/tax/AMT summary and adjustments | 1/8/2015 | $340.00 | 2.5 | 850 |
| Vaughn,Deborah (US013118177) | Senior | Corresponded with Kim Ponder (Nortel) regarding 2015 Form 8802 payments | 1/12/2015 | $340.00 | 0.3 | 102 |
| Vaughn,Deborah (US013118177) | Senior | Compiling 2008 and 2009 affiliated debt information for Jeff Wood | 1/12/2015 | $340.00 | 0.3 | 102 |
| Vaughn,Deborah (US013118177) | Senior | Ran quarterly intercompany receivable and payable reports in QuickBooks, formatted as needed, and reconciled to the trial balance for Q1 through Q3 of 2014 for NNI and CALA entities | 1/12/2015 | $340.00 | 4.9 | 1,666 |
| Vaughn,Deborah (US013118177) | Senior | Ran quarterly intercompany receivable and payable reports in QuickBooks, formatted as needed, and reconciled to the trial balance for Q1 through Q3 of 2014 for Xros, Altsystems International, Sonoma, Qtera and Coretek | 1/13/2015 | $340.00 | 2.5 | 850 |
| Vaughn,Deborah (US013118177) | Senior | compiling 2008 through 2010 affiliated debt information broken out by legal entity for Saira Fida | 1/13/2015 | $340.00 | 0.5 | 170 |
| Vaughn,Deborah (US013118177) | Senior | Run and format year end financials in order to update provision workpapers and prepare draft journal entry templates for Jeff Wood review for NNI and all NNC Subsidiaries | 1/13/2015 | $340.00 | 4.5 | 1,530 |
| Vaughn,Deborah (US013118177) | Senior | Began working on Q1 through Q3 2014 imputed interest calculations and workpapers for Altsystems International, XROS, Sonoma, Qtera and Coretek | 1/14/2015 | $340.00 | 3.5 | 1,190 |
| Vaughn,Deborah (US013118177) | Senior | gathering copies of Form 1042 for tax years 2009 through 2011 as requested by Jeff Wood | 1/15/2015 | $340.00 | 0.5 | 170 |
| Vaughn,Deborah (US013118177) | Senior | Confirmed journal entries were correctly posted to Deferred Tax Asset/Valuation accounts in QuickBooks and prepared Q4 2014 provision workpapers for data retention | 1/20/2015 | $340.00 | 0.5 | 170 |
| Vaughn,Deborah (US013118177) | Senior | Prepared Forms 8802 for filing and data retention for NNI, CALA, NNII and NNIII | 1/22/2015 | $340.00 | 1.5 | 510 |
| Vaughn,Deborah (US013118177) | Senior | Discussion with Rachel Werner regarding professional fee workpapers and transition of work | 1/26/2015 | $340.00 | 2.0 | 680 |
| Vaughn,Deborah (US013118177) | Senior | Pulled detail for prior year Trinidad & Tobago tax expense entry | 1/28/2015 | $340.00 | 0.7 | 238 |
| Vaughn,Deborah (US013118177) | Senior | Ran year end financials for use in federal extension calculation | 1/28/2015 | $340.00 | 0.5 | 170 |
| Vaughn,Deborah (US013118177) | Senior | Pulling together information for ITS request | 1/26/2015 | $340.00 | 0.5 | 170 |

| Nortel Networks, Inc. | | | | | |
|---|---|---|---|---|---|
| **2014 TY Compliance** | | | | | |
| | | | | | |
| | | | | | |
| **Employee** | **Rank** | **Description** | **Transaction Date** | **Rate** | **Hours** | **Fees** |
| Vaughn,Deborah (US013118177) | Senior | Continued pulling together information for ITS request, including prior year financial information | 1/27/2015 | $340.00 | 0.5 | 170 |
| Vaughn,Deborah (US013118177) | Senior | Processing revised NNI Annual Report for filing and data retention | 1/5/2015 | $340.00 | 0.6 | 204 |
| Vaughn,Deborah (US013118177) | Senior | Rolled forward and updated the 2014 annual report and business license calendars to include any new closures | 1/5/2015 | $340.00 | 1.0 | 340 |
| Vaughn,Deborah (US013118177) | Senior | Workpaper preparation and online filing of extension | 1/6/2015 | $340.00 | 1.0 | 340 |
| Vaughn,Deborah (US013118177) | Senior | Rolled over extension workpapers and began preparing the 2014 state extension calculations | 1/8/2015 | $340.00 | 2.5 | 850 |
| Vaughn,Deborah (US013118177) | Senior | Called SD Secretary of State regarding Annual Report filing requirement in 2015 for NNI | 1/22/2015 | $340.00 | 0.5 | 170 |
| Vaughn,Deborah (US013118177) | Senior | Prepared most recent Annual Report filings for data retention | 1/22/2015 | $340.00 | 1.0 | 340 |
| Vaughn,Deborah (US013118177) | Senior | Began preparation of  2014 DE Franchise Tax returns for all Nortel entites | 1/28/2015 | $340.00 | 1.0 | 340 |
| Vaughn,Deborah (US013118177) | Senior | Continued preparing 2014 DE Franchise tax returns for all Nortel entities | 1/29/2015 | $340.00 | 4.5 | 1,530 |
| Werner,Rachel (US013299927) | Staff | Prepare Reportable Transaction Questionnaire | 1/14/2015 | $210.00 | 1.5 | 315 |
| Werner,Rachel (US013299927) | Staff | Clear review notes on Reportable Transaction Questionnaire | 1/15/2015 | $210.00 | 0.5 | 105 |
| Werner,Rachel (US013299927) | Staff | Create 2014 TY Compliance TEF and include correct files in Engagement Management | 1/20/2015 | $210.00 | 1.0 | 210 |
| Werner,Rachel (US013299927) | Staff | Clear review notes on Reportable Transaction Questionnaire | 1/20/2015 | $210.00 | 0.5 | 105 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review forms 8802s for NNI, NNCI, NNIII and NNII | 1/7/2015 | $660.00 | 0.3 | 198 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review status of compliance and certify such for MOR filing | 1/20/2015 | $660.00 | 0.3 | 198 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review reportible transaction questionaire and forward to Tim R. for execution. | 1/20/2015 | $660.00 | 0.4 | 264 |
| Wood,Jeffrey T (US013081390) | Executive Director | EY taxspace compliance platform training for 2014 cycle | 1/22/2015 | $660.00 | 1.0 | 660 |
| Wood,Jeffrey T (US013081390) | Executive Director | Discuss staffing matters for state review with Jim Scott and Matt Gentile including project scoping and file transfer. | 1/8/2015 | $660.00 | 0.6 | 396 |
| Wood,Jeffrey T (US013081390) | Executive Director | Preparation for data access and storage meetings | 1/26/2015 | $660.00 | 0.6 | 396 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review historic files and JE support for payment to GORT to bifurcate settlement between NTTL and branch to TT E&P analysis | 1/28/2015 | $660.00 | 2.2 | 1,452 |
| Wood,Jeffrey T (US013081390) | Executive Director | Discussions with David C. and EY team on FBAR and I/C reports | 1/13/2015 | $660.00 | 0.4 | 264 |
| | | | | | | |
| | | | | | | |
| | | | | | 95.3 | 35,157 |

Nortel Networks, Inc.

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Wood,Jeffrey T (US013081390) | Executive Director | Review claims data and modify reconciliation schedules for team review and population. | 12/1/2014 | $650.00 | 1.0 | $650 |
| Wood,Jeffrey T (US013081390) | Executive Director | Meeting with Kim Ponder on claims reconciliation matters. | 12/1/2014 | $650.00 | 0.3 | $195 |
| Wood,Jeffrey T (US013081390) | Executive Director | Research on tax deductible recurring items | 12/2/2014 | $650.00 | 2.3 | $1,495 |
| Wood,Jeffrey T (US013081390) | Executive Director | Redraft general claims pool project outline. | 12/2/2014 | $650.00 | 1.0 | $650 |
| Wood,Jeffrey T (US013081390) | Executive Director | Meeting with Josh Stokes and Sarah Jacks on general claims project plan. | 12/2/2014 | $650.00 | 0.8 | $520 |
| Wood,Jeffrey T (US013081390) | Executive Director | Meeting with Kim Ponder on general claims master. | 12/2/2014 | $650.00 | 0.5 | $325 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review general claims master file and provide to claims pool team for review and action. | 12/2/2014 | $650.00 | 1.0 | $650 |
| Wood,Jeffrey T (US013081390) | Executive Director | Correspondence with Cleary and EY National. | 12/15/2014 | $650.00 | 1.3 | $845 |
| Wood,Jeffrey T (US013081390) | Executive Director | EY general claims pool team status meeting with Sarah Jacks, Andrew Williams, Josh Stokes and Antoinyce Eaton | 12/17/2014 | $650.00 | 0.5 | $325 |
| Wood,Jeffrey T (US013081390) | Executive Director | Correspondence with Cleary and Tim Powell regarding tax analysis | 12/18/2014 | $650.00 | 0.6 | $390 |
| Williams,Andrew (US013426512) | Manager | Review of general claims over $500s | 12/10/2014 | $465.00 | 1.7 | $791 |
| Williams,Andrew (US013426512) | Manager | Additional review of general claims over $500s | 12/10/2014 | $465.00 | 1.3 | $605 |
| Williams,Andrew (US013426512) | Manager | Review of general claims under $500s - including small claims | 12/11/2014 | $465.00 | 3.6 | $1,674 |
| Williams,Andrew (US013426512) | Manager | General claims review and meeting with Jeff Wood, Sarah Jacks, Josh Stokes and Antoinyce Eaton | 12/17/2014 | $465.00 | 1.8 | $837 |
| Williams,Andrew (US013426512) | Manager | Review of the updated general claims table | 12/18/2014 | $465.00 | 2.0 | $930 |
| Williams,Andrew (US013426512) | Manager | Check in with Josh Stokes on general claims review | 12/19/2014 | $465.00 | 0.2 | $93 |
| Williams,Andrew (US013426512) | Manager | General claims review | 12/22/2014 | $465.00 | 2.0 | $930 |
| Williams,Andrew (US013426512) | Manager | Additional general claims review and analysis | 12/23/2014 | $465.00 | 2.0 | $930 |
| Williams,Andrew (US013426512) | Manager | Additional general claims review | 12/23/2014 | $465.00 | 2.0 | $930 |
| Werner,Rachel (US013299927) | Staff | Researched EPIQ claims M-O | 12/5/2014 | $200.00 | 2.0 | $400 |
| Werner,Rachel (US013299927) | Staff | Researched EPIQ claims P-R | 12/5/2014 | $200.00 | 2.0 | $400 |
| Werner,Rachel (US013299927) | Staff | Researched EPIQ claims S-T | 12/5/2014 | $200.00 | 2.0 | $400 |
| Werner,Rachel (US013299927) | Staff | Update Claims Review tracker: identify claims missing from eDocs | 12/22/2014 | $200.00 | 3.5 | $700 |
| Werner,Rachel (US013299927) | Staff | Update Claims Review matrix: analyze claims already in eDocs S-Z | 12/22/2014 | $200.00 | 3.5 | $700 |
| Werner,Rachel (US013299927) | Staff | Update Claims review matrix: search EPIQ and analyze new claims | 12/23/2014 | $200.00 | 5.0 | $1,000 |
| Werner,Rachel (US013299927) | Staff | Complete EY Source column in master file | 12/29/2014 | $200.00 | 1.0 | $200 |
| Werner,Rachel (US013299927) | Staff | Merge master claims file and analyze additional T claims | 12/29/2014 | $200.00 | 3.0 | $600 |

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Werner,Rachel (US013299927) | Staff | Analyze S claims | 12/30/2014 | $200.00 | 4.0 | $800 |
| Werner,Rachel (US013299927) | Staff | Analyze R claims | 12/30/2014 | $200.00 | 4.0 | $800 |
| Stokes,Joshua C. (US013145930) | Senior | Started the claims review process and met with Antoinyce Eaton about what has already been reviewed. | 12/2/2014 | $335.00 | 1.0 | $335 |
| Stokes,Joshua C. (US013145930) | Senior | Met with Jeffrey Wood and Sarah Jacks to talk about the Claims review process. | 12/2/2014 | $335.00 | 1.0 | $335 |
| Stokes,Joshua C. (US013145930) | Senior | Met with Sarah Jacks to review the claims review process and discuss the project requirements. | 12/3/2014 | $335.00 | 1.0 | $335 |
| Stokes,Joshua C. (US013145930) | Senior | Worked on the claims workpaper and started filtering the data. | 12/3/2014 | $335.00 | 1.0 | $335 |
| Stokes,Joshua C. (US013145930) | Senior | Worked with Antoinyce Eaton, Rachel Werner, and Kristen Pearson to research the claim documents. | 12/5/2014 | $335.00 | 2.0 | $670 |
| Stokes,Joshua C. (US013145930) | Senior | Met with Antoinyce Eaton to go over the claims above $500k. | 12/11/2014 | $335.00 | 1.0 | $335 |
| Stokes,Joshua C. (US013145930) | Senior | Reconciled old files with updated client file. | 12/11/2014 | $335.00 | 1.0 | $335 |
| Stokes,Joshua C. (US013145930) | Senior | Tied out each claim with the entity structure of Nortel | 12/12/2014 | $335.00 | 4.0 | $1,340 |
| Stokes,Joshua C. (US013145930) | Senior | Analysis of Nortel general claims | 12/15/2014 | $335.00 | 6.0 | $2,010 |
| Stokes,Joshua C. (US013145930) | Senior | Had a meeting at Nortel with Jeff Wood, Sarah Jacks, Antoinyce Eaton, and Andrew Williams to talk about open items and other items we would need to finalize the claim review. | 12/17/2014 | $335.00 | 2.0 | $670 |
| Stokes,Joshua C. (US013145930) | Senior | Worked on the Nortel Claims Review files | 12/16/2014 | $335.00 | 6.0 | $2,010 |
| Stokes,Joshua C. (US013145930) | Senior | Additional work on the Nortel general claims Review | 12/17/2014 | $335.00 | 7.0 | $2,345 |
| Stokes,Joshua C. (US013145930) | Senior | Worked on the Nortel Claims review, including ASM Capital III, LP. | 12/19/2014 | $335.00 | 1.5 | $503 |
| Stokes,Joshua C. (US013145930) | Senior | Continued work on the general claim review | 12/23/2014 | $335.00 | 2.0 | $670 |
| Stokes,Joshua C. (US013145930) | Senior | Worked on the claim review analysis | 12/24/2014 | $335.00 | 4.0 | $1,340 |
| Sargent,Amy Johannah (US012292473) | National Executive Director | Conference calls with EY, Cleary on various matters involving tax issues | 7/2/2014 | $700.00 | 1.3 | $910 |
| Sargent,Amy Johannah (US012292473) | National Executive Director | Discussions with Tim Powell and Glenn Carrington regarding tax issues | 7/2/2014 | $700.00 | 1.3 | $910 |
| Sargent,Amy Johannah (US012292473) | National Executive Director | Discussions with Glenn Carrington and Tim Powell regarding application of tax statute | 8/25/2014 | $700.00 | 1.2 | $840 |
| Sargent,Amy Johannah (US012292473) | National Executive Director | Respond to questions from Glenn Carrington regarding submissions | 9/24/2014 | $700.00 | 2.2 | $1,540 |
| Sargent,Amy Johannah (US012292473) | National Executive Director | tax analysis, including review and discussions with Glenn Carrington regarding same | 9/25/2014 | $700.00 | 2.2 | $1,540 |
| Sargent,Amy Johannah (US012292473) | National Executive Director | Provide draft responses to Cleary's follow-up questions on tax analysis and discussions with Glenn Carrington regarding same | 10/23/2014 | $700.00 | 2.4 | $1,680 |

