# EXHIBIT A

**915061**



## BILLABLE PROFORMA

| | |
|---|---|
| Billing Attorney:  001830/ Monique D. Almy | Fees and Disbursements Through 11/30/14 |
| Client:  105185/ Nortel Networks Corp | Last Date Billed 12/30/14 (Through 10/31/14) |
| Matter:  105185.0000189/ Fee/Employment Application - US | Bill Cycle:  M |
| | Matter Open Date:  Jan 14, 2009 |
| Proforma Generation Date:  02/26/1512:56:42 | Proforma Joint Group # 105185 |

| | | | |
|---|---|---|---|
| Total Fees This Proforma | $1,934.50 | Unallocated Cash | $0.00 |
| Total Disbursements This Proforma | $0.00 | Trust Balance | $0.00 |
| **TOTAL THIS PROFORMA** | **$1,934.50** | | |
| Address:   Jeanine L. Daniluk | | YTD Fees Billed | $0.00 |
| Dept. 0381 | | YTD Disb Billed | $0.00 |
| Nortel Networks | | | |
| 195 The West Mall | | LTD Fees Billed | $129,796.50 |
| Toronto, Ontario | | LTD Disb Billed | $362.45 |
| Canada, M9C 5K1 | | | |
| | | A/R Balance This Matter | $455.10 |

## Professional Services Detail

| Index | Date | Timekeeper Name | Description of Professional Services | Hours | Value of Time |
|---|---|---|---|---|---|
| 12916815 | 11/12/14 | Cheney, M. | Review and revise pro formas for September fee statement. | 0.60 | $408.00 |
| 12916820 | 11/12/14 | Cheney, M. | Review and revise September fee statement. | 0.30 | $204.00 |
| 12913241 | 11/14/14 | Perales, O. | Prepare fifty-fourth interim fee application for September 1, 2014 through September 30, 2014. | 1.50 | $367.50 |
| 12913243 | 11/14/14 | Perales, O. | Draft Excel file for Ms. Scarborough (Fee Examiner). | 0.20 | $49.00 |
| 12940153 | 11/17/14 | Cheney, M. | Revise pro formas for fee statement. | 0.40 | $272.00 |
| 12966961 | 11/25/14 | Perales, O. | Prepare fifty-fifth interim fee application for October 1, 2014 through October 31, 2014. | 0.60 | $147.00 |

DCACTIVE-30999073.1

**915061**

**CROWELL & MORING**
**BILLABLE PROFORMA**

| | |
|---|---|
| Billing Attorney:  001830/ Monique D. Almy | Fees and Disbursements Through 11/30/14 |
| Client:  105185/ Nortel Networks Corp | Last Date Billed 12/30/14 (Through 10/31/14) |
| Matter:  105185.0000189/ Fee/Employment Application - US | Proforma Joint Group # 105185 |

| Index | Date | Timekeeper Name | Description of Professional Services | Hours | Value of Time |
|---|---|---|---|---|---|
| 12966965 | 11/25/14 | Perales, O. | Prepare twenty-second quarterly application. | 0.30 | $73.50 |
| 12966970 | 11/25/14 | Perales, O. | Prepare order approving fees for August 2014 through October 2014 fee statements. | 0.10 | $24.50 |
| 12966975 | 11/25/14 | Perales, O. | Draft Excel file for Ms. Scarborough (Fee Examiner). | 0.20 | $49.00 |
| 12966045 | 11/25/14 | Cheney, M. | Review and finalize fee statement. | 0.30 | $204.00 |
| 12966047 | 11/25/14 | Cheney, M. | Review and finalize fee application. | 0.20 | $136.00 |
| | | | **Professional Services Total** | **4.70** | **$1,934.50** |

## Professional Services Summary

| ID | Title | Timekeeper Name | Rate | Hours | Value |
|---|---|---|---|---|---|
| 001835 | Partner | Cheney, M. | 680.00 | 1.80 | $1,224.00 |
| 002444 | Specialist | Perales, O. | 245.00 | 2.90 | $710.50 |
| | | **Fees Value** | | **4.70** | **$1,934.50** |

DCACTIVE-30999073.1

**915053**



## BILLABLE PROFORMA

Billing Attorney:  000302/ James J. Regan
Client: 105185/ Nortel Networks Corp
Matter:  105185.0000121/ Wanland

Proforma Generation Date:  02/26/1512:42:47

Fees and Disbursements Through 11/30/14
Last Date Billed 11/21/14 (Through 08/31/14)
Bill Cycle:  M
Matter Open Date:  Jan 14, 2009
Proforma Joint Group # 105185

| | | | |
|---|---|---|---|
| Total Fees This Proforma | $3,144.00 | Unallocated Cash | $0.00 |
| Total Disbursements This Proforma | $0.00 | Trust Balance | $0.00 |
| **TOTAL THIS PROFORMA** | **$3,144.00** | | |

Address:   Nortel Accounts Payable
P.O. Box 280510
Nashville, TN 37728

| | |
|---|---|
| YTD Fees Billed | $0.00 |
| YTD Disb Billed | $0.00 |
| LTD Fees Billed | $186,542.50 |
| LTD Disb Billed | $2,605.96 |
| A/R Balance This Matter | $0.00 |

## Professional Services Detail

| Index | Date | Timekeeper Name | Description of Professional Services | Hours | Value of Time |
|---|---|---|---|---|---|
| 12951035 | 11/12/14 | Welt, M. | Exchange emails with plaintiffs' counsel, Ms. Rasche, re outstanding issues re subpoena of customer list from trustee and draft settlement agreement. | 0.50 | $327.50 |
| 12944366 | 11/17/14 | Welt, M. | Exchange emails with plaintiffs' counsel, Ms. Rasche, re outstanding issues re subpoena of customer list from trustee and draft settlement agreement. | 0.50 | $327.50 |
| 12951033 | 11/18/14 | Welt, M. | Exchange emails with plaintiffs' counsel, Ms. Rasche, re outstanding issues re subpoena of customer list from trustee and draft settlement agreement. | 0.40 | $262.00 |

DCACTIVE-30999039.1

**915053**

## CROWELL & MORING
## BILLABLE PROFORMA

Billing Attorney:  000302/ James J. Regan
Client:  105185/ Nortel Networks Corp
Matter:  105185.0000121/ Wanland

Fees and Disbursements Through 11/30/14
Last Date Billed 11/21/14 (Through 08/31/14)
Proforma Joint Group # 105185

| Index | Date | Timekeeper Name | Description of Professional Services | Hours | Value of Time |
|---|---|---|---|---|---|
| 12951036 | 11/19/14 | Welt, M. | Exchange emails with plaintiffs' counsel, Ms. Rasche, re outstanding issues re subpoena of customer list from trustee and draft settlement agreement. | 0.50 | $327.50 |
| 12944361 | 11/21/14 | Welt, M. | Telephone conference with Mr. Lipner of Cleary re outstanding issues with settlement agreement drafting and subpoena of customer lists from trustee (0.3); draft email with plaintiffs' counsel, Ms. Rasche, re follow-up (0.2). | 0.50 | $327.50 |
| 12943534 | 11/24/14 | Welt, M. | Call with Mr. Lipner of Cleary re outstanding issues with settlement agreement drafting and subpoena of customer lists from trustee; email with plaintiffs' counsel, Ms. Rasche, re follow-up. | 0.80 | $524.00 |
| 12944350 | 11/25/14 | Welt, M. | Telephone conference with Mr. Lipner (Cleary) and Ms. Rasche (plaintiffs' counsel) re outstanding issues with settlement agreement drafting and subpoena of customer lists from trustee (1.3); exchange emails Mr. Cheney re questions about Canadian Nortel entity and circling up on agreement status (0.3). | 1.60 | $1,048.00 |
| | | | **Professional Services Total** | **4.80** | **$3,144.00** |

## Professional Services Summary

| ID | Title | Timekeeper Name | Rate | Hours | Value |
|---|---|---|---|---|---|
| 001800 | Counsel | Welt, M. | 655.00 | 4.80 | $3,144.00 |
| | | **Fees Value** | | **4.80** | **$3,144.00** |

DCACTIVE-30999039.1

**915055**



## BILLABLE PROFORMA

Billing Attorney: 000302/ James J. Regan
Client: 105185/ Nortel Networks Corp
Matter: 105185.0000198/ Litigation

Proforma Generation Date: 02/26/1512:42:49

Fees and Disbursements Through 11/30/14
Last Date Billed 12/30/14 (Through 10/31/14)
Bill Cycle: M
Matter Open Date: Aug 6, 2014
Proforma Joint Group #

| | | | |
|---|---|---|---|
| Total Fees This Proforma | $188,819.50 | Unallocated Cash | $134,335.80 |
| Total Disbursements This Proforma | $2,630.42 | Trust Balance | $0.00 |
| **TOTAL THIS PROFORMA** | **$191,449.92** | | |
| Address:   Nortel Networks Corp | | YTD Fees Billed | $0.00 |
| | | YTD Disb Billed | $0.00 |
| | | LTD Fees Billed | $635,845.50 |
| | | LTD Disb Billed | $12,959.39 |
| | | A/R Balance This Matter | $-5,860.79 |

## Professional Services Detail

| Index | Date | Timekeeper Name | Description of Professional Services | Hours | Value of Time |
|---|---|---|---|---|---|
| 12593488 | 08/01/14 | Regan, J. | Confer with Ms. Rozenberg (Cleary) re third-party subpoena issues (0.2); review email information from Cleary re same (0.2); review and respond to emails with opposing re Time Warner production issues (0.5); confer with Mr. Cheney re same (0.1). | 1.00 | $975.00 |
| 12877829 | 11/01/14 | Supko, M. | Correspondence with Mr. Plevin re reply brief for bankruptcy court motion and begin reviewing and analyzing same (0.5); correspondence with Ms. McCown (Cleary) re access to Cleary document database (0.1); review email and attachment from Ms. Bonn (Susman Godfrey) re prior communications between Quinn Emanuel and | 0.90 | $747.00 |

DCACTIVE-31007002.1

**CROWELL & MORING**
**BILLABLE PROFORMA**

Billing Attorney:  000302/ James J. Regan
Client:  105185/ Nortel Networks Corp
Matter:  105185.0000198/ Litigation

Fees and Disbursements Through 11/30/14
Last Date Billed 12/30/14 (Through 10/31/14)
Proforma Joint Group #

| Index | Date | Timekeeper Name | Description of Professional Services | Hours | Value of Time |
|---|---|---|---|---|---|
| | | | Nortel re patent enforcement (0.2); correspondence with Mr. Cianciolo (former NNI employee) inquiring re same (0.1). | | |
| 12894667 | 11/01/14 | Cheney, M. | Work on reply brief in support of stay motion (time split with matter 201). | 0.50 | $340.00 |
| 12887591 | 11/01/14 | Regan, J. | Review and analyze defendant's letter to Rockstar re discovery (0.8); review additional emails from Cleary re discovery options (0.4); exchange emails with Cleary re possible conflict issues (0.3). | 1.50 | $1,462.50 |
| 12887597 | 11/02/14 | Regan, J. | Review and edit redline of reply brief (1.1); review and consider other comments re same (0.6). | 1.70 | $1,657.50 |
| 12894686 | 11/02/14 | Cheney, M. | Email exchange with Mr. Plevin re reply brief. | 0.10 | $68.00 |
| 12877817 | 11/02/14 | Supko, M. | Correspondence with Ms. Bonn (Susman Godfrey) re Cianciolo (former NNI employee) email with Quinn Emanuel (0.1); review/revise draft reply brief in support of motion before Bankruptcy Court, including further analysis of TWC's and Google's objections to motion, and correspondence with Messrs. Plevin and Cheney re arguments (2.5). | 2.60 | $2,158.00 |
| 12881680 | 11/02/14 | Perales, O. | Perform online research re professional fees related to responding to third-party subpoenas (0.5); review and analyze several interim fee applications re same and begin drafting exhibit containing table re same (0.6) (time split with matter 201). | 1.10 | $269.50 |
| 12880402 | 11/03/14 | Perales, O. | Continue drafting exhibit re professional fees related to responding to third-party subpoenas (0.7); draft email to M. Cheney providing same | 1.70 | $416.50 |

**915055**

**CROWELL & MORING**
**BILLABLE PROFORMA**

Billing Attorney:  000302/ James J. Regan
Client:  105185/ Nortel Networks Corp
Matter:  105185.0000198/ Litigation

Fees and Disbursements Through 11/30/14
Last Date Billed 12/30/14 (Through 10/31/14)
Proforma Joint Group #

| Index | Date | Timekeeper Name | Description of Professional Services | Hours | Value of Time |
|-------|------|-----------------|--------------------------------------|-------|---------------|
| | | | and along with FileSite links to interim fee exhibits (0.1); telephone conference with M. Cheney re same and next actions (0.1); exchange several emails with W. Olivares and M. Cheney re October professional fees for exhibit and travel time issues (0.2); review and analyze same (0.1); office conference with M. Cheney re revisions to exhibit footnotes, title, and update re Cleary's fee estimates for October (0.2); revise exhibit re same (0.3) (time split with matter 201). | | |
| 12880755 | 11/03/14 | Supko, M. | Correspondence with Ms. Bonn (Susman Godfrey) re proposed review of Cianciolo (former NNI employee) emails (0.1); correspondence with Ms. McCown (Cleary) re notice requirements for deposition transcripts (0.2); review revised reply brief for bankruptcy court motion (0.5); correspondence with Messrs. Plevin and Cheney re same (0.3); consult with Mr. Jackson re Weiss document production issues (0.1); correspondence with Ms. Gray re invoice for transcript from Powers deposition (0.1); consult with Mr. Jackson re searches of NNI electronic data repositories, including getting estimates for running searches proposed by Google and TWC to get hit counts (0.3). | 1.60 | $1,328.00 |
| 12894709 | 11/03/14 | Cheney, M. | Work on reply brief in support of stay motion (time split with matter 201). | 0.40 | $272.00 |
| 12894716 | 11/03/14 | Cheney, M. | Begin preparing for hearing on stay motion (time split with matter 201). | 1.30 | $884.00 |
| 12894724 | 11/03/14 | Cheney, M. | Conferences with Mr. Regan re hearing preparation and strategy (time split with matter 201). | 0.50 | $340.00 |

