# EXHIBIT A

```
                                         WHITEFORD, TAYLOR & PRESTON    THRU 01/31/15
BILLING ATTORNEY: 01762  CHRISTOPHER M. SAMIS    DETAILED  BILLING REPORT    AS OF 2/26/2015 12:06:25 PM
                                         PROFORMA NUMBER: 310257       LAST DATE BILLED

CLIENT 091281        OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF    ADDRESS: OFFICIAL COMMITTEE OF UNSECURED
                     NORTEL NETWORKS, INC.                                    CREDITORS OF NORTEL NETWORKS, INC.
MATTER 00001         NORTEL                                                   C/O FRED S. HODARA, ESQ.
CASE ID                                                                       AKIN GUMP STRAUSS HAUER & FELD, LLP
                                                                             ONE BRYANT PARK
                                                                             BANK OF AMERICA TOWER
                                                                             NEW YORK, NY 10036-6745

INVOICE NUMBER _____  INVOICE DATE ____/____/____
```

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|-------|------|----|-----------------------------|------|-----|-------------|---------|-----------|------------------------|---------------|
| 12094435 | 11/18/14 | | DRAFT SUBSTITUTION OF COUNSEL AND NOTICE OF WITHDRAWAL | S17 | | .30 | 01762 | CMS | 154.50 | 154.50 |
| 12094436 | 11/18/14 | | E-MAILS TO A. CORDO RE: TRANSITIONING OF CASE AND SUBSTITUTION OF COUNSEL (.1 X 3). | S17 | | .30 | 01762 | CMS | 154.50 | 309.00 |
| 12094437 | 11/18/14 | | CALL TO M. FAGEN RE: RETENTION OF WTP. | S17 | | .20 | 01762 | CMS | 103.00 | 412.00 |
| 12094438 | 11/18/14 | | ATTENTION TO FINALIZING, FILING AND SERVING AKIN SEPTEMBER 2014 FEE APPLICATION | S20 | | .80 | 01762 | CMS | 412.00 | 824.00 |
| 12094439 | 11/18/14 | | E-MAILS TO K. GOOD RE: RETENTION OF WTP (.1 X 2) | S17 | | .20 | 01762 | CMS | 103.00 | 927.00 |
| 12094440 | 11/18/14 | | MEET WITH K. GOOD RE: RETENTION OF WTP (.1 X 3) | S17 | | .30 | 01762 | CMS | 154.50 | 1,081.50 |
| 12094445 | 11/18/14 | | E-MAILS TO M. FAGEN RE: TRANSITIONING REPRESENTATION AND SUBSTITUTION OF COUNSEL (.1 X 3). | S17 | | .30 | 01762 | CMS | 154.50 | 1,236.00 |
| 12094144 | 11/19/14 | | DRAFT WTP RETENTION APPLICATION | S17 | | .60 | 01761 | LKG | 294.00 | 1,530.00 |
| 12094472 | 11/19/14 | | E-MAILS TO A. STEELE RE: TRANSITIONING MATTER AND LOGISTICS OF SAME (.1 X 5). | S1 | | .50 | 01762 | CMS | 257.50 | 1,787.50 |
| 12094473 | 11/19/14 | | E-MAILS TO A. CORDO RE: TRANSITIONING MATTER AND LOGISTICS OF SAME (.1 X 5). | S1 | | .50 | 01762 | CMS | 257.50 | 2,045.00 |
| 12094474 | 11/19/14 | | E-MAILS TO M. FAGEN RE: TRANSITIONING MATTER AND LOGISTICS OF SAME (.1 X 5). | S1 | | .50 | 01762 | CMS | 257.50 | 2,302.50 |
| 12094475 | 11/19/14 | | E-MAILS TO K. GOOD RE: RETENTION OF WTP (.1 X 3). | S17 | | .50 | 01762 | CMS | 257.50 | 2,560.00 |
| 12094476 | 11/19/14 | | E-MAILS TO L. SMELTZER RE: FILING AND SERVICE IN NORTEL (.1 X 2) | S1 | | .20 | 01762 | CMS | 103.00 | 2,663.00 |
| 12094477 | 11/19/14 | | E-MAIL TO CORE PARTIES RE: SUBSTITUTION OF COUNSEL. | S17 | | .10 | 01762 | CMS | 51.50 | 2,714.50 |

```
BILLING ATTORNEY: 01762  CHRISTOPHER M. SAMIS        WHITEFORD, TAYLOR & PRESTON    THRU 01/31/15
                                                     DETAILED  BILLING REPORT      AS OF 2/26/2015 12:06:25 PM
                                                     PROFORMA NUMBER: 310257       LAST DATE BILLED
```

CLIENT 091281          OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF
                       NORTEL NETWORKS, INC.
MATTER 00001           NORTEL
CASE ID

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 12094501 | 11/20/14 | | E-MAILS TO M. FAGEN RE: FILING AND SERVICE OF 69TH MONTHLY AKIN FEE APPLICATION (.1 X 2). | S20 | | .20 | 01762 | CMS | 103.00 | 2,817.50 |
| 12094502 | 11/20/14 | | ATTENTION TO FINALIZING, FILING AND SERVING 69TH MONTHLY AKIN FEE APPLICATION. | S20 | | .80 | 01762 | CMS | 412.00 | 3,229.50 |
| 12094503 | 11/20/14 | | E-MAIL TO J. STAM RE: UPDATING CORE PARTIES SERVICE LIST. | S1 | | .10 | 01762 | CMS | 51.50 | 3,281.00 |
| 12094921 | 11/21/14 | | DRAFT/REVISE WTP RETENTION APPLICATION | S17 | | .50 | 01761 | LKG | 245.00 | 3,526.00 |
| 12094186 | 11/24/14 | | ATTENTION TO FINALIZING, FILING AND SERVING AKIN 23RD INTERIM FEE APPLICATION. | S20 | | .40 | 01762 | CMS | 206.00 | 3,732.00 |
| 12094187 | 11/24/14 | | E-MAILS TO A. CORDO RE: UPDATED CONFLICT INFORMATION FOR WTP RETENTION (.1 X 2). | S17 | | .20 | 01762 | CMS | 103.00 | 3,835.00 |
| 12094188 | 11/24/14 | | E-MAIL TO T. MINOTT RE: UNDER SEAL EXPERT FEE MATERIALS. | S16 | | .10 | 01762 | CMS | 51.50 | 3,886.50 |
| 12094191 | 11/24/14 | | E-MAILS TO M. FAGEN RE: UNDER SEAL EXPERT FEE MATERIALS (.1 X 2) | S16 | | .20 | 01762 | CMS | 103.00 | 3,989.50 |
| 12094192 | 11/24/14 | | E-MAILS TO M. FAGEN RE: FINALIZING, FILING AND SERVING AKIN 23RD INTERIM FEE APPLICATION. (.1 X 3) | S20 | | .30 | 01762 | CMS | 154.50 | 4,144.00 |
| 12096477 | 11/24/14 | | EMAIL TO C. SAMIS RE: 12/2 HEARING | S10 | | .10 | 01761 | LKG | 49.00 | 4,193.00 |
| 12095708 | 11/25/14 | | ATTENTION TO FINALIZING, FILING AND SERVING 3RD INTERIM FEE APPLICATION OF CASSELS. | S20 | | .30 | 01762 | CMS | 154.50 | 4,347.50 |
| 12095709 | 11/25/14 | | ATTENTION TO FINALIZING, FILING AND SERVING 69TH MONTHLY FEE APPLICATION OF ASHURST. | S20 | | .60 | 01762 | CMS | 309.00 | 4,656.50 |
| 12095710 | 11/25/14 | | ATTENTION TO FINALIZING, FILING AND SERVING 69TH MONTHLY FEE APPLICATION OF CAPSTONE. | S20 | | .60 | 01762 | CMS | 309.00 | 4,965.50 |
| 12095711 | 11/25/14 | | ATTENTION TO FINALIZING, FILING AND SERVING 8TH MONTHLY FEE APPLICATION OF CASSELS. | S20 | | .60 | 01762 | CMS | 309.00 | 5,274.50 |

```
BILLING ATTORNEY: 01762  CHRISTOPHER M. SAMIS        WHITEFORD, TAYLOR & PRESTON      THRU 01/31/15
                                                     DETAILED  BILLING REPORT         AS OF 2/26/2015 12:06:25 PM
                                                     PROFORMA NUMBER: 310257          LAST DATE BILLED
```

```
CLIENT 091281        OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF
                     NORTEL NETWORKS, INC.
MATTER 00001         NORTEL
CASE ID
```

