# EXHIBIT A

## COMPENSATION BY PROJECT CATEGORY

*Nortel Networks, Inc, et al.*
(Case No. 09-10138 (KG))

February 1, 2015 through February 28, 2015

| Project Category | Total Hours | Total Fees |
|---|---:|---:|
| Case Administration | 3.5 | $1,731.00 |
| Automatic Stay Matters | .1 | 67.50 |
| Creditor Communications and Meetings | .9 | 405.50 |
| Fee Applications (MNAT- Filing) | 8.2 | 2,765.50 |
| Fee Applications (Others – Filing) | 58.3 | 22,403.50 |
| Fee Applications (MNAT- Objections) | .6 | 225.50 |
| Fee Applications (Others- Objections) | 6.0 | 2,190.50 |
| Other Contested Matters | .7 | 439.50 |
| Court Hearings | 42.8 | 17,723.00 |
| Claims Objections and Administration | 28.7 | 13,282.50 |
| Litigation/Adversary Proceedings | 24.2 | 10,871.50 |
| Professional Retention (MNAT – Objections) | .3 | 121.50 |
| Professional Retention (Others – Filing) | 5.9 | 2,478.50 |
| Schedules/SOFA/U.S. Trustee Reports | 1.1 | 416.00 |
| Allocation | 4.8 | 2,441.00 |
| **TOTAL** | **186.1** | **$77,562.50** |

Nortel Networks, Inc.
63989-DIP
DATE: 03/24/15 11:26:24

PROFORMA 372446                    AS OF 02/28/15                    INVOICE# ******

## TIME ENTRIES

| INDEX | ID | LAST NAME | DATE | STAT | TASK | BILLED HOURS | BILLED AMOUNT | DESCRIPTION |
|-------|-----|-----------|------|------|------|--------------|---------------|-------------|
| | | Case Administration | | | | | | |
| 3482522 | 221 | Schwartz | 02/20/15 | B | B110 | 0.40 | 262.00 | Review one hundred and twelfth report of the monitor |
| 3472561 | 322 | Abbott | 02/04/15 | B | B110 | 0.10 | 67.50 | Mtg w/ Cordo re: status |
| 3474931 | 684 | Maddox | 02/09/15 | B | B110 | 0.10 | 26.00 | Update 2002 list. |
| 3481960 | 684 | Maddox | 02/19/15 | B | B110 | 0.10 | 26.00 | Conf with T Minott re Herrington pro hac |
| 3486434 | 684 | Maddox | 02/27/15 | B | B110 | 0.10 | 26.00 | Emails with L Gast re service list |
| 3469517 | 904 | Cordo | 02/02/15 | B | B110 | 0.10 | 52.00 | Review weekly case calendar from B. Beller |
| 3469528 | 904 | Cordo | 02/02/15 | B | B110 | 0.20 | 104.00 | Discuss case status with D. Abbott |
| 3472589 | 904 | Cordo | 02/04/15 | B | B110 | 0.20 | 104.00 | Discuss case status with D. Abbott |
| 3474020 | 904 | Cordo | 02/06/15 | B | B110 | 0.10 | 52.00 | Call with clerks office re: document |
| 3475005 | 904 | Cordo | 02/09/15 | B | B110 | 0.20 | 104.00 | Review additional emails re: service info |
| 3475992 | 904 | Cordo | 02/10/15 | B | B110 | 0.10 | 52.00 | Emails with J. Bromley re: contact info for UST |
| 3475993 | 904 | Cordo | 02/10/15 | B | B110 | 0.10 | 52.00 | Review weekly case calendar from B. Beller |
| 3476635 | 904 | Cordo | 02/11/15 | B | B110 | 0.20 | 104.00 | Review and respond to E-mail from M. Maddox re: NOS (.1); review and sign NOS (.1) |
| 3476638 | 904 | Cordo | 02/11/15 | B | B110 | 0.20 | 104.00 | Discuss case status update with D. Abbott |
| 3480898 | 904 | Cordo | 02/18/15 | B | B110 | 0.10 | 52.00 | Review weekly case calendar from B. Beller |
| 3482177 | 904 | Cordo | 02/19/15 | B | B110 | 0.10 | 52.00 | Discuss case with D. Abbott |
| 3483352 | 904 | Cordo | 02/23/15 | B | B110 | 0.20 | 104.00 | Review pro hac withdrawal |
| 3484531 | 904 | Cordo | 02/23/15 | B | B110 | 0.10 | 52.00 | Review e-mail from B. Beller re: case calendar |
| 3486175 | 904 | Cordo | 02/26/15 | B | B110 | 0.10 | 52.00 | Review and sign COS |
| 3469392 | 971 | Minott | 02/02/15 | B | B110 | 0.10 | 40.50 | Review weekly case calendar from B. Beller |
| 3477415 | 971 | Minott | 02/12/15 | B | B110 | 0.10 | 40.50 | Office conference with T. Naimoli re 2002 list |
| 3479333 | 971 | Minott | 02/16/15 | B | B110 | 0.10 | 40.50 | Email from A. Cordo re service list |
| 3480847 | 971 | Minott | 02/18/15 | B | B110 | 0.10 | 40.50 | Review email from B. Beller re weekly case calendar |
| 3480844 | 971 | Minott | 02/18/15 | B | B110 | 0.10 | 40.50 | Emails from M. Maddox and Epiq re service of order |
| 3482136 | 971 | Minott | 02/19/15 | B | B110 | 0.10 | 40.50 | Office conference with M. Maddox re Herrington pro hac |

Nortel Networks, Inc.
63989-DIP
DATE: 03/24/15 11:26:24

PRO FORMA  372446   AS OF 02/28/15   INVOICE# ******

| 3484622 | 971 | Minott | 02/24/15 | B | B110 | 0.10 | 40.50 | Email from B. Beller re weekly case calendar |
|---|---|---|---|---|---|---|---|---|
| | | | | Total Task: | B110 | 3.50 | 1,731.00 | |

### Automatic Stay Matters

| 3485082 | 322 | Abbott | 02/25/15 | B | B140 | 0.10 | 67.50 | Review Wilson letter re: Google subpoenas |
|---|---|---|---|---|---|---|---|---|
| | | | | Total Task: | B140 | 0.10 | 67.50 | |

### Creditor Communications and Meetings

| 3468656 | 322 | Abbott | 02/02/15 | B | B150 | 0.10 | 67.50 | Corresp w/ claimant re: status of claim |
|---|---|---|---|---|---|---|---|---|
| 3482404 | 594 | Conway | 02/20/15 | B | B150 | 0.20 | 52.00 | T/c from creditor (.1); discuss same w/M. Maddox (.1) |
| 3482388 | 684 | Maddox | 02/20/15 | B | B150 | 0.10 | 26.00 | Call with creditor E Martinez |
| 3478104 | 904 | Cordo | 02/13/15 | B | B150 | 0.20 | 104.00 | Review message from creditor (.1); call with creditor re: same (.1) |
| 3478099 | 904 | Cordo | 02/13/15 | B | B150 | 0.30 | 156.00 | Review message from creditor re: question about payment (.1); research re: claim (.1); leave message for creditor (.1) |
| | | | | Total Task: | B150 | 0.90 | 405.50 | |

### Fee Applications (MNAT - Filing)

| 3482544 | 594 | Conway | 02/20/15 | B | B160 | 0.10 | 26.00 | Review and respond to email of A. Cordo re filing and service of MNAT's quarterly fee request |
|---|---|---|---|---|---|---|---|---|
| 3482517 | 594 | Conway | 02/20/15 | B | B160 | 0.50 | 130.00 | Review, prep for efiling and efile MNAT's quarterly fee request (.2); serve (.3) |
| 3472295 | 684 | Maddox | 02/04/15 | B | B160 | 0.10 | 26.00 | Emails with A Cordo re Mergis report |
| 3475566 | 684 | Maddox | 02/10/15 | B | B160 | 0.50 | 130.00 | Revise MNAT Jan pro forma |
| 3479868 | 684 | Maddox | 02/17/15 | B | B160 | 1.40 | 364.00 | Edit pro forma |
| 3479987 | 684 | Maddox | 02/17/15 | B | B160 | 0.20 | 52.00 | Draft notice and COS re MNAT Jan fee app |
| 3480008 | 684 | Maddox | 02/17/15 | B | B160 | 0.40 | 104.00 | Draft MNAT Jan fee app |
| 3480011 | 684 | Maddox | 02/17/15 | B | B160 | 0.10 | 26.00 | Call with A Cordo re MNAT fee app |
| 3480022 | 684 | Maddox | 02/17/15 | B | B160 | 0.20 | 52.00 | Revise MNAT fee app (.1); emails with A Cordo re same (.1) |
| 3480601 | 684 | Maddox | 02/18/15 | B | B160 | 0.30 | 78.00 | Revise MNAT fee application (.2); call with A Cordo re same (.1) |
| 3480639 | 684 | Maddox | 02/18/15 | B | B160 | 0.50 | 130.00 | File MNAT Jan fee app (.2); serve same (.3) |
| 3481929 | 684 | Maddox | 02/19/15 | B | B160 | 0.80 | 208.00 | Draft cos re MNAT quarterly fee app for Nov-Jan (.1); draft MNAT quarterly app (.7) |
| 3476002 | 904 | Cordo | 02/10/15 | B | B160 | 0.10 | 52.00 | E-mail M. Maddox re: MNAT fee app and review response re: same |
| 3478141 | 904 | Cordo | 02/13/15 | B | B160 | 0.40 | 208.00 | Review MNAT fee detail (.3); discuss same with T. Minott (.1) |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3480044 | 904 | Cordo | 02/17/15 | B | B160 | 0.20 | 104.00 | Discuss fee issue with T. Minott (.1); emails with K. Ponder and A. Ciabattoni re: same (.1) |
| 3480045 | 904 | Cordo | 02/17/15 | B | B160 | 0.30 | 156.00 | Discuss MNAT fee app with M. Maddox (.2); emails re: same (.1) |
| 3480899 | 904 | Cordo | 02/18/15 | B | B160 | 0.30 | 156.00 | Review MNAT fee app (.2); discuss same with M. Maddox (.1) |
| 3482685 | 904 | Cordo | 02/20/15 | B | B160 | 0.10 | 52.00 | Review email from A. Conway re: MNAT quarterly fee app |
| 3482679 | 904 | Cordo | 02/20/15 | B | B160 | 0.20 | 104.00 | Review MNAT quarterly fee app (.1); review and sign COS (.1) |
| 3478145 | 971 | Minott | 02/13/15 | B | B160 | 0.10 | 40.50 | Office conference with A. Cordo re MNAT January pro forma |
| 3479347 | 971 | Minott | 02/16/15 | B | B160 | 0.90 | 364.50 | Review MNAT January pro forma |
| 3480155 | 971 | Minott | 02/17/15 | B | B160 | 0.10 | 40.50 | Email from K. Ponder re January fee estimate |
| 3480156 | 971 | Minott | 02/17/15 | B | B160 | 0.10 | 40.50 | Email from A. Ciabattoni re Jan. fee estimate |
| 3480157 | 971 | Minott | 02/17/15 | B | B160 | 0.10 | 40.50 | Conference with M. Maddox re Jan. fee estimate |
| 3480161 | 971 | Minott | 02/17/15 | B | B160 | 0.10 | 40.50 | Office conference with M. Maddox re January pro forma |
| 3480842 | 971 | Minott | 02/18/15 | B | B160 | 0.10 | 40.50 | Email from M. Maddox re service of MNAT January fee app |
| | | | Total Task: | B160 | | 8.20 | 2,765.50 | |

Fee Applications (Others - Filing)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3469070 | 322 | Abbott | 02/02/15 | B | B165 | 0.10 | 67.50 | Review 12/14 Ashurst fee app |
| 3471740 | 322 | Abbott | 02/03/15 | B | B165 | 0.10 | 67.50 | Review 57th Chilmark app |
| 3471741 | 322 | Abbott | 02/03/15 | B | B165 | 0.10 | 67.50 | Review 58th Chilmark app |
| 3471678 | 322 | Abbott | 02/03/15 | B | B165 | 0.10 | 67.50 | Review Torys 45th fee app |
| 3472301 | 322 | Abbott | 02/04/15 | B | B165 | 0.10 | 67.50 | Review 73 interim Cleary fee app |
| 3472312 | 322 | Abbott | 02/04/15 | B | B165 | 0.10 | 67.50 | Review December 14 Mergis staffing report |
| 3472313 | 322 | Abbott | 02/04/15 | B | B165 | 0.10 | 67.50 | Review Cassels fee app |
| 3476600 | 322 | Abbott | 02/11/15 | B | B165 | 0.10 | 67.50 | Review 21st quarterly fee app for  Ray |
| 3480647 | 322 | Abbott | 02/18/15 | B | B165 | 0.10 | 67.50 | Review Benesch 1/15 fee app |
| 3482553 | 322 | Abbott | 02/20/15 | B | B165 | 0.20 | 135.00 | Mtg w/ Cordo re: Chilmark fee apps |
| 3483189 | 322 | Abbott | 02/23/15 | B | B165 | 0.10 | 67.50 | Review Torys 17th Quarterly fee app |
| 3487172 | 322 | Abbott | 02/27/15 | B | B165 | 0.10 | 67.50 | Review 21st Mercer fee app |
| 3487173 | 322 | Abbott | 02/27/15 | B | B165 | 0.10 | 67.50 | Review 11th Crowell and Moring fee app |
| 3487175 | 322 | Abbott | 02/27/15 | B | B165 | 0.10 | 67.50 | Review 45th RLKS fee app |
| 3487176 | 322 | Abbott | 02/27/15 | B | B165 | 0.10 | 67.50 | Review 4th Cassells fee app |
| 3470924 | 546 | Fusco | 02/03/15 | B | B165 | 0.20 | 52.00 | Draft notice & cos re Torys December fee app |

Nortel Networks, Inc.
63989-DIP
DATE: 03/24/15 11:26:24

PROFORMA 372446                        AS OF 02/28/15                   INVOICE# ******

| 3486797 | 546 | Fusco | 02/27/15 | B | B165 | 0.30 | 78.00 | Efile Crowell & Moring Nov fee app |
|---|---|---|---|---|---|---|---|---|
| 3486798 | 546 | Fusco | 02/27/15 | B | B165 | 0.20 | 52.00 | Email to US Trustee & fee auditor attaching Crowell & Moring Nov fee app |
| 3486799 | 546 | Fusco | 02/27/15 | B | B165 | 0.10 | 26.00 | Coordinate service of Crowell & Moring Nov fee app |
| 3471996 | 594 | Conway | 02/03/15 | B | B165 | 0.10 | 26.00 | Email to T. Naimoli re filing and service of Tory's monthly fee app |
| 3473341 | 594 | Conway | 02/05/15 | B | B165 | 0.10 | 26.00 | Review and respond to email from A. Cordo re drafting notice and cos re John Ray's monthly fee app |
| 3473342 | 594 | Conway | 02/05/15 | B | B165 | 0.30 | 78.00 | Draft notice and cos re John Ray's monthly fee app and forward to A. Cordo for review |
| 3482545 | 594 | Conway | 02/20/15 | B | B165 | 0.10 | 26.00 | Review and respond to email of A. Cordo re drafting notice and cos re Chilmark's 59th monthly app |
| 3482547 | 594 | Conway | 02/20/15 | B | B165 | 0.20 | 52.00 | Draft notice and cos re Chilmark's Jan 2015 monthly fee app (.1); email to A. Cordo for review (.1) |
| 3482453 | 594 | Conway | 02/20/15 | B | B165 | 0.60 | 156.00 | Review and respond to emails of A. Cordo and R. Fusco re filing and service of Huron's quarterly fee request (.1); prep for efiling and efile (.2); serve (.3) |
| 3482653 | 594 | Conway | 02/20/15 | B | B165 | 0.10 | 26.00 | Emails to T. Naimoli re filing and service of Chilmark's 59th monthly fee app |
| 3487181 | 594 | Conway | 02/27/15 | B | B165 | 0.70 | 182.00 | Emails and discussion w/T. Minott re filing and service of RLKS 45th monthly fee app (.1);  prep for efiling and efile w/the court (.3); extract as-filed version and email to parties (.2); discuss additional svc w/T. Naimoli (.1) |
| 3487182 | 594 | Conway | 02/27/15 | B | B165 | 0.20 | 52.00 | Draft notice of withdrawal re RLKS 45th monthly fee app and email to T. Minott for review |
| 3487183 | 594 | Conway | 02/27/15 | B | B165 | 0.20 | 52.00 | Efile corrected RLKS 45th monthly fee app |
| 3487140 | 594 | Conway | 02/27/15 | B | B165 | 0.70 | 182.00 | Emails and discussion w/T. Minott re filing and service of Crowell & Moring 57th monthly fee app (.1); prep for efiling and efile w/the court (.3); extract as-filed version and email to parties (.2); discuss additional svc w/B. Springart (.1) |
| 3471805 | 605 | Naimoli | 02/03/15 | B | B165 | 0.50 | 75.00 | Review and respond to email from A. Cordo filing and service of fee application (.1); Prepare & efile Forty-Fifth Monthly Application of Torys LLP for the Period December 1, 2014 through December 31, 2014 (.2); document service (.2) |
| 3471806 | 605 | Naimoli | 02/03/15 | B | B165 | 0.50 | 75.00 | Review and respond to email from A. Cordo filing and service of fee application (.1); Prepare & efile Fifty-Seventh Monthly Application of Chilmark Partners, LLC for the Period November 1, 2014 through November 30, 2014 (.2); document service (.2) |
| 3471807 | 605 | Naimoli | 02/03/15 | B | B165 | 0.50 | 75.00 | Review and respond to email from A. Cordo filing and service of fee application (.1); Prepare & efile Fifty-Eighth Monthly Application of Chilmark Partners, LLC for the Period December 1, 2014 through December 31, 2014 (.2); document service (.2) |
| 3477600 | 605 | Naimoli | 02/12/15 | B | B165 | 0.30 | 45.00 | Review and respond to email from T. Minott re filing and service of notice (.1); Prepare & efile Notice of Filing of Corrected Exhibit A to Notice of Filing and Service of Debtors' Twenty-Third Ordinary Course Professional Quarterly Statement (.2) |

Nortel Networks, Inc.
63989-DIP
DATE: 03/24/15 11:26:24

PROFORMA   372446                          AS OF 02/28/15                INVOICE# ******

| 3478239 | 605 | Naimoli | 02/13/15 | B | B165 | 0.50 | 75.00 | Review and respond to email from T. Minott re filing and service of fee application (.1); Prepare & efile Forty-Sixth Monthly Application of Torys LLP for the Period January 1, 2015 Through January 31, 2015 (.2); document service (.2) |
| 3482845 | 605 | Naimoli | 02/20/15 | B | B165 | 0.60 | 90.00 | Review and respond to email from A. Conway re filing and service of fee application (.1); Prepare, efile & serve Fifty-Ninth Monthly Application of Chilmark Partners, LLC for the Period January 1, 2015 through January 31, 2015 (.5) |
| 3484585 | 605 | Naimoli | 02/24/15 | B | B165 | 0.40 | 60.00 | Review and respond to email from A. Cordo re filing and service of fee application (.1); Prepare & efile Seventy-Third Interim Application of Cleary Gottlieb Steen & Hamilton LLP for the Period January 1, 2015 through January 31, 2015 (.3) |
| 3486342 | 605 | Naimoli | 02/26/15 | B | B165 | 0.60 | 90.00 | Review and respond to email from A. Cordo re filing and service of fee application (.1); Prepare & efile Thirty-Sixth Interim Application of Ernst & Young LLP for the Period December 1, 2014 through January 31, 2015 (.2); document service (.3) |
| 3486343 | 605 | Naimoli | 02/26/15 | B | B165 | 0.30 | 45.00 | Review and respond to email from A. Cordo re filing and service of fee application (.1); Prepare & efile Twenty-Fourth Quarterly Fee Application of Ernst & Young LLP for the Period of November 1, 2014 through January 31, 2015 (.1); document service (.1) |
| 3487423 | 605 | Naimoli | 02/27/15 | B | B165 | 0.20 | 30.00 | Review and respond to email from T. Minott re filing of notice (.1); Prepare & efile Notice of Withdrawal of Forty-Fifth Monthly Application of RLKS Executive Solutions LLC the Period November 1, 2014 through January 31, 2015 (.1) |
| 3487424 | 605 | Naimoli | 02/27/15 | B | B165 | 0.40 | 60.00 | Review and respond to email from T. Minott re filing and service of fee application (.1); Prepare, efile & serve Quarterly Application for Compensation (Nineteenth) Request Of RLKS Executive Solutions LLC for the period November 1, 2014 to January 31, 2015 (.3) |
| 3487428 | 605 | Naimoli | 02/27/15 | B | B165 | 0.40 | 60.00 | Review and respond to email from A. Cordo re filing and service of fee application (.1); Prepare & efile Fifty-Eighth Interim Application of Crowell & Moring LLP for the Period January 1, 2015 through January 31, 2015 (.2); document service (.1) |
| 3487429 | 605 | Naimoli | 02/27/15 | B | B165 | 0.50 | 75.00 | Review and respond to email from A. Cordo re filing and service of fee application (.1); Prepare & efile Twenty-Third Quarterly Fee Application Request of Crowell & Moring LLP for the Period November 1, 2014 through January 31, 2015 (.3); document service (.1) |
| 3472211 | 684 | Maddox | 02/04/15 | B | B165 | 0.10 | 26.00 | Emails with C Samis re fee order |
| 3471929 | 684 | Maddox | 02/04/15 | B | B165 | 0.70 | 182.00 | Revise fee order (.6); emails with A Cordo re same (.1) |
| 3471931 | 684 | Maddox | 02/04/15 | B | B165 | 0.20 | 52.00 | Revise fee exhibit A |
| 3472234 | 684 | Maddox | 02/04/15 | B | B165 | 0.30 | 78.00 | Revise cleary notice and COS re fee app (.2); emails with A Cordo re same (.1) |
| 3472282 | 684 | Maddox | 02/04/15 | B | B165 | 0.20 | 52.00 | Draft notice and COS re Mergis Dec app |
| 3472291 | 684 | Maddox | 02/04/15 | B | B165 | 0.50 | 130.00 | File Cleary fee app (.2); serve same (.3) |

