**Exhibit A**

**COMPENSATION BY PROJECT CATEGORY**[1]
Nortel Networks Inc., *et al.*
(Case No. 09-10138 (KG))

February 1, 2015 through February 28, 2015

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Case Administration | 134.20 | $100,053.00 |
| Claims Administration and Objections | 140.20 | 112,889.50 |
| Employee Matters | 209.40 | 122,843.00 |
| Plan of Reorganization and Disclosure Statement | 8.80 | 7,196.00 |
| Tax | 2.80 | 2,770.00 |
| Fee and Employment Applications | 54.90 | 29,805.50 |
| Litigation | 174.80 | 130,890.50 |
| Allocation/Claims Litigation | 180.10 | 144,318.00 |
| **TOTAL** | **905.20** | **$650,765.50** |

---

[1]    Note: This Application includes certain fees incurred during a period related to a previously submitted fee application, but not entered into the Cleary Gottlieb accounting system until the period covered by this Application.

**MATTER: 17650-004  CASE ADMINISTRATION**[1]

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Schweitzer, L. | 01/12/15 | Ray e/ms re pending matters (0.1). | .10 | 119.00 | 39554323 |
| Schweitzer, L. | 01/15/15 | Abbott, Cordo, Bromley e/ms re hearing (0.1). Gurgel e/ms re invoice inquiry (0.1). | .20 | 238.00 | 39554073 |
| Schweitzer, L. | 01/16/15 | E/ms, Abbott, Cordo, J. Tecce (Quinn) re omnibus hearing (0.2). | .20 | 238.00 | 39554057 |
| Hailey, K. A. | 02/01/15 | Emails with local counsel regarding subsidiary winddowns and review of documents regarding same. | .40 | 372.00 | 39659690 |
| Dubrowski, P. R | 02/02/15 | E/m re retained professionals with team. | .30 | 139.50 | 39448693 |
| Dubrowski, P. R | 02/02/15 | E/m to B. Beller re retained professional invoice processing. | .20 | 93.00 | 39448708 |
| Dubrowski, P. R | 02/02/15 | E/m to J. Moessner re retained professional issue. | .20 | 93.00 | 39448736 |
| Coleman, R. J. | 02/02/15 | Comm w/ B. Beller, P. Dubrowski re: retained professional issues (.2) | .20 | 139.00 | 39417501 |
| Schweitzer, L. | 02/02/15 | Rozenberg e/ms re omnibus hearing (0.1). Bomhof e/ms re hearing (0.1). | .20 | 238.00 | 39639589 |
| Schweitzer, L. | 02/02/15 | Mtg Bromley, t/c Ray re case matters (1.0). | 1.00 | 1,190.00 | 39639611 |
| Lipner, L. A. | 02/02/15 | Correspondence w A. Cordo (MNAT) re certification of counsel. | .30 | 232.50 | 39665557 |
| Hailey, K. A. | 02/02/15 | Emails with local counsel regarding subsidiary winddowns and review of documents regarding same. | .70 | 651.00 | 39659781 |
| Beller, B. S. | 02/02/15 | Provide update on docket filings | .40 | 218.00 | 39497599 |
| Panas, A. | 02/02/15 | Circulated docket updates in USBC/DE. | .30 | 49.50 | 39484424 |
| Dubrowski, P. R | 02/03/15 | Call w/ R. Coleman re retained professional | .10 | 46.50 | 39463729 |
| Dubrowski, P. R | 02/03/15 | Review of retained professional invoice. | .30 | 139.50 | 39463730 |
| Dubrowski, P. R | 02/03/15 | Call w/ R. Coleman, retained professional invoice and prep re same. | .70 | 325.50 | 39463747 |
| Coleman, R. J. | 02/03/15 | Comm and coordination w/ P. Dubrowski, retained professional re: retained professional issues (1.0); preparation and reviewing material re: same (.8); comm w/ T. Minott re: fee examiner final report (.1); reviewing same (.2) | 2.10 | 1,459.50 | 39448901 |

---

[1] Note: This Application includes certain fees incurred during a period related to a previously submitted fee application, but not entered into the Cleary Gottlieb accounting system until the period covered by this Application.