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Sargent,Amy Johannah (US012292473) | National Executive Director | Attention to questions from Cleary regarding additional tax issues | 10/7/2014 | $700.00 | 0.8 | $560 |
| Powell,Timothy C (US012568002) | Manager | Emails and discussions regarding status of project. | 12/15/2014 | $465.00 | 1.5 | $698 |
| Pearson,Kristen L (US013338272) | Staff | Research first set of claim documents from EPIQ website | 12/5/2014 | $200.00 | 2.8 | $560 |
| Pearson,Kristen L (US013338272) | Staff | Research second set of claim documents from EPIQ website | 12/8/2014 | $200.00 | 4.1 | $820 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | Conference call with Jeff Wood, Jim Scott, Josh Stokes regarding claims review and follow up with Josh Stokes on the same | 12/2/2014 | $565.00 | 0.7 | $396 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | Kick off discussion with Josh Stokes to go over master claims file and claim review parameters | 12/3/2014 | $565.00 | 1.5 | $848 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | Logistics for claims review status update meeting, including reviewing progress of documents | 12/11/2014 | $565.00 | 0.4 | $226 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | Claims update meeting with Jeff Wood, Andrew Williams, Antoinyce Eaton, Josh Stokes | 12/17/2014 | $565.00 | 1.0 | $565 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | Follow up with Andrew Williams regarding claims project | 12/22/2014 | $565.00 | 0.3 | $170 |
| Eaton,Antoinyce Evangeline (US013073890) | Staff | Researching claims | 12/1/2014 | $200.00 | 0.5 | $100 |
| Eaton,Antoinyce Evangeline (US013073890) | Staff | Identifying claims under $500,000 | 12/2/2014 | $200.00 | 2.0 | $400 |
| Eaton,Antoinyce Evangeline (US013073890) | Staff | Meeting with Jeff Wood and Josh Stokes to discuss next steps | 12/2/2014 | $200.00 | 0.3 | $60 |
| Eaton,Antoinyce Evangeline (US013073890) | Staff | Researching bankruptcy claims under $500,000 on EPIQ for analysis. | 12/2/2014 | $200.00 | 2.0 | $400 |
| Eaton,Antoinyce Evangeline (US013073890) | Staff | Performing research of bankruptcy claims under $500,000 on EPIQ for analysis. | 12/2/2014 | $200.00 | 1.0 | $200 |
| Eaton,Antoinyce Evangeline (US013073890) | Staff | Performing research in EPIQ for potential liabilities. | 12/3/2014 | $200.00 | 2.0 | $400 |
| Eaton,Antoinyce Evangeline (US013073890) | Staff | Researching claims for analysis the project. | 12/3/2014 | $200.00 | 2.0 | $400 |
| Eaton,Antoinyce Evangeline (US013073890) | Staff | Completing reviews for claims over $500,000 in bankruptcy portal. | 12/5/2014 | $200.00 | 2.0 | $400 |
| Eaton,Antoinyce Evangeline (US013073890) | Staff | Claims project meeting with Josh Stokes to discuss process for researching claims and analyzing tax treatment | 12/12/2014 | $200.00 | 0.7 | $140 |
| Eaton,Antoinyce Evangeline (US013073890) | Staff | Meeting with Jeff Wood, Andrew Williams, Josh Stokes, and Sarah Jacks to discuss claims projects and expectations for timeline. | 12/17/2014 | $200.00 | 1.8 | $360 |
| Eaton,Antoinyce Evangeline (US013073890) | Staff | Meeting with Josh Stokes to compare client claim amounts pulled from EPIQ with client data | 12/17/2014 | $200.00 | 1.2 | $240 |
| Eaton,Antoinyce Evangeline (US013073890) | Staff | Determining eligibility of specific claims for bankruptcy proceedings purposes. | 12/17/2014 | $200.00 | 2.0 | $400 |
| Eaton,Antoinyce Evangeline (US013073890) | Staff | Reviewing various claims to determine eligibility | 12/18/2014 | $200.00 | 2.0 | $400 |
| Eaton,Antoinyce Evangeline (US013073890) | Staff | Evaluating bankruptcy claims pulled from EPIQ.  These claims included claims for more than $500,000. | 12/18/2014 | $200.00 | 2.0 | $400 |
| Eaton,Antoinyce Evangeline (US013073890) | Staff | Researched various claims to determine tax treatment | 12/18/2014 | $200.00 | 2.0 | $400 |
| Eaton,Antoinyce Evangeline (US013073890) | Staff | Updating Master claims file to ensure all claims claims greater than $500,000 are aproriately reflected and accounted for in EY's documentation. | 12/18/2014 | $200.00 | 1.6 | $320 |
| Eaton,Antoinyce Evangeline (US013073890) | Staff | Continued researching claims to determine tax treatment | 12/22/2014 | $200.00 | 2.0 | $400 |
| Eaton,Antoinyce Evangeline (US013073890) | Staff | Determining treatment of certain claims | 12/22/2014 | $200.00 | 2.0 | $400 |

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Eaton,Antoinyce Evangeline (US013073890) | Staff | Investigating the elements of the claims | 12/22/2014 | $200.00 | 2.0 | $400 |
| Eaton,Antoinyce Evangeline (US013073890) | Staff | Reading and analyzing general claims | 12/22/2014 | $200.00 | 1.0 | $200 |
| Eaton,Antoinyce Evangeline (US013073890) | Staff | Determining amount of claims | 12/23/2014 | $200.00 | 2.0 | $400 |
| Eaton,Antoinyce Evangeline (US013073890) | Staff | Researching claims from EPIQ for Nortel Networks Inc. to determine specific claim amounts. | 12/23/2014 | $200.00 | 2.0 | $400 |
| Eaton,Antoinyce Evangeline (US013073890) | Staff | Providing additional information in claims master file for claims over $500,000. | 12/24/2014 | $200.00 | 2.0 | $400 |
| Eaton,Antoinyce Evangeline (US013073890) | Staff | Indicating EY reference support for claims over $500,000. | 12/24/2014 | $200.00 | 2.0 | $400 |
| Eaton,Antoinyce Evangeline (US013073890) | Staff | Compiling claims review documentation | 12/29/2014 | $200.00 | 2.0 | $400 |
| Eaton,Antoinyce Evangeline (US013073890) | Staff | Preparing claims for review to determine basis for claim | 12/29/2014 | $200.00 | 2.0 | $400 |
| Eaton,Antoinyce Evangeline (US013073890) | Staff | Researching certain types of claims | 12/29/2014 | $200.00 | 2.0 | $400 |
| Eaton,Antoinyce Evangeline (US013073890) | Staff | Analyzing claims under $500,000 | 12/30/2014 | $200.00 | 2.0 | $400 |
| Eaton,Antoinyce Evangeline (US013073890) | Staff | Continue analyzing claims under $500,000 | 12/30/2014 | $200.00 | 2.0 | $400 |
| Carrington,Glenn (US012244587) | National Partner | Correspondence related to ongoing general claims project | 12/15/2014 | $700.00 | 1.0 | $700 |
| Beakey III,Andrew M (US011131290) | Partner | Review of analysis | 12/15/2014 | $650.00 | 0.6 | $390 |
| Beakey III,Andrew M (US011131290) | Partner | Drafting of emails to RLKS regarding results of review | 12/15/2014 | $650.00 | 0.7 | $455 |
| Beakey III,Andrew M (US011131290) | Partner | Consultation with RLKS | 12/15/2014 | $650.00 | 0.5 | $325 |
| Abbott,Douglas J. (US012013835) | Partner | Review of analysis | 12/17/2014 | $650.00 | 2.0 | $1,300 |
| | | | **Totals** | | **175.0** | **$58,783** |

**Nortel Networks, Inc.**
**Domestic Tax Assistance**

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Wood,Jeffrey T (US013081390) | Executive Director | Discussions and data compilation related to NNI and unitary research | 1/20/15 | $660.00 | 1.20 | 792 |
| Wood,Jeffrey T (US013081390) | Executive Director | Compile file materials on issues related to deduction project. Forward same to Matt G. for state analysis | 1/22/15 | $660.00 | 1.20 | 792 |
| Wood,Jeffrey T (US013081390) | Executive Director | Research regulations for analysis.  Update outline with conclusions. | 1/22/15 | $660.00 | 2.50 | 1,650 |
| Wood,Jeffrey T (US013081390) | Executive Director | Summarize regs in outline of compliance related requirements for NNI. | 1/21/15 | $660.00 | 2.40 | 1,584 |
| Wood,Jeffrey T (US013081390) | Executive Director | Provide deduction project reporting requirements to Matt G. for state analysis | 1/21/15 | $660.00 | 0.30 | 198 |
| Wood,Jeffrey T (US013081390) | Executive Director | Discussions with Jim S. on technical matters related to the deduction project | 1/26/2015 | $660.00 | 0.4 | 264 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review status of deduction project and realign project outline.  Submit outline to Andy B. for communication with RLKS. | 1/27/2015 | $660.00 | 1.8 | 1,188 |
| Wood,Jeffrey T (US013081390) | Executive Director | Initiate and complete research and implications for assertions on deduction resolutions. | 1/27/2015 | $660.00 | 3.3 | 2,178 |
| Wood,Jeffrey T (US013081390) | Executive Director | Conference call with Sarah J. on status of deduction project. Correspondence on same. | 1/27/2015 | $660.00 | 0.3 | 198 |
| Williams,Andrew (US013426512) | Manager | Work in relation to under minimum threshold | 1/6/15 | $470.00 | 0.20 | 94 |
| Williams,Andrew (US013426512) | Manager | Memo related work - document activities | 1/6/15 | $470.00 | 1.80 | 846 |
| Williams,Andrew (US013426512) | Manager | Work related to fixed and determinable greater than threshold | 1/7/15 | $470.00 | 1.80 | 846 |
| Williams,Andrew (US013426512) | Manager | Compile review notes on process memo | 1/16/15 | $470.00 | 1.80 | 846 |
| Lowery,Kristie L (US011686190) | National PPEDD | Understanding of ramifications of making claims payments to former employees.   Discussed with Jeff Wood, Jim Scott and Rebecca Hinson. | 1/20/2015 | $725.00 | 1.7 | 1,233 |
| Lowery,Kristie L (US011686190) | National PPEDD | Research and discussion with Rebecca Hinson of claims project | 1/20/2015 | $725.00 | 2.3 | 1,668 |
| Mesler,Mark S. (US011706071) | Partner | Prep and participation in call with EY team to discuss procedural technical processes and follow up. | 1/19/15 | $660.00 | 1.00 | 660 |
| Mesler,Mark S. (US011706071) | Partner | Preparation for call with EY team to discuss the federal tax positions to be presented | 1/5/15 | $660.00 | 1.00 | 660 |
| Scott,James E (US011119307) | Partner | Unitary analysis. | 1/15/15 | $660.00 | 0.70 | 462 |
| Scott,James E (US011119307) | Partner | Research on character of write-offs. | 1/15/15 | $660.00 | 1.40 | 924 |
| Scott,James E (US011119307) | Partner | Evaluation of liabilities to be deductible on funding. | 1/23/15 | $660.00 | 1.70 | 1,122 |

**Nortel Networks, Inc.**
**Domestic Tax Assistance**

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Scott,James E (US011119307) | Partner | Review of documents and statutory provisions as impacts unitary filings. | 1/20/15 | $660.00 | 1.7 | 1,122 |
| Scott,James E (US011119307) | Partner | Review federal deduction documentation. | 1/26/2015 | $660.00 | 1.3 | 858 |
| Hinson,Rebecca (US013300310) | Senior | Evaluation of pay types in entity payments and claimant distributions | 1/20/2015 | $340.00 | 1.7 | 578 |
| Hinson,Rebecca (US013300310) | Senior | Research and discussion with Kristie Lowery regarding the claims project. | 1/20/2015 | $340.00 | 3.4 | 1,156 |
| Stokes,Joshua C. (US013145930) | Senior | Worked on NORTEL state and local claims. | 12/29/14 | $340.00 | 2.00 | 680 |
| Stokes,Joshua C. (US013145930) | Senior | Reviewed reconciliation of the Tax basis balance sheet and reconciled GL account codes to workpapers | 1/8/15 | $340.00 | 1.00 | 340 |
| Stokes,Joshua C. (US013145930) | Senior | Review of claims above threshold | 1/8/15 | $340.00 | 1.00 | 340 |
| Stokes,Joshua C. (US013145930) | Senior | Worked on Nortel tax deduction analysis | 12/29/14 | $340.00 | 2.00 | 680 |
| Stokes,Joshua C. (US013145930) | Senior | Worked on Nortel Claims | 12/29/14 | $340.00 | 2.00 | 680 |
| Stokes,Joshua C. (US013145930) | Senior | Worked on the Nortel tax deduction review including a reconciliation of amount left to prepare and review. | 1/5/15 | $340.00 | 2.00 | 680 |
| Stokes,Joshua C. (US013145930) | Senior | Call with Andrew Williams, Sarah Jacks, Rachel Werner , and Antoinyce Eaton about the nortel claims status. | 1/7/15 | $340.00 | 1.00 | 340 |
| Stokes,Joshua C. (US013145930) | Senior | Discussion with Andrew Williams and Antoinyce Eaton about the process memo and open items for claims project. | 1/7/15 | $340.00 | 1.00 | 340 |
| Stokes,Joshua C. (US013145930) | Senior | Had a call with Rachel to go over the workpapers and reconciling the amounts with the prior tax returns. | 1/15/15 | $340.00 | 2.00 | 680 |
| Stokes,Joshua C. (US013145930) | Senior | Read through and discussed the process memo from Antoinyce. | 1/14/15 | $340.00 | 0.50 | 170 |
| Stokes,Joshua C. (US013145930) | Senior | Call with Rachel W. regarding the tax deduction workpapers | 1/20/15 | $340.00 | 0.50 | 170 |
| Stokes,Joshua C. (US013145930) | Senior | Discussion with Sarah J. about open items and obtaining additional information from the client. | 1/20/15 | $340.00 | 0.50 | 170 |
| Gentile,Matthew Donald (US0125480 | Senior Manager | Review claims project in preparation to discuss with Jim Scott and Jeff Wood | 1/20/15 | $570.00 | 1.6 | 912 |
| Gentile,Matthew Donald (US0125480 | Senior Manager | Review resource allocation for nortel 2015 state tax research | 1/20/15 | $570.00 | 0.8 | 456 |
| Gentile,Matthew Donald (US0125480 | Senior Manager | Review of resource needs for North Carolina net economic loss memo and sales factor inclusion matrix | 1/21/15 | $570.00 | 0.5 | 285 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | Preparation for claims project update discussion with Antoinyce Eaton, Rachel Werner, Josh Stokes, Andrew Williams and Sarah Jacks | 1/6/15 | $570.00 | 0.20 | 114 |