DCACTIVE-31007002.1

**915055**

CROWELL & MORING
BILLABLE PROFORMA

Billing Attorney: 000302/ James J. Regan          Fees and Disbursements Through 11/30/14
Client: 105185/ Nortel Networks Corp              Last Date Billed 12/30/14 (Through 10/31/14)
Matter: 105185.0000198/ Litigation               Proforma Joint Group #

| Index | Date | Timekeeper Name | Description of Professional Services | Hours | Value of Time |
|-------|------|-----------------|--------------------------------------|-------|---------------|
| 12894734 | 11/03/14 | Cheney, M. | Teleconference with Mr. Plevin re hearing preparation (time split with matter 201). | 0.30 | $204.00 |
| 12894750 | 11/03/14 | Cheney, M. | Teleconference with Ms. Hoover (Benesch) re hearing preparation and reply brief (time split with matter 201). | 0.20 | $136.00 |
| 12894817 | 11/03/14 | Cheney, M. | Teleconference with Mr. Oxford (EMEA) re cost sharing motion. | 0.40 | $272.00 |
| 12896975 | 11/03/14 | Regan, J. | Review and edit revised reply motion and comment (1.1); extended conference with Mr. Cheney re preparations for bankruptcy court hearing (1.0); review Google and Time Warner emails re third-party subpoena (0.3); conference call with defendants' counsel re same (0.4); review and analyze emails re disclosures to estates-allocation documents and edit modified version of reply brief (0.8). | 3.60 | $3,510.00 |
| 12900826 | 11/03/14 | Jackson, S. | Finish revisions to privilege log of Richard Weiss (2.1); conference call with Mr. Supko and counsel for Time Warner cable re discovery issues (0.4); coordinate with Recommind to obtain cost estimates for key word searching and hit count lists (1.3). | 3.80 | $2,223.00 |
| 12900867 | 11/04/14 | Jackson, S. | Index documents for review by R. Weiss to be produced in response to subpoena (2.3); conference call with Ms. McCown (Cleary) and Mr. Supko re discovery issues (0.2); review cost estimates for search term hit count lists provided by Recommind (0.3); review and analyze certain documents and agreements re third-party subpoena and discovery issues (1.8); conference call with Mr. Supko and attorneys from Cleary | 4.90 | $2,866.50 |

DCACTIVE-31007002.1

**915055**

CROWELL & MORING
BILLABLE PROFORMA

Billing Attorney:  000302/ James J. Regan          Fees and Disbursements Through 11/30/14
Client:  105185/ Nortel Networks Corp               Last Date Billed 12/30/14 (Through 10/31/14)
Matter:  105185.0000198/ Litigation                 Proforma Joint Group #

| Index | Date | Timekeeper Name | Description of Professional Services | Hours | Value of Time |
|-------|------|-----------------|--------------------------------------|-------|---------------|
|       |      |                 | Gottlieb re data room documents (0.3). |       |               |
| 12897008 | 11/04/14 | Regan, J. | Review final submission of reply brief (1.6); exchange emails with co-counsel re allocation litigation matters (0.3); confer with local counsel re same (0.2); review emails re discovery reimbursement (0.2); review Rockstar response to defendants' request to enjoin (0.4); review and analyze emails re priority trial documents (0.4); exchange emails with Rockstar re discovery analysis (0.2); exchange emails with Google re next step concerning discovery process (0.2). | 3.50 | $3,412.50 |
| 12894838 | 11/04/14 | Cheney, M. | Finalize reply brief in support of stay motion (time split with matter 201). | 0.70 | $476.00 |
| 12894843 | 11/04/14 | Cheney, M. | Continue preparing for hearing on stay motion (time split with matter 201). | 0.40 | $272.00 |
| 12894846 | 11/04/14 | Cheney, M. | Email exchange with Ms. Hoover (Benesch) re reply brief and hearing (time split with matter 201). | 0.10 | $68.00 |
| 12894851 | 11/04/14 | Cheney, M. | Conference with Mr. Regan re strategy for hearing (time split with matter 201). | 0.10 | $68.00 |
| 12884176 | 11/04/14 | Supko, M. | Review revised privilege log re Weiss production (0.2); correspondence with Mr. Weiss (former NNI employee) re proposed production and privilege log (0.1); consult with Mr. Jackson re providing index of production to Mr. Weiss, review same, and send same to Mr. Weiss (0.4); conversation with Rockstar's counsel re Matt Vella (0.2); correspondence with P. Fortman (former NNI employee) re status of Google's discovery requests (0.1); correspondence with Mr. Werner (Irell & Manella) re issues concerning | 3.70 | $3,071.00 |

DCACTIVE-31007002.1

**CROWELL & MORING**
**BILLABLE PROFORMA**

Billing Attorney:  000302/ James J. Regan              Fees and Disbursements Through 11/30/14
Client:  105185/ Nortel Networks Corp              Last Date Billed 12/30/14 (Through 10/31/14)
Matter:  105185.0000198/ Litigation                  Proforma Joint Group #

| Index | Date | Timekeeper Name | Description of Professional Services | Hours | Value of Time |
|---|---|---|---|---|---|
| | | | proposed production of public versions of allocation trial exhibits, including review of bankruptcy court orders re same (1.0); consult with Mr. Jackson re discovery issues (0.2); correspondence with Canadian and EMEA estates re proposed production of public versions of allocation trial exhibits, including responding to follow-up questions from Messes. Stam (NNI) and Tabatabai (Hughes Hubbard) re same (0.4); correspondence with Messes. McCown (Cleary) and Rozenberg (Cleary) re notice requirements and logistical issues re production of deposition transcripts (0.3); consult with Ms. Harris re preparation of redacted production set of deposition transcripts (0.2); begin reviewing Rockstar's submission re TWC's request to stay litigation (0.3); consult with Messrs. Cheney and Plevin re various issues in preparation for hearing on bankruptcy court motion (0.3). | | |
| 12884973 | 11/04/14 | Perales, O. | Finish drafting exhibit re professional fees related to responding to third-party subpoenas. | 0.60 | $147.00 |
| 12953435 | 11/04/14 | Simms, C. | Perform and draft keycite report for Mr. Cheney re third-party subpoena research. | 0.30 | $34.50 |
| 12887138 | 11/05/14 | Supko, M. | Office conference with Messrs. Plevin, Cheney, and Regan in preparation for bankruptcy court hearing (3.3); telephone conference with Messes. Rozenberg (Cleary) and McCown (Cleary) re issues relating to allocation litigation and third-party subpoenas in preparation for hearing (1.0); consult with Mr. Jackson re discovery issues and follow-on analysis re same (0.5); correspondence with Ms. Ernst (Quinn Emanuel) re proposed | 7.20 | $5,976.00 |

**CROWELL & MORING**
**BILLABLE PROFORMA**

Billing Attorney: 000302/ James J. Regan                    Fees and Disbursements Through 11/30/14
Client: 105185/ Nortel Networks Corp                        Last Date Billed 12/30/14 (Through 10/31/14)
Matter: 105185.0000198/ Litigation                          Proforma Joint Group #

| Index | Date | Timekeeper Name | Description of Professional Services | Hours | Value of Time |
|-------|------|-----------------|--------------------------------------|-------|---------------|
| | | | production of documents to Rockstar (0.1); consult with Canadian and EMEA estates re same (0.2); correspondence with Canadian and EMEA estates re issues concerning proposed production in response to third-party subpoenas (0.4); review updated spreadsheet of trial exhibit status (0.2); consult with Ms. Harris and Mr. Jackson re preparation and review of redacted deposition transcripts for production in response to third-party subpoenas, including review of same (0.3); correspondence with Ms. Bonn (Susman Godfrey) re potential retention of Quinn Emanuel by Nortel (0.2); correspondence with counsel for EMEA re technical issues re "final" version of public trial exhibits, download same, and consult with Ms. Harris re processing of same (0.3); prepare for hearing before bankruptcy court (0.7). | | |
| 12887472 | 11/05/14 | Dahl, M. | Consult with Mr. Supko re hard drive data (0.3); begin analysis of hard drive and prepare rough estimate to make searchable (2.2). | 2.50 | $750.00 |
| 12897041 | 11/05/14 | Regan, J. | Preparations for bankruptcy meeting (0.5); confer with Messrs. Cheney, Supko, and Plevin re same (3.3); conference call with co-counsel re allocation orders and review (1.0); review and analyze defendants' sur-reply, judge's order, and emails from related parties (0.2); edit email to opposing counsel re discovery issues and review proposed notice to parties of court order (0.2). | 5.20 | $5,070.00 |
| 12894900 | 11/05/14 | Cheney, M. | Conference with Mr. Plevin, Mr. Supko and Mr. Regan re strategy and preparations for hearing (time split with matter 201). | 2.40 | $1,632.00 |
| 12894911 | 11/05/14 | Cheney, M. | Continue preparations for hearing on stay motion | 0.70 | $476.00 |

DCACTIVE-31007002.1

**915055**

**CROWELL & MORING**
**BILLABLE PROFORMA**

Billing Attorney: 000302/ James J. Regan
Client: 105185/ Nortel Networks Corp
Matter: 105185.0000198/ Litigation

Fees and Disbursements Through 11/30/14
Last Date Billed 12/30/14 (Through 10/31/14)
Proforma Joint Group #

| Index | Date | Timekeeper Name | Description of Professional Services | Hours | Value of Time |
|---|---|---|---|---|---|
| | | | (time split with matter 201). | | |
| 12900880 | 11/05/14 | Jackson, S. | Review and prepare certain documents and agreements concerning third-party subpoena and discovery issues and provide same to Mr. Supko for further analysis. | 0.60 | $351.00 |
| 12894650 | 11/05/14 | Harris, S. | Correspond with Mr. Supko re discovery issues (0.3); organize and prepare documents for production (0.7); redact documents in preparation for production (0.5). | 1.50 | $367.50 |
| 12900899 | 11/06/14 | Jackson, S. | Review deposition transcripts for appropriate redactions in advance of production in response to third-party subpoenas. | 0.80 | $468.00 |
| 12894935 | 11/06/14 | Cheney, M. | Continue preparing for hearing on stay motion (time split with matter 201). | 2.60 | $1,768.00 |
| 12894943 | 11/06/14 | Cheney, M. | Revise proposed order on stay motion (time split with matter 201). | 0.20 | $136.00 |
| 12897054 | 11/06/14 | Regan, J. | Review and edit outline of bankruptcy presentation (1.2); review and respond to emails from opposing counsel, other estates, and Crowell and Moring LLP team members re discovery issues (1.0); review correspondence with local counsel and defendants re discovery issues (0.2); edit revised draft of bankruptcy presentation (0.4); review Mr. Supko's edits re same (0.3); review court filings re third-party subpoenas (0.2); review emails re cost issues (0.1). | 3.40 | $3,315.00 |
| 12888693 | 11/06/14 | Supko, M. | Correspondence with Canadian and EMEA estates re Google's proposed production of documents to Rockstar (0.4); correspondence with Canadian and EMEA estates re conditions for proposed production of non-privileged and redacted | 5.40 | $4,482.00 |

DCACTIVE-31007002.1

CROWELL & MORING
BILLABLE PROFORMA

Billing Attorney:  000302/ James J. Regan            Fees and Disbursements Through 11/30/14
Client:  105185/ Nortel Networks Corp                Last Date Billed 12/30/14 (Through 10/31/14)
Matter:  105185.0000198/ Litigation                  Proforma Joint Group #

| Index | Date | Timekeeper Name | Description of Professional Services | Hours | Value of Time |
|-------|------|-----------------|--------------------------------------|-------|---------------|
| | | | documents in response to third-party subpoenas (0.3); correspondence with Google's and TWC's counsel re same (0.2); consult with Ms. McCown (Cleary) re document production issues (0.1); consult with Mr. Jackson and Ms. Harris re document production issues (0.2); consult with Mr. Jackson re confidentiality issuess concerning certain documents, including further review of same (0.5); prepare for hearing on bankruptcy court motion, including reviewing motion papers while traveling to Wilmington, commenting on Mr. Plevin's outline for oral argument, and reviewing revisions to proposed order (1.8); meet with Messrs. Plevin and Cheney re strategy for hearing (0.2); meet with Mr. Ross (NNI) to prepare for direct testimony and possible cross-examination (1.3); telephone conference with Messrs. Turner (Irell & Manella), Plevin, and Cheney to discuss issues for hearing (0.4). | | |
| 12891694 | 11/07/14 | Supko, M. | Prepare direct examination of Mr. Ross (0.5); consult with Mr. Jackson re document production issues (0.1); correspondence with Messes. Stam (NNI) and Tabatabai (Hughes Hubbard) re document production issues (0.2); correspondence with Ms. Ernst (Quinn Emanuel) re Google's proposed disclosure of certain documents to Rockstar (0.1); prepare for hearing before Bankruptcy Court, including meeting with Messrs. Plevin, Cheney, and Ross,    and Messes. Hoover (Benesch), Rozenberg (Cleary) and McCown (Cleary) re same (2.0); telephone conference with opposing counsel re hearing procedure and issues (0.5); participate in hearing on motion for relief | 7.70 | $6,391.00 |