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 12095712 | 11/25/14 | | ATTENTION TO DRAFTING AND FILING CNO FOR ASHURST SEPTEMBER 2014 FEE APPLICATION. | S20 | | .50 | 01762 | CMS | 257.50 | 5,532.00 |
| 12095713 | 11/25/14 | | ATTENTION TO DRAFTING AND FILING CNO FOR CAPSTONE SEPTEMBER 2014 FEE APPLICATION. | S20 | | .50 | 01762 | CMS | 257.50 | 5,789.50 |
| 12095714 | 11/25/14 | | E-MAILS TO M. FAGEN RE: FEE APPLICATION AND FEE APPLICATION RELATED FILINGS FOR END OF THE INTERIM PERIOD (.1 X 6). | S20 | | .60 | 01762 | CMS | 309.00 | 6,098.50 |
| 12095715 | 11/25/14 | | E-MAILS TO K. GOOD RE: FEE APPLICATION AND FEE APPLICATION RELATED FILINGS FOR END OF THE INTERIM PERIOD (.1 X 2) | S20 | | .20 | 01762 | CMS | 103.00 | 6,201.50 |
| 12095716 | 11/25/14 | | E-MAIL TO K. GOOD RE: CRITICAL DATES. | S1 | | .10 | 01762 | CMS | 51.50 | 6,253.00 |
| 12095717 | 11/25/14 | | E-MAILS TO M. WUNDER RE: CASSELS FEE FILINGS (.1 X 3) | S20 | | .10 | 01762 | CMS | 51.50 | 6,304.50 |
| 12095718 | 11/25/14 | | E-MAIL TO L. MORRIS RE: FEE CHART. | S20 | | .10 | 01762 | CMS | 51.50 | 6,356.00 |
| 12095731 | 11/25/14 | | ATTENTION TO FINALIZING, FILING AND SERVING 23RD INTERIM FEE APPLICATION OF CAPSTONE. | S20 | | .30 | 01762 | CMS | 154.50 | 6,510.50 |
| 12095732 | 11/25/14 | | ATTENTION TO FINALIZING, FILING AND SERVING 7TH MONTHLY FEE APPLICATION OF CASSELS. | S20 | | .60 | 01762 | CMS | 309.00 | 6,819.50 |
| 12096618 | 11/25/14 | | DRAFT/REVISE NOTICE OF 7TH MONTHLY FEE APPLICATION OF CASSELS BROCK | S20 | | .20 | 01761 | LKG | 98.00 | 6,917.50 |
| 12096622 | 11/25/14 | | DRAFT CERTIFICATE OF SERVICE FOR CASSELS BROCK 7TH MONTHLY FEE APPLICATION | S20 | | .10 | 01761 | LKG | 49.00 | 6,966.50 |
| 12096623 | 11/25/14 | | REVIEW AND PREPARE CASSELS BROCK 7TH MONTHLY FEE APPLICATION FOR FILING (.3); EMAIL TO C. SAMIS RE: SAME (.1) | S20 | | .40 | 01761 | LKG | 196.00 | 7,162.50 |
| 12096677 | 11/25/14 | | REVIEW AGENDA FOR 12/2 HEARING | S10 | | .10 | 01761 | LKG | 49.00 | 7,211.50 |
| 12094524 | 11/26/14 | | E-MAILS TO K. GOOD RE: FILING AND SERVICE OF | S20 | | .30 | 01762 | CMS | 154.50 | 7,366.00 |

```
******************************************************************************************Page 4 of (22)
                                       WHITEFORD, TAYLOR & PRESTON    THRU 01/31/15
BILLING ATTORNEY: 01762  CHRISTOPHER M. SAMIS   DETAILED  BILLING REPORT     AS OF 2/26/2015 12:06:25 PM
                                       PROFORMA NUMBER: 310257        LAST DATE BILLED
```

CLIENT 091281         OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF
                      NORTEL NETWORKS, INC.
MATTER 00001          NORTEL
CASE ID

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | ASHURST OCTOBER 2014 MONTHLY FEE APPLICATION (.1 X 3) | | | | | | | |
| 12094525 | 11/26/14 | | E-MAIL TO M. FAGEN RE: FILING AND SERVICE OF ASHURST OCTOBER 2014 MONTHLY FEE APPLICATION. | S20 | | .10 | 01762 | CMS | 51.50 | 7,417.50 |
| 12094526 | 11/26/14 | | E-MAIL TO M. WUNDER RE: FILING AND SERVICE OF CASSELS FEE APPLICATIONS. | S20 | | .10 | 01762 | CMS | 51.50 | 7,469.00 |
| 12095872 | 11/26/14 | | REVIEW MOTION TO APPROVE STIPULATION WITH PA DEPT OF REVENUE | S9 | | .30 | 01761 | LKG | 147.00 | 7,616.00 |
| 12095873 | 11/26/14 | | REVIEW DISCOVERY LETTER FILED BY ARRISGROUP | S16 | | .20 | 01761 | LKG | 98.00 | 7,714.00 |
| 12095883 | 11/26/14 | | E-FILE ASHURST 23RD INTERIM FEE APPLICATION | S20 | | .20 | 01761 | LKG | 98.00 | 7,812.00 |
| 12095921 | 11/26/14 | | TELEPHONE CALL WITH JEREMY AT DLS RE SERVICE OF ASHURST 23RD INTERIM FEE APPLICATION (.1); EMAIL TO J. LUZADAR RE: SAME (.1) | S20 | | .20 | 01761 | LKG | 98.00 | 7,910.00 |
| 12096056 | 11/26/14 | | EMAIL X2 TO C. SAMIS RE: ASHURST 23RD INTERIM FEE APPLICATION | S20 | | .10 | 01761 | LKG | 49.00 | 7,959.00 |
| 12096133 | 11/26/14 | | REVIEW STATUS REPORT ON AVOIDANCE ACTIONS | S16 | | .10 | 01761 | LKG | 49.00 | 8,008.00 |
| 12126075 | 12/01/14 | | REVIEW RESPONSE OF HEWLETT PACKARD TO 9019 MOTION | S9 | | .10 | 01761 | LKG | 49.00 | 8,057.00 |
| 12126076 | 12/01/14 | | REVIEW COC REGARDING 9019 MOTION TO APPROVE SETTLEMENT WITH HEWLETT PACKARD | S9 | | .10 | 01761 | LKG | 49.00 | 8,106.00 |
| 12126077 | 12/01/14 | | REVIEW AMENDED AGENDA CANCELING HEARING | S10 | | .10 | 01761 | LKG | 49.00 | 8,155.00 |
| 12126078 | 12/01/14 | | REVIEW CRITICAL DATES CALENDAR AND UPDATE CALENDAR RE: SAME | S1 | | .40 | 01761 | LKG | 196.00 | 8,351.00 |
| 12126079 | 12/01/14 | | REVIEW LETTER FROM GOOGLE REGARDING DISCOVERY REQUESTS | S16 | | .10 | 01761 | LKG | 49.00 | 8,400.00 |
| 12126080 | 12/01/14 | | DRAFT/REVISE WTP RETENTION APPLICATION | S17 | | .30 | 01761 | LKG | 147.00 | 8,547.00 |

```
                                              WHITEFORD, TAYLOR & PRESTON      THRU 01/31/15
BILLING ATTORNEY: 01762  CHRISTOPHER M. SAMIS      DETAILED  BILLING REPORT     AS OF 2/26/2015 12:06:25 PM
                                              PROFORMA NUMBER: 310257           LAST DATE BILLED
```

CLIENT 091281            OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF
                         NORTEL NETWORKS, INC.
MATTER 00001             NORTEL
CASE ID

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 12143434 | 12/01/14 | | E-MAILS TO A. CORDO RE: UPDATED NORTEL CONFLICTS LIST (.1 X 3). | S17 | | .30 | 01762 | CMS | 154.50 | 8,701.50 |
| 12143435 | 12/01/14 | | E-MAIL TO L. LIPNER RE: UPDATED NORTEL CONFLICTS LIST. | S17 | | .10 | 01762 | CMS | 51.50 | 8,753.00 |
| 12143436 | 12/01/14 | | E-MAILS TO A. CORDO RE: LOGISTICS OF 12/2 HEARING (.1 X 2). | S10 | | .20 | 01762 | CMS | 103.00 | 8,856.00 |
| 12143437 | 12/01/14 | | E-MAILS TO M. FAGEN RE: LOGISTICS OF 12/2 HEARING (.1 X 4). | S10 | | .40 | 01762 | CMS | 206.00 | 9,062.00 |
| 12143438 | 12/01/14 | | E-MAILS TO K. GOOD RE: UPDATED CONFLICTS INFORMATION FOR RETENTION APPLICATION (.1 X 2). | S17 | | .20 | 01762 | CMS | 103.00 | 9,165.00 |
| 12143445 | 12/01/14 | | PREPARE FOR 12/2 HEARING. | S10 | | .80 | 01762 | CMS | 412.00 | 9,577.00 |
| 12126091 | 12/02/14 | | UPDATE FEE APPLICATION CHART | S20 | | .70 | 01761 | LKG | 343.00 | 9,920.00 |
| 12126092 | 12/02/14 | | REVISE RETENTION CHECKLIST FOR WTP RETENTION APPLICATION | S17 | | .10 | 01761 | LKG | 49.00 | 9,969.00 |
| 12127650 | 12/02/14 | | CALL FROM M. FAGEN RE: CASE ADMINISTRATION AND SUPPORT PROCEDURES. | S1 | | .30 | 01762 | CMS | 154.50 | 10,123.50 |
| 12127651 | 12/02/14 | | UPDATE CRITICAL DATES. | S1 | | .20 | 01762 | CMS | 103.00 | 10,226.50 |
| 12127652 | 12/02/14 | | ATTENTION TO CASE ADMINISTRATION ISSUES REGARDING TRANSFER OF FILE. | S1 | | .30 | 01762 | CMS | 154.50 | 10,381.00 |
| 12127653 | 12/02/14 | | E-MAILS TO P. PALMER RE: NOVEMBER 2014 FEE AND EXPENSE ESTIMATES. | S19 | | .20 | 01762 | CMS | 103.00 | 10,484.00 |
| 12145848 | 12/02/14 | | UPDATE CRITICAL DATES CALENDAR | S1 | | .10 | 01761 | LKG | 49.00 | 10,533.00 |
| 12145876 | 12/02/14 | | ATTENTION TO ISSUES RELATED TO WTP RETENTION | S17 | | .30 | 01761 | LKG | 147.00 | 10,680.00 |
| 12145877 | 12/02/14 | | EMAIL TO C. SAMIS RE: WTP RETENTION APPLICATION | S17 | | .10 | 01761 | LKG | 49.00 | 10,729.00 |
| 12126094 | 12/03/14 | | REVIEW 12/5 AGENDA | S10 | | .10 | 01761 | LKG | 49.00 | 10,778.00 |

```
BILLING ATTORNEY: 01762  CHRISTOPHER M. SAMIS        WHITEFORD, TAYLOR & PRESTON      THRU 01/31/15
                                                     DETAILED  BILLING REPORT        AS OF 2/26/2015 12:06:25 PM
                                                     PROFORMA NUMBER: 310257         LAST DATE BILLED
```

```
CLIENT 091281        OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF
                     NORTEL NETWORKS, INC.
MATTER 00001         NORTEL
CASE ID
```