Nortel Networks, Inc.
63989-DIP
DATE: 03/24/15 11:26:24

| 3472310 | 684 | Maddox | 02/04/15 | B | B165 | 0.40 | 104.00 | File and serve Mergis Dec report |
| 3472374 | 684 | Maddox | 02/04/15 | B | B165 | 0.10 | 26.00 | Emails with O Perales and A Cordo re fee deadline |
| 3473685 | 684 | Maddox | 02/06/15 | B | B165 | 0.30 | 78.00 | Revise fee hearing binders for Aug-Oct |
| 3473687 | 684 | Maddox | 02/06/15 | B | B165 | 0.10 | 26.00 | Emails with C Samis, A Cordo and K Good re fee order |
| 3473744 | 684 | Maddox | 02/06/15 | B | B165 | 0.80 | 208.00 | Draft fee exhibit A for Nov-Jan (.4); retrieve fee application for same period off the docket (.4) |
| 3473758 | 684 | Maddox | 02/06/15 | B | B165 | 0.30 | 78.00 | Revise John Ray notice and COS (.2); emails with A Cordo re same (.1) |
| 3473774 | 684 | Maddox | 02/06/15 | B | B165 | 0.50 | 130.00 | File and serve John Ray fee app (.4); emails with R Smith re John Ray excel detail (.1) |
| 3473838 | 684 | Maddox | 02/06/15 | B | B165 | 0.10 | 26.00 | Emails with fee auditor re cleary fee app |
| 3474889 | 684 | Maddox | 02/09/15 | B | B165 | 0.20 | 52.00 | Emails and call with A Cordo re Torys comment on the fee order (.1); revise fee order (.1) |
| 3475555 | 684 | Maddox | 02/10/15 | B | B165 | 0.10 | 26.00 | Coordinate fee binders to chambers |
| 3475708 | 684 | Maddox | 02/10/15 | B | B165 | 0.30 | 78.00 | Revise fee order (.1); emails with A Cordo re same (.1); coordinate copy to chambers (.1) |
| 3476431 | 684 | Maddox | 02/11/15 | B | B165 | 0.20 | 52.00 | Draft COS re John Ray quarterly app (.1); emails with A Cordo re same (.1) |
| 3476518 | 684 | Maddox | 02/11/15 | B | B165 | 0.40 | 104.00 | File John Ray quarterly app (.1); emails with A Cordo re same (.1); serve same (.2) |
| 3476529 | 684 | Maddox | 02/11/15 | B | B165 | 0.10 | 26.00 | Edit fee auditor chart |
| 3476530 | 684 | Maddox | 02/11/15 | B | B165 | 0.10 | 26.00 | Revise fee exhibit A |
| 3480640 | 684 | Maddox | 02/18/15 | B | B165 | 0.50 | 130.00 | File and serve Huron Jan fee app |
| 3480543 | 684 | Maddox | 02/18/15 | B | B165 | 0.10 | 26.00 | Serve omnibus fee order |
| 3480572 | 684 | Maddox | 02/18/15 | B | B165 | 0.30 | 78.00 | Draft notice and COS re Huron fee application (.2); emails with A Cordo and T Minott re same (.1) |
| 3482405 | 684 | Maddox | 02/20/15 | B | B165 | 0.20 | 52.00 | Draft COS re Huron quarterly app (.1); emails with C Brown re Huron quarterly (.1) |
| 3483098 | 684 | Maddox | 02/23/15 | B | B165 | 0.40 | 104.00 | File Chilmark quarterly fee app (.2); serve same (.2) |
| 3483109 | 684 | Maddox | 02/23/15 | B | B165 | 0.20 | 52.00 | Revise fee auditor spreadsheet |
| 3483148 | 684 | Maddox | 02/23/15 | B | B165 | 0.10 | 26.00 | File Affidavit/Declaration of Service Re: Twenty-Third Omnibus Order Allowing Certain Professionals Interim Compensation for Services Rendered and Reimbursement of Expenses |
| 3483156 | 684 | Maddox | 02/23/15 | B | B165 | 0.20 | 52.00 | Draft COS re Torys quarterly app (.1); emails with A Cordo re same (.1) |
| 3483161 | 684 | Maddox | 02/23/15 | B | B165 | 0.10 | 26.00 | Emails with A Cordo and A Collins re Torys fee app |
| 3483169 | 684 | Maddox | 02/23/15 | B | B165 | 0.40 | 104.00 | File and serve Torys quarterly fee app |
| 3483093 | 684 | Maddox | 02/23/15 | B | B165 | 0.20 | 52.00 | Draft COS re Chilmark quarterly app (.1); emails with A Cordo and T Minott re same (.1) |

Nortel Networks, Inc.
63989-DIP
DATE: 03/24/15 11:26:24

Case 09-10138-MFW   Doc 15383-2   Filed 03/25/15   Page 8 of 39

PROFORMA  392446                    AS OF 02/28/15

INVOICE# ******

| 3484180 | 684 | Maddox | 02/24/15 | B | B165 | 0.30 | 78.00 | Draft notice and COS re Cleary Jan fee app (.2); emails with A Cordo re same (.1) |
| 3485196 | 684 | Maddox | 02/25/15 | B | B165 | 0.20 | 52.00 | Emails with A Cordo re fee apps |
| 3485972 | 684 | Maddox | 02/26/15 | B | B165 | 0.30 | 78.00 | File and serve Cleary's quarterly fee application |
| 3486029 | 684 | Maddox | 02/26/15 | B | B165 | 0.30 | 78.00 | Draft E&Y notice and COS re monthly fee app |
| 3486033 | 684 | Maddox | 02/26/15 | B | B165 | 0.10 | 26.00 | Emails with A Cordo and K Hall re E&Y fee app |
| 3485675 | 684 | Maddox | 02/26/15 | B | B165 | 0.20 | 52.00 | Draft cos re Cleary's quarterly app (.1); emails with A Cordo re same (.1) |
| 3485678 | 684 | Maddox | 02/26/15 | B | B165 | 0.80 | 208.00 | Revise fee exhibit A for Nov-Jan (.6); retrieve fee applications from the docket (.2) |
| 3486420 | 684 | Maddox | 02/27/15 | B | B165 | 0.50 | 130.00 | Revise auditor chart (.1); revise fee exhibit A (.4) |
| 3486476 | 684 | Maddox | 02/27/15 | B | B165 | 0.30 | 78.00 | Draft COS and Notice re C&M Nov fee app (.2); emails with O Perales re same (.1) |
| 3469524 | 904 | Cordo | 02/02/15 | B | B165 | 0.10 | 52.00 | Call with R. Coleman re: fee app |
| 3471636 | 904 | Cordo | 02/03/15 | B | B165 | 0.10 | 52.00 | Call with R. Coleman re: fee app issue |
| 3471637 | 904 | Cordo | 02/03/15 | B | B165 | 0.30 | 156.00 | Discuss COC with T. Minott (.1); review e-mail re: same (.1); review COC re: same (.1) |
| 3471640 | 904 | Cordo | 02/03/15 | B | B165 | 0.20 | 104.00 | Review e-mail from P. Dubrowski re: retained professional; review invoice (.1); e-mail P. Dubrowski re: same (.1) |
| 3471644 | 904 | Cordo | 02/03/15 | B | B165 | 0.10 | 52.00 | Review and sign COS and NOA for Torys fee app |
| 3471642 | 904 | Cordo | 02/03/15 | B | B165 | 0.30 | 156.00 | Review e-mail from A. Collins re: Torys fee app; respond re: same (.1); review torys fee app (.2) |
| 3471648 | 904 | Cordo | 02/03/15 | B | B165 | 0.10 | 52.00 | Review emails from A. Conway to T. Naimili re: fee app |
| 3471650 | 904 | Cordo | 02/03/15 | B | B165 | 0.30 | 156.00 | Review e-mail from J. Forini re: fee app; e-mail J. Forini re: same (.1); review two fee apps (.1); emails with T. Naimoli re: notice and COS (.1); |
| 3471718 | 904 | Cordo | 02/03/15 | B | B165 | 0.10 | 52.00 | Review as filed torys fee app and e-mail A. Bauer re: same |
| 3472666 | 904 | Cordo | 02/04/15 | B | B165 | 0.20 | 104.00 | Review quarterly fee order (.1); e-mail comments to M. Maddox re: same (.1) |
| 3472590 | 904 | Cordo | 02/04/15 | B | B165 | 0.20 | 104.00 | Review and respond to e-mail from O. Perales re: fee app (.1); discuss same with D. Abbott (.1) |
| 3472661 | 904 | Cordo | 02/04/15 | B | B165 | 0.20 | 104.00 | Research and e-mail all professionals re: fee deadline |
| 3472574 | 904 | Cordo | 02/04/15 | B | B165 | 0.20 | 104.00 | Review E&Y Order (.1); discuss same with T. Minott; review e-mail re: same (.1) |
| 3472580 | 904 | Cordo | 02/04/15 | B | B165 | 0.40 | 208.00 | Review cleary fee app (.2); emails with B. Beller re: same (.1); review and sign NOA and COS (.1) |
| 3472581 | 904 | Cordo | 02/04/15 | B | B165 | 0.10 | 52.00 | Review emails from C. Samis and M. Maddox re: fee order |
| 3472582 | 904 | Cordo | 02/04/15 | B | B165 | 0.30 | 156.00 | Review e-mail from T. Ross re: mergis app; respond re: same (.1); review app (.1); e-mail M. Maddox re: NOA and COS (.1) |
| 3472583 | 904 | Cordo | 02/04/15 | B | B165 | 0.10 | 52.00 | Review as filed cleary fee app; e-mail cleary re: same |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3472584 | 904 | Cordo | 02/04/15 | B | B165 | 0.20 | 104.00 | Review and sign NOA and COS (.1); emails with M. Maddox re: same (.1) |
| 3472585 | 904 | Cordo | 02/04/15 | B | B165 | 0.20 | 104.00 | Discuss fee app deadline with M. Maddox (.1); review e-mail re same (.1) |
| 3472578 | 904 | Cordo | 02/04/15 | B | B165 | 0.10 | 52.00 | Review weekly fee app e-mail from T.Minott |
| 3473489 | 904 | Cordo | 02/05/15 | B | B165 | 0.10 | 52.00 | Review e-mail from L. Lipner re: mergis |
| 3473490 | 904 | Cordo | 02/05/15 | B | B165 | 0.10 | 52.00 | Review emails from T. Minott and P. Dubrowski re: retained professional fees |
| 3473491 | 904 | Cordo | 02/05/15 | B | B165 | 0.10 | 52.00 | Further emails with T. Minott re: retained professional materials |
| 3473497 | 904 | Cordo | 02/05/15 | B | B165 | 0.40 | 208.00 | Review J. Ray fee app (.1); emails with A. Conway re: notice and COS (.1); review same (.1); e-mail R. Smith re: comments (.1) |
| 3473493 | 904 | Cordo | 02/05/15 | B | B165 | 0.10 | 52.00 | Call with O. Perales re: fee apps |
| 3474051 | 904 | Cordo | 02/06/15 | B | B165 | 0.30 | 156.00 | Review M. Maddox e-mail from fee order |
| 3474005 | 904 | Cordo | 02/06/15 | B | B165 | 0.10 | 52.00 | Review e-mail from M. Maddox re: J. Ray fee app |
| 3474006 | 904 | Cordo | 02/06/15 | B | B165 | 0.20 | 104.00 | Review e-mail f rom P. Dubrowksi re: invoice; review invoice (.1); call with R. Coleman and P. Dubrowski (.1) |
| 3473999 | 904 | Cordo | 02/06/15 | B | B165 | 0.30 | 156.00 | Review e-mail from R. Smith re: revised fee app; respond re: same (.1); review revised fee app (.1); e-mail M. Maddox re: notice and COS (.1) |
| 3474008 | 904 | Cordo | 02/06/15 | B | B165 | 0.20 | 104.00 | Review emails from B. Beller (.1); and M. Maddox (.1) re: fees |
| 3474009 | 904 | Cordo | 02/06/15 | B | B165 | 0.10 | 52.00 | Review emails from K. Good and M. Maddox re: interim order |
| 3475002 | 904 | Cordo | 02/09/15 | B | B165 | 0.20 | 104.00 | Review e-mail from A. Collins re: question about fee order (.1); review fee order and e-mail M. Maddox re: same (.1) |
| 3475000 | 904 | Cordo | 02/09/15 | B | B165 | 0.30 | 156.00 | Call with M. Maddox re: fee order (.1); review revised order (.1); e-mail A. Collins re: same (.1) |
| 3476003 | 904 | Cordo | 02/10/15 | B | B165 | 0.30 | 156.00 | Review e-mail from M. Maddox re: fee binder; respond re: same (.1); review e-mail from J. Hoover re: same and emails with M. Maddox re: same (.1); call with M. Maddox re: same (.1) |
| 3476396 | 904 | Cordo | 02/10/15 | B | B165 | 0.10 | 52.00 | Review e-mail from K. Ponder re: w9 |
| 3476636 | 904 | Cordo | 02/11/15 | B | B165 | 0.10 | 52.00 | Review and sign COS for J. Ray fee app |
| 3476632 | 904 | Cordo | 02/11/15 | B | B165 | 0.10 | 52.00 | Review weekly fee app E-mail from T. Minott |
| 3476633 | 904 | Cordo | 02/11/15 | B | B165 | 0.30 | 156.00 | Review and respond to E-mail from R. Smith re: J. Ray fee app (.1); review quarterly fee app (.1); e-mail M. Maddox re: same (.1) |
| 3477486 | 904 | Cordo | 02/12/15 | B | B165 | 0.30 | 156.00 | Review message from O Perales re: fee app (.1); call with O. Perales re: same (.2) |
| 3478140 | 904 | Cordo | 02/13/15 | B | B165 | 0.10 | 52.00 | Discussion with T. Minott re: fee apps |
| 3478105 | 904 | Cordo | 02/13/15 | B | B165 | 0.20 | 104.00 | Review e-mail from A. Collins re: Torys fee app (.1); discuss same with T. Minott (.1) |
| 3480901 | 904 | Cordo | 02/18/15 | B | B165 | 0.20 | 104.00 | Discuss fee order with T. Minott (.1); review order re: same (.1) |
| 3480902 | 904 | Cordo | 02/18/15 | B | B165 | 0.10 | 52.00 | Review emails re: service of order |

Nortel Networks, Inc.
63989-DIP
DATE: 03/24/15 11:26:24

PRO FORMA 372440                    AS OF 02/28/15                    INVOICE# ******

| 3480903 | 904 | Cordo | 02/18/15 | B | B165 | 0.30 | 156.00 | Review and respond to e-mail from C. Brown re: fee app (.1); review app (.1); emails with M Maddox re: notice and COS; review and sign same (.1) |
| 3480904 | 904 | Cordo | 02/18/15 | B | B165 | 0.10 | 52.00 | Review e-mail from M. Maddox re: huron fee app |
| 3480905 | 904 | Cordo | 02/18/15 | B | B165 | 0.20 | 104.00 | E-mail all professionals fee order (.1); e-mail EC re: final fee app (.1) |
| 3480884 | 904 | Cordo | 02/18/15 | B | B165 | 0.20 | 104.00 | Review and respond to e-mail from K. Ponder re: holdbacks (.1); further emails re: same (.1) |
| 3480887 | 904 | Cordo | 02/18/15 | B | B165 | 0.10 | 52.00 | Call with S. Scaruzzi re: orders |
| 3480888 | 904 | Cordo | 02/18/15 | B | B165 | 0.10 | 52.00 | E-mail M. Maddox and T. Minott re: orders |
| 3480889 | 904 | Cordo | 02/18/15 | B | B165 | 0.10 | 52.00 | Review e-mail from P. Dubrowski re: invoice; respond re: same |
| 3480890 | 904 | Cordo | 02/18/15 | B | B165 | 0.10 | 52.00 | E-mail K. Ponder re: invoice |
| 3480897 | 904 | Cordo | 02/18/15 | B | B165 | 0.10 | 52.00 | Review e-mail from L. Behra re: benesch fee app |
| 3480892 | 904 | Cordo | 02/18/15 | B | B165 | 0.10 | 52.00 | Review message from S. Scaruzzi re: orders |
| 3480893 | 904 | Cordo | 02/18/15 | B | B165 | 0.10 | 52.00 | Review weekly fee app e-mail from T. Minott |
| 3480895 | 904 | Cordo | 02/18/15 | B | B165 | 0.10 | 52.00 | Review e-mail from K. Ponder re: CDS invoice |
| 3482176 | 904 | Cordo | 02/19/15 | B | B165 | 0.20 | 104.00 | Call with R. Coleman and P. Dubrowski re: fee app |
| 3482681 | 904 | Cordo | 02/20/15 | B | B165 | 0.10 | 52.00 | Review email from A. Conway re: huron fee app; email C. Brown re: same |
| 3482687 | 904 | Cordo | 02/20/15 | B | B165 | 0.40 | 208.00 | Research re: fees |
| 3482688 | 904 | Cordo | 02/20/15 | B | B165 | 0.20 | 104.00 | Discuss fee apps (.1); and adversary proceeding (.1) with D. Abbott |
| 3482689 | 904 | Cordo | 02/20/15 | B | B165 | 0.30 | 156.00 | Review email from J. Forini re: Chilmark fee app; review fee app (.1); review and sign NOA and COS (.1); emails with A. Conway re: filing and service; email J. Forini re: same (.1) |
| 3482677 | 904 | Cordo | 02/20/15 | B | B165 | 0.30 | 156.00 | Review email from C. Brown re: quarterly fee app (.1); review fee app (.1); review and sign COS and emails with A. Conway re: filing (.1) |
| 3482678 | 904 | Cordo | 02/20/15 | B | B165 | 0.20 | 104.00 | Review Richards final fee app |
| 3483412 | 904 | Cordo | 02/23/15 | B | B165 | 0.30 | 156.00 | Review EC final fee app (.2); e-mail comments to D. Dunne (.1) |
| 3483336 | 904 | Cordo | 02/23/15 | B | B165 | 0.10 | 52.00 | Review e-mail from M. Maddox re: torys fee app; respond re: same |
| 3483339 | 904 | Cordo | 02/23/15 | B | B165 | 0.30 | 156.00 | Review email from J. Forini re: fee app; review fee app (.1); further emails with J. Forini (.1); review and sign COS and emails with M. Maddox re: same (.1) |
| 3483346 | 904 | Cordo | 02/23/15 | B | B165 | 0.30 | 156.00 | Review Torys quarterly fee app (.1); e-mail comments to A. Bauer and A. Collins (.1); review and sign COS and emails with M. Maddox re: same (.1) |
| 3484528 | 904 | Cordo | 02/23/15 | B | B165 | 0.10 | 52.00 | Emails with M. Oliver re: fee app |
| 3484542 | 904 | Cordo | 02/24/15 | B | B165 | 0.10 | 52.00 | Review as filed fee app and e-mail B. Beller re: same |
| 3484549 | 904 | Cordo | 02/24/15 | B | B165 | 0.10 | 52.00 | Review e-mail from D. Dunne re: fee app |