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bromley, J. L. | 02/03/15 | Mtg with R. Eckenrod, K. Hailey re Wind-down entities (1.0) | 1.00 | 1,210.00 | 39664850 |
| Schweitzer, L. | 02/03/15 | Bomhof e/ms re hearing (0.1). | .10 | 119.00 | 39635785 |
| Ferguson, M. K. | 02/03/15 | Organized Nortel documents, including preparing boxes for records. (2.50) | 2.50 | 712.50 | 39662615 |
| Lipner, L. A. | 02/03/15 | Correspondence w counsel to advisor re approval of scope of work (.2). Correspondence w D. Cozart (N) re case issue (.1). | .30 | 232.50 | 39665667 |
| Hailey, K. A. | 02/03/15 | Emails and telephone conferences with R. Reeb, R. Eckenrod, T. Ross, local counsel regarding subsidiary winddowns and review of documents regarding same. | 1.60 | 1,488.00 | 39660140 |
| Hailey, K. A. | 02/03/15 | Conference call with T. Ross, R. Reeb and R. Eckenrod regarding subsidiary winddown status. | .50 | 465.00 | 39660628 |
| Hailey, K. A. | 02/03/15 | Meeting with J. Bromley, R. Eckenrod regarding issues list and prep for same. | 1.00 | 930.00 | 39660683 |
| Eckenrod, R. D. | 02/03/15 | Review of issues re: wind-down entities (.6); OM w/ J. Bromley and K. Hailey re: same (.9) | 1.50 | 1,162.50 | 39461660 |
| Beller, B. S. | 02/03/15 | Provide update on docket filings | .20 | 109.00 | 39498203 |
| Panas, A. | 02/03/15 | Circulated docket updates | .30 | 49.50 | 39484552 |
| Dubrowski, P. R | 02/04/15 | Final edits to December retained professional apps and certs | .50 | 232.50 | 39470720 |
| Dubrowski, P. R | 02/04/15 | E/ms with retained professionals re January estimates. | .20 | 93.00 | 39470725 |
| Coleman, R. J. | 02/04/15 | Comm w/ P. Dubrowski, B. Beller re: retained professional issues and client request (.1); preparation and reviewing material re: same (.3) | .40 | 278.00 | 39463620 |
| Ferguson, M. K. | 02/04/15 | Organized Nortel documents, including preparing boxes for records. (6.00) | 6.00 | 1,710.00 | 39662095 |
| Lipner, L. A. | 02/04/15 | Correspondence w counsel to advisor re approval of scope of work (.2). Revised engagement letter (.5). Correspondence w L. Schweitzer re same (.2). T/c w L. Schweitzer re same (.3). Correspondence w prospective counsel re same (.3). | 1.50 | 1,162.50 | 39666626 |
| Hailey, K. A. | 02/04/15 | Review of documents regarding subsidiary winddowns and emails with T. Ross, R. Eckenrod, local counsel regarding same. | 1.20 | 1,116.00 | 39660769 |
| Hailey, K. A. | 02/04/15 | Review of documents regarding intercompany | 1.20 | 1,116.00 | 39660828 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | issues list. | | | |
| Hailey, K. A. | 02/04/15 | Review of de minimus settlement notice. Emails with R. Eckenrod regarding same (.5). Review of orders regarding same (.5). | 1.00 | 930.00 | 39660893 |
| Eckenrod, R. D. | 02/04/15 | EMs to K. Hailey re: wind-down entities | .30 | 232.50 | 39466567 |
| Beller, B. S. | 02/04/15 | Provide update on docket filings | .20 | 109.00 | 39498319 |
| Panas, A. | 02/04/15 | Circulated docket updates | .20 | 33.00 | 39484620 |
| Dubrowski, P. R | 02/05/15 | Finalized and submitted retained professional materials for December. | .80 | 372.00 | 39474116 |
| Coleman, R. J. | 02/05/15 | Comm w/ P. Dubrowski re: retained professional issues (.1) | .10 | 69.50 | 39467881 |
| Schweitzer, L. | 02/05/15 | E/ms Schulte re planning (0.1); | .10 | 119.00 | 39475848 |
| Hailey, K. A. | 02/05/15 | Emails and telephone conferences with T. Ross, local counsel, R. Eckenrod regarding subsidiary winddowns and review of and comment on documents regarding same. | 1.20 | 1,116.00 | 39661043 |
| Eckenrod, R. D. | 02/05/15 | EMs to client re: wind-down entity update | .20 | 155.00 | 39473375 |
| Beller, B. S. | 02/05/15 | Correspondence re client request | .20 | 109.00 | 39498329 |
| Beller, B. S. | 02/05/15 | Provide update on docket filings | .30 | 163.50 | 39504985 |
| Panas, A. | 02/05/15 | Circulated docket updates | .30 | 49.50 | 39486091 |
| Dubrowski, P. R | 02/06/15 | T/c with R. Coleman re retained professional invoice (.1); t/c with A. Cordo re retained professional invoice (.2); e/m to C. Brod re issue with vendor invoice (.3); e/ms with billing team re same (.2). | .80 | 372.00 | 39485152 |
| Coleman, R. J. | 02/06/15 | Comm and coordination w/ MNAT, P. Dubrowski, P. O'Keefe, M. Ryan, W. Lau, others re: vendor issues (.7); preparation and reviewing materials re: same (.4); comm w/ B. Beller, P. Dubrowski, others regarding client requests and other case admin (.2) | 1.30 | 903.50 | 39475194 |
| Bromley, J. L. | 02/06/15 | T/c K. Hailey on wind down issue. | .30 | 363.00 | 39665042 |
| Ferguson, M. K. | 02/06/15 | Organized Nortel documents, including preparing boxes for records. (0.50) | .50 | 142.50 | 39663036 |
| O'Keefe, P. M. | 02/06/15 | Communications with R. Coleman regarding expense issue (.30) Conference call with R. Coleman, P. Dubrowski and M.V. Ryan (Billing Dept.) regarding expense (.20) Follow up conference calls with R. Coleman, W. Lau and | .70 | 241.50 | 39475091 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | M.V. Ryan (Billing Dept.) regarding same (.20) | | | |
| O'Keefe, P. M. | 02/06/15 | Update chart for client and circulate to B. Beller | .10 | 34.50 | 39476020 |
| Lipner, L. A. | 02/06/15 | Reviewed draft hearing agenda (.1). Correspondence re same w B. Beller (.1). | .20 | 155.00 | 39666853 |
| Hailey, K. A. | 02/06/15 | Review of subsidiary winddown documents. Emails with local counsel regarding same. | 1.30 | 1,209.00 | 39661290 |
| Erickson, J. R. | 02/06/15 | Prepare subpoena fee estimate per client request. | .20 | 76.00 | 39484478 |
| Beller, B. S. | 02/06/15 | Response to client financial request | .30 | 163.50 | 39505046 |
| Beller, B. S. | 02/06/15 | Correspondence re hearing agenda | .20 | 109.00 | 39505058 |
| Beller, B. S. | 02/06/15 | Provide update on docket filings and calendar | .50 | 272.50 | 39505093 |
| Panas, A. | 02/06/15 | Circulated docket updates | .20 | 33.00 | 39505968 |
| Panas, A. | 02/06/15 | Circulated docket updates | .20 | 33.00 | 39506182 |
| Schweitzer, L. | 02/09/15 | Ray, Reents e/ms re database (0.2). | .20 | 238.00 | 39536232 |
| Hailey, K. A. | 02/09/15 | Emails with local counsel regarding subsidiary winddowns and review of documents regarding same. | 1.00 | 930.00 | 39661554 |
| Eckenrod, R. D. | 02/09/15 | EM to client re: case issues (.5); EM to K. Hailey re: wind-down entity (.3); EMs to client re: wind-down entity updates (.3) | 1.10 | 852.50 | 39491972 |
| Eckenrod, R. D. | 02/09/15 | Review of documentation re: tax appeals re: wind-down entity | 2.30 | 1,782.50 | 39538361 |
| Beller, B. S. | 02/09/15 | Provide update on docket filings and calendar | .50 | 272.50 | 39498059 |
| Panas, A. | 02/09/15 | Circulated docket updates | .20 | 33.00 | 39506248 |
| Coleman, R. J. | 02/10/15 | Comm w/ retained professional re: retained professional issues (.1) | .10 | 69.50 | 39499243 |
| Hailey, K. A. | 02/10/15 | Emails regarding subsidiary winddowns with local counsel. Review of documents regarding same. | 1.20 | 1,116.00 | 39662153 |
| Eckenrod, R. D. | 02/10/15 | Review of tax appeal documentation re: wind-down entity (.6); EM to client re: wind-down entity (.3); revisions to notice re: same (.2); EMS to client and K. Hailey re: wind-down entity professional issue (.5); EM to B. Beller re: former customer (.3) | 1.90 | 1,472.50 | 39538363 |
| Beller, B. S. | 02/10/15 | Provide update on docket filings and calendar | .30 | 163.50 | 39616608 |
| Panas, A. | 02/10/15 | Circulated docket updates | .30 | 49.50 | 39506286 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Lipner, L. A. | 02/10/15 | Correspondence w T. Ross (N) and P. Marette re sublease issues (.5). | .50 | 387.50 | 39700019 |
| Bromley, J. L. | 02/10/15 | Ems K. Hailey re intercompany issues (.30) | .30 | 363.00 | 39792383 |
| Dubrowski, P. R | 02/11/15 | Call with R Coleman re retained professional invoice (.1); | .10 | 46.50 | 39513463 |
| Dubrowski, P. R | 02/11/15 | Review of retained professional invoice (.4) | .40 | 186.00 | 39513470 |
| Dubrowski, P. R | 02/11/15 | E/m to billing re retained professional invoices for next month. | .20 | 93.00 | 39513481 |
| Coleman, R. J. | 02/11/15 | Comm w/ P. Dubrowski re: retained professional issues (.1); preparation and reviewing material re: same (.2) | .30 | 208.50 | 39507220 |
| Schweitzer, L. | 02/11/15 | Review agenda letter; e/ms Beller re hearing (0.2). | .20 | 238.00 | 39533564 |
| Schweitzer, L. | 02/11/15 | Review draft report (0.1); review fee apps and ct. filings (0.2). | .30 | 357.00 | 39533779 |
| Lipner, L. A. | 02/11/15 | Correspondence w E. Karlik re report (.3). | .30 | 232.50 | 39700102 |
| Hailey, K. A. | 02/11/15 | Emails and telephone conferences with local counsel regarding subsidiary winddowns and review of documents regarding  intercompany issues. | 1.30 | 1,209.00 | 39668966 |
| Beller, B. S. | 02/11/15 | Gather materials in advance of hearing | .80 | 436.00 | 39616768 |
| Beller, B. S. | 02/11/15 | Correspondence re hearing agenda | .20 | 109.00 | 39616805 |
| Beller, B. S. | 02/11/15 | Provide update on docket filings | .20 | 109.00 | 39616811 |
| Dubrowski, P. R | 02/12/15 | Review of retained professional invoice (.3). | .30 | 139.50 | 39533585 |
| Dubrowski, P. R | 02/12/15 | E/m to C. Brod re vendor  invoice (.1). | .10 | 46.50 | 39533597 |
| Coleman, R. J. | 02/12/15 | Comm w/ P. Dubrowski re: retained professional issues (.1) | .10 | 69.50 | 39512891 |
| Bromley, J. L. | 02/12/15 | Em R. Eckenrod re subsidiary | .30 | 363.00 | 39664188 |
| Schweitzer, L. | 02/12/15 | Prepare for hearing (0.2).  T/c Hodara (0.3). | .50 | 595.00 | 39534042 |
| Lipner, L. A. | 02/12/15 | T/C w D. Cozart (N) re cash management issue (.1).  Correspondence w E. Karlik re filing (.2). | .30 | 232.50 | 39636681 |
| Hailey, K. A. | 02/12/15 | Emails and telephone conferences regarding subsidiary winddown and review of documents regarding same (1.10); Call w/ R. Eckenrod and client re: winddown update (.50). | 1.60 | 1,488.00 | 39669261 |
| Hailey, K. A. | 02/12/15 | Review of Orders regarding subsidiary and documents regarding same. | 1.40 | 1,302.00 | 39669446 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Eckenrod, R. D. | 02/12/15 | EM to client re: wind-down entity (.1); TC w/ K. Hailey and client re: wind-down entity update (.5); EMs to local advisors, K. Hailey and client re: wind-down entity (.5); review of issues re: same (1.4) | 2.50 | 1,937.50 | 39517948 |
| Beller, B. S. | 02/12/15 | Provide update on docket filings | .10 | 54.50 | 39616948 |
| Panas, A. | 02/12/15 | Circulated docket updates | .20 | 33.00 | 39545029 |
| Dubrowski, P. R | 02/13/15 | Comms w/R. Coleman, C. Brod re retained professional invoice. | .20 | 93.00 | 39541273 |
| Schweitzer, L. | 02/13/15 | E/ms Ray re misc admin issues (0.3). | .30 | 357.00 | 39537319 |
| Hailey, K. A. | 02/13/15 | Communications with R. Eckenrod, T. Ross and local counsel regarding subsidiary winddowns and review of documents regarding same. | 1.60 | 1,488.00 | 39669528 |
| Eckenrod, R. D. | 02/13/15 | EMs to client, K. Hailey and local advisors re: wind-down entity | .60 | 465.00 | 39527966 |
| Beller, B. S. | 02/13/15 | Correspondence re hearing materials | .30 | 163.50 | 39617262 |
| Beller, B. S. | 02/13/15 | Provide update on docket filings | .20 | 109.00 | 39617339 |
| Panas, A. | 02/13/15 | Circulated docket updates | .20 | 33.00 | 39545859 |
| Hailey, K. A. | 02/15/15 | Review of comments to notice and emails with R. Eckenrod and J. Bromley regarding same. | .50 | 465.00 | 39655123 |
| Hailey, K. A. | 02/15/15 | Emails with local counsel regarding subsidiary winddowns. | .50 | 465.00 | 39655143 |
| Bromley, J. L. | 02/15/15 | Em K. Hailey re notice | .50 | 605.00 | 39662096 |
| Bromley, J. L. | 02/16/15 | Ems B. Beller, team, others re hearing | .30 | 363.00 | 39664442 |
| Hailey, K. A. | 02/16/15 | Emails with T. Ross, local counsel and local accountants regarding subsidiary winddowns and review of documents regarding same. | 1.00 | 930.00 | 39655296 |
| Coleman, R. J. | 02/17/15 | Comm w/ M. Ryan, P. Dubrowski re: retained professional and vendor issues (.1); preparation regarding same (.2) | .30 | 208.50 | 39537102 |
| Bromley, J. L. | 02/17/15 | Ems R. Eckenrod re notice and review same (.40) | .40 | 484.00 | 39664597 |
| Hailey, K. A. | 02/17/15 | Emails with local counsel and T. Ross and R. Eckenrod regarding subsidiary winddowns. | .50 | 465.00 | 39655392 |
| Eckenrod, R. D. | 02/17/15 | EMs to committee counsel and local counsel re: case issues (.4); preparation for discussion re: wind-down entity (.1); review of inter-estate issues re: wind-down entity (.8); EM to financial advisor re: same (.3); review of EMs re: wind-down | 1.80 | 1,395.00 | 39538365 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | entities (.2) | | | |
| Beller, B. S. | 02/17/15 | Provide update on docket filings | .20 | 109.00 | 39617440 |
| Panas, A. | 02/17/15 | Circulated docket updates | .20 | 33.00 | 39554285 |
| Dubrowski, P. R | 02/18/15 | Drafted covers and certs for January retained professionals | 1.40 | 651.00 | 39562141 |
| Dubrowski, P. R | 02/18/15 | E/m to C. Brod re trial services invoice. | .20 | 93.00 | 39562422 |
| Dubrowski, P. R | 02/18/15 | E/m to billing re invoices for processing. | .10 | 46.50 | 39562442 |
| Dubrowski, P. R | 02/18/15 | E/m to H. Zelbo re retained professional invoice. | .20 | 93.00 | 39562461 |
| Dubrowski, P. R | 02/18/15 | E/m w/MNAT re trial services invoice | .10 | 46.50 | 39562471 |
| Coleman, R. J. | 02/18/15 | Comm and coordination w/ J. Moessner, P. Dubrowski, P. O'Keefe, others re: retained professional and vendor issues (.6); preparation and reviewing materials re: same (.7) | 1.30 | 903.50 | 39553828 |
| Hailey, K. A. | 02/18/15 | Emails and telephone conferences with T. Ross, R. Eckenrod, regarding subsidiary winddowns (.5) and review of documents regarding same(.8). | 1.30 | 1,209.00 | 39658201 |
| Hailey, K. A. | 02/18/15 | Review filing documents | 1.30 | 1,209.00 | 39658222 |
| Erickson, J. R. | 02/18/15 | Comms J. Bromley, Accounting re witness expense reimbursement issues. | .10 | 38.00 | 39565024 |
| Eckenrod, R. D. | 02/18/15 | TC w/ K. Hailey, client and local advisors re: wind-down entity (.5); EMs to local advisors and client re: same (.4); preparation of documentation re: wind-down entity (1.5) | 2.40 | 1,860.00 | 39559140 |
| Bromley, J. L. | 02/18/15 | Emails with J. Erickson, others re Expenses for Toronto trip (.20) | .20 | 242.00 | 39792370 |
| Dubrowski, P. R | 02/19/15 | E/m to A. Cordo re retained professional issue, call re same | .30 | 139.50 | 39578095 |
| Dubrowski, P. R | 02/19/15 | E/m with R. Coleman re retained professionals | .20 | 93.00 | 39578107 |
| Dubrowski, P. R | 02/19/15 | E/m with H. Zelbo re retained professional invoice. | .10 | 46.50 | 39578145 |
| Dubrowski, P. R | 02/19/15 | E/m w/retained professional re invoice | .30 | 139.50 | 39578151 |
| Dubrowski, P. R | 02/19/15 | Edits to retained professional materials. | .40 | 186.00 | 39578154 |
| Coleman, R. J. | 02/19/15 | Comm and coordination w/ MNAT, B. Beller, P. Dubrowski, M. Ryan, others re: retained professional issues (.9); preparation, reviewing and marking materials re: same (1.4) | 2.30 | 1,598.50 | 39559922 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| O'Keefe, P. M. | 02/19/15 | Update chart for client | .20 | 69.00 | 39561608 |
| Hailey, K. A. | 02/19/15 | Emails with J. Ray regarding subsidiary winddown issues and review of documents regarding same. | 1.80 | 1,674.00 | 39658415 |
| Hailey, K. A. | 02/19/15 | Emails with local counsel regarding subsidiary winddowns and review of documents regarding same. | 1.00 | 930.00 | 39658444 |
| Erickson, J. R. | 02/19/15 | Comms J. Bromley, Accounting re witness expense reimbursement issues. | .30 | 114.00 | 39581716 |
| Eckenrod, R. D. | 02/19/15 | TC w/ financial advisor re: non-debtor entity (.2); review of EMs re: inter-estate issues (.2) | .40 | 310.00 | 39564926 |
| Dubrowski, P. R | 02/20/15 | Edits to retained professional materials (.5) | .50 | 232.50 | 39582117 |
| Coleman, R. J. | 02/20/15 | Comm w/ P. Dubrowski, J. Moessner re: retained professional issues (.2) | .20 | 139.00 | 39578386 |
| Lipner, L. A. | 02/20/15 | Correspondence re draft MOR with D. Cozart (N) and T. Ross (N) (.2).  Correspondence w D. Cozart (N) re cash mgmt. issue (.1). T/c w L. Schweitzer re same (.2). Reviewed draft MOR (.5). Correspondence w D. Cozart (N) re same (.2). | 1.20 | 930.00 | 39638571 |
| Hailey, K. A. | 02/20/15 | Review of subsidiary winddown documents. Emails with local counsel regarding same. | 1.80 | 1,674.00 | 39659021 |
| Hailey, K. A. | 02/20/15 | Review documents regarding subsidiary filing. | 1.00 | 930.00 | 39659278 |
| Hailey, K. A. | 02/20/15 | Review service agreements and comment on same. | .80 | 744.00 | 39659354 |
| Eckenrod, R. D. | 02/20/15 | Revisions to correspondence re: wind-down entity (.2); EMs to K. Hailey re: US wind-down entity (.3) | .50 | 387.50 | 39578889 |
| Panas, A. | 02/20/15 | Circulated docket updates | .30 | 49.50 | 39584803 |
| Dubrowski, P. R | 02/21/15 | Comms re excels for retained professional invoices, preparing of same for filing w/ Fee Examiner. | .70 | 325.50 | 39585606 |
| Coleman, R. J. | 02/21/15 | Comm w/ P. Dubrowski re: retained professional issues | .10 | 69.50 | 39582790 |
| Dubrowski, P. R | 02/23/15 | Edits to January retained professional materials. | .30 | 139.50 | 39592734 |
| Coleman, R. J. | 02/23/15 | Reviewing material regarding retained professional issues (.1); comm w/ B. Beller, P. Dubrowski, others re: same (.2) | .30 | 208.50 | 39588879 |
| Lipner, L. A. | 02/23/15 | Correspondence w L. Schweitzer re MOR (.2). Prepared MOR for signature (.2). | .40 | 310.00 | 39638761 |
| Hailey, K. A. | 02/23/15 | Emails with local counsel regarding subsidiary | .40 | 372.00 | 39662481 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | winddown. | | | |
| Beller, B. S. | 02/23/15 | Provide update on docket filings | .30 | 163.50 | 39647563 |
| Dubrowski, P. R | 02/24/15 | Call with retained professional re invoice | .20 | 93.00 | 39601557 |
| Dubrowski, P. R | 02/24/15 | Edits to January retained professional documentation | .40 | 186.00 | 39601563 |
| Coleman, R. J. | 02/24/15 | Comm w/ J. Moessner, P. Dubrowski, others re: retained professional and vendor issues (.3); preparation regarding same (.2); attention to B. Beller email regarding client request (.1); reviewing document regarding same (.1) | .70 | 486.50 | 39596602 |
| Bromley, J. L. | 02/24/15 | Ems R. Eckenrod re subsidiary  (.50); review materials re same (.40) | .90 | 1,089.00 | 39668519 |
| Schweitzer, L. | 02/24/15 | Review agenda letters (0.2). | .20 | 238.00 | 39600080 |
| O'Keefe, P. M. | 02/24/15 | Update year to date fees chart (.30) Communications with R. Coleman regarding Nortel docket (.10) | .40 | 138.00 | 39597393 |
| O'Keefe, P. M. | 02/24/15 | Communications with W. Lau, M.V. Ryan (Billing Dept.), R. Coleman and P. Dubrowski regarding vendor (.30) | .30 | 103.50 | 39712716 |
| Hailey, K. A. | 02/24/15 | Emails with local counsel, R. Reeb, R. Eckenrod and T. Ross regarding subsidiary winddowns. | 1.00 | 930.00 | 39663708 |
| Hailey, K. A. | 02/24/15 | Review of documents regarding subsidiary | 1.50 | 1,395.00 | 39663726 |
| Erickson, J. R. | 02/24/15 | Review professional compensation application per B. Beller. | .80 | 304.00 | 39607816 |
| Eckenrod, R. D. | 02/24/15 | EM to L. Lipner and B. Beller re: case update meeting (.1); EMs to K. Hailey and J. Bromley re: wind-down entities (.1); TC w/ K. Hailey re: same (.1); | .30 | 232.50 | 39602348 |
| Beller, B. S. | 02/24/15 | Provide update on docket filings | .20 | 109.00 | 39648179 |
| Dubrowski, P. R | 02/25/15 | Edits to retained professional materials. | .80 | 372.00 | 39611003 |
| Dubrowski, P. R | 02/25/15 | Finalized and filed retained professional materials for January. | .50 | 232.50 | 39611539 |
| Dubrowski, P. R | 02/25/15 | Call with retained professional re invoices | .20 | 93.00 | 39612026 |
| Dubrowski, P. R | 02/25/15 | E/m with retained professional re diary/expense excels | .20 | 93.00 | 39612256 |
| Coleman, R. J. | 02/25/15 | Comm w/ P. Dubrowski, B. Beller re: retained professional issues (.2); preparation and reviewing materials re: same (.6) | .80 | 556.00 | 39603296 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bromley, J. L. | 02/25/15 | Emails with K. Hailey, team members re updated documents | .30 | 363.00 | 39668738 |
| Schweitzer, L. | 02/25/15 | Mtgs Ray, Bromley, Zelbo, Kennedy, etc. re case strategy issues (4.3). | 4.30 | 5,117.00 | 39616602 |
| Lipner, L. A. | 02/25/15 | Coordinated filing of MOR (.2). | .20 | 155.00 | 39638945 |
| Hailey, K. A. | 02/25/15 | Meeting with J. Ray, J. Bromley, R. Eckenrod others regarding status of Nortel items including subsidiary | 1.50 | 1,395.00 | 39663937 |
| Hailey, K. A. | 02/25/15 | Emails with R. Reeb, T. Ross, R. Eckenrod and local counsel regarding subsidiary winddowns and review of documents regarding same. | 1.30 | 1,209.00 | 39664080 |
| Eckenrod, R. D. | 02/25/15 | EM to L. Schweitzer re: sale process document (.1); EM to client re: wind-down entities (.1) | .20 | 155.00 | 39608262 |
| Beller, B. S. | 02/25/15 | Provide update on docket filings | .20 | 109.00 | 39649894 |
| Panas, A. | 02/25/15 | Circulated docket updates | .20 | 33.00 | 39617479 |
| Dubrowski, P. R | 02/26/15 | Prepared and submitted retained professional excels for quarter | .40 | 186.00 | 39621455 |
| Schweitzer, L. | 02/26/15 | Review internal reporting (0.2). Review professional application (0.2). | .40 | 476.00 | 39641716 |
| O'Keefe, P. M. | 02/26/15 | Prepare index of files and send files to Records Department (2.00) Call with R. Coleman regarding same (.10) | 2.10 | 724.50 | 39617718 |
| Hailey, K. A. | 02/26/15 | Emails with R. Reeb, T. Ross, R. Eckenrod and local counsel regarding subsidiary winddowns and review of documents regarding same. | 1.20 | 1,116.00 | 39664341 |
| Hailey, K. A. | 02/26/15 | Review of intercompany documents. | 1.00 | 930.00 | 39664359 |
| Hailey, K. A. | 02/26/15 | Review of petition and related documents. | 1.20 | 1,116.00 | 39664536 |
| Eckenrod, R. D. | 02/26/15 | EM to J. Moessner re: case issue (.1); review of case pleadings (.1); EMs to K. Hailey and client re: wind-down entity (.6); review of debtor assets/liabilities (.6) | 1.40 | 1,085.00 | 39620320 |
| Beller, B. S. | 02/26/15 | Provide update on docket filings | .20 | 109.00 | 39649118 |
| Panas, A. | 02/26/15 | Circulated docket updates | .30 | 49.50 | 39644944 |
| Coleman, R. J. | 02/27/15 | Comm w/ client re: client request (.1); reviewing material re: same (.1); call w/ B. Beller re: same (.1); emails w/ B. Beller, P. Dubrowski re: same (.1) | .40 | 278.00 | 39621152 |
| Schweitzer, L. | 02/27/15 | E/ms Beller re omnibus hearing (0.1). | .10 | 119.00 | 39664872 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| O'Keefe, P. M. | 02/27/15 | Prepare index of files and send files to Records Dept. | 1.90 | 655.50 | 39628296 |
| Hailey, K. A. | 02/27/15 | Emails with R. Reeb, R. Eckenrod, T. Ross and local counsel regarding subsidiary winddowns and review of documents regarding same. | 1.90 | 1,767.00 | 39664698 |
| Hailey, K. A. | 02/27/15 | Emails with C. Goodman regarding case issue and review of documents regarding same. | 1.40 | 1,302.00 | 39664725 |
| Hailey, K. A. | 02/27/15 | Review entity documents. | 1.00 | 930.00 | 39664830 |
| Eckenrod, R. D. | 02/27/15 | EMs to client, K. Hailey and R. Reeb re: wind-down entities (.2); EMs to B. Beller and M. Gianis re: upcoming hearing (.2); analysis re: case issue (4.7) | 5.10 | 3,952.50 | 39630114 |
| Beller, B. S. | 02/27/15 | Provide update on docket filings | .40 | 218.00 | 39670764 |
| Beller, B. S. | 02/27/15 | Correspondence re hearing agenda | .50 | 272.50 | 39670787 |
| Panas, A. | 02/27/15 | Circulated docket updates | .20 | 33.00 | 39645012 |
| | | **MATTER TOTALS:** | **134.20** | **100,053.00** | |