| Nortel Networks, Inc. | | | | | | |
|---|---|---|---|---|---|---|
| Domestic Tax Assistance | | | | | | |
| | | | | | | |
| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
| Jacks,Sarah Butler (US011990278) | Senior Manager | Review process memo for claims project prepared by Antoinyce Eaton and Andrew Williams | 1/7/15 | $570.00 | 0.40 | 228 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | Conference call discussion with Antoinyce Eaton, Rachel Werner, Josh Stokes, Andrew Williams and Sarah Jacks regarding claims analysis | 1/7/15 | $570.00 | 0.50 | 285 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | Discussion with Kim Ponder (Nortel) regarding supporting documentation for claims | 1/7/15 | $570.00 | 0.80 | 456 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | Research TBBS and TB review documentation for claims analysis | 1/7/15 | $570.00 | 0.10 | 57 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | Follow up with Josh Stokes on claim documents not found in epiq | 1/19/15 | $570.00 | 0.20 | 114 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | Follow up with Josh Stokes and Kim Ponder on missing documents details for deduction analysis | 1/20/15 | $570.00 | 0.50 | 285 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | Update discussion with Kim Ponder re: claims project | 1/22/15 | $570.00 | 0.80 | 456 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | Call with Jim Scott re: claims project | 1/22/15 | $570.00 | 0.30 | 171 |
| Eaton,Antoinyce Evangeline (US0130 | Staff | Reviewing and analyzing claims under threshold | 1/5/15 | $210.00 | 3.00 | 630 |
| Eaton,Antoinyce Evangeline (US0130 | Staff | Researching and reviewing liability claims to identify specific deductible items | 1/5/15 | $210.00 | 2.00 | 420 |
| Eaton,Antoinyce Evangeline (US0130 | Staff | Identifying liabilties in Nortel's master file and performing analysis for deductible items | 1/5/15 | $210.00 | 1.50 | 315 |
| Eaton,Antoinyce Evangeline (US0130 | Staff | Preparing Nortel process memo for deductible claims. | 1/6/15 | $210.00 | 0.50 | 105 |
| Eaton,Antoinyce Evangeline (US0130 | Staff | Meeting to discuss deductible claims project progress with Sarah Jacks, Andrew Williams, Josh Stokes, and Rachel Werner. | 1/7/15 | $210.00 | 0.50 | 105 |
| Eaton,Antoinyce Evangeline (US0130 | Staff | Reviewing claims for claimants E-F | 1/7/15 | $210.00 | 2.00 | 420 |
| Eaton,Antoinyce Evangeline (US0130 | Staff | Reviewing claims for claimants F-G. | 1/7/15 | $210.00 | 2.00 | 420 |
| Eaton,Antoinyce Evangeline (US0130 | Staff | Process memo meeting with Andrew Williams and Josh Stokes. | 1/8/15 | $210.00 | 0.50 | 105 |
| Eaton,Antoinyce Evangeline (US0130 | Staff | Preparing memo - background of Nortel insolvency and law | 1/8/15 | $210.00 | 2.00 | 420 |
| Eaton,Antoinyce Evangeline (US0130 | Staff | Continued preparing Nortel process memo for deductible claims - Process and Analysis and Findings | 1/9/15 | $210.00 | 3.00 | 630 |
| Eaton,Antoinyce Evangeline (US0130 | Staff | Updating process memo for overall information based on findings in review file | 1/9/15 | $210.00 | 2.00 | 420 |
| Eaton,Antoinyce Evangeline (US0130 | Staff | Continued preparing process memo for review by Josh Stokes | 1/12/15 | $210.00 | 1.00 | 210 |
| Eaton,Antoinyce Evangeline (US0130 | Staff | Finalizing initial draft of memo for Josh  Stokes's review. | 1/13/15 | $210.00 | 0.50 | 105 |

| Nortel Networks, Inc. | | | | | | |
| :--- | :--- | :--- | :--- | :--- | :--- | :--- |
| Domestic Tax Assistance | | | | | | |
| | | | | | | |
| **Employee** | **Rank** | **Description** | **Transaction Date** | **Rate** | **Hours** | **Fees** |
| Werner,Rachel (US013299927) | Staff | Review last week's questions to clear | 1/19/15 | $210.00 | 1.00 | 210 |
| Werner,Rachel (US013299927) | Staff | Clear two remaining questions on master file | 1/20/15 | $210.00 | 1.00 | 210 |
| Werner,Rachel (US013299927) | Staff | Analyze documents beginning with the letter O | 1/5/15 | $210.00 | 2.00 | 420 |
| Werner,Rachel (US013299927) | Staff | Analyze documents beginning with the letter N | 1/5/15 | $210.00 | 3.00 | 630 |
| Werner,Rachel (US013299927) | Staff | Analyze documents beginning with the letter M | 1/5/15 | $210.00 | 3.00 | 630 |
| Werner,Rachel (US013299927) | Staff | Analyze documents beginning with the letter L | 1/6/15 | $210.00 | 3.00 | 630 |
| Werner,Rachel (US013299927) | Staff | Analyze documents beginning with the letter K | 1/6/15 | $210.00 | 2.50 | 525 |
| Werner,Rachel (US013299927) | Staff | Analyze documents beginning with the letter I | 1/7/15 | $210.00 | 1.50 | 315 |
| Werner,Rachel (US013299927) | Staff | Analyze documents beginning with the letter H | 1/7/15 | $210.00 | 1.50 | 315 |
| Werner,Rachel (US013299927) | Staff | Call with Sarah Jacks, Andrew Williams, Josh Stokes and Antoinyce Eaton to discuss status of project | 1/7/15 | $210.00 | 0.50 | 105 |
| Werner,Rachel (US013299927) | Staff | Follow-up from status call on tax deduction project | 1/7/15 | $210.00 | 1.00 | 210 |
| Werner,Rachel (US013299927) | Staff | Tie TBBS to 2013 consolidated return | 1/8/15 | $210.00 | 0.50 | 105 |
| Werner,Rachel (US013299927) | Staff | Review draft Process Memo for Antoinyce Eaton | 1/12/15 | $210.00 | 1.00 | 210 |
| Werner,Rachel (US013299927) | Staff | Check in with Josh Stokes on status of deductible review | 1/14/15 | $210.00 | 0.50 | 105 |
| Werner,Rachel (US013299927) | Staff | Discussion with Josh Stokes on next steps of tax deduction analysis | 1/15/15 | $210.00 | 1.00 | 210 |
| Werner,Rachel (US013299927) | Staff | Review GL accounts for deductibility | 1/16/15 | $210.00 | 8.00 | 1,680 |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | **Total** | | **110.60** | **41,822** |
| | | | | | | |

| Nortel Networks, Inc. | | | | | | |
| 2015 Federal Consulting | | | | | | |
| | | | | | | |
| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Abbott,Douglas J. (US012013835) | Partner | Preparation for and internal update call with Jeff Wood, Andy Beakey, Mark Mesler, Sarah Jacks and Garrett Davidson | 1/5/2015 | $660.00 | 2.0 | 1,320 |
| Abbott,Douglas J. (US012013835) | Partner | Prep for and participation in weekly team conference call with Richard Lydecker. | 1/9/2015 | $660.00 | 2.0 | 1,320 |
| Abbott,Douglas J. (US012013835) | Partner | Preparation and internal call to discuss workstream status and return matters | 1/19/2015 | $660.00 | 2.0 | 1,320 |
| Abbott,Douglas J. (US012013835) | Partner | R. Lydecker update call | 1/23/2015 | $660.00 | 1.0 | 660 |
| Abbott,Douglas J. (US012013835) | Partner | Preparation for and internal update call with Team | 1/26/2015 | $660.00 | 1.0 | 660 |
| Abbott,Douglas J. (US012013835) | Partner | Preparation for and R. Lydecker call | 1/30/2015 | $660.00 | 1.0 | 660 |
| Beakey III,Andrew M (US011131290) | Partner | Conference call with Richard Lydecker regarding weekly status update | 1/5/2015 | $660.00 | 0.6 | 396 |
| Beakey III,Andrew M (US011131290) | Partner | Conference call with Jeff Wood (EY team) to discuss 2014 federal consulting issues | 1/12/2015 | $660.00 | 0.8 | 528 |
| Beakey III,Andrew M (US011131290) | Partner | Review of change of year end strategy and impact on tax returns | 1/12/2015 | $660.00 | 0.8 | 528 |
| Beakey III,Andrew M (US011131290) | Partner | Preparation for and conference call with Richard Lydecker (RLKS), Jim Scott and Jeff Wood to review update of state tax issues and settlement status | 1/16/2015 | $660.00 | 0.9 | 594 |
| Beakey III,Andrew M (US011131290) | Partner | Nortel travel 5hrs - Billed at 1/2 time | 1/20/2015 | $660.00 | 2.5 | 1,650 |
| Beakey III,Andrew M (US011131290) | Partner | Nortel travel 5hrs - Billed at 1/2 time | 1/20/2015 | $660.00 | 2.5 | - |
| Beakey III,Andrew M (US011131290) | Partner | Meetings with RKLS and team on site at Nortel to discuss workstreams | 1/20/2015 | $660.00 | 1.2 | 792 |
| Beakey III,Andrew M (US011131290) | Partner | Review income analysis research | 1/21/2015 | $660.00 | 2.6 | 1,716 |
| Beakey III,Andrew M (US011131290) | Partner | Prep and discussion with J Wood on Nortel workstream communications on site at Nortel | 1/21/2015 | $660.00 | 2.3 | 1,518 |
| Beakey III,Andrew M (US011131290) | Partner | Prep and conf call with desk on income analysis | 1/21/2015 | $660.00 | 1.5 | 990 |
| Beakey III,Andrew M (US011131290) | Partner | Nortel travel 5hrs -Billed at 1/2 time | 1/22/2015 | $660.00 | 2.5 | 1,650 |
| Beakey III,Andrew M (US011131290) | Partner | Nortel travel 5hrs - Billed at 1/2 time | 1/22/2015 | $660.00 | 2.5 | - |
| Beakey III,Andrew M (US011131290) | Partner | Correspondence with J Scott on requests from RKLS and Cleary | 1/26/2015 | $660.00 | 0.8 | 528 |
| Beakey III,Andrew M (US011131290) | Partner | Prep and conf call with Jeff W on Nortel matters | 1/29/2015 | $660.00 | 0.6 | 396 |
| Beakey III,Andrew M (US011131290) | Partner | Prep and conference call with RKLS and post follow up with J Wood and J Scott | 1/30/2015 | $660.00 | 1.2 | 792 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | Preparation and correspondence with EY team regarding fee application process and required detail | 1/5/2015 | $570.00 | 1.0 | 570 |

| Nortel Networks, Inc. | | | | | | |
|---|---|---|---|---|---|---|
| **2015 Federal Consulting** | | | | | | |
| | | | | | | |
| **Employee** | **Rank** | **Description** | **Transaction Date** | **Rate** | **Hours** | **Fees** |
| Jacks,Sarah Butler (US011990278) | Senior Manager | Preparation for and team project status update call with Jeff Wood, Andy Beakey, Doug Abbott, Mark Mesler and Garrett Davidson to discuss US court decision and settlement | 1/5/2015 | $570.00 | 0.8 | 456 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | Discussion with Rachel Werner and Deborah Vaughan regarding fee application process for 2015 and required detail | 1/6/2015 | $570.00 | 0.5 | 285 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | Correspondence with Andrew Rowland regarding processing of fee order | 1/6/2015 | $570.00 | 0.1 | 57 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | Prepare summary of 2014 bill statement at request of Tim Ross(Nortel)/Kim Ponder(Nortel) | 1/7/2015 | $570.00 | 0.2 | 114 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | Additional planning and correspondence with EY team regarding fee application process and required detail | 1/7/2015 | $570.00 | 0.8 | 456 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | Follow up discussion with Rachel Werner regarding fee application for November invoices | 1/7/2015 | $570.00 | 0.2 | 114 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | amendment retention and execution | 1/7/2015 | $570.00 | 0.5 | 285 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | Preliminary conference call with Rebecca Hinson regarding employment tax project fee application process and required detail | 1/7/2015 | $570.00 | 0.5 | 285 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | Provide status update on Nortel workstreams in Interaction | 1/7/2015 | $570.00 | 0.4 | 228 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | Provide Jeff Wood document retention assistance for nortel files | 1/7/2015 | $570.00 | 0.2 | 114 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | Follow-up conference call with Rebecca Hinson regarding fee application process and required detail | 1/8/2015 | $570.00 | 0.1 | 57 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | Discussion with jim scott regarding november fee application | 1/10/2015 | $570.00 | 0.3 | 171 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | Correspondence with Joanne Lee (Foley) and Rachel Werner regarding 35th fee application and examiner report and response | 1/11/2015 | $570.00 | 1.1 | 627 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | Follow up discussion with Matt Gentile and Jackie Potts regarding resource management for nortel engagement | 1/13/2015 | $570.00 | 0.4 | 228 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | Follow up with Rachel regarding QIP memo | 1/14/2015 | $570.00 | 0.5 | 285 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | Prepare draft E&P workplan | 1/19/2015 | $570.00 | 0.5 | 285 |