DCACTIVE-31007002.1

CROWELL & MORING
BILLABLE PROFORMA

Billing Attorney:  000302/ James J. Regan          Fees and Disbursements Through 11/30/14
Client:  105185/ Nortel Networks Corp              Last Date Billed 12/30/14 (Through 10/31/14)
Matter:  105185.0000198/ Litigation               Proforma Joint Group #

| Index | Date | Timekeeper Name | Description of Professional Services | Hours | Value of Time |
|---|---|---|---|---|---|
| | | | from Bankruptcy Court (4.3). | | |
| 12897066 | 11/07/14 | Regan, J. | Meetings with M. Supko, M. Plevin, M. Cheney, J. Hoover, I. Rozenberg, and A. McCown re preparations for bankruptcy court hearing (2.0); preparation of Mr. Ross (NNI) for hearing (0.5); attend bankruptcy hearing before Judge Gross (4.0); post-hearing meeting with co-counsel re strategy (0.8); discussion with local counsel re same (0.2). | 7.50 | $7,312.50 |
| 12894987 | 11/07/14 | Cheney, M. | Final preparations for hearing on stay motion (time split with matter 201). | 2.20 | $1,496.00 |
| 12895000 | 11/07/14 | Cheney, M. | Attend hearing on stay motion (time split with matter 201). | 2.00 | $1,360.00 |
| 12895015 | 11/07/14 | Cheney, M. | Post-hearing conference with team re strategy (time split with matter 201). | 0.50 | $340.00 |
| 12891929 | 11/08/14 | Supko, M. | Correspondence with Messes. Stam (NNI) and Tabatabai (Hughes Hubbard) re notice requirements for Google disclosures (0.1); correspondence with Mr. Jackson re hearing on Bankruptcy Court motion (0.1); correspondence with Mr. Jackson and Ms. Harris re production issues (0.2). | 0.40 | $332.00 |
| 12892849 | 11/09/14 | Supko, M. | Respond to inquiry from Ms. Roberts (Quinn Emanuel) re contact information for required notices to Canadian and EMEA estates, including research re same (0.4); prepare report to Messrs. Ray (NNI) and Ross (NNI) re Bankruptcy Court hearing, including review of transcript, consult with Messrs. Plevin, Regan, and Cheney re same, revise and send same (0.6); correspondence with counsel for Google and Rockstar re various | 3.10 | $2,573.00 |

DCACTIVE-31007002.1

**915055**

CROWELL & MORING
BILLABLE PROFORMA

Billing Attorney:  000302/ James J. Regan                    Fees and Disbursements Through 11/30/14
Client:  105185/ Nortel Networks Corp                        Last Date Billed 12/30/14 (Through 10/31/14)
Matter:  105185.0000198/ Litigation                          Proforma Joint Group #

| Index | Date | Timekeeper Name | Description of Professional Services | Hours | Value of Time |
|-------|------|-----------------|--------------------------------------|-------|---------------|
| | | | discovery issues, including research re same (0.5); continue working on spreadsheet for ESI hit count searches (0.7); correspondence with Messrs. Ross and Storr (NNI) re ESI searches of discovery databases (0.1); review initial hit count results from    Recommind, and consult with Mr. Jackson re same (0.3); respond to request from Rockstar's counsel to transfer Cianciolo (former NNI employee) documents to e-discovery vendor through FTP site (0.3); consult with Mr. Jackson and Ms. Harris re production of trial exhibits (0.2). | | |
| 12897080 | 11/09/14 | Regan, J. | Review and edit emails to opposing counsel re discovery issues (0.4); review and analyze unofficial transcript re hearing (1.2); review emails with Nortel estates re cost-sharing of discovery (0.2); edit summary note to clients (0.4); review emails from opposing counsel re various discovery issues (0.2). | 2.40 | $2,340.00 |
| 12895101 | 11/09/14 | Cheney, M. | Review email from Mr. Supko re report from hearing for client (time split with matter 201). | 0.10 | $68.00 |
| 12899978 | 11/10/14 | Supko, M. | Continue working on spreadsheet for tracking results of ESI searches (0.3); correspondence with Mr. Ray (NNI) re cost-sharing, and consult with Messrs. Cheney and Regan re same (0.2); prepare and send notice to Core Parties re proposed production of documents (0.5); correspondence with Ms. Stam (NNI) re proposed production (0.1); consult with Mr. Jackson and Ms. Harris re confidentiality designations for document productions (0.2); correspondence with Mr. Weiss (former NNI employee) re review of proposed document production (0.1); consult with Mr. | 3.20 | $2,656.00 |

DCACTIVE-31007002.1

**CROWELL & MORING**
**BILLABLE PROFORMA**

Billing Attorney:  000302/ James J. Regan
Client:  105185/ Nortel Networks Corp
Matter:  105185.0000198/ Litigation

Fees and Disbursements Through 11/30/14
Last Date Billed 12/30/14 (Through 10/31/14)
Proforma Joint Group #

| Index | Date | Timekeeper Name | Description of Professional Services | Hours | Value of Time |
|---|---|---|---|---|---|
| | | | Jackson re same (0.1); prepare correspondence to Google's and Rockstar's counsel producing documents and privilege log in response to Weiss subpoena (0.3); follow-up correspondence with Mr. Weiss re same (0.1); prepare letter to Mr. Cianciolo (former NNI employee) re reimbursement for document production expenses (0.1); correspondence with Ms. McCown (Cleary) re ESI expenses (0.1); conference call with Ms. Sackey of Recommind and Mr. Jackson re ESI searches (0.3); review correspondence from Judge Gross re discovery mediator candidates (0.1); review order granting motion for relief from third-party discovery and consult with Messrs. Plevin, Regan, and Cheney re same (0.3); correspondence with Global IP and Lazard re order (0.2); consult with Mr. Jackson re tracking of depositions of former Nortel employees and ESI   search issues (0.2). | | |
| 12899244 | 11/10/14 | Harris, S. | Draft correspondence to Mr. Jackson re preparation for allocation trial exhibit production (0.5); review case correspondence to assist with preparation of production log (0.8); upload deposition and file correspondence (1.1). | 2.40 | $588.00 |
| 12921800 | 11/10/14 | Regan, J. | Emails with client and Crowell and Moring LLP team re cost-sharing strategy (0.3); emails with opposing counsel re discovery issues (0.2); review and analyze order granting motion for relief from third-party discovery and correspondence from Judge Gross re mediator suggestions (0.4); discussions with M. Cheney, M. Supko, and M. Plevin re same (0.2); draft note to Crowell and Moring LLP team re next steps and strategy (0.4); | 3.40 | $3,315.00 |

DCACTIVE-31007002.1

**CROWELL & MORING**
**BILLABLE PROFORMA**

Billing Attorney:  000302/ James J. Regan
Client:  105185/ Nortel Networks Corp
Matter:  105185.0000198/ Litigation

Fees and Disbursements Through 11/30/14
Last Date Billed 12/30/14 (Through 10/31/14)
Proforma Joint Group #

| Index | Date | Timekeeper Name | Description of Professional Services | Hours | Value of Time |
|---|---|---|---|---|---|
| | | | follow-on conference with Messrs. Plevin and Cheney re same (0.5); review of C. Cianciolo deposition for production to opposing counsel (0.3); email with opposing counsel re discovery issues (0.2); discussion with Crowell and Moring LLP team of proposed order from EMEA (0.3); office conferences with Mr. Cheney re cost sharing issues (0.2); review demand from Rockstar (0.2); review correspondences with Core Parties re proposed production of documents (0.2). | | |
| 12923254 | 11/10/14 | Jackson, S. | Review initial set of search term hit count reports received from Recommind (1.2); conference call with Mr. Supko and Recommind re hit count reports (0.3); begin preparations for production of allocation trial exhibits and draft table to track depositions of inventors and former Nortel employees (2.5); call with Ms. McCown (Cleary) re allocation trial exhibits (0.3). | 4.30 | $2,515.50 |
| 12916383 | 11/10/14 | Cheney, M. | Review order from Court on stay motion (time split with matter 201). | 0.10 | $68.00 |
| 12916385 | 11/10/14 | Cheney, M. | Teleconference with Mr. Plevin re strategy and cost sharing motion. | 0.40 | $272.00 |
| 12916395 | 11/11/14 | Cheney, M. | Conference with Mr. Regan re strategy and next steps re subpoenas (time split with matter 201). | 0.40 | $272.00 |
| 12916422 | 11/11/14 | Cheney, M. | Conference with Mr. Regan and Mr. Supko re production of trial exhibits (time split with matter 201). | 0.10 | $68.00 |
| 12916426 | 11/11/14 | Cheney, M. | Review letter from Canadian debtors re cost sharing. | 0.20 | $136.00 |
| 12916566 | 11/11/14 | Cheney, M. | Teleconference with Mr. Plevin re strategy re cost | 0.20 | $136.00 |

DCACTIVE-31007002.1

**CROWELL & MORING**
**BILLABLE PROFORMA**

Billing Attorney:  000302/ James J. Regan                     Fees and Disbursements Through 11/30/14
Client:  105185/ Nortel Networks Corp                          Last Date Billed 12/30/14 (Through 10/31/14)
Matter:  105185.0000198/ Litigation                            Proforma Joint Group #

| Index | Date | Timekeeper Name | Description of Professional Services | Hours | Value of Time |
|-------|------|-----------------|--------------------------------------|-------|---------------|
| | | | sharing. | | |
| 12916571 | 11/11/14 | Cheney, M. | Teleconference with Mr. Oxford (EMEA) re cost sharing proposal from EMEA. | 0.10 | $68.00 |
| 12921899 | 11/11/14 | Harris, S. | Begin extraction of trial allocation exhibits. | 1.00 | $245.00 |
| 12922198 | 11/11/14 | Regan, J. | Review Judge Gross transcript re remedy, costs, and protocol (0.2); review emails re requests from Rockstar (0.2); meeting with Mr. Cheney re strategy and next steps re subpoenas (0.8); email exchanges with Mr. Ross re cost sharing issues (0.3); confer with Messrs. Supko and Cheney re Rockstar request (0.7); follow-on emails with estates re cost sharing issues (0.2); emails with co-counsel re same (0.3); exchange emails with Rockstar re discovery issues (0.2); review joint motions and Canadian filings re cost-sharing issues (0.3); edit cost-sharing memo to client (0.4). | 3.60 | $3,510.00 |
| 12906461 | 11/11/14 | Supko, M. | Correspondence with Mr. Weiss (former NNI employee) re Google's notice of expert witness disclosure and discovery issues (0.2); consult with Mr. Regan re issues arising from Rockstar's request (0.7); draft response to same (0.2); correspondence with Ms. McCown (Cleary) re Rockstar's request (0.2); correspondence with Mr. Cianciolo (former NNI employee) re Google's notice of expert witness disclosure and reimbursement for scanning/copying costs (0.2); correspondence with Mr. Ross re Google's notice of expert witness disclosure (0.1); correspondence with Mr. Ross (NNI) re cost-sharing, and consult with Messrs. Plevin and Regan re same (0.1); correspondence with Google's counsel re noticed depositions of former Nortel employees, and | 2.00 | $1,660.00 |

DCACTIVE-31007002.1

**915055**

CROWELL & MORING
BILLABLE PROFORMA

Billing Attorney:  000302/ James J. Regan
Client:  105185/ Nortel Networks Corp
Matter:  105185.0000198/ Litigation

Fees and Disbursements Through 11/30/14
Last Date Billed 12/30/14 (Through 10/31/14)
Proforma Joint Group #

| Index | Date | Timekeeper Name | Description of Professional Services | Hours | Value of Time |
|-------|------|-----------------|--------------------------------------|-------|---------------|
| | | | consult with Mr. Jackson re tracking same (0.2); correspondence with Mr. Jackson and Recommind re ESI search progress (0.1). | | |
| 12923272 | 11/11/14 | Jackson, S. | Update master spreadsheet reflecting hit counts for key word searches from Google and TWC (2.6); continue preparations for production of allocation trial exhibits (3.9); call with Mr. Reents of Cleary Gottlieb re contract with Recommind (0.2); correspondence with Ms. McCown (Cleary) re allocation trial exhibits (0.2). | 6.90 | $4,036.50 |
| 12923319 | 11/12/14 | Jackson, S. | Coordinate with Ms. Harris re technical difficulties in downloading and extracting allocation trial exhibits (0.8); correspondence with Recommind re correction of search terms for hit count reports (0.3); review letter from Ms. Roberts (Quinn Emanuel), counsel for Google, re documents proposed for production to Rockstar (0.4); correspondence with Ms. Roberts (Quinn Emanuel) re request to review documents proposed for production to Rockstar (0.3); additional updates to master search term hit count report (1.1); correspondence with counsel for Rockstar re privilege issues concerning allocation trial exhibits (0.5); correspondence with Messrs. Ross (NNI) and Storr (NNI) re keyword searches of Iron Mountain and LiveLink databases (0.2); review subpoenas and e-discovery orders to determine appropriate mode of production of allocation trial exhibits (1.2); coordinate preparation of allocation trial exhibits for production (1.6). | 6.40 | $3,744.00 |
| 12909385 | 11/12/14 | Supko, M. | Review correspondence from Google's counsel re | 2.70 | $2,241.00 |

DCACTIVE-31007002.1

**CROWELL & MORING**
**BILLABLE PROFORMA**

Billing Attorney:  000302/ James J. Regan        Fees and Disbursements Through 11/30/14
Client:  105185/ Nortel Networks Corp        Last Date Billed 12/30/14 (Through 10/31/14)
Matter:  105185.0000198/ Litigation        Proforma Joint Group #

| Index | Date | Timekeeper Name | Description of Professional Services | Hours | Value of Time |
|---|---|---|---|---|---|
| | | | proposed production of auction documents to Rockstar (0.1); consult with Mr. Jackson re same (0.1); correspondence with Messes. Stam (NNI) and Tabatabai (Hughes Hubbard) re same (0.2); review draft email to Mr. Ray (NNI) re cost-sharing strategy (0.1); telephone conference with Messrs. Ross (NNI) and Storr (NNI) re database searches (0.2); consult with Mr. Jackson and Ms. Harris re document production issues (0.2); correspondence with Rockstar's counsel re discovery requests (0.2); correspondence with Google's counsel re confidentiality of deposition transcripts (0.1); consult with Mr. Jackson re ESI searches (0.2); update spreadsheet of hit counts for ESI searches to include analytics and reformat data (1.0); correspondence with counsel for Google and TWC re status of ESI searches (0.3). | | |
| 12909612 | 11/12/14 | Dahl, M. | Consult with Ms. Harris re recently received data, provide data to vendor and production process instructions (2.5); follow-up with Mr. Jackson and Ms. Harris re same (0.4). | 2.90 | $870.00 |
| 12923127 | 11/12/14 | Regan, J. | Review emails from Rockstar re discovery requests (0.3); confer with Mr. Plevin re cost-sharing motion and factual and legal strategy related to same (0.6); provide edits to Mr. Plevin re cost-sharing motion (0.5); review emails with Mr. Supko re ESI and discovery issues (0.3); review progress report on hits and follow-on emails (0.3). | 2.00 | $1,950.00 |
| 12921862 | 11/12/14 | Harris, S. | Correspond with Solutions Center and Mr. Dahl re file extraction (0.8); coordinate allocation trial exhibit production (0.7); confer with Messrs. | 5.50 | $1,347.50 |