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 12126095 | 12/03/14 | | EMAIL TO C. SAMIS AND MEETING WITH C. SAMIS RE: 12/15 HEARING | S10 | | .10 | 01761 | LKG | 49.00 | 10,827.00 |
| 12127587 | 12/03/14 | | REVIEW PROPOSED THIRD-PARTY DISCOVERY PROTOCOL. | S16 | | .50 | 01762 | CMS | 257.50 | 11,084.50 |
| 12127588 | 12/03/14 | | REVIEW MONITOR'S PRELIMINARY OBJECTION TO COST-SHARING MOTION. | S16 | | .30 | 01762 | CMS | 154.50 | 11,239.00 |
| 12127589 | 12/03/14 | | REVIEW DEBTORS' COST-SHARING MOTION. | S16 | | .80 | 01762 | CMS | 412.00 | 11,651.00 |
| 12127590 | 12/03/14 | | REVIEW LETTERS REGARDING STATUS OF NEGOTIATIONS REGARDING THIRD-PARTY DISCOVERY PROTOCOL. | S16 | | .30 | 01762 | CMS | 154.50 | 11,805.50 |
| 12127591 | 12/03/14 | | REVIEW PA DEPT. OF REVENUE 9019 MOTION. | S9 | | .50 | 01762 | CMS | 257.50 | 12,063.00 |
| 12127595 | 12/03/14 | | REVIEW HP LIMITED RESPONSE TO HP 9019 MOTION. | S9 | | .30 | 01762 | CMS | 154.50 | 12,217.50 |
| 12127596 | 12/03/14 | | REVIEW HP 9019 MOTION. | S9 | | .50 | 01762 | CMS | 257.50 | 12,475.00 |
| 12127598 | 12/03/14 | | ATTENTION TO PROCESSING NOVEMBER 2014 FEES AND EXPENSES. | S19 | | .30 | 01762 | CMS | 154.50 | 12,629.50 |
| 12127599 | 12/03/14 | | E-MAILS TO B. KAHN RE: NOVEMBER 2014 FEES AND EXPENSES (.1 X 2). | S19 | | .20 | 01762 | CMS | 103.00 | 12,732.50 |
| 12127600 | 12/03/14 | | E-MAILS TO B. WITTERS RE: NOVEMBER 2014 FEES AND EXPENSES. | S19 | | .20 | 01762 | CMS | 103.00 | 12,835.50 |
| 12127608 | 12/03/14 | | E-MAIL TO M. FAGEN RE: PREPARATION FOR 12/5/14 HEARING. | S10 | | .10 | 01762 | CMS | 51.50 | 12,887.00 |
| 12145947 | 12/03/14 | | UPDATE CRITICAL DATES CALENDAR | S1 | | .10 | 01761 | LKG | 49.00 | 12,936.00 |
| 12145948 | 12/03/14 | | ATTENTION TO ISSUES RELATED TO WTP RETENTION APPLICATION | S17 | | 1.20 | 01761 | LKG | 588.00 | 13,524.00 |
| 12127705 | 12/04/14 | | E-MAILS TO L. SMELTZER RE: PREPARATION FOR 12/5/14 HEARING (.1 X 3). | S10 | | .30 | 01762 | CMS | 154.50 | 13,678.50 |
| 12127706 | 12/04/14 | | PREPARE FOR 12/5/14 HEARING. | S10 | | 1.30 | 01762 | CMS | 669.50 | 14,348.00 |

| BILLING ATTORNEY: 01762  CHRISTOPHER M. SAMIS | WHITEFORD, TAYLOR & PRESTON<br>DETAILED  BILLING REPORT<br>PROFORMA NUMBER: 310257 | THRU 01/31/15<br>AS OF 2/26/2015 12:06:25 PM<br>LAST DATE BILLED |
|---|---|---|

CLIENT 091281  OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF
        NORTEL NETWORKS, INC.
MATTER 00001  NORTEL
CASE ID

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 12127716 | 12/04/14 | | E-MAILS TO F. HODARA, D. BOTTER, R. JOHNSON AND M. FAGEN RE: LOGISTICS OF 12/5/14 HEARING (.1 X 8). | S10 | | .80 | 01762 | CMS | 412.00 | 14,760.00 |
| 12127719 | 12/04/14 | | E-MAILS TO L. SMELTZER RE: PREPARATION FOR 12/5/14 HEARING (.1 X 2). | S10 | | .20 | 01762 | CMS | 103.00 | 14,863.00 |
| 12146066 | 12/04/14 | | ATTENTION TO ISSUES RELATED TO WTP RETENTION APPLICATION | S17 | | 3.20 | 01761 | LKG | 1,568.00 | 16,431.00 |
| 12127857 | 12/05/14 | | PREPARE FOR 12/5/14 HEARING. | S10 | | 1.50 | 01762 | CMS | 772.50 | 17,203.50 |
| 12127858 | 12/05/14 | | ATTEND 12/5/14 HEARING. | S10 | | 1.10 | 01762 | CMS | 566.50 | 17,770.00 |
| 12127864 | 12/05/14 | | E-MAIL TO R. JOHNSON RE: LOGISTICS OF 12/5/14 HEARING. | S10 | | .10 | 01762 | CMS | 51.50 | 17,821.50 |
| 12146097 | 12/05/14 | | MEETING WITH C. SAMIS RE: 12/5 HEARING | S10 | | .10 | 01761 | LKG | 49.00 | 17,870.50 |
| 12146110 | 12/05/14 | | ATTENTION TO ISSUES RELATED TO WTP RETENTION APPLICATION | S17 | | 2.40 | 01761 | LKG | 1,176.00 | 19,046.50 |
| 12146122 | 12/05/14 | | DRAFT WTP RETENTION APPLICATION | S17 | | .80 | 01761 | LKG | 392.00 | 19,438.50 |
| 12126763 | 12/08/14 | | ATTENTION TO ISSUES RELATED TO WTP RETENTION APPLICATION | S17 | | 3.20 | 01761 | LKG | 1,568.00 | 21,006.50 |
| 12143536 | 12/08/14 | | E-MAILS TO B. KAHN RE: WTP W-9 FORM (.1 X 2). | S1 | | .20 | 01762 | CMS | 103.00 | 21,109.50 |
| 12126102 | 12/09/14 | | UPDATE CALENDARS WITH UPCOMING DEADLINES | S1 | | .20 | 01761 | LKG | 98.00 | 21,207.50 |
| 12126103 | 12/09/14 | | UPDATE FEE APPLICATION CHART | S20 | | .80 | 01761 | LKG | 392.00 | 21,599.50 |
| 12126105 | 12/09/14 | | ATTENTION TO ISSUES RELATED TO WTP RETENTION APPLICATION | S17 | | 4.30 | 01761 | LKG | 2,107.00 | 23,706.50 |
| 12128318 | 12/09/14 | | REVIEW J. NEWBOULD UKPC DECISION. | S9 | | 3.70 | 01762 | CMS | 1,905.50 | 25,612.00 |
| 12143404 | 12/09/14 | | E-MAILS TO K. GOOD RE: CNO FOR AUGUST CAPSTONE FEE APPLICATION (.1 X 2). | S20 | | .20 | 01762 | CMS | 103.00 | 25,715.00 |

```
BILLING ATTORNEY: 01762  CHRISTOPHER M. SAMIS      WHITEFORD, TAYLOR & PRESTON      THRU 01/31/15
                                                   DETAILED  BILLING REPORT        AS OF 2/26/2015 12:06:25 PM
                                                   PROFORMA NUMBER: 310257         LAST DATE BILLED
```

```
CLIENT 091281         OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF
                      NORTEL NETWORKS, INC.
MATTER 00001          NORTEL
CASE ID
```

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 12143406 | 12/09/14 | | E-MAIL TO M. FAGEN RE: CNO FOR AUGUST CAPSTONE FEE APPLICATION. | S20 | | .10 | 01762 | CMS | 51.50 | 25,766.50 |
| 12126113 | 12/10/14 | | ATTENTION TO ISSUES RELATED TO WTP RETENTION APPLICATION | S17 | | 1.60 | 01761 | LKG | 784.00 | 26,550.50 |
| 12128549 | 12/11/14 | | E-MAILS TO M. FAGEN RE: UPCOMING COMMITTEE CALLS (.1 X 2). | S3 | | .20 | 01762 | CMS | 103.00 | 26,653.50 |
| 12128550 | 12/11/14 | | E-MAIL TO F. HODARA AND OTHERS RE: POSTING OF JUSTICE NEWBOULD OPINION IN CHAPTER 15 CASE. | S1 | | .10 | 01762 | CMS | 51.50 | 26,705.00 |
| 12146190 | 12/11/14 | | ATTENTION TO ISSUES RELATED TO WTP RETENTION APPLICATION | S17 | | .80 | 01761 | LKG | 392.00 | 27,097.00 |
| 12120583 | 12/12/14 | | REVIEW 12/16 AGENDA (.1); EMAIL SAME TO C. SAMIS, M. FAGEN, B. KAHN (.1) | S10 | | .20 | 01761 | LKG | 98.00 | 27,195.00 |
| 12146293 | 12/12/14 | | ATTENTION TO ISSUES RELATED TO WTP RETENTION APPLICATION | S17 | | 2.30 | 01761 | LKG | 1,127.00 | 28,322.00 |
| 12146894 | 12/12/14 | | REVIEW CCAA DECISION | S9 | | 1.60 | 01761 | LKG | 784.00 | 29,106.00 |
| 12124784 | 12/15/14 | | DRAFT CNO FOR AKIN GUMP 68TH MONTHLY FEE APPLICATION | S20 | | .10 | 01761 | LKG | 49.00 | 29,155.00 |
| 12124785 | 12/15/14 | | DRAFT CNO FOR AKIN GUMP 69TH MONTHLY FEE APPLICATION | S20 | | .10 | 01761 | LKG | 49.00 | 29,204.00 |
| 12124786 | 12/15/14 | | DRAFT CNO FOR ASHURST 69TH MONTHLY FEE APPLICATION | S20 | | .10 | 01761 | LKG | 49.00 | 29,253.00 |
| 12124787 | 12/15/14 | | DRAFT CNO FOR CASSELS BROCK 8TH MONTHLY FEE APPLICATION | S20 | | .10 | 01761 | LKG | 49.00 | 29,302.00 |
| 12124788 | 12/15/14 | | DRAFT CNO FOR CAPSTONE 69TH MONTHLY FEE APPLICATION | S20 | | .10 | 01761 | LKG | 49.00 | 29,351.00 |
| 12124789 | 12/15/14 | | EMAIL TO C. SAMIS RE: CNO FOR CAPSTONE 69TH MONTHLY FEE APPLICATION | S20 | | .10 | 01761 | LKG | 49.00 | 29,400.00 |

```
BILLING ATTORNEY: 01762  CHRISTOPHER M. SAMIS        WHITEFORD, TAYLOR & PRESTON      THRU 01/31/15
                                                     DETAILED  BILLING REPORT        AS OF 2/26/2015 12:06:25 PM
                                                     PROFORMA NUMBER: 310257         LAST DATE BILLED
```