Nortel Networks, Inc.
63989-DIP
DATE: 03/24/15 11:26:24

PRO FORMA  372440                    AS OF 02/28/15                    INVOICE# ******

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3484559 | 904 | Cordo | 02/24/15 | B | B165 | 0.40 | 208.00 | Review Cleary fee app (.2); review and sign notice and COS (.1); e-mail T. Naimoli and B. Beller re: same (.1) |
| 3485256 | 904 | Cordo | 02/25/15 | B | B165 | 0.10 | 52.00 | Review weekly fee app from T. Minott |
| 3485322 | 904 | Cordo | 02/25/15 | B | B165 | 0.10 | 52.00 | E-mail M. Maddox re: fee apps |
| 3485323 | 904 | Cordo | 02/25/15 | B | B165 | 0.20 | 104.00 | Send fee app reminders to three professionals |
| 3485329 | 904 | Cordo | 02/25/15 | B | B165 | 0.20 | 104.00 | Review e-mail from P. Dubrowski re: excels and under seal (.1); emails with P. Dubrowksi and T. Minott re; same (.1) |
| 3485821 | 904 | Cordo | 02/25/15 | B | B165 | 0.10 | 52.00 | Review e-mail from J. Lee re: fee apps |
| 3486268 | 904 | Cordo | 02/26/15 | B | B165 | 0.10 | 52.00 | Further emails with EY re: fee app |
| 3486269 | 904 | Cordo | 02/26/15 | B | B165 | 0.10 | 52.00 | Review and sign EY quarterly cos |
| 3486271 | 904 | Cordo | 02/26/15 | B | B165 | 0.10 | 52.00 | Review e-mail from O. Perales re: fee app |
| 3486272 | 904 | Cordo | 02/26/15 | B | B165 | 0.30 | 156.00 | Review and revise EC fee app (.2); e-mail D. Dunne re: same (.1) |
| 3486185 | 904 | Cordo | 02/26/15 | B | B165 | 0.20 | 104.00 | Review as filed cleary fee app and CNO |
| 3486206 | 904 | Cordo | 02/26/15 | B | B165 | 0.10 | 52.00 | E-mail O. Perales re: fee app |
| 3486163 | 904 | Cordo | 02/26/15 | B | B165 | 0.50 | 260.00 | Review revised EY fee app (.1) and quarterly (.1); review and sign NOA and COS (.1); emails with K. Hall re: same (.1); e-mail T. Maximal re: instructions for same; review response re: same (.1) |
| 3486176 | 904 | Cordo | 02/26/15 | B | B165 | 0.10 | 52.00 | Review and respond to e-mail from J. Lee re: fee app |
| 3486177 | 904 | Cordo | 02/26/15 | B | B165 | 0.10 | 52.00 | Further emails with J. Lee re: fee app |
| 3486180 | 904 | Cordo | 02/26/15 | B | B165 | 0.20 | 104.00 | Further review E&Y fee app |
| 3486181 | 904 | Cordo | 02/26/15 | B | B165 | 0.10 | 52.00 | Emails with M. Maddox re: fee app |
| 3486182 | 904 | Cordo | 02/26/15 | B | B165 | 0.30 | 156.00 | Review E&Y application (.1); e-mail comments to K. Hall re: same (.1); additional emails re: same (.1) |
| 3486183 | 904 | Cordo | 02/26/15 | B | B165 | 0.10 | 52.00 | Review and respond to e-mail from K. Shultea re: fee app |
| 3486166 | 904 | Cordo | 02/26/15 | B | B165 | 0.20 | 104.00 | Review e-mail from P. Dubrowski re: excel files; review T. Minott response re; same (.1); call with T. Minott re: same (.1) |
| 3486167 | 904 | Cordo | 02/26/15 | B | B165 | 0.30 | 156.00 | Review e-mail from P. Dubrowski re; quarterly fee app (.1); review app (.1); e-mail M. Maddox re: COS; e-mail P. Dubrowski re: same (.1) |
| 3486170 | 904 | Cordo | 02/26/15 | B | B165 | 0.30 | 156.00 | Call with O. Perales re: fee app (.2); discuss same with T. Minott (.1) |
| 3488195 | 904 | Cordo | 02/27/15 | B | B165 | 0.10 | 52.00 | Review e-mail from T. Minott re: cleary spreadsheet info |
| 3488187 | 904 | Cordo | 02/27/15 | B | B165 | 0.20 | 104.00 | Review e-mail from O. Perales re: C&M fee app; review e-mail from T. Minott re: same (.1); review emails from T. Minott and R. Fusco re: same (.1) |
| 3488190 | 904 | Cordo | 02/27/15 | B | B165 | 0.10 | 52.00 | Review e-mail from K. Sheldon re: mercer report |
| 3488193 | 904 | Cordo | 02/27/15 | B | B165 | 0.10 | 52.00 | Review further emails from O. Perales re: fee app; review email from T. Minott re: same |

| 3488210 | 904 | Cordo | 02/27/15 | B | B165 | 0.10 | 52.00 | Review e-mail from A. Conway re: crowell fee app |
| 3488215 | 904 | Cordo | 02/27/15 | B | B165 | 0.70 | 364.00 | Review e-mail from O Perales re: monthly and quarterly fee apps (.1); respond re: same (.1); review monthly app (.1); review quarterly (.1); emails with T. Naimoli re: same (.1); review and sign NOA and COS for monthly and COS for quarterly (.1); further emails with O.l Perales and T. Naimoli re: same (.1) |
| 3488216 | 904 | Cordo | 02/27/15 | B | B165 | 0.10 | 52.00 | Further emails with T. Minott and O. Perales re: fee app |
| 3471683 | 971 | Minott | 02/03/15 | B | B165 | 0.10 | 40.50 | Email from A. Cordo re Chilmark November and December fee applications |
| 3471684 | 971 | Minott | 02/03/15 | B | B165 | 0.10 | 40.50 | Email from J. Forini re Chilmark November and December fee apps |
| 3471685 | 971 | Minott | 02/03/15 | B | B165 | 0.10 | 40.50 | Email from A. Cordo re Torys December fee application |
| 3471692 | 971 | Minott | 02/03/15 | B | B165 | 0.10 | 40.50 | Email from A. Collins re Torys December fee application |
| 3472542 | 971 | Minott | 02/04/15 | B | B165 | 0.30 | 121.50 | Weekly fee application/CNO email to Nortel |
| 3472549 | 971 | Minott | 02/04/15 | B | B165 | 0.10 | 40.50 | Email from B. Beller re revised Cleary December fee app |
| 3472665 | 971 | Minott | 02/04/15 | B | B165 | 0.10 | 40.50 | Email from A. Cordo re 24th Quarterly fee application deadline |
| 3472539 | 971 | Minott | 02/04/15 | B | B165 | 0.10 | 40.50 | Email from A. Cordo re Cleary Dec. fee application |
| 3473448 | 971 | Minott | 02/05/15 | B | B165 | 0.10 | 40.50 | Emails with P. Dubrowski re Cleary December retained professional materials |
| 3473449 | 971 | Minott | 02/05/15 | B | B165 | 0.10 | 40.50 | Email to C. Samis re Committee under seal materials |
| 3473450 | 971 | Minott | 02/05/15 | B | B165 | 0.90 | 364.50 | Prep under seal materials re Cleary December fee app |
| 3473451 | 971 | Minott | 02/05/15 | B | B165 | 0.20 | 81.00 | Emails with A. Cordo re under seal retained professional  materials |
| 3473452 | 904 | Minott | 02/05/15 | B | B165 | 0.10 | 40.50 | Email from C. Samis re committee under seal materials |
| 3473884 | 971 | Minott | 02/06/15 | B | B165 | 0.30 | 121.50 | Emails and office conference with A. Cordo re under seal materials |
| 3473885 | 971 | Minott | 02/06/15 | B | B165 | 0.10 | 40.50 | Email from M. Maddox re Cleary Dec. retained professional  spreadsheet |
| 3473888 | 971 | Minott | 02/06/15 | B | B165 | 0.10 | 40.50 | Email from B. Beller re excel version of Cleary Dec. fees/expenses |
| 3476734 | 971 | Minott | 02/11/15 | B | B165 | 0.50 | 202.50 | Weekly fee application/CNO email to Nortel |
| 3477414 | 971 | Minott | 02/12/15 | B | B165 | 0.10 | 40.50 | Emails with A. Cordo re draft Notice re filing of corrected exhibit and email to E. Karlik re same |
| 3478111 | 971 | Minott | 02/13/15 | B | B165 | 0.10 | 40.50 | Email to A. Collins, A. Bauer and W. Gray re Torys Jan. fee app |
| 3478112 | 971 | Minott | 02/13/15 | B | B165 | 0.10 | 40.50 | Email from T. Naimoli re service of Torys fee app |
| 3478113 | 971 | Minott | 02/13/15 | B | B165 | 0.50 | 202.50 | Review Torys January fee application |
| 3478114 | 971 | Minott | 02/13/15 | B | B165 | 0.10 | 40.50 | Email from A. Collins re Torys January fee application |
| 3478144 | 971 | Minott | 02/13/15 | B | B165 | 0.10 | 40.50 | Office conference with A. Cordo re rate changes in fee apps |
| 3478120 | 971 | Minott | 02/13/15 | B | B165 | 0.10 | 40.50 | Draft Notice and COS re Torys Jan. fee app |

Nortel Networks, Inc.
63989-DIP
DATE: 03/24/15 11:26:24

PRO FORMA  373440                    AS OF 02/28/15                    INVOICE# ******

| 3478121 | 971 | Minott | 02/13/15 | B | B165 | 0.10 | 40.50 | Email to A. Collins re Torys January fee application |
|---|---|---|---|---|---|---|---|---|
| 3478118 | 971 | Minott | 02/13/15 | B | B165 | 0.10 | 40.50 | Email to T. Naimoli re Torys January fee app |
| 3480162 | 971 | Minott | 02/17/15 | B | B165 | 0.20 | 81.00 | Review fee application tracking sheet |
| 3480867 | 971 | Minott | 02/18/15 | B | B165 | 0.40 | 162.00 | Weekly fee application/CNO email to Nortel |
| 3480843 | 971 | Minott | 02/18/15 | B | B165 | 0.10 | 40.50 | Email from M. Maddox re Notice and COS re Huron Jan. fee app |
| 3480839 | 971 | Minott | 02/18/15 | B | B165 | 0.10 | 40.50 | Email from A. Cordo re fee app deadline and omnibus fee order |
| 3480840 | 971 | Minott | 02/18/15 | B | B165 | 0.10 | 40.50 | Email from A. Cordo re Eugene Collins final fee application |
| 3480845 | 971 | Minott | 02/18/15 | B | B165 | 0.10 | 40.50 | Email from A. Cordo re Huron Consulting Jan. fee app |
| 3480846 | 971 | Minott | 02/18/15 | B | B165 | 0.10 | 40.50 | Email from C. Brown re Huron Consulting January fee app |
| 3480851 | 971 | Minott | 02/18/15 | B | B165 | 0.10 | 40.50 | Email to K. Ponder re twenty-third omnibus fee order |
| 3480852 | 971 | Minott | 02/18/15 | B | B165 | 0.10 | 40.50 | Email from M. Maddox re service of omnibus fee order |
| 3480854 | 971 | Minott | 02/18/15 | B | B165 | 0.10 | 40.50 | Email from K. Ponder re Aug-Oct holdback payments |
| 3480855 | 971 | Minott | 02/18/15 | B | B165 | 0.10 | 40.50 | Email from A. Cordo re omnibus fee order |
| 3480856 | 971 | Minott | 02/18/15 | B | B165 | 0.10 | 40.50 | Email from K. Ponder re Aug-Oct omnibus fee order |
| 3480858 | 971 | Minott | 02/18/15 | B | B165 | 0.10 | 40.50 | Further emails from A. Cordo and K. Ponder re Aug.-Oct. holdback amounts |
| 3482139 | 971 | Minott | 02/19/15 | B | B165 | 0.20 | 81.00 | Emails from M. Maddox and C. Brown re informal comments re Huron Consulting Dec. fee app |
| 3482740 | 971 | Minott | 02/20/15 | B | B165 | 0.10 | 40.50 | Email from A. Cordo re Chilmark Jan. fee app |
| 3482729 | 971 | Minott | 02/20/15 | B | B165 | 0.10 | 40.50 | Email from A. Cordo re Huron Consulting quarterly fee app |
| 3482732 | 971 | Minott | 02/20/15 | B | B165 | 0.10 | 40.50 | Email from J. Forini re Chilmark January fee application |
| 3482717 | 971 | Minott | 02/20/15 | B | B165 | 0.10 | 40.50 | Email from C. Brown re Huron Consulting quarterly fee app |
| 3482718 | 971 | Minott | 02/20/15 | B | B165 | 0.10 | 40.50 | Email from M. Maddox re Notice and COS re Huron quarterly fee app |
| 3483475 | 971 | Minott | 02/23/15 | B | B165 | 0.10 | 40.50 | Review AOS re omnibus fee order and emails with M. Maddox re same |
| 3483476 | 971 | Minott | 02/23/15 | B | B165 | 0.10 | 40.50 | Email from J. Forini re Chilmark quarterly fee app |
| 3483477 | 971 | Minott | 02/23/15 | B | B165 | 0.10 | 40.50 | Email from A. Collins re Torys quarterly fee app |
| 3484619 | 971 | Minott | 02/24/15 | B | B165 | 0.10 | 40.50 | Email from B. Beller re Cleary January fee app |
| 3485333 | 971 | Minott | 02/25/15 | B | B165 | 0.20 | 81.00 | Office conference with A. Cordo re under seal retained professionals materials and filing under seal |
| 3485334 | 971 | Minott | 02/25/15 | B | B165 | 0.10 | 40.50 | Email from A. Cordo re outstanding fee apps |
| 3485340 | 971 | Minott | 02/25/15 | B | B165 | 0.40 | 162.00 | Weekly fee application/CNO email to Nortel |
| 3485354 | 971 | Minott | 02/25/15 | B | B165 | 0.10 | 40.50 | Email from J. Lee re E&Y fee applications |
| 3485355 | 971 | Minott | 02/25/15 | B | B165 | 0.10 | 40.50 | Email from A. Cordo re E&Y Nov.-Jan. fee app reminder |

Nortel Networks, Inc.
63989-DIP
DATE: 03/24/15 11:26:24

PRO FORMA 372446   AS OF 02/28/15   INVOICE# ******

| 3485356 | 971 | Minott | 02/25/15 | B | B165 | 0.10 | 40.50 | Email from A. Cordo re Crowell and Moring Nov.-Jan. fee app reminder |
| 3485357 | 971 | Minott | 02/25/15 | B | B165 | 0.10 | 40.50 | Email from A. Cordo re RLKS Nov.-Jan. fee application reminder |
| 3485359 | 971 | Minott | 02/25/15 | B | B165 | 0.10 | 40.50 | Emails from A. Cordo and P. Dubrowski re Cleary retained professionals materials |
| 3486228 | 971 | Minott | 02/26/15 | B | B165 | 0.10 | 40.50 | Email to A. Cordo re Cleary quarterly fee app and excel spreadsheet |
| 3486229 | 971 | Minott | 02/26/15 | B | B165 | 0.10 | 40.50 | Email from A. Cordo re Crowell & Moring January fee application |
| 3486230 | 971 | Minott | 02/26/15 | B | B165 | 0.10 | 40.50 | Email from K. Hall re revised EY Nov.-Jan. expenses and quarterly fee app |
| 3486233 | 971 | Minott | 02/26/15 | B | B165 | 0.10 | 40.50 | Email from M. Maddox re service of Cleary quarterly fee app and excel spreadsheet |
| 3486234 | 971 | Minott | 02/26/15 | B | B165 | 0.10 | 40.50 | Email from A. Cordo re RLKS Nov.-Jan. fee apps |
| 3486236 | 971 | Minott | 02/26/15 | B | B165 | 0.10 | 40.50 | Email from A. Cordo re comments re E&Y fee applications |
| 3486237 | 971 | Minott | 02/26/15 | B | B165 | 0.10 | 40.50 | Emails from A. Cordo and J. Lee re verification re E&Y Nov.-Jan. fee applications |
| 3486239 | 971 | Minott | 02/26/15 | B | B165 | 0.10 | 40.50 | Email from K. Schultea re RLKS Nov.-Jan. fee applications |
| 3486240 | 971 | Minott | 02/26/15 | B | B165 | 0.10 | 40.50 | Email from A. Cordo re Chilmark Jan. fee app |
| 3486244 | 971 | Minott | 02/26/15 | B | B165 | 0.10 | 40.50 | Email to M. Maddox re Cleary Jan. excel spreadsheet |
| 3486245 | 971 | Minott | 02/26/15 | B | B165 | 0.10 | 40.50 | Email from K. Hall re EY Nov.-Jan. interim fee application |
| 3486246 | 971 | Minott | 02/26/15 | B | B165 | 0.10 | 40.50 | Email from B. Beller re excel spreadsheet re Cleary Jan. fee app |
| 3486248 | 971 | Minott | 02/26/15 | B | B165 | 0.20 | 81.00 | Emails with P. Dubrowski re retained professionals excel spreadsheets (.1); email from M. Maddox re Cleary Dec. CNO (.1) |
| 3486250 | 971 | Minott | 02/26/15 | B | B165 | 0.20 | 81.00 | Emails from J. Lee and A. Cordo re EY fee applications |
| 3486254 | 971 | Minott | 02/26/15 | B | B165 | 0.10 | 40.50 | Email from A. Cordo re Cleary quarterly fee app |
| 3486256 | 971 | Minott | 02/26/15 | B | B165 | 0.10 | 40.50 | Call with A. Cordo re Crowell fee apps |
| 3486257 | 971 | Minott | 02/26/15 | B | B165 | 0.10 | 40.50 | Email from P. Dubrowski re Cleary Quarterly fee app |
| 3486289 | 971 | Minott | 02/26/15 | B | B165 | 0.10 | 40.50 | Emails from K. Hall, A. Cordo and J. Lee re EY expenses re interim fee app |
| 3486290 | 971 | Minott | 02/26/15 | B | B165 | 0.10 | 40.50 | Email from A. Cordo re comments re Eugene Collins final fee application |
| 3486291 | 971 | Minott | 02/26/15 | B | B165 | 0.10 | 40.50 | Email from O. Perales re Crowell & Moring January fee app |
| 3486292 | 971 | Minott | 02/26/15 | B | B165 | 0.10 | 40.50 | Office conference with A. Cordo re Eugene Collins final fee application |
| 3486652 | 971 | Minott | 02/27/15 | B | B165 | 0.10 | 40.50 | Email from O. Perales re Crowell & Moring November fee application |
| 3486654 | 971 | Minott | 02/27/15 | B | B165 | 1.00 | 405.00 | Review Crowell & Moring Nov. fee app |
| 3487187 | 971 | Minott | 02/27/15 | B | B165 | 0.10 | 40.50 | Emails with K. Schultea re comment re Nov.-Jan. fee app |
| 3486719 | 971 | Minott | 02/27/15 | B | B165 | 0.20 | 81.00 | Call with O. Perales re fee applications |
| 3486721 | 971 | Minott | 02/27/15 | B | B165 | 0.10 | 40.50 | Email to C. Samis re Committee retained professionals materials |

| 3486722 | 971 | Minott | 02/27/15 | B | B165 | 0.10 | 40.50 | Emails with O. Perales re Crowell & Moring Dec.-Jan. and quarterly fee applications |
| 3486667 | 971 | Minott | 02/27/15 | B | B165 | 0.10 | 40.50 | Email to O. Perales re C&M Nov. fee app |
| 3486668 | 971 | Minott | 02/27/15 | B | B165 | 0.10 | 40.50 | Review Notice and COS re C&M November fee app |
| 3486672 | 971 | Minott | 02/27/15 | B | B165 | 0.10 | 40.50 | Emails with K. Schultea re RLKS fee applications |
| 3486673 | 971 | Minott | 02/27/15 | B | B165 | 0.10 | 40.50 | Email to R. Fusco re Crowell & Moring Nov. fee app |
| 3486715 | 971 | Minott | 02/27/15 | B | B165 | 0.10 | 40.50 | Email from R. Fusco re service of Crowell Nov. fee app |
| 3486716 | 971 | Minott | 02/27/15 | B | B165 | 0.10 | 40.50 | Email from C. Samis re retained professionals materials |
| 3486961 | 971 | Minott | 02/27/15 | B | B165 | 0.10 | 40.50 | Email from O. Perales re Crowell & Moring Dec. fee app |
| 3486959 | 971 | Minott | 02/27/15 | B | B165 | 0.70 | 283.50 | Prep retained professionals materials re Cleary Jan fee app |
| 3486949 | 971 | Minott | 02/27/15 | B | B165 | 0.10 | 40.50 | Review RLKS Nov.-Jan. monthly fee app |
| 3486950 | 971 | Minott | 02/27/15 | B | B165 | 0.10 | 40.50 | Email to A. Conway re C&M Dec. fee app |
| 3486951 | 971 | Minott | 02/27/15 | B | B165 | 0.10 | 40.50 | Draft Notice and COS re C&M Dec. fee app |
| 3486953 | 971 | Minott | 02/27/15 | B | B165 | 0.10 | 40.50 | Emails with O. Perales re C&M December fee application |
| 3486954 | 971 | Minott | 02/27/15 | B | B165 | 0.30 | 121.50 | Review C&M December fee application |
| 3486955 | 971 | Minott | 02/27/15 | B | B165 | 0.20 | 81.00 | Email to US Trustee, Fee Examiner, A. Cordo and M. Maddox re excel spreadsheets for Cleary Dec. and Jan. retained professionals |
| 3487189 | 971 | Minott | 02/27/15 | B | B165 | 0.30 | 121.50 | Email to A. Conway re RLKS Nov.-Jan. fee app (.1); emails with K. Schultea re same (.2) |
| 3487190 | 971 | Minott | 02/27/15 | B | B165 | 0.10 | 40.50 | Email from A. Conway re service of Crowell & Moring Dec. fee app and excel spreadsheet |
| 3487191 | 971 | Minott | 02/27/15 | B | B165 | 0.10 | 40.50 | Emails with A. Cordo re professional fee apps |
| 3487192 | 971 | Minott | 02/27/15 | B | B165 | 0.20 | 81.00 | Review and revise professional fee app tracking sheet |
| 3487193 | 971 | Minott | 02/27/15 | B | B165 | 0.10 | 40.50 | Email from A. Conway re RLKS Nov.-Jan. fee app |
| 3487194 | 971 | Minott | 02/27/15 | B | B165 | 0.20 | 81.00 | Office conference with A. Conway and T. Naimoli re RLKS Nov.-Jan. fee app |
| 3487195 | 971 | Minott | 02/27/15 | B | B165 | 0.20 | 81.00 | Review RLKS Nov.-Jan. as-filed fee app (.1); email to K. Schultea re same (.1) |
| 3487196 | 971 | Minott | 02/27/15 | B | B165 | 0.10 | 40.50 | Email to T. Naimoli and A. Conway re Notice of Withdrawal re RLKS fee app |
| 3487209 | 971 | Minott | 02/27/15 | B | B165 | 0.20 | 81.00 | Review Notice of Withdrawal of RLKS fee app (.1); emails with A. Conway and T. Naimoli re same (.1) |
| 3487210 | 971 | Minott | 02/27/15 | B | B165 | 0.20 | 81.00 | Review COS re RLKS quarterly fee app (.1); emails with T. Naimoli re same (.1) |
| 3487211 | 971 | Minott | 02/27/15 | B | B165 | 0.10 | 40.50 | Review RLKS Nov.-Jan. quarterly fee app |
| 3487212 | 971 | Minott | 02/27/15 | B | B165 | 0.10 | 40.50 | Emails with K. Schultea re RLKS quarterly fee app |

| 3487214 | 971 | Minott | 02/27/15 | B | B165 | 0.10 | 40.50 | Email from T. Naimoli re service of RLKS quarterly fee app |
|---|---|---|---|---|---|---|---|---|
| | | | | | Total Task:  B165 | 58.30 | 22,403.50 | |