**MATTER: 17650-004  CASE ADMINISTRATION**

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Gurgel, M. G. | 01/07/15 | Worked on draft scheduling order (0.3); emails with S. Mullen (0.1). | .40 | 306.00 | 39712740 |
| Gurgel, M. G. | 01/08/15 | Claims case management | .20 | 153.00 | 39716052 |
| Gurgel, M. G. | 01/09/15 | Email to opposing counsel re schedule | .10 | 76.50 | 39716328 |
| Schweitzer, L. | 01/12/15 | Parthum, Rosenthal e/ms re litigation issues (0.1). | .10 | 119.00 | 39554324 |
| Schweitzer, L. | 01/13/15 | Parthum, Rosenthal e/ms re scheduling (0.2). | .20 | 238.00 | 39554259 |
| Schweitzer, L. | 01/14/15 | Ray e/ms re pending claims (0.1) review report re same (0.3). | .40 | 476.00 | 39554210 |
| Gurgel, M. G. | 01/14/15 | Emails to M. Gianis and E. Izukanne re case status | .10 | 76.50 | 39716386 |
| Schweitzer, L. | 01/15/15 | Rosenthal e/ms re motion scheduling (0.1). | .10 | 119.00 | 39554092 |
| Kaufman, S. A. | 02/01/15 | Reviewing emails regarding motion. | .10 | 73.50 | 39460227 |
| Beller, B. S. | 02/01/15 | Draft claims summary presentation | 3.80 | 2,071.00 | 39449651 |
| Rosenthal, J. A | 02/02/15 | Emails regarding draft scheduling order. | .20 | 242.00 | 39462197 |
| Eckenrod, R. D. | 02/02/15 | TC w/ L. Lipner re: claim update (.2); | .20 | 155.00 | 39436776 |
| Gurgel, M. G. | 02/02/15 | Revised draft scheduling order (2.3); discussion with L. Schweitzer re draft scheduling order (0.2); worked on draft scheduling order (1.4) | 3.90 | 2,983.50 | 39448835 |
| Beller, B. S. | 02/02/15 | Draft claims presentation | 1.80 | 981.00 | 39497595 |
| Rosenthal, J. A | 02/03/15 | Emails regarding opposition brief. | .20 | 242.00 | 39469382 |
| Schweitzer, L. | 02/03/15 | Review Parthum edits and related correspondence (0.4). | .40 | 476.00 | 39635825 |
| Lipner, L. A. | 02/03/15 | Correspondence w claimant re claim issue (.2). | .20 | 155.00 | 39666158 |
| Gurgel, M. G. | 02/03/15 | Worked on proposed stipulation in claims matter. | 4.00 | 3,060.00 | 39668913 |
| Gianis, M. A. | 02/03/15 | Reviewing draft discovery schedule. | .30 | 163.50 | 39512104 |
| Bromley, J. L. | 02/04/15 | Emails K. Hailey and John Ray on international wind-downs (.40) | .40 | 484.00 | 39469958 |
| Rosenthal, J. A | 02/04/15 | Drafted email to R. Mersky and telephone call with R. Mersky regarding same. | .20 | 242.00 | 39469398 |
| Rosenthal, J. A | 02/04/15 | Reviewed counsel edits to scheduling stip and emails regarding same and telephone call with M. Parthum regarding same. | .40 | 484.00 | 39469401 |
| Rosenthal, J. A | 02/04/15 | Edited opposition brief. | .50 | 605.00 | 39469414 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Rosenthal, J. A | 02/04/15 | Edited scheduling order (.2); and conference with M. Gurgel regarding same (.3). | .50 | 605.00 | 39469505 |
| Schweitzer, L. | 02/04/15 | E/ms Rosenthal, Parthum re claims issues (0.2); e/ms Gurgel re claim (0.1); review info on claims discovery (0.4). | .70 | 833.00 | 39640583 |
| Lipner, L. A. | 02/04/15 | Revised claims presentation (1.3). Correspondence w B. Beller and R. Eckenrod re same (.1). | 1.40 | 1,085.00 | 39666634 |
| Gurgel, M. G. | 02/04/15 | Worked on draft certification and order (2.5); Meeting with J. Rosenthal re stipulation (0.3); Worked on draft certification and order  (0.8). | 3.60 | 2,754.00 | 39467247 |
| Beller, B. S. | 02/04/15 | Draft claims presentation | .80 | 436.00 | 39498298 |
| Rosenthal, J. A | 02/05/15 | Reviewed final version of scheduling order. | .20 | 242.00 | 39484237 |
| Rosenthal, J. A | 02/05/15 | Edited opposition brief. | 1.50 | 1,815.00 | 39484263 |
| Schweitzer, L. | 02/05/15 | Review discovery stip (0.1); mtg. Gurgel re same and planning (0.2). | .30 | 357.00 | 39475813 |
| McKay, E. | 02/05/15 | Set up LNB and Decisive to differentiate between claims matters (1.5). Met with P. Cantwell, M. Gianis and L. Ricchi re document retention (1.0). Updated LNB and litpath per M. Gianis(1.0). | 3.50 | 997.50 | 39505445 |
| Eckenrod, R. D. | 02/05/15 | Research regarding remaining pending filed claims | 3.70 | 2,867.50 | 39528335 |
| Gurgel, M. G. | 02/05/15 | Emails re draft litigation schedule (0.1); reviewed comments on draft litigation schedule, revised draft, and circulated to opposing counsel (1.2); emails to team re meet & confer (0.1). | 1.40 | 1,071.00 | 39669024 |
| Gianis, M. A. | 02/05/15 | Preparation for meeting re: organization of claims documents. | .30 | 163.50 | 39512511 |
| Gianis, M. A. | 02/05/15 | Meeting with L. Ricchi, E. McKay, and P. Cantwell re: litpath and notebook organization. | 1.00 | 545.00 | 39512524 |
| Rosenthal, J. A | 02/06/15 | Reviewed draft certification of counsel. | .10 | 121.00 | 39484686 |
| Rosenthal, J. A | 02/06/15 | Edited opposition brief and conference with M. Parthum and telephone call with L. Schweitzer regarding same. | 3.00 | 3,630.00 | 39484691 |
| Schweitzer, L. | 02/06/15 | Further revisions to claims obj brief (0.4). | .40 | 476.00 | 39640837 |
| Lipner, L. A. | 02/06/15 | Coordination of claims meeting (.1).  Revised presentation re same (.7). | .80 | 620.00 | 39666860 |
| Eckenrod, R. D. | 02/06/15 | Review of trustee claims for EM to L. Schweitzer (.3); | .30 | 232.50 | 39483819 |
| Eckenrod, R. D. | 02/06/15 | EM to S. Kaufman re: litigation claims | .10 | 77.50 | 39483822 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION**
**AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Gurgel, M. G. | 02/06/15 | Claims litigation meet & confer scheduling. | .20 | 153.00 | 39669076 |
| Beller, B. S. | 02/06/15 | Draft claims summary and circulate | 2.20 | 1,199.00 | 39505085 |
| Schweitzer, L. | 02/09/15 | E/ms Gurgel re claims litigation (0.1); e/ms Ray, Lipner, etc. re claim admin, planning (0.3). | .40 | 476.00 | 39536228 |
| Lipner, L. A. | 02/09/15 | Correspondence w M. Cilia (RLKS) re claims issue (.3). Correspondence w J. Ray (N) and others re claims meeting (.4). | .70 | 542.50 | 39699875 |
| Eckenrod, R. D. | 02/09/15 | Research re: remaining pending filed claims | 1.10 | 852.50 | 39528337 |
| Gurgel, M. G. | 02/09/15 | Drafting litigation schedule (0.2) | .20 | 153.00 | 39504583 |
| Gurgel, M. G. | 02/09/15 | Communications with opposing counsel in claims matter (.2). | .20 | 153.00 | 39506614 |
| Lipner, L. A. | 02/10/15 | Correspondence w M. Cilia (RLKS) re claims issue (.2). Reviewed claims re same (1.7). | 1.90 | 1,472.50 | 39699968 |
| Gurgel, M. G. | 02/10/15 | Drafting scheduling order. | 2.50 | 1,912.50 | 39655222 |
| Beller, B. S. | 02/10/15 | Correspondence and revisions re update presentation | .50 | 272.50 | 39616588 |
| Rosenthal, J. A | 02/11/15 | Reviewed draft scheduling stip. | .20 | 242.00 | 39515908 |
| Lipner, L. A. | 02/11/15 | T/C w R. Eckenrod re claims (.3). Review of claims history in response to RLKS inquiry (1.1). Correspondence w M. Cilia (RLKS) re same (.2). Correspondence w claims team re meeting presentation (.3). Correspondence w counsel to claimant re claims withdrawal (.1). | 2.00 | 1,550.00 | 39700071 |
| Eckenrod, R. D. | 02/11/15 | TC w/ L. Lipner re: outstanding claim update (.3); | .30 | 232.50 | 39508459 |
| Eckenrod, R. D. | 02/11/15 | Analysis and summary of remaining pending claims | 1.90 | 1,472.50 | 39538371 |
| Gurgel, M. G. | 02/11/15 | Edits to scheduling stipulation and circulated to opposing counsel. | .90 | 688.50 | 39669144 |
| Beller, B. S. | 02/11/15 | Correspondence and revisions of update presentation | .50 | 272.50 | 39616791 |
| Rosenthal, J. A | 02/12/15 | Emails regarding conference call and request for settlement negotiations. | .20 | 242.00 | 39525933 |
| Schweitzer, L. | 02/12/15 | Mtg. Gurgel, Gianis re claim including t/c Gold (0.4). | .40 | 476.00 | 39533988 |
| Schweitzer, L. | 02/12/15 | Work on claims briefing (1.5). | 1.50 | 1,785.00 | 39534082 |
| Lipner, L. A. | 02/12/15 | Correspondence w B. Beller re claims presentation (.1). | .10 | 77.50 | 39636701 |

MATTER: 17650-005  CLAIMS ADMINISTRATION
AND OBJECTIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Gurgel, M. G. | 02/12/15 | Prep for meet & confer (1.3); attend meet & confer with L. Schweitzer and M. Gianis (0.5); draft scheduling stipulation and email discussions with team and client re developments (1.3). | 3.10 | 2,371.50 | 39655312 |
| Beller, B. S. | 02/12/15 | Draft update presentation | 2.30 | 1,253.50 | 39616901 |
| Gianis, M. A. | 02/12/15 | Phone call with L. Schweitzer, M. Gianis opposing counsel re: scheduling and settlement discussions. | .50 | 272.50 | 39573096 |
| Gianis, M. A. | 02/12/15 | Drafting and revising call notes. | .50 | 272.50 | 39573104 |
| Rosenthal, J. A | 02/13/15 | Emails regarding claims litigation issues | .20 | 242.00 | 39535633 |
| Schweitzer, L. | 02/13/15 | Revise draft claims brief (2.5). T/c Parthum, Rosenthal re same (0.4).  F/up e/ms Parthum re same (0.4). | 3.30 | 3,927.00 | 39537330 |
| Parthum, M. J. | 02/13/15 | Call with L. Schweitzer and J. Rosenthal re: brief (.40). | .40 | 278.00 | 39712688 |
| Eckenrod, R. D. | 02/13/15 | OM w/ B. Beller and L. Lipner (partial) re: claims update (.4); revisions to claims update (1); review of issues re: same (1.5) | 2.90 | 2,247.50 | 39527967 |
| Gurgel, M. G. | 02/13/15 | Emails re discussions with opposing counsel (0.1); reviewed files re past discussions (0.9); emails re planned discussions with opposing counsel (0.1). | 1.10 | 841.50 | 39671432 |
| Kaufman, S. A. | 02/13/15 | Instructing paralegals regarding binders of objection papers (.1); team emails (.1). | .20 | 147.00 | 39667573 |
| Beller, B. S. | 02/13/15 | Revise update presentation (.6); Meeting w/ R. Eckenrod and L. Lipner re: claims update (.4). | 1.00 | 545.00 | 39617315 |
| Rosenthal, J. A | 02/17/15 | Edited opposition brief. | 2.50 | 3,025.00 | 39594042 |
| Schweitzer, L. | 02/17/15 | Gurgel e/ms scheduling (0.1). | .10 | 119.00 | 39641204 |
| Eckenrod, R. D. | 02/17/15 | Analysis re: remaining filed claim approach (1.6); EMs to B. Beller and L. Lipner re: same (.2); | 1.80 | 1,395.00 | 39538366 |
| Gurgel, M. G. | 02/17/15 | Emails to team and opposing counsel re scheduling for settlement discussions. | .30 | 229.50 | 39655466 |
| Beller, B. S. | 02/17/15 | Update presentation and circulate | .80 | 436.00 | 39617412 |
| Schweitzer, L. | 02/18/15 | Review revised draft brief (0.3). | .30 | 357.00 | 39640904 |
| Lipner, L. A. | 02/18/15 | Correspondence with outside counsel re claims issue (.2). | .20 | 155.00 | 39637781 |
| Eckenrod, R. D. | 02/18/15 | Review of inquiry re: claim (1); EMs to L. Bagarella, RLKS and client re; same (.3);review of remaining pending claims (.8) | 2.10 | 1,627.50 | 39559150 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Gurgel, M. G. | 02/18/15 | Comments re draft update on claims litigation. | .10 | 76.50 | 39655534 |
| Schweitzer, L. | 02/19/15 | T/c Parthum re brief (0.1). | .10 | 119.00 | 39569146 |
| Lipner, L. A. | 02/19/15 | Revised draft claims presentation (.5). Correspondence w B. Beller, L. Bagarella, L. Malone and R. Eckenrod re same (.4). | .90 | 697.50 | 39637909 |
| Eckenrod, R. D. | 02/19/15 | Review/update re: pending filed claims for client (1.8); analysis re: same (.8); EMs to B. Beller and L. Lipner re: same (.3) | 2.90 | 2,247.50 | 39564930 |
| Beller, B. S. | 02/19/15 | Correspondence and revision of update presentation | 1.60 | 872.00 | 39617578 |
| Gianis, M. A. | 02/19/15 | E-mail correspondence with Tim Ross (Nortel). | .10 | 54.50 | 39627206 |
| Bromley, J. L. | 02/20/15 | Review claims materials for meetings next week | 1.00 | 1,210.00 | 39667455 |
| Schweitzer, L. | 02/20/15 | Review, revise late claims drafts (0.5); prepare for claims meeting (0.4). | .90 | 1,071.00 | 39641519 |
| Eckenrod, R. D. | 02/20/15 | EMs to B. Beller, L. Lipner and RLKs re: claims status (.3); revisions to update re: same (.3) | .60 | 465.00 | 39578890 |
| Beller, B. S. | 02/20/15 | Review claim issue re update presentation meeting | .70 | 381.50 | 39617170 |
| Bromley, J. L. | 02/23/15 | Review claims materials | .50 | 605.00 | 39668336 |
| Rosenthal, J. A | 02/23/15 | Emails regarding opposition brief. | .30 | 363.00 | 39594472 |
| Schweitzer, L. | 02/23/15 | Review claims reply brief (1.2); multiple e/ms Parthum re same (0.4); t/cs Lipner, etc. re claims issues (0.4). | 2.00 | 2,380.00 | 39641595 |
| Lipner, L. A. | 02/23/15 | Finalized materials for claims meeting (.7). | .70 | 542.50 | 39638777 |
| Eckenrod, R. D. | 02/23/15 | Research re: claims issues | 1.60 | 1,240.00 | 39591362 |
| Rosenthal, J. A | 02/24/15 | Final edits to opposition brief and supporting documents and emails regarding same. | 3.00 | 3,630.00 | 39609716 |
| Rosenthal, J. A | 02/24/15 | Reviewed pleading and emails regarding same. | .40 | 484.00 | 39609718 |
| Schweitzer, L. | 02/24/15 | T/c Parthum re draft reply (0.3); e/ms Parthum, Rosenthal, etc. re revisions to same (0.4); prepare for client meeting re claims (0.5); t/c, e/ms Lipner re claims issues (0.4). | 1.60 | 1,904.00 | 39600062 |
| Lipner, L. A. | 02/24/15 | Preparation for client meeting re claims (.5). | .50 | 387.50 | 39638830 |
| Eckenrod, R. D. | 02/24/15 | EMs to L. Lipner re: claim update (.1); TC w/ L. Lipner re: same (.2); research re: same (3.7); review and summary of issues re: same (3) | 7.00 | 5,425.00 | 39602349 |
| Beller, B. S. | 02/24/15 | Finalize update presentation and prepare for | 1.30 | 708.50 | 39647973 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | meeting | | | |
| Bromley, J. L. | 02/25/15 | Attend claims meeting with J. Ray, M. Kennedy, L. Schweitzer, H. Zelbo, B. Beller, others (3.50) | 3.50 | 4,235.00 | 39668753 |
| Rosenthal, J. A | 02/25/15 | Emails regarding objection. | .20 | 242.00 | 39609971 |
| Schweitzer, L. | 02/25/15 | Mtg Ray, Lipner, Kennedy, Bromley, Cilia, etc. re claims review (3.0).  E/ms Parthum re claims reply brief filing (.1) | 3.10 | 3,689.00 | 39616616 |
| Lipner, L. A. | 02/25/15 | Claims meeting with client and other CGSH team members (2.5). Correspondence w J. Bromley, J. Ray (N) and L. Schweitzer re claims issue (.6). Correspondence w counsel to claimant re employee claim (.3). | 3.40 | 2,635.00 | 39638931 |
| Eckenrod, R. D. | 02/25/15 | OM w/ client, RLKS, Chilmark, L. Lipner (partial), J. Bromley, L. Schweitzer, L. Bagarella (partial), L. Malone (partial), B. Beller and K. Hailey (partial) re: update on claims and related matters (2.7); prep for same (.2); follow-up OM w/ RLKS, B. Beller, L. Lipner, L. Bagarella and L. Malone on employee claims (.4); EMs to RLKS, L. Lipner and B. Beller re: claims that have been agreed to be withdrawn (.5) | 3.80 | 2,945.00 | 39608260 |
| Gurgel, M. G. | 02/25/15 | Prep for meeting with opposing counsel (0.2); met with M. Gianis re same (0.3). | .50 | 382.50 | 39616253 |
| Beller, B. S. | 02/25/15 | Attend claims meeting with John Ray, Lisa Schweitzer, L Lipner, R Eckenrod, J Bromley, L Malone, L. Bagarella RLKS | 3.00 | 1,635.00 | 39649682 |
| Beller, B. S. | 02/25/15 | Draft workstream chart for next steps | 1.00 | 545.00 | 39649913 |
| Gianis, M. A. | 02/25/15 | Meeting with M. Gurgel re: preparation for meeting with opposing counsel | .30 | 163.50 | 39627338 |
| Gianis, M. A. | 02/25/15 | Organizing packet of documents for meeting with opposing counsel | 1.70 | 926.50 | 39627364 |
| Bromley, J. L. | 02/26/15 | Emails with L. Schweitzer, L. Lipner re  claims issues | .30 | 363.00 | 39669000 |
| Schweitzer, L. | 02/26/15 | E/ms Lipner re claims inquiries (0.1). | .10 | 119.00 | 39641734 |
| McKay, E. | 02/26/15 | Prepared and printed settlement materials for associate review per M. Gianis (2.7). | 2.70 | 769.50 | 39650765 |
| Eckenrod, R. D. | 02/26/15 | EM to RLKS re: remaining pending claims | .10 | 77.50 | 39620691 |
| Gianis, M. A. | 02/26/15 | Organizing materials for meeting with opposing counsel | .50 | 272.50 | 39639604 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Schweitzer, L. | 02/27/15 | Review Gianis claims analysis and related docs (0.4). | .40 | 476.00 | 39664888 |
| McKay, E. | 02/27/15 | Searched materials per M. Gurgel (1.0). Prepared and coordinated binders per M. Gianis (2.0). | 3.00 | 855.00 | 39650784 |
| Gianis, M. A. | 02/27/15 | Revising documents for meeting with opposing counsel | 1.50 | 817.50 | 39639436 |
| | | **MATTER TOTALS:** | **140.20** | **112,889.50** | |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