| Nortel Networks, Inc. | | | | | | |
| 2015 Federal Consulting | | | | | | |
| | | | | | | |
| **Employee** | **Rank** | **Description** | **Transaction Date** | **Rate** | **Hours** | **Fees** |
| Jacks,Sarah Butler (US011990278) | Senior Manager | Monday internal team conf call to discuss project for federal, state, and international workstreams, attendees Mark Mesler, Jim Scott, Jeff Wood, Matt Gentile, Doug Abbott | 1/19/2015 | $570.00 | 0.5 | 285 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | Prep for project assignment conference call with Jeff Wood | 1/19/2015 | $570.00 | 0.3 | 171 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | Prep for Monday internal team conference call | 1/19/2015 | $570.00 | 0.3 | 171 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | Review scheduling availability report for resource assignment on Nortel projects | 1/19/2015 | $570.00 | 0.3 | 171 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | Review week 1 January fee application detail | 1/21/2015 | $570.00 | 0.9 | 513 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | Meeting with Deborah Vaughan to discuss engagement economics and management | 1/22/2015 | $570.00 | 2.0 | 1,140 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | Discussion with J Wood and D Vaughan re: engagement economic management and bankruptcy fee application process | 1/22/2015 | $570.00 | 0.4 | 228 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | Respond to J. Lee at Foley regarding fee examiner report | 1/22/2015 | $570.00 | 0.1 | 57 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | Correspondence with Jim S. re: feedback and changes from Cleary on billing detail and additional adjustment for fee examiner report | 1/24/2015 | $570.00 | 0.1 | 57 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | Discussion with Deborah Vaughan re: feedback from Cleary on time and expense detail | 1/27/2015 | $570.00 | 0.3 | 171 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | Follow up discussion with Rachel Werner re: December time and expense detail feedback from Cleary | 1/27/2015 | $570.00 | 0.2 | 114 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | Correspondence with Pam Duffy on the amendment | 1/27/2015 | $570.00 | 0.1 | 57 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | Prepare December reallocation | 1/28/2015 | $570.00 | 0.4 | 228 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | Additional fee reallocation analysis | 1/28/2015 | $570.00 | 0.4 | 228 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | Follow up correspondence with Jim Scott on Cleary review of invoice detail | 1/28/2015 | $570.00 | 0.2 | 114 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | Review December OOS/Variable language for Cleary changes | 1/28/2015 | $570.00 | 0.4 | 228 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | Review billing statement for fee application. | 1/29/2015 | $570.00 | 0.1 | 57 |
| Mallo,Carlos Manuel (US012493221) | Senior Manager | Working with Miller Williams on transfer pricing aspects of the allocation of IP. | 1/26/2015 | $570.00 | 1.2 | 684 |
| Scott,James E (US011119307) | Partner | Conference call with Andy Beakey regarding fee application. | 1/5/2015 | $660.00 | 0.6 | 396 |

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| **Nortel Networks, Inc.** | | | | | | |
| **2015 Federal Consulting** | | | | | | |
| | | | | | | |
| Scott,James E (US011119307) | Partner | Team weekly project update call with Jeff Wood, Andy Beakey, Doug Abbott, Mark Mesler, Sarah Jacks & Garrett Davidson | 1/5/2015 | $660.00 | 0.8 | 528 |
| Scott,James E (US011119307) | Partner | Project planning correspondence with teams participating in 2015 charted projects. | 1/6/2015 | $660.00 | 1.3 | 858 |
| Scott,James E (US011119307) | Partner | Meeting with Jeff Wood to plan project kick-off for 2015 bankruptcy related open items. | 1/8/2015 | $660.00 | 1.3 | 858 |
| Scott,James E (US011119307) | Partner | Prep for and participation in weekly team conference call with Richard Lydecker. | 1/9/2015 | $660.00 | 1.2 | 792 |
| Scott,James E (US011119307) | Partner | Review of fee application from Rachel Werner. | 1/9/2015 | $660.00 | 0.6 | 396 |
| Scott,James E (US011119307) | Partner | Time at Nortel w/Houston contractors re: scope of services. | 1/20/2015 | $660.00 | 2.3 | 1,518 |
| Scott,James E (US011119307) | Partner | Canadian research regarding IP. | 1/20/2015 | $660.00 | 1.6 | 1,056 |
| Scott,James E (US011119307) | Partner | Prep for and meeting at Nortel with Tim Ross. | 1/23/2015 | $660.00 | 1.4 | 924 |
| Scott,James E (US011119307) | Partner | Project overview with Richard Lydecker. | 1/23/2015 | $660.00 | 0.7 | 462 |
| Scott,James E (US011119307) | Partner | Address requests from Cleary and RIKS. | 1/26/2015 | $660.00 | 1.6 | 1,056 |
| Scott,James E (US011119307) | Partner | Assist with Cleary review of tax consulting. | 1/26/2015 | $660.00 | 1.2 | 792 |
| Scott,James E (US011119307) | Partner | Fee application review | 1/27/2015 | $660.00 | 0.8 | 528 |
| Scott,James E (US011119307) | Partner | Basis project discussion with Jeff Wood. | 1/27/2015 | $660.00 | 0.7 | 462 |
| Scott,James E (US011119307) | Partner | Preparation for and conference call with R. Lydecker and Kathy Schultea. | 1/30/2015 | $660.00 | 1.1 | 726 |
| Vaughn,Deborah (US013118177) | Senior | Call with Sarah Jacks and Rachel Werner regarding application of new billing guidelines | 1/27/2015 | $340.00 | 0.5 | 170 |
| Vaughn,Deborah (US013118177) | Senior | Correspondence with Nortel team members regarding adherence to billing guidelines in time recorded for the first two weeks of January including making required changes to billing file | 1/27/2015 | $340.00 | 3.0 | 1,020 |
| Vaughn,Deborah (US013118177) | Senior | Analyzed two BA files for the third week of January | 1/28/2015 | $340.00 | 2.0 | 680 |
| Werner,Rachel (US013299927) | Staff | Analyze December BA file | 1/8/2015 | $210.00 | 2.0 | 420 |
| Werner,Rachel (US013299927) | Staff | Create 2015 budget to actual template | 1/9/2015 | $210.00 | 3.5 | 735 |
| Werner,Rachel (US013299927) | Staff | Revise 35th fee application to include December core hours | 1/12/2015 | $210.00 | 0.5 | 105 |
| Werner,Rachel (US013299927) | Staff | Prepare December billing files for Jim Scott's review | 1/12/2015 | $210.00 | 0.5 | 105 |
| Werner,Rachel (US013299927) | Staff | Review fee examiner's report and reach out to people for airfare expense confirmations | 1/14/2015 | $210.00 | 0.5 | 105 |
| Werner,Rachel (US013299927) | Staff | Create eDocs TEF and complete related Report 3.0 | 1/14/2015 | $210.00 | 1.0 | 210 |
| Werner,Rachel (US013299927) | Staff | Prepare Jim Scott correspondence around amendment approvals for data retention | 1/19/2015 | $210.00 | 1.0 | 210 |

| Nortel Networks, Inc. | | | | | | |
| 2015 Federal Consulting | | | | | | |
| | | | | | | |
| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
| Werner,Rachel (US013299927) | Staff | Revise December billing files for Cleary comments | 1/26/2015 | $210.00 | 1.5 | 315 |
| Werner,Rachel (US013299927) | Staff | Transition professional fee project to Deborah Vaughan, explain related workpapers | 1/26/2015 | $210.00 | 3.5 | 735 |
| Williams,Edward M (US012752237) | National PPEDD | Nortel - Call with Jeff W. to update status, initial review of documents on transfer pricing | 1/20/2015 | $725.00 | 0.5 | 363 |
| Williams,Edward M (US012752237) | National PPEDD | Nortel - Discussion with Loren P. and Carlos M. | 1/27/2015 | $725.00 | 0.5 | 363 |
| Williams,Edward M (US012752237) | National PPEDD | Nortel - Call with Loren P., review transfer pricing memo | 1/28/2015 | $725.00 | 0.5 | 363 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review and draft responses for Nortel related correspondence including docket review | 1/3/2015 | $660.00 | 1.5 | 990 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review CRM distribution agreement provided by Oracle and other supporting materials. | 1/5/2015 | $660.00 | 1.0 | 660 |
| Wood,Jeffrey T (US013081390) | Executive Director | Provide recommendation to Tim Ross(Nortel) on proposed actions and communicate resolution to Jeff Thompson. | 1/5/2015 | $660.00 | 0.4 | 264 |
| Wood,Jeffrey T (US013081390) | Executive Director | Preparation for EY engagement team call | 1/5/2015 | $660.00 | 0.5 | 330 |
| Wood,Jeffrey T (US013081390) | Executive Director | EY engagement team conference call on project status with Jim Scott, Doug Abbott, Sarah Jacks | 1/5/2015 | $660.00 | 0.5 | 330 |
| Wood,Jeffrey T (US013081390) | Executive Director | Correspondence with Cleary and EY personnel on Amendment. | 1/5/2015 | $660.00 | 1.0 | 660 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review of proposed amendments to language including discussions with Tim Ross (Nortel) on same. | 1/5/2015 | $660.00 | 0.5 | 330 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review and follow-up on correspondence from Guam and Puerto Rico on matters related to withdrawals and taxes due. | 1/5/2015 | $660.00 | 0.9 | 594 |
| Wood,Jeffrey T (US013081390) | Executive Director | Document unpaid invoices and unapproved holdbacks and complare against accrued positon developed by Kim P. Forward open query points to Rachel. | 1/5/2015 | $660.00 | 1.1 | 726 |
| Wood,Jeffrey T (US013081390) | Executive Director | Initiate and complete compilation of source documents for various transactions, including research and document payee in cash transfer to Trinidad and Tobago. | 1/6/2015 | $660.00 | 2.3 | 1,518 |
| Wood,Jeffrey T (US013081390) | Executive Director | Matters related to engagement codes and data retention for closed project codes | 1/6/2015 | $660.00 | 1.0 | 660 |
| Wood,Jeffrey T (US013081390) | Executive Director | Discussion with David Cozart (Nortel) on character and tracking for litigation settlement recovery including follow up documentation | 1/6/2015 | $660.00 | 0.3 | 198 |

| Nortel Networks, Inc. | | | | | | |
| 2015 Federal Consulting | | | | | | |
| | | | | | | |
| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
| Wood,Jeffrey T (US013081390) | Executive Director | Review December close schedule and meet with Deborah Vaughan on related matters. | 1/6/2015 | $660.00 | 0.5 | 330 |
| Wood,Jeffrey T (US013081390) | Executive Director | Finalize accrual position at December 31, 2014 and provide detailed schedule to Kim Ponder(Nortel). | 1/7/2015 | $660.00 | 0.6 | 396 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review engagement files and archive requisite materials. | 1/7/2015 | $660.00 | 1.2 | 792 |
| Wood,Jeffrey T (US013081390) | Executive Director | Discussions and correspondence with Sarah Jacks and Rachel Werner on various matters including tax basis balance sheets | 1/7/2015 | $660.00 | 0.8 | 528 |
| Wood,Jeffrey T (US013081390) | Executive Director | Correspondence with Miller Williams on Nortel ABA discussions | 1/7/2015 | $660.00 | 0.2 | 132 |
| Wood,Jeffrey T (US013081390) | Executive Director | Document compilation related to assessment and implications for review | 1/7/2015 | $660.00 | 1.6 | 1,056 |
| Wood,Jeffrey T (US013081390) | Executive Director | Project staffing call with Raleigh executive team including Jim Scott | 1/8/2015 | $660.00 | 0.5 | 330 |
| Wood,Jeffrey T (US013081390) | Executive Director | Correspondence with ITS group on file structure required for I/C roll analysis. | 1/8/2015 | $660.00 | 1.0 | 660 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review I/C files and structure format for 2009 and 2011 | 1/8/2015 | $660.00 | 1.8 | 1,188 |
| Wood,Jeffrey T (US013081390) | Executive Director | Research related character tests required to be completed on certain I/C balances. | 1/8/2015 | $660.00 | 2.2 | 1,452 |
| Wood,Jeffrey T (US013081390) | Executive Director | Correspondence related to Nortel engagement | 1/8/2015 | $660.00 | 0.5 | 330 |
| Wood,Jeffrey T (US013081390) | Executive Director | Expense related reporting | 1/9/2015 | $660.00 | 0.3 | 198 |
| Wood,Jeffrey T (US013081390) | Executive Director | Preparation for conference call with Richard Lydecker on Nortel project status | 1/9/2015 | $660.00 | 0.8 | 528 |
| Wood,Jeffrey T (US013081390) | Executive Director | Conference call with Richarld Lydecker and EY executive team | 1/9/2015 | $660.00 | 0.5 | 330 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review NNIII email and stored files for transfer to Garrett Davidson and ITS group. | 1/9/2015 | $660.00 | 1.1 | 726 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review case law related to analysis for project | 1/9/2015 | $660.00 | 2.5 | 1,650 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review of statutory/regulatory developments relevant to case | 1/10/2015 | $660.00 | 1.5 | 990 |
| Wood,Jeffrey T (US013081390) | Executive Director | Preparation for Nortel team call on engagement projects | 1/12/2015 | $660.00 | 0.5 | 330 |
| Wood,Jeffrey T (US013081390) | Executive Director | Conference call on project updates with Andy Beakey | 1/12/2015 | $660.00 | 0.5 | 330 |
| Wood,Jeffrey T (US013081390) | Executive Director | Perform reserach related to characterization of I/c and document key technical matters requiring further review for subsequent disucssions with Sarah Jacks | 1/12/2015 | $660.00 | 2.8 | 1,848 |