DCACTIVE-31007002.1

CROWELL & MORING
BILLABLE PROFORMA

Billing Attorney:  000302/ James J. Regan                    Fees and Disbursements Through 11/30/14
Client:  105185/ Nortel Networks Corp                        Last Date Billed 12/30/14 (Through 10/31/14)
Matter:  105185.0000198/ Litigation                          Proforma Joint Group #

| Index | Date | Timekeeper Name | Description of Professional Services | Hours | Value of Time |
|-------|------|-----------------|-------------------------------------|-------|---------------|
| | | | Jackson, Dahl, and Responsive re production specs (0.8); review E-Discovery Order and subpoena instructions (1.2); begin cross-reference of trial exhibit list with Responsive production list (2.0). | | |
| 12921734 | 11/13/14 | Harris, S. | Prepare comparison of Allocation Trial Exhibit List and production list received from Responsive (2.5); correspond with Messrs. Dahl and Jackson and Responsive re production specs (0.5); conduct additional quality control of final production from Responsive and draft correspondence to Mr. Jackson re same (1.5). | 4.50 | $1,102.50 |
| 12923133 | 11/13/14 | Regan, J. | Exchange emails with opposing counsel re third-party subpoena and discovery issues (0.1); review emails from Rockstar re discovery proposals and requests (0.1); conference calls with co-counsel re cost-sharing issues (0.9); review emails re expenses for trial exchange review (0.1); exchange emails with Crowell and Moring LLP team re cost sharing and discovery issues (0.2); review notes from telephone conference with co-counsel re cost-sharing issues (0.1); review proposed order from EMEA estate re cost-sharing issues and comments from Mr. Cheney re same (0.7). | 2.20 | $2,145.00 |
| 12911977 | 11/13/14 | Supko, M. | Consult with Mr. Jackson and Recommind re various issues concerning ESI searches (0.2); revise ESI hit count spreadsheet (0.3); correspondence with Messrs. Storr (NNI) and Jackson re LiveLink search terms (0.2); correspondence with Mr. Werner (Irell & Manella) re Rockstar's proposal re review of privileged trial exhibits and consult with Mr. | 0.90 | $747.00 |

DCACTIVE-31007002.1

CROWELL & MORING
BILLABLE PROFORMA

Billing Attorney:  000302/ James J. Regan       Fees and Disbursements Through 11/30/14
Client:  105185/ Nortel Networks Corp           Last Date Billed 12/30/14 (Through 10/31/14)
Matter:  105185.0000198/ Litigation             Proforma Joint Group #

| Index | Date | Timekeeper Name | Description of Professional Services | Hours | Value of Time |
|---|---|---|---|---|---|
| | | | Plevin re same (0.2). | | |
| 12916843 | 11/13/14 | Cheney, M. | Analyze strategy re cost sharing motion. | 1.40 | $952.00 |
| 12916846 | 11/13/14 | Cheney, M. | Teleconference with Mr. Regan re strategy for cost sharing motion. | 0.30 | $204.00 |
| 12916849 | 11/13/14 | Cheney, M. | Teleconference with Mr. Plevin re strategy for cost sharing motion and hearing. | 0.40 | $272.00 |
| 12916853 | 11/13/14 | Cheney, M. | Teleconference with Ms. Rozenberg (Cleary), Ms. McCown (Cleary), Mr. Plevin, Mr. Regan and Ms. Davis re background re cost sharing. | 0.70 | $476.00 |
| 12916857 | 11/13/14 | Cheney, M. | Teleconference with Ms. Hoover (Benesch) re cost sharing. | 0.10 | $68.00 |
| 12923347 | 11/13/14 | Jackson, S. | Coordinate preparation of allocation trial exhibits for production (1.9); coordinate with Recommind to receive additional unique document hit counts for search terms provided by Google and Time Warner (0.6); begin review of transcripts of depositions of former Nortel employees for potential issues regarding Nortel attorney-client privileged information (4.1). | 6.60 | $3,861.00 |
| 12973942 | 11/13/14 | Dahl, M. | Consult with Ms. Harris and Mr. Jackson re production issues and provide production instructions for Google, TWC, and Verizon productions to vendor (3.5); follow-up with vendor re same (0.5). | 4.00 | $1,200.00 |
| 12974130 | 11/14/14 | Dahl, M. | Complete review and organization of production documents in preparation for production per Ms. Harris and at request of Mr. Jackson. | 0.90 | $270.00 |
| 12923368 | 11/14/14 | Jackson, S. | QC review of allocation trial exhibits to be produced to Google, Time Warner, and Verizon in response to subpoenas (4.2); draft cover letters for | 5.90 | $3,451.50 |

DCACTIVE-31007002.1

**915055**

CROWELL & MORING
BILLABLE PROFORMA

Billing Attorney:  000302/ James J. Regan                    Fees and Disbursements Through 11/30/14
Client:  105185/ Nortel Networks Corp                        Last Date Billed 12/30/14 (Through 10/31/14)
Matter:  105185.0000198/ Litigation                          Proforma Joint Group #

| Index | Date | Timekeeper Name | Description of Professional Services | Hours | Value of Time |
|-------|------|-----------------|-------------------------------------|-------|---------------|
|  |  |  | each respective production (0.6); update master spreadsheet reflecting hit counts for search terms provided by Google and Time Warner (1.1). |  |  |
| 12931386 | 11/14/14 | Davis, L. | Teleconference with Ms. Hoover (Benesch) and Messrs. Bomhof (Torys), Cheney, and Plevin re cost-sharing issues with respect to Canadian debtors. | 1.00 | $535.00 |
| 12917076 | 11/14/14 | Cheney, M. | Teleconference with Ms. Hoover (Benesch) re cost sharing motion and procedure. | 0.20 | $136.00 |
| 12917115 | 11/14/14 | Cheney, M. | Teleconference with Mr. Bomhof (Torys), Ms. Hoover (Benesch), Mr. Plevin and Ms. Davis re strategy and related matters for cost sharing motion and hearing. | 1.20 | $816.00 |
| 12919707 | 11/14/14 | Plevin, M. | Teleconference with T. Yoo re cost-sharing research (0.4); teleconference with S. Bomhof (Torys), J. Hoover (Benesch), M. Cheney, and L. Davis re preparation for briefing and hearing of the cost-sharing motion (1.0); review M. Supko e-mail to Google and TWC counsel re "hit counts" (0.1). | 1.50 | $1,177.50 |
| 12920923 | 11/14/14 | Regan, J. | Review email from opposing counsel re discovery issues (0.1); confer with Mr. Supko re same (0.1); review and respond to notes generated from call with co-counsel re strategy for hearing and cost-sharing issues (0.8); review allocation document emails re disclosure and hits (0.5); confer with co-counsel re same (0.2); review summary notes re strategy for hearing and discovery issues (0.3). | 2.00 | $1,950.00 |
| 12921656 | 11/14/14 | Harris, S. | Prepare document productions for shipment. | 0.80 | $196.00 |
| 12914445 | 11/14/14 | Supko, M. | Correspondence with Mr. Wilson (Quinn Emanuel) re deposition scheduling (0.1); | 1.50 | $1,245.00 |

DCACTIVE-31007002.1

**915055**

Billing Attorney: 000302/ James J. Regan       Fees and Disbursements Through 11/30/14
Client: 105185/ Nortel Networks Corp           Last Date Billed 12/30/14 (Through 10/31/14)
Matter: 105185.0000198/ Litigation             Proforma Joint Group #

| Index | Date | Timekeeper Name | Description of Professional Services | Hours | Value of Time |
|-------|------|-----------------|--------------------------------------|-------|---------------|
| | | | correspondence with Mr. Werner (Irell & Manella) re proposal for handling request to provide Rockstar with access to unredacted versions of trial exhibits     flagged as privileged (0.2); review/revise ESI hit count spreadsheet, including consultation with Mr. Jackson and Recommind re discovery issues (0.3); correspondence with Mr. Storr (NNI) re discovery database search results and update spreadsheet re same (0.2); telephone conference with Mr. Storr (NNI) re progress of ESI searches (0.2); consult with Mr. Jackson and Ms. Harris re issues concerning production of allocation trial exhibits to Google, TWC, and Verizon (0.2); prepare email to counsel for Google and TWC re status of ESI searches, including explanation of results to date, and consultation with Mr. Jackson re same (0.3). | | |
| 12922765 | 11/17/14 | Supko, M. | Review email from Ms. McCown (Cleary) re discovery issues (0.1); prepare revised notice of disclosure to core parties and responding parties re discovery issues for proposed production to Google (0.1); correspondence with Mr. Storr (NNI) re discovery database searches (0.1); consult with Mr. Jackson re ESI tracking spreadsheet updates (0.1); begin analyzing same for report to subpoenaing parties (0.2). | 0.60 | $498.00 |
| 12923389 | 11/17/14 | Jackson, S. | Continue review of transcripts of depositions of former Nortel employees for potential issues regarding Nortel attorney-client privileged information (2.4); draft table summarizing relevant portions of deposition transcripts and provide table with highlighted deposition excerpts to Mr. Supko (1.4); begin review of additional | 7.70 | $4,504.50 |

**915055**

CROWELL & MORING
BILLABLE PROFORMA

Billing Attorney:  000302/ James J. Regan
Client:  105185/ Nortel Networks Corp
Matter:  105185.0000198/ Litigation

Fees and Disbursements Through 11/30/14
Last Date Billed 12/30/14 (Through 10/31/14)
Proforma Joint Group #

| Index | Date | Timekeeper Name | Description of Professional Services | Hours | Value of Time |
|---|---|---|---|---|---|
| | | | documents identified by Google for proposed production to Rockstar (3.9). | | |
| 12943569 | 11/17/14 | Regan, J. | Review emails with opposing counsel re proposed production issues (0.2); review and analyze preliminary motion from Canadian estate re cost-sharing issues (0.8). | 1.00 | $975.00 |
| 12944230 | 11/18/14 | Regan, J. | Review emails from Crowell and Moring LLP team and district court docket re Google settlement (0.2); confer with Mr. Supko re same (0.1); review and edit draft of proposed discovery protocol (1.5); review revised response from EMEA re cost-sharing motion (0.2); meeting with Crowell and Moring LLP team re cost-sharing hearing, process, notice issues, and strategy re discovery (1.4); review email from Ms. McCown (Cleary) re newly discovered emails (0.1); review new subpoena from opposing counsel (0.3); review revised discovery protocol (0.2). | 4.00 | $3,900.00 |
| 12925984 | 11/18/14 | Supko, M. | Review Rockstar's motion for stay in view of tentative settlement and report to team re same (0.2); prepare initial draft of proposed discovery protocol (3.0); telephone conference with Messrs. Regan, Cheney, and Plevin re discovery protocol and cost-sharing motion (1.2); revise draft of proposed discovery protocol in view of comments from Crowell team (1.0); perform online research of district court docket re indications of settlement and report to Crowell and Moring LLP team re same (0.2); correspondence with Ms. McCown (Cleary) re additional collection of NNI documents (0.1). | 5.70 | $4,731.00 |
| 12940190 | 11/18/14 | Cheney, M. | Attention to strategy re third party subpoenas. | 0.40 | $272.00 |

DCACTIVE-31007002.1

CROWELL & MORING
BILLABLE PROFORMA

Billing Attorney: 000302/ James J. Regan                    Fees and Disbursements Through 11/30/14
Client: 105185/ Nortel Networks Corp                        Last Date Billed 12/30/14 (Through 10/31/14)
Matter: 105185.0000198/ Litigation                          Proforma Joint Group #

| Index | Date | Timekeeper Name | Description of Professional Services | Hours | Value of Time |
|---|---|---|---|---|---|
| 12940193 | 11/18/14 | Cheney, M. | Conference with Mr. Plevin, Mr. Supko and Mr. Regan re stay motion and cost sharing motion and strategy re same. | 1.40 | $952.00 |
| 12940199 | 11/18/14 | Cheney, M. | Email with Mr. Oxford (EMEA) re cost sharing motion. | 0.20 | $136.00 |
| 12940201 | 11/18/14 | Cheney, M. | Teleconference with Mr. Plevin re cost sharing motion and strategy. | 0.20 | $136.00 |
| 12951050 | 11/18/14 | Jackson, S. | Finish review of additional documents identified by Google for proposed production to Rockstar (2.4); draft table summarizing potential issues re disclosure of third-party confidential information (1.8). | 4.20 | $2,457.00 |
| 12944261 | 11/19/14 | Regan, J. | Provide edits to second protocol/motion to and review responses from Crowell and Moring LLP team (0.8); review Canadian filing re cost sharing (0.4); exchange emails with Crowell and Moring LLP team re new subpoena request (0.3); confer with Mr. Cheney re EMEA discussions concerning cost-sharing issues (0.2); confer with Mr. Supko re document production protocol (0.4); review additional emails from Crowell and Moring LLP team re Canadian position (0.3); review final document production protocol (0.4); edit note to client re discovery protocol issues (0.3); review district court case notice, emails re confidentiality review and indemnification, and emails with co-counsel re same (0.5). | 3.60 | $3,510.00 |
| 12930582 | 11/19/14 | Supko, M. | Continue working on draft discovery protocol, including implementation of revisions from Messrs. Plevin and Regan, and consultation with them re same (2.5); draft email to Mr. Ray (NNI) | 3.70 | $3,071.00 |