CLIENT 091281          OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF
                       NORTEL NETWORKS, INC.
MATTER 00001           NORTEL
CASE ID

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 12124790 | 12/15/14 | | EMAIL TO C. SAMIS RE: CNOS FOR CASSELS BROCK 8TH MONTHLY FEE APPLICATION AND ASHURST 69TH MONTHLY FEE APPLICATION | S20 | | .10 | 01761 | LKG | 49.00 | 29,449.00 |
| 12143537 | 12/15/14 | | E-MAILS TO M. FAGEN RE: CNOS FOR AKIN 68TH AND 69TH MONTHLY FEE APPLICATIONS (.1 X 2). | S20 | | .20 | 01762 | CMS | 103.00 | 29,552.00 |
| 12146540 | 12/15/14 | | REVIEW AGENDA 12/16 HEARING AND EMAIL TO M. FAGEN RE: SAME | S10 | | .10 | 01761 | LKG | 49.00 | 29,601.00 |
| 12146583 | 12/15/14 | | EMAIL TO M. FAGEN RE: AS-FILED CNOS | S20 | | .10 | 01761 | LKG | 49.00 | 29,650.00 |
| 12146586 | 12/15/14 | | ATTENTION TO ISSUES RELATED TO WTP RETENTION APPLICATION | S17 | | 3.20 | 01761 | LKG | 1,568.00 | 31,218.00 |
| 12146328 | 12/16/14 | | ATTENTION TO ISSUES RELATED TO WTP RETENTION APPLICATION | S17 | | 1.10 | 01761 | LKG | 539.00 | 31,757.00 |
| 12143514 | 12/17/14 | | E-MAILS TO B. KAHN AND M. FAGEN RE: UPCOMING CNOS FOR FEE APPLICATIONS (.1 X 2). | S20 | | .30 | 01762 | CMS | 154.50 | 31,911.50 |
| 12143515 | 12/17/14 | | REVIEW/REVISE/FINALIZE CNO FOR 69TH CAPSTONE FEE APPLICATION. | S20 | | .20 | 01762 | CMS | 103.00 | 32,014.50 |
| 12143516 | 12/17/14 | | E-MAILS TO J. HYLAND RE: CNO FOR 69TH CAPSTONE FEE APPLICATION (.1 X 2). | S20 | | .20 | 01762 | CMS | 103.00 | 32,117.50 |
| 12143517 | 12/17/14 | | CALL TO J. HYLAND RE: CNO FOR 69TH CAPSTONE FEE APPLICATION. | S20 | | .20 | 01762 | CMS | 103.00 | 32,220.50 |
| 12143518 | 12/17/14 | | ATTENTION TO CLEARING CONFLICT ISSUES FOR WTP RETENTION APPLICATION. | S17 | | 2.30 | 01762 | CMS | 1,184.50 | 33,405.00 |
| 12146641 | 12/17/14 | | ATTENTION TO ISSUES RELATED TO WTP RETENTION APPLICATION | S17 | | 2.20 | 01761 | LKG | 1,078.00 | 34,483.00 |
| 12132137 | 12/18/14 | | EMAIL X2 WITH J. LUZADER RE: FILING CNO FOR ASHURST 69TH MONTHLY FEE APPLICATION | S20 | | .10 | 01761 | LKG | 49.00 | 34,532.00 |
| 12132138 | 12/18/14 | | TELEPHONE CALL WITH J. LUZADER RE: FILING CNO FOR | S20 | | .10 | 01761 | LKG | 49.00 | 34,581.00 |

```
                                        WHITEFORD, TAYLOR & PRESTON    THRU 01/31/15
BILLING ATTORNEY: 01762  CHRISTOPHER M. SAMIS    DETAILED  BILLING REPORT    AS OF 2/26/2015 12:06:25 PM
                                        PROFORMA NUMBER: 310257    LAST DATE BILLED
```

CLIENT 091281          OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF
                       NORTEL NETWORKS, INC.
MATTER 00001           NORTEL
CASE ID

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | ASHURST 69TH MONTHLY FEE APPLICATION | | | | | | | |
| 12132140 | 12/18/14 | | DRAFT NOTICE AND CERTIFICATE OF SERVICE FOR ASHURST 70TH MONTHLY FEE APPLICATION | S20 | | .10 | 01761 | LKG | 49.00 | 34,630.00 |
| 12132141 | 12/18/14 | | PREPARE AND E-FILE ASHURST 70TH MONTHLY FEE APPLICATION | S20 | | .50 | 01761 | LKG | 245.00 | 34,875.00 |
| 12132142 | 12/18/14 | | EMAIL TO DLS DISCOVERY RE: SERVICE OF ASHURST 70TH MONTHLY FEE APPLICATION | S20 | | .10 | 01761 | LKG | 49.00 | 34,924.00 |
| 12143464 | 12/18/14 | | E-MAILS TO M. WUNDER RE: CLEARANCE OF CNO FOR 7TH MONTHLY FEE APPLICATION OF CASSELS (.1 X 2). | S20 | | .20 | 01762 | CMS | 103.00 | 35,027.00 |
| 12143465 | 12/18/14 | | E-MAILS TO L. ROBERTS RE: CLEARANCE OF CNO FOR 69TH MONTHLY FEE APPLICATION OF ASHURST (.1 X 2). | S20 | | .20 | 01762 | CMS | 103.00 | 35,130.00 |
| 12143466 | 12/18/14 | | E-MAIL TO M. FAGEN RE: UPCOMING CNOS FOR FEE APPLICATIONS. | S20 | | .10 | 01762 | CMS | 51.50 | 35,181.50 |
| 12146652 | 12/18/14 | | ATTENTION TO ISSUES RELATED TO WTP RETENTION APPLICATION | S17 | | 2.60 | 01761 | LKG | 1,274.00 | 36,455.50 |
| 12143446 | 12/19/14 | | REVIEW JUDGE GROSS PPI OPINION. | S9 | | 2.90 | 01762 | CMS | 1,493.50 | 37,949.00 |
| 12143447 | 12/19/14 | | REVIEW PPI SETTLEMENT ORDER. | S9 | | .30 | 01762 | CMS | 154.50 | 38,103.50 |
| 12143449 | 12/19/14 | | LOCATE SIGNIFICANT ENGAGEMENT LANGUAGE FOR WTP RETENTION APPLICATION AND PROVE TO K. GOOD. | S17 | | .20 | 01762 | CMS | 103.00 | 38,206.50 |
| 12143450 | 12/19/14 | | ANSWER VARIOUS CONFLICT CLEARANCE QUESTIONS FOR K. GOOD FOR WTP RETENTION APPLICATION. | S17 | | .30 | 01762 | CMS | 154.50 | 38,361.00 |
| 12143452 | 12/19/14 | | E-MAILS TO K. GOOD RE: QUESTIONS ON WTP RETENTION APPLICATION (.1 X 2). | S17 | | .20 | 01762 | CMS | 103.00 | 38,464.00 |
| 12143453 | 12/19/14 | | REVIEW NOVEMBER 2014 MOR. | S12 | | .30 | 01762 | CMS | 154.50 | 38,618.50 |
| 12143454 | 12/19/14 | | BEGIN REVIEWING FINAL CONNECTIONS LIST AND DRAFT RETENTION APPLICATION FOR WTP. | S17 | | 2.20 | 01762 | CMS | 1,133.00 | 39,751.50 |

```
BILLING ATTORNEY: 01762  CHRISTOPHER M. SAMIS        WHITEFORD, TAYLOR & PRESTON    THRU 01/31/15
                                                     DETAILED  BILLING REPORT       AS OF 2/26/2015 12:06:25 PM
                                                     PROFORMA NUMBER: 310257        LAST DATE BILLED
```

CLIENT 091281        OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF
                     NORTEL NETWORKS, INC.
MATTER 00001         NORTEL
CASE ID

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 12143456 | 12/19/14 | | E-MAIL TO A. CORDO RE: FEE EXAMINER REPORT ON CASSELS BROCK. | S20 | | .10 | 01762 | CMS | 51.50 | 39,803.00 |
| 12143457 | 12/19/14 | | E-MAIL TO M. WUNDER RE: FEE EXAMINER REPORT ON CASSELS BROCK. | S20 | | .10 | 01762 | CMS | 51.50 | 39,854.50 |
| 12143458 | 12/19/14 | | CALL TO M. WUNDER RE: CNOS ON OUTSTANDING FEE APPLICATIONS. | S20 | | .30 | 01762 | CMS | 154.50 | 40,009.00 |
| 12146842 | 12/19/14 | | UPDATE FEE APPLICATION CHART | S20 | | .50 | 01761 | LKG | 245.00 | 40,254.00 |
| 12146843 | 12/19/14 | | UPDATE CRITICAL DATES CALENDAR | S1 | | .10 | 01761 | LKG | 49.00 | 40,303.00 |
| 12146844 | 12/19/14 | | ATTENTION TO ISSUES RELATED TO WTP RETENTION APPLICATION | S17 | | 2.20 | 01761 | LKG | 1,078.00 | 41,381.00 |
| 12146845 | 12/19/14 | | DRAFT/REVISE WTP RETENTION APPLICATION | S17 | | 2.40 | 01761 | LKG | 1,176.00 | 42,557.00 |
| 12146846 | 12/19/14 | | MEETING WITH C. SAMIS RE: WTP RETENTION APPLICATION | S17 | | .10 | 01761 | LKG | 49.00 | 42,606.00 |
| 12143455 | 12/21/14 | | COMPLETE REVIEW OF CONNECTIONS AND DRAFT OF WTP RETENTION APPLICATION. | S17 | | 2.30 | 01762 | CMS | 1,184.50 | 43,790.50 |
| 12143459 | 12/21/14 | | E-MAILS TO K. GOOD RE: COMMENTS TO WTP RETENTION APPLICATION (.1 X 2). | S17 | | .20 | 01762 | CMS | 103.00 | 43,893.50 |
| 12143460 | 12/21/14 | | E-MAIL TO B. KAHN AND M. FAGEN RE: WTP RETENTION APPLICATION. | S17 | | .10 | 01762 | CMS | 51.50 | 43,945.00 |
| 12147231 | 12/21/14 | | REVIEW/REVISE WTP RETENTION APPLICATION | S17 | | .80 | 01761 | LKG | 392.00 | 44,337.00 |
| 12147237 | 12/21/14 | | EMAIL X2 TO C. SAMIS RE: WTP RETENTION APPLICATION | S17 | | .20 | 01761 | LKG | 98.00 | 44,435.00 |
| 12143485 | 12/22/14 | | REVIEW PROPOSED AKIN EDITS TO WTP RETENTION APPLICATION. | S17 | | .30 | 01762 | CMS | 154.50 | 44,589.50 |
| 12143486 | 12/22/14 | | E-MAIL TO B. KAHN RE: CLEARANCE OF PROPOSED AKIN EDITS TO WTP RETENTION APPLICATION. | S17 | | .10 | 01762 | CMS | 51.50 | 44,641.00 |

```
BILLING ATTORNEY: 01762  CHRISTOPHER M. SAMIS          WHITEFORD, TAYLOR & PRESTON      THRU 01/31/15
                                                       DETAILED  BILLING  REPORT        AS OF 2/26/2015 12:06:25 PM
                                                       PROFORMA NUMBER: 310257          LAST DATE BILLED
```

```
CLIENT 091281           OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF
                        NORTEL NETWORKS, INC.
MATTER 00001            NORTEL
CASE ID
```