### Fee Applications (MNAT - Objections)

| 3472382 | 684 | Maddox | 02/04/15 | B | B170 | 0.10 | 26.00 | File CNO re MNAT Dec fee app |
|---|---|---|---|---|---|---|---|---|
| 3471981 | 684 | Maddox | 02/04/15 | B | B170 | 0.10 | 26.00 | Draft CNO re MNAT Dec fee app |
| 3472577 | 904 | Cordo | 02/04/15 | B | B170 | 0.10 | 52.00 | Emails with T. Minott and M. Maddox re: MNAT CNO |
| 3472541 | 971 | Minott | 02/04/15 | B | B170 | 0.10 | 40.50 | Email from M. Maddox re MNAT Dec. CNO |
| 3472546 | 971 | Minott | 02/04/15 | B | B170 | 0.10 | 40.50 | Review MNAT Dec. CNO and email to M. Maddox and A. Cordo re same |
| 3472548 | 971 | Minott | 02/04/15 | B | B170 | 0.10 | 40.50 | Email from A. Cordo re MNAT Dec. CNO |
| | | | | | Total Task:  B170 | 0.60 | 225.50 | |

### Fee Applications (Other - Objections)

| 3472771 | 322 | Abbott | 02/05/15 | B | B175 | 0.10 | 67.50 | Review fee examiner report for Cleary 23rd quarterly |
|---|---|---|---|---|---|---|---|---|
| 3473166 | 546 | Fusco | 02/05/15 | B | B175 | 0.10 | 26.00 | Email to J Foley re E&Y CNO |
| 3473167 | 546 | Fusco | 02/05/15 | B | B175 | 0.10 | 26.00 | Draft CNO re E&Y November fee app |
| 3473347 | 594 | Conway | 02/05/15 | B | B175 | 0.10 | 26.00 | Review and respond to email of R. Fusco re filing cno re E&Y's monthly fee app |
| 3473348 | 594 | Conway | 02/05/15 | B | B175 | 0.10 | 26.00 | Prep for efiling and efile cno re E&Y's monthly fee app re DI 15052 |
| 3482271 | 605 | Naimoli | 02/19/15 | B | B175 | 0.20 | 30.00 | Review and respond to email from M. Maddox re filing of CNO (.1); Prepare & efile Certificate of No Objection Re: Seventy-First Interim Application of Huron Consulting Group for the Period of December 1, 2014 through December 31, 2014 (.1) |
| 3480313 | 684 | Maddox | 02/18/15 | B | B175 | 0.20 | 52.00 | Emails with T Minott and T Ross re Cno re Mergis (.1); draft CNO re Mergis Dec report (.1) |
| 3480675 | 684 | Maddox | 02/18/15 | B | B175 | 0.10 | 26.00 | File CNO re Report by the Mergis Group of Staffing and Compensation Earned and Expenses Incurred for the Period of December 1, 2014 through December 31, 2014 |
| 3481314 | 684 | Maddox | 02/19/15 | B | B175 | 0.20 | 52.00 | Emails with C Brown re Huron CNO (.1); draft CNO (.1) |
| 3482392 | 684 | Maddox | 02/20/15 | B | B175 | 0.10 | 26.00 | Emails with C Brown re cno |
| 3483179 | 684 | Maddox | 02/23/15 | B | B175 | 0.10 | 26.00 | Emails with A Cordo and J Scarsbourgh re John Ray prelim report |
| 3484796 | 684 | Maddox | 02/25/15 | B | B175 | 0.20 | 52.00 | Draft Troys Dec CNO (.1); emails with A Bauer, A Collins and T Minott re same (.1) |
| 3484809 | 684 | Maddox | 02/25/15 | B | B175 | 0.30 | 78.00 | Emails with Chilmark re nov and dec cnos (.1); draft Chilmark nov fee cno (.1); draft Chilmark dec fee cno (.1) |
| 3485201 | 684 | Maddox | 02/25/15 | B | B175 | 0.10 | 26.00 | File CNO re Torys Dec fee app |

| 3485191 | 684 | Maddox | 02/25/15 | B | B175 | 0.20 | 52.00 | File CNO re Chilmark Dec fee app (.1); file CNO re Chilmark Nov fee app (.1) |
| 3485983 | 684 | Maddox | 02/26/15 | B | B175 | 0.10 | 26.00 | File CNO re Cleary Dec fee app |
| 3485559 | 684 | Maddox | 02/26/15 | B | B175 | 0.20 | 52.00 | Draft CNO re Cleary Dec app (.1); emails with Cleary re same (.1) |
| 3471643 | 904 | Cordo | 02/03/15 | B | B175 | 0.10 | 52.00 | E-mail T. Minott re: circulating final reports |
| 3471717 | 904 | Cordo | 02/03/15 | B | B175 | 0.20 | 104.00 | Review two final fee examiner reports (.1); emails re: same (.1) |
| 3483171 | 904 | Cordo | 02/21/15 | B | B175 | 0.10 | 52.00 | Review e-mail from J. Scarborough re: prelim report |
| 3483328 | 904 | Cordo | 02/23/15 | B | B175 | 0.10 | 52.00 | Review e-mail from R. Smith re: preliminary fee report |
| 3483348 | 904 | Cordo | 02/23/15 | B | B175 | 0.20 | 104.00 | Review J. Ray prelim report (.1); e-mail J. Ray re: same (.1) |
| 3483350 | 904 | Cordo | 02/23/15 | B | B175 | 0.20 | 104.00 | Review e-mail from J. Ray re: fee app (.1); e-mail J. Scarbourgh re: same (.1) |
| 3471679 | 971 | Minott | 02/03/15 | B | B175 | 0.10 | 40.50 | Email from R. Coleman re Cleary final fee examiner report |
| 3471680 | 971 | Minott | 02/03/15 | B | B175 | 0.10 | 40.50 | Emails with A. Cordo re final fee examiner reports |
| 3471681 | 971 | Minott | 02/03/15 | B | B175 | 0.10 | 40.50 | Email to J. Lee, K. Hall, A. Cordo and M. Maddox re E&Y final fee examiner report |
| 3471682 | 971 | Minott | 02/03/15 | B | B175 | 0.10 | 40.50 | Email to R. Coleman, B. Beller, P. Dubrowski, A. Cordo and M. Maddox re Cleary final fee examiner report |
| 3472536 | 971 | Minott | 02/04/15 | B | B175 | 0.10 | 40.50 | Email from R. Fusco re EY CNO |
| 3472538 | 971 | Minott | 02/04/15 | B | B175 | 0.10 | 40.50 | Email from M. Maddox re EY CNO |
| 3473445 | 971 | Minott | 02/05/15 | B | B175 | 0.10 | 40.50 | Email from R. Fusco re E&Y November CNO |
| 3473446 | 971 | Minott | 02/05/15 | B | B175 | 0.10 | 40.50 | Email from J. Lee re Ernst & Young November CNO |
| 3473447 | 971 | Minott | 02/05/15 | B | B175 | 0.10 | 40.50 | Review draft E&Y November CNO |
| 3480862 | 971 | Minott | 02/18/15 | B | B175 | 0.10 | 40.50 | Email from T. Ross re Mergis report CNO |
| 3480864 | 971 | Minott | 02/18/15 | B | B175 | 0.20 | 81.00 | Review CNO re Mergis staffing report and emails with M. Maddox re same |
| 3480859 | 971 | Minott | 02/18/15 | B | B175 | 0.10 | 40.50 | Email from M. Maddox re CNO re Mergis report |
| 3482133 | 971 | Minott | 02/19/15 | B | B175 | 0.10 | 40.50 | Email from T. Naimoli re Huron CNO |
| 3482134 | 971 | Minott | 02/19/15 | B | B175 | 0.10 | 40.50 | Email from M. Maddox re Huron CNO |
| 3482142 | 971 | Minott | 02/19/15 | B | B175 | 0.10 | 40.50 | Review Huron December CNO and emails with M. Maddox re same |
| 3482712 | 971 | Minott | 02/20/15 | B | B175 | 0.20 | 81.00 | Emails with C. Brown re Huron Dec. CNO |
| 3485330 | 971 | Minott | 02/25/15 | B | B175 | 0.10 | 40.50 | Email from M. Maddox re Torys Dec. CNO |
| 3485331 | 971 | Minott | 02/25/15 | B | B175 | 0.10 | 40.50 | Email from M. Maddox re Chilmark Nov. and Dec. CNO |
| 3485332 | 971 | Minott | 02/25/15 | B | B175 | 0.10 | 40.50 | Email from J. Forini re Chilmark Nov. and Dec. CNOs |
| 3485335 | 971 | Minott | 02/25/15 | B | B175 | 0.10 | 40.50 | Review Chilmark Nov. and Dec. CNOs |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3485347 | 971 | Minott | 02/25/15 | B | B175 | 0.10 | 40.50 | Email from A. Collins re Torys Dec. CNO |
| 3485348 | 971 | Minott | 02/25/15 | B | B175 | 0.10 | 40.50 | Review Torys Dec CNO and emails with M. Maddox re same |
| 3486243 | 971 | Minott | 02/26/15 | B | B175 | 0.10 | 40.50 | Review Cleary Dec. CNO and emails with M. Maddox re same |
| 3486251 | 971 | Minott | 02/26/15 | B | B175 | 0.10 | 40.50 | Emails with B. Beller re Cleary Dec. CNO |
| | | | Total Task: | | B175 | 6.00 | 2,190.50 | |

### Other Contested Matters

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3470777 | 221 | Schwartz | 02/03/15 | B | B190 | 0.20 | 131.00 | Review Google's Response to Motion of Third Party Rockstar for Partial Stay of Discovery Protocol |
| 3473310 | 221 | Schwartz | 02/05/15 | B | B190 | 0.10 | 65.50 | Review Response to Motion of Third Party Rockstar for Partial Stay of Discovery Protocol |
| 3476568 | 322 | Abbott | 02/11/15 | B | B190 | 0.10 | 67.50 | Mtg w/ Cordo re: SNMP issues; CDN 9019 appeal |
| 3479006 | 322 | Abbott | 02/16/15 | B | B190 | 0.20 | 135.00 | Review corresp re: scheduling (.1): tc w/ Cordo re: same (.1) |
| 3486656 | 971 | Minott | 02/27/15 | B | B190 | 0.10 | 40.50 | Further emails with J. Hoover re Rockstar motion |
| | | | Total Task: | | B190 | 0.70 | 439.50 | |

### Court Hearings

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3490323 | 203 | Culver | 02/27/15 | B | B300 | 0.50 | 327.50 | Review docs in preparation for hearing |
| 3490327 | 203 | Culver | 02/27/15 | B | B300 | 0.10 | 65.50 | Conf w/T. Minott re hearing |
| 3490329 | 203 | Culver | 02/27/15 | B | B300 | 1.50 | 982.50 | Hearing/status conference |
| 3488452 | 221 | Schwartz | 02/27/15 | B | B300 | 0.10 | 65.50 | Review agenda for 3/3 hearing |
| 3469405 | 322 | Abbott | 02/02/15 | B | B300 | 0.20 | 135.00 | Mtg w/ Cordo re: Demel appeal, other adversaries |
| 3469159 | 322 | Abbott | 02/02/15 | B | B300 | 0.10 | 67.50 | Mtg w/ Cordo re: rescheduling Rockstar hearing |
| 3486793 | 546 | Fusco | 02/27/15 | B | B300 | 0.20 | 52.00 | Efile agenda |
| 3486794 | 546 | Fusco | 02/27/15 | B | B300 | 0.10 | 26.00 | Send hrg binder to KG chambers |
| 3486795 | 546 | Fusco | 02/27/15 | B | B300 | 0.10 | 26.00 | Coordinate service of agenda |
| 3486796 | 546 | Fusco | 02/27/15 | B | B300 | 0.20 | 52.00 | Edit amended agenda & pull doc re same |
| 3486804 | 546 | Fusco | 02/27/15 | B | B300 | 0.10 | 26.00 | Efile amended agenda |
| 3486805 | 546 | Fusco | 02/27/15 | B | B300 | 0.10 | 26.00 | Coordinate service of amended agenda |
| 3486806 | 546 | Fusco | 02/27/15 | B | B300 | 0.10 | 26.00 | Send amended agenda & docs to KG chambers |
| 3486807 | 546 | Fusco | 02/27/15 | B | B300 | 0.20 | 52.00 | Draft NOS re agenda & amended agenda |
| 3486808 | 546 | Fusco | 02/27/15 | B | B300 | 0.20 | 52.00 | Efile NOS re agendas |

Nortel Networks, Inc.
63989-DIP
DATE: 03/24/15 11:26:24

PRO FORMA  372446          AS OF 02/28/15          INVOICE#  ******

| 3479108 | 594 | Conway | 02/16/15 | B | B300 | 0.10 | 26.00 | Email from and to T. Minott re filing amended agenda hearing notice re Jan. 17th |
| 3479109 | 594 | Conway | 02/16/15 | B | B300 | 0.40 | 104.00 | T/c to T. Minott re exhibit to amended agenda (.1); prepare for efiling and efile amended agenda w/the Court (.2); discuss svc w/media center (.1) |
| 3479110 | 594 | Conway | 02/16/15 | B | B300 | 0.30 | 78.00 | Emails and discussion w/T. Minott re svc of amended agenda (.1); draft nos (.1); efile w/the Court (.1) |
| 3486863 | 594 | Conway | 02/27/15 | B | B300 | 0.10 | 26.00 | Review and discuss second amended agenda w/T. Minott |
| 3469056 | 684 | Maddox | 02/02/15 | B | B300 | 0.30 | 78.00 | Draft amended agenda (.2); emails with A Cordo and T Minott re amended agenda (.1) |
| 3469068 | 684 | Maddox | 02/02/15 | B | B300 | 0.20 | 52.00 | Draft NOS re amended agenda |
| 3469163 | 684 | Maddox | 02/02/15 | B | B300 | 0.10 | 26.00 | Emails with A Cordo, K Capuzzi and T Minott re amended agenda |
| 3469172 | 684 | Maddox | 02/02/15 | B | B300 | 0.10 | 26.00 | File amended agenda |
| 3469207 | 684 | Maddox | 02/02/15 | B | B300 | 0.20 | 52.00 | Serve amended agenda (.1); file NOS re same (.1) |
| 3473629 | 684 | Maddox | 02/06/15 | B | B300 | 0.30 | 78.00 | Draft 2.17 agenda (.2); emails with A Cordo and T Minott re same (.1) |
| 3473636 | 684 | Maddox | 02/06/15 | B | B300 | 0.10 | 26.00 | Revise agenda |
| 3473746 | 684 | Maddox | 02/06/15 | B | B300 | 0.20 | 52.00 | Emails with A Cordo and T Minott re agenda comments (.1); further revise agenda (.1) |
| 3476364 | 684 | Maddox | 02/11/15 | B | B300 | 0.40 | 104.00 | Prepare Nortel hearing binder |
| 3476658 | 684 | Maddox | 02/11/15 | B | B300 | 0.40 | 104.00 | Prepare attorney hearing binder |
| 3477032 | 684 | Maddox | 02/12/15 | B | B300 | 0.30 | 78.00 | File 2.17 agenda (.2); coordinate copy to chambers (.1) |
| 3477042 | 684 | Maddox | 02/12/15 | B | B300 | 0.40 | 104.00 | Serve agenda (.3); draft NOS re same (.1) |
| 3477083 | 684 | Maddox | 02/12/15 | B | B300 | 0.10 | 26.00 | File NOS re agenda |
| 3480349 | 684 | Maddox | 02/18/15 | B | B300 | 0.40 | 104.00 | Draft 2.27 agenda |
| 3482356 | 684 | Maddox | 02/20/15 | B | B300 | 0.20 | 52.00 | Draft 3.3.15 agenda (.1); emails with T Minott and A Cordo re same (.1) |
| 3482400 | 684 | Maddox | 02/20/15 | B | B300 | 0.20 | 52.00 | Emails with T Minott re agenda comments (.1); revise agenda (.1) |
| 3482421 | 684 | Maddox | 02/20/15 | B | B300 | 0.20 | 52.00 | Further revise agenda |
| 3483078 | 684 | Maddox | 02/23/15 | B | B300 | 0.50 | 130.00 | Prepare binder for 2.27 hearing |
| 3483094 | 684 | Maddox | 02/23/15 | B | B300 | 0.70 | 182.00 | Prepare hearing binders for 3.3.15 |
| 3483613 | 684 | Maddox | 02/24/15 | B | B300 | 0.20 | 52.00 | Emails with M Gurgel re agenda (.1); emails with A Cordo and T Minott re same (.1) |
| 3483711 | 684 | Maddox | 02/24/15 | B | B300 | 1.40 | 364.00 | Prepare 2.27 hearing binder |
| 3484837 | 684 | Maddox | 02/25/15 | B | B300 | 0.10 | 26.00 | Emails with L Gast re service list for agenda |
| 3484999 | 684 | Maddox | 02/25/15 | B | B300 | 0.30 | 78.00 | Emails with T Minott and A Cordo re 2.27 agenda (.1); revise agenda (.2) |
| 3485001 | 684 | Maddox | 02/25/15 | B | B300 | 0.10 | 26.00 | Emails with A Cordo and Cleary team re agenda |

PRO FORMA  372440          AS OF 02/26/15          INVOICE# ******

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3485018 | 684 | Maddox | 02/25/15 | B | B300 | 0.40 | 104.00 | Further revise agenda (.1); revise hearing binders (.3) |
| 3485026 | 684 | Maddox | 02/25/15 | B | B300 | 0.30 | 78.00 | File 2.27 agenda (.2); coordinate copy to chambers (.1) |
| 3485029 | 684 | Maddox | 02/25/15 | B | B300 | 0.40 | 104.00 | Draft NOS re agenda |
| 3485030 | 684 | Maddox | 02/25/15 | B | B300 | 0.40 | 104.00 | Serve 2.27 agenda |
| 3485052 | 684 | Maddox | 02/25/15 | B | B300 | 0.10 | 26.00 | Emails with D Culver, A Cordo, D Abbott re 2.27 hearing |
| 3485105 | 684 | Maddox | 02/25/15 | B | B300 | 0.20 | 52.00 | File NOS re Notice of Agenda of Matters Scheduled for Hearing on February 27, 2015 at 2:00 p.m. |
| 3485112 | 684 | Maddox | 02/25/15 | B | B300 | 0.20 | 52.00 | Revise 3/3 agenda (.1); emails with T Minott and A Cordo re same (.1) |
| 3485118 | 684 | Maddox | 02/25/15 | B | B300 | 0.20 | 52.00 | Revise 3/3 hearing binder |
| 3486474 | 684 | Maddox | 02/27/15 | B | B300 | 0.10 | 26.00 | Emails with T Minott and J Hoover re agenda |
| 3469529 | 904 | Cordo | 02/02/15 | B | B300 | 0.20 | 104.00 | Emails with I. Rozenberg re: agenda (.1); emails with Benesch re: same (.1) |
| 3469525 | 904 | Cordo | 02/02/15 | B | B300 | 0.10 | 52.00 | Call with S. Scaruzzi re: hearing |
| 3469526 | 904 | Cordo | 02/02/15 | B | B300 | 0.10 | 52.00 | Review additional emails re: amended agenda |
| 3469527 | 904 | Cordo | 02/02/15 | B | B300 | 0.10 | 52.00 | Review and respond to e-mail from I. Rozenberg re: hearing |
| 3469518 | 904 | Cordo | 02/02/15 | B | B300 | 0.10 | 52.00 | Review agenda canceling hearing |
| 3469519 | 904 | Cordo | 02/02/15 | B | B300 | 0.10 | 52.00 | Emails with M. Maddox and T. Minott re: hearing |
| 3469520 | 904 | Cordo | 02/02/15 | B | B300 | 0.10 | 52.00 | Review emails from K. Capuzzi and J. Hoover re: hearing |
| 3469521 | 904 | Cordo | 02/02/15 | B | B300 | 0.10 | 52.00 | Call with Benesch re: canceling/adjourning hearing |
| 3469522 | 904 | Cordo | 02/02/15 | B | B300 | 0.10 | 52.00 | E-mail I. Rozenberg and A. McCowen re: hearing |
| 3469523 | 904 | Cordo | 02/02/15 | B | B300 | 0.10 | 52.00 | Review and respond to e-mail from K. Capuzzi re: hearing |
| 3474010 | 904 | Cordo | 02/06/15 | B | B300 | 0.30 | 156.00 | Review e-mail from M. Maddox re: agenda; respond re: same (.1); review agenda (.1); emails with D. Spelfogel re: claims status (.1) |
| 3474011 | 904 | Cordo | 02/06/15 | B | B300 | 0.10 | 52.00 | Review e-mail from T. Minott re: draft agenda |
| 3474002 | 904 | Cordo | 02/06/15 | B | B300 | 0.10 | 52.00 | Review e-mail from B. Beller re; agenda |
| 3474004 | 904 | Cordo | 02/06/15 | B | B300 | 0.10 | 52.00 | Further emails re: call with chambers |
| 3475001 | 904 | Cordo | 02/09/15 | B | B300 | 0.10 | 52.00 | Emails with B. Beller and T. Minott re: agenda |
| 3474995 | 904 | Cordo | 02/09/15 | B | B300 | 0.30 | 156.00 | Emails with J. Gross chambers re: SNMP (.1); emails with K. Murphy and N. Brannick re: same (.1); further emails with Chambers (.1) |
| 3476634 | 904 | Cordo | 02/11/15 | B | B300 | 0.10 | 52.00 | Review E-mail from T. Minott re: agenda |
| 3476629 | 904 | Cordo | 02/11/15 | B | B300 | 0.10 | 52.00 | Review E-mail from B. Beller re: agenda |
| 3476637 | 904 | Cordo | 02/11/15 | B | B300 | 0.10 | 52.00 | Review emails from C. Hare and B. Beller re: court call |
| 3477476 | 904 | Cordo | 02/12/15 | B | B300 | 0.10 | 52.00 | Review as filed Nortel agenda |