**MATTER: 17650-009  EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Malone, L. | 02/02/15 | E-mails re: employee issues and work related to same. | 1.20 | 930.00 | 39535909 |
| Lipner, L. A. | 02/02/15 | T/c w/R. Eckenrod re employee claims issues (.2). | .20 | 155.00 | 39665501 |
| Parthum, M. J. | 02/02/15 | Revising pre-hearing brief. | .60 | 417.00 | 39436842 |
| Eckenrod, R. D. | 02/02/15 | Research of issues re: filed claims | 5.40 | 4,185.00 | 39466611 |
| Parthum, M. J. | 02/03/15 | Revising prehearing brief and circulating same to team with email discussing issues. | .80 | 556.00 | 39468676 |
| Eckenrod, R. D. | 02/03/15 | Research re: employee issues  (2.3); EMs to S. Hershey re: claim objections (.1); review of claims related to claimant inquiry (.4) | 2.80 | 2,170.00 | 39466627 |
| Lipner, L. A. | 02/04/15 | Call re employee claims w B. Beller, R. Eckenrod, RLKS and Huron. | .50 | 387.50 | 39666644 |
| Parthum, M. J. | 02/04/15 | Revising scheduling order and emails and calls re: same. | 1.10 | 764.50 | 39465138 |
| Eckenrod, R. D. | 02/04/15 | TC w/ RLKS, B. Beller, L. Lipner and Huron re: claims update (.5); TC w/ L. Lipner re: same (.2); EM to RLKS and client re: claimant inquiry (.2); review of remaining filed claims (4.4) | 5.30 | 4,107.50 | 39466582 |
| Beller, B. S. | 02/04/15 | Call w Huron, RLKS, L Lipner R Eckenrod re Employee claims | .50 | 272.50 | 39498308 |
| Parthum, M. J. | 02/05/15 | Proofread and circulate proposed scheduling order. | .40 | 278.00 | 39484004 |
| Eckenrod, R. D. | 02/05/15 | EM to Canadian counsel re: same (.3); EM to RLKS and client re: claimant inquiry (.3); EM to B. Beller re: claim review (.1); research of issues re: remaining claims (.9) | 1.60 | 1,240.00 | 39473460 |
| Beller, B. S. | 02/05/15 | Call w former employee | .50 | 272.50 | 39498337 |
| Ferguson, M. K. | 02/06/15 | Prepared exhibit list of declaration per M. Parthum. (5.50) | 5.50 | 1,567.50 | 39537856 |
| Lipner, L. A. | 02/06/15 | Research re employee claims issue (.5). Correspondence w D. Parker (N) re same (.2). | .70 | 542.50 | 39666846 |
| Parthum, M. J. | 02/06/15 | Meeting with J. Rosenthal re: edits to brief; begin incorporating edits to brief; final proofread to certification of counsel for scheduling order and emails re: same. | 1.30 | 903.50 | 39483762 |
| Eckenrod, R. D. | 02/06/15 | Research/review of filed claims | 2.50 | 1,937.50 | 39492142 |
| VanLare, J. | 02/06/15 | Reviewed scheduling order for late filed claims | .10 | 78.50 | 39473068 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | proceeding | | | |
| Ferguson, M. K. | 02/09/15 | Updated exhibit numbers based on declaration per M. Parthum. (1.50) | 1.50 | 427.50 | 39537848 |
| Malone, L. | 02/09/15 | Meeting w/L. Lipner, L. Bagarella and B. Beller (0.9); work related to employee claims (2.0). | 2.90 | 2,247.50 | 39536673 |
| Lipner, L. A. | 02/09/15 | O/c w/L. Malone, L. Bagarella and B. Beller re employee claims issues (.9).  O/c w/L. Schweitzer re same (.4).  T/c w/R. Eckenrod re same (.1). Correspondence w D. Parker (N) re employee claims issues (.1). Correspondence w K. Kirgiz (cornerstone) re employee claims issue (.3). | 1.80 | 1,395.00 | 39699746 |
| Bagarella, L. | 02/09/15 | Meeting with B. Beller, L. Lipner, L. Malone to prepare for upcoming claims meeting (.9) | .90 | 688.50 | 39655205 |
| Parthum, M. J. | 02/09/15 | Researching issues and revising pre-hearing brief. | 6.20 | 4,309.00 | 39489889 |
| Eckenrod, R. D. | 02/09/15 | TC w/ L. Lipner re: claims update TC w/ counsel re: asserted claims (.1); EMs to L. Schweitzer and M. Parthum re: same (.2) | .30 | 232.50 | 39491965 |
| Beller, B. S. | 02/09/15 | Meeting w L. Lipner, L. Malone, L. Bagarella re employee claims | .90 | 490.50 | 39498036 |
| Lipner, L. A. | 02/10/15 | T/c w/k. Kirgiz re employee claims research (.5). Correspondence w V. Farswani (Mercer) re same (.3). | .80 | 620.00 | 39699949 |
| Bagarella, L. | 02/10/15 | Review prior correspondence re employee claims. | 1.00 | 765.00 | 39659365 |
| Parthum, M. J. | 02/10/15 | Researching regarding employee issues | 1.40 | 973.00 | 39504880 |
| Eckenrod, R. D. | 02/10/15 | TC w/ L. Schweitzer re: late-filed claims (.1); TC w/ counsel to party in interest re: same (.1); EM to M. Parthum re: same (.1) | .30 | 232.50 | 39499272 |
| Lipner, L. A. | 02/11/15 | T/c w/R. Eckenrod, B. Beller, RLKS and Huron re claims issues (.5).  Drafted slides for claims meeting presentation on employee issues (1). | 1.50 | 1,162.50 | 39700091 |
| Parthum, M. J. | 02/11/15 | Reviewing case materials and drafting slide re: late-filed claims for presentation. | 1.40 | 973.00 | 39604586 |
| Eckenrod, R. D. | 02/11/15 | TC w/ RLKS, L. Lipner, B. Beller and Huron re: employee claims (.6); EMs to L. Lipner re: same (.3) | .90 | 697.50 | 39508456 |
| Beller, B. S. | 02/11/15 | Call re employee claims w RLKS, Huron, L. Lipner, R. Eckenrod | .50 | 272.50 | 39616781 |
| Malone, L. | 02/12/15 | Research re: employee claims issues. | .80 | 620.00 | 39536746 |

MATTER: 17650-009  EMPLOYEE MATTERS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bagarella, L. | 02/12/15 | Review employee claims database per request from M. Cilia. | 2.50 | 1,912.50 | 39659140 |
| Parthum, M. J. | 02/12/15 | Internal emails re: claims motion. | .10 | 69.50 | 39604475 |
| Eckenrod, R. D. | 02/12/15 | EMs to L. Lipner re: former employee plans (.1); | .10 | 77.50 | 39517949 |
| Eckenrod, R. D. | 02/12/15 | Summary of remaining pending employee claims for analysis | 2.60 | 2,015.00 | 39538372 |
| Lipner, L. A. | 02/13/15 | Correspondence w Mercer re employee claims issues (.2). | .20 | 155.00 | 39636739 |
| Bagarella, L. | 02/13/15 | Attention to emails re.  review of employee issues (.3). | .30 | 229.50 | 39658982 |
| Parthum, M. J. | 02/13/15 | Reviewing and incorporating edits to supplemental objection and emails re: same. (2.0) | 2.00 | 1,390.00 | 39598359 |
| Eckenrod, R. D. | 02/13/15 | Review of issues re: filed claims | 1.20 | 930.00 | 39527969 |
| Rosenthal, J. A | 02/13/15 | Conference call with L. Schweitzer and M. Parthum regarding opposition brief. | .40 | 484.00 | 39535728 |
| Malone, L. | 02/14/15 | Work related to employee claims and e-mails re: same. | 1.00 | 775.00 | 39536795 |
| Bagarella, L. | 02/14/15 | Email with L. Malone re. employee claims. | .50 | 382.50 | 39658439 |
| Parthum, M. J. | 02/14/15 | Incorporating edits to supplemental objection brief. | 2.00 | 1,390.00 | 39535997 |
| Bagarella, L. | 02/16/15 | Revise documents for employee claims update meeting (2), emails to M. Cilia and B. Beller re: same (.5). | 2.50 | 1,912.50 | 39657450 |
| Parthum, M. J. | 02/16/15 | Incorporating edits to supplemental opposition brief. | .80 | 556.00 | 39535143 |
| Malone, L. | 02/17/15 | Work on employee claims | 1.50 | 1,162.50 | 39651160 |
| Lipner, L. A. | 02/17/15 | Drafted slide for employee claims presentation (1). O/c w/R. Eckenrod and B. Beller re same (.2). Correspondence w R. Eckenrod re same (.2). | 1.40 | 1,085.00 | 39637174 |
| Parthum, M. J. | 02/17/15 | Reviewing and incorporating edits to supplemental objection; circulating draft. | .70 | 486.50 | 39598348 |
| Eckenrod, R. D. | 02/17/15 | Review of claimant inquiry (.1); summary of remaining pending claims (.5) | .60 | 465.00 | 39538368 |
| Ferguson, M. K. | 02/18/15 | Assisted with employee claims brief per M. Parthum, including pulling cases, bluebooking, and cite checking. (6.00) | 6.00 | 1,710.00 | 39646793 |
| Smoler, M. | 02/18/15 | Bluebook, citecheck, and format internal citations | 4.00 | 1,140.00 | 39622427 |

**MATTER: 17650-009  EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | in supplemental objection filing per M. Parthum. | | | |
| Malone, L. | 02/18/15 | T/c with L. Lipner, M. Cilia and B. Bagarella re claims issues | .50 | 387.50 | 39651174 |
| Lipner, L. A. | 02/18/15 | Call w RLKS, Huron, B. Beller re employee claims issues (.3). Correspondence w M. Cilia (RLKS) re same (.2).  Correspondence w l. Bagarella re employee claims issues (.2). | .70 | 542.50 | 39637754 |
| Bagarella, L. | 02/18/15 | Attention to email from D. Parker re. claims question (.5), attention to emails re. employee issues (.8), call with L. Lipner, L. Malone and M. Cilia (RLKS) re. employee claims (partial attendance) (.4) | 1.70 | 1,300.50 | 39640228 |
| Parthum, M. J. | 02/18/15 | Coordinating with paralegal team to identify and delegate tasks related to filing of objection; reviewing evidence and reviewing and revising supplemental objection. | 3.40 | 2,363.00 | 39597862 |
| Eckenrod, R. D. | 02/18/15 | EM to L. Bagarella re: employee claims | .20 | 155.00 | 39559142 |
| VanLare, J. | 02/18/15 | Issues relating to the employee claims | .10 | 78.50 | 39563336 |
| Beller, B. S. | 02/18/15 | Call w Huron, RLKS, L. Lipner re employee claims | .40 | 218.00 | 39617512 |
| Ferguson, M. K. | 02/19/15 | Assisted with employee claims brief per M. Parthum, including bluebooking, cite checking, and checking excerpt highlighting. (3.70) | 3.70 | 1,054.50 | 39664457 |
| Smoler, M. | 02/19/15 | Citecheck exhibits, further revisions and formatting to supplemental objection filing. | 3.50 | 997.50 | 39622449 |
| McKay, E. | 02/19/15 | Cite-checked brief per M. Parthum (3.1) | 3.10 | 883.50 | 39650733 |
| Malone, L. | 02/19/15 | Ems re employee claims. | .60 | 465.00 | 39651186 |
| Lipner, L. A. | 02/19/15 | Correspondence w Mercer and L. Malone re employee claim issues (.5). | .50 | 387.50 | 39637870 |
| Bagarella, L. | 02/19/15 | Attention to emails from R. Eckenrod re. employee equity claims (.5), comment on employee claims presentation (.8). | 1.30 | 994.50 | 39641085 |
| Parthum, M. J. | 02/19/15 | Reviewing deposition transcripts; revising brief to incorporate additional deposition citations; coordinating with paralegal team to prepare and revise exhibits and have binders of exhibits prepared. | 9.20 | 6,394.00 | 39597679 |
| Eckenrod, R. D. | 02/19/15 | EM to L. Malone and L. Bagarella re: employee plans (.1); review of issues re: claimant inquiries (1.4) | 1.50 | 1,162.50 | 39564931 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|---|---|---|---|---|---|
| VanLare, J. | 02/19/15 | Reviewed brief re employee claims | .20 | 157.00 | 39563362 |
| Ferguson, M. K. | 02/20/15 | Assisted with employee claims brief per M. Parthum, including preparing and checking excerpt highlighting for consistency. (5.00) | 5.00 | 1,425.00 | 39650421 |
| Smoler, M. | 02/20/15 | Work on supplemental objections filing per M. Parthum. | 3.70 | 1,054.50 | 39622494 |
| Lipner, L. A. | 02/20/15 | Correspondence w R. Eckenrod re employee claims meeting (.2). | .20 | 155.00 | 39638598 |
| Bagarella, L. | 02/20/15 | Attention to emails re. upcoming employee claims update meeting from M. Cilia (RLKS) and B. Beller. | .80 | 612.00 | 39641506 |
| Parthum, M. J. | 02/20/15 | Meeting with L. Schweitzer re: supplemental objection. | 1.60 | 1,112.00 | 39578789 |
| Parthum, M. J. | 02/20/15 | Reviewing deposition transcripts; reviewing binders of all exhibits cited in brief. | 2.30 | 1,598.50 | 39597595 |
| Eckenrod, R. D. | 02/20/15 | Review of inquiry from former employee re: claim | .30 | 232.50 | 39578894 |
| Lipner, L. A. | 02/21/15 | Correspondence w L. Bagarella re employee claims issue (.2). | .20 | 155.00 | 39638632 |
| Bagarella, L. | 02/21/15 | Email to L. Lipner re. employee claims (.2), review prior emails re. employee claims (.5). | .70 | 535.50 | 39641560 |
| Parthum, M. J. | 02/21/15 | Reviewing and revising supplemental objection and other tasks related to filing objection and exhibits. | 1.80 | 1,251.00 | 39581538 |
| Smoler, M. | 02/22/15 | Update excerpts and declaration per M. Parthum. | 6.50 | 1,852.50 | 39622602 |
| Parthum, M. J. | 02/22/15 | Reviewing, revising and editing supplemental objection and exhibits, including reviewing and editing deposition excerpts and coordinating with paralegals re: same. | 7.00 | 4,865.00 | 39581533 |
| Lipner, L. A. | 02/22/15 | Correspondence w M. Parthum re employee claims litigation (.2). | .20 | 155.00 | 39638713 |
| Ferguson, M. K. | 02/23/15 | Assisted with employee claims brief per M. Parthum, including preparing and checking excerpt highlighting for consistency. (4.20) | 4.20 | 1,197.00 | 39664604 |
| Smoler, M. | 02/23/15 | Work on supplemental objections filing and exhibits. | 3.00 | 855.00 | 39623575 |
| Malone, L. | 02/23/15 | Prep for claims meeting (0.6). | .60 | 465.00 | 39635178 |
| Lipner, L. A. | 02/23/15 | Correspondence w L. Bagarella re employee claims issues (.2). | .20 | 155.00 | 39638736 |

MATTER: 17650-009  EMPLOYEE MATTERS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bagarella, L. | 02/23/15 | Review proofs of claim (.5) . | .50 | 382.50 | 39643881 |
| Parthum, M. J. | 02/23/15 | Tasks related to filing supplemental objection: reviewing and proofreading objection and declaration; incorporating edits received from team; reviewing deposition excerpts and exhibits ; checking case law; internal correspondence re: same. | 5.00 | 3,475.00 | 39597446 |
| VanLare, J. | 02/23/15 | Reviewed draft brief re late claims (1.6); call with M. Parthum re same (.2) | 1.80 | 1,413.00 | 39597354 |
| Ferguson, M. K. | 02/24/15 | Assisted with filing per M. Parthum. (9.00) | 9.00 | 2,565.00 | 39621634 |
| Smoler, M. | 02/24/15 | Finalize supplemental objections filing and exhibits per M. Parthum. | 3.50 | 997.50 | 39624903 |
| McKay, E. | 02/24/15 | Reviewed and corrected deposition excerpt per M. Parthum (2.5) | 2.50 | 712.50 | 39650747 |
| Lipner, L. A. | 02/24/15 | T/c w R. Eckenrod re employee claims issues (.2). T/c w/L. Schweitzer re employee claims issues (.2). T/c w/employee claimant re same (.2). Correspondence w counsel to claimant re same (.2). Correspondence w retained professional re employee claims issue (.3). | 1.10 | 852.50 | 39638821 |
| Bagarella, L. | 02/24/15 | Emails re. employee claims with L. Lipner (.5). | .50 | 382.50 | 39644744 |
| Parthum, M. J. | 02/24/15 | Tasks related to filing supplemental objection: reviewing all deposition excerpts; reviewing all exhibits; reviewing and revising supplemental objection; reviewing and revising declaration; drafting and attaching order to objection; conferring with paralegal team and local counsel re: logistics for filing and service; incorporating edits received; proofreading documents. | 12.20 | 8,479.00 | 39602844 |
| VanLare, J. | 02/24/15 | Reviewed  claimant brief and correspondence re same | 1.10 | 863.50 | 39597365 |
| Bromley, J. L. | 02/25/15 | Ems M. Rappaport, B. Beller, L. LaPorte Malone re employee claims issues | .40 | 484.00 | 39668725 |
| Malone, L. | 02/25/15 | Claims meeting w/J. Ray, M Cilia, L. Lipner and others (1.5); (partial attendance) meeting w. M. Cilia, L. Bagarella, B. Beller, L. Lipner, R. Eckenrod re: employee claims (0.6); work re: employee claims (0.5). | 2.60 | 2,015.00 | 39635931 |
| Lipner, L. A. | 02/25/15 | O/c w M. Cilia (RLKS), R. Eckenrod, B. Beller , L. Malone and L. Bagarella re employee claims issues (.5) (partial attendance).  Preparation re same (2).  T/c re same w L. Malone (.1). T/c w/claimant re same (.4). T/c w counsel to claimant | 3.50 | 2,712.50 | 39639390 |

| <u>NAME</u> | <u>DATE</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> | <u>INDEX</u> |
|---|---|---|---|---|---|
| | | re same (.5). | | | |
| Bagarella, L. | 02/25/15 | Prep for meeting (.2); Employee claims update meeting with J. Ray (RLKS) and L. Malone, L. Lipner, R. Eckenrod, B. Beller (1.8) (partial attendance), meeting with M. Cilia (RLKS) and L. Malone, L. Lipner, B. Beller and R. Eckenrod re: outstanding employee claims issues (.6). | 2.60 | 1,989.00 | 39644989 |
| Parthum, M. J. | 02/25/15 | Internal emails and calls with A. Cordo re: filing brief. | .50 | 347.50 | 39636626 |
| Eckenrod, R. D. | 02/25/15 | Review of pending empoyee  claims | 1.50 | 1,162.50 | 39608266 |
| Beller, B. S. | 02/25/15 | Attend claims meeting with L. Lipner, R. Eckenrod, L. Bagarella, L. Malone, RLKS | .60 | 327.00 | 39649697 |
| Lipner, L. A. | 02/26/15 | T/c w/L. Schweitzer re employee claims issues (.3). | .30 | 232.50 | 39640203 |
| Parthum, M. J. | 02/26/15 | Coordinating with paralegal team to request binders of objection and exhibits; call with L. Schweitzer re: preparation for hearing. | .20 | 139.00 | 39636464 |
| Eckenrod, R. D. | 02/26/15 | EMs to claims agent and RLKS re: pending employee claims (.5); analysis re: same (1.2) | 1.70 | 1,317.50 | 39620322 |
| Schweitzer, L. | 02/26/15 | T/c Parthum re late claims hearing prep (0.2). | .20 | 238.00 | 39788895 |
| Ferguson, M. K. | 02/27/15 | Prepared brief, declaration, and exhibits minibooks per M. Parthum. (4.70) | 4.70 | 1,339.50 | 39650341 |
| | | **MATTER TOTALS:** | **209.40** | **122,843.00** | |