| Nortel Networks, Inc. | | | | | | |
| 2015 Federal Consulting | | | | | | |
| | | | | | | |
| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Wood,Jeffrey T (US013081390) | Executive Director | Review Q4 financials and discuss tax entries with Deborah Vaughan. | 1/13/2015 | $660.00 | 0.5 | 330 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review NNIII case files and compile history for transfer to Garrett Davidson | 1/13/2015 | $660.00 | 1.6 | 1,056 |
| Wood,Jeffrey T (US013081390) | Executive Director | Expense reporting and fee examiner correspondence | 1/14/2015 | $660.00 | 0.5 | 330 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review support for Q4 JEs prepared by Deborah Vaughan and provide to Kim Ponder (Nortel) for review, sign-off and posting | 1/14/2015 | $660.00 | 0.5 | 330 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review project outline prepared by Matt Gentile and outline Nortel staffing requirements against Q1 work-streams | 1/14/2015 | $660.00 | 0.8 | 528 |
| Wood,Jeffrey T (US013081390) | Executive Director | Complete compilatiion of data on NNIII and transfer to Garrett Davidson including meeting with Garrett on same. | 1/14/2015 | $660.00 | 1.2 | 792 |
| Wood,Jeffrey T (US013081390) | Executive Director | Discussions with Jim Scott on various Nortel project workstreams including related staffing | 1/15/2015 | $660.00 | 1.2 | 792 |
| Wood,Jeffrey T (US013081390) | Executive Director | Draft discussion outline on Nortel project assignments | 1/15/2015 | $660.00 | 0.8 | 528 |
| Wood,Jeffrey T (US013081390) | Executive Director | Draft technical memoranda outline detailing assumptions and issues related to assertions. | 1/15/2015 | $660.00 | 2.3 | 1,518 |
| Wood,Jeffrey T (US013081390) | Executive Director | Technical research on application of blocked income regulations to potential adjustments. | 1/15/2015 | $660.00 | 3.0 | 1,980 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review case law on application of reg. | 1/15/2015 | $660.00 | 1.9 | 1,254 |
| Wood,Jeffrey T (US013081390) | Executive Director | Discussions with Garrett D. on client data for Nortel related ITS projects | 1/15/2015 | $660.00 | 0.5 | 330 |
| Wood,Jeffrey T (US013081390) | Executive Director | Reserach on blocked income and related matters | 1/16/2015 | $660.00 | 3.5 | 2,310 |
| Wood,Jeffrey T (US013081390) | Executive Director | Preparation for conference call with Richard Lydecker and EY executive team | 1/16/2015 | $660.00 | 1.0 | 660 |
| Wood,Jeffrey T (US013081390) | Executive Director | Conference call with Richard Lydecker regarding weekly status update | 1/16/2015 | $660.00 | 0.5 | 330 |
| Wood,Jeffrey T (US013081390) | Executive Director | Discussions with Mergis personnel on Nortel case matters | 1/16/2015 | $660.00 | 0.5 | 330 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review Nortel correspondence related to open ITS issues and update project files | 1/17/2015 | $660.00 | 1.5 | 990 |
| Wood,Jeffrey T (US013081390) | Executive Director | Preparation for Nortel conference call on project status | 1/19/2015 | $660.00 | 1.0 | 660 |
| Wood,Jeffrey T (US013081390) | Executive Director | Outline technical facts requiring development for analysis of code section application in instances of legal restrictions on cash movements | 1/19/2015 | $660.00 | 2.6 | 1,716 |

| Nortel Networks, Inc. | | | | | | |
|---|---|---|---|---|---|---|
| 2015 Federal Consulting | | | | | | |
| | | | | | | |
| **Employee** | **Rank** | **Description** | **Transaction Date** | **Rate** | **Hours** | **Fees** |
| Wood,Jeffrey T (US013081390) | Executive Director | Expense reporting Nortel engagement | 1/19/2015 | $660.00 | 0.3 | 198 |
| Wood,Jeffrey T (US013081390) | Executive Director | Research on judicial decision involving foreign legal restrictions and thier impact on assertions. | 1/19/2015 | $660.00 | 3.3 | 2,178 |
| Wood,Jeffrey T (US013081390) | Executive Director | Research on practice application of Treas Reg to instnaces of blocked income | 1/19/2015 | $660.00 | 2.8 | 1,848 |
| Wood,Jeffrey T (US013081390) | Executive Director | Research on CCAA mechanics in relation to requirements of Treas. Reg. | 1/20/2015 | $660.00 | 2.8 | 1,848 |
| Wood,Jeffrey T (US013081390) | Executive Director | Complete draft of technical memorandum on tax exposures related to allocation postions.  Submit same to Miller W. | 1/20/2015 | $660.00 | 2.5 | 1,650 |
| Wood,Jeffrey T (US013081390) | Executive Director | Preparation for transfer pricing call with Miller W. | 1/20/2015 | $660.00 | 0.5 | 330 |
| Wood,Jeffrey T (US013081390) | Executive Director | Conference call with Miller W. on various transfer pricing projects. | 1/20/2015 | $660.00 | 0.5 | 330 |
| Wood,Jeffrey T (US013081390) | Executive Director | Summarize expections for review and documentation of Nortel historic systems access in preparation for meeting with Matt G. and Jeff T. | 1/20/2015 | $660.00 | 0.7 | 462 |
| Wood,Jeffrey T (US013081390) | Executive Director | Correspondence with ITS team on project work and related SOW terms | 1/20/2015 | $660.00 | 0.3 | 198 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review NT docket, misc. correspondence related to engagement | 1/20/2015 | $660.00 | 0.5 | 330 |
| Wood,Jeffrey T (US013081390) | Executive Director | Outline CN CCAA outline for discussions with NY desk in respect of blocked income analysis, conf call with NY desk, discussions with A Beakey on same | 1/21/2015 | $660.00 | 3.3 | 2,178 |
| Wood,Jeffrey T (US013081390) | Executive Director | Corrrespondence on refund secured from Malaysia. Communication of same to client | 1/21/2015 | $660.00 | 0.3 | 198 |
| Wood,Jeffrey T (US013081390) | Executive Director | Research on foreign law remedies required by - regs for blocked income analysis | 1/21/2015 | $660.00 | 2.2 | 1,452 |
| Wood,Jeffrey T (US013081390) | Executive Director | Client related correspondence on claims, other matters | 1/21/2015 | $660.00 | 0.5 | 330 |
| Wood,Jeffrey T (US013081390) | Executive Director | Conference call with EY executive team on project assignments | 1/22/2015 | $660.00 | 0.5 | 330 |
| Wood,Jeffrey T (US013081390) | Executive Director | Preparation for conference call with Richard L. | 1/22/2015 | $660.00 | 1.0 | 660 |
| Wood,Jeffrey T (US013081390) | Executive Director | Fee and variance analysis for U.S. estate reporting. | 1/22/2015 | $660.00 | 0.8 | 528 |
| Wood,Jeffrey T (US013081390) | Executive Director | File review and data retention | 1/22/2015 | $660.00 | 0.4 | 264 |
| Wood,Jeffrey T (US013081390) | Executive Director | Correspondence and discussions on client billing matters. | 1/22/2015 | $660.00 | 1.0 | 660 |

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Nortel Networks, Inc. | | | | | | |
| 2015 Federal Consulting | | | | | | |
| | | | | | | |
| Wood,Jeffrey T (US013081390) | Executive Director | Compilation of documents and preparation for conference calls with Richard L. and meeting with Tim R. | 1/23/2015 | $660.00 | 1.2 | 792 |
| Wood,Jeffrey T (US013081390) | Executive Director | Various meetings and discussion with Jim S., Tim R, RKLS, A Beakey to discuss engagement matters and projects | 1/23/2015 | $660.00 | 3.3 | 2,178 |
| Wood,Jeffrey T (US013081390) | Executive Director | Nortel correspondence and engagement related planning | 1/24/2015 | $660.00 | 0.5 | 330 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review file memorandum on code sec. for modifications pursuant to request from Richard L. | 1/26/2015 | $660.00 | 0.8 | 528 |
| Wood,Jeffrey T (US013081390) | Executive Director | Draft correspondence to Miller W. on various Nortel transfer pricing matters | 1/26/2015 | $660.00 | 0.2 | 132 |
| Wood,Jeffrey T (US013081390) | Executive Director | Preparation and conference call with EY engagement team on project status and follow up actions | 1/26/2015 | $660.00 | 1.7 | 1,122 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review modified fee application language for OOS and Variable Dec. invoices | 1/26/2015 | $660.00 | 0.3 | 198 |
| Wood,Jeffrey T (US013081390) | Executive Director | Prepared supporting information files related to the project for data retention | 1/26/2015 | $660.00 | 0.5 | 330 |
| Wood,Jeffrey T (US013081390) | Executive Director | Discuss status of I/C sub analysis wiith David C. Correspondence with Garrett D. on contents of discussion. | 1/27/2015 | $660.00 | 0.3 | 198 |
| Wood,Jeffrey T (US013081390) | Executive Director | Research transfer pricing aspects of CN positions and incorporate factual elements into file notes on code section | 1/27/2015 | $660.00 | 1.4 | 924 |
| Wood,Jeffrey T (US013081390) | Executive Director | Pull files and research accounting for payments made by NTTL to NNCI for E&P analysis required to account for liquidation. | 1/27/2015 | $660.00 | 1.5 | 990 |
| Wood,Jeffrey T (US013081390) | Executive Director | Conference call with Miller W. and Loren Ponds on analysis. | 1/28/2015 | $660.00 | 0.4 | 264 |
| Wood,Jeffrey T (US013081390) | Executive Director | Locate and review pre-trial briefs on allocation methodologies.  Submit same to Loren P. | 1/28/2015 | $660.00 | 0.5 | 330 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review CN docket and pull information on bar dates for analysis | 1/28/2015 | $660.00 | 0.5 | 330 |
| Wood,Jeffrey T (US013081390) | Executive Director | Matters related to Nortel billings and engagement meetings | 1/28/2015 | $660.00 | 0.4 | 264 |
| Wood,Jeffrey T (US013081390) | Executive Director | Research on impact of debt reorganization for US debtors including a review of form requirements | 1/28/2015 | $660.00 | 2.8 | 1,848 |

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Nortel Networks, Inc. | | | | | | |
| 2015 Federal Consulting | | | | | | |
| | | | | | | |
| Wood,Jeffrey T (US013081390) | Executive Director | Review of status of I/C debt analysis. | 1/28/2015 | $660.00 | 1.0 | 660 |
| Wood,Jeffrey T (US013081390) | Executive Director | Initiate draft of file memorandum on proposed treatment of prior and pending I/C debt settlements | 1/28/2015 | $660.00 | 2.0 | 1,320 |
| Wood,Jeffrey T (US013081390) | Executive Director | Analysis of I/C positions within and outside of NNI group | 1/29/2015 | $660.00 | 2.2 | 1,452 |
| Wood,Jeffrey T (US013081390) | Executive Director | Research related to title 11 and insolvency CODI exemptions | 1/29/2015 | $660.00 | 2.0 | 1,320 |
| Wood,Jeffrey T (US013081390) | Executive Director | Research on timing of application of exemption | 1/29/2015 | $660.00 | 0.8 | 528 |
| Wood,Jeffrey T (US013081390) | Executive Director | Draft factual and legal overview sections of I/C debt reorganization analysis | 1/29/2015 | $660.00 | 2.3 | 1,518 |
| Wood,Jeffrey T (US013081390) | Executive Director | Conference call with Andy B on Nortel matters | 1/29/2015 | $660.00 | 0.3 | 198 |
| Wood,Jeffrey T (US013081390) | Executive Director | Complete reserach on split between NTTL and Trinidad and Tobago branch payments and submit findings to Garrett D. | 1/29/2015 | $660.00 | 1.1 | 726 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review Cleary markups to time descriptions | 1/29/2015 | $660.00 | 0.3 | 198 |
| Wood,Jeffrey T (US013081390) | Executive Director | Compilation of documents and preparation for conference call with RLKS | 1/30/2015 | $660.00 | 1.2 | 792 |
| Wood,Jeffrey T (US013081390) | Executive Director | Conference call with RLKS and follow-up call with Andy B., and Jim S. | 1/30/2015 | $660.00 | 1.0 | 660 |
| Wood,Jeffrey T (US013081390) | Executive Director | Research related to statutory principles of CODI treatment under client fact pattern | 1/30/2015 | $660.00 | 1.5 | 990 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review implication of attribute reduction rules to client | 1/30/2015 | $660.00 | 1.4 | 924 |
| Wood,Jeffrey T (US013081390) | Executive Director | Model anticipated impact of CODI rules on US debtors | 1/30/2015 | $660.00 | 1.7 | 1,122 |
| Wood,Jeffrey T (US013081390) | Executive Director | Detail reporting requirements associated with CODI event | 1/30/2015 | $660.00 | 0.7 | 462 |
| Wood,Jeffrey T (US013081390) | Executive Director | Draft summary memorandum on federal implications of CODI for US debtor group | 1/30/2015 | $660.00 | 2.0 | 1,320 |
| Wood,Jeffrey T (US013081390) | Executive Director | Correspondence related to Nortel engagement with D Abbott, A Beakey and J Scott | 1/30/2015 | $660.00 | 0.3 | 198 |
| Wetherington,Trevor T (US011635224) | Executive Director | Project planning and call with Ed Cohen, Nick Q and Saul Tilmann to determine scope and effort of stat sampling piece of project | 1/20/2015 | $660.00 | 0.8 | $528 |
| Wood,Jeffrey T (US013081390) | Executive Director | Conference call with Saul T. and project team on various matters related to project.  includes meeting prep and follow-up | 1/22/2015 | $660.00 | 0.5 | $330 |

| Nortel Networks, Inc. | | | | | | |
|---|---|---|---|---|---|---|
| 2015 Federal Consulting | | | | | | |
| | | | | | | |
| **Employee** | **Rank** | **Description** | **Transaction Date** | **Rate** | **Hours** | **Fees** |
| Wood,Jeffrey T (US013081390) | Executive Director | Project planning correspondence with Saul Tilmann and Garrett Davidson | 1/7/2015 | $660.00 | 0.5 | $330 |
| Wood,Jeffrey T (US013081390) | Executive Director | Document indirect tax requirements and review recently published guidance issued by the IRS | 1/7/2015 | $660.00 | 2.8 | $1,848 |
| Wood,Jeffrey T (US013081390) | Executive Director | Outline communication protocols for inter-estate communications in respect of indirect tax research review and summarize for pending meetings. | 1/7/2015 | $660.00 | 0.5 | $330 |
| Wood,Jeffrey T (US013081390) | Executive Director | Draft indirect outline and research background and fact sections for report. | 1/8/2015 | $660.00 | 3.0 | $1,980 |
| Wood,Jeffrey T (US013081390) | Executive Director | Research related to drafting of risk narrative sections of indirect tax review. | 1/9/2015 | $660.00 | 2.2 | $1,452 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review EMEA settlement documents and summarize counterparties in preparation for indirect meetings | 1/9/2015 | $660.00 | 1.2 | $792 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review 2013 data compilation related to indirect project for completeness | 1/12/2015 | $660.00 | 0.8 | $528 |
| Wood,Jeffrey T (US013081390) | Executive Director | Discuss data sources for 2008 and 2009 I/C data with Deb Vaughan and compile summary of 2008 and 2009 materials for indirect project | 1/12/2015 | $660.00 | 1.2 | $792 |
| Wood,Jeffrey T (US013081390) | Executive Director | Incorporate revisions to outline materials for meetings with Saul Tillman on indirect project. | 1/12/2015 | $660.00 | 0.8 | $528 |
| Wood,Jeffrey T (US013081390) | Executive Director | Draft background information including transfer pricing and post-filing I/C agreement elements of indirect document | 1/13/2015 | $660.00 | 2.8 | $1,848 |
| Wood,Jeffrey T (US013081390) | Executive Director | Draft summary of alternative allocation theories and income and indirect tax elements for document | 1/13/2015 | $660.00 | 2.5 | $1,650 |
| Wood,Jeffrey T (US013081390) | Executive Director | Meetings and correspondence with Garrett Davidson and Saira Fida on indirect project | 1/13/2015 | $660.00 | 1.0 | $660 |
| Wood,Jeffrey T (US013081390) | Executive Director | Meetings with Saul Tillman, Nick Quigley, Garrett Davidson, Trevor W. and Saira Fida on various matters related to indirect tax project. | 1/14/2015 | $660.00 | 3.5 | $2,310 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review and transfer historic A/P data to Saul Tillman and team. | 1/14/2015 | $660.00 | 0.8 | $528 |
| Wood,Jeffrey T (US013081390) | Executive Director | Meeting with Tim Ross (Nortel) and EY indirect tax team on project matters | 1/14/2015 | $660.00 | 0.2 | $132 |
| Wood,Jeffrey T (US013081390) | Executive Director | Complete draft of indirect tax narrative and initiate research on application of rules in factual context | 1/14/2015 | $660.00 | 2.5 | $1,650 |
| Wood,Jeffrey T (US013081390) | Executive Director | Verify SAP cut-over date and availability of QB downlo | 1/7/2015 | $660.00 | 1.6 | $1,056 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review options for transfer of queries developed by G | 1/12/2015 | $660.00 | 0.4 | $264 |
| Wood,Jeffrey T (US013081390) | Executive Director | Follow-up on NNCC bond questions for indirect tax project | 1/15/2015 | $660.00 | 0.3 | $198 |