DCACTIVE-31007002.1

**915055**

**CROWELL & MORING**
**BILLABLE PROFORMA**

| | |
|---|---|
| Billing Attorney:  000302/ James J. Regan | Fees and Disbursements Through 11/30/14 |
| Client:  105185/ Nortel Networks Corp | Last Date Billed 12/30/14 (Through 10/31/14) |
| Matter:  105185.0000198/ Litigation | Proforma Joint Group # |

| Index | Date | Timekeeper Name | Description of Professional Services | Hours | Value of Time |
|---|---|---|---|---|---|
| | | | advising re discovery protocol issues and consult with Mr. Regan re same (0.3); review order granting Rockstar's motion to stay '893 litigation and report to team re same (0.1); correspondence with Ms. McCown (Cleary) re document production issues (0.2); review Mr. Jackson's analysis of additional documents opposing counsel proposes to produce to Rockstar, including review of selected documents, and consult with Mr. Jackson re same (0.6). | | |
| 12939829 | 11/19/14 | Yoon, T. | Perform legal research re cost-sharing issues. | 3.20 | $1,904.00 |
| 12939832 | 11/19/14 | Yoon, T. | Review and analyze transcript of November 7, 2014 hearing on motion to extend stay re subpoenas. | 1.70 | $1,011.50 |
| 12939836 | 11/19/14 | Yoon, T. | Review and analyze bankruptcy treatises re discovery procedures. | 0.30 | $178.50 |
| 12939840 | 11/19/14 | Yoon, T. | Perform legal research re third-party subpoena and discovery issues. | 0.20 | $119.00 |
| 12939923 | 11/20/14 | Yoon, T. | Conference with Matt Cheney re legal research re cost-sharing motion. | 0.10 | $59.50 |
| 12939927 | 11/20/14 | Yoon, T. | Perform legal research re third-party subpoena and discovery issues (2.5); review and analyze dockets and pleadings in bankruptcy and district court cases (0.9). | 3.40 | $2,023.00 |
| 12939930 | 11/20/14 | Yoon, T. | Continue performing legal research re cost-sharing issues. | 5.60 | $3,332.00 |
| 12931904 | 11/20/14 | Supko, M. | Review correspondence from Ms. McCown (Cleary) re possible additional documents to search (0.1); correspondence with Ms. Roberts (Quinn Emanuel) re Google's proposed document | 1.50 | $1,245.00 |

DCACTIVE-31007002.1

**915055**

**CROWELL & MORING**
**BILLABLE PROFORMA**

Billing Attorney:  000302/ James J. Regan       Fees and Disbursements Through 11/30/14
Client:  105185/ Nortel Networks Corp        Last Date Billed 12/30/14 (Through 10/31/14)
Matter:  105185.0000198/ Litigation         Proforma Joint Group #

| Index | Date | Timekeeper Name | Description of Professional Services | Hours | Value of Time |
|---|---|---|---|---|---|
| | | | production to Rockstar (0.1); correspondence with Mr. Ray (NNI) re draft discovery protocol (0.1); consult with Mr. Regan re same (0.1); revise draft discovery protocol in view of comments from Mr. Ray (NNI) (0.3); consult with Mr. Plevin re discovery protocol and review further revisions (0.2); correspondence with counsel for Google, TWC, and Rockstar re draft discovery protocol (0.2); review revised spreadsheet of ESI search results (0.2); correspondence with counsel for Google and TWC forwarding same (0.1); consult with Mr. Jackson re document production issue (0.1). | | |
| 12940250 | 11/20/14 | Cheney, M. | Teleconference with Mr. Plevin re strategy re stay motion and cost sharing motion. | 0.30 | $204.00 |
| 12940803 | 11/20/14 | Plevin, M. | Exchange e-mails with Mr. Oxford (EMEA) re cost-sharing issues and scheduling a meeting to discuss his proposed changes to the draft cost-sharing order (0.1); teleconference with Mr. Cheney re same, preparing for December 5 hearing, and status of draft discovery protocol (0.2); review e-mails from Mr. Supko and Mr. Ray (NNI) re draft discovery protocol and draft and send e-mail to Mr. Supko with final comments re same (0.3). | 0.60 | $471.00 |
| 12944625 | 11/20/14 | Regan, J. | Confer with Ms. Davis re cost-sharing issues (0.1); exchange emails with Mr. Supko re discovery issues (0.1); review and analyze feedback from Mr. Ray (NNI) re draft discovery protocol (0.9); confer with Mr. Supko re same (0.2); exchange emails with M. Supko and M. Plevin re draft discovery protocol (0.2); review | 2.00 | $1,950.00 |

DCACTIVE-31007002.1

**CROWELL & MORING**
**BILLABLE PROFORMA**

Billing Attorney:  000302/ James J. Regan                           Fees and Disbursements Through 11/30/14
Client:  105185/ Nortel Networks Corp                               Last Date Billed 12/30/14 (Through 10/31/14)
Matter:  105185.0000198/ Litigation                                 Proforma Joint Group #

| Index | Date | Timekeeper Name | Description of Professional Services | Hours | Value of Time |
|-------|------|-----------------|--------------------------------------|-------|---------------|
| | | | new edits to draft discovery protocol from M. Plevin and M. Supko (0.3); review discovery status spreadsheet (0.2). | | |
| 12951415 | 11/21/14 | Jackson, S. | Review custodian agreement and search term lists provided by Ms. McCown (Cleary) to analyze discovery issues (0.9); conference call with Ms. McCown (Cleary) and Ms. Erickson (Cleary) re same (0.9); review draft second     discovery protocol (0.7); participate in conference call with Crowell and Moring LLP team re strategy in view of apparent settlements between Rockstar, Google, and Time Warner (1.0). | 3.50 | $2,047.50 |
| 12940968 | 11/21/14 | Plevin, M. | Teleconference with M. Supko, J. Regan, and M. Cheney re Rockstar settlements, impact on protocol due December 2, and hearing scheduled for December 5 (0.6); follow-up with M. Cheney re EMEA issues (0.1); draft and send e-mails to Mr. Oxford (EMEA debtors) and Mr. Bomhof (NNI Canadian counsel) re November 24 conference call re cost-sharing issues (0.1). | 0.80 | $628.00 |
| 12940278 | 11/21/14 | Cheney, M. | Teleconference with Ms. Hoover (Benesch) re open issues and strategy re cost sharing motion. | 0.20 | $136.00 |
| 12940281 | 11/21/14 | Cheney, M. | Teleconference with Mr. Regan, Mr. Plevin, Mr. Supko and Ms. Davis re strategy re stay motion, discovery protocol and cost sharing motion. | 0.70 | $476.00 |
| 12944283 | 11/21/14 | Regan, J. | Review settlement news and agreement re Cisco and Time Warner (0.3); review and analyze emails re cost-sharing development feedback from EMEA and Canadian counsel (0.5); review revised cost-sharing order from co-counsel and confer with Mr. Cheney re same (0.8); review and | 2.80 | $2,730.00 |

DCACTIVE-31007002.1

**915055**

**CROWELL & MORING**
**BILLABLE PROFORMA**

Billing Attorney:  000302/ James J. Regan
Client:  105185/ Nortel Networks Corp
Matter:  105185.0000198/ Litigation

Fees and Disbursements Through 11/30/14
Last Date Billed 12/30/14 (Through 10/31/14)
Proforma Joint Group #

| Index | Date | Timekeeper Name | Description of Professional Services | Hours | Value of Time |
|-------|------|-----------------|-------------------------------------|-------|---------------|
| | | | analyze subpoena materials (0.4); conference call with Crowell and Moring LLP team re strategy re stay motion, discovery protocol, and cost sharing motion. (0.8). | | |
| 12937849 | 11/21/14 | Supko, M. | Review article re Rockstar settlements and circulate same to team (0.2); correspondence with Mr. Werner (Irell & Manella) re stay orders and review same (0.2); prepare for and participate in conference call with Messrs. Plevin, Regan, and Cheney and Ms. Davis re status and strategy for discovery protocol and cost-sharing motion in view of recent settlements (0.7); correspondence with counsel for Rockstar and Cisco re meet-and-confer on proposed discovery protocol (0.1); consult with Mr. Jackson re document review (0.1); correspondence with counsel for Canadian and EMEA estates re review of Google documents in view of settlements (0.1); review draft of second discovery protocol to identify provisions that may be impacted by impending settlements of Google and TWC cases (0.2). | 1.60 | $1,328.00 |
| 12939933 | 11/21/14 | Yoon, T. | Finish performing legal research for cost sharing motion re discovery, third-party subpoena, and bankruptcy issues. | 3.60 | $2,142.00 |
| 12939940 | 11/21/14 | Yoon, T. | Review and analyze documents re cost sharing motion. | 1.80 | $1,071.00 |
| 12939944 | 11/21/14 | Yoon, T. | Draft memo summarizing and analyzing legal research re cost-sharing motion. | 4.70 | $2,796.50 |
| 12939949 | 11/21/14 | Yoon, T. | Conferences with Matt Cheney re cost sharing motion. | 0.50 | $297.50 |
| 12938193 | 11/22/14 | Supko, M. | Correspondence with Ms. McCown (Cleary) re | 0.40 | $332.00 |

DCACTIVE-31007002.1

**915055**

CROWELL & MORING
BILLABLE PROFORMA

Billing Attorney:  000302/ James J. Regan                    Fees and Disbursements Through 11/30/14
Client:  105185/ Nortel Networks Corp                        Last Date Billed 12/30/14 (Through 10/31/14)
Matter:  105185.0000198/ Litigation                          Proforma Joint Group #

| Index | Date | Timekeeper Name | Description of Professional Services | Hours | Value of Time |
|-------|------|-----------------|--------------------------------------|-------|---------------|
| | | | Verizon subpoena to Sunstein firm (0.1); correspondence with Ms. McCown (Cleary) re redactions of deposition transcripts (0.1); consult with Mr. Jackson re redactions of deposition transcripts (0.1); correspondence with counsel for Canadian tax authority re effect of pending settlements on proposed production of allocation litigation documents (0.1). | | |
| 12939496 | 11/23/14 | Supko, M. | Continue reviewing and analyzing ESI search results and developing strategy re discovery protocol. | 0.50 | $415.00 |
| 12953410 | 11/23/14 | Regan, J. | Review emails with opposing counsel re protocol issues. | 0.80 | $780.00 |
| 12952171 | 11/24/14 | Plevin, M. | Prepare for and participate in teleconference with Mr. Oxford (EMEA debtors) and Mr. Bomhof (NNI Canadian counsel) re cost-sharing motion and Mr. Oxford's comments on the proposed order (1.1); follow-up teleconference with Mr. Bomhof re same and next steps (0.3); draft proposed e-mail to Mr. Ray (NNI) re cost-sharing status and send same to Crowell team for comments (0.4). | 1.80 | $1,413.00 |
| 12964423 | 11/24/14 | Harris, S. | Apply redactions to deposition transcripts as instructed by Mr. Jackson. | 0.50 | $122.50 |
| 12974809 | 11/24/14 | Jackson, S. | Coordinate revisions to redactions of transcripts of depositions of former Nortel employees (0.6); call with Mr. Supko re unpublished documents collected in connection with Allocation Litigation (0.2); conference call with Mr. Supko and attorneys from Cleary re unpublished documents (0.5). | 1.30 | $760.50 |
| 12968849 | 11/24/14 | Regan, J. | Review of emails/subpoena relating to Spherix | 1.00 | $975.00 |

DCACTIVE-31007002.1

**CROWELL & MORING**
**BILLABLE PROFORMA**

Billing Attorney: 000302/ James J. Regan      Fees and Disbursements Through 11/30/14
Client: 105185/ Nortel Networks Corp      Last Date Billed 12/30/14 (Through 10/31/14)
Matter: 105185.0000198/ Litigation      Proforma Joint Group #

| Index | Date | Timekeeper Name | Description of Professional Services | Hours | Value of Time |
|---|---|---|---|---|---|
| | | | and third-party subpoena issues (0.5); review draft cost-sharing email to client (0.1); review correspondence from co-counsel re cost-sharing issues (0.4). | | |
| 12968885 | 11/25/14 | Regan, J. | Exchange emails with Mr. Bomhof (Canadian counsel) re cost-sharing issues (0.5); review notes and emails from Mr. Plevin re conference call with Canadian counsel re cost-sharing issues (0.3). | 0.80 | $780.00 |
| 12974938 | 11/25/14 | Jackson, S. | Coordinate with vendor Recommind to provide cost estimates for document production (1.0); participate in conference call with Rockstar, Google, Time Warner Cable, and others re draft discovery protocol to be submitted to Delaware Bankruptcy Court (1.5). | 2.50 | $1,462.50 |
| 12961195 | 11/25/14 | Plevin, M. | Review e-mail from Mr. Bomhof (Canadian counsel) re cost-sharing issues (0.3); draft and send e-mail to Crowell and Moring LLP team re same (0.1). | 0.40 | $314.00 |
| 12961668 | 11/26/14 | Supko, M. | Review draft email to Mr. Ray (NNI) advising on cost-sharing strategy and consult with Mr. Plevin re same (0.2); correspondence with Canadian tax authority re proposed production of documents (0.1); review background information re proposed discovery mediators (0.2); draft template for email to discovery mediators requesting interest and conflicts check and consult with Mr. Plevin re same (0.3); correspondence with Ms. Keller (Shaw Keller) and Messrs. Seitz (Seitz Ross) and Price (Potter Anderson) re possible retention as discovery mediator (0.3); correspondence with Mr. Wilson (Quinn Emanuel) re Google's continued participation in discovery protocol | 1.90 | $1,577.00 |