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 12146997 | 12/22/14 | | REVIEW DECISION RE: ALLOCATION DISPUTE | S17 | | 1.70 | 01761 | LKG | 833.00 | 45,474.00 |
| 12143496 | 12/23/14 | | ATTENTION TO FINALZIING, FILING AND SERVING WTP RETENTION APPLICATION. | S17 | | 1.70 | 01762 | CMS | 875.50 | 46,349.50 |
| 12143497 | 12/23/14 | | E-MAILS TO J. PUTNAM RE: BILLING ASSOCIATED WITH NORTEL CASES (.1 X 3) | S19 | | .30 | 01762 | CMS | 154.50 | 46,504.00 |
| 12143506 | 12/23/14 | | E-MAILS TO J. PUTNAM RE: CONFIRMING DATA IN WTP RETENTION APPLICATION (.1 X 2). | S17 | | .20 | 01762 | CMS | 103.00 | 46,607.00 |
| 12143507 | 12/23/14 | | E-MAILS TO B. KAHN RE: FINALIZING WTP RETENTION APPLICATION (.1 X 3). | S17 | | .30 | 01762 | CMS | 154.50 | 46,761.50 |
| 12147011 | 12/23/14 | | REVISE WTP RETENTION APPLICATION | S17 | | .50 | 01761 | LKG | 245.00 | 47,006.50 |
| 12147014 | 12/23/14 | | DRAFT NOTICE RE: WTP RETENTION APPLICATION | S17 | | .10 | 01761 | LKG | 49.00 | 47,055.50 |
| 12147016 | 12/23/14 | | DRAFT COS FOR WTP RETENTION APPLICATION | S17 | | .10 | 01761 | LKG | 49.00 | 47,104.50 |
| 12147091 | 12/23/14 | | UPDATE FEE APPLICATION CHART | S20 | | 1.20 | 01761 | LKG | 588.00 | 47,692.50 |
| 12145972 | 12/31/14 | | E-MAILS TO M. CALOWAY AND K. MURPHY RE: NECESSARY REVISIONS TO NOTICE OF APPEAL OF 9019 RULING (.1 X 5) | S16 | | .50 | 01762 | CMS | 257.50 | 47,950.00 |
| 12145975 | 12/31/14 | | E-MAILS TO K. GOOD RE: REVISED NOTICE OF APPEAL OF 9019 RULING. | S16 | | .10 | 01762 | CMS | 51.50 | 48,001.50 |
| 12145981 | 12/31/14 | | E-MAIL TO T. MINOTT RE: PASS-THROUGH BILLING OF EXPERT WITNESSES FOR NOVEMBER. | S20 | | .10 | 01762 | CMS | 51.50 | 48,053.00 |
| 12145983 | 12/31/14 | | E-MAIL TO M. FAGEN RE: PASS-THROUGH BILLING OF EXPERT WITNESSES FOR NOVEMBER. | S20 | | .10 | 01762 | CMS | 51.50 | 48,104.50 |
| 12147156 | 12/31/14 | | UPDATE CRITICAL DATES CALENDAR | S1 | | .10 | 01761 | LKG | 49.00 | 48,153.50 |
| 12148261 | 01/05/15 | | EMAIL TO M. WUNDER RE: CNOS FOR 7TH AND 8TH MONTHLY FEE APPLICATIONS OF CASSELS BROCK | S20 | | .10 | 01761 | LKG | 49.00 | 48,202.50 |

```
BILLING ATTORNEY: 01762  CHRISTOPHER M. SAMIS        WHITEFORD, TAYLOR & PRESTON    THRU 01/31/15
                                                     DETAILED  BILLING REPORT      AS OF 2/26/2015 12:06:25 PM
                                                     PROFORMA NUMBER: 310257       LAST DATE BILLED
```

CLIENT 091281          OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF
                       NORTEL NETWORKS, INC.
MATTER 00001           NORTEL
CASE ID

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 12148262 | 01/05/15 | | REVIEW ROCKSTAR MOTION FOR PARTIAL STAY OF DISCOVERY PROTOCOL | S16 | | .30 | 01761 | LKG | 147.00 | 48,349.50 |
| 12178609 | 01/05/15 | | E-MAILS TO J. PUTNAM AND P. PALMER RE: BILLING CODE ADMINISTRATION (.1 X 4). | S19 | | .40 | 01762 | CMS | 206.00 | 48,555.50 |
| 12185795 | 01/05/15 | | UPDATE FEE APPLICATION CHART | S20 | | .80 | 01761 | LKG | 392.00 | 48,947.50 |
| 12148904 | 01/06/15 | | REVIEW NOVEMBER AND DECEMBER 2014 BILL MEMOS | S19 | | 1.60 | 01761 | LKG | 784.00 | 49,731.50 |
| 12148905 | 01/06/15 | | MEETING WITH C. SAMIS RE: NOVEMBER AND DECEMBER EXPENSES | S19 | | .20 | 01761 | LKG | 98.00 | 49,829.50 |
| 12148949 | 01/06/15 | | REVIEW 10TH AMENDMENT TO E&Y STATEMENT OF WORK | S18 | | .20 | 01761 | LKG | 98.00 | 49,927.50 |
| 12178636 | 01/07/15 | | REVIEW NOVEMBER AND DECEMBER 2014 BILL MEMOS. | S20 | | .80 | 01762 | CMS | 412.00 | 50,339.50 |
| 12178642 | 01/07/15 | | ATTENTION TO REVIEWING AND CALENDARING UPCOMING CRITICAL DATES | S1 | | .20 | 01762 | CMS | 103.00 | 50,442.50 |
| 12184877 | 01/08/15 | | DRAFT CNO FOR WTP RETENTION APPLICATION (.2); EFILE SAME (.2) | S17 | | .40 | 01761 | LKG | 196.00 | 50,638.50 |
| 12184887 | 01/08/15 | | EMAIL TO M. WUNDER RE: CNOS FOR 7TH AND 8TH MONTHLY FEE APPLICATIONS OF CASSELS BROCK (.1); DRAFT CNOS (X2) FOR SAME (.2); EFILE SAME (.2) | S20 | | .50 | 01761 | LKG | 245.00 | 50,883.50 |
| 12185159 | 01/08/15 | | UPDATE FEE APPLICATION CHART | S20 | | .80 | 01761 | LKG | 392.00 | 51,275.50 |
| 12178686 | 01/09/15 | | E-MAIL TO B. KAHN RE: DISTRICT COURT APPELLATE PRACTICE POINTS FOR PPI APPEAL. | S16 | | .10 | 01762 | CMS | 51.50 | 51,327.00 |
| 12178687 | 01/09/15 | | E-MAIL TO M. FAGEN RE: DRAFTING BNYM COMMITTEE MEMBER EXPENSE REIMBURSEMENT REQUEST. | S20 | | .10 | 01762 | CMS | 51.50 | 51,378.50 |
| 12178688 | 01/09/15 | | E-MAIL TO M. FAGEN RE: FILING CAPSTONE NOVEMBER 2014 FEE APPLICATION. | S20 | | .10 | 01762 | CMS | 51.50 | 51,430.00 |
| 12178689 | 01/09/15 | | E-MAIL TO M. FAGEN RE: FILING CAPSTONE NOVEMBER 2014 FEE APPLICATION. | S20 | | .10 | 01762 | CMS | 51.50 | 51,481.50 |

```
******************************************************************************Page 14 of (22)
                                       WHITEFORD, TAYLOR & PRESTON    THRU 01/31/15
BILLING ATTORNEY: 01762  CHRISTOPHER M. SAMIS    DETAILED  BILLING REPORT    AS OF 2/26/2015 12:06:25 PM
                                       PROFORMA NUMBER: 310257    LAST DATE BILLED
```

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|

CLIENT 091281          OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF
                       NORTEL NETWORKS, INC.
MATTER 00001           NORTEL
CASE ID