| 3477477 | 904 | Cordo | 02/12/15 | B | B300 | 0.10 | 52.00 | Review emails from B. Beller and C. Hare re: court call |
| 3477487 | 904 | Cordo | 02/12/15 | B | B300 | 0.10 | 52.00 | Review e-mail from O. Perales rE: court call; discuss same with C. Hare |
| 3477488 | 904 | Cordo | 02/12/15 | B | B300 | 0.10 | 52.00 | Follow up call with O. Perales re: hearing |
| 3478984 | 904 | Cordo | 02/15/15 | B | B300 | 0.20 | 104.00 | Multiple emails with M. Almy re: hearing |
| 3479590 | 904 | Cordo | 02/16/15 | B | B300 | 0.10 | 52.00 | Review e-mail from S. Melnick re: hearing |
| 3479244 | 904 | Cordo | 02/16/15 | B | B300 | 0.20 | 104.00 | Review e-mail from J. Gross re: hearing (.1); respond re: same (.1) |
| 3479245 | 904 | Cordo | 02/16/15 | B | B300 | 0.10 | 52.00 | E-mail debtor professionals re: fee hearing |
| 3479246 | 904 | Cordo | 02/16/15 | B | B300 | 0.10 | 52.00 | E-mail committee professionals re; fee hearing and review response re: same |
| 3479247 | 904 | Cordo | 02/16/15 | B | B300 | 0.10 | 52.00 | Call with D. Abbott re: hearing |
| 3479248 | 904 | Cordo | 02/16/15 | B | B300 | 0.10 | 52.00 | Further emails with D. Abbott and J. Gross re: hearing |
| 3479250 | 904 | Cordo | 02/16/15 | B | B300 | 0.10 | 52.00 | E-mail L. Schweitzer re: hearing |
| 3479251 | 904 | Cordo | 02/16/15 | B | B300 | 0.20 | 104.00 | Emails with L. Schweitzer re: hearing (.1); leave message for J. Teecee re: same; e-mail J. Teecee re: same (.1) |
| 3479252 | 904 | Cordo | 02/16/15 | B | B300 | 0.40 | 208.00 | Further emails re: 2/17 hearing (.2); notify relevant counsel re: canceling (.1); discuss amended agenda with T. Minott (.1) |
| 3479253 | 904 | Cordo | 02/16/15 | B | B300 | 0.30 | 156.00 | Review amended agenda (.1); emails with T. Minott (.1) and L. Schweitzer re: same (.1) |
| 3479254 | 904 | Cordo | 02/16/15 | B | B300 | 0.30 | 156.00 | Review e-mail from R. Eckenrod re: changes to appeal statement (.1); review statement (.1); e-mail R. Eckenrod re: same (.1) |
| 3479255 | 904 | Cordo | 02/16/15 | B | B300 | 0.20 | 104.00 | Further emails with T. Minott and A. Conway re: agenda |
| 3479256 | 904 | Cordo | 02/16/15 | B | B300 | 0.10 | 52.00 | Review e-mail from M. Almy re: draft order |
| 3479257 | 904 | Cordo | 02/16/15 | B | B300 | 0.10 | 52.00 | Discuss Nortel fee app with T. Minott |
| 3479258 | 904 | Cordo | 02/16/15 | B | B300 | 0.10 | 52.00 | Further discuss Nortel fee app with T. Minott |
| 3480891 | 904 | Cordo | 02/18/15 | B | B300 | 0.20 | 104.00 | Review e-mail from M. Maddox re: agenda; review agenda (.1); e-mail T. Minott and M Maddox re: comments (.1) |
| 3480885 | 904 | Cordo | 02/18/15 | B | B300 | 0.10 | 52.00 | Leave message for S. Scaruzzi re: nortel hearing |
| 3480896 | 904 | Cordo | 02/18/15 | B | B300 | 0.10 | 52.00 | Review e-mail from T. Minott re: agenda |
| 3482148 | 904 | Cordo | 02/18/15 | B | B300 | 0.60 | 312.00 | Multiple emails with S. Kaufman re: agenda (.2); multiple emails with M. Gurgel re: revisions to same (.2); emails with T. Minott re: same (.1); review revised agenda (.1) |
| 3482671 | 904 | Cordo | 02/20/15 | B | B300 | 0.30 | 156.00 | Review email from M. Gurgel re: agenda (.1); review revised agenda  (.1); discuss same with T. Minott (.1) |
| 3482672 | 904 | Cordo | 02/20/15 | B | B300 | 0.20 | 104.00 | Further emails with T. Minott (.1); and M. Gurgel (.1); re: status conference agenda |
| 3482673 | 904 | Cordo | 02/20/15 | B | B300 | 0.20 | 104.00 | Review email from M. Maddox re: 3/3 agenda; review agenda (.1); review T. Minott comments; review revised agenda (.1) |

Nortel Networks, Inc.
63989-DIP
DATE: 03/24/15 11:26:24

PRO FORMA 372440            AS OF 02/28/15            INVOICE# ******

| 3482674 | 904 | Cordo | 02/20/15 | B | B300 | 0.10 | 52.00 | Review and respond to email from T. Minott re: agenda |
| 3482675 | 904 | Cordo | 02/20/15 | B | B300 | 0.20 | 104.00 | Review email from T. Minott re: agenda (.1); review response from B. Beller re: same (.1) |
| 3482676 | 904 | Cordo | 02/20/15 | B | B300 | 0.30 | 156.00 | Further emails Re: status conference agenda with T. Minott (.1) and Cleary (.2) |
| 3482691 | 904 | Cordo | 02/20/15 | B | B300 | 0.20 | 104.00 | Further emails and discussions with D. Abbott re: hearing (.1); discuss same with D. Culver (.1) |
| 3482682 | 904 | Cordo | 02/20/15 | B | B300 | 0.10 | 52.00 | Review email from M. Gurgel re: agenda |
| 3483338 | 904 | Cordo | 02/23/15 | B | B300 | 0.10 | 52.00 | Call with M. Gurgel re: hearing |
| 3483344 | 904 | Cordo | 02/23/15 | B | B300 | 0.10 | 52.00 | Follow up call with M. Gurgel re: hearing |
| 3484529 | 904 | Cordo | 02/23/15 | B | B300 | 0.10 | 52.00 | Review e-mail from M. Gurgel re: agenda |
| 3484560 | 904 | Cordo | 02/24/15 | B | B300 | 0.20 | 104.00 | Further emails with M. Gurgel re: agenda |
| 3484561 | 904 | Cordo | 02/24/15 | B | B300 | 0.10 | 52.00 | Review and respond to e-mail from B. Beller re: agenda |
| 3484562 | 904 | Cordo | 02/24/15 | B | B300 | 0.10 | 52.00 | Emails with S. Kaufman re: joint hearings |
| 3484563 | 904 | Cordo | 02/24/15 | B | B300 | 0.10 | 52.00 | Emails with M. Maddox re: status conference agenda and exhibits |
| 3484552 | 904 | Cordo | 02/24/15 | B | B300 | 0.20 | 104.00 | Review e-mail from S. Kaufman re: hearing dates (.1); respond re: same; further emails re: same (.1) |
| 3484555 | 904 | Cordo | 02/24/15 | B | B300 | 0.10 | 52.00 | Emails with M. Gurgel re: hearings |
| 3484539 | 904 | Cordo | 02/24/15 | B | B300 | 0.10 | 52.00 | Review two emails from B. Beller re: agendas |
| 3485324 | 904 | Cordo | 02/25/15 | B | B300 | 0.10 | 52.00 | Review e-mail from J. Hoover re: agenda |
| 3485236 | 904 | Cordo | 02/25/15 | B | B300 | 0.10 | 52.00 | Call with S. Scaruzzi re: status conference |
| 3485223 | 904 | Cordo | 02/25/15 | B | B300 | 0.50 | 260.00 | Emails with M. Maddox (.1); and M. Gurgel (.1); re agenda; review revised agenda (.1); review and sign NOS re: same (.1); further emails re: same (.1) |
| 3485238 | 904 | Cordo | 02/25/15 | B | B300 | 0.30 | 156.00 | E-mail M. Gurgel re: hearing; review response re: same (.1); further emails re: same; e-mail D. Culver re: same (.1); e-mail C. Hare re: same (.1) |
| 3485240 | 904 | Cordo | 02/25/15 | B | B300 | 0.30 | 156.00 | Review e-mail from J. Hoover re: hearing agenda; e-mail T. Minott re; same (.1); further emails with T. Minott (.1); e-mail J. Hoover re: same (.1) |
| 3485244 | 904 | Cordo | 02/25/15 | B | B300 | 0.10 | 52.00 | E-mail T. Minott re: agenda; review e-mail re: same |
| 3486213 | 904 | Cordo | 02/26/15 | B | B300 | 0.20 | 104.00 | Discuss hearing with D. Culver (.1); discuss same with T. Minott (.1) |
| 3486270 | 904 | Cordo | 02/26/15 | B | B300 | 0.10 | 52.00 | Review and respond to e-mail from S. Kaufman re; court call |
| 3486172 | 904 | Cordo | 02/26/15 | B | B300 | 0.20 | 104.00 | Review e-mail from D. Herrington re: hearing and car; e-mail C. Hare re: same (.1); review response re: same and e-mail D. Herrington re: same (.1) |
| 3486168 | 904 | Cordo | 02/26/15 | B | B300 | 0.20 | 104.00 | Review e-mail from M. Gurgel re: court call; e-mail C. Hare re: same (.1); e-mail M. Gurgel re: same; review response re: same (.1); |
| 3486169 | 904 | Cordo | 02/26/15 | B | B300 | 0.10 | 52.00 | Review e-mail from C. Hare to L. Schweitzer re: court call |
| 3486184 | 904 | Cordo | 02/26/15 | B | B300 | 0.10 | 52.00 | Review and respond to e-mail from J. Hoover re; hearing update |

Nortel Networks, Inc.
63989-DIP
DATE: 03/24/15 11:26:24

PRO FORMA 372440        AS OF 02/28/15        INVOICE# ******

| 3488131 | 904 | Cordo | 02/27/15 | B | B300 | 0.10 | 52.00 | Review emails from T. Minott and D. Herringon re: court |
| 3488176 | 904 | Cordo | 02/27/15 | B | B300 | 0.50 | 260.00 | Review emails from B. Beller and T. Minott re: agenda (.1); review emails from T. Minott and J. Hoover re; same (.1); review further emails from B. Beller and T. Minott re: agenda status (.1); review emails re: hearing cancellation (.1); emails with T. Minott re: timing of filing of amended agenda (.1) |
| 3488177 | 904 | Cordo | 02/27/15 | B | B300 | 0.10 | 52.00 | Review and respond to e-mail from T. Minott re: hearing |
| 3488196 | 904 | Cordo | 02/27/15 | B | B300 | 0.10 | 52.00 | Review emails from B. Beller and c. Hare re; hearing |
| 3488200 | 904 | Cordo | 02/27/15 | B | B300 | 0.10 | 52.00 | Review emails from B. Beller and T. Minott re; amended agenda |
| 3488217 | 904 | Cordo | 02/27/15 | B | B300 | 0.10 | 52.00 | Emails with T. Minott re: amended agenda |
| 3488194 | 904 | Cordo | 02/27/15 | B | B300 | 0.10 | 52.00 | Review emails from R. Eckenrod and C. Hare re: dial in for hearing |
| 3488188 | 904 | Cordo | 02/27/15 | B | B300 | 0.20 | 104.00 | Emails with A. Slavens (.1); and S. Kaufman (.1); re: court call |
| 3469377 | 971 | Minott | 02/02/15 | B | B300 | 0.10 | 40.50 | Email from J. Hoover re 2/3 amended agenda |
| 3469378 | 971 | Minott | 02/02/15 | B | B300 | 0.10 | 40.50 | Review NOS re 2/3 amended agenda and emails with M. Maddox re same |
| 3469379 | 971 | Minott | 02/02/15 | B | B300 | 0.10 | 40.50 | Emails from K. Capuzzi and A. Cordo re 2/3 amended agenda |
| 3469380 | 971 | Minott | 02/02/15 | B | B300 | 0.20 | 81.00 | Review revised 2/3 amended agenda (.1) and office conference with M. Maddox re comment re same (.1) |
| 3469381 | 971 | Minott | 02/02/15 | B | B300 | 0.10 | 40.50 | Email from I. Rozenberg re 2/3 amended agenda |
| 3469382 | 971 | Minott | 02/02/15 | B | B300 | 0.10 | 40.50 | Email from A. Cordo re 2/3 hearing |
| 3469384 | 971 | Minott | 02/02/15 | B | B300 | 0.10 | 40.50 | Emails with K. Cappuzi re 2/3 amended agenda |
| 3469385 | 971 | Minott | 02/02/15 | B | B300 | 0.20 | 81.00 | Email to J. Hoover, K. Capuzzi, A. Cordo and M. Maddox re 2/3 amended agenda |
| 3469386 | 971 | Minott | 02/02/15 | B | B300 | 0.10 | 40.50 | Office conference with A. Cordo re 2/3 amended agenda |
| 3469387 | 971 | Minott | 02/02/15 | B | B300 | 0.20 | 81.00 | Email from M. Maddox re draft 2/3 amended agenda (.1); review draft amended agenda (.1) |
| 3469388 | 971 | Minott | 02/02/15 | B | B300 | 0.10 | 40.50 | Email from I. Rozenberg re 2/3 hearing |
| 3469389 | 971 | Minott | 02/02/15 | B | B300 | 0.10 | 40.50 | Email from A. Cordo re 2/3 amended agenda |
| 3469390 | 971 | Minott | 02/02/15 | B | B300 | 0.10 | 40.50 | Email from A. Cordo re 2/3 hearing |
| 3473892 | 971 | Minott | 02/06/15 | B | B300 | 0.10 | 40.50 | Email from B. Beller re draft 2/17 agenda |
| 3473893 | 971 | Minott | 02/06/15 | B | B300 | 0.10 | 40.50 | Email to Cleary re draft 2/17 agenda |
| 3473894 | 971 | Minott | 02/06/15 | B | B300 | 0.10 | 40.50 | Review further revised 2/17 agenda and emails with M. Maddox and A. Cordo re same |
| 3473895 | 971 | Minott | 02/06/15 | B | B300 | 0.10 | 40.50 | Email from M. Maddox re comment re 2/17 agenda |
| 3473896 | 971 | Minott | 02/06/15 | B | B300 | 0.10 | 40.50 | Email from A. Cordo re Jaco/Coface claim and 2/17 agenda |

| 3473897 | 971 | Minott | 02/06/15 | B | B300 | 0.10 | 40.50 | Office conference with M. Maddox re comment re 2/17 draft agenda |
| 3473898 | 971 | Minott | 02/06/15 | B | B300 | 0.20 | 81.00 | Email from M. Maddox re revised agenda (.1) and review same (.1) |
| 3473899 | 971 | Minott | 02/06/15 | B | B300 | 0.20 | 81.00 | Email from M. Maddox re 2/17 agenda (.1); review same (.1) |
| 3474055 | 971 | Minott | 02/06/15 | B | B300 | 0.10 | 40.50 | Email from A. Cordo re draft omnibus fee order and 2/17 fee hearing |
| 3475022 | 971 | Minott | 02/09/15 | B | B300 | 0.10 | 40.50 | Emails with B. Beller re 2/17 agenda comments |
| 3475023 | 971 | Minott | 02/09/15 | B | B300 | 0.10 | 40.50 | Email from B. Beller re 2/17 agenda and Jaco/Coface/Monarch claims |
| 3475823 | 971 | Minott | 02/10/15 | B | B300 | 0.10 | 40.50 | Email from A. Cordo re 2/27 status conference |
| 3476735 | 971 | Minott | 02/11/15 | B | B300 | 0.10 | 40.50 | Email from B. Beller re 2/17 agenda |
| 3476736 | 971 | Minott | 02/11/15 | B | B300 | 0.10 | 40.50 | Email to B. Beller re 2/17 draft agenda |
| 3477329 | 971 | Minott | 02/12/15 | B | B300 | 0.10 | 40.50 | Review NOS re 2/17 agenda and emails with M. Maddox re same |
| 3477332 | 971 | Minott | 02/12/15 | B | B300 | 1.10 | 445.50 | Review fee exhibit re 2/17 agenda |
| 3477333 | 971 | Minott | 02/12/15 | B | B300 | 0.10 | 40.50 | Conference with M. Maddox re 2/17 agenda |
| 3478119 | 971 | Minott | 02/13/15 | B | B300 | 0.10 | 40.50 | Call with A. Collins re 2/17 fee hearing |
| 3479332 | 971 | Minott | 02/16/15 | B | B300 | 0.10 | 40.50 | Review NOS re 2/17 amended agenda and emails with A. Conway re same |
| 3479334 | 971 | Minott | 02/16/15 | B | B300 | 0.10 | 40.50 | Further emails with A. Conway re service list re amended agenda |
| 3479335 | 971 | Minott | 02/16/15 | B | B300 | 0.20 | 81.00 | Emails with A. Conway re service of 2/17 amended agenda |
| 3479336 | 971 | Minott | 02/16/15 | B | B300 | 0.10 | 40.50 | Emails with A. Conway re 2/17 amended agenda |
| 3479337 | 971 | Minott | 02/16/15 | B | B300 | 0.10 | 40.50 | Email from L. Schweitzer re 2/17 amended agenda |
| 3479338 | 971 | Minott | 02/16/15 | B | B300 | 0.10 | 40.50 | Email from A. Cordo re draft 2/17 amended agenda |
| 3479339 | 971 | Minott | 02/16/15 | B | B300 | 0.10 | 40.50 | Email to A. Cordo re draft 2/17 amended agenda |
| 3479340 | 971 | Minott | 02/16/15 | B | B300 | 0.30 | 121.50 | Draft 2/17 amended agenda |
| 3479342 | 971 | Minott | 02/16/15 | B | B300 | 0.10 | 40.50 | Emails from L. Schweitzer and A. Cordo re 2/17 hearing |
| 3479343 | 971 | Minott | 02/16/15 | B | B300 | 0.10 | 40.50 | Email from A. Cordo re 2/17 amended agenda |
| 3479344 | 971 | Minott | 02/16/15 | B | B300 | 0.10 | 40.50 | Email from A. Cordo re 2/17 hearing |
| 3479345 | 971 | Minott | 02/16/15 | B | B300 | 0.20 | 81.00 | Email from A. Cordo re 2/17 fee hearing |
| 3480863 | 971 | Minott | 02/18/15 | B | B300 | 0.10 | 40.50 | Email from A. Cordo re comments re 2/27 draft agenda |
| 3480860 | 971 | Minott | 02/18/15 | B | B300 | 0.30 | 121.50 | Email from M. Maddox re draft 2/27 agenda (.1); review same (.2) |
| 3480993 | 971 | Minott | 02/18/15 | B | B300 | 0.10 | 40.50 | Email to S. Kaufman re 2/27 agenda |
| 3480994 | 971 | Minott | 02/18/15 | B | B300 | 0.10 | 40.50 | Email from A. Cordo re 2/27 agenda comments |
| 3480995 | 971 | Minott | 02/18/15 | B | B300 | 0.20 | 81.00 | Email from S. Kaufman re comments re 2/27 agenda |