**MATTER: 17650-012  PLAN OF REORGANIZATION AND DISCLOSURE STATEMENT**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Lipner, L. A. | 02/02/15 | Correspondence w D. Stein re disclosure statement (.1). | .10 | 77.50 | 39665544 |
| Lipner, L. A. | 02/03/15 | Correspondence w R. Eckenrod re disclosure statement update (.2). | .20 | 155.00 | 39665921 |
| Eckenrod, R. D. | 02/03/15 | Updates to disclosure statement with case developments (1.5); EMs to D. Stein and L. Lipner re: same (.3); | 1.80 | 1,395.00 | 39473471 |
| Lipner, L. A. | 02/05/15 | Correspondence w D. Stein re disclosure statement update (.2). | .20 | 155.00 | 39666786 |
| Lipner, L. A. | 02/12/15 | Correspondence w D. Stein re disclosure statement (.1). | .10 | 77.50 | 39636714 |
| Hailey, K. A. | 02/13/15 | Review of disclosure statement. | 1.20 | 1,116.00 | 39669593 |
| Eckenrod, R. D. | 02/17/15 | Review of issues re: debtor assets/liabilities | 1.40 | 1,085.00 | 39538513 |
| Hailey, K. A. | 02/20/15 | Disclosure statement review. | .80 | 744.00 | 39659369 |
| Hailey, K. A. | 02/22/15 | Review of disclosure statement. | 1.20 | 1,116.00 | 39662237 |
| Stein, D. G. | 02/24/15 | Review re: revisions to disclosure statement re litigation | 1.50 | 1,042.50 | 39617144 |
| Eckenrod, R. D. | 02/24/15 | EM to L. Lipner re: updates to plan materials | .10 | 77.50 | 39602350 |
| Lipner, L. A. | 02/27/15 | Correspondence w K. Hailey and R. Eckenrod re disclosure statement (.2). | .20 | 155.00 | 39640239 |
| | | **MATTER TOTALS:** | **8.80** | **7,196.00** | |

**MATTER: 17650-013  TAX**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Hailey, K. A. | 02/04/15 | Review of funds issue materials. | .70 | 651.00 | 39660799 |
| Hailey, K. A. | 02/13/15 | Review and revision of funds issue agreement. | 1.50 | 1,395.00 | 39669499 |
| Schweitzer, L. | 02/26/15 | Mtg McRae re tax issue (0.1). | .10 | 119.00 | 39641843 |
| Bromley, J. L. | 02/27/15 | Em K. Schultea re tax discussions and review same | .50 | 605.00 | 39669147 |
| | | **MATTER TOTALS:** | **2.80** | **2,770.00** | |

**MATTER: 17650-019  FEE AND EMPLOYMENT APPLICATIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Dubrowski, P. R | 02/03/15 | Edits to December fee app | .40 | 186.00 | 39463724 |
| Coleman, R. J. | 02/03/15 | Revisions to fee app schedule | .10 | 69.50 | 39448729 |
| Brod, C. B. | 02/04/15 | E-mail Beller (.10). | .10 | 121.00 | 39639417 |
| Dubrowski, P. R | 02/04/15 | Fee app process meeting and prep re same (.3); E/m with Nortel | .30 | 139.50 | 39470711 |
| Dubrowski, P. R | 02/04/15 | E/ms with Nortel team re January diaries for fee app. | .20 | 93.00 | 39470716 |
| Coleman, R. J. | 02/04/15 | Comm w/ J. Talento, B. Beller re: fee app issues (.2); discussion re: fee app process with B. Beller, P. Dubrowski (.2); prep re: same (.1) | .50 | 347.50 | 39462551 |
| Beller, B. S. | 02/04/15 | Meeting w R. Coleman, P. Dubrowski re fee app process and tasks | .20 | 109.00 | 39498314 |
| O'Keefe, P. M. | 02/05/15 | Prepare January time details for review (.30) Initial review of January time details for fee application (.60) Initial review of January expense disbursements for fee application (.80) Call with M.V. Ryan (Billing Dept.) regarding same (.10) | 1.80 | 621.00 | 39470659 |
| Beller, B. S. | 02/05/15 | Review fee app materials | 1.50 | 817.50 | 39498332 |
| Coleman, R. J. | 02/06/15 | Comm w/ MNAT, B. Beller re: fee app issues (.1) | .10 | 69.50 | 39478659 |
| O'Keefe, P. M. | 02/06/15 | Draft spreadsheet of December 2014 fee application for fee examiner's review (.60) | .60 | 207.00 | 39475863 |
| O'Keefe, P. M. | 02/06/15 | Coordinate  regarding spreadsheet for fee examiner's review (.10) | .10 | 34.50 | 39476667 |
| O'Keefe, P. M. | 02/06/15 | Work related to review of expense disbursements while drafting the expense disbursements exhibit to the January fee application | 1.10 | 379.50 | 39477198 |
| O'Keefe, P. M. | 02/06/15 | Review time details for January fee application | 1.20 | 414.00 | 39478488 |
| O'Keefe, P. M. | 02/06/15 | Email to B. Beller regarding fee examiner spreadsheet and fee chart for client (.10) | .10 | 34.50 | 39712633 |
| Beller, B. S. | 02/06/15 | Review fee application materials | .40 | 218.00 | 39505037 |
| Beller, B. S. | 02/06/15 | Provide fee examiner version application materials | .20 | 109.00 | 39505051 |
| Beller, B. S. | 02/08/15 | Review agenda exhibit for hearing re fee application | .30 | 163.50 | 39497821 |
| Coleman, R. J. | 02/09/15 | Comm w/ B. Beller, P. Dubrowski re: fee app issues (.2); preparation and reviewing materials re: | .40 | 278.00 | 39486075 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | same (.2) | | | |
| Coleman, R. J. | 02/10/15 | Comm w/ P. O'Keefe, B. Beller, others re: fee app issues (.2) | .20 | 139.00 | 39499242 |
| O'Keefe, P. M. | 02/10/15 | Review time details for January 2015 fee application | 1.30 | 448.50 | 39494913 |
| O'Keefe, P. M. | 02/10/15 | Work related to review of expense disbursements while drafting expense disbursements exhibit to the January fee application | .60 | 207.00 | 39495471 |
| O'Keefe, P. M. | 02/10/15 | Attention to email from M.V. Ryan (Billing Dept.) regarding fees (.10) Email to J. Erickson regarding same (.10) | .20 | 69.00 | 39499024 |
| Erickson, J. R. | 02/10/15 | Comms team re January diary review. | .10 | 38.00 | 39510321 |
| Beller, B. S. | 02/10/15 | Correspondence w fee app team re fee application | .30 | 163.50 | 39616593 |
| Coleman, R. J. | 02/11/15 | Comm w/ J. Erickson, B. Beller, others re: fee app issues (.2); reviewing document regarding same (.1) | .30 | 208.50 | 39507365 |
| Erickson, J. R. | 02/11/15 | Comms R. Coleman re diary review for January fee app. | .10 | 38.00 | 39510338 |
| Beller, B. S. | 02/11/15 | Preparation of materials for hearing re fee applications | .70 | 381.50 | 39616786 |
| Dubrowski, P. R | 02/12/15 | Call with team re expense disbursement chart. | .20 | 93.00 | 39533607 |
| Coleman, R. J. | 02/12/15 | Call w/ P. Dubrowski, P. O'Keefe re: expenses issues (.2); comm w/ same re: same (.2); call w/ P. O'Keefe re: same (.1) | .50 | 347.50 | 39513733 |
| O'Keefe, P. M. | 02/12/15 | Call with R. Coleman and P. Dubrowski regarding expense disbursements (.20) Follow up communications with R. Coleman and P. Dubrowski regarding same (.20) Work related to review of expense disbursements while drafting the expense disbursements exhibit to the January 2015 fee application (.80) | 1.20 | 414.00 | 39514076 |
| Erickson, J. R. | 02/12/15 | Diary review for January fee app. | .10 | 38.00 | 39521208 |
| Beller, B. S. | 02/12/15 | Prepare materials for hearing | .30 | 163.50 | 39616944 |
| Coleman, R. J. | 02/13/15 | Comm w/ B. Beller re: fee app issues (.1) | .10 | 69.50 | 39533981 |
| O'Keefe, P. M. | 02/13/15 | Communications regarding expense disbursements for fee application (.20) Work related to review of expense disbursements while drafting the expense disbursements exhibit to the January fee application (.40) | .60 | 207.00 | 39525714 |

**MATTER: 17650-019  FEE AND EMPLOYMENT**
**APPLICATIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Erickson, J. R. | 02/13/15 | Diary review for January fee app. | .50 | 190.00 | 39533986 |
| Coleman, R. J. | 02/16/15 | Comm w/ MNAT, B. Beller, others re: fee app issues (.2) | .20 | 139.00 | 39533814 |
| Erickson, J. R. | 02/16/15 | Diary review for January fee app. | .80 | 304.00 | 39541848 |
| Coleman, R. J. | 02/17/15 | Comm w/ P. O'Keefe re: expenses issues (.1); preparation and reviewing materials regarding same (1.0); comm w/ J. Erickson re: fee app diaries (.1); reviewing document regarding same (.1) | 1.30 | 903.50 | 39535881 |
| O'Keefe, P. M. | 02/17/15 | Review draft expense disbursements exhibit and email to M.V. Ryan (Billing Dept.) regarding same (.20) Update expense disbursements exhibit to the January 2015 fee application (.60) Email to M.V. Ryan (Billing Dept.) regarding same (.10) | .90 | 310.50 | 39536003 |
| Erickson, J. R. | 02/17/15 | Diary review for January fee app. | 1.00 | 380.00 | 39541891 |
| Dubrowski, P. R | 02/18/15 | Reviewed January disbursements chart. | .50 | 232.50 | 39562101 |
| Dubrowski, P. R | 02/18/15 | O/m with R. Coleman re same. | .20 | 93.00 | 39562115 |
| Coleman, R. J. | 02/18/15 | Comm and coordination w/ C. Brod, B. Beller, P. Dubrowski, J. Erickson, P. O'Keefe, others re: fee app issues (.8); preparation, reviewing and preparing materials re: same (.5) | 1.30 | 903.50 | 39553844 |
| O'Keefe, P. M. | 02/18/15 | Work related to updating expense disbursements exhibit to the January 2015 fee application (.60) Communications with R. Coleman, P. Dubrowski and M.V. Ryan (Billing Dept.) regarding same (.20) Call with P. Dubrowski regarding comments to same (.10) | .90 | 310.50 | 39555515 |
| Erickson, J. R. | 02/18/15 | Diary review for January fee app, including matching totals with accounting. | 1.00 | 380.00 | 39565028 |
| Dubrowski, P. R | 02/19/15 | Drafted January fee application (1.1); | 1.10 | 511.50 | 39578198 |
| Dubrowski, P. R | 02/19/15 | Edits to fee application | .40 | 186.00 | 39578202 |
| Dubrowski, P. R | 02/19/15 | Call with R. Coleman re quarterly fee app. | .20 | 93.00 | 39578277 |
| Dubrowski, P. R | 02/19/15 | E/m with P. O'Keefe re fee application and expense charts. | .20 | 93.00 | 39578283 |
| Dubrowski, P. R | 02/19/15 | E/m with B. Beller re fee app calendar | .10 | 46.50 | 39578292 |
| Coleman, R. J. | 02/19/15 | Comm and coordination w/ Client, B. Beller, P. Dubrowski, P. O'Keefe, others re: fee app issues (.8); reviewing material regarding same (.3) | 1.10 | 764.50 | 39559943 |

**MATTER: 17650-019 FEE AND EMPLOYMENT APPLICATIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| O'Keefe, P. M. | 02/19/15 | Work related to updating expense disbursements exhibit to January fee application per P. Dubrowski's comments (.80) Communications with E. McKay and S. Plummer regarding expenses (.20) Update professional summary chart of January 2015 fee application motion (.40) Update fees/expenses requested vs. approved chart to fee application regarding same (.20) Call with R. Coleman regarding same (.10) Communications with P. Dubrowski regarding same (.10) | 1.80 | 621.00 | 39561253 |
| Beller, B. S. | 02/19/15 | Prepare fee application and related materials | 1.80 | 981.00 | 39617560 |
| Brod, C. B. | 02/20/15 | E-mails Beller, Coleman re fee application(.10). | .10 | 121.00 | 39662009 |
| Dubrowski, P. R | 02/20/15 | Edits to fee app (.5) | .50 | 232.50 | 39582130 |
| Dubrowski, P. R | 02/20/15 | Call with B. Beller re fee motion. | .10 | 46.50 | 39582136 |
| Coleman, R. J. | 02/20/15 | Comm and coordination w/ C. Brod, J. Talento, B. Beller, P. Dubrowski, P. O'Keefe, B. Gordon, others re: fee app issues (.8); call w/ P. O'Keefe re: same (.3); preparation and reviewing material regarding same (.6) | 1.70 | 1,181.50 | 39577346 |
| O'Keefe, P. M. | 02/20/15 | Update and finalize draft expense disbursements exhibit to fee application (.30) Communications with P. Dubrowski and M.V. Ryan (Billing Dept.) (.10) | .40 | 138.00 | 39572909 |
| O'Keefe, P. M. | 02/20/15 | Draft fee application review timeline for month of March (.60) Call with R. Coleman regarding review timeline (.30) Email to team regarding review timeline (.10) | 1.00 | 345.00 | 39578348 |
| Beller, B. S. | 02/20/15 | Preparation of fee application | .90 | 490.50 | 39617153 |
| Brod, C. B. | 02/23/15 | Review fee application for January (1.70); conference Coleman (.30). | 2.00 | 2,420.00 | 39663783 |
| Dubrowski, P. R | 02/23/15 | Edits to January fee app motion | .40 | 186.00 | 39592678 |
| Dubrowski, P. R | 02/23/15 | E/m to C. Brod re fee app. | .20 | 93.00 | 39592694 |
| Dubrowski, P. R | 02/23/15 | E/m with fee app team re filing of January motion. | .20 | 93.00 | 39592712 |
| Dubrowski, P. R | 02/23/15 | Mtg with R. Coleman re motion markup and prep re same. | .20 | 93.00 | 39592727 |
| Coleman, R. J. | 02/23/15 | Comm and coordination w/ C. Brod, B. Beller, P, Dubrowski, P. O'Keefe, others re: fee app issues (.8); preparation, reviewing and reviewing materials re: same (.9) | 1.70 | 1,181.50 | 39586606 |
| Dubrowski, P. R | 02/24/15 | Drafted Quarterly Motion, edits re same. | 1.40 | 651.00 | 39601538 |

**MATTER: 17650-019 FEE AND EMPLOYMENT**
**APPLICATIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Dubrowski, P. R | 02/24/15 | Calls and comms w/fee app team re quarterly fee app motion, January motion. | .60 | 279.00 | 39601543 |
| Dubrowski, P. R | 02/24/15 | Finalized January motion for filing. | .20 | 93.00 | 39601549 |
| Coleman, R. J. | 02/24/15 | Comm and coordination w/ B. Beller, P. Dubrowski, P. O'Keefe, M. Ryan, others re: fee app issues (1.5); preparation, reviewing and preparing materials re: same (1.1) | 2.60 | 1,807.00 | 39596624 |
| Schweitzer, L. | 02/24/15 | E/ms and meeting Beller re fee app (0.3). | .30 | 357.00 | 39701318 |
| O'Keefe, P. M. | 02/24/15 | Communications with R. Coleman, P. Dubrowski and B. Beller regarding fee application status (.10). | .10 | 34.50 | 39593294 |
| O'Keefe, P. M. | 02/24/15 | Prepare excel spreadsheet version of the January 2015 fee application for fee examiner's review (.60) Circulate fee application review calendar to team (.10) | .70 | 241.50 | 39596443 |
| O'Keefe, P. M. | 02/24/15 | Coordinate review of spreadsheet of January 2015 fee application  (.10) Updated Quarterly fee application motion as per P. Dubrowski (1.40) | 1.50 | 517.50 | 39598034 |
| Beller, B. S. | 02/24/15 | Finalization of fee application for filing. | .50 | 272.50 | 39647794 |
| Brod, C. B. | 02/25/15 | Review quarterly Fee Application (.40); e-mail Team (.10). | .50 | 605.00 | 39664625 |
| Dubrowski, P. R | 02/25/15 | Edits to quarterly motion. | .60 | 279.00 | 39614065 |
| Dubrowski, P. R | 02/25/15 | E/m to C. Brod re quarterly and comms with fee app team re same. | .40 | 186.00 | 39614075 |
| Coleman, R. J. | 02/25/15 | Comm and coordination w/ C. Brod, B. Beller, P. Dubrowski, P. O'Keefe re: fee app issues (.8); preparation, reviewing and preparing materials re: same (1.2) | 2.00 | 1,390.00 | 39602111 |
| Schweitzer, L. | 02/25/15 | Sign and review fee app declarations (0.1). | .10 | 119.00 | 39701343 |
| O'Keefe, P. M. | 02/25/15 | Email to P. Dubrowski regarding quarterly fee application | .10 | 34.50 | 39601882 |
| Beller, B. S. | 02/25/15 | Finalize quarterly fee application | .40 | 218.00 | 39649902 |
| Dubrowski, P. R | 02/26/15 | Prepared Quarterly for filing | .40 | 186.00 | 39621461 |
| Dubrowski, P. R | 02/26/15 | Filed quarterly fee motion | .40 | 186.00 | 39621471 |
| Coleman, R. J. | 02/26/15 | Comm and coordination w/ B. Beller, P. Dubrowski, P. O'Keefe, others re: fee app issues (.5); preparation and reviewing materials re: same (.2) | .70 | 486.50 | 39616215 |
| Bromley, J. L. | 02/26/15 | Em B. Beller, L. Schweitzer re CNO re Cleary Fee | .20 | 242.00 | 39669025 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | App | | | |
| Schweitzer, L. | 02/26/15 | Review fee submissions (0.1). | .10 | 119.00 | 39701376 |
| | | **MATTER TOTALS:** | **54.90** | **29,805.50** | |