| Nortel Networks, Inc. | | | | | | |
|---|---|---|---|---|---|---|
| **2015 Federal Consulting** | | | | | | |
| | | | | | | |
| **Employee** | **Rank** | **Description** | **Transaction Date** | **Rate** | **Hours** | **Fees** |
| Wood,Jeffrey T (US013081390) | Executive Director | Review data file detailing sampled population for indirect tax project | 1/24/2015 | $660.00 | 1.2 | $792 |
| Wood,Jeffrey T (US013081390) | Executive Director | Preliminary analysis of fee ranges for indirect tax project | 1/26/2015 | $660.00 | 0.8 | $528 |
| Wood,Jeffrey T (US013081390) | Executive Director | Conference call with Nick Q. on indirect tax data | 1/26/2015 | $660.00 | 0.3 | $198 |
| Wood,Jeffrey T (US013081390) | Executive Director | Analyze extracted indirect tax data for 2009-2011 and isolate inconsistencies in entries. Quantify variance between cash movements and offsetting account entries | 1/26/2015 | $660.00 | 2.5 | $1,650 |
| Wood,Jeffrey T (US013081390) | Executive Director | Draft correspondence to Tim R. detailing data questions and requesting support for selected sample of invoices | 1/26/2015 | $660.00 | 0.3 | $198 |
| Quigley,Nicholas W. (US012838221) | Manager | Begin preparation for indirect tax scoping meeting | 1/7/2015 | $470.00 | 0.5 | $235 |
| Quigley,Nicholas W. (US012838221) | Manager | Continued preparation for indirect scoping meeting | 1/8/2015 | $470.00 | 1.0 | $470 |
| Quigley,Nicholas W. (US012838221) | Manager | Internal preparation for meeting at client site in Raleigh North Carolina. Review of documentation discussion with team (Saul Tilmann and John Kenny) | 1/13/2015 | $470.00 | 2.0 | $940 |
| Quigley,Nicholas W. (US012838221) | Manager | On-Site meeting at Nortel with EY team (Jeff Wood, Saira Fida, Garrett Davidson, Saul Tilmann, John Kenny) to review workplan and payment details | 1/14/2015 | $470.00 | 6.0 | $2,820 |
| Quigley,Nicholas W. (US012838221) | Manager | Travel from Raleigh to Detroit (billed at 50%) | 1/14/2015 | $470.00 | 2.0 | $470 |
| Quigley,Nicholas W. (US012838221) | Manager | Development of workplan and task activities for indirect tax project | 1/15/2015 | $470.00 | 1.7 | $799 |
| Quigley,Nicholas W. (US012838221) | Manager | Call with EY Stats Team (Ed Cohen) and EY core team (John Kenny, Trevor Wetherington, Saul Tilmann) to discuss Stat Sampling Methodology. | 1/16/2015 | $470.00 | 0.8 | $376 |
| Quigley,Nicholas W. (US012838221) | Manager | Preparation for project workplan and budget with John Kenny | 1/19/2015 | $470.00 | 1.4 | $658 |
| Quigley,Nicholas W. (US012838221) | Manager | Review of Accounts Payable data details and summaries with Kevin Maahs | 1/20/2015 | $470.00 | 1.8 | $846 |
| Quigley,Nicholas W. (US012838221) | Manager | Identify random sample of 20 payments for further documentation | 1/21/2015 | $470.00 | 0.4 | $188 |
| Quigley,Nicholas W. (US012838221) | Manager | Discussions with EY Team and QUEST around state sampling methodologies and approaches | 1/22/2015 | $470.00 | 1.2 | $564 |
| Quigley,Nicholas W. (US012838221) | Manager | Call with Jeff W. to discuss data questions and concerns | 1/26/2015 | $470.00 | 0.4 | $188 |
| Quigley,Nicholas W. (US012838221) | Manager | Performed data analysis on payment details | 1/28/2015 | $470.00 | 0.3 | $141 |
| Kenny,John Michael (US013191545) | Senior | Travel to Raleigh (billed at 50%) | 1/13/2015 | $340.00 | 2.5 | $425 |

| Nortel Networks, Inc. | | | | | | |
|---|---|---|---|---|---|---|
| **2015 Federal Consulting** | | | | | | |
| | | | | | | |
| **Employee** | **Rank** | **Description** | **Transaction Date** | **Rate** | **Hours** | **Fees** |
| Kenny,John Michael (US013191545) | Senior | Meeting with Jeff Wood, Saul Tilmann, Garrett Davidson, Saira Fida, and Nick Quigley to discuss the indirect project. | 1/14/2015 | $340.00 | 5.0 | $1,700 |
| Kenny,John Michael (US013191545) | Senior | Travel time- Raleigh, North Carolina to Detroit, Michigan (billed at 50%) | 1/14/2015 | $340.00 | 3.0 | $510 |
| Kenny,John Michael (US013191545) | Senior | Discussion with Nick Quigley regarding workplan and next steps | 1/15/2015 | $340.00 | 0.5 | $170 |
| Kenny,John Michael (US013191545) | Senior | High level review of client tax forms provided by Jeff Wood | 1/16/2015 | $340.00 | 0.3 | $102 |
| Kenny,John Michael (US013191545) | Senior | Discussion with Nick Q. and Kevin M. regarding payment download | 1/19/2015 | $340.00 | 0.6 | $204 |
| Kenny,John Michael (US013191545) | Senior | Internal meeting with Ed C. regarding sampling | 1/20/2015 | $340.00 | 1.1 | $374 |
| Kenny,John Michael (US013191545) | Senior | Meeting to discuss next steps with EY team, including sampling discussion | 1/22/2015 | $340.00 | 0.3 | $102 |
| Cohen,Edward J (US012905494) | Senior Manager | Nortel sample design and sample selection | 1/21/2015 | $570.00 | 1.0 | $570 |
| Cohen,Edward J (US012905494) | Senior Manager | Nortel network discussion with team as to how to proceed regarding the use of statistcial sampling, including how data can be organized and next steps | 1/20/2015 | $570.00 | 1.5 | $855 |
| Tilmann,Saul D (US012384492) | Senior Manager | Preparation for meeting regarding indirect tax project | 1/7/2015 | $570.00 | 1.0 | $570 |
| Tilmann,Saul D (US012384492) | Senior Manager | Plan for indirect project meeting and development of work plan | 1/13/2015 | $570.00 | 1.0 | $570 |
| Tilmann,Saul D (US012384492) | Senior Manager | On-Site meeting at Nortel with EY team (Jeff Wood, Saira Fida, Garrett Davidson, Nick Quigley, John Kenny) to discuss workplan and background for the indirect tax project, including review of initial data download provided by Accounts Payable | 1/14/2015 | $570.00 | 6.0 | $3,420 |
| Tilmann,Saul D (US012384492) | Senior Manager | Continued discussion on project plan and data provided by Accounts Payable systems for years 2009 - 2011, including review of draft intercompany schedule | 1/15/2015 | $570.00 | 1.0 | $570 |
| Tilmann,Saul D (US012384492) | Senior Manager | Nortel discussion and sampling follow-up. | 1/20/2015 | $570.00 | 0.5 | $285 |
| Tilmann,Saul D (US012384492) | Senior Manager | Nortel call and further follow-up on indirect tax project | 1/21/2015 | $570.00 | 0.4 | $228 |
| Maahs,Kevin D (US013489873) | Staff | Call with Jeffrey Wood on sampling techniques for Nortel payments. Prepared high level payment analysis | 1/19/2015 | $210.00 | 1.9 | $399 |
| Maahs,Kevin D (US013489873) | Staff | Updates to high-level payment analysis of payments | 1/20/2015 | $210.00 | 0.3 | $63 |

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|----------|------|-------------|------------------|------|-------|------|
| **Nortel Networks, Inc.** | | | | | | |
| **2015 Federal Consulting** | | | | | | |
| | | | | | | |
| Maahs,Kevin D (US013489873) | Staff | Continued making updates to high-level payment analysis of payments | 1/21/2015 | $210.00 | 0.4 | $84 |
| | | | | | | |
| | | | | | | |
| | | | Totals | | 289.7 | 166,821 |
| | | | | | | |

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| **Nortel Networks, Inc.** | | | | | | |
| **2015 International Consulting** | | | | | | |
| | | | | | | |
| Mehrotra,Neelu (US012578633) | National PPEDD | Meeting with Garrett D. and Saira F. on E&P study and basis | 1/12/2015 | $725.00 | 1.0 | 725 |
| Joranko,David B. (US011142631) | National PPEDD | Review E&P budget | 1/8/2015 | $725.00 | 0.5 | 363 |
| Peabody,Brian A. (US011075896) | National PPEDD | Asset basis issue for Garrett Davidson | 1/5/2015 | $725.00 | 0.2 | 145 |
| Peabody,Brian A. (US011075896) | National PPEDD | Liquidation exchange timing issue for Garrett Davidson | 1/6/2015 | $725.00 | 0.5 | 363 |
| Puett,Stephen W (US011705572) | Partner | Project staffing call with Garrett Davidson and Sal Tufino | 1/6/2015 | $660.00 | 0.5 | 330 |
| Puett,Stephen W (US011705572) | Partner | Project planning calls with ITS team | 1/9/2015 | $660.00 | 0.5 | 330 |
| Davidson,Garrett M. (US012966979) | Senior | Detailed review of international tax advice in document retention software | 1/5/2015 | $340.00 | 0.5 | 170 |
| Davidson,Garrett M. (US012966979) | Senior | Correspondence with Neelu Mehrotra to discuss methodology for NTEC & NNJ calcs | 1/5/2015 | $340.00 | 0.8 | 272 |
| Davidson,Garrett M. (US012966979) | Senior | Developing a template to show year over year changes in AR and AP balances for withholding tax purposes | 1/5/2015 | $340.00 | 0.8 | 272 |
| Davidson,Garrett M. (US012966979) | Senior | Correspondence with Dave Joranko to discuss methodology for NTEC & NNJ calcs | 1/6/2015 | $340.00 | 0.7 | 238 |
| Davidson,Garrett M. (US012966979) | Senior | Project staffing discussions with Sal Tufino | 1/6/2015 | $340.00 | 0.5 | 170 |
| Davidson,Garrett M. (US012966979) | Senior | Continued work on template for year over year changes in AR and AP | 1/6/2015 | $340.00 | 0.7 | 238 |
| Davidson,Garrett M. (US012966979) | Senior | Follow-up correspondence regarding methodology for NTEC and NNJ E&P calcs | 1/7/2015 | $340.00 | 0.3 | 102 |
| Davidson,Garrett M. (US012966979) | Senior | Project staffing discussions with Steve Puett | 1/7/2015 | $340.00 | 1.5 | 510 |
| Davidson,Garrett M. (US012966979) | Senior | Revisions to template for year over year changes in AR and AP | 1/7/2015 | $340.00 | 0.8 | 272 |
| Davidson,Garrett M. (US012966979) | Senior | Tunisia withholding tax on netting of receivables | 1/8/2015 | $340.00 | 0.5 | 170 |
| Davidson,Garrett M. (US012966979) | Senior | Follow up correspondence with Neelu Mehrotra and Dave Joranko | 1/8/2015 | $340.00 | 2.3 | 782 |
| Davidson,Garrett M. (US012966979) | Senior | Additional work on template for AP & AR changes over the years | 1/8/2015 | $340.00 | 0.5 | 170 |
| Davidson,Garrett M. (US012966979) | Senior | Continued research onTunisia withholding tax and netting of receivables | 1/9/2015 | $340.00 | 1.0 | 340 |
| Davidson,Garrett M. (US012966979) | Senior | Finalizing draft of template for AP & AR changes | 1/9/2015 | $340.00 | 0.8 | 272 |
| Davidson,Garrett M. (US012966979) | Senior | Project planning, including evaluation of historical documents of NNJ (tax returns, financial statements, other docs) | 1/12/2015 | $340.00 | 2.2 | 748 |
| Davidson,Garrett M. (US012966979) | Senior | Reviewed available information on-site at Nortel | 1/13/2015 | $340.00 | 1.5 | 510 |
| Davidson,Garrett M. (US012966979) | Senior | Discussions with Dave Cozart on-site at Nortel to discuss available information in SAP, reviewing other sources of information | 1/13/2015 | $340.00 | 1.0 | 340 |
| Davidson,Garrett M. (US012966979) | Senior | Review of available information on-site at Nortel | 1/13/2015 | $340.00 | 2.5 | 850 |
| Davidson,Garrett M. (US012966979) | Senior | Continued search for available information while at client site | 1/14/2015 | $340.00 | 2.0 | 680 |
| Davidson,Garrett M. (US012966979) | Senior | Searching for supporting documatation while at client site | 1/14/2015 | $340.00 | 4.0 | 1,360 |
| Davidson,Garrett M. (US012966979) | Senior | Review prior tax alerts and summarize | 1/15/2015 | $340.00 | 1.5 | 510 |
| Davidson,Garrett M. (US012966979) | Senior | Continued retrieving supporting documentation for E&P project on-site at Nortel | 1/15/2015 | $340.00 | 4.5 | 1,530 |