DCACTIVE-31007002.1

**CROWELL & MORING**
**BILLABLE PROFORMA**

Billing Attorney: 000302/ James J. Regan
Client: 105185/ Nortel Networks Corp
Matter: 105185.0000198/ Litigation

Fees and Disbursements Through 11/30/14
Last Date Billed 12/30/14 (Through 10/31/14)
Proforma Joint Group #

| Index | Date | Timekeeper Name | Description of Professional Services | Hours | Value of Time |
|---|---|---|---|---|---|
| | | | processing pending final resolution of settlements and review Mr. Wilson's letter to Judge Gross re same (0.3); consult with Mr. Plevin re submission of discovery protocol, including cover pleading (0.1); work on revisions to second discovery protocol arising from meet-and-confer with opposing counsel (0.4). | | |
| 12968418 | 11/26/14 | Plevin, M. | Review incoming correspondence from M. Supko re protocol negotiations and draft e-mail to proposed mediators, including provide comments on the draft e-mail, and from Mr. Wilson (Quinn Emanuel) to Judge Gross (0.2); begin drafting cover pleading for draft protocol (0.9); finalize and send e-mail to Mr. Ray (NNI) re cost-sharing negotiations with EMEA (0.1); exchange follow-up e-mails with Mr. Ray re same (0.2). | 1.40 | $1,099.00 |
| 12968949 | 11/26/14 | Regan, J. | Review Google letter to bankruptcy judge re settlement and discovery protocol issues (0.4); edit letter to client re cost-sharing strategy and issues (0.5); review emails from Ms. Keller and Messrs. Supko, Seitz, and Price re possible retention of discovery mediator (0.3); review revisions to draft email to client re cost-sharing issues (0.1); review response from client re same (0.1); follow-on emails re same (0.2); review and analyze protocol pleading (0.6). | 2.20 | $2,145.00 |
| 12961683 | 11/27/14 | Supko, M. | Review draft of cover pleading for submission of discovery protocol and correspond with Mr. Plevin re same. | 0.20 | $166.00 |
| | | | **Professional Services Total** | **267.30** | **$188,819.50** |

DCACTIVE-31007002.1

**915055**

**CROWELL & MORING**
**BILLABLE PROFORMA**

Billing Attorney: 000302/ James J. Regan                    Fees and Disbursements Through 11/30/14
Client: 105185/ Nortel Networks Corp                        Last Date Billed 12/30/14 (Through 10/31/14)
Matter: 105185.0000198/ Litigation                          Proforma Joint Group #

## Professional Services Summary

| ID | Title | Timekeeper Name | Rate | Hours | Value |
|----|-------|-----------------|------|-------|-------|
| 000272 | Associate | Yoon, T. | 595.00 | 25.10 | $14,934.50 |
| 006634 | Counsel | Jackson, S. | 585.00 | 59.40 | $34,749.00 |
| 005550 | Librarian | Simms, C. | 115.00 | .30 | $34.50 |
| 004269 | Lit Support | Dahl, M. | 300.00 | 10.30 | $3,090.00 |
| 006316 | Paralegal | Harris, S. | 245.00 | 16.20 | $3,969.00 |
| 000302 | Partner | Regan, J. | 975.00 | 61.20 | $59,670.00 |
| 001052 | Partner | Plevin, M. | 785.00 | 6.50 | $5,102.50 |
| 001474 | Partner | Supko, M. | 830.00 | 59.00 | $48,970.00 |
| 001835 | Partner | Cheney, M. | 680.00 | 24.90 | $16,932.00 |
| 003401 | Partner | Davis, L. | 535.00 | 1.00 | $535.00 |
| 002444 | Specialist | Perales, O. | 245.00 | 3.40 | $833.00 |
| | | | **Fees Value** | **267.30** | **$188,819.50** |

DCACTIVE-31007002.1

**915056**



## BILLABLE PROFORMA

| | |
|---|---|
| Billing Attorney: 000302/ James J. Regan | Fees and Disbursements Through 11/30/14 |
| Client: 105185/ Nortel Networks Corp | Last Date Billed 12/30/14 (Through 10/31/14) |
| Matter: 105185.0000200/ Litigation | Bill Cycle: M |
| | Matter Open Date: Aug 29, 2014 |
| Proforma Generation Date: 02/26/1512:42:52 | Proforma Joint Group # |

| | | | |
|---|---|---|---|
| Total Fees This Proforma | $6,142.00 | Unallocated Cash | $0.00 |
| Total Disbursements This Proforma | $0.00 | Trust Balance | $0.00 |
| **TOTAL THIS PROFORMA** | **$6,142.00** | | |
| Address:   Nortel Networks Corp | | YTD Fees Billed | $0.00 |
| | | YTD Disb Billed | $0.00 |
| | | LTD Fees Billed | $19,147.50 |
| | | LTD Disb Billed | $3.20 |
| | | A/R Balance This Matter | $4,029.54 |

## Professional Services Detail

| Index | Date | Timekeeper Name | Description of Professional Services | Hours | Value of Time |
|---|---|---|---|---|---|
| 12899972 | 11/10/14 | Supko, M. | Review email from Mr. Rash (Finnegan) re issues concerning NNI's response to Verizon subpoena (0.1); correspondence with Mr. Rash forwarding Bankruptcy Court's order and addressing implications on future discovery requests (0.2). | 0.30 | $249.00 |
| 12926264 | 11/18/14 | Supko, M. | Correspondence with Ms. McCown (Cleary) re subpoena served on Sunstein firm and review same (0.2); research re possible notice of termination to Sunstein firm and correspond with Ms. McCown (Cleary) re same (0.2). | 0.40 | $332.00 |
| 12930558 | 11/19/14 | Supko, M. | Consult with Mr. Plevin re Verizon subpoena to Sunstein firm. | 0.10 | $83.00 |

DCACTIVE-31007002.1

## CROWELL & MORING
## BILLABLE PROFORMA

Billing Attorney:  000302/ James J. Regan
Client:  105185/ Nortel Networks Corp
Matter:  105185.0000200/ Litigation

Fees and Disbursements Through 11/30/14
Last Date Billed 12/30/14 (Through 10/31/14)
Proforma Joint Group #

| Index | Date | Timekeeper Name | Description of Professional Services | Hours | Value of Time |
|---|---|---|---|---|---|
| 12937856 | 11/21/14 | Supko, M. | Correspondence with Ms. McCown (Cleary) re Verizon subpoena to Sunstein, including further analysis of same in view of extended bankruptcy stay. | 0.30 | $249.00 |
| 12939494 | 11/23/14 | Supko, M. | Correspondence with Ms. McCown (Cleary) re emails from Sunstein firm re response to Verizon subpoena (0.1); review subpoena served by Verizon on Steven Saunders of Sunstein (0.1); review Bankruptcy Court order re restrictions applicable to Verizon subpoena (0.2); prepare email to Mr. Kann at Sunstein firm re response to subpoena (0.2); prepare email to Mr. Rash (Finnegan) re issues concerning subpoena served on Sunstein firm (0.2); report to Messrs. Plevin and Regan re same (0.1). | 0.90 | $747.00 |
| 12948867 | 11/24/14 | Supko, M. | Correspondence with Ms. Stam (NNI) re privilege issues arising from Verizon subpoena to Steven Saunders (0.1); conversation with Mr. Keller (Allen & Overy) re same (0.2); telephone conference with Messrs. Rash (Finnegan) and Hanley (Kenyon) re Verizon subpoena to Mr. Saunders (0.5); follow-up conversation with Mr. Hanley re privilege issues re same (0.2); conversation with Mr. Leeman of Sunstein firm re subpoena to Mr. Saunders (0.3); correspondence with Mr. Leeman re response to Verizon subpoena (0.2); conversation with Mr. Guzior (Desmarais) re proposed discovery protocol in context of anticipated discovery by Cisco in Spherix litigation (0.3); correspondence and conversation with Mr. Jackson re additional collection of NNI documents identified by Cleary (0.2); prepare for and participate in telephone conference with | 2.30 | $1,909.00 |

DCACTIVE-31007002.1

**915056**

**CROWELL & MORING**
**BILLABLE PROFORMA**

Billing Attorney:  000302/ James J. Regan
Client:  105185/ Nortel Networks Corp
Matter:  105185.0000200/ Litigation

Fees and Disbursements Through 11/30/14
Last Date Billed 12/30/14 (Through 10/31/14)
Proforma Joint Group #

| Index | Date | Timekeeper Name | Description of Professional Services | Hours | Value of Time |
|---|---|---|---|---|---|
| | | | Messes. McCown (Cleary) and Erickson (Cleary) and Mr. Jackson re additional NNI documents (0.3). | | |
| 12954378 | 11/25/14 | Supko, M. | Correspondence with Verizon's counsel re additional inventor deposition notice (0.1); consult with Mr. Plevin re cost-sharing motion, including review of EMEA proposal (0.2); prepare for meet-and-confer on discovery protocol for Bankruptcy Court (0.3); correspondence with Messrs. Leeman (Sunstein) and Keller (Allen & Overy) re Verizon's subpoena to Sunstein firm (0.2); participate in telephonic meet-and-confer re discovery protocol with counsel for Google, TWC, Cisco, and Rockstar (1.3); consult with Mr. Jackson and Ms. Chotsani re hit counts for ESI searches and estimate for searching against additional dataset (0.5); correspondence with counsel for Google, TWC, and Cisco re explanation of hit     counts and consult with Mr. Jackson re same (0.5). | 3.10 | $2,573.00 |

**Professional Services Total**   **7.40**   **$6,142.00**

## Professional Services Summary

| ID | Title | Timekeeper Name | Rate | Hours | Value |
|---|---|---|---|---|---|
| 001474 | Partner | Supko, M. | 830.00 | 7.40 | $6,142.00 |
| | | **Fees Value** | | **7.40** | **$6,142.00** |

DCACTIVE-31007002.1

**915057**



## BILLABLE PROFORMA

Billing Attorney:  000302/ James J. Regan
Client:  105185/ Nortel Networks Corp
Matter:  105185.0000201/ Litigation

Proforma Generation Date:  02/26/1512:42:52

Fees and Disbursements Through 11/30/14
Last Date Billed 12/30/14 (Through 10/31/14)
Bill Cycle:  M
Matter Open Date:  Oct 10, 2014
Proforma Joint Group #

| | | | |
|---|---|---|---|
| Total Fees This Proforma | $56,670.00 | Unallocated Cash | $0.00 |
| Total Disbursements This Proforma | $5,140.04 | Trust Balance | $0.00 |
| **TOTAL THIS PROFORMA** | **$61,810.04** | | |
| Address:    Nortel Networks Corp | | YTD Fees Billed | $0.00 |
| | | YTD Disb Billed | $0.00 |
| | | LTD Fees Billed | $58,468.00 |
| | | LTD Disb Billed | $2,553.72 |
| | | A/R Balance This Matter | $11,595.28 |

## Professional Services Detail

| Index | Date | Timekeeper Name | Description of Professional Services | Hours | Value of Time |
|---|---|---|---|---|---|
| 12894672 | 11/01/14 | Cheney, M. | Work on reply brief in support of stay motion (time split with matter 198). | 0.50 | $340.00 |
| 12894676 | 11/01/14 | Cheney, M. | Review communications with Time Warner's counsel re discovery requests. | 0.20 | $136.00 |
| 12877827 | 11/01/14 | Supko, M. | Extended correspondence with Mr. Guzior (Desmarais) re discovery issues, including research to respond to questions. | 1.30 | $1,079.00 |
| 12881926 | 11/01/14 | Plevin, M. | Review series of e-mails from M. Supko and from Mr. Guzior (Desmarais) re subpoena issues and strategy. | 0.20 | $157.00 |

DCACTIVE-31007002.1

**CROWELL & MORING**
**BILLABLE PROFORMA**

Billing Attorney:  000302/ James J. Regan    Fees and Disbursements Through 11/30/14
Client:  105185/ Nortel Networks Corp    Last Date Billed 12/30/14 (Through 10/31/14)
Matter:  105185.0000201/ Litigation    Proforma Joint Group #

| Index | Date | Timekeeper Name | Description of Professional Services | Hours | Value of Time |
|-------|------|-----------------|--------------------------------------|-------|---------------|
| 12894689 | 11/02/14 | Cheney, M. | Email exchange with Mr. Regan re reply brief. | 0.10 | $68.00 |
| 12881772 | 11/02/14 | Perales, O. | Perform online research re professional fees related to responding to third-party subpoenas (0.5); review and analyze several interim fee applications re same and begin drafting exhibit containing table re same (0.6) (time split with matter 198). | 1.10 | $269.50 |
| 12881948 | 11/02/14 | Plevin, M. | Revise draft reply brief in support of stay/105 motion to incorporate comments from M. Supko, M. Cheney, and J. Regan (2.8); draft and send e-mail to M. Supko, M. Cheney, and J. Regan re same, further changes contemplated, and issues regarding preparation for the November 7 hearing (0.2). | 3.00 | $2,355.00 |
| 12882104 | 11/03/14 | Plevin, M. | Exchange e-mails with M. Cheney re finalizing draft reply brief (0.1); teleconference with M. Cheney re hearing preparation (0.6). | 0.70 | $549.50 |
| 12894712 | 11/03/14 | Cheney, M. | Work on reply brief in support of stay motion (time split with matter 198). | 0.40 | $272.00 |
| 12894721 | 11/03/14 | Cheney, M. | Begin preparing for hearing on stay motion (time split with matter 198). | 1.30 | $884.00 |
| 12894727 | 11/03/14 | Cheney, M. | Conferences with Mr. Regan re hearing preparation and strategy (time split with matter 198). | 0.50 | $340.00 |
| 12894743 | 11/03/14 | Cheney, M. | Teleconference with Mr. Plevin re hearing preparation (time split with matter 198). | 0.30 | $204.00 |
| 12894756 | 11/03/14 | Cheney, M. | Teleconference with Ms. Hoover (Benesch) re hearing preparation and reply brief (time split with matter 198). | 0.20 | $136.00 |