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 12184519 | 01/09/15 | | REVIEW CAPSTONE 70TH MONTHLY FEE APPLICATION (.2); DRAFT NOTICE RE: SAME (.1); DRAFT CERTIFICATE OF SERVICE RE: SAME (.1); E-FILE SAME (.2); EMAIL TO DLS RE: SERVICE OF SAME (.1) | S20 | | .70 | 01761 | LKG | 343.00 | 51,824.50 |
| 12184565 | 01/09/15 | | REVIEW EMAIL FROM M. FAGEN RE: COMMITTEE MEMBER EXPENSE APPLICATION (.1); REVIEW EXPENSE DOCUMENTATION RE: SAME (.1) | S20 | | .20 | 01761 | LKG | 98.00 | 51,922.50 |
| 12178708 | 01/12/15 | | E-MAIL TO K. GOOD RE: CNO FOR CASSELS AUGUST 2014 FEE APPLICATION. | S20 | | .10 | 01762 | CMS | 51.50 | 51,974.00 |
| 12178709 | 01/12/15 | | E-MAIL TO B. KAHN RE: WTP FEE AND EXPENSE ESTIMATES FOR DECEMBER 2014. | S19 | | .10 | 01762 | CMS | 51.50 | 52,025.50 |
| 12178710 | 01/12/15 | | E-MAIL TO P. PALMER RE: WTP FEE AND EXPENSE ESTIMATES FOR DECEMBER 2014. | S19 | | .10 | 01762 | CMS | 51.50 | 52,077.00 |
| 12184188 | 01/12/15 | | EMAIL (X2) TO L. ROBERTS RE: CNO FOR ASHURST 70TH MONTHLY FEE APPLICATION | S20 | | .20 | 01761 | LKG | 98.00 | 52,175.00 |
| 12184190 | 01/12/15 | | DRAFT CNO FOR ASHURST 70TH MONTHLY FEE APPLICATION | S20 | | .30 | 01761 | LKG | 147.00 | 52,322.00 |
| 12184191 | 01/12/15 | | E-FILE CNO FOR ASHURST 70TH MONTHLY FEE APPLICATION | S20 | | .10 | 01761 | LKG | 49.00 | 52,371.00 |
| 12184193 | 01/12/15 | | UPDATE FEE APPLICATION CHART | S20 | | .20 | 01761 | LKG | 98.00 | 52,469.00 |
| 12178757 | 01/13/15 | | CALL FROM M. FAGEN RE: QUESTIONS ON DE DISTRICT COURT APPELLATE PROCESS. | S16 | | .30 | 01762 | CMS | 154.50 | 52,623.50 |
| 12178758 | 01/13/15 | | E-MAILS TO M. FAGEN RE: QUESTIONS ON DE DISTRICT COURT APPELLATE PROCESS (.1 X 3). | S16 | | .30 | 01762 | CMS | 154.50 | 52,778.00 |
| 12178759 | 01/13/15 | | E-MAIL TO M. FAGEN RE: SUPPLEMENTAL CAPSTONE DECLARATION. | S18 | | .10 | 01762 | CMS | 51.50 | 52,829.50 |
| 12178760 | 01/13/15 | | REVIEW/REVISE SUPPLEMENTAL CAPSTONE DECLARATION. | S18 | | .50 | 01762 | CMS | 257.50 | 53,087.00 |

BILLING ATTORNEY: 01762  CHRISTOPHER M. SAMIS

WHITEFORD, TAYLOR & PRESTON
DETAILED  BILLING REPORT
PROFORMA NUMBER: 310257

THRU 01/31/15
AS OF 2/26/2015 12:06:25 PM
LAST DATE BILLED

CLIENT 091281

OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF
NORTEL NETWORKS, INC.

MATTER 00001        NORTEL
CASE ID

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 12178761 | 01/13/15 | | E-MAILS TO J. HYLAND RE: SUPPLEMENTAL CAPSTONE DECLARATION (.1 X 2). | S18 | | .20 | 01762 | CMS | 103.00 | 53,190.00 |
| 12178762 | 01/13/15 | | CALL TO J. HYLAND RE: SUPPLEMENTAL CAPSTONE DECLARATION. | S18 | | .20 | 01762 | CMS | 103.00 | 53,293.00 |
| 12178765 | 01/13/15 | | E-MAILS TO K. GOOD RE: CNO FOR CAPSTONE AUGUST 2014 FEE APPLICATION (.1 X 2). | S20 | | .20 | 01762 | CMS | 103.00 | 53,396.00 |
| 12178766 | 01/13/15 | | E-MAIL TO A. CORDO RE: INFORMATION FOR CAPSTONE SUPPLEMENTAL DECLARATION. | S18 | | .20 | 01762 | CMS | 103.00 | 53,499.00 |
| 12178767 | 01/13/15 | | E-MAILS TO K. GOOD RE: CNO FOR CAPSTONE AUGUST 2014 FEE APPLICATION (.1 X 2). | S20 | | .10 | 01762 | CMS | 51.50 | 53,550.50 |
| 12178769 | 01/13/15 | | E-MAIL TO P. PALMER RE: DECEMBER FEE AND EXPENSE ESTIMATES. | S19 | | .10 | 01762 | CMS | 51.50 | 53,602.00 |
| 12183620 | 01/13/15 | | TELEPHONE CALL WITH C. SAMIS RE: WTP RETENTION APPLICATION AND CAPSTONE SUPPLEMENTAL RETENTION DECLARATION | S18 | | .20 | 01761 | LKG | 98.00 | 53,700.00 |
| 12183621 | 01/13/15 | | REVIEW CAPSTONE SUPPLEMENTAL DECLARATION AND RELATED DISCLOSURES IN WTP RETENTION APPLICATION | S18 | | .20 | 01761 | LKG | 98.00 | 53,798.00 |
| 12183622 | 01/13/15 | | EMAIL TO C. SAMIS RE: CAPSTONE SUPPLEMENTAL DECLARATION | S18 | | .10 | 01761 | LKG | 49.00 | 53,847.00 |
| 12183787 | 01/13/15 | | EMAIL TO C. SAMIS RE: CNO FOR CASSELS BROCK 6TH MONTHLY FEE APPLICATION (.1); EMAIL TO M. WUNDER RE: SAME (.1) | S20 | | .20 | 01761 | LKG | 98.00 | 53,945.00 |
| 12178742 | 01/14/15 | | E-MAILS TO J. HYLAND RE: SUPPLEMENTAL CAPSTONE DECLARATION (.1 X 3). | S18 | | .30 | 01762 | CMS | 154.50 | 54,099.50 |
| 12178743 | 01/14/15 | | E-MAILS TO L. SMELTZER RE: FILING AND SERVICE OF SUPPLEMENTAL CAPSTONE DECLARATION (.1 X 2). | S18 | | .20 | 01762 | CMS | 103.00 | 54,202.50 |
| 12178751 | 01/14/15 | | REVIEW STATEMENT OF ISSUES ON APPEAL AND DESIGNATION OF RECORD IN PPI APPEAL. | S16 | | .40 | 01762 | CMS | 206.00 | 54,408.50 |

```
                                          WHITEFORD, TAYLOR & PRESTON      THRU 01/31/15
BILLING ATTORNEY: 01762  CHRISTOPHER M. SAMIS    DETAILED  BILLING REPORT      AS OF 2/26/2015 12:06:25 PM
                                          PROFORMA NUMBER: 310257           LAST DATE BILLED
```

CLIENT 091281        OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF
                     NORTEL NETWORKS, INC.
MATTER 00001         NORTEL
CASE ID

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 12178752 | 01/14/15 | | REVIEW ROCKSTAR MOTION TO PARTIALLY STAY DISCOVERY. | S16 | | .60 | 01762 | CMS | 309.00 | 54,717.50 |
| 12157557 | 01/15/15 | | REVIEW 1/20 HEARING AGENDA | S10 | | .10 | 01761 | LKG | 49.00 | 54,766.50 |
| 12183434 | 01/15/15 | | EMAIL TO B. KAHN, M. FAGEN, C. SAMIS RE: 1/20 HEARING | S10 | | .10 | 01761 | LKG | 49.00 | 54,815.50 |
| 12159644 | 01/16/15 | | REVIEW GOOGLE RESPONSE TO ROCKSTAR MOTION FOR PARTIAL STAY OF DISCOVERY PROTOCOL | S16 | | .30 | 01761 | LKG | 147.00 | 54,962.50 |
| 12159645 | 01/16/15 | | REVIEW AMENDED AGENDA CANCELING 1/20 HEARING | S10 | | .10 | 01761 | LKG | 49.00 | 55,011.50 |
| 12159646 | 01/16/15 | | EMAIL TO M. FAGEN, B. KAHN RE: CANCELLATION OF 1/20 HEARING | S10 | | .10 | 01761 | LKG | 49.00 | 55,060.50 |
| 12160762 | 01/16/15 | | REVIEW MOTION FOR LEAVE TO APPEAL CCAA DECISION | S16 | | .60 | 01761 | LKG | 294.00 | 55,354.50 |
| 12178726 | 01/16/15 | | E-MAIL TO K. GOOD RE: DRAFTING EXPENSE REIMBURSEMENT FOR COMMITTEE MEMBER. | S20 | | .10 | 01762 | CMS | 51.50 | 55,406.00 |
| 12178735 | 01/17/15 | | REVIEW UKPC'S MOTION FOR LEAVE TO APPEAL NEWBOLD CLAIMS DECISION. | S16 | | 1.70 | 01762 | CMS | 875.50 | 56,281.50 |
| 12178753 | 01/17/15 | | REVIEW GOOGLE RESPONSE TO ROCKSTAR MOTION TO PARTIALLY STAY DISCOVERY. | S16 | | .30 | 01762 | CMS | 154.50 | 56,436.00 |
| 12178787 | 01/20/15 | | E-MAIL TO K. GOOD RE: UPCOMING INTERIM FEE HEARING. | S20 | | .10 | 01762 | CMS | 51.50 | 56,487.50 |
| 12178796 | 01/21/15 | | E-MAILS TO A. STEELE RE: ACQUIRING INFORMATION FROM RL&F FOR NEXT INTERIM FEE HEARING (.1 X 2). | S20 | | .20 | 01762 | CMS | 103.00 | 56,590.50 |
| 12178797 | 01/21/15 | | E-MAILS TO A. CORDO RE: ACQUIRING VARIOUS TRANSCRIPTS (.1 X 2). | S1 | | .20 | 01762 | CMS | 103.00 | 56,693.50 |
| 12178798 | 01/21/15 | | E-MAILS TO M. FAGEN RE: ACQUIRING VARIOUS TRANSCRIPTS (.1 X 2). | S1 | | .20 | 01762 | CMS | 103.00 | 56,796.50 |
| 12178799 | 01/21/15 | | E-MAILS TO M. MADDOX AND K. GOOD RE: CNO FOR 6TH | S20 | | .20 | 01762 | CMS | 103.00 | 56,899.50 |

BILLING ATTORNEY: 01762  CHRISTOPHER M. SAMIS

WHITEFORD, TAYLOR & PRESTON
DETAILED  BILLING REPORT
PROFORMA NUMBER: 310257

THRU 01/31/15
AS OF 2/26/2015 12:06:25 PM
LAST DATE BILLED

---

CLIENT 091281

OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF
NORTEL NETWORKS, INC.