| 3481027 | 971 | Minott | 02/18/15 | B | B300 | 0.40 | 162.00 | Multiple emails from M. Gurgel, A. Cordo and S. Kaufman re comments re 2/27 draft agenda |
| 3481028 | 971 | Minott | 02/18/15 | B | B300 | 0.20 | 81.00 | Emails with A. Cordo re 2/27 draft agenda |
| 3481029 | 971 | Minott | 02/18/15 | B | B300 | 0.30 | 121.50 | Draft revised 2/27 agenda |
| 3481030 | 971 | Minott | 02/18/15 | B | B300 | 0.10 | 40.50 | Email to S. Kaufman, M. Gurgel, B. Shartsis, B. Beller, A. Cordo, and M. Maddox re revised 2/27 agenda |
| 3481031 | 971 | Minott | 02/18/15 | B | B300 | 0.10 | 40.50 | Email from M. Gurgel re revised 2/27 agenda |
| 3482713 | 971 | Minott | 02/20/15 | B | B300 | 0.10 | 40.50 | Email to M. Maddox re comment re 3/3 agenda |
| 3482714 | 971 | Minott | 02/20/15 | B | B300 | 0.20 | 81.00 | Email from M. Gurgel re revised draft 2/27 agenda (.1) and review same (.1) |
| 3482715 | 971 | Minott | 02/20/15 | B | B300 | 0.10 | 40.50 | Office conferences with A. Cordo and M. Maddox re 2/27 agenda draft |
| 3482716 | 971 | Minott | 02/20/15 | B | B300 | 0.20 | 81.00 | Email to M. Gurgel re comments re revised 2/27 agenda |
| 3482719 | 971 | Minott | 02/20/15 | B | B300 | 0.10 | 40.50 | Email from A. Cordo re further comments re 2/27 agenda |
| 3482720 | 971 | Minott | 02/20/15 | B | B300 | 0.10 | 40.50 | Review revised 3/3 agenda and emails with A. Cordo and M. Maddox re same |
| 3482721 | 971 | Minott | 02/20/15 | B | B300 | 0.10 | 40.50 | Email to B. Beller and R. Eckenrod re draft 3/3 agenda |
| 3482722 | 971 | Minott | 02/20/15 | B | B300 | 0.10 | 40.50 | Emails with B. Beller re comments re 3/3 agenda |
| 3482723 | 971 | Minott | 02/20/15 | B | B300 | 0.20 | 81.00 | Office conference with M. Maddox re comments re 3/3 agenda |
| 3482726 | 971 | Minott | 02/20/15 | B | B300 | 0.10 | 40.50 | Email from M. Gurgel re further comments to 2/27 agenda |
| 3482727 | 971 | Minott | 02/20/15 | B | B300 | 0.10 | 40.50 | Email from A. Cordo re further comments to 2/27 agenda |
| 3482728 | 971 | Minott | 02/20/15 | B | B300 | 0.10 | 40.50 | Email from M. Gurgel re 2/27 agenda |
| 3482734 | 971 | Minott | 02/20/15 | B | B300 | 0.10 | 40.50 | Email to Cleary re revised 3/3 agenda |
| 3482738 | 971 | Minott | 02/20/15 | B | B300 | 0.10 | 40.50 | Review email from M. Maddox re 3/3 draft agenda |
| 3482739 | 971 | Minott | 02/20/15 | B | B300 | 0.10 | 40.50 | Review draft 3/3 agenda |
| 3484620 | 971 | Minott | 02/24/15 | B | B300 | 0.10 | 40.50 | Email from A. Cordo re 2/27 agenda |
| 3484621 | 971 | Minott | 02/24/15 | B | B300 | 0.10 | 40.50 | Email from M. Maddox re 2/27 agenda |
| 3484613 | 971 | Minott | 02/24/15 | B | B300 | 0.10 | 40.50 | Email from B. Beller re 2/27 agenda |
| 3484614 | 971 | Minott | 02/24/15 | B | B300 | 0.10 | 40.50 | Email from A. Cordo re comments re 2/27 agenda |
| 3484615 | 971 | Minott | 02/24/15 | B | B300 | 0.10 | 40.50 | Emails from A. Cordo and M. Gurgel re 2/27 agenda binder |
| 3484616 | 971 | Minott | 02/24/15 | B | B300 | 0.10 | 40.50 | Email from A. Cordo re 2/27 agenda binder |
| 3484617 | 971 | Minott | 02/24/15 | B | B300 | 0.10 | 40.50 | Office conference with A. Cordo re 2/27 agenda |
| 3484618 | 971 | Minott | 02/24/15 | B | B300 | 0.10 | 40.50 | Email from B. Beller re 2/27 agenda |
| 3485358 | 971 | Minott | 02/25/15 | B | B300 | 0.10 | 40.50 | Email from J. Hoover re 3/3 agenda |

PRO FORMA 372446          AS OF 02/28/15          INVOICE# ******

| 3485341 | 971 | Minott | 02/25/15 | B | B300 | 0.10 | 40.50 | Emails from A. Cordo and M. Gurgel re 2/27 status conference |
| 3485342 | 971 | Minott | 02/25/15 | B | B300 | 0.10 | 40.50 | Emails with A. Cordo re 3/3 draft agenda |
| 3485343 | 971 | Minott | 02/25/15 | B | B300 | 0.10 | 40.50 | Review revised 3/3 agenda |
| 3485344 | 971 | Minott | 02/25/15 | B | B300 | 0.10 | 40.50 | Email to A. Cordo re 3/3 agenda |
| 3485345 | 971 | Minott | 02/25/15 | B | B300 | 0.10 | 40.50 | Email from A. Cordo re revised draft 3/3 agenda |
| 3485346 | 971 | Minott | 02/25/15 | B | B300 | 0.10 | 40.50 | Email to B. Beller, R. Eckenrod, J. Hoover, A. Cordo and M. Maddox re revised 3/3 agenda |
| 3485336 | 971 | Minott | 02/25/15 | B | B300 | 0.10 | 40.50 | Email to M. Maddox re 2/27 agenda |
| 3485337 | 971 | Minott | 02/25/15 | B | B300 | 0.10 | 40.50 | Conference with M. Maddox re 2/27 agenda |
| 3485338 | 971 | Minott | 02/25/15 | B | B300 | 0.10 | 40.50 | Email from M. Maddox re revised 2/27 agenda and office conference with A. Cordo re same |
| 3485339 | 971 | Minott | 02/25/15 | B | B300 | 0.10 | 40.50 | Multiple emails from A. Cordo, M. Maddox and M. Gurgel re 2/27 agenda |
| 3486232 | 971 | Minott | 02/26/15 | B | B300 | 0.10 | 40.50 | Call with A. Cordo re 2/27 status conference |
| 3486235 | 971 | Minott | 02/26/15 | B | B300 | 0.10 | 40.50 | Email from A. Cordo re 3/3 agenda |
| 3486241 | 971 | Minott | 02/26/15 | B | B300 | 0.20 | 81.00 | Office conference with A. Cordo re 3/3 agenda |
| 3486242 | 971 | Minott | 02/26/15 | B | B300 | 0.10 | 40.50 | Email from J. Hoover re 3/3 hearing and Rockstar Motion |
| 3486247 | 971 | Minott | 02/26/15 | B | B300 | 0.10 | 40.50 | Emails from M. Gurgel and A. Cordo re courtcall for 2/27 hearing |
| 3486253 | 971 | Minott | 02/26/15 | B | B300 | 0.10 | 40.50 | Email from A. Cordo re 2/27 status conference logistics |
| 3486255 | 971 | Minott | 02/26/15 | B | B300 | 0.10 | 40.50 | Email from D. Herrington re 2/27 status conference |
| 3487188 | 971 | Minott | 02/27/15 | B | B300 | 0.10 | 40.50 | Email to J. Hoover re second amended agenda |
| 3486720 | 971 | Minott | 02/27/15 | B | B300 | 0.10 | 40.50 | Emails with M. Gurgel re Epiq suite |
| 3486717 | 971 | Minott | 02/27/15 | B | B300 | 0.30 | 121.50 | Emails with M. Gurgel re hearing prep |
| 3486674 | 971 | Minott | 02/27/15 | B | B300 | 0.10 | 40.50 | Emails with D. Herrington re 2/27 hearing |
| 3486675 | 971 | Minott | 02/27/15 | B | B300 | 0.10 | 40.50 | Office conference with M. Maddox re 3/3 agenda |
| 3486676 | 971 | Minott | 02/27/15 | B | B300 | 0.10 | 40.50 | Email to J. Hoover, B. Beller, R. Eckenrod, A. Cordo, M. Maddox, and R. Fusco re 3/3 agenda |
| 3486712 | 971 | Minott | 02/27/15 | B | B300 | 0.10 | 40.50 | Office conference with D. Culver re 2/27 status conference |
| 3486669 | 971 | Minott | 02/27/15 | B | B300 | 0.10 | 40.50 | Emails with B. Beller re 3/3 amended agenda |
| 3486663 | 971 | Minott | 02/27/15 | B | B300 | 0.20 | 81.00 | Office conference with R. Fusco re 3/3 amended agenda (.1); review same (.1) |
| 3486664 | 971 | Minott | 02/27/15 | B | B300 | 0.10 | 40.50 | Email to Cleary and Benesch re 3/3 amended agenda |
| 3486956 | 971 | Minott | 02/27/15 | B | B300 | 0.10 | 40.50 | Email from J. Hoover re 3/3 amended agenda |
| 3486957 | 971 | Minott | 02/27/15 | B | B300 | 0.10 | 40.50 | Review NOS re 3/3 agenda and amended agenda |

Nortel Networks, Inc.
63989-DIP
DATE: 03/24/15 11:26:24

PRO FORMA 372446    AS OF 02/28/15    INVOICE# ******

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3486958 | 971 | Minott | 02/27/15 | B | B300 | 0.10 | 40.50 | Emails with B. Beller re 3/3 amended agenda |
| 3486952 | 971 | Minott | 02/27/15 | B | B300 | 0.10 | 40.50 | Email from B. Springart re service of 3/3 agenda |
| 3486946 | 971 | Minott | 02/27/15 | B | B300 | 0.30 | 121.50 | Draft second amended 3/3 agenda and email to Cleary and Benesch re same |
| 3486947 | 971 | Minott | 02/27/15 | B | B300 | 0.10 | 40.50 | Emails with B. Beller re 3/3 hearing and Solus status conference |
| 3486948 | 971 | Minott | 02/27/15 | B | B300 | 0.10 | 40.50 | Call with S. Scaruzzi re 3/3 hearing |
| 3487208 | 971 | Minott | 02/27/15 | B | B300 | 0.10 | 40.50 | Office conference with A. Conway re second amended agenda |
| 3486655 | 971 | Minott | 02/27/15 | B | B300 | 0.10 | 40.50 | Office conference with D. Culver re 2/27 status conference |
| 3486659 | 971 | Minott | 02/27/15 | B | B300 | 0.10 | 40.50 | Email to J. Hoover re 3/3 agenda |
| 3486660 | 971 | Minott | 02/27/15 | B | B300 | 0.10 | 40.50 | Finalize 3/3 agenda |
| 3486661 | 971 | Minott | 02/27/15 | B | B300 | 0.10 | 40.50 | Email to R. Fusco re 3/3 agenda |
| 3486653 | 971 | Minott | 02/27/15 | B | B300 | 0.10 | 40.50 | Email from D. Herrington re 2/27 status conference |
| 3486651 | 971 | Minott | 02/27/15 | B | B300 | 0.10 | 40.50 | Emails with J. Hoover re 3/3 agenda and Rockstar Motion |
| | | | Total Task: | B300 | | 42.80 | 17,723.00 | |

Claims Objections and Administration

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3488464 | 221 | Schwartz | 02/20/15 | B | B310 | 0.10 | 65.50 | Certification of Counsel Regarding the Proposed Scheduling Order for Hearing on Motion of Ad Hoc Committee of Canadian Employees Terminated Pre-Petition for Entry of an Order Allowing Late Filed Claims |
| 3471471 | 322 | Abbott | 02/03/15 | B | B310 | 0.10 | 67.50 | Review monitors's report |
| 3477167 | 322 | Abbott | 02/12/15 | B | B310 | 0.20 | 135.00 | Review joint mediation statement and corresp re: same. |
| 3479005 | 322 | Abbott | 02/16/15 | B | B310 | 0.10 | 67.50 | Review corresp from Eckenrod re: PPI appeal |
| 3482132 | 322 | Abbott | 02/19/15 | B | B310 | 0.20 | 135.00 | Mtg w/ Cordo re: CDN employee late claims brief |
| 3482773 | 322 | Abbott | 02/20/15 | B | B310 | 1.40 | 945.00 | Review supplemental late claim response re: CDN employee motion |
| 3484798 | 594 | Conway | 02/24/15 | B | B310 | 0.50 | 130.00 | Various emails and/or discussions w/A. Cordo and T. Naimoli re filing and svc of Objection U.S. Debtors Supplemental Objection To The Motion Of The Ad Hoc Committee Of Canadian Employees Terminated Pre-Petition For Entry Of An Order Allowing Late Filed Claims and Supporting Dec |
| 3484246 | 594 | Conway | 02/24/15 | B | B310 | 0.10 | 26.00 | Emails and call w/A. Cordo re filing pleadings under seal |
| 3484633 | 594 | Conway | 02/24/15 | B | B310 | 0.30 | 78.00 | Further research and discussions w/A. Cordo re filing certain pleadings under seal |
| 3484636 | 594 | Conway | 02/24/15 | B | B310 | 0.60 | 156.00 | Review and upload for filing supplemental objection exhibits (.4); discuss same w/T. Naimoli and A. Cordo (.2) |
| 3484638 | 594 | Conway | 02/24/15 | B | B310 | 0.10 | 26.00 | Email from and to T. Naimoli re svc of supplemental objection upon parties |

PRO FORMA  372440                                    AS OF 02/28/15                    INVOICE# ******

| 3484762 | 594 | Conway | 02/24/15 | B | B310 | 1.00 | 260.00 | Prep for efiling and efile [SEALED] Declaration Of Michelle J. Parthum In Support Of U.S. Debtors Supplemental Objection To The Motion Of The Ad Hoc Committee Of Canadian Employees Terminated Pre-Petition For Entry Of An Order Allowing Late Filed Claims |
| 3484768 | 594 | Conway | 02/24/15 | B | B310 | 0.40 | 104.00 | Prepare for email service and email [SEALED] Objection and supporting Declaration Of Michelle J. Parthum In Support Of U.S. Debtors Supplemental Objection To The Motion Of The Ad Hoc Committee Of Canadian Employees Terminated Pre-Petition For Entry Of An Order Allowing Late Filed Claims to T. Naimoli for svc upon parties |
| 3484775 | 594 | Conway | 02/24/15 | B | B310 | 0.30 | 78.00 | Prepare for efiling and efile [SEALED] Objection U.S. Debtors Supplemental Objection To The Motion Of The Ad Hoc Committee Of Canadian Employees Terminated Pre-Petition For Entry Of An Order Allowing Late Filed Claims |
| 3484776 | 594 | Conway | 02/24/15 | B | B310 | 0.20 | 52.00 | Prepare for efiling and efile Cover Sheet re [Sealed] Objection U.S. Debtors Supplemental Objection To The Motion Of The Ad Hoc Committee Of Canadian Employees Terminated Pre-Petition For Entry Of An Order Allowing Late Filed Claims |
| 3484785 | 594 | Conway | 02/24/15 | B | B310 | 0.20 | 52.00 | Prepare for efiling and efile Cover Sheet re [Sealed] Declaration in Support of Objection U.S. Debtors Supplemental Objection To The Motion Of The Ad Hoc Committee Of Canadian Employees Terminated Pre-Petition For Entry Of An Order Allowing Late Filed Claims |
| 3484808 | 594 | Conway | 02/25/15 | B | B310 | 0.30 | 78.00 | Draft notice of service re [Sealed] Objection U.S. Debtors Supplemental Objection To The Motion Of The Ad Hoc Committee Of Canadian Employees Terminated Pre-Petition For Entry Of An Order Allowing Late Filed Claims and supporting Dec (.2); email to A. Cordo for review (.1) |
| 3485560 | 594 | Conway | 02/25/15 | B | B310 | 1.00 | 260.00 | Efile Objection U.S. Debtors Supplemental Objection To The Motion Of The Ad Hoc Committee Of Canadian Employees Terminated Pre-Petition For Entry Of An Order Allowing Late Filed Claims and supporting Dec (.9); email to T. Naimoli re service of pleadings (.1) |
| 3485527 | 594 | Conway | 02/25/15 | B | B310 | 0.50 | 130.00 | Discuss drafting notice of withdrawal re [Sealed] Objection U.S. Debtors Supplemental Objection To The Motion Of The Ad Hoc Committee Of Canadian Employees Terminated Pre-Petition For Entry Of An Order Allowing Late Filed Claims and supporting Dec and supporting cover sheets w/A. Cordo (.1); Draft notice and forward to A. Cordo for review (.2); revise notice and efile w/the court (.2) |
| 3485053 | 594 | Conway | 02/25/15 | B | B310 | 0.20 | 52.00 | Email and call w/A. Cordo re docketing [Sealed] Objection U.S. Debtors Supplemental Objection To The Motion Of The Ad Hoc Committee Of Canadian Employees Terminated Pre-Petition For Entry Of An Order Allowing Late Filed Claims and supporting Dec (.1); email to Bankr Ct re assistance with same (.1) |
| 3485054 | 594 | Conway | 02/25/15 | B | B310 | 0.10 | 26.00 | Discuss withdrawal re cover sheets re [Sealed] Objection U.S. Debtors Supplemental Objection To The Motion Of The Ad Hoc Committee Of Canadian Employees Terminated Pre-Petition For Entry Of An Order Allowing Late Filed Claims and supporting Dec with A. Cordo |

PRO FORMA  372440        AS OF 02/26/15        INVOICE# ******

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3485060 | 594 | Conway | 02/25/15 | B | B310 | 0.30 | 78.00 | Call and email from the Bankr Court re docketing [Sealed] Objection U.S. Debtors Supplemental Objection To The Motion Of The Ad Hoc Committee Of Canadian Employees Terminated Pre-Petition For Entry Of An Order Allowing Late Filed Claims and supporting Dec (.2); email to A. Cordo re findings (.1) |
| 3471809 | 605 | Naimoli | 02/03/15 | B | B310 | 0.40 | 60.00 | Review and respond to email from A. Cordo filing and service of motion (.1); Prepare & efile Debtors' Motion for Entry of an Order Establishing (A) a Claims Resolution Protocol (B) a Litigation Timetable and (C) a Discovery Plan (.3) |
| 3473769 | 684 | Maddox | 02/06/15 | B | B310 | 0.30 | 78.00 | File Certification of Counsel Regarding the Proposed Scheduling Order for Hearing on Motion of Ad Hoc Committee of Canadian Employees Terminated Pre-Petition for Entry of an Order Allowing Late Filed Claims (.2); coordinate copy to chambers (.1) |
| 3473635 | 684 | Maddox | 02/06/15 | B | B310 | 0.10 | 26.00 | File Affidavit/Declaration of Service Re: Notices of Transfer of Claim |
| 3474772 | 684 | Maddox | 02/09/15 | B | B310 | 0.10 | 26.00 | Serve Scheduling Order for Hearing on Motion of Ad Hoc Committee of Canadian Employees Terminated Pre-Petition for Entry of an Order Allowing Late Filed Claims |
| 3480315 | 684 | Maddox | 02/18/15 | B | B310 | 0.10 | 26.00 | File AOS re Scheduling Order for Hearing on Motion of Ad Hoc Committee of Canadian Employees Terminated Pre-Petition for Entry of an Order Allowing Late Filed Claims |
| 3482346 | 684 | Maddox | 02/20/15 | B | B310 | 0.10 | 26.00 | File Affidavit/Declaration of Service Re: Notices of Transfer of Claim |
| 3485585 | 684 | Maddox | 02/26/15 | B | B310 | 0.10 | 26.00 | File Affidavit/Declaration of Service Re: Notices of Transfer of Claim |
| 3471641 | 904 | Cordo | 02/03/15 | B | B310 | 0.10 | 52.00 | Review emails from L. Lipner and S. Wolf re: ASM |
| 3472579 | 904 | Cordo | 02/04/15 | B | B310 | 0.20 | 104.00 | Review assignment of Judge and e-mail R. Eckenrod re: same (.1); review response re: same and respond re: same (.1) |
| 3474001 | 904 | Cordo | 02/06/15 | B | B310 | 0.10 | 52.00 | Review e-mail from D. Wolfe re: claim |
| 3474012 | 904 | Cordo | 02/06/15 | B | B310 | 0.10 | 52.00 | Review e-mail from D. Spelfogel re: nortel |
| 3474007 | 904 | Cordo | 02/06/15 | B | B310 | 0.30 | 156.00 | Review e-mail from m. Parthum re: revised COC (.1); review revised COC and e-mail M. Parthum re: same (.1); finalize COC and order for filing (.1) |
| 3474996 | 904 | Cordo | 02/09/15 | B | B310 | 0.10 | 52.00 | Emails with M. Maddox and epiq re: order service |
| 3474997 | 904 | Cordo | 02/09/15 | B | B310 | 0.20 | 104.00 | Review signed order (.1); e-mail M. Parthum re: same (.1) |
| 3474998 | 904 | Cordo | 02/09/15 | B | B310 | 0.10 | 52.00 | Review e-mail from M. Parthum re: order |
| 3474999 | 904 | Cordo | 02/09/15 | B | B310 | 0.70 | 364.00 | Call with K. Murphy re: SNMP call (.1); call with K. Murphy and N. Brannick re: same (.3); call with chambers (.1); e-mail update to co-counsel (.1); additional emails re: same (.1) |
| 3476044 | 904 | Cordo | 02/10/15 | B | B310 | 0.20 | 104.00 | Emails with D. Herrington re: notice |
| 3476046 | 904 | Cordo | 02/10/15 | B | B310 | 0.70 | 364.00 | Review e-mail from R. Eckenrod re: appeal (.1); research re: same (.4); review statement (.2); |
| 3476394 | 904 | Cordo | 02/10/15 | B | B310 | 0.10 | 52.00 | Review and respond to e-mail from M. Cilia re: claim |