**MATTER: 17650-021  LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Kaufman, S. A. | 01/15/15 | Email to D. Herrington regarding upcoming deadlines. | .10 | 73.50 | 39671155 |
| Schweitzer, L. | 02/02/15 | Review claims stip.  E/ms Gurgel re same (0.4). | .40 | 476.00 | 39639564 |
| Herrington, D. | 02/02/15 | Work on motion for approval of joint protocol (2.9); and meeting with S. Kaufman and B. Shartsis re same (1.30); calls and emails with Canadian counsel re motion and next steps (1.20); call with purchaser's counsel re joint protocol and next steps and emails re same (0.90) | 6.30 | 6,331.50 | 39441664 |
| Kaufman, S. A. | 02/02/15 | Gathering and sending discovery motion papers to D. Herrington and other preparation for call to discuss motion (.6); Call to discuss motion with D. Herrington, B. Shartsis, and counsel for Canadian Debtors (.5, partial participant); Follow-up meeting with D. Herrington and B. Shartsis to finalize motion draft and discuss strategy (1.2); from call including updating motion draft (.6); emails (.1). | 3.00 | 2,205.00 | 39663678 |
| Shartsis, B. C. | 02/02/15 | Attending call with D. Herrington, S. Kaufman counsel re: filing of upcoming motion. | 1.00 | 545.00 | 39506049 |
| Shartsis, B. C. | 02/02/15 | Meeting with D. Herrington and S. Kaufman re: upcoming motion. | 1.30 | 708.50 | 39506058 |
| Shartsis, B. C. | 02/02/15 | Inputting revisions to motion and sending to parties. | .80 | 436.00 | 39506071 |
| Rozenberg, I. | 02/02/15 | Corr and conf w/ team, local counsel and outside counsel re purchaser motion. | .50 | 465.00 | 39442707 |
| McCown, A. S. | 02/02/15 | Discuss upcoming hearing with I. Rozenberg. | .10 | 69.50 | 39463695 |
| McCown, A. S. | 02/02/15 | Update L. Schweitzer regarding hearing. | .30 | 208.50 | 39475261 |
| Gurgel, M. G. | 02/02/15 | Reviewed background materials (0.2); call with S. Kaufman re case status (0.1) | .30 | 229.50 | 39448838 |
| McKay, E. | 02/03/15 | Printed filings and blacklines for counsel review per B. Shartsis (0.5). | .50 | 142.50 | 39505394 |
| Herrington, D. | 02/03/15 | Work on joint protocol motion and emails re same. | 4.80 | 4,824.00 | 39671961 |
| Lipner, L. A. | 02/03/15 | Correspondence w K. Ponder re  notice (.2). Correspondence w N. Forrest and D. Herrington re litigation claims (.4). | .60 | 465.00 | 39665584 |
| Gurgel, M. G. | 02/03/15 | Reviewed  case filings. | .70 | 535.50 | 39668950 |
| Kaufman, S. A. | 02/03/15 | Further edits and updates to draft motion (1.4); proofreading motion and all attachments and | 3.60 | 2,646.00 | 39665040 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | emails with D. Herrington and B. Shartsis re same (2); team emails (.2). | | | |
| Shartsis, B. C. | 02/03/15 | Compiling final versions of documents for filing. | .50 | 272.50 | 39506194 |
| Shartsis, B. C. | 02/03/15 | Preparation of documents for filing. | .20 | 109.00 | 39506204 |
| Shartsis, B. C. | 02/03/15 | Call with S. Kaufman re: motion filing. | .30 | 163.50 | 39506212 |
| Herrington, D. | 02/04/15 | Emails with litigant re joint protocol motion and impact of stay and call re same (0.90); review of stay order and other filings and preparation of notes re same (0.40). | 1.30 | 1,306.50 | 39671884 |
| Gurgel, M. G. | 02/04/15 | Reviewed motion and case correspondence. | .30 | 229.50 | 39467284 |
| Gurgel, M. G. | 02/04/15 | Reviewed case background materials (2.0) | 2.00 | 1,530.00 | 39605956 |
| Kaufman, S. A. | 02/04/15 | Sending D. Herrington February 2014 and December 2011 stay orders (.4); coordinating with Adam Slavens (Torys) to oversee Canadian filing of our motion (.2); emails (.2). | .80 | 588.00 | 39666612 |
| Rozenberg, I. | 02/04/15 | Corr w/A. McCown re: responses to purchaser motion | .20 | 186.00 | 39468472 |
| Schweitzer, L. | 02/05/15 | Herrington e/ms re litigation issues (0.1). | .10 | 119.00 | 39701416 |
| Herrington, D. | 02/05/15 | Team meeting to discuss joint protocol motion (0.30); call with counsel for NNL/the Monitor re same (0.50); follow-up team discussion re same (0.20); emails re motion and hearing (0.70). | 1.70 | 1,708.50 | 39671571 |
| Lipner, L. A. | 02/05/15 | T/c w/D. Herrington re notice (.1). Research re same (.3). T/c w/D. Parker (N) re same (.2). T/c w counsel to 3rd party re same (.2). | .80 | 620.00 | 39666686 |
| Gurgel, M. G. | 02/05/15 | Prep for call with D. Herrington, S. Kaufman and B. Shartsis re case status (0.3); call with D. Herrington, S. Kaufman and B. Shartsis and counsel for Canadian Debtors (0.5); post-call case discussion with D. Herrington, S. Kaufman and B. Shartsis (0.2); discussed case strategy and research assignments with S. Kaufman and B. Shartsis (0.6); research re litigation issues and emails to team re assignments (1.6); email discussions with team re scheduling order (0.4) | 3.60 | 2,754.00 | 39669013 |
| Shartsis, B. C. | 02/05/15 | Preparation for call and meeting re: filings. | .30 | 163.50 | 39506611 |
| Shartsis, B. C. | 02/05/15 | Meeting with S. Kaufman, D. Herrington, and M. Gurgel to prepare for call. | .30 | 163.50 | 39507017 |
| Shartsis, B. C. | 02/05/15 | Call with S. Kaufman, D. Herrington, and M. Gurgel and Canadian lawyers. | .50 | 272.50 | 39507023 |

MATTER: 17650-021 LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Shartsis, B. C. | 02/05/15 | Meeting with S. Kaufman and M. Gurgel to discuss work to be done (.5, partial participant). | .50 | 272.50 | 39507030 |
| Shartsis, B. C. | 02/05/15 | Discussion with D. Herrington, S. Kaufman, and M. Gurgel following call. | .20 | 109.00 | 39507039 |
| McKay, E. | 02/05/15 | Added motion materials to LNB per S. Kaufman (0.5). | .50 | 142.50 | 39788854 |
| Kaufman, S. A. | 02/05/15 | Team meeting before call with counsel (M. Gurgel, D. Herringon and B. Shartsis also participated) (.3); Call with counsel (.5); Follow-up meeting with D. Herrington and team (.2); follow-up meeting with M. Gurgel and B. Shartsis to discuss next steps (.6); Call with MNAT to discuss procedural steps (.5); Pulling relevant documents from docket (.5); Emails and follow-up from meeting, including looking into relevant rules and case background (2) | 4.60 | 3,381.00 | 39472109 |
| Kaufman, S. A. | 02/06/15 | Reading emails from D. Herrington, MNAT and Canadian Debtors regarding motion for litigation timetable. | .20 | 147.00 | 39478709 |
| Schweitzer, L. | 02/06/15 | Review draft certification (0.1). | .10 | 119.00 | 39640724 |
| Schweitzer, L. | 02/06/15 | E/ms Herrington re litigation issues (0.2). | .20 | 238.00 | 39640776 |
| Herrington, D. | 02/06/15 | Several emails re motion  and  hearing and preparation of email to litigant's counsel re same. | 2.10 | 2,110.50 | 39671449 |
| Lipner, L. A. | 02/06/15 | T/c w/counsel to third party re subpoena (.2). | .20 | 155.00 | 39666803 |
| Gurgel, M. G. | 02/06/15 | Reviewed case filings (2.5); legal research (3.0). | 5.50 | 4,207.50 | 39669090 |
| Kaufman, S. A. | 02/06/15 | Drafted summary of  litigation for bankruptcy claims team. | .50 | 367.50 | 39478712 |
| Rozenberg, I. | 02/06/15 | Team corr re hearing on purchaser motion | .20 | 186.00 | 39484823 |
| Herrington, D. | 02/07/15 | Emails re proposed call with litigant's counsel. | .30 | 301.50 | 39671100 |
| Herrington, D. | 02/09/15 | Emails re changing motion hearing to status conference. | .30 | 301.50 | 39494626 |
| Gurgel, M. G. | 02/09/15 | Research re litigation issues (2.5); Continued research re litigation issues(2.7) | 5.20 | 3,978.00 | 39605939 |
| Shartsis, B. C. | 02/09/15 | Emails and communications re: meeting scheduling. | .10 | 54.50 | 39507218 |
| Kaufman, S. A. | 02/09/15 | Reviewing research summary from M. Gurgel. | .70 | 514.50 | 39491699 |
| Herrington, D. | 02/10/15 | Work on  notice of motion  and issues re same. | .40 | 402.00 | 39638345 |
| Kaufman, S. A. | 02/10/15 | Preparation for call with purchaser (.5); Call with | 3.10 | 2,278.50 | 39500776 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | purchaser (.3); Follow-up meeting with D. Herrington, M. Gurgel and B. Shartsis to discuss case strategy (.4); Meeting with M. Gurgel and B. Shartsis to discuss tasks (.4); sending purchaser's counsel the Canadian filing (.4); reviewing motion filings (1.1). | | | |
| Shartsis, B. C. | 02/10/15 | Research re litigation issue. | .60 | 327.00 | 39507288 |
| Shartsis, B. C. | 02/10/15 | Research re litigation issue. | .50 | 272.50 | 39507298 |
| Shartsis, B. C. | 02/10/15 | Research re litigation issue. | 1.50 | 817.50 | 39507314 |
| Shartsis, B. C. | 02/10/15 | Research re litigation issue. | 1.30 | 708.50 | 39507330 |
| Shartsis, B. C. | 02/10/15 | Call with purchaser's counsel; M. Gurgel, D. Herrington, S. Kaufman. | .20 | 109.00 | 39507358 |
| Shartsis, B. C. | 02/10/15 | M. Gurgel, D. Herrington, S. Kaufman - meeting to discuss case status | .40 | 218.00 | 39507367 |
| Shartsis, B. C. | 02/10/15 | Meeting with S. Kaufman and M. Gurgel re litigation. | .40 | 218.00 | 39507386 |
| Shartsis, B. C. | 02/10/15 | Editing working party list | .30 | 163.50 | 39507392 |
| Smoler, M. | 02/11/15 | Prepare preliminary working party list per S. Kaufman. | 3.00 | 855.00 | 39533892 |
| Gurgel, M. G. | 02/11/15 | Call with D. Herrington (partial) and S. Kaufman, co-defendants' counsel and plaintiff's counsel re litigation issues (1.2); post-call discussion with S. Kaufman (0.1); memo to file re call and drafted email to opposing counsel (0.5); legal research (1.2). | 3.00 | 2,295.00 | 39669151 |
| Kaufman, S. A. | 02/11/15 | Meet and confer call with counsel for litigant, Canadian Debtors, counsel for purchaser,D. Herrington, and M. Gurgel. (1.2); Discussion after call with M. Gurgel to discuss next steps (.1); Preparation for call (.2); follow-up inquiry to J. Rylander and vendor regarding database (.5); emails with D. Herrington and M. Gurgel regarding issues raised on call (.2). | 2.20 | 1,617.00 | 39508713 |
| Shartsis, B. C. | 02/11/15 | Preparation logistics for meet and confer. | .10 | 54.50 | 39523921 |
| Rozenberg, I. | 02/11/15 | Corr w/ outside counsel re factual question surrounding third party subpoenas. | .20 | 186.00 | 39510665 |
| Smoler, M. | 02/12/15 | Finalize working party list and incorporate S. Kaufman comments. | 3.30 | 940.50 | 39534011 |
| Herrington, D. | 02/12/15 | Call re case status, and litigation issues (0.90); emails re proposed email to other counsel re status | 1.40 | 1,407.00 | 39639328 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | conference (0.50). | | | |
| Gurgel, M. G. | 02/12/15 | Call with S. Kaufman re case schedule and research assignments (0.2); research re litigation issues (1.0). | 1.20 | 918.00 | 39655329 |
| Kaufman, S. A. | 02/12/15 | Correspondence Akin re litigation issues (.2); instructing paralegals on working party list (.3);call with purchaser's counsel and summarizing call for team (.3); | .80 | 588.00 | 39667272 |
| Shartsis, B. C. | 02/12/15 | Research re litigation issues | 2.40 | 1,308.00 | 39523735 |
| Shartsis, B. C. | 02/12/15 | Research re litigation issues | .90 | 490.50 | 39523742 |
| Shartsis, B. C. | 02/12/15 | Research re litigation issues | .30 | 163.50 | 39523751 |
| Shartsis, B. C. | 02/12/15 | Research re litigation issues | 1.20 | 654.00 | 39523756 |
| Rozenberg, I. | 02/12/15 | Corr w/ outside counsel re third party subpoena re business line sale. | .20 | 186.00 | 39535670 |
| Erickson, J. R. | 02/12/15 | Comms A. McCown re document repositories for outside counsel request re subpoenas. | .10 | 38.00 | 39521199 |
| McCown, A. S. | 02/12/15 | Research and respond to outside counsel's information requests. | 1.50 | 1,042.50 | 39523636 |
| Rozenberg, I. | 02/13/15 | Emails re response to outside counsel re third party subpoena re business line sale. | .30 | 279.00 | 39535727 |
| Erickson, J. R. | 02/13/15 | Comms A. McCown re document repositories for outside counsel request re subpoenas. | .30 | 114.00 | 39533975 |
| McCown, A. S. | 02/13/15 | Respond to questions from outside counsel | .40 | 278.00 | 39554271 |
| Ferguson, M. K. | 02/13/15 | Prepared binder per S. Kaufman. (1.00) | 1.00 | 285.00 | 39555499 |
| McKay, E. | 02/13/15 | Coordinated creation and delivery of motions binder per S. Kaufman (0.5) | .50 | 142.50 | 39537893 |
| Herrington, D. | 02/13/15 | Emails re joint protocol motion. | .80 | 804.00 | 39639425 |
| Gurgel, M. G. | 02/13/15 | Reviewed purchaser objection  and comments to team re same (0.5); reviewed litigant objection (0.8). | 1.30 | 994.50 | 39671405 |
| Gurgel, M. G. | 02/17/15 | Research re litigation issues | .70 | 535.50 | 39655422 |
| Kaufman, S. A. | 02/17/15 | Emails with M. Gurgel regarding litigant's draft motion  and follow-on research and analysis. | .20 | 147.00 | 39538670 |
| Rozenberg, I. | 02/17/15 | Conf and corr re questions from outside counsel re third party subpoenas re business line sale | .20 | 186.00 | 39553853 |
| McCown, A. S. | 02/17/15 | Work on responses to outside counsel's questions. | .40 | 278.00 | 39554390 |

MATTER: 17650-021  LITIGATION

| <u>NAME</u> | <u>DATE</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> | <u>INDEX</u> |
|---|---|---|---|---|---|
| McCown, A. S. | 02/18/15 | Respond to outside counsel's request for information. | .20 | 139.00 | 39560240 |
| McCown, A. S. | 02/18/15 | File correspondence. | .20 | 139.00 | 39563010 |
| Schweitzer, L. | 02/18/15 | Mtg Vanlare re pending motions (0.3). | .30 | 357.00 | 39640873 |
| McKay, E. | 02/18/15 | Updated filings litpath per S. Kaufman (1.0) | 1.00 | 285.00 | 39650720 |
| Erickson, J. R. | 02/18/15 | Document search per A. McCown. | .20 | 76.00 | 39565025 |
| Gurgel, M. G. | 02/18/15 | Comments to draft agenda for hearing (0.3); legal research (0.8). | 1.10 | 841.50 | 39655521 |
| Kaufman, S. A. | 02/18/15 | Emails with A. Cordo, T. Minott, M. Gurgel and others regarding draft hearing agenda. | .40 | 294.00 | 39669255 |
| Smoler, M. | 02/18/15 | Prepare team calendar per S. Kaufman. | 3.00 | 855.00 | 39622432 |
| Schweitzer, L. | 02/19/15 | Bomhof e/ms re litigation issues (0.1). | .10 | 119.00 | 39568969 |
| McKay, E. | 02/19/15 | Searched docket and contacted managing attorney's office per S. Kaufman (0.9). | .90 | 256.50 | 39650730 |
| Erickson, J. R. | 02/19/15 | Comms S. Kaufman re pro hac admission | .20 | 76.00 | 39581720 |
| Gurgel, M. G. | 02/19/15 | Status conference prep (1.0); agenda for status conference (0.8) | 1.80 | 1,377.00 | 39661700 |
| Kaufman, S. A. | 02/19/15 | Emails with J. Erickson and E. McKay re M. Gurgel pro hac admission (.1); reviewing hard copies from plaintiffs (.2). | .30 | 220.50 | 39676873 |
| Gurgel, M. G. | 02/20/15 | Research re litigation issues (2.2); Continued research re litigation issues (2.5) | 4.70 | 3,595.50 | 39663001 |
| Kaufman, S. A. | 02/20/15 | Sending filing documents to M. Gurgel (.1); correspondence with M. Gurgel and MNAT regarding edits to the draft agenda (.4). | .50 | 367.50 | 39671791 |
| Rozenberg, I. | 02/20/15 | Corr w/ outside counsel re factual questions re third party document requests. | .20 | 186.00 | 39584502 |
| Gurgel, M. G. | 02/21/15 | Revised status conference agenda. | .50 | 382.50 | 39662839 |
| Herrington, D. | 02/22/15 | Work on agenda for status conference and emails re same (0.30): work on prep for status conference in Delaware court and hearing in Ontario court and emails re same (0.70). | 1.00 | 1,005.00 | 39639237 |
| Gurgel, M. G. | 02/22/15 | Reviewed revised draft filing in litigation and email to D. Herrington re same (0.2) | .20 | 153.00 | 39662204 |
| McCown, A. S. | 02/22/15 | Respond to outside counsel's questions; send to I. Rozenberg for review. | .70 | 486.50 | 39593556 |