| Nortel Networks, Inc. | | | | | | |
|---|---|---|---|---|---|---|
| **2015 International Consulting** | | | | | | |
| | | | | | | |
| **Employee** | **Rank** | **Description** | **Transaction Date** | **Rate** | **Hours** | **Fees** |
| Davidson,Garrett M. (US012966979) | Senior | Staffing for the various ITS projects, review of ARMS, and related discussions with Steve Puett. | 1/15/2015 | $340.00 | 1.3 | 442 |
| Davidson,Garrett M. (US012966979) | Senior | Project planning, including evaluation of historical documents of NTEC (tax returns, financial statements, other docs) | 1/16/2015 | $340.00 | 1.0 | 340 |
| Davidson,Garrett M. (US012966979) | Senior | Project planning including evaluation of supporting documentation | 1/16/2015 | $340.00 | 1.0 | 340 |
| Davidson,Garrett M. (US012966979) | Senior | Correspondence with the EY-Malaysia team to discuss conversations with the IRB | 1/19/2015 | $340.00 | 1.0 | 340 |
| Davidson,Garrett M. (US012966979) | Senior | Additional correspondence with the EY-Malaysia team to discuss conversations with the IRB | 1/20/2015 | $340.00 | 1.0 | 340 |
| Davidson,Garrett M. (US012966979) | Senior | Review prior correspondence with EY-India & Cleary | 1/20/2015 | $340.00 | 1.0 | 340 |
| Davidson,Garrett M. (US012966979) | Senior | Summarize prior correspondence with EY-India & Cleary | 1/21/2015 | $340.00 | 0.8 | 272 |
| Davidson,Garrett M. (US012966979) | Senior | Review of documentation from Raleigh trip | 1/21/2015 | $340.00 | 1.5 | 510 |
| Davidson,Garrett M. (US012966979) | Senior | Continued reviewing documentation obtained when in Raleigh | 1/22/2015 | $340.00 | 2.0 | 680 |
| Fida,Saira (US013597236) | Senior | Loss research - drafting questions to Brian Peabody | 1/5/2015 | $340.00 | 2.0 | 680 |
| Fida,Saira (US013597236) | Senior | Reviewing and modifying the E&P study process in order to complete an E&P study for NNJ and NTEC | 1/5/2015 | $340.00 | 3.0 | 1,020 |
| Fida,Saira (US013597236) | Senior | Meeting with Garrett M. Davidson and Meredith M. Moore to discuss intercompany account analysis | 1/5/2015 | $340.00 | 1.0 | 340 |
| Fida,Saira (US013597236) | Senior | Gathering PBC documents from 1987 to 2014 | 1/6/2015 | $340.00 | 2.5 | 850 |
| Fida,Saira (US013597236) | Senior | Reviewing PBC documents to be incorporated into intercompany account analysis | 1/6/2015 | $340.00 | 2.5 | 850 |
| Fida,Saira (US013597236) | Senior | Reviewing documents found | 1/7/2015 | $340.00 | 1.5 | 510 |
| Fida,Saira (US013597236) | Senior | Preparing the intercompany account analysis | 1/7/2015 | $340.00 | 5.0 | 1,700 |
| Fida,Saira (US013597236) | Senior | Continuing to compile documents and create a tracking list | 1/8/2015 | $340.00 | 1.5 | 510 |
| Fida,Saira (US013597236) | Senior | Revising the prepared intercompany account analysis and reviewing PBC documents to create an intercompany account analysis for alternate years | 1/8/2015 | $340.00 | 6.5 | 2,210 |
| Fida,Saira (US013597236) | Senior | Preparing the intercompany account analysis for alternate years | 1/9/2015 | $340.00 | 6.5 | 2,210 |
| Fida,Saira (US013597236) | Senior | Document review and intercompany account analysis at the client site, including meeting with Jeffrey T. Wood and Deborah Vaughn | 1/12/2015 | $340.00 | 8.0 | 2,720 |
| Fida,Saira (US013597236) | Senior | Searching through files at the client site to find documents | 1/13/2015 | $340.00 | 4.0 | 1,360 |
| Fida,Saira (US013597236) | Senior | Additional document review in order to continue the analysis | 1/13/2015 | $340.00 | 4.0 | 1,360 |
| Fida,Saira (US013597236) | Senior | Updating the document tracking list and reviewing what documents are still required | 1/14/2015 | $340.00 | 4.0 | 1,360 |
| Fida,Saira (US013597236) | Senior | Meeting with Saul D. Tilmann, Garrett M. Davidson, Nick W. Quigley, John M. Kenny, and Jeffrey T. Wood to discuss status of project and workplan | 1/14/2015 | $340.00 | 4.0 | 1,360 |
| Fida,Saira (US013597236) | Senior | Continuing to search through the files at the client with the help of Deborah Vaughn in order to understand certain transactions that impact the study for each entity | 1/15/2015 | $340.00 | 4.0 | 1,360 |
| Fida,Saira (US013597236) | Senior | Review analysis and discuss with William D. Cozart  to obtain additional PBC documents | 1/15/2015 | $340.00 | 4.0 | 1,360 |

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Nortel Networks, Inc. | | | | | | |
| **2015 International Consulting** | | | | | | |
| | | | | | | |
| Fida,Saira (US013597236) | Senior | Status update conference call, intercompany account analysis, follow-up after call discussion | 1/22/2015 | $340.00 | 0.5 | 170 |
| San Pedro,Miguel Carlos (US01323019 | Senior | Review intercompany loan schedule and discuss with team | 1/7/2015 | $340.00 | 1.0 | 340 |
| Fida,Saira (US013597236) | Senior | Trinidad & Tobago - Review staff memo regarding entity liquidation | 1/26/2015 | $340.00 | 1.5 | 510 |
| Fida,Saira (US013597236) | Senior | Thailand - Finalize memo, prepare for data retention | 1/26/2015 | $340.00 | 0.5 | 170 |
| Fida,Saira (US013597236) | Senior | India Audit - Begin the document review process of the historical emails | 1/26/2015 | $340.00 | 1.5 | 510 |
| Fida,Saira (US013597236) | Senior | E&P Study - Discussion with Deborah Vaughn | 1/27/2015 | $340.00 | 0.2 | 68 |
| Fida,Saira (US013597236) | Senior | E&P Study - Confirm documents found by Deborah Vaughn are the same documents | 1/27/2015 | $340.00 | 0.3 | 102 |
| Fida,Saira (US013597236) | Senior | Research - Project regarding tax reporting requirements for qualified liquidation | 1/28/2015 | $340.00 | 0.3 | 102 |
| Fida,Saira (US013597236) | Senior | ITS Core - project kick off meeting scheduling | 1/29/2015 | $340.00 | 0.5 | 170 |
| Fida,Saira (US013597236) | Senior | Prepare for status meeting to discuss all projects in 2015 and draft work plans | 1/30/2015 | $340.00 | 4.5 | 1,530 |
| Davidson,Garrett M. (US012966979) | Senior | Review of historical documents related to Trinidad & Tobago's Income Tax Expense | 1/26/2015 | $340.00 | 6.0 | 2,040 |
| Davidson,Garrett M. (US012966979) | Senior | Correspondence with Jeff Wood re: Trinidad & Tobago's Income Tax Expense | 1/27/2015 | $340.00 | 1.5 | 510 |
| Davidson,Garrett M. (US012966979) | Senior | Develop workplan for Japan and India analysis | 1/30/2015 | $340.00 | 1.0 | 340 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | Follow up with Garrett Davidson on activity breakout for international workstream, discussion with Jeff Wood on the same | 1/19/2015 | $570.00 | 0.2 | 114 |
| Feal,Alex R (US013382245) | Staff | Reviewed India case materials for tracker | 1/22/2015 | $210.00 | 1.0 | 210 |
| Moore,Meredith M. (US013230373) | Staff | Discussing upcoming ITS projects with Garrett Davidson and then reviewing the information for planning timeline | 1/5/2015 | $210.00 | 0.4 | 84 |
| Moore,Meredith M. (US013230373) | Staff | File retention/documentation for international tax workstream | 1/5/2015 | $210.00 | 1.0 | 210 |
| Moore,Meredith M. (US013230373) | Staff | Gathering information for 2012 and 2013 on US intercompany loan information | 1/6/2015 | $210.00 | 1.5 | 315 |
| Moore,Meredith M. (US013230373) | Staff | Gathering information for NTEC and NNJ E&P study including trial balances, historical E&P calculations, and support | 1/6/2015 | $210.00 | 1.7 | 357 |
| Moore,Meredith M. (US013230373) | Staff | Call with Saira Fida to discuss the instructions and start of E&P study and projects | 1/6/2015 | $210.00 | 0.4 | 84 |
| Moore,Meredith M. (US013230373) | Staff | Preparing NTEC accumulated E&P schedule from Form 5471s | 1/7/2015 | $210.00 | 3.3 | 693 |
| Moore,Meredith M. (US013230373) | Staff | Continued gathering supporting information for E&P study for NTEC and NNJ | 1/7/2015 | $210.00 | 1.5 | 315 |
| Moore,Meredith M. (US013230373) | Staff | Organizing information for E&P study for NNJ and NTEC | 1/8/2015 | $210.00 | 3.3 | 693 |
| Moore,Meredith M. (US013230373) | Staff | Preparing file retention/documentation structure for international tax workstream | 1/9/2015 | $210.00 | 1.0 | 210 |
| Moore,Meredith M. (US013230373) | Staff | Preparing file retention/documentation structure for 2015 ITS Consulting topics | 1/20/2015 | $210.00 | 0.7 | 147 |

| Nortel Networks, Inc. | | | | | | |
| **2015 International Consulting** | | | | | | |
| | | | | | | |
| **Employee** | **Rank** | **Description** | **Transaction Date** | **Rate** | **Hours** | **Fees** |
| Moore,Meredith M. (US013230373) | Staff | Gathering information to analyze Trinidad & Tobago liquidation | 1/20/2015 | $210.00 | 1.5 | 315 |
| Moore,Meredith M. (US013230373) | Staff | Write liquidation analysis for Trinidad & Tobago CFC | 1/21/2015 | $210.00 | 2.5 | 525 |
| Moore,Meredith M. (US013230373) | Staff | Preparing Malaysia refund correspondence for data retention | 1/21/2015 | $210.00 | 0.3 | 63 |
| Moore,Meredith M. (US013230373) | Staff | Gathering information and sending to Saira Fida | 1/21/2015 | $210.00 | 0.5 | 105 |
| Moore,Meredith M. (US013230373) | Staff | Preliminary Analysis workbook for NNJ & NTEC | 1/21/2015 | $210.00 | 2.4 | 504 |
| Moore,Meredith M. (US013230373) | Staff | Preparing preliminary analysis-gathering information from Form 1120 C and 5471s | 1/22/2015 | $210.00 | 1.6 | 336 |
| Moore,Meredith M. (US013230373) | Staff | Reviewing prior E&P workpapers | 1/22/2015 | $210.00 | 0.5 | 105 |
| Thomas,Mallory (US013230278) | Staff | Meeting with Steve Puett to discuss Nortel background and new project | 1/15/2015 | $210.00 | 0.5 | 105 |
| Thomas,Mallory (US013230278) | Staff | Call with Garrett Davidson and Sarah Jacks to discuss timing and scheduling | 1/15/2015 | $210.00 | 0.1 | 21 |
| Moore,Meredith M. (US013230373) | Staff | Trinidad & Tobago liquidation analysis summary- clearing notes and questions after review | 1/26/2015 | $210.00 | 0.7 | 147 |
| Moore,Meredith M. (US013230373) | Staff | Thailand memo-finalizing and preparing for data retention | 1/26/2015 | $210.00 | 0.8 | 168 |
| Moore,Meredith M. (US013230373) | Staff | Trinidad & Tobago - gathering information about the taxes income in 2011 | 1/27/2015 | $210.00 | 0.5 | 105 |
| Moore,Meredith M. (US013230373) | Staff | Assisting Garrett D. with project planning | 1/28/2015 | $210.00 | 0.5 | 105 |
| Feal,Alex R (US013382245) | Staff | Read through correspondence regarding India audit, including updating tracker. | 1/27/2015 | $210.00 | 3.0 | 630 |
| Feal,Alex R (US013382245) | Staff | Continued reviewing India audit corresponce | 1/29/2015 | $210.00 | 1.5 | 315 |
| Feal,Alex R (US013382245) | Staff | Additional review of correspondence for audit | 1/30/2015 | $210.00 | 2.0 | 420 |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | **Totals** | | **162.9** | **52,088** |
| | | | | | | |