DCACTIVE-31007002.1

CROWELL & MORING
BILLABLE PROFORMA

**Billing Attorney:  000302/ James J. Regan**          **Fees and Disbursements Through 11/30/14**
**Client:  105185/ Nortel Networks Corp**          **Last Date Billed 12/30/14 (Through 10/31/14)**
**Matter:  105185.0000201/ Litigation**          **Proforma Joint Group #**

| Index | Date | Timekeeper Name | Description of Professional Services | Hours | Value of Time |
|---|---|---|---|---|---|
| 12880754 | 11/03/14 | Supko, M. | Coordinate telephone conference with Google and TWC re outstanding discovery issues (0.1); participate in telephone conference with counsel for Google and TWC re outstanding discovery issues (0.5); correspondence with Cleary re questions raised by Google and TWC re outstanding discovery issues (0.3). | 0.90 | $747.00 |
| 12881789 | 11/03/14 | Perales, O. | Continue drafting exhibit re professional fees related to responding to third-party subpoenas (0.7); draft email to M. Cheney providing same and along with links to interim fee exhibits (0.1); telephone conference with M. Cheney re same and next actions (0.1); exchange several emails with W. Olivares and M. Cheney re October proforma time for exhibit and travel time issues (0.2); review and analyze same (0.1); office conference with M. Cheney re revisions to exhibit footnotes, title, and update re Cleary's fee estimates for October (0.2); revise exhibit re same (0.3) (time split with matter 198). | 1.70 | $416.50 |
| 12894841 | 11/04/14 | Cheney, M. | Finalize reply brief in support of stay motion (time split with matter 198). | 0.70 | $476.00 |
| 12894844 | 11/04/14 | Cheney, M. | Continue preparing for hearing on stay motion (time split with matter 198). | 0.40 | $272.00 |
| 12894849 | 11/04/14 | Cheney, M. | Email exchange with Ms. Hoover (Benesch) re reply brief and hearing (time split with matter 198). | 0.10 | $68.00 |
| 12894853 | 11/04/14 | Cheney, M. | Conference with Mr. Regan re strategy for hearing (time split with matter 198). | 0.10 | $68.00 |
| 12894856 | 11/04/14 | Cheney, M. | Review brief filed by Rockstar in opposition to Time Warner's request to stay litigation. | 0.30 | $204.00 |

DCACTIVE-31007002.1

**CROWELL & MORING**
**BILLABLE PROFORMA**

Billing Attorney:  000302/ James J. Regan                    Fees and Disbursements Through 11/30/14
Client:  105185/ Nortel Networks Corp                        Last Date Billed 12/30/14 (Through 10/31/14)
Matter:  105185.0000201/ Litigation                          Proforma Joint Group #

| Index | Date | Timekeeper Name | Description of Professional Services | Hours | Value of Time |
|-------|------|-----------------|-------------------------------------|-------|---------------|
| 12894861 | 11/04/14 | Cheney, M. | Review and respond to email exchanges with counsel for Time Warner re supplemental submission to court. | 0.60 | $408.00 |
| 12884175 | 11/04/14 | Supko, M. | Correspondence with Messes. Rozenberg (Cleary) and McCown (Cleary) re issues concerning production of public versions of allocation trial exhibits (0.3); correspondence with Ms. McCown (Cleary) re notice requirements for production of deposition transcripts (0.2); correspondence with Ms. McCown (Cleary) re issues concerning Asset Sale Dataroom documents (0.2); work with IT re technical issues concerning hard drive containing Asset Sale Dataroom documents (0.3); begin reviewing contents of Asset Sale Dataroom documents, including analysis of document production issues (1.4); extended correspondence with Mr. Guzior (Desmarais) re document production issues, including research re same (1.3); extended correspondence with Mr. Guzior re TWC's proposed submissions of negotiation correspondence to Bankruptcy Court, including consultation with Messrs. Cheney and Regan re same (0.5); consult with Reccomind and Mr. Jackson re cost estimates for running searches requested by TWC and Google against allocation litigation database (0.3); setup Reccomind database access and begin reviewing documents in allocation database to assess production issues (0.5); telephone conference with Cleary IT team, Mr. Jackson and Ms. McCown (Cleary) re logistics for running searches requested by TWC and Google (0.4); correspondence with Mr. Storr (NNI) re preparing time estimate for running | 6.20 | $5,146.00 |

DCACTIVE-31007002.1

**CROWELL & MORING**
**BILLABLE PROFORMA**

Billing Attorney:  000302/ James J. Regan
Client:  105185/ Nortel Networks Corp
Matter:  105185.0000201/ Litigation

Fees and Disbursements Through 11/30/14
Last Date Billed 12/30/14 (Through 10/31/14)
Proforma Joint Group #

| Index | Date | Timekeeper Name | Description of Professional Services | Hours | Value of Time |
|-------|------|-----------------|--------------------------------------|-------|---------------|
| | | | searches requested by TWC and Google and database catalog (0.2); correspondence with Mr. Wilson (Quinn Emanuel) re requested production of Priority Trial Exhibits from allocation litigation, including research re confidentiality restrictions in bankruptcy court orders re same (0.5); correspondence with Mr. Regan re status of negotiations with TWC and Google (0.1). | | |
| 12885168 | 11/04/14 | Plevin, M. | Review Constellation/Rockstar brief opposing Time Warner's request to enjoin their Texas patent litigation (0.6); review series of e-mails between M. Supko and counsel for requesting parties re document negotiations, and exchange e-mails with M. Supko, M. Cheney, and J. Regan re same (0.2). | 0.80 | $628.00 |
| 12887145 | 11/05/14 | Supko, M. | Correspondence with Mr. Storr (NNI) re estimates for running searches against database catalogs (0.2); consult with Mr. Dahl re technical issues concerning review of hard drive with EDRs, and review summary statistics and cost estimate information provided by Mr. Dahl (0.5); prepare email to counsel for TWC and Google re estimates for ESI searching (0.3); consult with Messrs. Plevin and Regan re same (0.1); research and correspondence with Ms. McCown (Cleary) re EDRs on hard drive in order to respond to questions from TWC's counsel (0.5); further correspondence with Mr. Guzior re ESI search estimates and related issues, including research re same (0.5); begin reviewing TWC's supplemental submission to bankruptcy court re negotiations over response to subpoena (0.3). | 2.40 | $1,992.00 |
| 12887521 | 11/05/14 | Plevin, M. | Review new bankruptcy court decision on | 7.30 | $5,730.50 |

DCACTIVE-31007002.1

**CROWELL & MORING**
**BILLABLE PROFORMA**

Billing Attorney: 000302/ James J. Regan          Fees and Disbursements Through 11/30/14
Client: 105185/ Nortel Networks Corp            Last Date Billed 12/30/14 (Through 10/31/14)
Matter: 105185.0000201/ Litigation              Proforma Joint Group #

| Index | Date | Timekeeper Name | Description of Professional Services | Hours | Value of Time |
|-------|------|-----------------|--------------------------------------|-------|---------------|
| | | | extension of the stay (0.3); office conference with M. Supko, M. Cheney, and J. Regan to strategize and prepare for November 7 argument (3.1); teleconference with Ms. Rozenberg (Cleary), Ms. McCown (Cleary), M. Supko, M. Cheney, and J. Regan re discovery issues concerning Allocation Litigation documents (1.1); draft and begin to revise outline of argument (2.6); review and revise updated proposed order and send e-mail to M. Cheney with comments re same (0.2). | | |
| 12894907 | 11/05/14 | Cheney, M. | Conference with Mr. Plevin, Mr. Supko and Mr. Regan re strategy and preparations for hearing (time split with matter 198). | 2.40 | $1,632.00 |
| 12894916 | 11/05/14 | Cheney, M. | Continue preparations for hearing on stay motion (time split with matter 198). | 0.70 | $476.00 |
| 12894939 | 11/06/14 | Cheney, M. | Continue preparing for hearing on stay motion (time split with matter 198). | 2.60 | $1,768.00 |
| 12894949 | 11/06/14 | Cheney, M. | Revise proposed order on stay motion (time split with matter 198). | 0.20 | $136.00 |
| 12888692 | 11/06/14 | Supko, M. | Correspondence with Mr. Guzior (Desmarais) re estimates for ESI searches, including research re same. | 0.20 | $166.00 |
| 12889015 | 11/06/14 | Plevin, M. | Continue preparing for November 7 bankruptcy court hearing, including continue drafting and revising outline (3.9); review and analyze all parties' briefs (2.8); meet with Mr. Ross (NNI) and M. Supko to prepare Mr. Ross to testify at tomorrow's hearing (2.5); teleconference with Mr. Turner (Irell & Manella) and M. Supko re preparation for tomorrow's hearing (0.4). | 9.60 | $7,536.00 |

DCACTIVE-31007002.1

**CROWELL & MORING**
**BILLABLE PROFORMA**

Billing Attorney:  000302/ James J. Regan                          Fees and Disbursements Through 11/30/14
Client:  105185/ Nortel Networks Corp                              Last Date Billed 12/30/14 (Through 10/31/14)
Matter:  105185.0000201/ Litigation                                Proforma Joint Group #

| Index | Date | Timekeeper Name | Description of Professional Services | Hours | Value of Time |
|---|---|---|---|---|---|
| 13155325 | 11/06/14 | Supko, M. | Prepare for hearing on bankruptcy court motion, including reviewing motion papers while traveling to Wilmington, commenting on Mr. Plevin's outline for oral argument, and reviewing revisions to proposed order (1.8); meet with Messrs. Plevin and Cheney re strategy for hearing (0.2); meet with Mr. Ross (NNI) to prepare for direct testimony and possible cross-examination (1.2) (time split with matter 198). | 3.20 | $2,656.00 |
| 12896586 | 11/07/14 | Plevin, M. | Final preparation for today's hearing, including continue reviewing outline of argument (1.3); office conference with Mr. Ross (NNI) and M. Supko to finish preparing Mr. Ross to testify (0.2); teleconference with other counsel to coordinate for today's hearing (0.5); attend and participate in court for hearing on Debtors' stay/105 motion (5.2); post-hearing conference with M. Supko, M. Cheney, J. Regan, Ms. Rozenberg (Cleary), and Ms. McCown (Cleary) re outcome of hearing, post-hearing strategy, and next steps (0.6). | 7.80 | $6,123.00 |
| 12894847 | 11/07/14 | Harris, S. | Download exhibits from Donald Powers deposition and create folder on Filesite for transcripts and exhibits (0.3); review allocation trial exhibits and corresponding spreadsheet (0.2). | 0.50 | $122.50 |
| 12894992 | 11/07/14 | Cheney, M. | Final preparations for hearing on stay motion (time split with matter 198). | 2.20 | $1,496.00 |
| 12895006 | 11/07/14 | Cheney, M. | Attend hearing on stay motion (time split with matter 198). | 2.00 | $1,360.00 |
| 12895021 | 11/07/14 | Cheney, M. | Post-hearing conference with team re strategy (time split with matter 198). | 0.50 | $340.00 |
| 12891928 | 11/08/14 | Supko, M. | Correspondence with Mr. Guzior (Desmarais) re | 0.90 | $747.00 |

DCACTIVE-31007002.1

**CROWELL & MORING**
**BILLABLE PROFORMA**

Billing Attorney:  000302/ James J. Regan
Client:  105185/ Nortel Networks Corp
Matter:  105185.0000201/ Litigation

Fees and Disbursements Through 11/30/14
Last Date Billed 12/30/14 (Through 10/31/14)
Proforma Joint Group #

| Index | Date | Timekeeper Name | Description of Professional Services | Hours | Value of Time |
|---|---|---|---|---|---|
| | | | noticed depositions of former Nortel employees (0.1); work on spreadsheet for tracking hit counts for ESI searches (0.7); consult with Business Service Center re same (0.1). | | |
| 12896681 | 11/08/14 | Plevin, M. | Brief review of both transcript of yesterday's hearing and Law360 report on same, and draft and send e-mail to M. Supko, J. Regan, and M. Cheney re same. | 0.20 | $157.00 |
| 12896718 | 11/09/14 | Plevin, M. | Review and provide comments to M. Supko on his draft report to client re November 7 hearing (0.1); review e-mail from Mr. Ray (NNI) responding to same, other incoming e-mails from M. Supko re document searching and cost-sharing issues, and email from J. Regan re M. Supko's draft client report (0.1). | 0.20 | $157.00 |
| 12892850 | 11/09/14 | Supko, M. | Correspondence with Mr. Guzior (Desmarais) re document production issues (0.2); correspondence with Mr. Guzior re proposed depositions (0.1); correspondence with Mr. Ross (NNI) requesting information re witnesses that TWC proposes to depose (0.1). | 0.40 | $332.00 |
| 12895107 | 11/09/14 | Cheney, M. | Review email from Mr. Supko re report from hearing for client (time split with matter 198). | 0.10 | $68.00 |
| 12894865 | 11/10/14 | Harris, S. | Prepare Entree request for file folder for Donald Powers transcript (0.4); conference with Mr. Jackson re allocation exhibit document production (0.1). | 0.50 | $122.50 |
| 12899968 | 11/10/14 | Supko, M. | Correspondence with Mr. Guzior (Desmarais) re noticed depositions (0.1); review information from Ms. Parker (NNI) re former Nortel employees (0.1); consult with Messrs. Plevin and Regan re | 0.80 | $664.00 |