MATTER 00001
CASE ID

NORTEL

---

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | MONTHLY CASSELS FEE APPLICATION (.1 X 2). | | | | | | | |
| 12182712 | 01/21/15 | | UPDATE CRITICAL DATES | S1 | | .30 | 01761 | LKG | 147.00 | 57,046.50 |
| 12182991 | 01/21/15 | | EMAIL X2 TO M. WUNDER RE: CNO FOR CASSELS BROCK 6TH MONTHLY APPLICATION | S20 | | .10 | 01761 | LKG | 49.00 | 57,095.50 |
| 12182994 | 01/21/15 | | DRAFT CNO FOR CASSELS BROCK 6TH MONTHLY APPLICATION | S20 | | .10 | 01761 | LKG | 49.00 | 57,144.50 |
| 12182997 | 01/21/15 | | E-FILE CNO FOR CASSELS BROCK 6TH MONTHLY APPLICATION | S20 | | .20 | 01761 | LKG | 98.00 | 57,242.50 |
| 12183000 | 01/21/15 | | UPDATE FEE APPLICATION CHART | S20 | | .50 | 01761 | LKG | 245.00 | 57,487.50 |
| 12183262 | 01/21/15 | | REVIEW UKPC'S AMENDED NOTICED OF MOTION FOR LEAVE TO APPEAL CLAIMS DECISION IN CCAA PROCEEDING | S16 | | .20 | 01761 | LKG | 98.00 | 57,585.50 |
| 12178810 | 01/22/15 | | E-MAIL TO J. SCARBOROUGH RE: FEE AUDITOR REPORT FOR AKIN 23RD INTERIM APPLICATION. | S20 | | .10 | 01762 | CMS | 51.50 | 57,637.00 |
| 12178811 | 01/22/15 | | REVIEW DOCKET FOR FEE AUDITOR REPORTS RELEVANT TO UPCOMING INTERIM FEE HEARING. | S20 | | .30 | 01762 | CMS | 154.50 | 57,791.50 |
| 12178812 | 01/22/15 | | E-MAIL TO M. FAGEN RE: REQUESTED TRANSCRIPTS. | S1 | | .10 | 01762 | CMS | 51.50 | 57,843.00 |
| 12178813 | 01/22/15 | | E-MAIL TO K. GOOD RE: FEE AUDITOR REPORT FOR AKIN 23RD INTERIM APPLICATION. | S20 | | .10 | 01762 | CMS | 51.50 | 57,894.50 |
| 12182655 | 01/22/15 | | REVIEW FEE APPLICATIONS AND FEE EXAMINER'S REPORTS RE: SAME AND PREPARE EXHIBIT FOR INTERIM FEE ORDER | S20 | | 1.00 | 01761 | LKG | 490.00 | 58,384.50 |
| 12182695 | 01/22/15 | | MEETING WITH C. SAMIS RE: AKIN GUMP 23RD INTERIM FEE APPLICATION | S20 | | .10 | 01761 | LKG | 49.00 | 58,433.50 |
| 12178829 | 01/23/15 | | REVIEW CISCO RESPONSE TO ROCKSTAR MOTION TO STAY DISCOVERY. | S16 | | .70 | 01762 | CMS | 360.50 | 58,794.00 |
| 12178830 | 01/23/15 | | REVIEW ENGAGEMENT AGREEMENT FOR DISCOVERY | S16 | | .30 | 01762 | CMS | 154.50 | 58,948.50 |

```
BILLING ATTORNEY: 01762  CHRISTOPHER M. SAMIS          WHITEFORD, TAYLOR & PRESTON     THRU 01/31/15
                                                        DETAILED  BILLING REPORT        AS OF 2/26/2015 12:06:25 PM
                                                        PROFORMA NUMBER: 310257         LAST DATE BILLED
```

```
CLIENT 091281         OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF
                      NORTEL NETWORKS, INC.
MATTER 00001          NORTEL
CASE ID
```

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | MEDIATOR. | | | | | | | |
| 12182467 | 01/23/15 | | REVIEW CISCO RESPONSE TO ROCKSTAR MOTION FOR PARTIAL STAY OF DISCOVERY PROTOCOL | S16 | | .20 | 01761 | LKG | 98.00 | 59,046.50 |
| 12182468 | 01/23/15 | | REVIEW FEE AUDITOR'S REPORT RE: AKIN GUMP 23RD INTERIM APPLICATION | S20 | | .20 | 01761 | LKG | 98.00 | 59,144.50 |
| 12182469 | 01/23/15 | | PREPARE EXHIBIT FOR INTERIM FEE ORDER | S20 | | .60 | 01761 | LKG | 294.00 | 59,438.50 |
| 12182590 | 01/23/15 | | DRAFT WTP FEE APPLICATION | S19 | | .80 | 01761 | LKG | 392.00 | 59,830.50 |
| 12169096 | 01/26/15 | | DRAFT NOTICES OF AKIN GUMP 70TH AND 71ST MONTHLY FEE APPLICATIONS | S20 | | .10 | 01761 | LKG | 49.00 | 59,879.50 |
| 12169097 | 01/26/15 | | DRAFT COS RE: 70TH AND 71ST MONTHLY FEE APPLICATIONS OF AKIN GUMP | S20 | | .10 | 01761 | LKG | 49.00 | 59,928.50 |
| 12169098 | 01/26/15 | | REVIEW 70TH MONTHLY FEE APPLICATION OF AKIN GUMP | S20 | | .20 | 01761 | LKG | 98.00 | 60,026.50 |
| 12169099 | 01/26/15 | | TELEPHONE CALL WITH C. SAMIS RE: 70TH MONTHLY FEE APPLICATION OF AKIN GUMP | S20 | | .10 | 01761 | LKG | 49.00 | 60,075.50 |
| 12169100 | 01/26/15 | | EFILE 70TH MONTHLY FEE APPLICATION OF AKIN GUMP | S20 | | .20 | 01761 | LKG | 98.00 | 60,173.50 |
| 12169101 | 01/26/15 | | EMAIL X3 TO DLS RE: SERVICE OF 70TH AND 71ST MONTHLY FEE APPLICATIONS OF AKIN GUMP | S20 | | .20 | 01761 | LKG | 98.00 | 60,271.50 |
| 12169102 | 01/26/15 | | REVIEW 71ST MONTHLY FEE APPLICATION OF AKIN GUMP | S20 | | .20 | 01761 | LKG | 98.00 | 60,369.50 |
| 12169103 | 01/26/15 | | EMAIL TO M. FAGEN RE: AKIN GUMP 71ST MONTHLY FEE APPLICATION | S20 | | .10 | 01761 | LKG | 49.00 | 60,418.50 |
| 12169104 | 01/26/15 | | EFILE 71ST MONTHLY FEE APPLICATION OF AKIN GUMP | S20 | | .20 | 01761 | LKG | 98.00 | 60,516.50 |
| 12178860 | 01/26/15 | | REVIEW AND CALENDAR UPCOMING CRITICAL DATES AND DEADLINES. | S1 | | .20 | 01762 | CMS | 103.00 | 60,619.50 |
| 12178862 | 01/26/15 | | REVIEW AND CALENDAR UPCOMING CRITICAL DATES AND DEADLINES. | S1 | | .20 | 01762 | CMS | 103.00 | 60,722.50 |

```
BILLING ATTORNEY: 01762  CHRISTOPHER M. SAMIS       WHITEFORD, TAYLOR & PRESTON      THRU 01/31/15
                                                    DETAILED  BILLING REPORT        AS OF 2/26/2015 12:06:25 PM
                                                    PROFORMA NUMBER: 310257         LAST DATE BILLED
```

| CLIENT 091281 | OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF |
| --- | --- |
| | NORTEL NETWORKS, INC. |
| MATTER 00001 | NORTEL |
| CASE ID | |

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 12178867 | 01/26/15 | | E-MAILS TO M. FAGEN AND OTHERS RE: FILING AND SERVICE OF AKIN 70TH FEE APPLICATION (.1 X 3). | S20 | | .30 | 01762 | CMS | 154.50 | 60,877.00 |
| 12171606 | 01/27/15 | | REVIEW FEE EXAMINER PROCEDURES ORDER RE: DEADLINES FOR FILING FEE APPLICATIONS | S20 | | .10 | 01761 | LKG | 49.00 | 60,926.00 |
| 12171609 | 01/27/15 | | MEETING WITH C. SAMIS RE: DEADLINES FOR FEE APPLICATIONS | S20 | | .10 | 01761 | LKG | 49.00 | 60,975.00 |
| 12171611 | 01/27/15 | | UPDATE CRITICAL DATES CALENDAR | S1 | | .20 | 01761 | LKG | 98.00 | 61,073.00 |
| 12171622 | 01/27/15 | | REVIEW JOINDER OF COMMITTEE TO COUNTERDESIGNATION FOR APPEAL | S16 | | .10 | 01761 | LKG | 49.00 | 61,122.00 |
| 12171626 | 01/27/15 | | REVIEW COMMITTEE MEMBER EXPENSES AND DRAFT APPLICATION FOR APPROVAL OF SAME | S20 | | .50 | 01761 | LKG | 245.00 | 61,367.00 |
| 12171627 | 01/27/15 | | EMAIL TO C. SAMIS RE: COMMITTEE MEMBER EXPENSE APPLICATION | S20 | | .10 | 01761 | LKG | 49.00 | 61,416.00 |
| 12178833 | 01/27/15 | | ATTENTION TO REVIEWING, REVISING AND FINALIZING JOINDER TO DESIGNATION OF RECORD STATEMENT OF ISSUES ON APPEAL IN PPI APPEAL. | S16 | | 2.10 | 01762 | CMS | 1,081.50 | 62,497.50 |
| 12178835 | 01/27/15 | | E-MAILS TO M. FAGEN, A. EVANS AND B. KAHN RE: REVISIONS TO JOINDER TO DESIGNATION OF RECORD STATEMENT OF ISSUES ON APPEAL IN PPI APPEAL (.1 X 6). | S16 | | .60 | 01762 | CMS | 309.00 | 62,806.50 |
| 12178838 | 01/27/15 | | REVIEW DESIGNATION OF RECORD STATEMENT OF ISSUES ON APPEAL AND RELATED SUPPORTING DOCUMENTS IN PPI APPEAL. | S16 | | 1.80 | 01762 | CMS | 927.00 | 63,733.50 |
| 12178857 | 01/27/15 | | E-MAIL TO K. GOOD RE: STATUS OF THIRD COMMITTEE MEMBER EXPENSE REIMBURSEMENT APPLICATION. | S20 | | .10 | 01762 | CMS | 51.50 | 63,785.00 |
| 12178858 | 01/27/15 | | E-MAIL TO M. WUNDER RE: FEE APPLICATION DEADLINES. | S20 | | .10 | 01762 | CMS | 51.50 | 63,836.50 |
| 12178851 | 01/28/15 | | REVIEW THIRD COMMITTEE MEMBER EXPENSE | S20 | | .40 | 01762 | CMS | 206.00 | 64,042.50 |

```
BILLING ATTORNEY: 01762  CHRISTOPHER M. SAMIS      WHITEFORD, TAYLOR & PRESTON      THRU 01/31/15
                                                   DETAILED  BILLING REPORT         AS OF 2/26/2015 12:06:25 PM
                                                   PROFORMA NUMBER: 310257          LAST DATE BILLED
```

```
CLIENT 091281        OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF
                     NORTEL NETWORKS, INC.
MATTER 00001         NORTEL
CASE ID
```