Nortel Networks, Inc.
63989-DIP
DATE: 03/24/15 11:26:24

PRO FORMA 373446          AS OF 02/28/15          INVOICE# ******

| 3475998 | 904 | Cordo | 02/10/15 | B | B310 | 0.50 | 260.00 | Review e-mail from R. Eckenrod re: appeal question (.1); research re: same (.3); e-mail R. Eckenrod re: same (.1) |
| 3475999 | 904 | Cordo | 02/10/15 | B | B310 | 0.20 | 104.00 | Review e-mail from M. Cilia re: claims (.1); research and respond re: same (.1) |
| 3476000 | 904 | Cordo | 02/10/15 | B | B310 | 0.10 | 52.00 | Further emails with M. Cilia re: outstanding claims |
| 3477069 | 904 | Cordo | 02/11/15 | B | B310 | 0.10 | 52.00 | Review emails from R. Eckenrod and D. Blotter re: appeal |
| 3476628 | 904 | Cordo | 02/11/15 | B | B310 | 0.20 | 104.00 | Call with R. Eckenrod re: appeal |
| 3476630 | 904 | Cordo | 02/11/15 | B | B310 | 0.10 | 52.00 | Review E-mail from R. Eckenrod re: appeal |
| 3477491 | 904 | Cordo | 02/12/15 | B | B310 | 0.10 | 52.00 | Review e-mail from D. Abbott re: appeal |
| 3477484 | 904 | Cordo | 02/12/15 | B | B310 | 0.30 | 156.00 | Review revise appeal joint statement (.2); emails with R. Eckenrod re; same (.1) |
| 3477485 | 904 | Cordo | 02/12/15 | B | B310 | 0.10 | 52.00 | Review emails from D. Botter and R. Eckenrod re: scheduling order |
| 3478098 | 904 | Cordo | 02/13/15 | B | B310 | 0.20 | 104.00 | Review e-mail from M. Parthum re: question about filing (.1); respond re: same (.1) |
| 3479241 | 904 | Cordo | 02/16/15 | B | B310 | 0.20 | 104.00 | Review service list (.1); e-mail A. Conway and T. Minott re: same (.1) |
| 3480050 | 904 | Cordo | 02/17/15 | B | B310 | 0.20 | 104.00 | Review e-mail from R. Eckenrod re: de minimis settlement (.1); e-mail M. Kenney re: same (.1) |
| 3480051 | 904 | Cordo | 02/17/15 | B | B310 | 0.10 | 52.00 | Further emails with R. Eckenrod re: statement |
| 3480052 | 904 | Cordo | 02/17/15 | B | B310 | 0.10 | 52.00 | Review emails from P. Keane and C. Samis re: signatures |
| 3480053 | 904 | Cordo | 02/17/15 | B | B310 | 0.10 | 52.00 | Review and respond to e-mail from R. Eckenrod re: signature |
| 3480054 | 904 | Cordo | 02/17/15 | B | B310 | 0.10 | 52.00 | E-mail R. Eckenrod re: final version |
| 3480056 | 904 | Cordo | 02/17/15 | B | B310 | 0.10 | 52.00 | Review message from A. Steele re: fee app |
| 3480057 | 904 | Cordo | 02/17/15 | B | B310 | 0.10 | 52.00 | Call with A. Steele re: fee app |
| 3480058 | 904 | Cordo | 02/17/15 | B | B310 | 0.10 | 52.00 | Review e-mail from K. Murphy re: mediation statement; review statement |
| 3480060 | 904 | Cordo | 02/17/15 | B | B310 | 0.10 | 52.00 | Review and respond to e-mail from K. Murphy re: signature |
| 3480886 | 904 | Cordo | 02/18/15 | B | B310 | 0.20 | 104.00 | Review and respond to e-mail from R. Eckenrod re: mediation (.1); review attachment (.1) |
| 3482178 | 904 | Cordo | 02/19/15 | B | B310 | 0.30 | 156.00 | Call with M. Parthum re: briefing |
| 3482179 | 904 | Cordo | 02/19/15 | B | B310 | 0.10 | 52.00 | Review emails from D. Wolfe and L. Lipner re: claims |
| 3482180 | 904 | Cordo | 02/19/15 | B | B310 | 0.10 | 52.00 | Discuss claims issue with D. Abbott |
| 3482680 | 904 | Cordo | 02/20/15 | B | B310 | 0.30 | 156.00 | Review notice of docketing of register (.1); research re: same (.1); call with T. Conklin re: same (.1) |
| 3482770 | 904 | Cordo | 02/20/15 | B | B310 | 0.90 | 468.00 | Review Canadian claims motion (.8); call with M. Parthum re: same (.1) |
| 3482772 | 904 | Cordo | 02/20/15 | B | B310 | 0.20 | 104.00 | Discussion objection with D. Abbott |
| 3482683 | 904 | Cordo | 02/20/15 | B | B310 | 0.10 | 52.00 | Follow up call with T. Conklin re: claims register |

Nortel Networks, Inc.
63989-DIP
DATE: 03/24/15 11:26:24

PRO FORMA  372440                AS OF 02/28/15                INVOICE# ******

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3482684 | 904 | Cordo | 02/20/15 | B | B310 | 0.20 | 104.00 | Review Thynge recommendation re: mediation and briefing schedule (.1); email R. Eckenrod re: same (.1) |
| 3483167 | 904 | Cordo | 02/21/15 | B | B310 | 0.20 | 104.00 | Emails with M. Parthum re: proposed order |
| 3483340 | 904 | Cordo | 02/23/15 | B | B310 | 0.30 | 156.00 | Research re: ad hoc response (.2); e-mail M. Parthum re: same (.1) |
| 3483342 | 904 | Cordo | 02/23/15 | B | B310 | 0.30 | 156.00 | Input comments into brief |
| 3484558 | 904 | Cordo | 02/24/15 | B | B310 | 0.10 | 52.00 | Further emails with A. Conway re: filing of notice |
| 3484536 | 904 | Cordo | 02/24/15 | B | B310 | 0.10 | 52.00 | E-mail B. Beller re: examples |
| 3484537 | 904 | Cordo | 02/24/15 | B | B310 | 0.10 | 52.00 | Review cover sheets to include M. Parthum comments |
| 3484538 | 904 | Cordo | 02/24/15 | B | B310 | 0.20 | 104.00 | Review and respond to e-mail from M. Parthum re: objection |
| 3484540 | 904 | Cordo | 02/24/15 | B | B310 | 0.30 | 156.00 | E-mail M. Parthum re: service (.1); compile service list (.2) |
| 3484541 | 904 | Cordo | 02/24/15 | B | B310 | 0.20 | 104.00 | Review slip sheets (.1); e-mail A. Conway re: same (.1) |
| 3484545 | 904 | Cordo | 02/24/15 | B | B310 | 0.30 | 156.00 | Research and discuss filing with A. Conway |
| 3484548 | 904 | Cordo | 02/24/15 | B | B310 | 0.70 | 364.00 | Review e-mail from M. Parthum re: declaration (.1); review declaration (.2); call with M. Patrhum re: filing (.2); e-mail D. Abbott re: same (.1); follow up call with M. Patrhum (.1) |
| 3484556 | 904 | Cordo | 02/24/15 | B | B310 | 0.30 | 156.00 | Call with A. Conway re: under seal exhibits (.2); emails with M. Parthum re: same (.1) |
| 3484553 | 904 | Cordo | 02/24/15 | B | B310 | 0.30 | 156.00 | Emails with D. Abbott re: filing |
| 3484554 | 904 | Cordo | 02/24/15 | B | B310 | 0.20 | 104.00 | Call with M. Parthum re: objection filing |
| 3485024 | 904 | Cordo | 02/24/15 | B | B310 | 0.20 | 104.00 | Call with M. Parthum re: filing (.1); discuss same with T. Naimoli (.1) |
| 3485025 | 904 | Cordo | 02/24/15 | B | B310 | 3.80 | 1,976.00 | Finalize objection (.5) and declaration (.5) for filing; review exhibits (.5); emails with M. Parthum re: same (.5); emails with M. Smoler re: same (.3); emails with A. Conway re: same (1.0); emails with T. Naimoli re: same (.5) |
| 3485243 | 904 | Cordo | 02/25/15 | B | B310 | 0.10 | 52.00 | Call with M. Parthum re: filing under seal |
| 3485326 | 904 | Cordo | 02/25/15 | B | B310 | 0.10 | 52.00 | Review e-mail from R. Mersky re: briefing |
| 3485327 | 904 | Cordo | 02/25/15 | B | B310 | 0.30 | 156.00 | Call with R. Eckenrod re: claims question (.1); research re: same (.2) |
| 3485328 | 904 | Cordo | 02/25/15 | B | B310 | 0.10 | 52.00 | Review committee joinder to Debtor objection |
| 3485834 | 904 | Cordo | 02/25/15 | B | B310 | 0.20 | 104.00 | Review emails from T. Naimoli (.1) and A. Conway (.1); re: filings for claims |
| 3485237 | 904 | Cordo | 02/25/15 | B | B310 | 0.40 | 208.00 | Attn: to under seal issues |
| 3485226 | 904 | Cordo | 02/25/15 | B | B310 | 0.20 | 104.00 | Review notice of withdrawal and e-mail A. Conway re: same |
| 3485227 | 904 | Cordo | 02/25/15 | B | B310 | 0.20 | 104.00 | Leave message for C. Samis re: filing (.1); e-mail C. Samis re: same (.1) |
| 3485228 | 904 | Cordo | 02/25/15 | B | B310 | 0.10 | 52.00 | Call with A. Conway re: filing |
| 3485229 | 904 | Cordo | 02/25/15 | B | B310 | 0.20 | 104.00 | Review e-mail from M. Parthum re: filing; e-mail A. Conway re: same (.1); e-mail M. Parthum re: same (.1) |

Nortel Networks, Inc.
63989-DIP
DATE: 03/24/15 11:26:24

PRO FORMA 372440                    AS OF 02/28/15                    INVOICE# ******

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3485235 | 904 | Cordo | 02/25/15 | B | B310 | 0.20 | 104.00 | Call with L. Haney re: under seal documents |
| 3485245 | 904 | Cordo | 02/25/15 | B | B310 | 0.20 | 104.00 | Review e-mail from M. Parthum re: briefing; review emails from R. Mersky (.1) and A. Qureshi re; same (.1) |
| 3485246 | 904 | Cordo | 02/25/15 | B | B310 | 0.10 | 52.00 | Review and respond to e-mail from L. Lipner re: claims |
| 3485239 | 904 | Cordo | 02/25/15 | B | B310 | 0.40 | 208.00 | Further discussions with A. Conway re: filing under seal |
| 3486173 | 904 | Cordo | 02/26/15 | B | B310 | 0.10 | 52.00 | Review e-mail from L. McGee re: joinder |
| 3486174 | 904 | Cordo | 02/26/15 | B | B310 | 0.10 | 52.00 | Review bonds joinder |
| 3486164 | 904 | Cordo | 02/26/15 | B | B310 | 0.10 | 52.00 | Emails with M. Maddox re: NOS for claims objections |
| 3473917 | 971 | Minott | 02/06/15 | B | B310 | 0.10 | 40.50 | Email from M. Maddox re Jaco/Coface claim adjournment |
| 3480866 | 971 | Minott | 02/18/15 | B | B310 | 0.10 | 40.50 | Review AOS re Scheduling Order re Canadian Late Claims Motion and emails with M. Maddox re same |
| | | | | Total Task: | B310 | 28.70 | 13,282.50 | |

Litigation/Adversary Proceedings

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3490330 | 203 | Culver | 02/27/15 | B | B330 | 0.10 | 65.50 | Email w/T. Minott re HP dismissal |
| 3478946 | 221 | Schwartz | 02/09/15 | B | B330 | 0.10 | 65.50 | Review Appellee Designation of Additional Items for Inclusion in Record of Appeal |
| 3471065 | 322 | Abbott | 02/03/15 | B | B330 | 0.20 | 135.00 | Review stip re: Mets adversary (.1); mtg w/Cordo |
| 3473273 | 322 | Abbott | 02/05/15 | B | B330 | 0.10 | 67.50 | Mtg w/ Cordo re: SNMP scheduling issues |
| 3473440 | 322 | Abbott | 02/05/15 | B | B330 | 0.30 | 202.50 | Telephone call w/ Cordo, Kaufman re: SNMP strategy |
| 3473957 | 322 | Abbott | 02/06/15 | B | B330 | 0.10 | 67.50 | Corresp with Herrington, Cordo re: 27th hearing re: SNMP |
| 3480092 | 322 | Abbott | 02/17/15 | B | B330 | 0.60 | 405.00 | Review SNMP response to motion for scheduling order |
| 3486802 | 546 | Fusco | 02/27/15 | B | B330 | 0.10 | 26.00 | Efile HP stip of dismissal |
| 3472009 | 594 | Conway | 02/03/15 | B | B330 | 1.30 | 338.00 | Case and  main and adv docket review and extraction re plaintiffs and defendants and counsel re svc party infor re SNMP Research International, Inc. et al v. Nortel Networks Inc. et al filing (.5); update svc party info and emails and discussions re same w/T. Minott and A. Cordo (.8) |
| 3472010 | 594 | Conway | 02/03/15 | B | B330 | 0.20 | 52.00 | Additional discussions w/T. Minott re svc party infor re SNMP Research International, Inc. et al v. Nortel Networks Inc. et al filing |
| 3470796 | 594 | Conway | 02/03/15 | B | B330 | 0.20 | 52.00 | Further emails from and to A. Cordo re svc party infor reSNMP Research International, Inc. et al v. Nortel Networks Inc. et al filing |
| 3470350 | 594 | Conway | 02/03/15 | B | B330 | 0.10 | 26.00 | Review and respond to email from A. Cordo re assistance w/filing and service preparation of pleading upon certain defendants |
| 3476519 | 684 | Maddox | 02/11/15 | B | B330 | 0.10 | 26.00 | File NOS re Notice of (I) Adjournment of Briefing Schedule and (II) February 27, 2015 Status Conference in Adversary Proceeding |

PRO FORMA 375440                AS OF 02/26/15                INVOICE# ******

| 3476421 | 684 | Maddox | 02/11/15 | B | B330 | 0.40 | 104.00 | File Notice of (I) Adjournment of Briefing Schedule and (II) February 27, 2015 Status Conference in Adversary Proceeding (.1); serve same (.2); emails with A Cordo re same (.1) |
| 3476430 | 684 | Maddox | 02/11/15 | B | B330 | 0.10 | 26.00 | Draft NOS re notice of SNMP adjournment |
| 3477137 | 684 | Maddox | 02/12/15 | B | B330 | 0.30 | 78.00 | File Certification of Counsel Regarding Request to Amend Scheduling Order to Reflect Extended Deadlines Set Forth in Stipulation and Agreement (.1); coordinate copy to chambers (.1); emails with T Minott re same (.1) |
| 3480311 | 684 | Maddox | 02/18/15 | B | B330 | 0.20 | 52.00 | Draft status report (.1); emails with T Minott re same (.1) |
| 3480584 | 684 | Maddox | 02/18/15 | B | B330 | 0.10 | 26.00 | File Notice of Service Re: Fourteenth Further Amended Scheduling Order |
| 3480544 | 684 | Maddox | 02/18/15 | B | B330 | 0.30 | 78.00 | Serve Sterling - Fourteenth Further Amended Scheduling Order (.1); draft NOS re same (.1); emails with T Minott re same (.1) |
| 3484209 | 684 | Maddox | 02/24/15 | B | B330 | 0.10 | 26.00 | Emails with A Cordo re SNMP exhibits |
| 3485692 | 684 | Maddox | 02/26/15 | B | B330 | 0.10 | 26.00 | Draft COS re status report |
| 3485707 | 684 | Maddox | 02/26/15 | B | B330 | 0.40 | 104.00 | File and serve status report (.3); meeting with T Minott re same (.1) |
| 3469509 | 904 | Cordo | 02/02/15 | B | B330 | 0.10 | 52.00 | Emails with M. Gurgel re: mets |
| 3469594 | 904 | Cordo | 02/02/15 | B | B330 | 0.30 | 156.00 | Review mets stipulation and order |
| 3470205 | 904 | Cordo | 02/02/15 | B | B330 | 0.30 | 156.00 | Emails with B. Shartis and S. Kaufman re: filing and service |
| 3471634 | 904 | Cordo | 02/03/15 | B | B330 | 0.10 | 52.00 | E-mail R. Fusco and A. Conway re; service list |
| 3471635 | 904 | Cordo | 02/03/15 | B | B330 | 0.20 | 104.00 | Further emails with B. Shartis and S. Kaufman re: service and SNMP motion |
| 3471638 | 904 | Cordo | 02/03/15 | B | B330 | 0.30 | 156.00 | Review mets order (.2); discuss same with d. Abbott (.1) |
| 3471639 | 904 | Cordo | 02/03/15 | B | B330 | 0.20 | 104.00 | Call with S. Kaufman re: motion |
| 3471645 | 904 | Cordo | 02/03/15 | B | B330 | 0.10 | 52.00 | Further emails with S. Kaufman re: service |
| 3471646 | 904 | Cordo | 02/03/15 | B | B330 | 0.20 | 104.00 | Discuss mets QBC with D. Abbott (.1); leave message for M. Gurgel (.1) |
| 3471647 | 904 | Cordo | 02/03/15 | B | B330 | 0.40 | 208.00 | Discussion with T. Minott re: service list (.2); further emails re: same (.2) |
| 3471649 | 904 | Cordo | 02/03/15 | B | B330 | 0.20 | 104.00 | Further attention to service list issues |
| 3471673 | 904 | Cordo | 02/03/15 | B | B330 | 0.20 | 104.00 | Emails with S. Kaufman (.1) and A. Conway re: service (.1) |
| 3472064 | 904 | Cordo | 02/03/15 | B | B330 | 0.60 | 312.00 | Finalize and file SNMP Motion (.3); two calls with S. Kaufman re: same (.3) |
| 3472308 | 904 | Cordo | 02/03/15 | B | B330 | 0.10 | 52.00 | Emails with S. Kaufman re: as filed motion and Canada filing |
| 3471720 | 904 | Cordo | 02/03/15 | B | B330 | 0.10 | 52.00 | Emails with S. Kaufman re: filing |
| 3472586 | 904 | Cordo | 02/04/15 | B | B330 | 0.40 | 208.00 | Review two monitor reports |
| 3472575 | 904 | Cordo | 02/04/15 | B | B330 | 0.10 | 52.00 | Call with M. Gurgel re: order and cert |
| 3472576 | 904 | Cordo | 02/04/15 | B | B330 | 0.10 | 52.00 | E-mail M. Gurgel form of cert |
| 3472571 | 904 | Cordo | 02/04/15 | B | B330 | 0.10 | 52.00 | Review e-mail from A. Slavens re: filing in canada |

| 3473494 | 904 | Cordo | 02/05/15 | B | B330 | 0.20 | 104.00 | Discuss SNMP with D. Abbott |
| 3473495 | 904 | Cordo | 02/05/15 | B | B330 | 0.50 | 260.00 | Emails with M. Parthum re: scheduling order (.1); research re: same (.1); draft COC (.3) |
| 3473496 | 904 | Cordo | 02/05/15 | B | B330 | 0.60 | 312.00 | Call with S. Kaufman and D. Abbott re: SNMP |
| 3473492 | 904 | Cordo | 02/05/15 | B | B330 | 0.40 | 208.00 | Review e-mail from S. Kaufman re: SNMP (.1); research and respond re: same (.2); call with S. Kaufman re: same (.1) |
| 3474000 | 904 | Cordo | 02/06/15 | B | B330 | 0.10 | 52.00 | Further emails with D. Herrington and D. Abbott re: SNMP |
| 3474013 | 904 | Cordo | 02/06/15 | B | B330 | 0.30 | 156.00 | Review e-mail from D. Herrington re: SNMP (.1); research re: same (.1); Review D. Abbott e-mail re: same and respond re: same (.1) |
| 3474003 | 904 | Cordo | 02/06/15 | B | B330 | 0.20 | 104.00 | Emails with D. Herrington re: SNMP; e-mail N. Brannick and K. Murphy re: same (.1); further emails re: same (.1) |
| 3475003 | 904 | Cordo | 02/09/15 | B | B330 | 0.10 | 52.00 | Further emails with D. Herrington re: SNMP |
| 3475995 | 904 | Cordo | 02/10/15 | B | B330 | 0.10 | 52.00 | E-mail D. Herrington re: status conference notice |
| 3475996 | 904 | Cordo | 02/10/15 | B | B330 | 0.30 | 156.00 | Emails with D. Herrington re: notice (.1); review and revise same (.1); discuss same with T. Minott (.1) |
| 3476004 | 904 | Cordo | 02/10/15 | B | B330 | 0.20 | 104.00 | Review and revise notice of briefing and hearing (.1); e-mail D. Herrington re: same (.1) |
| 3476631 | 904 | Cordo | 02/11/15 | B | B330 | 0.30 | 156.00 | Review E-mail from D. Herrington and response re: same (.1); finalize notice for filing (.1); E-mail M. Maddox re: same (.1) |
| 3477480 | 904 | Cordo | 02/12/15 | B | B330 | 0.20 | 104.00 | Further emails with M. Gurgel re: stip |
| 3477483 | 904 | Cordo | 02/12/15 | B | B330 | 0.20 | 104.00 | Discuss QBC with T. Minott  and review changes (.1); further emails from M. Gurgel (.1) |
| 3477478 | 904 | Cordo | 02/12/15 | B | B330 | 0.20 | 104.00 | Review e-mail from M. Gurgel and response from T. Minott re: QBC (.1); review stip and discuss comments with T. Minott (.1) |
| 3478093 | 904 | Cordo | 02/13/15 | B | B330 | 0.60 | 312.00 | Review SNMP Objection |
| 3478101 | 904 | Cordo | 02/13/15 | B | B330 | 0.30 | 156.00 | Review Avaya objection (.2); e-mail D. Herrington re: same (.1) |
| 3478102 | 904 | Cordo | 02/13/15 | B | B330 | 0.10 | 52.00 | Review e-mail from S. Kaufman re: deadline |
| 3478103 | 904 | Cordo | 02/13/15 | B | B330 | 0.10 | 52.00 | Emails with S. Kaufman re: objections |
| 3484557 | 904 | Cordo | 02/24/15 | B | B330 | 0.40 | 208.00 | Call with M. Gurgel re: SNMP |
| 3484564 | 904 | Cordo | 02/24/15 | B | B330 | 0.30 | 156.00 | Research re: SNMP |
| 3484550 | 904 | Cordo | 02/24/15 | B | B330 | 0.50 | 260.00 | Research re: timing of proceedings (.3); call with W. Alleman re: same (.2) |
| 3484551 | 904 | Cordo | 02/24/15 | B | B330 | 0.30 | 156.00 | Review e-mail from M. Maddox re: SNMP complaint (.1); research re; same (.1) e-mail N. Brannick re: same (.1) |
| 3486178 | 904 | Cordo | 02/26/15 | B | B330 | 0.20 | 104.00 | Review e-mail from N. Brannick with e-mail and attachment (.1); e-mail cleary team re: same (.1) |
| 3484193 | 964 | Alleman, Jr. | 02/24/15 | B | B330 | 0.30 | 129.00 | Conf. with A. Cordo re: withdraw reference issues |
| 3469486 | 971 | Minott | 02/02/15 | B | B330 | 0.10 | 40.50 | Email from A. Cordo re draft Sterling Mets scheduling order |