**MATTER: 17650-021 LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Rozenberg, I. | 02/23/15 | Corr w/ outside counsel re factual questions re third party subpoenas and document requests. | .50 | 465.00 | 39591937 |
| Schweitzer, L. | 02/23/15 | E/ms Slavens, Herrington, etc. re hearings (0.3). | .30 | 357.00 | 39641626 |
| McKay, E. | 02/23/15 | Searched for and sent S. Kaufman case document (0.3) | .30 | 85.50 | 39650742 |
| Gurgel, M. G. | 02/23/15 | Research re litigation issues (1.7); Continued research re litigation issues (0.3); Continued research re litigation issues (5.6); reviewed draft filings (1.0) | 8.60 | 6,579.00 | 39600158 |
| Kaufman, S. A. | 02/23/15 | Gathering information on litigation issues (.2); team emails (.1). | .30 | 220.50 | 39668569 |
| Schweitzer, L. | 02/24/15 | T/c Herrington re hearing (0.3). | .30 | 357.00 | 39600068 |
| Herrington, D. | 02/24/15 | Calls with M. Gurgel, S. Kaufman, Torys and counsel for the Monitor/NNL re strategy for Ontario hearing and Delaware status conference and post-call discussion with team. | 2.00 | 2,010.00 | 39639587 |
| Gurgel, M. G. | 02/24/15 | Reviewed draft filings & legal research (1.5); calls with D. Herrington, S. Kaufman, local counsel and other parties; post-call discussions (2.0); call with local counsel re case strategy (0.4); legal research (2.0); legal research and memo to team re same (0.5); drafted brief (0.8). | 7.20 | 5,508.00 | 39600180 |
| Kaufman, S. A. | 02/24/15 | Call with D. Herrington, M. Gurgel, local counsel and other parties and post-call discussions with D. Herrington and M. Gurgel (2); gathering and reviewing materials in preparation for calls (1). | 3.00 | 2,205.00 | 39671617 |
| Rozenberg, I. | 02/24/15 | Corr w/ outside counsel re motion. | .20 | 186.00 | 39626132 |
| Rozenberg, I. | 02/25/15 | Corr with outside counsel re: motion. | .20 | 186.00 | 39614550 |
| Herrington, D. | 02/25/15 | Meeting with John Ray to provide update on case and prep in advance (0.50); prep for status conference (1.70). | 2.20 | 2,211.00 | 39643020 |
| Gurgel, M. G. | 02/25/15 | Research re litigation issues | 6.60 | 5,049.00 | 39616244 |
| Schweitzer, L. | 02/26/15 | E/ms Gurgel, review filings re hearing (0.3). | .30 | 357.00 | 39641748 |
| McKay, E. | 02/26/15 | Prepared filings for counsel review per S. Kaufman (3.3). | 3.30 | 940.50 | 39650767 |
| Herrington, D. | 02/26/15 | Preparation for status conference before Judge Gross. | 5.70 | 5,728.50 | 39643061 |
| Stein, D. G. | 02/26/15 | Internal correspondence re: litigation issues | .50 | 347.50 | 39655095 |

MATTER: 17650-021 LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Gurgel, M. G. | 02/26/15 | Hearing prep, including call with Canadian counsel (1.4); legal research (1.5); hearing prep (0.8); email to Canadian counsel re hearing (0.2); prep for status conference (1.5). | 5.40 | 4,131.00 | 39640278 |
| Gurgel, M. G. | 02/26/15 | Hearing prep. | .40 | 306.00 | 39640293 |
| Kaufman, S. A. | 02/26/15 | Emails and t/c with M. Gurgel regarding binders and hearing logistics (.3); instructing E. McKay regarding request from D. Herrington for documents to prepare for meeting (.5). | .80 | 588.00 | 39671335 |
| Rozenberg, I. | 02/26/15 | Corr w/ outside counsel re motion. | .20 | 186.00 | 39626263 |
| McCown, A. S. | 02/26/15 | Review motion and send comments regarding same to I. Rozenberg. | 1.20 | 834.00 | 39640164 |
| Rozenberg, I. | 02/27/15 | Corr w/ outside counsel re motion. | .20 | 186.00 | 39636695 |
| Schweitzer, L. | 02/27/15 | E/ms Bomhof, Herrington re hearings (0.3). | .30 | 357.00 | 39664861 |
| Herrington, D. | 02/27/15 | Prep for status conference (1.40); working travel to Wilmington, DE (prep for conference while traveling) (2.80); participation in status conference (0.90); working travel from Wilmington to New York (prep of summary of conference while traveling) (1.70). | 6.80 | 6,834.00 | 39643078 |
| Gurgel, M. G. | 02/27/15 | Non-working travel from home to Penn Station for status conference (50% of 0.8 or 0.4); Non-working travel from New York City to Wilmington, DE for status conference (50% of 1.0 or 0.5); reviewed plaintiffs' filings during travel to Wilmington (0.8); hearing prep with D. Herrington, including call with Canadian counsel (0.4); attended status conference(0.8); summarized status conference for client during return trip (0.5); Non-working travel from Wilmington to NY (50% of 1.0 or 0.5); Non-working travel from Penn Station to home (50% of 1.2 or 0.6). | 4.50 | 3,442.50 | 39640557 |
| Kaufman, S. A. | 02/27/15 | Sending materials to D. Herrington (.2); Reviewing emails regarding updates on hearings (.6). | .80 | 588.00 | 39632201 |
| | | **MATTER TOTALS:** | **174.80** | **130,890.50** | |