**Nortel Networks, Inc.**
**Modeling**

| Engagement Code | Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|---|
| Modeling | Wood,Jeffrey T (US013081390) | Executive Director | Detail transaction list for withholding review. | 12/17/2014 | $650.00 | 1.5 | $ 975 |
| Modeling | Wood,Jeffrey T (US013081390) | Executive Director | Research relevant documentation support for withholding review. | 12/17/2014 | $650.00 | 1.0 | $ 650 |
| Modeling | Wood,Jeffrey T (US013081390) | Executive Director | Conference call with Saul Tilmann on withholding review and follow-up on same. | 12/18/2014 | $650.00 | 0.5 | $ 325 |
| Modeling | Wood,Jeffrey T (US013081390) | Executive Director | Review settlement agreement and withholding implications in preparation for call with withholding team. | 12/18/2014 | $650.00 | 1.2 | $ 780 |
| Modeling | Wood,Jeffrey T (US013081390) | Executive Director | Draft agenda for call on withholding review. | 12/18/2014 | $650.00 | 1.0 | $ 650 |
| Modeling | Wood,Jeffrey T (US013081390) | Executive Director | Project planning related to withholding project meetings at client location. | 1/2/2015 | $650.00 | 1.5 | $ 975 |
| | | | | **Totals** | | 6.7 | $ 4,355 |

| Nortel Networks, Inc. | | | | | | |
|---|---|---|---|---|---|---|
| **2015 SALT Consulting** | | | | | | |
| | | | | | | |
| **Employee** | **Rank** | **Description** | **Transaction Date** | **Rate** | **Hours** | **Fees** |
| Wood,Jeffrey T (US013081390) | Executive Director | Outline state considerations including matters related to constitutional principles of fair apportionment and unitary reporting and discuss development of project outlines with Matt Gentile | 1/12/2015 | $660.00 | 2.2 | 1,452 |
| Wood,Jeffrey T (US013081390) | Executive Director | Correspondence with CA auditor on status of case | 1/15/2015 | $660.00 | 0.2 | 132 |
| Wood,Jeffrey T (US013081390) | Executive Director | Reveiw and approval of various state filings | 1/21/2015 | $660.00 | 0.4 | 264 |
| Wood,Jeffrey T (US013081390) | Executive Director | Conference call with Matt G. and Jeff T. on data access documentation projects | 1/22/2015 | $660.00 | 0.5 | 330 |
| Wood,Jeffrey T (US013081390) | Executive Director | Meetings with Matt G. and Jeff T. on Nortel data access | 1/27/2015 | $660.00 | 1.0 | 660 |
| Lowery,Kristie L (US011686190) | National Partner | Status call with Andy Beakey, Jeff Wood, Jim Scott, Matt Gentile to discuss timing of calendar and next steps for Employment tax work. | 1/12/2015 | $725.00 | 0.5 | 363 |
| Scott,James E (US011119307) | Partner | Review of project doc for stat project priority. | 1/16/2015 | $660.00 | 0.6 | 396 |
| Scott,James E (US011119307) | Partner | NC NEL memo | 1/15/2015 | $660.00 | 0.7 | 462 |
| Scott,James E (US011119307) | Partner | Meeting with Matt Gentile regarding  state operating loss adjustments and 2015 change. | 1/16/2015 | $660.00 | 0.7 | 462 |
| Scott,James E (US011119307) | Partner | Review of open claims and refund amounts for balance sheet. | 1/8/2015 | $660.00 | 1.1 | 726 |
| Scott,James E (US011119307) | Partner | Review of state revenue items at Nortel. | 1/27/2015 | $660.00 | 1.2 | 792 |
| Flagg,Nancy A. (US011940912) | Partner | Scope of BK emergence services call with Matt G. | 1/27/2015 | $660.00 | 0.5 | 330 |
| Vaughn,Deborah (US013118177) | Senior | Research and begin preparing response for US Virgin Island request for withdrawal notice response | 1/5/2015 | $340.00 | 3.0 | 1,020 |
| Vaughn,Deborah (US013118177) | Senior | Prepared revised PA Application for Termination of Authority for data retention | 1/5/2015 | $340.00 | 0.2 | 68 |
| Vaughn,Deborah (US013118177) | Senior | Drafting US Virgin Island notice cover letter and corresponding with Kim Ponder (Nortel) regarding proof of payment for 2008 tax year franchise tax | 1/6/2015 | $340.00 | 0.5 | 170 |
| Vaughn,Deborah (US013118177) | Senior | Corresponded with Matt Gentile and Kim Ponder (Nortel) regarding the need for additional proof of payment support for the US Virgin Island withdrawal notice | 1/7/2015 | $340.00 | 0.2 | 68 |
| Vaughn,Deborah (US013118177) | Senior | Corresponded with Kim Ponder (Nortel) regarding Philadelphia Daily News required payment for withdrawal publication | 1/5/2015 | $340.00 | 0.2 | 68 |
| Vaughn,Deborah (US013118177) | Senior | Call with Philadelphia Daily News regarding publication of withdrawal for HPOCS and prepared payment/notification for filing | 1/12/2015 | $340.00 | 0.5 | 170 |
| Vaughn,Deborah (US013118177) | Senior | Prepared NNHPOCS request for publication of withdrawal in Philadelphia Legal Intelligencer newspaper | 1/20/2015 | $340.00 | 0.5 | 170 |
| Vaughn,Deborah (US013118177) | Senior | Corresponded with Philadelphia Daily News and completed request form for publication of withdrawal notice for NTII | 1/20/2015 | $340.00 | 0.5 | 170 |
| Vaughn,Deborah (US013118177) | Senior | Prepared NTII request for publication of withdrawal notice in Philadelphia Legal Intelligencer | 1/20/2015 | $340.00 | 0.5 | 170 |
| Vaughn,Deborah (US013118177) | Senior | Analysis of overpayments/refunds from the 2013 state tax returns, including updating related tax account summary | 1/28/2015 | $340.00 | 0.8 | 272 |

| Nortel Networks, Inc. | | | | | | |
| **2015 SALT Consulting** | | | | | | |
| | | | | | | |
| **Employee** | **Rank** | **Description** | **Transaction Date** | **Rate** | **Hours** | **Fees** |
| Vaughn,Deborah (US013118177) | Senior | Updated income tax account summary to include DE franchise tax overpayments | 1/29/2015 | $340.00 | 0.5 | 170 |
| Vaughn,Deborah (US013118177) | Senior | Meeting with Matt Gentile and Jeff Thompson regarding sales and use record retention | 1/27/2015 | $340.00 | 1.0 | 340 |
| Gentile,Matthew Donald (US012548056 | Senior Manager | Review state tax receivable and payable accounts for year end close | 1/7/2015 | $570.00 | 0.2 | 114 |
| Gentile,Matthew Donald (US012548056 | Senior Manager | Preparation for meeting wiith Jeff Wood to discuss state tax projects | 1/12/2015 | $570.00 | 1.3 | 741 |
| Gentile,Matthew Donald (US012548056 | Senior Manager | Meeting wiith Jeff Wood to discuss state tax projects | 1/12/2015 | $570.00 | 0.5 | 285 |
| Gentile,Matthew Donald (US012548056 | Senior Manager | State tax research projects (preparation for discussion with Jim Scott) | 1/13/2015 | $570.00 | 1.8 | 1,026 |
| Gentile,Matthew Donald (US012548056 | Senior Manager | Continued 2015 state tax research (preparation for discussion with Jim Scott) | 1/14/2015 | $570.00 | 0.3 | 171 |
| Gentile,Matthew Donald (US012548056 | Senior Manager | Nortel - review response to Pennsylvania for withdrawal for NTII | 1/5/2015 | $570.00 | 0.4 | 228 |
| Gentile,Matthew Donald (US012548056 | Senior Manager | Nortel - review response from US Virgin Islands on withdrawal request for NNI | 1/5/2015 | $570.00 | 0.6 | 342 |
| Gentile,Matthew Donald (US012548056 | Senior Manager | Nortel - review responses from Puerto Rico | 1/5/2015 | $570.00 | 0.3 | 171 |
| Gentile,Matthew Donald (US012548056 | Senior Manager | Nortel - review and respond to Deborah Vaughn's questions on documentation for US Virgin Islands withdrawal request | 1/7/2015 | $570.00 | 0.3 | 171 |
| Gentile,Matthew Donald (US012548056 | Senior Manager | Nortel - review time and billing descriptions for accuracy | 1/5/2015 | $570.00 | 0.5 | 285 |
| Gentile,Matthew Donald (US012548056 | Senior Manager | Call with Jim Scott and Jeff Wood to discuss scheduling for various nortel projects | 1/8/2015 | $570.00 | 0.3 | 171 |
| Gentile,Matthew Donald (US012548056 | Senior Manager | Review availability of Raleigh staff to determine scheduling | 1/8/2015 | $570.00 | 0.2 | 114 |
| Gentile,Matthew Donald (US012548056 | Senior Manager | Draft a response to Georgia for refunds from amended returns filed for tax years 1998-2005 | 1/9/2015 | $570.00 | 1.1 | 627 |
| Gentile,Matthew Donald (US012548056 | Senior Manager | Final review and submission of Georgia refund claim support | 1/12/2015 | $570.00 | 1.1 | 627 |
| Gentile,Matthew Donald (US012548056 | Senior Manager | 2015 tax research and 2014 tax compliance update with Andy Beakey, Jim Scott, Jeff Wood and Kristie Lowery | 1/12/2015 | $570.00 | 0.5 | 285 |
| Gentile,Matthew Donald (US012548056 | Senior Manager | 2015 state tax research discussion with JimSscott | 1/16/2015 | $570.00 | 0.7 | 399 |
| Gentile,Matthew Donald (US012548056 | Senior Manager | Final preparation for 2015 state tax research discussion with Jim Scott | 1/16/2015 | $570.00 | 0.5 | 285 |
| Gentile,Matthew Donald (US012548056 | Senior Manager | Discussion of knowledge sharing needs with Jeff Wood and Jeff Thompson | 1/22/2015 | $570.00 | 0.4 | 228 |
| Gentile,Matthew Donald (US012548056 | Senior Manager | Review of 2015 file set-up for eletronic document retention | 1/19/2015 | $570.00 | 1.6 | 912 |
| Gentile,Matthew Donald (US012548056 | Senior Manager | Meeting with Brandon Oliver to walk through needs for the review of Nortel's state tax payables and receivables | 1/19/2015 | $570.00 | 1.2 | 684 |
| Gentile,Matthew Donald (US012548056 | Senior Manager | Initial review of state payables and receivables research | 1/23/2015 | $570.00 | 0.6 | 342 |
| Gentile,Matthew Donald (US012548056 | Senior Manager | Team discussion on project and resource assignment (attendees - Mark Mesler, Doug Abbott, Sarah Jacks, Jeff Wood and Jim Scott) | 1/19/2015 | $570.00 | 0.5 | 285 |
| Gentile,Matthew Donald (US012548056 | Senior Manager | Review of needs for state tax research projects for 2015 | 1/19/2015 | $570.00 | 1.3 | 741 |
| Gentile,Matthew Donald (US012548056 | Senior Manager | Preparation for meeting with Brandon Oliver to discuss refund/payable review | 1/19/2015 | $570.00 | 1.0 | 570 |

| Nortel Networks, Inc. | | | | | | |
|---|---|---|---|---|---|---|
| **2015 SALT Consulting** | | | | | | |
| | | | | | | |
| | | | | | | |
| **Employee** | **Rank** | **Description** | **Transaction Date** | **Rate** | **Hours** | **Fees** |
| | | | | | | |
| Gentile,Matthew Donald (US012548056 | Senior Manager | Address questions related to fee application raised by outside counsel. | 1/20/2015 | $570.00 | 0.5 | 285 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | Review state TEF closings for quality review | 1/19/2015 | $570.00 | 0.3 | 171 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | Discussion with Matt Gentile of project assignment for state workstream | 1/19/2015 | $570.00 | 0.3 | 171 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | Correspondence with Rachel Werner re: salt activity tracking | 1/20/2015 | $570.00 | 0.1 | 57 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | Project status update with Matt Gentile | 1/7/2015 | $570.00 | 0.5 | 285 |
| Thompson,Jeffrey Allen (US011757119) | Senior Manager | Call with Matt G and Jeff W re: data access documentation | 1/22/2015 | $570.00 | 1.5 | 855 |
| Thompson,Jeffrey Allen (US011757119) | Senior Manager | Review of archived material in preparation for knowledge sharing meetings | 1/23/2015 | $570.00 | 1.5 | 855 |
| Thompson,Jeffrey Allen (US011757119) | Senior Manager | Field work at Nortel re: knowledge sharing; prep for it prior to meeting | 1/26/2015 | $570.00 | 2.0 | 1,140 |
| Thompson,Jeffrey Allen (US011757119) | Senior Manager | Additional field work at Nortel re: knowledge sharing, including meeting with Matt G. and Deborah V. | 1/27/2015 | $570.00 | 5.0 | 2,850 |
| Gentile,Matthew Donald (US012548056 | Senior Manager | Preparation for knowledge sharing meeting | 1/26/2015 | $570.00 | 1.6 | 912 |
| Gentile,Matthew Donald (US012548056 | Senior Manager | Discussion with Nancy Flagg on 2015 Nortel state research needs | 1/27/2015 | $570.00 | 0.5 | 285 |
| Gentile,Matthew Donald (US012548056 | Senior Manager | Preparation for and knowledge sharing meeting with Jeff Thompson and Deborah Vaughn | 1/27/2015 | $570.00 | 2.1 | 1,197 |
| Gentile,Matthew Donald (US012548056 | Senior Manager | Review status and work to date on North Carolina net economic loss memo | 1/27/2015 | $570.00 | 0.7 | 399 |
| Gentile,Matthew Donald (US012548056 | Senior Manager | 2015 state tax research - state sales factor review | 1/30/2015 | $570.00 | 1.5 | 855 |
| Gentile,Matthew Donald (US012548056 | Senior Manager | Review notice sent by Kim Ponder for Delaware filings | 1/26/2015 | $570.00 | 0.4 | 228 |
| Gentile,Matthew Donald (US012548056 | Senior Manager | Additional review of Delaware notice | 1/28/2015 | $570.00 | 0.4 | 228 |
| Gentile,Matthew Donald (US012548056 | Senior Manager | Review Brandon Oliver's work on Nortel's year-end state tax payables and receivables | 1/27/2015 | $570.00 | 2.0 | 1,140 |
| Gentile,Matthew Donald (US012548056 | Senior Manager | Discussion of 2015 state tax projects with Jeff Wood, Jim Scott, Garrett Davidson, Doug Abbott and Andy Beakey | 1/26/2015 | $570.00 | 0.5 | 285 |
| Oliver,Brandon L (US013640980) | Staff | Discussed with Matt Gentile the proper method for identifying and confirming state refunds, taxes payable, and claims filed for Nortel. | 1/19/2015 | $210.00 | 1.0 | 210 |
| Oliver,Brandon L (US013640980) | Staff | Paged through supporting tax returns to confirm calculation accuracy, then prepared supporting information for data retention. Confirmed information for AK, AZ, AR, CT, DC, DE, and GA. | 1/19/2015 | $210.00 | 3.5 | 735 |
| Oliver,Brandon L (US013640980) | Staff | Confirmed state receivable/payable information for HI and IL, including preparing supporting documents for data retention | 1/20/2015 | $210.00 | 0.5 | 105 |
| Oliver,Brandon L (US013640980) | Staff | Confirmed state receivable/payable information for IN, IA, MD, and MA, including preparing supporting documentation for data retention | 1/22/2015 | $210.00 | 1.5 | 315 |

| Nortel Networks, Inc. | | | | | | |
|---|---|---|---|---|---|---|
| **2015 SALT Consulting** | | | | | | |
| | | | | | | |
| **Employee** | **Rank** | **Description** | **Transaction Date** | **Rate** | **Hours** | **Fees** |
| Oliver,Brandon L (US013640980) | Staff | Confirmed state receivable/payable information for MN, MS, MO, NJ, NC, OK, PA, TN, TX, UT, VT, VA, and WV. Also confirmed information for Louisville, Kansas City, Grapevine Collegeville, Los Angeles, Colorado Springs, and the County of Denver. | 1/23/2015 | $210.00 | 3.0 | 630 |
| Werner,Rachel (US013299927) | Staff | Review and close 2014 SALT Consulting TEF | 1/19/2015 | $210.00 | 0.5 | 105 |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | **Totals** | | 66.6 | 33,327 |
| | | | | | | |