DCACTIVE-31007002.1

CROWELL & MORING
BILLABLE PROFORMA

Billing Attorney:  000302/ James J. Regan        Fees and Disbursements Through 11/30/14
Client:  105185/ Nortel Networks Corp            Last Date Billed 12/30/14 (Through 10/31/14)
Matter:  105185.0000201/ Litigation             Proforma Joint Group #

| Index | Date | Timekeeper Name | Description of Professional Services | Hours | Value of Time |
|-------|------|-----------------|-------------------------------------|-------|---------------|
| | | | possible attendance at depositions of former Nortel employees (0.1); continue analyzing TWC's proposed searches and correspond with Mr. Guzior re issues with same (0.2); review revised inventor search terms sent by Mr. Guzior (0.1); correspondence with Mr. Guzior re issues concerning proposed production of allocation trial exhibits (0.2). | | |
| 12905398 | 11/10/14 | Plevin, M. | Exchange e-mails with M. Supko, J. Regan, and M. Cheney re document production issues (0.1); review and analyze Judge Gross' order and exchange e-mails with M. Supko, J. Regan, and M. Cheney re same and next steps (0.2); teleconference with M. Cheney re cost-sharing motion and strategy related to same (0.3). | 0.60 | $471.00 |
| 12916384 | 11/10/14 | Cheney, M. | Review order from Court on stay motion (time split with matter 198). | 0.10 | $68.00 |
| 12916398 | 11/11/14 | Cheney, M. | Conference with Mr. Regan re strategy and next steps re subpoenas (time split with matter 198). | 0.40 | $272.00 |
| 12916424 | 11/11/14 | Cheney, M. | Conference with Mr. Regan and Mr. Supko re production of trial exhibits (time split with matter 198). | 0.10 | $68.00 |
| 12907145 | 11/11/14 | Plevin, M. | Review exchange of e-mails among M. Supko, Ms. McCown (Cleary), and Mr. Werner (Irell & Manella) re production of Allocation Litigation trial exhibits and respond to e-mail from M. Supko re same (0.2); exchange e-mails with M. Cheney re responding to requests for additional time to respond to the cost-sharing motion and providing advice to Mr. Ray (NNI) on this issue (0.2); teleconference with M. Cheney re cost-sharing | 1.70 | $1,334.50 |

DCACTIVE-31007002.1

**915057**

CROWELL & MORING
BILLABLE PROFORMA

Billing Attorney:  000302/ James J. Regan    Fees and Disbursements Through 11/30/14
Client:  105185/ Nortel Networks Corp     Last Date Billed 12/30/14 (Through 10/31/14)
Matter:  105185.0000201/ Litigation      Proforma Joint Group #

| Index | Date | Timekeeper Name | Description of Professional Services | Hours | Value of Time |
|---|---|---|---|---|---|
| | | | issues, including response to Mr. Ray and whether to grant the EMEA debtors an extension of time to respond to our motion (0.2); review and analyze US and Canada cost-sharing motions (0.5); review and analyze cross-border protocol (0.2); draft proposed e-mail to Mr. Ray re cost-sharing issues (0.4). | | |
| 12911116 | 11/12/14 | Plevin, M. | Teleconference with J. Regan re cost-sharing motion and strategy related to same (0.6); finalize e-mail to Mr. Ray (NNI) re cost-sharing status and strategy (0.3); teleconference with L. Davis re assisting with development of our cost-sharing case and background to same (0.6); draft and send e-mails to L. Davis with background materials (0.2); review and analyze EMEA comments on and revisions to draft cost-sharing order (0.4); draft and send e-mail to M. Cheney re same, analysis of same, and next steps (0.1); review e-mails from M. Supko and Mr. Guzior (Desmarais) re status update concerning hit counts (0.1). | 2.30 | $1,805.50 |
| 12911975 | 11/13/14 | Supko, M. | Correspondence with Mr. Guzior (Desmarais) re ESI search issues. | 0.30 | $249.00 |
| 12929922 | 11/13/14 | Plevin, M. | Review further exchanges of e-mails between M. Supko and Mr. Guzior (Desmarais) re "hit counts" for searches requested by TWC and Google (0.1); review e-mails between M. Supko and Mr. Werner (Irell & Manella) re redactions of Allocation Litigation documents and exchange e-mails with M. Supko re responding to Mr. Werner's e-mail (0.1); teleconference with M. Cheney re same (0.3); teleconference with Ms. Rozenberg (Cleary), Ms. McCown (Cleary), M. Cheney, J. | 1.30 | $1,020.50 |

DCACTIVE-31007002.1

CROWELL & MORING
BILLABLE PROFORMA

Billing Attorney: 000302/ James J. Regan
Client: 105185/ Nortel Networks Corp
Matter: 105185.0000201/ Litigation

Fees and Disbursements Through 11/30/14
Last Date Billed 12/30/14 (Through 10/31/14)
Proforma Joint Group #

| Index | Date | Timekeeper Name | Description of Professional Services | Hours | Value of Time |
|---|---|---|---|---|---|
| | | | Regan, and L. Davis re preparation for cost-sharing issues (0.6); follow-up teleconference with M. Cheney re same (0.2). | | |
| 12920393 | 11/14/14 | Yoon, T. | Teleconference with M. Plevin re legal research in support of motion to share costs. | 0.30 | $178.50 |
| 12924889 | 11/17/14 | Plevin, M. | Review Canadian debtors' preliminary response to cost-sharing motion. | 0.20 | $157.00 |
| 12926915 | 11/18/14 | Plevin, M. | Review e-mails from M. Supko and J. Regan re possible Google-Rockstar settlement (0.1); review and analyze M. Supko draft discovery protocol (0.2); teleconference with J. Regan, M. Supko, M. Cheney, and L. Davis re status of draft protocol, impact of possible Rockstar-Google settlement, and cost-sharing issues (1.2); prepare comments on draft protocol (0.6); review e-mails from Ms. McCown (Cleary) re Allocation Litigation documents and new subpoena (0.1); draft and send e-mail to M. Supko, M. Cheney, and J. Regan re next steps in responding to the new subpoena in light of Judge Gross' November 10 order enforcing and extending the stay (0.1). | 2.30 | $1,805.50 |
| 12929971 | 11/19/14 | Plevin, M. | Review e-mails from M. Supko and J. Regan re revised draft protocol and draft e-mail to Mr. Ray (NNI) re same (0.2); review e-mails from Cleary and M. Supko re document screening issues (0.1). | 0.30 | $235.50 |
| | | | **Professional Services Total** | **76.20** | **$56,670.00** |

DCACTIVE-31007002.1

**915057**

CROWELL & MORING
BILLABLE PROFORMA

Billing Attorney:  000302/ James J. Regan

Client:  105185/ Nortel Networks Corp

Matter:  105185.0000201/ Litigation

Fees and Disbursements Through 11/30/14

Last Date Billed 12/30/14 (Through 10/31/14)

Proforma Joint Group #

## Professional Services Summary

| ID | Title | Timekeeper Name | Rate | Hours | Value |
|---|---|---|---|---|---|
| 000272 | Associate | Yoon, T. | 595.00 | .30 | $178.50 |
| 006316 | Paralegal | Harris, S. | 245.00 | 1.00 | $245.00 |
| 001052 | Partner | Plevin, M. | 785.00 | 38.50 | $30,222.50 |
| 001474 | Partner | Supko, M. | 830.00 | 16.60 | $13,778.00 |
| 001835 | Partner | Cheney, M. | 680.00 | 17.00 | $11,560.00 |
| 002444 | Specialist | Perales, O. | 245.00 | 2.80 | $686.00 |
| | | | **Fees Value** | **76.20** | **$56,670.00** |

DCACTIVE-31007002.1

**915058**



## BILLABLE PROFORMA

| | |
|---|---|
| Billing Attorney: 000302/ James J. Regan | Fees and Disbursements Through 11/30/14 |
| Client: 105185/ Nortel Networks Corp | Last Date Billed 12/30/14 (Through 10/31/14) |
| Matter: 105185.0009198/ Litigation - Non-Working Travel | Bill Cycle: M |
| | Matter Open Date: Oct 9, 2014 |
| Proforma Generation Date: 02/26/1512:42:54 | Proforma Joint Group # |

| | | | |
|---|---|---|---|
| Total Fees This Proforma | $3,147.00 | Unallocated Cash | $0.00 |
| Total Disbursements This Proforma | $0.00 | Trust Balance | $0.00 |
| **TOTAL THIS PROFORMA** | **$3,147.00** | | |
| Address: Nortel Networks Corp | | YTD Fees Billed | $0.00 |
| | | YTD Disb Billed | $0.00 |
| | | LTD Fees Billed | $4,565.00 |
| | | LTD Disb Billed | $0.00 |
| | | A/R Balance This Matter | $1,404.37 |

## Professional Services Detail

| Index | Date | Timekeeper Name | Description of Professional Services | Hours | Value of Time |
|---|---|---|---|---|---|
| 12894957 | 11/06/14 | Cheney, M. | Non-working travel from DC to Wilmington, DE for hearing on stay motion (time split with matter 9201 | 1.30 | $442.00 |
| 13155315 | 11/06/14 | Regan, J. | Non-working travel from DC to Wilmington, DE for client meeting and court hearing re stay motion (time split with matter 9201). | 1.30 | $633.75 |
| 13155319 | 11/07/14 | Supko, M. | Non-working travel from Wilmington, DE to DC after hearing on stay motion. | 2.00 | $830.00 |
| 13155320 | 11/07/14 | Regan, J. | Non-working travel from Wilmington, DE to DC after hearing on stay motion (time split with matter 9201). | 1.50 | $731.25 |

DCACTIVE-31007002.1

**915058**

**CROWELL & MORING**
**BILLABLE PROFORMA**

Billing Attorney:  000302/ James J. Regan
Client:  105185/ Nortel Networks Corp
Matter:  105185.0009198/ Litigation - Non-Working Travel

Fees and Disbursements Through 11/30/14
Last Date Billed 12/30/14 (Through 10/31/14)
Proforma Joint Group #

| Index | Date | Timekeeper Name | Description of Professional Services | Hours | Value of Time |
|---|---|---|---|---|---|
| 12895029 | 11/07/14 | Cheney, M. | Non-working travel from Wilmington, DE to DC after hearing on stay motion (time split with matter 9201). | 1.50 | $510.00 |
| | | | **Professional Services Total** | **7.60** | **$3,147.00** |

## Professional Services Summary

| ID | Title | Timekeeper Name | Rate | Hours | Value |
|---|---|---|---|---|---|
| 000302 | Partner | Regan, J. | 487.50 | 2.80 | $1,365.00 |
| 001474 | Partner | Supko, M. | 415.00 | 2.00 | $830.00 |
| 001835 | Partner | Cheney, M. | 340.00 | 2.80 | $952.00 |
| | | | **Fees Value** | **7.60** | **$3,147.00** |

DCACTIVE-31007002.1

**915080**



## BILLABLE PROFORMA

| | |
|---|---|
| Billing Attorney:  000302/ James J. Regan | Fees and Disbursements Through 11/30/14 |
| Client:  105185/ Nortel Networks Corp | Last Date Billed 12/30/14 (Through 10/31/14) |
| Matter:  105185.0009201/ Litigation - Non-Working Travel | Bill Cycle:  M |
| | Matter Open Date:  Oct 16, 2014 |
| Proforma Generation Date:  02/26/1514:37:50 | Proforma Joint Group # |

| | | | |
|---|---|---|---|
| Total Fees This Proforma | $5,967.25 | Unallocated Cash | $0.00 |
| Total Disbursements This Proforma | $0.00 | Trust Balance | $0.00 |
| **TOTAL THIS PROFORMA** | **$5,967.25** | | |
| Address:    Nortel Networks Corp | | YTD Fees Billed | $0.00 |
| | | YTD Disb Billed | $0.00 |
| | | LTD Fees Billed | $4,399.00 |
| | | LTD Disb Billed | $0.00 |
| | | A/R Balance This Matter | $872.40 |

## Professional Services Detail

| Index | Date | Timekeeper Name | Description of Professional Services | Hours | Value of Time |
|---|---|---|---|---|---|
| 13109273 | 11/04/14 | Plevin, M. | Non-working travel from San Francisco, CA to DC for hearing on stay motion. | 2.00 | $785.00 |
| 13109285 | 11/06/14 | Plevin, M. | Non-working travel from DC to Wilmington, DE for hearing on stay motion. | 1.40 | $549.50 |
| 12894961 | 11/06/14 | Cheney, M. | Non-working travel from DC to Wilmington, DE for hearing on stay motion (time split with matter 9198). | 1.30 | $442.00 |
| 13155317 | 11/06/14 | Regan, J. | Non-working travel from DC to Wilmington, DE for client meeting and court hearing re stay motion (time split with matter 9198). | 1.30 | $633.75 |
| 13155321 | 11/07/14 | Regan, J. | Non-working travel from Wilmington, DE to DC | 1.50 | $731.25 |

DCACTIVE-31002594.1

**915080**

**CROWELL & MORING**
**BILLABLE PROFORMA**

Billing Attorney:  000302/ James J. Regan
Client:  105185/ Nortel Networks Corp
Matter:  105185.0009201/ Litigation - Non-Working Travel

Fees and Disbursements Through 11/30/14
Last Date Billed 12/30/14 (Through 10/31/14)
Proforma Joint Group #

| Index | Date | Timekeeper Name | Description of Professional Services | Hours | Value of Time |
|---|---|---|---|---|---|
| | | | after hearing on stay motion (time split with matter 9198). | | |
| 12895035 | 11/07/14 | Cheney, M. | Non-working travel from Wilmington, DE to DC after hearing on stay motion (time split with matter 9198). | 1.50 | $510.00 |
| 13109295 | 11/07/14 | Plevin, M. | Non-working travel from Wilmington, DE to DC after hearing on stay motion. | 2.40 | $942.00 |
| 13109297 | 11/08/14 | Plevin, M. | Non-working travel from DC to San Francisco, CA after hearing on stay motion. | 3.50 | $1,373.75 |
| | | | **Professional Services Total** | **14.90** | **$5,967.25** |

## Professional Services Summary

| ID | Title | Timekeeper Name | Rate | Hours | Value |
|---|---|---|---|---|---|
| 000302 | Partner | Regan, J. | 487.50 | 2.80 | $1,365.00 |
| 001052 | Partner | Plevin, M. | 392.50 | 9.30 | $3,650.25 |
| 001835 | Partner | Cheney, M. | 340.00 | 2.80 | $952.00 |
| | | **Fees Value** | | **14.90** | **$5,967.25** |

DCACTIVE-31002594.1