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | REIMBURSEMENT. | | | | | | | |
| 12178873 | 01/28/15 | | E-MAIL TO M. FAGEN RE: DRAFT THIRD COMMITTEE MEMBER EXPENSE REIMBURSEMENT APPLICATION. | S20 | | .10 | 01762 | CMS | 51.50 | 64,094.00 |
| 12178892 | 01/28/15 | | E-MAIL TO M. FAGEN RE: COMMITTEE MEMBER EXPENSE REIMBURSEMENT. | S20 | | .10 | 01762 | CMS | 51.50 | 64,145.50 |
| 12176075 | 01/29/15 | | REVIEW DOCKETING OF APPEAL AND ORDER RE: MEDIATION IN APPEAL | S16 | | .20 | 01761 | LKG | 98.00 | 64,243.50 |
| 12176076 | 01/29/15 | | EMAIL TO C. SAMIS RE: APPEAL | S16 | | .10 | 01761 | LKG | 49.00 | 64,292.50 |
| 12176077 | 01/29/15 | | EMAIL TO M. FAGEN, B. KAHN RE: APPEAL AND ORDER REQUESTING MEDIATION POSITIONS | S16 | | .10 | 01761 | LKG | 49.00 | 64,341.50 |
| 12176078 | 01/29/15 | | DRAFT NOTICE FOR COMMITTEE MEMBER EXPENSE APPLICATION | S20 | | .10 | 01761 | LKG | 49.00 | 64,390.50 |
| 12176079 | 01/29/15 | | DRAFT CERTIFICATE OF SERVICE FOR COMMITTEE MEMBER EXPENSE APPLICATION | S20 | | .10 | 01761 | LKG | 49.00 | 64,439.50 |
| 12176080 | 01/29/15 | | E-FILE COMMITTEE MEMBER EXPENSE APPLICATION | S20 | | .30 | 01761 | LKG | 147.00 | 64,586.50 |
| 12176081 | 01/29/15 | | EMAIL TO DLS DISCOVERY COORDINATING SERVICE FOR COMMITTEE MEMBER EXPENSE APPLICATION | S20 | | .10 | 01761 | LKG | 49.00 | 64,635.50 |
| 12178597 | 01/29/15 | | E-MAIL TO K. GOOD RE: MEDIATION LETTER IN NORTEL PPI APPEAL. | S16 | | .10 | 01762 | CMS | 51.50 | 64,687.00 |
| 12178598 | 01/29/15 | | REVIEW COMMITTEE FEE EXHIBIT FOR 22ND INTERIM FEE PERIOD. | S20 | | .60 | 01762 | CMS | 309.00 | 64,996.00 |
| 12178599 | 01/29/15 | | E-MAILS TO K. GOOD RE: COMMITTEE FEE EXHIBIT FOR 22ND INTERIM FEE PERIOD (.1 X 2). | S20 | | .20 | 01762 | CMS | 103.00 | 65,099.00 |
| 12181748 | 01/29/15 | | RESEARCH RE: INTERIM DISTRIBUTIONS | S9 | | 1.70 | 01761 | LKG | 833.00 | 65,932.00 |
| 12181757 | 01/29/15 | | REVISE AND FINALIZE EXHIBIT FOR INTERIM FEE ORDER | S20 | | .50 | 01761 | LKG | 245.00 | 66,177.00 |

```
*****************************************************************************************Page 21 of (22)
BILLING ATTORNEY: 01762  CHRISTOPHER M. SAMIS      WHITEFORD, TAYLOR & PRESTON      THRU 01/31/15
                                                   DETAILED  BILLING REPORT         AS OF 2/26/2015 12:06:25 PM
                                                   PROFORMA NUMBER: 310257          LAST DATE BILLED
```

---

CLIENT 091281            OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF
                         NORTEL NETWORKS, INC.
MATTER 00001             NORTEL
CASE ID

---

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|-------|------|----|-----------------------------|------|-----|--------------|---------|------------|------------------------|---------------|
| 12181758 | 01/29/15 | | EMAIL TO C. SAMIS RE: EXHIBIT FOR INTERIM FEE ORDER | S20 | | .10 | 01761 | LKG | 49.00 | 66,226.00 |
| 12178888 | 01/30/15 | | E-MAIL TO L. SMELTZER RE: ELECTRONIC NOTICE IN PPI APPEAL. | S16 | | .10 | 01762 | CMS | 51.50 | 66,277.50 |
| 12181503 | 01/30/15 | | REVIEW AND REVISE EXHIBIT FOR INTERIM FEE ORDER | S20 | | .50 | 01761 | LKG | 245.00 | 66,522.50 |
| 12181504 | 01/30/15 | | REVIEW 2/3/15 HEARING AGENDA | S10 | | .10 | 01761 | LKG | 49.00 | 66,571.50 |
| 12181505 | 01/30/15 | | EMAIL TO M. FAGEN, B. KAHN RE: 2/3/15 HEARING | S10 | | .10 | 01761 | LKG | 49.00 | 66,620.50 |
| 12181506 | 01/30/15 | | EMAIL TO COMMITTEE PROFESSIONALS RE: INTERIM FEE ORDER EXHIBIT | S20 | | .10 | 01761 | LKG | 49.00 | 66,669.50 |
| 12181507 | 01/30/15 | | UPDATE CRITICAL DATES CALENDAR WITH APPELLATE DEADLINES | S1 | | .10 | 01761 | LKG | 49.00 | 66,718.50 |
| 12181542 | 01/30/15 | | RESEARCH RE: INTERIM DISTRIBUTION ISSUES | S9 | | 1.80 | 01761 | LKG | 882.00 | 67,600.50 |

```
                                                          134.70**TIME VALUE TOTAL**      67,600.50
                          --------------- ATTORNEY SUMMARY ---------------
                          Atty    Status          Attorney Name               Std Rt Avg Rt  Hours      Value  Last Entry
                          ------  --------------  --------------------------  ------ ------ ------  ---------  ---------
                          01762   Non Equity Part CHRISTOPHER M. SAMIS        515.00 515.00  63.90  32,908.50  01/30/15
                          01761   Counsel         LESLIE KATHERINE GOOD       490.00 490.00  70.80  34,692.00  01/30/15
                                                                   TOTAL FEE VALUE          67,600.50

              TOTAL FEES AND DISBURSEMENTS        67,600.50

              UNALLOCATED CREDITS                       .00
```

```
=================================================================================================================
START-TO-DATE FEES BILLED =        .00    YTD FEES BILLED =        .00    A/R BALANCE THIS MATTER =        0.00
START-TO-DATE DISB BILLED =        .00    YTD DISB BILLED =        .00    ESCROW BALANCE          =        0.00
=================================================================================================================
```

```
-----------------------TASK RECAP-----------------------------------------
                                         HOURS          VALUE
                                       --------      --------
```

```
***********************************************************************************Page 22 of (22)
                                       WHITEFORD, TAYLOR & PRESTON      THRU 01/31/15
 BILLING ATTORNEY: 01762  CHRISTOPHER M. SAMIS   DETAILED  BILLING REPORT    AS OF 2/26/2015 12:06:25 PM
                                       PROFORMA NUMBER: 310257       LAST DATE BILLED
```

CLIENT 091281        OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF
                     NORTEL NETWORKS, INC.
MATTER 00001         NORTEL
CASE ID

| | HOURS | VALUE |
|---|---|---|
| TASK: CASE ADMINISTRATION/MISCELLANEOUS MATTERS | | |
| TOTAL TASK CASE ADMINISTRATION/MISCELLANEOUS MATTERS | 5.70 | 2,895.50 |
| | | |
| TASK: CLAIMS ADMINISTRATION | | |
| TOTAL TASK CLAIMS ADMINISTRATION | 13.80 | 6,967.00 |
| | | |
| TASK: FEE APPLICATION | | |
| TOTAL TASK FEE APPLICATION | 4.50 | 2,252.50 |
| | | |
| TASK: LITIGATION/ADVERSARY PROCEEDINGS | | |
| TOTAL TASK LITIGATION/ADVERSARY PROCEEDINGS | 14.70 | 7,508.00 |
| | | |
| TASK: APPLICATIONS | | |
| TOTAL TASK APPLICATIONS | 52.70 | 26,158.00 |
| | | |
| TASK: FEE APPLICATIONS OF OTHERS | | |
| TOTAL TASK FEE APPLICATIONS OF OTHERS | 32.10 | 16,106.50 |
| | | |
| TASK: SCHEDULES/SOFA/U.S. TRUSTEE REPORTS | | |
| TOTAL TASK SCHEDULES/SOFA/U.S. TRUSTEE REPORTS | .30 | 154.50 |
| | | |
| TASK: RETENTION OF OTHERS | | |
| TOTAL TASK RETENTION OF OTHERS | 2.40 | 1,218.50 |
| | | |
| TASK: MEETINGS | | |
| TOTAL TASK MEETINGS | .20 | 103.00 |
| | | |
| TASK: COURT HEARINGS | | |
| TOTAL TASK COURT HEARINGS | 8.30 | 4,237.00 |

-------------------------------TASK SUMMARY---------------------------------------

| | HOURS | VALUE |
|---|---|---|
| TOTAL MATTER | 134.70 | 67,600.50 |