PRO FORMA 373440          AS OF 02/28/15          INVOICE# ******

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3469383 | 971 | Minott | 02/02/15 | B | B330 | 0.40 | 162.00 | Email from M. Gurgel re Sterling Mets adversary proceeding (.1); review further revised scheduling order (.3) |
| 3471686 | 971 | Minott | 02/03/15 | B | B330 | 0.10 | 40.50 | Email to A. Cordo re SNMP service list |
| 3471687 | 971 | Minott | 02/03/15 | B | B330 | 0.20 | 81.00 | Review and further revise updated SNMP service list |
| 3471688 | 971 | Minott | 02/03/15 | B | B330 | 0.10 | 40.50 | Email from A. Conway re SNMP service list |
| 3471689 | 971 | Minott | 02/03/15 | B | B330 | 0.20 | 81.00 | Office conference with A. Conway and A. Cordo re comments re SNMP service list |
| 3471690 | 971 | Minott | 02/03/15 | B | B330 | 1.10 | 445.50 | Review and revise draft SNMP service list |
| 3471691 | 971 | Minott | 02/03/15 | B | B330 | 0.10 | 40.50 | Office conference with A. Conway re SNMP service list |
| 3475821 | 971 | Minott | 02/10/15 | B | B330 | 0.20 | 81.00 | Email to A. Cordo re draft SNMP Notice (.1); office conference re same (.1) |
| 3475822 | 971 | Minott | 02/10/15 | B | B330 | 0.70 | 283.50 | Email from A. Cordo re SNMP status conference (.2); draft Notice re status conference and briefing schedule (.5) |
| 3477320 | 971 | Minott | 02/12/15 | B | B330 | 0.10 | 40.50 | Email to M. Maddox re Sterling Mets COC |
| 3477322 | 971 | Minott | 02/12/15 | B | B330 | 0.10 | 40.50 | Further emails with M. Gurgel re Sterling Mets scheduling order |
| 3477323 | 971 | Minott | 02/12/15 | B | B330 | 0.30 | 121.50 | Review and revise draft Sterling Mets scheduling order |
| 3477324 | 971 | Minott | 02/12/15 | B | B330 | 0.10 | 40.50 | Emails from A. Cordo and M. Gurgel re Sterling Mets certification of counsel |
| 3477325 | 971 | Minott | 02/12/15 | B | B330 | 0.10 | 40.50 | Email from M. Gurgel re Sterling Mets COC |
| 3477328 | 971 | Minott | 02/12/15 | B | B330 | 0.20 | 81.00 | Emails with M. Gurgel re COC re Sterling Mets adversary |
| 3478117 | 971 | Minott | 02/13/15 | B | B330 | 0.20 | 81.00 | Review SNMP objection to motion for claims resolution protocol |
| 3478146 | 971 | Minott | 02/13/15 | B | B330 | 0.20 | 81.00 | Review SNMP objection to motion for claims resolution protocol |
| 3477951 | 971 | Minott | 02/13/15 | B | B330 | 0.30 | 121.50 | Review Avaya objection to Motion for Litigation Timetable |
| 3480841 | 971 | Minott | 02/18/15 | B | B330 | 0.10 | 40.50 | Emails with P. Cantwell re comments re preference status report |
| 3480861 | 971 | Minott | 02/18/15 | B | B330 | 0.10 | 40.50 | Emails with A. Cordo re Sterling Mets Scheduling Order |
| 3480857 | 971 | Minott | 02/18/15 | B | B330 | 0.10 | 40.50 | Office conference with A. Cordo re Sterling Mets adversary case |
| 3480853 | 971 | Minott | 02/18/15 | B | B330 | 0.10 | 40.50 | Office conference with M. Maddox re Sterling Mets scheduling order |
| 3480848 | 971 | Minott | 02/18/15 | B | B330 | 0.10 | 40.50 | Review NOS re Sterling Mets scheduling order and emails with M. Maddox re same |
| 3480849 | 971 | Minott | 02/18/15 | B | B330 | 0.10 | 40.50 | Email to M. Gurgel, M. Gianis, P. Cantwell and M. Maddox re preference status report |
| 3480850 | 971 | Minott | 02/18/15 | B | B330 | 0.10 | 40.50 | Email from M. Maddox re Sterling Mets Scheduling Order |
| 3480865 | 971 | Minott | 02/18/15 | B | B330 | 0.20 | 81.00 | Review draft preference status report |
| 3482140 | 971 | Minott | 02/19/15 | B | B330 | 0.10 | 40.50 | Emails with P. Cantwell re comments to preference status report |
| 3482143 | 971 | Minott | 02/19/15 | B | B330 | 0.10 | 40.50 | Revise draft preference status report per P. Cantwell comments |

| 3486252 | 971 | Minott | 02/26/15 | B | B330 | 0.20 | 81.00 | Office conference with M. Maddox re preference action status report (.1); review COS re same (.1) |
| 3486231 | 971 | Minott | 02/26/15 | B | B330 | 0.10 | 40.50 | Emails from A. Cordo and M. Maddox re SNMP amended complaint |
| 3486665 | 971 | Minott | 02/27/15 | B | B330 | 0.10 | 40.50 | Emails with D. Culver re HP stip of dismissal and claims register |
| 3486666 | 971 | Minott | 02/27/15 | B | B330 | 0.10 | 40.50 | Emails with A. Cordo re HP stip of dismissal |
| 3486670 | 971 | Minott | 02/27/15 | B | B330 | 0.20 | 81.00 | Email to N. Songonuga re HP stip of dismissal |
| 3486671 | 971 | Minott | 02/27/15 | B | B330 | 0.30 | 121.50 | Draft stipulation of dismissal re HP adversary proceeding |
| 3486713 | 971 | Minott | 02/27/15 | B | B330 | 0.10 | 40.50 | Emails with R. Fusco re HP stip of dismissal |
| 3486718 | 971 | Minott | 02/27/15 | B | B330 | 0.10 | 40.50 | Emails with N. Sonagunga re HP stip of dismissal |
| 3486960 | 971 | Minott | 02/27/15 | B | B330 | 0.10 | 40.50 | Email to clerk's office re HP stip of dismissal |
| 3486662 | 971 | Minott | 02/27/15 | B | B330 | 0.20 | 81.00 | Review HP stipulation of settlement |
| 3486657 | 971 | Minott | 02/27/15 | B | B330 | 0.10 | 40.50 | Email from clerk's office re HP adversary proceeding |
| 3486658 | 971 | Minott | 02/27/15 | B | B330 | 0.10 | 40.50 | Email to D. Culver re HP adversary proceeding |
| | | | Total Task: | B330 | | 24.20 | 10,871.50 | |

Professional Retention (MNAT - Objections)

| 3472544 | 971 | Minott | 02/04/15 | B | B350 | 0.20 | 81.00 | Draft supplemental Abbott declaration in support of MNAT retention |
| 3482135 | 971 | Minott | 02/19/15 | B | B350 | 0.10 | 40.50 | Draft 24th supplemental declaration re MNAT retention |
| | | | Total Task: | B350 | | 0.30 | 121.50 | |

Professional Retention (Others - Filing)

| 3470905 | 221 | Schwartz | 02/03/15 | B | B360 | 0.10 | 65.50 | Review Supplemental Declaration of Jay I. Borow in Connection With the Application of the Official Committee of Unsecured Creditors |
| 3482516 | 221 | Schwartz | 02/17/15 | B | B360 | 0.10 | 65.50 | Review Certification of Counsel Regarding [Proposed] Order Modifying the Engagement of Ernst & Young LLP |
| 3471677 | 322 | Abbott | 02/03/15 | B | B360 | 0.20 | 135.00 | Telephone call w/ Lipner, Cordo re: NC real estate counsel |
| 3472089 | 322 | Abbott | 02/04/15 | B | B360 | 0.10 | 67.50 | Review order modifying E&Y engagement |
| 3470921 | 546 | Fusco | 02/03/15 | B | B360 | 0.20 | 52.00 | Efile cert re E&Y engagement |
| 3470922 | 546 | Fusco | 02/03/15 | B | B360 | 0.10 | 26.00 | Send E&Y cert to KG chambers |
| 3470381 | 594 | Conway | 02/03/15 | B | B360 | 0.10 | 26.00 | Review and respond to email from T. Minott re filing and submittal of COC re Ernst & Young engagement |
| 3472215 | 684 | Maddox | 02/04/15 | B | B360 | 0.30 | 78.00 | Serve Order Modifying the Engagement of Ernst & Young LLP Nunc Pro Tunc to January 1, 2015 (.1); emails with T Minott re same (.1); draft NOS re same (.1) |
| 3472229 | 684 | Maddox | 02/04/15 | B | B360 | 0.10 | 26.00 | File NOS re Order Modifying the Engagement of Ernst & Young LLP Nunc Pro Tunc to January 1, 2015 |

PRO FORMA  372446                    AS OF 02/28/15                    INVOICE# ******

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3477124 | 684 | Maddox | 02/12/15 | B | B360 | 0.10 | 26.00 | Draft COS re Notice of Filing and Service of Debtors' Twenty-Third Ordinary Course Professional Quarterly Statement |
| 3477127 | 684 | Maddox | 02/12/15 | B | B360 | 0.50 | 130.00 | File Notice of Filing and Service of Debtors Twenty-Third Ordinary Course Professional Quarterly Statement (.2); emails with A Cordo re same (.1); serve same (.2) |
| 3470382 | 904 | Cordo | 02/02/15 | B | B360 | 0.10 | 52.00 | Review e-mail from L. Lipner re: filing of EY COC |
| 3471676 | 904 | Cordo | 02/03/15 | B | B360 | 0.40 | 208.00 | Review message from L.Lipner re: OCP (.1); call with L.Lipner re: same (.3) |
| 3477068 | 904 | Cordo | 02/11/15 | B | B360 | 0.10 | 52.00 | Review e-mail from E. Karlik re: OCP |
| 3477492 | 904 | Cordo | 02/12/15 | B | B360 | 0.20 | 104.00 | Review notice of corrected exhibit (.1); emails with T. Minott and E. Karlik re: same (.1) |
| 3477489 | 904 | Cordo | 02/12/15 | B | B360 | 0.20 | 104.00 | Review e-mail from E. Karlik re: OCP; review attachment (.1); call with M. Maddox re: same (.1); |
| 3477490 | 904 | Cordo | 02/12/15 | B | B360 | 0.10 | 52.00 | Further emails with E. Karlik re: OCP |
| 3477482 | 904 | Cordo | 02/12/15 | B | B360 | 0.10 | 52.00 | Reievw and sign COS for OCP |
| 3477479 | 904 | Cordo | 02/12/15 | B | B360 | 0.20 | 104.00 | Review and revise OCP notice and exhibit (.1); e-mail M. Maddox re: same (.1) |
| 3471693 | 971 | Minott | 02/03/15 | B | B360 | 0.10 | 40.50 | Emails with R. Fusco re EY COC |
| 3471694 | 971 | Minott | 02/03/15 | B | B360 | 0.10 | 40.50 | Emails with A. Conway re filing COC re Ernst and Young retention modification |
| 3471695 | 971 | Minott | 02/03/15 | B | B360 | 0.10 | 40.50 | Emails with L. Lipner re COC re EY retention |
| 3471696 | 971 | Minott | 02/03/15 | B | B360 | 0.10 | 40.50 | Email to L. Lipner and A. Cordo re draft COC re order modifying EY retention |
| 3471697 | 971 | Minott | 02/03/15 | B | B360 | 0.40 | 162.00 | Draft COC and proposed order re Modification of Ernst & Young Engagement |
| 3471698 | 971 | Minott | 02/03/15 | B | B360 | 0.10 | 40.50 | Emails with L. Lipner re COC re Notice of amendment to EY retention |
| 3471699 | 971 | Minott | 02/03/15 | B | B360 | 0.10 | 40.50 | Office conference with A. Cordo re EY COC |
| 3472545 | 971 | Minott | 02/04/15 | B | B360 | 0.10 | 40.50 | Email to M. Maddox re service of Order Modifying E&Y engagement |
| 3472543 | 971 | Minott | 02/04/15 | B | B360 | 0.20 | 81.00 | Review Order Modifying E&Y engagement (.1); emails with L. Lipner and A. Cordo re same (.1) |
| 3472547 | 971 | Minott | 02/04/15 | B | B360 | 0.10 | 40.50 | Email from M. Maddox re service of Order Modifying E&Y engagement |
| 3472550 | 971 | Minott | 02/04/15 | B | B360 | 0.10 | 40.50 | Review NOS re Order Modifying Ernst & Young engagement and emails with M. Maddox re same |
| 3477408 | 971 | Minott | 02/12/15 | B | B360 | 0.10 | 40.50 | Emails with T. Naimoli re Notice of Filing re OCP quarterly statement |
| 3477409 | 971 | Minott | 02/12/15 | B | B360 | 0.20 | 81.00 | Emails with E. Karlik, L. Lipner and A. Cordo re Notice of corrected exhibit (.1); email to A. Conway re same (.1) |
| 3477410 | 971 | Minott | 02/12/15 | B | B360 | 0.10 | 40.50 | Emails from E. Karlik and A. Cordo re Twenty-Third OCP Quarterly Statement |

Nortel Networks, Inc.
63989-DIP
DATE: 03/24/15 11:26:24

PRO FORMA  372440                    AS OF 02/28/15

| 3477411 | 971 | Minott | 02/12/15 | B | B360 | 0.40 | 162.00 | Draft Notice of Filing of Corrected Ex. re Twenty-Third OCP Quarterly Statement |
| 3477412 | 971 | Minott | 02/12/15 | B | B360 | 0.10 | 40.50 | Email to A. Cordo re draft Notice of Filing of Corrected Ex. re Twenty-Third OCP Quarterly Statement |
| 3477413 | 971 | Minott | 02/12/15 | B | B360 | 0.10 | 40.50 | Emails from E. Karlik re Notice of filing of corrected exhibit |
| 3477467 | 971 | Minott | 02/12/15 | B | B360 | 0.10 | 40.50 | Email from T. Naimoli re service of Notice re OCP quarterly statement |
| | | | Total Task: | B360 | | 5.90 | 2,478.50 | |

Schedules/SOFA/U.S. Trustee Reports

| 3485145 | 684 | Maddox | 02/25/15 | B | B420 | 0.20 | 52.00 | Draft COS re Jan MOR (.1); emails with A Cordo re same (.1) |
| 3485188 | 684 | Maddox | 02/25/15 | B | B420 | 0.40 | 104.00 | File and serve Jan MOR |
| 3485241 | 904 | Cordo | 02/25/15 | B | B420 | 0.30 | 156.00 | Call with L. Lipner re: MOR and claims |
| 3485242 | 904 | Cordo | 02/25/15 | B | B420 | 0.20 | 104.00 | Review e-mail from L. Lipner re; Nortel MOR; e-mail M. Maddox re: same (.1); review and sign COS (.1) |
| | | | Total Task: | B420 | | 1.10 | 416.00 | |

Allocation

| 3473306 | 221 | Schwartz | 02/05/15 | B | B500 | 0.10 | 65.50 | Review Letter to The Honorable Kevin Gross from Jennifer R. Hoover, Esq., Enclosing the Discovery Mediator's Retention Agreement |
| 3472564 | 322 | Abbott | 02/04/15 | B | B500 | 0.10 | 67.50 | Review corresp from Stam re: consent order sealing documents in Canada |
| 3472418 | 322 | Abbott | 02/04/15 | B | B500 | 0.10 | 67.50 | Review corresp from Rozenberg re: allocation trial record |
| 3472515 | 322 | Abbott | 02/04/15 | B | B500 | 0.10 | 67.50 | Review corresp from Schweitzer: allocation trial record |
| 3472572 | 904 | Cordo | 02/04/15 | B | B500 | 0.10 | 52.00 | Review e-mail from J. Stam re: order |
| 3472587 | 904 | Cordo | 02/04/15 | B | B500 | 0.40 | 208.00 | Review coc re: trial exhibits (.1); review proposed order (.1); review emails re same (.1); review additional e-mail to core parties (.1) |
| 3472588 | 904 | Cordo | 02/04/15 | B | B500 | 0.20 | 104.00 | Emails with L. Schweitzer re: order |
| 3473498 | 904 | Cordo | 02/05/15 | B | B500 | 0.20 | 104.00 | Review two emails from I. Rozenberg re: trial record |
| 3475994 | 904 | Cordo | 02/10/15 | B | B500 | 0.10 | 52.00 | Review e-mail from I. Rozenberg re: trial record |
| 3475997 | 904 | Cordo | 02/10/15 | B | B500 | 0.30 | 156.00 | Review Verizon invoice (.1); emails with D. Kelley re: same (.1); review emails with Verizon re: same (.1) |
| 3476001 | 904 | Cordo | 02/10/15 | B | B500 | 0.20 | 104.00 | E-mail to and review response from D. Kelly re: w9 (.1); e-mail K. Ponder re: same (.1) |
| 3476623 | 904 | Cordo | 02/11/15 | B | B500 | 0.10 | 52.00 | Review E-mail from A. McCowen re: trial record |
| 3478100 | 904 | Cordo | 02/13/15 | B | B500 | 0.10 | 52.00 | Review e-mail from A. McCowen re: trial record |
| 3480900 | 904 | Cordo | 02/18/15 | B | B500 | 0.10 | 52.00 | Emails with D. Abbott and D. Kelly re: IT equipment |
| 3482558 | 904 | Cordo | 02/19/15 | B | B500 | 0.10 | 52.00 | Review e-mail from D. Abbott re: letter |

Nortel Networks, Inc.
63989-DIP
DATE: 03/24/15 11:26:24

PRO FORMA 372440                    AS OF 02/28/15                    INVOICE# ******

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3482181 | 904 | Cordo | 02/19/15 | B | B500 | 0.30 | 156.00 | Review e-mail and letter from I. Rozenberg (.1); emails to D. Abbott re: same (.1); e-mail I. Rozenberg re: same (.1) |
| 3482686 | 904 | Cordo | 02/20/15 | B | B500 | 0.10 | 52.00 | Review email from L. Schweitzer re: letter |
| 3483330 | 904 | Cordo | 02/23/15 | B | B500 | 0.10 | 52.00 | Further emails with I. Rozenberg re: harddrive |
| 3483331 | 904 | Cordo | 02/23/15 | B | B500 | 0.40 | 208.00 | Review e-mail from I. Rozenberg re: COC; review COC (.1); further emails with I. Rozenberg re: COC (.1) and research re: same (.1); further emails re: same (.1) |
| 3483337 | 904 | Cordo | 02/23/15 | B | B500 | 0.20 | 104.00 | Review e-mail from M. Shakra re: UKP order (.1); review order (.1) |
| 3484544 | 904 | Cordo | 02/24/15 | B | B500 | 0.30 | 156.00 | Call with A. McCowen re: trial confidentiality issues |
| 3485253 | 904 | Cordo | 02/25/15 | B | B500 | 0.10 | 52.00 | Review google letter |
| 3472565 | 971 | Minott | 02/04/15 | B | B500 | 0.10 | 40.50 | Email from J. Stam re consent order approving allocation stipulation |
| 3472540 | 971 | Minott | 02/04/15 | B | B500 | 0.30 | 121.50 | Email from I. Rozenberg re trial record stipulation (.1); review same (.2) |
| 3473443 | 971 | Minott | 02/05/15 | B | B500 | 0.20 | 81.00 | Email from I. Rozenberg re further revised trial record stipulation (.1); review same (.1) |
| 3473444 | 971 | Minott | 02/05/15 | B | B500 | 0.10 | 40.50 | Email from I. Rozenberg re revised trial record stipulation |
| 3475824 | 971 | Minott | 02/10/15 | B | B500 | 0.10 | 40.50 | Email from I. Rozenberg re trial record stipulation |
| 3476737 | 971 | Minott | 02/11/15 | B | B500 | 0.10 | 40.50 | Email from A. McCown re trial record stipulation |
| 3477956 | 971 | Minott | 02/13/15 | B | B500 | 0.10 | 40.50 | Email from A. McCown re trial record stipulation |

Total Task:  B500        4.80        2,441.00

FEE SUBTOTAL              186.10        77,562.50