**MATTER: 17650-021  LITIGATION**

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Schweitzer, L. | 01/12/15 | Mtg Eckenrod, Beller, Gianis re PPI appeal (1.0); review materials re same (0.4). | 1.40 | 1,666.00 | 39554310 |
| Schweitzer, L. | 01/13/15 | Rozenberg e/ms re trial stipulation(0.2). T/c Pultman re PPI appeal (0.1). | .30 | 357.00 | 39554223 |
| Schweitzer, L. | 01/14/15 | Meeting on allocation issues with H. Zelbo, Bromley, J. Rosenthal, A. Luft (1.50). | 1.50 | 1,785.00 | 39554169 |
| Schweitzer, L. | 01/16/15 | Review claims appeal filing and related e/ms (0.2). | .20 | 238.00 | 39554053 |
| Bromley, J. L. | 02/01/15 | Tc F. Hodara (.50); ems A. Leblanc, others re mtg (.50) | 1.00 | 1,210.00 | 39659809 |
| Bromley, J. L. | 02/02/15 | Tc A. Pisa re meeting (.50); Mtg with K. Lloyd (Debevoise), Alan Bloom (E&Y), Kevin Pullen (Herbert Smith) (2.00); Meeting with K. Lloyd (Debevoise), Alan Bloom (E&Y), Kevin Pullen (Herbert Smith), L. Schweitzer (2.00); em J. Ray re EMEA (.50) | 5.00 | 6,050.00 | 39660560 |
| Stein, D. G. | 02/02/15 | Review re: litigation issues | .50 | 347.50 | 39523764 |
| Block, E. | 02/02/15 | Conduct procedural research per A. Luft. | 5.80 | 3,654.00 | 39482702 |
| Panas, A. | 02/02/15 | Circulated docket updates | .20 | 33.00 | 39484417 |
| Panas, A. | 02/02/15 | Circulated docket updates | .20 | 33.00 | 39484442 |
| Panas, A. | 02/02/15 | Circulated docket updates | .30 | 49.50 | 39484447 |
| Panas, A. | 02/02/15 | Circulated docket updates | .20 | 33.00 | 39484455 |
| Bromley, J. L. | 02/03/15 | Tc L. Schweitzer on allocation issues (.50); ems re litigation issues with L. Schweitzer and others (.30); ems re litigation issues (.70). | 1.50 | 1,815.00 | 39660710 |
| Rosenthal, J. A | 02/03/15 | Emails regarding trial record stipulation. | .30 | 363.00 | 39469393 |
| Rozenberg, I. | 02/03/15 | Work on trial record stipulation, including corr w/ estate's counsel, corr and conf w/ team members, review of post-trial briefs, and finalization of attached schedules | 1.50 | 1,395.00 | 39462574 |
| McCown, A. S. | 02/03/15 | Work on stipulation. | 1.10 | 764.50 | 39463728 |
| Stein, D. G. | 02/03/15 | Review re: litigation document | .50 | 347.50 | 39523947 |
| Block, E. | 02/03/15 | Conduct research per A. Luft. | .50 | 315.00 | 39483032 |
| Panas, A. | 02/03/15 | Circulated docket updates | .20 | 33.00 | 39484543 |
| Schweitzer, L. | 02/03/15 | E/ms McCown re trial stip (0.1). | .10 | 119.00 | 39635801 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bromley, J. L. | 02/04/15 | Meeting at Akin with F. Hodara, D. Botter, K. Lloyd, K. Pullen (2.50); telephone call on same with L. Schweitzer (.40); telephone call with J. Rosenthal and L. Schweitzer (.50); telephone call on same with F. Hodara (Akin), A. Pisa (Milbank) and L. Schweitzer (.60); review materials regarding same (1.20). | 5.20 | 6,292.00 | 39469941 |
| Rosenthal, J. A | 02/04/15 | Emails regarding trial stipulation | .20 | 242.00 | 39469496 |
| Schweitzer, L. | 02/04/15 | E/m Rozenberg re stip (0.1); t/c Bromely re meeting (0.4); t/c re same with Bromley, Akin, etc. (0.6); Eckenrod e/ms re PPI appeal (0.1). | 1.20 | 1,428.00 | 39640539 |
| Rozenberg, I. | 02/04/15 | Work on trial record stipulation, including corr w/ core parties' counsel re same and drafting related certification of counsel and proposed order. | 2.50 | 2,325.00 | 39467987 |
| McCown, A. S. | 02/04/15 | Work on trial record stipulation. | .40 | 278.00 | 39475292 |
| Stein, D. G. | 02/04/15 | Review re: litigation issues | 2.50 | 1,737.50 | 39524777 |
| Stein, D. G. | 02/04/15 | Meeting w/ E. Block and A. Luft re: litigation research (.5, partial participant). | .50 | 347.50 | 39524802 |
| Eckenrod, R. D. | 02/04/15 | EMs to L. Schweitzer re: PPI settlement appeals | .20 | 155.00 | 39466570 |
| Gianis, M. A. | 02/04/15 | Research re litigation issues | .70 | 381.50 | 39512238 |
| Block, E. | 02/04/15 | Research re litigation issues per A. Luft (4.5); meet with A. Luft and D. Stein re: same (0.7) | 5.20 | 3,276.00 | 39483736 |
| Panas, A. | 02/04/15 | Circulated docket updates | .30 | 49.50 | 39484625 |
| Panas, A. | 02/04/15 | Circulated docket updates | .30 | 49.50 | 39486054 |
| Panas, A. | 02/04/15 | Circulated docket updates | .20 | 33.00 | 39486060 |
| Bromley, J. L. | 02/05/15 | Emails with team members re trial record (.50); ems on litigation issues with H. Zelbo, L. Schweitzer (.30) | .80 | 968.00 | 39661196 |
| Schweitzer, L. | 02/05/15 | Review PPI draft, Slavens e/ms re same (0.4). | .40 | 476.00 | 39701392 |
| Ferguson, M. K. | 02/05/15 | Pulled requested allocation materials per D. Stein. (2.00) | 2.00 | 570.00 | 39543581 |
| Ferguson, M. K. | 02/05/15 | Prepared trial stipulation signatures chart per A. McCown. (4.00) | 4.00 | 1,140.00 | 39543608 |
| Rozenberg, I. | 02/05/15 | Work on gathering signatures for trial record stipulation, including making proposed changes to signature pages and conf w/ UCC counsel re same. | 1.00 | 930.00 | 39484778 |
| Eckenrod, R. D. | 02/05/15 | Review of issues re: PPI settlement appeal | .20 | 155.00 | 39473462 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Beller, B. S. | 02/05/15 | Review e/m from M Gianis re PPI appeal | .40 | 218.00 | 39504972 |
| Gianis, M. A. | 02/05/15 | Research re litigation issues and drafting summaries. | 3.10 | 1,689.50 | 39512448 |
| Block, E. | 02/05/15 | Revise questions to Canadian local counsel; email to D. Stein re: same. | 1.00 | 630.00 | 39483837 |
| Panas, A. | 02/05/15 | Circulated docket updates | .20 | 33.00 | 39486089 |
| Schweitzer, L. | 02/05/15 | Rozenberg e/ms re trial stip (0.1). | .10 | 119.00 | 39475876 |
| Bromley, J. L. | 02/06/15 | Ems team, S. Bomhof re final Responding Factum (.50) | .50 | 605.00 | 39661259 |
| Schweitzer, L. | 02/06/15 | Review PPI submissions (0.3). | .30 | 357.00 | 39640783 |
| Schweitzer, L. | 02/06/15 | Granis e/ms re PPI research (0.2). | .20 | 238.00 | 39701277 |
| Rozenberg, I. | 02/06/15 | Corr w/ team and counsel for other parties re execution of trial record stipulation. | .50 | 465.00 | 39484814 |
| McCown, A. S. | 02/06/15 | Work on trial record stipulation. | .90 | 625.50 | 39485125 |
| Eckenrod, R. D. | 02/06/15 | Review of research re: PPI settlement appeal (1); EM to M. Gianis re; same (.3); review of pleadings re: PPI settlement appeal (.4) | 1.70 | 1,317.50 | 39483821 |
| Panas, A. | 02/06/15 | Circulated docket updates | .30 | 49.50 | 39505970 |
| Panas, A. | 02/06/15 | Circulated docket updates | .30 | 49.50 | 39505983 |
| Panas, A. | 02/06/15 | Circulated docket updates | .30 | 49.50 | 39506184 |
| Bromley, J. L. | 02/08/15 | Em G. Abouali re litigation issues | .20 | 242.00 | 39661368 |
| Bromley, J. L. | 02/09/15 | Ems with L. Schweitzer re: bondholder issues and PPI appeal issues. (.50); review appellate issues prior to call tomorrow. (.30). | 1.00 | 1,210.00 | 39661461 |
| Schweitzer, L. | 02/09/15 | Review draft PPI filing (0.1); e/ms Eckenrod, etc. re same (0.2). | .30 | 357.00 | 39536231 |
| Rozenberg, I. | 02/09/15 | Work on finalizing trial record stipulation, including review of corr from counsel to core parties (.3); and conf w/ A. McCown re same (.2). | .50 | 465.00 | 39492368 |
| Erickson, J. R. | 02/09/15 | Review correspondence from S. Reents re database. | .10 | 38.00 | 39491433 |
| McCown, A. S. | 02/09/15 | Discuss stipulation with I. Rozenberg. | .20 | 139.00 | 39493480 |
| Eckenrod, R. D. | 02/09/15 | Review of appeal filing (.4); TC w/ appellee counsel re: same (.2); | .60 | 465.00 | 39491967 |
| Beller, B. S. | 02/09/15 | Review and revise joint statement re PPI appeal | 2.80 | 1,526.00 | 39497854 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Panas, A. | 02/09/15 | Circulated docket updates | .30 | 49.50 | 39506252 |
| Bromley, J. L. | 02/10/15 | Mtg/call with E. Block, A. Gray (Torys) on appellate issues (1.00); mtg with E. Block re same (.50); ems E. Block re same (.10); ems H. Zelbo re same (.20); ems K. Lloyd re litigation issues (.10); call with J. Ray on appellate issues (.40), em A. Pisa re same (.40) | 2.70 | 3,267.00 | 39661516 |
| Schweitzer, L. | 02/10/15 | Revisions draft for PPI appeal (0.4); t/cs and e/ms Eckenrod re same (0.3); t/c Leblanc (0.3); work on appeal issues (0.8). | 1.80 | 2,142.00 | 39536250 |
| Rozenberg, I. | 02/10/15 | Work on trial record stipulation including emails re gathering signature pages(.1); Meeting w/ A. McCown re: trial record stipulation (.4). | .50 | 465.00 | 39510754 |
| McCown, A. S. | 02/10/15 | Meet with I. Rozenberg regarding trial record stipulation. | .40 | 278.00 | 39512475 |
| McCown, A. S. | 02/10/15 | Work on trial record stipulation. | .90 | 625.50 | 39512493 |
| Eckenrod, R. D. | 02/10/15 | Revisions to pleading re: appeal of PPI settlement order (1); review of issues re: same (.6); EMs to L. Schweitzer and B. Beller re: same (.4); EM to local counsel re: same (.1); TC w/ B. Beller re: PPI settlement appeal (.1); OM w/ L. Schweitzer re: same (.2); EMs to client and local counsel re: same (.7) | 3.10 | 2,402.50 | 39499270 |
| Beller, B. S. | 02/10/15 | Correspondence re PPI appeal | .30 | 163.50 | 39616583 |
| Beller, B. S. | 02/10/15 | Correspondence w Torys re PPI appeal status | .40 | 218.00 | 39616600 |
| Beller, B. S. | 02/10/15 | Review litigation documents | .50 | 272.50 | 39616618 |
| Gianis, M. A. | 02/10/15 | Reviewing draft stipulation on mediation in the PPI appeal. | .30 | 163.50 | 39569255 |
| Block, E. | 02/10/15 | Call with J. Bromley, A. Gray, and S. Block re: Nortel decisions (1.0); Meeting w/ E. Block re: decisions (0.5); follow-up emails to J. Bromley re: same (0.5). | 2.00 | 1,260.00 | 39536938 |
| Panas, A. | 02/10/15 | Circulated docket updates | .20 | 33.00 | 39506285 |
| Bromley, J. L. | 02/11/15 | Tc K. Lloyd on litigation issues (.50); review allocation appellate issues (.60) | 1.10 | 1,331.00 | 39661737 |
| Schweitzer, L. | 02/11/15 | Mtg. Zelbo re allocation issues (0.3); revise PPI submission drafts (0.3); e/ms, t/cs Eckenrod re same (0.3); McCowan e/ms, mtg. re stip (0.1). | 1.00 | 1,190.00 | 39533421 |
| Ferguson, M. K. | 02/11/15 | Prepared hearing materials for binder per B. Beller. (2.00) | 2.00 | 570.00 | 39543670 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Rozenberg, I. | 02/11/15 | Team and estate coordination re gathering signature for trial record stipulation. | .50 | 465.00 | 39510678 |
| Erickson, J. R. | 02/11/15 | Corr vendor, D. Stein, M. Gianis re archiving. | .10 | 38.00 | 39510336 |
| McCown, A. S. | 02/11/15 | Work on trial record stipulation. | 2.10 | 1,459.50 | 39512549 |
| Eckenrod, R. D. | 02/11/15 | Review of issues re: PPI settlement appeal (1.1); EMs to local counsel, L. Schweitzer and appellee counsel re: statement on mediation in PPI settlement appeal (1.3); TC w/ appellee counsel re: same (.1) | 2.50 | 1,937.50 | 39508457 |
| Bromley, J. L. | 02/12/15 | Ems L. Schweitzer, J. Ray re motion (.30); tc L. Schweitzer re same and allocation issues (.70); tc Pisa on appellate issues and EMEA (.50); tc Fred Hodara re Milbank, EMEA and status conference next week and other issues (.50); mtg with H. Zelbo on allocation issues (.50) | 2.50 | 3,025.00 | 39661839 |
| Schweitzer, L. | 02/12/15 | Eckenrod e/ms re PPI appeal submission (0.2). Slavens e/ms re PPI issues (0.1). | .30 | 357.00 | 39534047 |
| Ferguson, M. K. | 02/12/15 | Prepared hearing materials binder per B. Beller. (4.00) | 4.00 | 1,140.00 | 39555485 |
| Rozenberg, I. | 02/12/15 | Emails re finalizing trial record stipulation. | .30 | 279.00 | 39535686 |
| McCown, A. S. | 02/12/15 | Work on trial record stipulation. | .50 | 347.50 | 39523641 |
| Eckenrod, R. D. | 02/12/15 | EM to appellee counsel re: submission (.2); EMs to local counsel re: same (.3); EMs to L. Schweitzer re: same (.2); revisions to same (.2); EM to Monitor counsel re: same (.1) | 1.00 | 775.00 | 39517947 |
| Panas, A. | 02/12/15 | Circulated docket updates | .30 | 49.50 | 39545031 |
| Zelbo, H. S. | 02/13/15 | Emails regarding litigation issues | .30 | 363.00 | 39673401 |
| Bromley, J. L. | 02/13/15 | Tc D. Dunne on allocation issues (.50); emails with L. Schweitzer, team members re report from Canadian hearing (.50); ems A. McCown, team members re trial record (.20); ems L. Schweitzer, H. Zelbo, J. Ray, M. Kennedy re Akin and allocation issues generally (.50); review appellate issues (.30) | 2.00 | 2,420.00 | 39662018 |
| Schweitzer, L. | 02/13/15 | T/c Kennedy (1.0). E/ms Bromley re allocation issues (0.3). | 1.30 | 1,547.00 | 39537316 |
| Ferguson, M. K. | 02/13/15 | Updated hearing materials and coordinated delivery of materials per B. Beller. (3.50) | 3.50 | 997.50 | 39555495 |
| Rozenberg, I. | 02/13/15 | Emails re finalizing trial record stipulation. | .20 | 186.00 | 39535749 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| McCown, A. S. | 02/13/15 | Work on trial record stipulation. | .20 | 139.00 | 39554337 |
| Panas, A. | 02/13/15 | Circulated docket updates | .30 | 49.50 | 39545964 |
| Panas, A. | 02/13/15 | Circulated docket updates | .20 | 33.00 | 39554026 |
| Bromley, J. L. | 02/14/15 | Em Gamal M. Abouali re litigation issues | .20 | 242.00 | 39662032 |
| Bromley, J. L. | 02/17/15 | Tc L. Schweitzer re canceled hearing (.20); ems Torys, others re PPI issues and review materials re same (1.00); em D. Stein on closing materials (.20) | 1.40 | 1,694.00 | 39664587 |
| Schweitzer, L. | 02/17/15 | Revisions to appeal submission; Eckenrod, etc. e/ms re same (0.3). | .30 | 357.00 | 39641258 |
| Schweitzer, L. | 02/17/15 | F/u work on finalization of PPI submission and draft related docs (1.2). | 1.20 | 1,428.00 | 39641286 |
| Schweitzer, L. | 02/17/15 | Ray e/ms re appeal (0.1). | .10 | 119.00 | 39641380 |
| Rozenberg, I. | 02/17/15 | Conf and corr re finalization of trial record stipulation | .20 | 186.00 | 39550022 |
| McCown, A. S. | 02/17/15 | Work on trial record stipulation. | .40 | 278.00 | 39554364 |
| Stein, D. G. | 02/17/15 | Emails regarding litigation issues | .50 | 347.50 | 39586183 |
| Eckenrod, R. D. | 02/17/15 | EMs to Monitor counsel and client re: submissions (.2); EMs to local counsel re: same (.1) | .30 | 232.50 | 39538367 |
| Panas, A. | 02/17/15 | Circulated docket updates | .30 | 49.50 | 39554288 |
| Bromley, J. L. | 02/18/15 | Emails L. Schweitzer, H. Zelbo re Milbank mtg (.30); prep for meeting on allocation issues (1.00) | 1.30 | 1,573.00 | 39667336 |
| Rosenthal, J. A | 02/18/15 | Emails regarding trial exhibits stip. | .10 | 121.00 | 39594099 |
| Rozenberg, I. | 02/18/15 | Internal corr and conf re finalizing trial record stipulation. | .30 | 279.00 | 39568509 |
| McCown, A. S. | 02/18/15 | Work on trial stipulation. | .10 | 69.50 | 39560193 |
| McCown, A. S. | 02/18/15 | File correspondence. | .20 | 139.00 | 39560195 |
| Eckenrod, R. D. | 02/18/15 | EM to L. Schweitzer re: PPI settlement appeal (.3) | .30 | 232.50 | 39559151 |
| VanLare, J. | 02/18/15 | Meeting with L. Schweitzer re postpetition interest issues | .10 | 78.50 | 39563359 |
| Zelbo, H. S. | 02/19/15 | Prepare for and attend meeting with J. Bromley, L. Schweitzer, Milbank (1.5); consider issues relating to appeals (.5). | 2.00 | 2,420.00 | 39673569 |
| Bromley, J. L. | 02/19/15 | Mtg with  L. Schweitzer, H. Zelbo, D. Dunne, Al Pisa, Andrew LeBlanc on allocation issues (Milbank) (1.50); call with M. Kennedy, J.Ray, L. Schweitzer, H. Zelbo re same (.50); mtg with L. | 3.40 | 4,114.00 | 39667393 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Schweitzer re same (.50); ems re same (.50); review materials for meetings re same (.40) | | | |
| Rozenberg, I. | 02/19/15 | Internal corr re finalizing trial record stipulation (.50); review and propose potential edits to draft letter to Justice Newbould re same (.50). | 1.00 | 930.00 | 39572788 |
| McCown, A. S. | 02/19/15 | Work on trial record stipulation | 1.00 | 695.00 | 39577615 |
| Eckenrod, R. D. | 02/19/15 | EMs to B. Beller and J. Vanlare re: PPI settlement appeal | .20 | 155.00 | 39564927 |
| Beller, B. S. | 02/19/15 | Correspondence re PPI appeal | .40 | 218.00 | 39617584 |
| Panas, A. | 02/19/15 | Circulated docket updates. | .30 | 49.50 | 39584630 |
| Schweitzer, L. | 02/19/15 | Meeting Leblanc, Pisa, Bromley, Zelbo re litigation issues (partial attendance) including f/u mtg Bromley, Zelbo re same (1.5). | 1.50 | 1,785.00 | 39568965 |
| Bromley, J. L. | 02/20/15 | Ems Milbank, team members re allocation meetings next week (1.00); review materials re allocation issues (.60). | 1.60 | 1,936.00 | 39667446 |
| Schweitzer, L. | 02/20/15 | Work on PPI brief (0.5); Rozenberg e/ms re stip (1.0). | .60 | 714.00 | 39641504 |
| Rozenberg, I. | 02/20/15 | Work re finalizing trial record stipulation. | .50 | 465.00 | 39583776 |
| McCown, A. S. | 02/20/15 | Work on trial record stipulation. | .40 | 278.00 | 39593528 |
| Eckenrod, R. D. | 02/20/15 | EMs to team re: PPI settlement appeal briefing (.2); | .20 | 155.00 | 39578891 |
| VanLare, J. | 02/20/15 | Correspondence re post-petition interest issues | .50 | 392.50 | 39597272 |
| Gianis, M. A. | 02/20/15 | Research for PPI appellate brief and drafting summary. | 1.90 | 1,035.50 | 39639770 |
| Gianis, M. A. | 02/20/15 | Coordinating meeting re litigation issues | .30 | 163.50 | 39639793 |
| Panas, A. | 02/20/15 | Circulated docket updates | .20 | 33.00 | 39584788 |
| Bromley, J. L. | 02/22/15 | Emails with J. Ray, M. Kennedy, H. Zelbo, L. Schweitzer on allocation issues | .70 | 847.00 | 39667637 |
| Beller, B. S. | 02/22/15 | Research re litigation issues | .50 | 272.50 | 39616551 |
| Bromley, J. L. | 02/23/15 | T/c, emails Hodara re bondholder issues (.50); ems Milbank, team members, others re meetings on Wednesday (.50); review materials re same (.50) | 1.50 | 1,815.00 | 39668312 |
| Rosenthal, J. A | 02/23/15 | Reviewed court order regarding claims. | .10 | 121.00 | 39594438 |
| Rosenthal, J. A | 02/23/15 | Reviewed draft certification of counsel regarding trial exhibit stipulation. | .10 | 121.00 | 39594483 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Rozenberg, I. | 02/23/15 | Work on finalizing certification of counsel and related materials to be submitted with finalized trial record stipulation. | 1.50 | 1,395.00 | 39591942 |
| McCown, A. S. | 02/23/15 | Work on trial record. | .40 | 278.00 | 39593567 |
| Eckenrod, R. D. | 02/23/15 | OM w/ J. Vanlare, B. Beller, and M. Gianis re: PPI settlement appeal (1.3); prep for same (.5); summary of research and arguments re: same (.9) | 2.70 | 2,092.50 | 39591363 |
| VanLare, J. | 02/23/15 | Reviewed post-petition interest materials (1.4); meeting with R. Eckenrod, M. Gianis, B. Beller re same (1.3) | 2.70 | 2,119.50 | 39597337 |
| Beller, B. S. | 02/23/15 | Meet w J. Vanlare, R. Eckenrod, M. Gianis re PPI appeal | 1.30 | 708.50 | 39647421 |
| Beller, B. S. | 02/23/15 | Review materials re PPI appeal | 1.20 | 654.00 | 39647548 |
| Gianis, M. A. | 02/23/15 | Meeting with J. VanLare, R. Eckenrod, and B. Beller re: PPI appellate brief | 1.30 | 708.50 | 39594815 |
| Gianis, M. A. | 02/23/15 | Locating and organizing relevant cases and documents in preparation of PPI appellate brief drafting. | .70 | 381.50 | 39594824 |
| Bromley, J. L. | 02/24/15 | Tc M. Kennedy re meetings tomorrow (1.00); emails with team members, J. Ray, Chilmark, Milbank, others re meetings tomorrow (.50); | 1.50 | 1,815.00 | 39668491 |
| Ferguson, M. K. | 02/24/15 | Prepared PPI hearing materials for new team member per M. Gianis. (3.00) | 3.00 | 855.00 | 39621650 |
| Rozenberg, I. | 02/24/15 | Corr w/ team and estates re finalizing trial record stipulation. | .20 | 186.00 | 39626121 |
| Erickson, J. R. | 02/24/15 | Comms A. McCown re trial record | .20 | 76.00 | 39607814 |
| McCown, A. S. | 02/24/15 | Work on trial record. | .80 | 556.00 | 39601467 |
| Eckenrod, R. D. | 02/24/15 | EM to B. Beller, M. Gianis and J. Vanlare re: PPI settlement appeal briefing | .10 | 77.50 | 39602352 |
| VanLare, J. | 02/24/15 | Correspondence re post-petition interest issues | .80 | 628.00 | 39597372 |
| Gianis, M. A. | 02/24/15 | Coordinating binder printing with paralegal team. | .20 | 109.00 | 39627292 |
| Zelbo, H. S. | 02/25/15 | Meetings regarding appellate issues; meeting with Milbank, J. Bromley M.Kennedy, L. Schweitzer and J. Ray; meeting with M. Kennedy and Bromley and Schweitzer. | 3.00 | 3,630.00 | 39673859 |
| Bromley, J. L. | 02/25/15 | Attend meeting with J. Ray, M. Kennedy, Milbank, FTI on allocation issues (4.00) | 4.00 | 4,840.00 | 39668768 |
| Ferguson, M. K. | 02/25/15 | Assembled Nortel PPI materials for J. VanLare per | 2.00 | 570.00 | 39645032 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | M. Gianis. (2.00) | | | |
| Ferguson, M. K. | 02/25/15 | Searched for documents per M. Gianis. (1.00) | 1.00 | 285.00 | 39645045 |
| Rozenberg, I. | 02/25/15 | Internal and estate corr re: finalizing trial record stipulation. | .20 | 186.00 | 39614559 |
| McCown, A. S. | 02/25/15 | Work on trial record stipulation. | .20 | 139.00 | 39639778 |
| VanLare, J. | 02/25/15 | Issues relating to post-petition interest appeal | .50 | 392.50 | 39626026 |
| Beller, B. S. | 02/25/15 | Work re PPI appeal brief | 1.00 | 545.00 | 39649858 |
| Gianis, M. A. | 02/25/15 | Drafting PPI appellate brief. | 2.00 | 1,090.00 | 39627344 |
| Panas, A. | 02/25/15 | Circulated docket updates | .30 | 49.50 | 39617482 |
| Bromley, J. L. | 02/26/15 | Tc from Ken Coleman (A&O) (.30); ems on same with L. Schweitzer, H. Zelbo, M. Kennedy (.20) | .50 | 605.00 | 39668978 |
| Eckenrod, R. D. | 02/26/15 | OM w/ B. Beller, M. Gianis, J. Vanlare, and L. Schweitzer re: PPI settlement briefing (1.1); prep for same (.1); EM to J. Vanlare re; same (.1); EMs to appellee counsel re: same (.1) | 1.40 | 1,085.00 | 39620321 |
| VanLare, J. | 02/26/15 | Meeting with L. Schweitzer, B. Beller, M. Gianis, R. Eckenrod re post-petition interest (1.2); correspondence re same (.2) | 1.40 | 1,099.00 | 39629375 |
| Beller, B. S. | 02/26/15 | Meeting w J. Vanlare, R. Eckenrod, M. Gianis, L. Schweitzer re PPI appeal | 1.20 | 654.00 | 39648969 |
| Beller, B. S. | 02/26/15 | Preparation work re PPI appeal | 1.70 | 926.50 | 39648989 |
| Gianis, M. A. | 02/26/15 | Drafting PPI appellate brief. | 2.80 | 1,526.00 | 39639628 |
| Gianis, M. A. | 02/26/15 | Meeting with L. Schweitzer, J. VanLare, R. Eckenrod, and B. Beller re: PPI appellate brief (1.00 partial attendance). | 1.00 | 545.00 | 39639676 |
| Panas, A. | 02/26/15 | Circulated docket updates | .20 | 33.00 | 39644950 |
| Zelbo, H. S. | 02/27/15 | Emails regarding litigation issues | .30 | 363.00 | 39674097 |
| Bromley, J. L. | 02/27/15 | Emails A. Leblanc, J. Ray, M. Kennedy, others re updates (.50); tc M. Kennedy on allocation issues (.50); mtg with L. Schweitzer on allocation issues (.30) | 1.30 | 1,573.00 | 39669126 |
| Rozenberg, I. | 02/27/15 | Corr w/ estates re finalization of trial record stipulation. | .20 | 186.00 | 39636716 |
| McCown, A. S. | 02/27/15 | Work on trial record stipulation. | .40 | 278.00 | 39640265 |
| Beller, B. S. | 02/27/15 | PPI appeal brief work | 1.00 | 545.00 | 39670403 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Gianis, M. A. | 02/27/15 | Drafting PPI appellate brief. | 1.00 | 545.00 | 39639468 |
| Panas, A. | 02/27/15 | Circulated docket updates | .30 | 49.50 | 39645017 |
| Schweitzer, L. | 02/27/15 | Attend hearing telephonically (0.9). E/ms Bromley, Ray, etc. re allocation issues & review docs re same (0.3). | 1.20 | 1,428.00 | 39788912 |
| | | **MATTER TOTALS:** | **180.10** | **144,318.00** | |