**<u>Group Exhibit A</u>**

**Nortel Networks, Inc.**
**Indirect Tax Research**

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Wood,Jeffrey T (US013081390) | Executive Director | Data compilation for analysis of indirect tax by tax period | 2/3/2015 | $660.00 | 1.5 | 990 |
| Wood,Jeffrey T (US013081390) | Executive Director | Draft meeting materials for RLKS meeting on indirect tax and proposed actions | 2/3/2015 | $660.00 | 1.2 | 792 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review tax form filing requirements and Nortel compliance from 09-14 | 2/3/2015 | $660.00 | 1.0 | 660 |
| Wood,Jeffrey T (US013081390) | Executive Director | Correspondence with Saul T. and follow-up analysis on project planning and budgeting for indirect tax project | 2/4/2015 | $660.00 | 1.2 | 792 |
| Wood,Jeffrey T (US013081390) | Executive Director | Detail foreign vendor statistics for US estate from 09-14 | 2/4/2015 | $660.00 | 1.1 | 726 |
| Wood,Jeffrey T (US013081390) | Executive Director | Draft presentation materials for discussions with RLKS on indirect tax project and proposed actions | 2/4/2015 | $660.00 | 2.2 | 1,452 |
| Wood,Jeffrey T (US013081390) | Executive Director | Incorporate review comments into indirect tax project deck and finalize | 2/5/2015 | $660.00 | 1.5 | 990 |
| Wood,Jeffrey T (US013081390) | Executive Director | Research on issues related to compliance for indirect tax project | 2/5/2015 | $660.00 | 0.3 | 198 |
| Wood,Jeffrey T (US013081390) | Executive Director | Analysis of compliance issue for discussions with Mark M. and Saul T. | 2/6/2015 | $660.00 | 0.8 | 528 |
| Wood,Jeffrey T (US013081390) | Executive Director | Conference call with Garrett D. and Saul T. on data collection matters. | 2/6/2015 | $660.00 | 0.5 | 330 |
| Wood,Jeffrey T (US013081390) | Executive Director | Conference call with Saul T. including call prep. and follow-up | 2/6/2015 | $660.00 | 0.5 | 330 |
| Wood,Jeffrey T (US013081390) | Executive Director | Conference call with Mark M. and Saul T. on indirect filing requirements | 2/9/2015 | $660.00 | 0.4 | 264 |
| Wood,Jeffrey T (US013081390) | Executive Director | Complete estimate of indirect tax by period for pending discussions with RLKS | 2/17/2015 | $660.00 | 0.4 | 264 |
| Quigley,Nicholas W. (US012838221) | Manager | Discussion with Saul Tilmann and Trevor Wetherington re: Workplan requested by Client | 2/2/2015 | $470.00 | 0.6 | 282 |
| Quigley,Nicholas W. (US012838221) | Manager | Review Info Request and provide Budget to Garrett Davidson and Jeff Wood, with John Kenny. | 2/5/2015 | $470.00 | 1.2 | 564 |
| Quigley,Nicholas W. (US012838221) | Manager | Call with EY Team (Jeff Wood, Saul Tilmann, Garrett Davidson), to discuss Information Request to client. | 2/6/2015 | $470.00 | 0.4 | 188 |

**Nortel Networks, Inc.**
**Indirect Tax Research**

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Quigley,Nicholas W. (US012838221) | Manager | Correspondence with Garret D. re info request followup and discussion re: the same with Saul Tilmann | 2/13/2015 | $470.00 | 0.3 | 141 |
| Quigley,Nicholas W. (US012838221) | Manager | Call with Saira to discuss and review interco transactions | 2/26/2015 | $470.00 | 0.7 | 329 |
| Abbott,Douglas J. (US012013835) | Partner | Discussion of indirect tax support with Mark Mesler and team | 2/16/2015 | $660.00 | 1.0 | 660 |
| Mesler,Mark S. (US011706071) | Partner | Preparation and participation in call with Jeff Wood and Saul Tillman of EY to discuss information reporting | 2/9/2015 | $660.00 | 1.0 | 660 |
| Mesler,Mark S. (US011706071) | Partner | Preparation, participation and follow up regarding discussion with Jeff Wood, Doug Abbott, and Jim Scott regarding indirect tax project | 2/16/2015 | $660.00 | 1.0 | 660 |
| Scott,James E (US011119307) | Partner | 2009 and 2010 foreign payee transactions overview. | 2/2/2015 | $660.00 | 1.3 | 858 |
| Wetherington,Trevor T (US01163522 | Partner | Nortel indirect tax project call with Saul T. | 2/3/2015 | $660.00 | 0.5 | 330 |
| Davidson,Garrett M. (US012966979) | Senior | Developing information request list for the client for indirect tax project | 2/3/2015 | $340.00 | 2.0 | 680 |
| Davidson,Garrett M. (US012966979) | Senior | Review vendor invoice listing in preparation for meeting with David Cozart | 2/4/2015 | $340.00 | 2.0 | 680 |
| Davidson,Garrett M. (US012966979) | Senior | Review vendor agreements | 2/19/2015 | $340.00 | 3.0 | 1,020 |
| Fida,Saira (US013597236) | Senior | Scheduling and participating in team call with Saul Tilman, Garrett Davidson, Jeffrey Wood, Saira Fida, Nick Quigley, John Kenny | 2/6/2015 | $340.00 | 0.3 | 102 |
| Kenny,John Michael (US013191545) | Senior | Reviewed and updated information request | 2/5/2015 | $340.00 | 1.0 | 340 |
| Kenny,John Michael (US013191545) | Senior | Meeting with Garrett D, Saira F, Saul T, Jeff W and Nick Q to discuss information request; review of pulled invoice vendors | 2/6/2015 | $340.00 | 0.3 | 102 |
| Tilmann,Saul D (US012384492) | Senior Manager | Nortel indirect tax project.  Discussion with Ed Cohan about Quest services | 2/2/2015 | $570.00 | 1.0 | 570 |
| Tilmann,Saul D (US012384492) | Senior Manager | Nortel.  Discussion with Jeffrey Wood on the filing requirement and considerations for 2014 filing | 2/6/2015 | $570.00 | 0.3 | 171 |
| Tilmann,Saul D (US012384492) | Senior Manager | Call with Mark Mesler, Jeff Wood to discuss indirect tax filings | 2/9/2015 | $570.00 | 0.4 | 228 |
| | | **Total** | | | **30.90** | **16,881** |

**Nortel Networks, Inc.**
**Domestic Tax Assistance**

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Wood,Jeffrey T (US013081390) | Executive Director | Review research done on certain deductions | 2/2/2015 | $660.00 | 0.5 | 330 |
| Wood,Jeffrey T (US013081390) | Executive Director | Complete compilation of statutory guidance for pending meetings with RLKS on deduction project | 2/2/2015 | $660.00 | 2.2 | 1,452 |
| Wood,Jeffrey T (US013081390) | Executive Director | Draft presentation materials on claims exclusion requirments | 2/2/2015 | $660.00 | 2.3 | 1,518 |
| Wood,Jeffrey T (US013081390) | Executive Director | Outline support required for annual reporting requirements for claims project | 2/2/2015 | $660.00 | 0.5 | 330 |
| Wood,Jeffrey T (US013081390) | Executive Director | Research and document claims project requirements and required claims diligence for pending meeting with RLKS on same | 2/3/2015 | $660.00 | 2.5 | 1,650 |
| Wood,Jeffrey T (US013081390) | Executive Director | Draft presentation materials for meeting and conference calls with RLKS on claims review requirements and proposed process | 2/3/2015 | $660.00 | 1.9 | 1,254 |
| Wood,Jeffrey T (US013081390) | Executive Director | Research and preparation for meetings with RLKS on matters related to NNI deduction | 2/4/2015 | $660.00 | 2.0 | 1,320 |
| Wood,Jeffrey T (US013081390) | Executive Director | Meeting with RLKS on claims review and classification matters | 2/4/2015 | $660.00 | 1.0 | 660 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review docket materials and analyze deduction and claims pool implications | 2/4/2015 | $660.00 | 0.8 | 528 |
| Wood,Jeffrey T (US013081390) | Executive Director | Outline project phases for tax deduction quantification | 2/12/2015 | $660.00 | 0.8 | 528 |
| Stokes,Joshua C. (US013145930) | Senior | Looked into deduction documents for a request from Sarah. Discussed open items | 2/2/2015 | $340.00 | 1.0 | 340 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | Prepare meeting materials for meeting with K Shchultea and M Cilia (and J Wood) | 2/3/2015 | $570.00 | 0.5 | 285 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | Additional preparation for meeting materials for meeting with K Shchultea and M Cilia (and J Wood) | 2/4/2015 | $570.00 | 1.2 | 684 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | Meeting time with K Schultea, M Cilia, et al and J Wood regarding general claims review | 2/4/2015 | $570.00 | 1.0 | 570 |
| | | **Total** | | | 18.2 | 11,449 |

Nortel Networks, Inc.
2014 TY Compliance

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Wood,Jeffrey T (US013081390) | Executive Director | Compliance research on Japan tax expenses | 2/17/2015 | $660.00 | 0.8 | 528 |
| Wood,Jeffrey T (US013081390) | Executive Director | Conference call with ITS team on various compliance related project work-streams | 2/19/2015 | $660.00 | 1.0 | 660 |
| Wood,Jeffrey T (US013081390) | Executive Director | Detail contemporaneous documentation requirements and pre-controversy work-streams for Nortel | 2/12/2015 | $660.00 | 1.5 | 990 |
| Wood,Jeffrey T (US013081390) | Executive Director | Discuss certain ITS issues with David C. | 2/19/2015 | $660.00 | 0.3 | 198 |
| Wood,Jeffrey T (US013081390) | Executive Director | Document I/C accounts written off for NNJ in 2014 | 2/18/2015 | $660.00 | 0.6 | 396 |
| Wood,Jeffrey T (US013081390) | Executive Director | EY tax space update call and training | 2/2/2015 | $660.00 | 1.5 | 990 |
| Wood,Jeffrey T (US013081390) | Executive Director | Outline sec 382 data / research requirements and incorporate into overall work-plan | 2/12/2015 | $660.00 | 1.7 | 1,122 |
| Wood,Jeffrey T (US013081390) | Executive Director | PFIC research on non-debtor entities related to Form 8621 filing requirements | 2/18/2015 | $660.00 | 1.2 | 792 |
| Wood,Jeffrey T (US013081390) | Executive Director | Research and respond to queries on Forms 8865 and 8621 | 2/17/2015 | $660.00 | 0.7 | 462 |
| Wood,Jeffrey T (US013081390) | Executive Director | Research filing dates and IRS requirements for 1042s and 1042-Ss.  Research actual reporting for 09-13 1042s. | 2/4/2015 | $660.00 | 1.5 | 990 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review and document cash movements on Trinidad /Tobago and Japan in 2014 | 2/18/2015 | $660.00 | 0.8 | 528 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review balance of I/C accounts written off upon abandonment of Egyptian branch | 2/18/2015 | $660.00 | 0.5 | 330 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review client responses to questions on Uruguay and Trinidad/Tobago | 2/18/2015 | $660.00 | 0.3 | 198 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review data provided by David C. on foreign distributions and remittances | 2/16/2015 | $660.00 | 0.4 | 264 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review Garrett D. and Saira F. data request and research to complete | 1/31/2015 | $660.00 | 1.5 | 990 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review ITS queries on NNJ tax expense.  Research files and review final NNJ returns for detail.  Correspondence to David C. on same. | 2/18/2015 | $660.00 | 0.8 | 528 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review materials prepared by David C. in relation to branch / CFC entries.  Forward same to ITS group for return prep. | 2/20/2015 | $660.00 | 0.5 | 330 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review status of compliance and provide certification to David C. for January MOR | 2/18/2015 | $660.00 | 0.4 | 264 |
| Wood,Jeffrey T (US013081390) | Executive Director | Meetings with Deb V. on extension request for withholding returns.  Correspondence on same. | 2/25/2015 | $660.00 | 0.5 | 330 |
| Wood,Jeffrey T (US013081390) | Executive Director | Discussions with Deb V. on compliance transition matters | 2/25/2015 | $660.00 | 0.4 | 264 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review 8918 and 8886 obligations in respect of I/C settlements in 2014.  Outline matters requiring review.  Correspondence to Sarah J. on same. | 2/25/2015 | $660.00 | 1.4 | 924 |
| Wood,Jeffrey T (US013081390) | Executive Director | Summarize impact on I/C account of EMEA settlement for 165 analysis | 2/25/2015 | $660.00 | 2.2 | 1,452 |
| Wood,Jeffrey T (US013081390) | Executive Director | Research capital asset exclusion provisions under 1221 for 8918 and 8886 review | 2/25/2015 | $660.00 | 1.8 | 1,188 |
| Wood,Jeffrey T (US013081390) | Executive Director | Outline analysis of EMEA I/C write-off deductions under sections 165 or 166 | 2/26/2015 | $660.00 | 1.7 | 1,122 |

Nortel Networks, Inc.
**2014 TY Compliance**

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Wood,Jeffrey T (US013081390) | Executive Director | Research and draft analysis of character I/C write-offs on EMEA settlement | 2/26/2015 | $660.00 | 1.8 | 1,188 |
| Wood,Jeffrey T (US013081390) | Executive Director | Analysis of the applicability of sec 263 in EMEA write-off analysis including no-netting-rule | 2/26/2015 | $660.00 | 1.4 | 924 |
| Wood,Jeffrey T (US013081390) | Executive Director | Complete review of Debtors motion and related support filed in respect of the EMEA settlement | 2/27/2015 | $660.00 | 1.6 | 1,056 |
| Wood,Jeffrey T (US013081390) | Executive Director | Draft factual sections of file note on technical analysis of deductions taken in respect of EMEA settlement | 2/27/2015 | $660.00 | 2.0 | 1,320 |
| Wood,Jeffrey T (US013081390) | Executive Director | Outline technical issues requiring analysis related to payments and I/C write-offs for EMEA settlement | 2/27/2015 | $660.00 | 0.6 | 396 |
| Wood,Jeffrey T (US013081390) | Executive Director | Compile, review and document 39 claims associated with EMEA settlement for deduction analysis | 2/27/2015 | $660.00 | 2.8 | 1,848 |
| Wood,Jeffrey T (US013081390) | Executive Director | Technical research for file memorandum on EMEA deductions | 2/27/2015 | $660.00 | 2.2 | 1,452 |
| Wood,Jeffrey T (US013081390) | Executive Director | Analysis of attribute transfer provisions under Sec. 381 including review of statutory requirements | 2/11/2015 | $660.00 | 2.0 | 1,320 |
| Wood,Jeffrey T (US013081390) | Executive Director | Compete project outline of sec 382 work-plan and amend Nortel project plan outline for changes | 2/16/2015 | $660.00 | 1.4 | 924 |
| Wood,Jeffrey T (US013081390) | Executive Director | Complete budgets and fee proposals for E&P, 382, TPP and FBAR projects | 2/18/2015 | $660.00 | 1.2 | 792 |
| Wood,Jeffrey T (US013081390) | Executive Director | Document work-plan associated with wind-up of subsidiaries under 331 including timing and character of losses | 2/11/2015 | $660.00 | 2.2 | 1,452 |
| Wood,Jeffrey T (US013081390) | Executive Director | Draft 332 project outline | 2/10/2015 | $660.00 | 1.5 | 990 |
| Wood,Jeffrey T (US013081390) | Executive Director | EY Data retention actions and system related issues | 2/5/2015 | $660.00 | 0.4 | 264 |
| Wood,Jeffrey T (US013081390) | Executive Director | Initiate legal research on 332 project | 2/10/2015 | $660.00 | 2.5 | 1,650 |
| Wood,Jeffrey T (US013081390) | Executive Director | Meeting with Garrett D. and David C. on inter-company reconciliations and source data from SAP | 2/9/2015 | $660.00 | 1.2 | 792 |
| Wood,Jeffrey T (US013081390) | Executive Director | Research (I)(5)-(6) provisions and complete RBIG / RBIL analysis on Nortel facts | 2/16/2015 | $660.00 | 1.5 | 990 |
| Wood,Jeffrey T (US013081390) | Executive Director | Research facts to complete analysis on CN worthlessness matters dictated by sec 382(g)(4)(D) | 2/13/2015 | $660.00 | 2.5 | 1,650 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review briefing materials of UK pension trust Ltd and outline lines of income reallocation exposure for US estate | 2/20/2015 | $660.00 | 2.0 | 1,320 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review corrective liquidation entries for NNJ and Egypt.  Communicate same to Sarah J. | 2/9/2015 | $660.00 | 0.6 | 396 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review correspondence and discuss accounting and tax treatment for entries associated with NNJ and Egyptian branch wind-ups | 2/3/2015 | $660.00 | 0.5 | 330 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review correspondence from Garrett D. on data elements for next weeks meetings | 2/5/2015 | $660.00 | 0.6 | 396 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review foreign filing information provided by David C. | 2/3/2015 | $660.00 | 0.3 | 198 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review Garrett D. data matrix and outline PBC items | 2/6/2015 | $660.00 | 0.4 | 264 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review Guatemala engagement letter and prep for discussions with Tim R. | 2/16/2015 | $660.00 | 0.5 | 330 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review MA DOR Fahey case and discuss same with Matt G. | 2/19/2015 | $660.00 | 0.8 | 528 |

**Nortel Networks, Inc.**
**2014 TY Compliance**

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Wood,Jeffrey T (US013081390) | Executive Director | Royalty sourcing research for payments made by CMC, Pantronics and Ricoh. | 2/20/2015 | $660.00 | 0.7 | 462 |
| Wood,Jeffrey T (US013081390) | Executive Director | Sec. (h)(2) research in relation to UKPF exposure | 2/20/2015 | $660.00 | 1.6 | 1,056 |
| Beakey III,Andrew M (US011131290) | Partner | Review of 2014 tax timeline and planning for compliance returns. | 2/9/2015 | $660.00 | 1.2 | 792 |
| Beakey III,Andrew M (US011131290) | Partner | Status update call with EY at client site regarding federal returns - .6 hrs | 2/19/2015 | $660.00 | 0.8 | 528 |
| Vaughn,Deborah (US013118177) | Senior | Additional work on federal extension calculation including tax adjustments for NNC Subs | 2/17/2015 | $340.00 | 3.0 | 1,020 |
| Vaughn,Deborah (US013118177) | Senior | Began preparing the federal extension calculations | 2/2/2015 | $340.00 | 1.5 | 510 |
| Vaughn,Deborah (US013118177) | Senior | Completed formatting financials and continued working on the 2014 federal extension calculations for all entities | 2/5/2015 | $340.00 | 2.1 | 714 |
| Vaughn,Deborah (US013118177) | Senior | Continued formatting financials and rolling forward workpapers for use in the federal extension calculation | 2/3/2015 | $340.00 | 2.2 | 748 |
| Vaughn,Deborah (US013118177) | Senior | Continued work on federal extension calculation including TB review and tax adjustments for NNI & Subs | 2/16/2015 | $340.00 | 3.5 | 1,190 |
| Vaughn,Deborah (US013118177) | Senior | Corresponding with Kim Ponder (Nortel) to address questions regarding the January tax entries; including compiling additional supporting documents and making revisions | 2/12/2015 | $340.00 | 2.5 | 850 |
| Vaughn,Deborah (US013118177) | Senior | Estimate of 2015 taxes to be paid per request from Jeff Wood | 2/19/2015 | $340.00 | 0.3 | 102 |
| Vaughn,Deborah (US013118177) | Senior | Preparation of January provision entries for NNI, Qtera and Xros, including running month end financials and analyzing for all entities | 2/9/2015 | $340.00 | 4.0 | 1,360 |
| Vaughn,Deborah (US013118177) | Senior | Prepared prior year consolidated OneSource workpapers for data retention and performed necessary OneSource software update | 2/4/2015 | $340.00 | 2.0 | 680 |
| Vaughn,Deborah (US013118177) | Senior | Ran 2014 year end financials in QuickBooks for all CFCs and foreign branches | 2/3/2015 | $340.00 | 2.0 | 680 |
| Vaughn,Deborah (US013118177) | Senior | Research Form 1042 filing requirements | 2/4/2015 | $340.00 | 0.3 | 102 |
| Vaughn,Deborah (US013118177) | Senior | Review of January tax entries and supporting workpapers with Matt G. and making necessary revisions | 2/11/2015 | $340.00 | 1.8 | 612 |
| Vaughn,Deborah (US013118177) | Senior | Rolled over the 2013 charts and binders in OneSource tax preparation software and confirmed that beginning of year balances were correct | 2/11/2015 | $340.00 | 1.5 | 510 |
| Vaughn,Deborah (US013118177) | Senior | Discussion with Sarah Jacks regarding compliance timeline and staffing | 2/23/2015 | $340.00 | 1.0 | 340 |
| Vaughn,Deborah (US013118177) | Senior | Completed federal extension form preparation for all entities | 2/24/2015 | $340.00 | 1.5 | 510 |
| Vaughn,Deborah (US013118177) | Senior | Researched and prepared extension for 2014 Form 1042 | 2/25/2015 | $340.00 | 0.8 | 272 |
| Vaughn,Deborah (US013118177) | Senior | Running QB detail for income tax expense accounts for use in federal extension calculations | 2/25/2015 | $340.00 | 0.6 | 204 |
| Vaughn,Deborah (US013118177) | Senior | Analysis of income tax expense accounts for federal inclusion in federal extension calculation | 2/26/2015 | $340.00 | 0.5 | 170 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | Correspondence on investment in sub je and change to financials | 2/9/2015 | $570.00 | 0.1 | 57 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | Follow up on rolling chart of accounts and binders for 2014 tax returns with T Trombley and S Faida | 2/11/2015 | $570.00 | 0.3 | 171 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | Tax compliance TEF finalization | 2/3/2015 | $570.00 | 0.5 | 285 |

Nortel Networks, Inc.
**2014 TY Compliance**

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Jacks,Sarah Butler (US011990278) | Senior Manager | Tax return documentation, planning discussion with Deborah Vaughan | 2/4/2015 | $570.00 | 1.0 | 570 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | Additional tax return documentation, planning discussion with Deborah Vaughan | 2/5/2015 | $570.00 | 0.1 | 57 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | Resource management J Kennedy and A Shapiro | 2/22/2015 | $570.00 | 0.2 | 114 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | Correspondence with A Bekaty, J SCott J Wood and A Rowland re: GCR technology surcharge for MMT | 2/27/2015 | $570.00 | 0.1 | 57 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | Outline TPR requirements for J Wood for discussion with R Lydecker | 2/23/2015 | 570 | 0.3 | 171 |
| Wood,Jeffrey T (US013081390) | Executive Director | Draft responses to questions from ITS staff on timing of certain bankruptcy related reorganizations and other facts associated with research related to outbound liquidations | 2/21/2015 | $660.00 | 0.8 | 528 |
| Wood,Jeffrey T (US013081390) | Executive Director | Correspondence with ITS group on various compliance related matters | 2/23/2015 | $660.00 | 1.2 | 792 |
| Wood,Jeffrey T (US013081390) | Executive Director | Correspondence and analysis related to TT transaction and potential deemed dividend | 2/24/2015 | $660.00 | 0.7 | 462 |
| Wood,Jeffrey T (US013081390) | Executive Director | Conference call with Garrett D. on Trinidad and Tobago bank account transfer reporting. | 2/26/2015 | $660.00 | 0.4 | 264 |
| Scott,James E (US011119307) | Partner | Earnings and profits considerations. | 2/19/2015 | $660.00 | 0.7 | 462 |
| Vaughn,Deborah (US013118177) | Senior | Compiling historical data per international team request | 2/4/2015 | $340.00 | 2.0 | 680 |
| Fida,Saira (US013597236) | Senior | Nortel - Email with Jeffrey T. Wood and Deborah Vaughn regarding 2014 financials | 2/2/2015 | $340.00 | 0.3 | 102 |
| Fida,Saira (US013597236) | Senior | Nortel - prepare draft work plans | 2/2/2015 | $340.00 | 2.0 | 680 |
| Fida,Saira (US013597236) | Senior | Nortel - Detailed review of report 3.0 | 2/3/2015 | $340.00 | 1.0 | 340 |
| Fida,Saira (US013597236) | Senior | Nortel - incorporate draft work streams into a consolidated document in order to prepare calendar year 2015 timeline summary schedule with the TY 2014 items | 2/3/2015 | $340.00 | 2.0 | 680 |
| Fida,Saira (US013597236) | Senior | Nortel timeline update based on discussion with Garrett Davidson | 2/5/2015 | $340.00 | 3.0 | 1,020 |
| Fida,Saira (US013597236) | Senior | FBAR - First level review | 2/13/2015 | $340.00 | 2.2 | 748 |
| Fida,Saira (US013597236) | Senior | Form 5713 - Draft email to client explaining the purpose of the form from the IRS perspective, the historical filings required for the company, and how the company determined the previous filing requirements | 2/16/2015 | $340.00 | 1.0 | 340 |
| Fida,Saira (US013597236) | Senior | 2014 TY compliance - 5713 - review memo to the file | 2/19/2015 | $340.00 | 0.5 | 170 |
| Fida,Saira (US013597236) | Senior | FBAR conference call with Jennifer Lindy and Meredith Moore | 2/16/2015 | $340.00 | 0.5 | 170 |
| Fida,Saira (US013597236) | Senior | FBAR follow-up regarding questions that arose during the conference call with Jennifer Lindy and Meredith Moore | 2/16/2015 | $340.00 | 0.5 | 170 |
| Fida,Saira (US013597236) | Senior | FBAR - First level review, including consolidated and individual FBAR finalized forms | 2/16/2015 | $340.00 | 1.5 | 510 |
| Fida,Saira (US013597236) | Senior | FBAR - First level review, including finalizing all forms for Garrett Davidson's review | 2/17/2015 | $340.00 | 6.5 | 2,210 |

Nortel Networks, Inc.
2014 TY Compliance

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Fida,Saira (US013597236) | Senior | Prepare budget to actual fees comparison, including discussions with Meredith Moore and Garrett Davidson regarding actual time spent | 2/18/2015 | $340.00 | 1.3 | 442 |
| Fida,Saira (US013597236) | Senior | FBAR - Process Memo - review prior year memo to the file, incorporate issues/notes from TY 2014, revise draft by Meredith Moore. | 2/19/2015 | $340.00 | 2.5 | 850 |
| Davidson,Garrett M. (US012966979) | Senior | DCL statement review | 2/10/2015 | $340.00 | 0.5 | 170 |
| Davidson,Garrett M. (US012966979) | Senior | Review 5472 for compliance with 1-time i/c transactions | 2/10/2015 | $340.00 | 0.5 | 170 |
| Davidson,Garrett M. (US012966979) | Senior | Review FBAR accounts for consistency | 2/18/2015 | $340.00 | 1.5 | 510 |
| Fida,Saira (US013597236) | Senior | Reviewing PBC documents for indirect tax project | 2/19/2015 | $340.00 | 1.0 | 340 |
| Fida,Saira (US013597236) | Senior | Transferring PBC documents as requested, including encryption for indirect tax project | 2/20/2015 | $340.00 | 1.0 | 340 |
| Fida,Saira (US013597236) | Senior | Nortel - consolidate indirect tax project documents into one information request to take to client next week | 2/4/2015 | $340.00 | 2.0 | 680 |
| Fida,Saira (US013597236) | Senior | Nortel - finalize indirect work stream timeline and discuss with Garrett Davidson | 2/4/2015 | $340.00 | 2.0 | 680 |
| Davidson,Garrett M. (US012966979) | Senior | Meeting with David Cozart and Jeff Wood and review of SAP documentation | 2/9/2015 | $340.00 | 5.0 | 1,700 |
| Davidson,Garrett M. (US012966979) | Senior | Reviewing i/c rollforward accounts | 2/10/2015 | $340.00 | 1.5 | 510 |
| Davidson,Garrett M. (US012966979) | Senior | Additional Review i/c roll-forward information | 2/16/2015 | $340.00 | 0.5 | 170 |
| Fida,Saira (US013597236) | Senior | Nortel - Email to Deborah Vaughn regarding E&P study information request | 2/3/2015 | $340.00 | 0.2 | 68 |
| Fida,Saira (US013597236) | Senior | Nortel - E&P Study - update information request based on items found by Deborah Vaughn in AccuImage | 2/5/2015 | $340.00 | 1.0 | 340 |
| Fida,Saira (US013597236) | Senior | NTTL/NNI - ITS Consulting - Fictional contribution by US parent to NTTL (CFC), tax expense paid by us parent and the tax expense was borne by the CFC.  How to resolve this issue, failed to file required statements in the year of the fictional contribution. | 2/18/2015 | $340.00 | 4.0 | 1,360 |
| Davidson,Garrett M. (US012966979) | Senior | Preparing information request for subpart F, 956, E&P, and other workstreams | 2/2/2015 | $340.00 | 2.5 | 850 |
| Davidson,Garrett M. (US012966979) | Senior | E&P Study --- Reviewing background for tax payments | 2/9/2015 | $340.00 | 2.0 | 680 |
| Davidson,Garrett M. (US012966979) | Senior | FBAR --- Emails re: filing requirements of Elaine Chisholm | 2/10/2015 | $340.00 | 2.0 | 680 |
| Davidson,Garrett M. (US012966979) | Senior | E&P Study --- Research into NNI's payment of NTTL's tax in 2011 | 2/10/2015 | $340.00 | 1.0 | 340 |
| Davidson,Garrett M. (US012966979) | Senior | E&P Study --- Discussions with Jeff re: NTTL settlement | 2/10/2015 | $340.00 | 1.3 | 442 |
| Davidson,Garrett M. (US012966979) | Senior | FBAR --- Confirm timeline to file | 2/11/2015 | $340.00 | 1.2 | 408 |
| Davidson,Garrett M. (US012966979) | Senior | E&P Study --- Review of foreign tax expense | 2/12/2015 | $340.00 | 2.0 | 680 |
| Davidson,Garrett M. (US012966979) | Senior | 987 confirmations | 2/12/2015 | $340.00 | 1.0 | 340 |
| Davidson,Garrett M. (US012966979) | Senior | 987 gain or loss calculation | 2/16/2015 | $340.00 | 0.5 | 170 |
| Davidson,Garrett M. (US012966979) | Senior | Review Dual Consolidated Loss filings | 2/16/2015 | $340.00 | 1.0 | 340 |
| Davidson,Garrett M. (US012966979) | Senior | Review International Boycott forms | 2/16/2015 | $340.00 | 1.5 | 510 |
| Davidson,Garrett M. (US012966979) | Senior | Review of i/c interest payment reporting | 2/20/2015 | $340.00 | 1.0 | 340 |
| Davidson,Garrett M. (US012966979) | Senior | Reviewing documentation provided by client for indirect tax project | 2/24/2015 | $340.00 | 2.0 | 680 |
| Davidson,Garrett M. (US012966979) | Senior | Call with client to discuss intercompany position roll-forward | 2/25/2015 | $340.00 | 0.7 | 238 |

Nortel Networks, Inc.
2014 TY Compliance

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Fida,Saira (US013597236) | Senior | Nortel -  Status check for all open items for TY2014 compliance engagements and TY2015 consulting | 2/23/2015 | $340.00 | 1.0 | 340 |
| Fida,Saira (US013597236) | Senior | Nortel - ITS weekly update call with Meredith Moore and Garrett Davidson | 2/23/2015 | $340.00 | 0.5 | 170 |
| Fida,Saira (US013597236) | Senior | Reviewing correspondence from David Cozart regarding questions from Garrett Davidson on the files received while at the client site. | 2/24/2015 | $340.00 | 1.0 | 340 |
| Fida,Saira (US013597236) | Senior | Conference call with Garrett Davidson and David Cozart regarding vendor payments | 2/24/2015 | $340.00 | 0.5 | 170 |
| Fida,Saira (US013597236) | Senior | 8886/8918 - Preparing email to national confirming filing requirements, pulling TY2013 documents from eDocs and form instructions to send to Garrett with draft email for review | 2/24/2015 | $340.00 | 1.0 | 340 |
| Fida,Saira (US013597236) | Senior | 8082 - Preparing email to send to client regarding filing requirements, pulling TY2013 documents from eDocs and form instructions | 2/24/2015 | $340.00 | 1.0 | 340 |
| Fida,Saira (US013597236) | Senior | 5713 - preparing documents for long term file retention, confirming correctly in the files | 2/24/2015 | $340.00 | 0.2 | 68 |
| Fida,Saira (US013597236) | Senior | Call with Nick Quigly, post call discussion with Garrett Davidson | 2/26/2015 | $340.00 | 0.5 | 170 |
| Fida,Saira (US013597236) | Senior | Followup with nick Quigley regarding information required | 2/27/2015 | $340.00 | 0.5 | 170 |
| Fida,Saira (US013597236) | Senior | Nortel - Planning/Budgeting - Review PY Process Memo and Subpart F Calculation | 2/23/2015 | $340.00 | 2.0 | 680 |
| Fida,Saira (US013597236) | Senior | Nortel - Planning/Budgeting - Review PY Process Memo and 952c2 Calculation | 2/23/2015 | $340.00 | 2.0 | 680 |
| Fida,Saira (US013597236) | Senior | Nortel - E&P/subF/956 Calculation - First Level Review | 2/25/2015 | $340.00 | 3.0 | 1,020 |
| Fida,Saira (US013597236) | Senior | Nortel - worthless loss research - follow up with Garrett Davidson | 2/27/2015 | $340.00 | 0.5 | 170 |
| Davidson,Garrett M. (US012966979) | Senior | FBAR --- Perform detailed review of the FBAR forms and send to Jennifer | 2/23/2015 | $340.00 | 3.8 | 1,292 |
| Davidson,Garrett M. (US012966979) | Senior | Form 8918 / 8886 confirmation to National | 2/24/2015 | $340.00 | 1.5 | 510 |
| Fida,Saira (US013597236) | Senior | Nortel - Planning/Budgeting - Review PY Process Memo and E&P Calculation | 2/23/2015 | $340.00 | 2.0 | 680 |
| Fida,Saira (US013597236) | Senior | Nortel - NTTL - 2011 Settlement of Taxes - Revise draft note to file, review tax treatment of the issue | 2/25/2015 | $340.00 | 3.0 | 1,020 |
| Fida,Saira (US013597236) | Senior | Nortel - NTTL - 2011 Settlement of Taxes - Follow-up research based on Garrett Davidson's comments, discuss with Garrett Davidson, review prior year process memo's and 5471's to review tax treatment of the issue, revise the note to file, | 2/26/2015 | $340.00 | 1.5 | 510 |
| Fida,Saira (US013597236) | Senior | NTTL - 2011 Settlement of Taxes - Call with Meredith Moore, revisions to note to file | 2/27/2015 | $340.00 | 0.5 | 170 |
| Davidson,Garrett M. (US012966979) | Senior | Review of E&P calculation for forms | 2/25/2015 | $340.00 | 1.0 | 340 |
| Davidson,Garrett M. (US012966979) | Senior | Contribution of cash to T&T analysis with respect to 956 inclusions | 2/26/2015 | $340.00 | 2.0 | 680 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | Correspondence with Saira and ITS team regarding return timeline | 2/4/2015 | $570.00 | 0.2 | 114 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | Correspondence on Trinidad and Tobago foreign tax payment | 2/10/2015 | $570.00 | 0.1 | 57 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | Review and discussion with G Davidson and review of the Trinidad and Tobago tax analysis for the tax return | 2/11/2015 | $570.00 | 1.0 | 570 |

Nortel Networks, Inc.
**2014 TY Compliance**

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Jacks,Sarah Butler (US011990278) | Senior Manager | Correspondence with M Moore on boycott report | 2/16/2015 | $570.00 | 0.1 | 57 |
| Lindy,Jennifer Duval (US012731176) | Senior Manager | Nortel FBAR  - PY review | 2/11/2015 | $570.00 | 0.5 | 285 |
| Lindy,Jennifer Duval (US012731176) | Senior Manager | Nortel FBAR  - PY review of chart and review of memo; Call with team | 2/16/2015 | $570.00 | 1.0 | 570 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | Documentation access for G Davidson M Moore and S Fida | 2/22/2015 | $570.00 | 0.1 | 57 |
| Lindy,Jennifer Duval (US012731176) | Senior Manager | Nortel FBAR  - Review of forms | 2/27/2015 | $570.00 | 0.5 | 285 |
| Moore,Meredith M. (US013230373) | Staff | ITS update call with Garrett Davidson and Saira Fida | 2/2/2015 | $210.00 | 0.3 | 63 |
| Moore,Meredith M. (US013230373) | Staff | Rolling forward workpapers for E&P and 5471s | 2/2/2015 | $210.00 | 2.0 | 420 |
| Moore,Meredith M. (US013230373) | Staff | Creating Report 3.0 for quality compliance | 2/2/2015 | $210.00 | 0.5 | 105 |
| Moore,Meredith M. (US013230373) | Staff | Preparing eDocs for data retention including finalizing Report 3.0 | 2/3/2015 | $210.00 | 1.0 | 210 |
| Moore,Meredith M. (US013230373) | Staff | Rolling forward workpapers for subpart F, 956, and 952 calculations | 2/3/2015 | $210.00 | 0.5 | 105 |
| Moore,Meredith M. (US013230373) | Staff | ITS Core-Input TB into TY2014 E&P, Subpart F, 5471, 8865 workbooks | 2/4/2015 | $210.00 | 3.5 | 735 |
| Moore,Meredith M. (US013230373) | Staff | Review 2014 FBAR matrix from client and updating FBAR forms | 2/3/2015 | $210.00 | 1.5 | 315 |
| Moore,Meredith M. (US013230373) | Staff | Finalizing preparation for first level review of forms | 2/6/2015 | $210.00 | 1.0 | 210 |
| Moore,Meredith M. (US013230373) | Staff | Reviewing prior year form 5471s and other documents for Trinidad and Tobago for All E&P inclusion analysis for liquidation and the 2011 tax settlement | 2/9/2015 | $210.00 | 3.0 | 630 |
| Moore,Meredith M. (US013230373) | Staff | Discussing the 2011 tax settlement treatment for Trinidad & Tobago with Garrett Davidson | 2/9/2015 | $210.00 | 0.5 | 105 |
| Moore,Meredith M. (US013230373) | Staff | Writing summary of conclusion of treatment of 2011 tax settlement for Trinidad & Tobago CFC | 2/9/2015 | $210.00 | 2.8 | 588 |
| Moore,Meredith M. (US013230373) | Staff | Preparing summary of NTTL's 2011 tax settlement and treatment on current year Schedule J | 2/10/2015 | $210.00 | 0.7 | 147 |
| Moore,Meredith M. (US013230373) | Staff | Preparing workpapers for Form 5471 and Form 8865 | 2/10/2015 | $210.00 | 2.0 | 420 |
| Moore,Meredith M. (US013230373) | Staff | Preparing workpapers for 952(c)(2), 956, E&P and subpart F calculations | 2/10/2015 | $210.00 | 2.0 | 420 |
| Moore,Meredith M. (US013230373) | Staff | Weekly ITS update call with Garrett Davidson and Saira Fida | 2/11/2015 | $210.00 | 0.7 | 147 |
| Moore,Meredith M. (US013230373) | Staff | Historical 5472 review-pulling prior year Form 5472s | 2/11/2015 | $210.00 | 0.5 | 105 |
| Moore,Meredith M. (US013230373) | Staff | Reviewing open items and confirmations for prepping forms and statements and communicating with federal team | 2/11/2015 | $210.00 | 1.0 | 210 |
| Moore,Meredith M. (US013230373) | Staff | 987 and DCL workpapers-rolling over and updating for current year | 2/12/2015 | $210.00 | 3.3 | 693 |
| Moore,Meredith M. (US013230373) | Staff | Preparing 332, and 367 statements for Nortel Networks Japan and Nortel Trinidad & Tobago | 2/12/2015 | $210.00 | 1.0 | 210 |
| Moore,Meredith M. (US013230373) | Staff | Preparing for data retention Elaine Chisholm Canadian accounts confirmation | 2/10/2015 | $210.00 | 0.2 | 42 |
| Moore,Meredith M. (US013230373) | Staff | Reviewing FBAR open items and addressing them | 2/11/2015 | $210.00 | 0.3 | 63 |
| Moore,Meredith M. (US013230373) | Staff | Preparing E&P workpapers and updating workpapers - sending confirmation e-mails for various calcuations | 2/16/2015 | $210.00 | 2.0 | 420 |
| Moore,Meredith M. (US013230373) | Staff | Preparing 332 and 367 statements for NNJ and Trinidad & Tobago | 2/16/2015 | $210.00 | 1.0 | 210 |
| Moore,Meredith M. (US013230373) | Staff | Preparing income inclusion summary for 2014 | 2/16/2015 | $210.00 | 0.5 | 105 |
| Moore,Meredith M. (US013230373) | Staff | Updating 987 dividend/remittance workpaper | 2/16/2015 | $210.00 | 0.5 | 105 |
| Moore,Meredith M. (US013230373) | Staff | Prepared Form 5713 memo to file | 2/18/2015 | $210.00 | 0.5 | 105 |
| Moore,Meredith M. (US013230373) | Staff | Gathering and reviewing prior year workpapers to make sure foreign tax payments were deducted correctly and compiling the list of foreign taxes deducted | 2/19/2015 | $210.00 | 5.0 | 1,050 |

Nortel Networks, Inc.
2014 TY Compliance

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Moore,Meredith M. (US013230373) | Staff | Review 2010 tax expense workpapers and other prior documents to determine details on foreign tax expense deducted and wrote summary | 2/20/2015 | $210.00 | 2.3 | 483 |
| Moore,Meredith M. (US013230373) | Staff | Historical 5472 review-reviewing to determine treatment of intercompany transactions | 2/20/2015 | $210.00 | 4.8 | 1,008 |
| Moore,Meredith M. (US013230373) | Staff | Updating E&P calculation | 2/20/2015 | $210.00 | 1.0 | 210 |
| Moore,Meredith M. (US013230373) | Staff | FBAR call with Saira Fida and Jennifer Lindy discussing process of FBAR prep | 2/16/2015 | $210.00 | 0.5 | 105 |
| Moore,Meredith M. (US013230373) | Staff | Pulling supporting information and preparing for data retention | 2/16/2015 | $210.00 | 0.5 | 105 |
| Moore,Meredith M. (US013230373) | Staff | Preparing draft e-mail for delivery of FBARs | 2/16/2015 | $210.00 | 0.5 | 105 |
| Moore,Meredith M. (US013230373) | Staff | Clearing review notes for FBAR | 2/17/2015 | $210.00 | 1.7 | 357 |
| Moore,Meredith M. (US013230373) | Staff | Working on budgeting for FBAR preparatioin | 2/18/2015 | $210.00 | 0.5 | 105 |
| Moore,Meredith M. (US013230373) | Staff | Preparing FBAR process memo | 2/18/2015 | $210.00 | 1.5 | 315 |
| Moore,Meredith M. (US013230373) | Staff | Reviewed updated FBAR process memo | 2/19/2015 | $210.00 | 0.5 | 105 |
| Moore,Meredith M. (US013230373) | Staff | Preparing NNI income inclusions related to foreign entities | 2/26/2015 | $210.00 | 0.5 | 105 |
| Moore,Meredith M. (US013230373) | Staff | Clearing review notes on FBARs | 2/23/2015 | $210.00 | 0.3 | 63 |
| Moore,Meredith M. (US013230373) | Staff | Review of foreign tax expense to see if paid CFC taxes | 2/23/2015 | $210.00 | 2.5 | 525 |
| Moore,Meredith M. (US013230373) | Staff | Reviewing prior year documents for NTTL subpart F income | 2/26/2015 | $210.00 | 0.5 | 105 |
| Moore,Meredith M. (US013230373) | Staff | Preparing dual consolidated loss process memo | 2/26/2015 | $210.00 | 0.5 | 105 |
| Moore,Meredith M. (US013230373) | Staff | updating Trinidad & Tobago 2011 tax settlement note to file | 2/27/2015 | $210.00 | 2.5 | 525 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review and sign various annual reports and other state compliance | 2/2/2015 | $660.00 | 0.6 | 396 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review state filings | 2/19/2015 | $660.00 | 0.5 | 330 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review PA stipulation against account summary submitted by state. Correspondence on same. | 2/23/2015 | $660.00 | 0.8 | 528 |
| Vaughn,Deborah (US013118177) | Senior | Call with CA Board of Equalization regarding 2014 Environmental Fee Return filing requirement for NNI | 2/2/2015 | $340.00 | 0.2 | 68 |
| Vaughn,Deborah (US013118177) | Senior | Completed preparation of DE Franchise tax returns for all Nortel entities | 2/2/2015 | $340.00 | 0.8 | 272 |
| Vaughn,Deborah (US013118177) | Senior | Continued preparation of state extension calculations for NNI & Subs | 2/19/2015 | $340.00 | 1.5 | 510 |
| Vaughn,Deborah (US013118177) | Senior | Correspondence with Dallas County and Kim Ponder regarding TX Property Tax statement and 2014 payment | 2/19/2015 | $340.00 | 0.7 | 238 |
| Vaughn,Deborah (US013118177) | Senior | Correspondence with Kim Ponder regarding DE Franchise tax return and CALA NJ Annual Report filings | 2/5/2015 | $340.00 | 0.4 | 136 |
| Vaughn,Deborah (US013118177) | Senior | Discussion with Matt Gentile regarding status of various state refunds and researching DE Franchise tax overpayments for XROS and Qtera | 2/3/2015 | $340.00 | 0.8 | 272 |
| Vaughn,Deborah (US013118177) | Senior | Prepared CA Annual Report for XROS and NJ Annual Report for CALA | 2/2/2015 | $340.00 | 0.8 | 272 |
| Vaughn,Deborah (US013118177) | Senior | Worked on state extension calculations, including form prep for NNI Subs and NNC subs | 2/18/2015 | $340.00 | 5.0 | 1,700 |
| Vaughn,Deborah (US013118177) | Senior | Began revising DE Franchise Tax Returns for all entities | 2/22/2015 | $340.00 | 1.0 | 340 |
| Vaughn,Deborah (US013118177) | Senior | Finished revising DE Franchise Tax Returns for all entities | 2/23/2015 | $340.00 | 0.5 | 170 |
| Vaughn,Deborah (US013118177) | Senior | Call with New Mexico representative to confirm withdrawal status and annual report requirements | 2/23/2015 | $340.00 | 0.3 | 102 |
| Vaughn,Deborah (US013118177) | Senior | NNI and NTII TN annual report preparation | 2/23/2015 | $340.00 | 1.0 | 340 |
| Vaughn,Deborah (US013118177) | Senior | Online filing of DE Franchise Tax Returns with Kim Ponder for all entities | 2/23/2015 | $340.00 | 1.0 | 340 |
| Vaughn,Deborah (US013118177) | Senior | Continued state extension preparation including forms for NNI and combined/consolidated returns | 2/24/2015 | $340.00 | 2.0 | 680 |
| Vaughn,Deborah (US013118177) | Senior | Online filing of Dallas County property taxes with Kim Ponder | 2/25/2015 | $340.00 | 0.5 | 170 |

**Nortel Networks, Inc.**
**2014 TY Compliance**

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Vaughn,Deborah (US013118177) | Senior | Preparing XROS CA Annual Report for filing | 2/25/2015 | $340.00 | 0.5 | 170 |
| Vaughn,Deborah (US013118177) | Senior | Running QB detail for sublease rental income accounts for use in TX extension calculation | 2/25/2015 | $340.00 | 0.6 | 204 |
| Vaughn,Deborah (US013118177) | Senior | Prepared TX extension calculation, including analysis of sublease rental income | 2/26/2015 | $340.00 | 2.0 | 680 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | Correspondence with M Gentile on compliance surcharge MMT | 2/27/2015 | $570.00 | 0.1 | 57 |
| Gentile,Matthew Donald (US01254805 | Senior Manager | respond to question from deborah vaughn on state extensions | 2/22/2015 | $570.00 | 0.5 | 285 |
| Gentile,Matthew Donald (US01254805 | Senior Manager | review state extensions and respond to deborah vaughn | 2/24/2015 | $570.00 | 1.0 | 570 |
| Gentile,Matthew Donald (US01254805 | Senior Manager | prep for and discussion with sarah jacks on scheduling | 2/25/2015 | $570.00 | 0.9 | 513 |
| Gentile,Matthew Donald (US01254805 | Senior Manager | review billing detail through 2/20 and respond to team with comment | 2/26/2015 | $570.00 | 0.7 | 399 |
| Gentile,Matthew Donald (US01254805 | Senior Manager | review texas extension calculation | 2/26/2015 | $570.00 | 0.5 | 285 |
| | | | | | 283.6 | 113,006 |

**Nortel Networks, Inc.**
**2015 SALT Consulting**

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Wood,Jeffrey T (US013081390) | Executive Director | Incorporate state analysis comments into attribute retention outline | 2/13/2015 | $660.00 | 0.4 | 264 |
| Emory,Elizabeth M (US012623802) | Manager | Call with Emily Thompson, Lauren Bean and Kara Carroll to discuss status of the SALT inclusion matrices | 2/18/2015 | $470.00 | 0.5 | 235 |
| Emory,Elizabeth M (US012623802) | Manager | Review of the following states for the SALT Inclusion Matrix: CA, DC, ND, OK, PA, OR, RI | 2/17/2015 | $470.00 | 3.5 | 1,645 |
| Emory,Elizabeth M (US012623802) | Manager | Review of the state inclusion matrix for the following states: DC, FL, GA, ID, IL, KS and KY | 2/24/2015 | $470.00 | 3.5 | 1,645 |
| Emory,Elizabeth M (US012623802) | Manager | Responses to Kara Carroll's questions regarding review notes provided for DC, FL, GA, ID, IL, KS and KY | 2/26/2015 | $470.00 | 0.5 | 235 |
| Furlo III,Ralph Louis (US012226062) | National PPEDD | PPEDD kick off call regarding state matrix | 2/6/2015 | $725.00 | 0.5 | 363 |
| Scott,James E (US011119307) | Partner | Bankruptcy plan state considerations. | 2/12/2015 | $660.00 | 1.4 | 924 |
| Scott,James E (US011119307) | Partner | CA State controversy line discussion re: audit. | 2/20/2015 | $660.00 | 0.6 | 396 |
| Scott,James E (US011119307) | Partner | Holdback quantification. | 2/19/2015 | $660.00 | 1.3 | 858 |
| Scott,James E (US011119307) | Partner | Review of state tax claims and refund summary including DC refund. | 2/2/2015 | $660.00 | 1.1 | 726 |
| Vaughn,Deborah (US013118177) | Senior | Call with MS Department of Revenue representatives regarding notice recieved | 2/4/2015 | $340.00 | 0.4 | 136 |
| Bean,Lauren Anderson (US013445908) | Senior | Discussion of research required for state sales factor inclusion matrix | 2/2/2015 | $340.00 | 0.5 | 170 |
| Bean,Lauren Anderson (US013445908) | Senior | Discussion with Kara Carroll on additions to the sales factor matrix. | 2/6/2015 | $340.00 | 0.3 | 102 |
| Bean,Lauren Anderson (US013445908) | Senior | Meeting to talk through sales factor inclusion matrix research process with Matt G. and Kara C. | 2/2/2015 | $340.00 | 0.5 | 170 |
| Bean,Lauren Anderson (US013445908) | Senior | MO Sales Factor Inclusion Matrix: Initial research and documentation regarding business vs. non-business income. | 2/17/2015 | $340.00 | 0.4 | 136 |
| Bean,Lauren Anderson (US013445908) | Senior | MO Sales Factor Inclusion Matrix: Completing research and documentation regarding business vs. non-business income. Additional research and documentation regarding proceeds and source included in sales factor and exemptions. | 2/20/2015 | $340.00 | 2.5 | 850 |
| Bean,Lauren Anderson (US013445908) | Senior | Montana Sales Factor Inclusion Matrix: Research and documentation regarding business vs. non-business income, proceeds and source included in sales factor and exemptions. | 2/17/2015 | $340.00 | 1.5 | 510 |
| Bean,Lauren Anderson (US013445908) | Senior | NC Sales Factor Inclusion Matrix: Research regarding casual sale exemption. | 2/16/2015 | $340.00 | 1.2 | 408 |
| Bean,Lauren Anderson (US013445908) | Senior | NE Sales Factor Inclusion Matrix: Research and documentation regarding business vs. non-business income, proceeds and source included in sales factor and exemptions. | 2/17/2015 | $340.00 | 2.2 | 748 |

**Nortel Networks, Inc.**
**2015 SALT Consulting**

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Bean,Lauren Anderson (US013445908) | Senior | New Jersey Sales Factor Inclusion Matrix: Research and documentation regarding business vs. non-business income, proceeds and source included in sales factor and exemptions. | 2/17/2015 | $340.00 | 2.0 | 680 |
| Bean,Lauren Anderson (US013445908) | Senior | New Mexico Sales Factor Inclusion Matrix: Research and documentation regarding business vs. non-business income and exemptions for proceeds included in sales factor. | 2/16/2015 | $340.00 | 1.2 | 408 |
| Bean,Lauren Anderson (US013445908) | Senior | New Mexico Sales Factor Inclusion Matrix: Research and documentation regarding proceeds and source included in sales factor. | 2/17/2015 | $340.00 | 1.0 | 340 |
| Bean,Lauren Anderson (US013445908) | Senior | New York Sales Factor Inclusion Matrix: Research and documentation regarding business vs. non-business income and exemptions. | 2/16/2015 | $340.00 | 1.9 | 646 |
| Bean,Lauren Anderson (US013445908) | Senior | New York Sales Factor Inclusion Matrix: Research and documentation regarding proceeds and source included in sales factor. | 2/18/2015 | $340.00 | 1.4 | 476 |
| Bean,Lauren Anderson (US013445908) | Senior | NH Sales Factor Inclusion Matrix: Research and documentation regarding business vs. non-business income, proceeds and source included in sales factor and exemptions. | 2/17/2015 | $340.00 | 1.4 | 476 |
| Bean,Lauren Anderson (US013445908) | Senior | North Dakota Sales Factor Inclusion Matrix: Research and documentation regarding business vs. non-business income, proceeds and source included in sales factor and exemptions. | 2/13/2015 | $340.00 | 1.2 | 408 |
| Bean,Lauren Anderson (US013445908) | Senior | Oklahoma Sales Factor Inclusion Matrix: Research and documentation regarding business vs. non-business income to be allocated or apportioned. | 2/13/2015 | $340.00 | 0.6 | 204 |
| Gujral,Saransh (US013572052) | Senior | Prepared TN resale certificate | 12/17/2014 | $340.00 | 0.4 | 136 |
| Bean,Lauren Anderson (US013445908) | Senior | Oregon Sales Factor Inclusion Matrix: Research and documentation regarding business vs. non-business income and sales factor exemptions / exclusions. | 2/13/2015 | $340.00 | 1.0 | 340 |
| Bean,Lauren Anderson (US013445908) | Senior | PA Sales Factor Inclusion Matrix: Research and documentation regarding business vs. non-business income, proceeds and source included in sales factor and exemptions. | 2/13/2015 | $340.00 | 2.6 | 884 |
| Vaughn,Deborah (US013118177) | Senior | Processing all remaining PA publication notices for HPOCS/NTII for filing | 2/5/2015 | $340.00 | 1.0 | 340 |
| Bean,Lauren Anderson (US013445908) | Senior | Rhode Island Sales Factor Inclusion Matrix: Research and documentation regarding business vs. non-business income and exemptions. | 2/11/2015 | $340.00 | 2.3 | 782 |

Nortel Networks, Inc.
**2015 SALT Consulting**

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Bean,Lauren Anderson (US013445908) | Senior | Rhode Island Sales Factor Inclusion Matrix: Research and documentation regarding proceeds and source included in sales factor. | 2/13/2015 | $340.00 | 1.0 | 340 |
| Bean,Lauren Anderson (US013445908) | Senior | Sales factor discussion with Ralph Furlo. | 2/6/2015 | $340.00 | 0.5 | 170 |
| Bean,Lauren Anderson (US013445908) | Senior | Sales Factor Inclusion Matrix: Aggregation of questions for state tax desks. Creation of tracking matrix for state tax desks. | 2/20/2015 | $340.00 | 0.6 | 204 |
| Bean,Lauren Anderson (US013445908) | Senior | Sales Factor Inclusion Matrix: Changes and additional research and documentation on ND, OK, OR, PA, and RI based on reviewer comments. | 2/18/2015 | $340.00 | 5.6 | 1,904 |
| Bean,Lauren Anderson (US013445908) | Senior | Sales Factor Inclusion Matrix: Changes and additional research on MT, NE, and NH based on reviewer comments. | 2/19/2015 | $340.00 | 2.9 | 986 |
| Bean,Lauren Anderson (US013445908) | Senior | Sales Factor Inclusion Matrix: Changes and additional research on NC and WI in the event that the casual sale exemption does not apply. | 2/19/2015 | $340.00 | 1.4 | 476 |
| Bean,Lauren Anderson (US013445908) | Senior | Sales Factor Inclusion Matrix: Changes and additional research on NC and WI in the event that the casual sale exemption does not apply. | 2/20/2015 | $340.00 | 2.5 | 850 |
| Bean,Lauren Anderson (US013445908) | Senior | Sales Factor Inclusion Matrix: Changes to SC, TN, TX, UT, VT, VA, WV based on reviewer comments. | 2/16/2015 | $340.00 | 2.6 | 884 |
| Bean,Lauren Anderson (US013445908) | Senior | South Carolina Sales Factor Inclusion Matrix: Research and documentation regarding business vs. non-business income, proceeds and source included in sales factor and exemptions. | 2/11/2015 | $340.00 | 2.0 | 680 |
| Thompson,Emily Clerc (US013413828) | Senior | State sales inclusion matrix kick off meeting and discussion | 2/10/2015 | $340.00 | 1.0 | 340 |
| Thompson,Emily Clerc (US013413828) | Senior | Review of sales inclusion matrix for states: SC, WI, WV, TN, UT | 2/12/2015 | $340.00 | 4.0 | 1,360 |
| Thompson,Emily Clerc (US013413828) | Senior | Review of sales inclusion matrix for states: AK, CO, CT, AZ, AR | 2/13/2015 | $340.00 | 4.0 | 1,360 |
| Thompson,Emily Clerc (US013413828) | Senior | State sales inclusion matrix: ME, MD, MT, NE, NH | 2/18/2015 | $340.00 | 2.5 | 850 |
| Bean,Lauren Anderson (US013445908) | Senior | Texas Sales Factor Inclusion Matrix: Research and documentation regarding business vs. non-business income, proceeds and source included in sales factor and exemptions. | 2/10/2015 | $340.00 | 2.8 | 952 |
| Bean,Lauren Anderson (US013445908) | Senior | TN Sales Factor Inclusion Matrix: Research and documentation regarding business vs. non-business income, proceeds and source included in sales factor and exemptions. | 2/10/2015 | $340.00 | 0.7 | 238 |
| Bean,Lauren Anderson (US013445908) | Senior | TN Sales Factor Inclusion Matrix: Research and documentation regarding business vs. non-business income, proceeds and source included in sales factor and exemptions. | 2/11/2015 | $340.00 | 2.9 | 986 |
| Vaughn,Deborah (US013118177) | Senior | Updating state withdrawal archives for PA NTII withdrawal confirmation | 2/9/2015 | $340.00 | 0.3 | 102 |

**Nortel Networks, Inc.**
**2015 SALT Consulting**

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Bean,Lauren Anderson (US013445908) | Senior | Utah Sales Factor Inclusion Matrix: Initial research and documentation regarding business vs. non-business income. | 2/9/2015 | $340.00 | 0.9 | 306 |
| Bean,Lauren Anderson (US013445908) | Senior | Utah Sales Factor Inclusion Matrix: Completing research and documentation regarding business vs. non-business income. Additional research and documentation regarding proceeds and source included in sales factor and exemptions. | 2/10/2015 | $340.00 | 3.4 | 1,156 |
| Bean,Lauren Anderson (US013445908) | Senior | Vermont Sales Factor Inclusion Matrix: Research and documentation regarding business vs. non-business income, proceeds and source included in sales factor and exemptions. | 2/9/2015 | $340.00 | 2.8 | 952 |
| Bean,Lauren Anderson (US013445908) | Senior | Virginia Sales Factor Inclusion Matrix: Research and documentation regarding business vs. non-business income and source of income included in sales factor. | 2/6/2015 | $340.00 | 0.8 | 272 |
| Bean,Lauren Anderson (US013445908) | Senior | Virginia Sales Factor Inclusion Matrix: Research and documentation regarding proceeds and source included in sales factor and exemptions. | 2/9/2015 | $340.00 | 1.0 | 340 |
| Bean,Lauren Anderson (US013445908) | Senior | West Virginia Sales Factor Inclusion Matrix: Research and documentation regarding business vs. non-business income, proceeds and source included in sales factor and exemptions. | 2/6/2015 | $340.00 | 2.8 | 952 |
| Bean,Lauren Anderson (US013445908) | Senior | Wisconsin Sales Factor Inclusion Matrix: Research and documentation regarding business vs. non-business income and exemptions. | 2/6/2015 | $340.00 | 1.4 | 476 |
| Thompson,Emily Clerc (US013413828) | Senior | review LA and MS | 2/23/2015 | $340.00 | 1.2 | 408 |
| Thompson,Emily Clerc (US013413828) | Senior | review NC, WI, CT, IA, IN | 2/24/2015 | $340.00 | 4.0 | 1,360 |
| Thompson,Emily Clerc (US013413828) | Senior | review MA, MI,MN, NY, NJ | 2/25/2015 | $340.00 | 5.0 | 1,700 |
| Thompson,Emily Clerc (US013413828) | Senior | review NM, MO | 2/27/2015 | $340.00 | 1.0 | 340 |
| Bean,Lauren Anderson (US013445908) | Senior | Sales Factor Inclusion Matrix: Changes to matrix based on feedback from  EE and ET. | 2/23/2015 | $340.00 | 1.4 | 476 |
| Bean,Lauren Anderson (US013445908) | Senior | Sales Factor Inclusion Matrix: Changes to matrix for PA, OR, and RI. | 2/24/2015 | $340.00 | 2.1 | 714 |
| Bean,Lauren Anderson (US013445908) | Senior | Sales Factor Inclusion Matrix: Changes to matrix for NC and WI. | 2/24/2015 | $340.00 | 0.8 | 272 |
| Bean,Lauren Anderson (US013445908) | Senior | Overview of deduction issues in preparation for California research. | 2/24/2015 | $340.00 | 0.4 | 136 |
| Bean,Lauren Anderson (US013445908) | Senior | Sales Factor Inclusion Matrix: Reviewing and editing tracking matrix. Reviewing all states prepared to ensure the review comments were cleared. | 2/25/2015 | $340.00 | 1.2 | 408 |
| Bean,Lauren Anderson (US013445908) | Senior | Sales Factor Inclusion Matrix: Edits and additional research on NY, MT, NE, and MO. | 2/25/2015 | $340.00 | 4.6 | 1,564 |

Nortel Networks, Inc.
**2015 SALT Consulting**

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Bean,Lauren Anderson (US013445908) | Senior | Sales Factor Inclusion Matrix: Edits and responding to reviewer questions on NY, NM and MT. Research on MT Department of Revenue website. | 2/27/2015 | $340.00 | 2.0 | 680 |
| Gentile,Matthew Donald (US01254805( | Senior Manager | Answer Deborah Vaughn's questions on Nortel/Coretek journal entries | 2/12/2015 | $570.00 | 1.0 | 570 |
| Gentile,Matthew Donald (US01254805( | Senior Manager | Answer follow-up questions from Shelley Aldridge on North Carolina net economic loss memo | 2/4/2015 | $570.00 | 0.4 | 228 |
| Gentile,Matthew Donald (US01254805( | Senior Manager | Answer Kara Carroll's questions on the sales factor matrix | 2/6/2015 | $570.00 | 0.2 | 114 |
| Gentile,Matthew Donald (US01254805( | Senior Manager | Answer questions from Deborah Vaughn for state tax payables and receivables | 2/9/2015 | $570.00 | 0.2 | 114 |
| Gentile,Matthew Donald (US01254805( | Senior Manager | Check on status of Nortel nel memo | 2/17/2015 | $570.00 | 0.2 | 114 |
| Gentile,Matthew Donald (US01254805( | Senior Manager | Discussion of litigation status and next steps with Andy Beakey, Jeff Wood, Sarah Jacks, Garrett Davidson and Mark Mesler | 2/9/2015 | $570.00 | 0.5 | 285 |
| Gentile,Matthew Donald (US01254805( | Senior Manager | Discussion of research required for state sales factor inclusion matrix with Elizabeth Emory, Emily Thompson, Lauren Bean and Kara Carroll | 2/2/2015 | $570.00 | 0.5 | 285 |
| Gentile,Matthew Donald (US01254805( | Senior Manager | Discussion with Shelley Aldridge on North Carolina net economic loss memo questions | 2/6/2015 | $570.00 | 0.4 | 228 |
| Gentile,Matthew Donald (US01254805( | Senior Manager | Documentation and tax quality review for salt consulting folder | 2/9/2015 | $570.00 | 4.5 | 2,565 |
| Gentile,Matthew Donald (US01254805( | Senior Manager | Documentation for 2015 salt consulting folder | 2/10/2015 | $570.00 | 0.5 | 285 |
| Gentile,Matthew Donald (US01254805( | Senior Manager | Tax quality review of state and local work stream | 2/5/2015 | $570.00 | 1.5 | 855 |
| Gentile,Matthew Donald (US01254805( | Senior Manager | Correspondence with Delaware state desk regarding questions | 2/3/2015 | $570.00 | 0.4 | 228 |
| Gentile,Matthew Donald (US01254805( | Senior Manager | Follow-up with Kara Carroll on questions related to sales factor inclusion matrix | 2/4/2015 | $570.00 | 0.4 | 228 |
| Gentile,Matthew Donald (US01254805( | Senior Manager | Follow-up with Kim Ponder on status of adp items for DC refund | 2/17/2015 | $570.00 | 0.3 | 171 |
| Gentile,Matthew Donald (US01254805( | Senior Manager | Meeting to talk through sales factor inclusion matrix research process with Lauren Bean and Kara Carroll | 2/2/2015 | $570.00 | 0.5 | 285 |
| Thompson,Jeffrey Allen (US011757119) | Senior Manager | Nortel Edocs and review of info | 2/12/2015 | $570.00 | 2.0 | 1,140 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | Nortel file documentation maintenance review for sales and use | 2/12/2015 | $570.00 | 0.1 | 57 |
| Gentile,Matthew Donald (US01254805( | Senior Manager | Nortel project discussion with Andy Beakey, Sarah Jacks, Jim Scott and Jeff Wood | 2/2/2015 | $570.00 | 0.5 | 285 |
| Gentile,Matthew Donald (US01254805( | Senior Manager | Preparation for and meeting with Shelley Aldridge regarding the North Carolina net economic loss memo | 2/3/2015 | $570.00 | 1.1 | 627 |

**Nortel Networks, Inc.**
**2015 SALT Consulting**

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Gentile,Matthew Donald (US0125480506) | Senior Manager | Preparation for meetings with Emily Thompson, Kara Carroll, Elizabeth Emory and Lauren Bean to talk through the sales factor inclusion matrix | 2/2/2015 | $570.00 | 1.2 | 684 |
| Gentile,Matthew Donald (US0125480506) | Senior Manager | Review Delaware information sent by Deborah Vaughn | 2/3/2015 | $570.00 | 0.3 | 171 |
| Gentile,Matthew Donald (US0125480506) | Senior Manager | Review dof documents for roles of officers/directors | 2/13/2015 | $570.00 | 1.5 | 855 |
| Gentile,Matthew Donald (US0125480506) | Senior Manager | Review January billing | 2/9/2015 | $570.00 | 0.8 | 456 |
| Gentile,Matthew Donald (US0125480506) | Senior Manager | Review journal entries proposed by Deborah Vaughn and ask follow-up questions | 2/11/2015 | $570.00 | 1.1 | 627 |
| Gentile,Matthew Donald (US0125480506) | Senior Manager | Review Mississippi notice sent by Kim Ponder | 2/4/2015 | $570.00 | 0.3 | 171 |
| Gentile,Matthew Donald (US0125480506) | Senior Manager | Review Pennsylvania notices of publication for HPCS and NTII (sent by Kim Ponder) | 2/20/2015 | $570.00 | 0.3 | 171 |
| Gentile,Matthew Donald (US0125480506) | Senior Manager | Review proposed journal entries by Nortel personnel related to state payable/receivables | 2/9/2015 | $570.00 | 0.5 | 285 |
| Gentile,Matthew Donald (US0125480506) | Senior Manager | Review state receivables/payables and send document to Jeff Wood | 2/3/2015 | $570.00 | 0.6 | 342 |
| Gentile,Matthew Donald (US0125480506) | Senior Manager | State sales factor inclusion matrix discussion with Ralph Furlo and Lauren Bean | 2/6/2015 | $570.00 | 0.5 | 285 |
| Gentile,Matthew Donald (US0125480506) | Senior Manager | State tax research project and needs update discussion with Jim Scott | 2/2/2015 | $570.00 | 0.3 | 171 |
| Gentile,Matthew Donald (US0125480506) | Senior Manager | Talk with Deborah Vaughn about refunds for DC and Delaware | 2/3/2015 | $570.00 | 0.4 | 228 |
| Gentile,Matthew Donald (US0125480506) | Senior Manager | Tax research project and needs update discussion with Jim Scott, Jeff Wood and Sarah Jacks | 2/2/2015 | $570.00 | 1.3 | 741 |
| Thompson,Jeffrey Allen (US011757119) | Senior Manager | aditional Nortel discussion with saransh for s&u | 2/26/2015 | $570.00 | 2.0 | 1,140 |
| Gentile,Matthew Donald (US0125480506) | Senior Manager | scheduling review | 2/23/2015 | $570.00 | 0.3 | 171 |
| Gentile,Matthew Donald (US0125480506) | Senior Manager | call with lauren bean and kara carroll to discuss research needed for California unitary review and alternative apportionment | 2/24/2015 | $570.00 | 0.5 | 285 |
| Gentile,Matthew Donald (US0125480506) | Senior Manager | review information for alternative apportionment and california unitary analsysis and send documents to lauren bean and kara carroll | 2/24/2015 | $570.00 | 0.8 | 456 |
| Carroll,Kara Ruth (US013382134) | Staff | Cleared Emily Thompson's review comments on Maine and Maryland.  This included looking up additional statutes. | 2/19/2015 | $210.00 | 1.7 | 357 |
| Carroll,Kara Ruth (US013382134) | Staff | Completed the gross proceeds/net gain  and the sourcing from the disposition of tangible/ intangible business property columns in the sales factor inclusion matrix for the state of Georgia. | 2/18/2015 | $210.00 | 2.0 | 420 |
| Carroll,Kara Ruth (US013382134) | Staff | Completed the gross proceeds/net gain  and the sourcing from the disposition of tangible/ intangible business property columns in the sales factor inclusion matrix for the state of Idaho. | 2/19/2015 | $210.00 | 1.3 | 273 |

Nortel Networks, Inc.
**2015 SALT Consulting**

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Carroll,Kara Ruth (US013382134) | Staff | Completed the gross proceeds/net gain and the sourcing from the disposition of tangible/ intangible business property columns in the sales factor inclusion matrix for the state of Illinois. | 2/19/2015 | $210.00 | 1.5 | 315 |
| Carroll,Kara Ruth (US013382134) | Staff | Began the gross proceeds/net gain and the sourcing from the disposition of tangible/ intangible business property columns in the sales factor inclusion matrix for the state of Lousiana. | 2/19/2015 | $210.00 | 0.3 | 63 |
| Carroll,Kara Ruth (US013382134) | Staff | Completed the gross proceeds/net gain and the sourcing from the disposition of tangible/ intangible business property columns in the sales factor inclusion matrix for the state of Lousiana. | 2/20/2015 | $210.00 | 1.7 | 357 |
| Carroll,Kara Ruth (US013382134) | Staff | Completed the gross proceeds/net gain and the sourcing from the disposition of tangible/ intangible business property columns in the sales factor inclusion matrix for the state of Michigan. | 2/19/2015 | $210.00 | 1.7 | 357 |
| Carroll,Kara Ruth (US013382134) | Staff | Completed the gross proceeds/net gain and the sourcing from the disposition of tangible/ intangible business property columns in the sales factor inclusion matrix for the state of Minnesota. | 2/19/2015 | $210.00 | 1.7 | 357 |
| Carroll,Kara Ruth (US013382134) | Staff | Conference call with Elizabeth Emory, Emily Thompson, and Lauren Bean to talk about the sales factor inclusion project | 2/18/2015 | $210.00 | 0.3 | 63 |
| Carroll,Kara Ruth (US013382134) | Staff | Discussed with Lauren Bean regarding the questions we had with the project so far and how it should be sent for review. Also, reviewed work done in eDocs and the sales factor inclusion matrix before the work was sent to Emily Thompson and Elizabeth Emory for review. | 2/11/2015 | $210.00 | 0.5 | 105 |
| Aldridge,Shelley Barrett (US013450517 | Staff | Discussion of research needs on NC NEL memo with Matt Gentile | 2/3/2015 | $210.00 | 0.5 | 105 |
| Carroll,Kara Ruth (US013382134) | Staff | Discussion of research required for state sales factor inclusion matrix. | 2/2/2015 | $210.00 | 0.5 | 105 |
| Carroll,Kara Ruth (US013382134) | Staff | Discussion with Lauren Bean on additions to the sales inclusion matrix. | 2/6/2015 | $210.00 | 0.3 | 63 |
| Carroll,Kara Ruth (US013382134) | Staff | Edited the sales factor inclusion matrix to include the changes from the independent reviewing partner. | 2/6/2015 | $210.00 | 0.3 | 63 |
| Carroll,Kara Ruth (US013382134) | Staff | Clearing review comments from Elizabeth Emory on California. This consisted of finding additional statutes and adding sections for tangible and intangible property | 2/18/2015 | $210.00 | 2.0 | 420 |
| Carroll,Kara Ruth (US013382134) | Staff | Clearing review comments from Elizabeth Emory on Colorado. Added additional statutes for the distortion exemption, intangible property, and tangible property. | 2/18/2015 | $210.00 | 0.6 | 126 |
| Carroll,Kara Ruth (US013382134) | Staff | Clearing review comments from Elizabeth Emory on Delaware. This consisted of finding additional statutes and adding sections for tangible property that was non-apportionable. | 2/18/2015 | $210.00 | 1.0 | 210 |

Nortel Networks, Inc.
**2015 SALT Consulting**

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Carroll,Kara Ruth (US013382134) | Staff | Began clearing review comments from Emily Thompson on Alaska. | 2/18/2015 | $210.00 | 0.4 | 84 |
| Carroll,Kara Ruth (US013382134) | Staff | Completed clearing review comments from Emily Thompson on Alaska. | 2/18/2015 | $210.00 | 0.4 | 84 |
| Carroll,Kara Ruth (US013382134) | Staff | Clearing review comments from Emily Thompson on Arizona. | 2/18/2015 | $210.00 | 0.4 | 84 |
| Carroll,Kara Ruth (US013382134) | Staff | Meeting to talk through sales factor inclusion matrix research process with Matt G. and Lauren B. | 2/2/2015 | $210.00 | 0.5 | 105 |
| Carroll,Kara Ruth (US013382134) | Staff | Meeting with Lauren Bean to catch up on questions we had with the sales factor inclusion project | 2/18/2015 | $210.00 | 0.3 | 63 |
| Aldridge,Shelley Barrett (US013450517 | Staff | Review NC NEL Memo and update for law changes | 2/19/2015 | $210.00 | 3.0 | 630 |
| Aldridge,Shelley Barrett (US013450517 | Staff | Research NC NEL court case support | 2/3/2015 | $210.00 | 3.0 | 630 |
| Aldridge,Shelley Barrett (US013450517 | Staff | Summarize tax implication and NEL background on memo | 2/4/2015 | $210.00 | 8.0 | 1,680 |
| Aldridge,Shelley Barrett (US013450517 | Staff | Revisions to NC NEL memo and c/f info from 12 and 13 returns | 2/5/2015 | $210.00 | 8.3 | 1,743 |
| Aldridge,Shelley Barrett (US013450517 | Staff | Research and draft analysis portion of NC NEL memo | 2/6/2015 | $210.00 | 8.0 | 1,680 |
| Carroll,Kara Ruth (US013382134) | Staff | Researched bankruptcy cases/liquidation exemptions for the Mississippi, Massachusetts, and Minnesota.  Research was for the sales factor inclusion project. | 2/20/2015 | $210.00 | 1.0 | 210 |
| Carroll,Kara Ruth (US013382134) | Staff | Researched distortion exemption for the sales inclusion matrix.  This include a short discussion with Matt Gentile giving a high level explanation. | 2/6/2015 | $210.00 | 0.5 | 105 |
| Carroll,Kara Ruth (US013382134) | Staff | Began researching sales factor inclusion using checkpoint for the state of AL.  Documented steps and prepared documentation for data retention | 2/2/2015 | $210.00 | 1.5 | 315 |
| Carroll,Kara Ruth (US013382134) | Staff | Completed researching sales factor inclusion using checkpoint for the state of AL.  Documented steps and prepared documentation for data retention | 2/6/2015 | $210.00 | 1.1 | 231 |
| Carroll,Kara Ruth (US013382134) | Staff | Began researching sales factor inclusion using checkpoint for the state of Alaska.  Documented steps and prepared documentation for data retention | 2/2/2015 | $210.00 | 0.5 | 105 |
| Carroll,Kara Ruth (US013382134) | Staff | Continued researching sales factor inclusion using checkpoint for the state of Alaska.  Documented steps and prepared documentation for data retention | 2/5/2015 | $210.00 | 1.8 | 378 |
| Carroll,Kara Ruth (US013382134) | Staff | Completed researching sales factor inclusion using checkpoint for the state of Alaska.  Documented steps and prepared documentation for data retention | 2/6/2015 | $210.00 | 0.9 | 189 |
| Carroll,Kara Ruth (US013382134) | Staff | Began researching sales factor inclusion using checkpoint for the state of Arizona.  Documented steps and prepared documentation for data retention | 2/5/2015 | $210.00 | 2.0 | 420 |

Nortel Networks, Inc.
**2015 SALT Consulting**

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Carroll,Kara Ruth (US013382134) | Staff | Completed researching sales factor inclusion using checkpoint for the state of Arizona.  Documented steps and prepared documentation for data retention | 2/6/2015 | $210.00 | 1.1 | 231 |
| Carroll,Kara Ruth (US013382134) | Staff | Researched the distortion exemption for Alabama, Arkansas, Arizona, California, and Colorado for the sales inclusion project after I received review comments back from Emily Thompson.  Updated the documentation for my findings. | 2/11/2015 | $210.00 | 1.5 | 315 |
| Carroll,Kara Ruth (US013382134) | Staff | Began researching the District of Columbia for the sales inclusion project using Checkpoint. Documented findings in the sales inclusion matrix. Additionally, prepared documentation for data retention | 2/11/2015 | $210.00 | 2.0 | 420 |
| Carroll,Kara Ruth (US013382134) | Staff | Completed researching the District of Columbia for the sales inclusion project using Checkpoint. Documented findings in the sales inclusion matrix. Additionally, prepared documentation for data retention | 2/12/2015 | $210.00 | 1.5 | 315 |
| Carroll,Kara Ruth (US013382134) | Staff | Researched the Flordia for the sales inclusion project using Checkpoint. Documented findings in the sales inclusion matrix. Additionally, prepared documentation for data retention. | 2/12/2015 | $210.00 | 2.5 | 525 |
| Carroll,Kara Ruth (US013382134) | Staff | Researched the Georgia for the sales inclusion project using Checkpoint. Documented findings in the sales inclusion matrix. Additionally, prepared documentation for data retention | 2/12/2015 | $210.00 | 2.0 | 420 |
| Carroll,Kara Ruth (US013382134) | Staff | Began researching Idaho for the sales inclusion project using Checkpoint. Documented findings in the sales inclusion matrix. Additionally, prepared documentation for data retention | 2/12/2015 | $210.00 | 1.0 | 210 |
| Carroll,Kara Ruth (US013382134) | Staff | Completed researching Idaho for the sales inclusion project using Checkpoint. Documented findings in the sales inclusion matrix. Additionally, prepared documentation for data retention | 2/16/2015 | $210.00 | 0.7 | 147 |
| Carroll,Kara Ruth (US013382134) | Staff | Began researching Illinois for the sales inclusion project using Checkpoint. Documented findings in the sales inclusion matrix. Additionally, prepared documentation for data retention | 2/12/2015 | $210.00 | 0.5 | 105 |
| Carroll,Kara Ruth (US013382134) | Staff | Completed researching Illinois for the sales inclusion project using Checkpoint. Documented findings in the sales inclusion matrix. Additionally, prepared documentation for data retention | 2/13/2015 | $210.00 | 0.5 | 105 |
| Carroll,Kara Ruth (US013382134) | Staff | Researched Indiana for the sales inclusion project using Checkpoint. Documented findings in the sales inclusion matrix. Additionally, prepared documentation for data retention | 2/13/2015 | $210.00 | 3.0 | 630 |

Nortel Networks, Inc.
**2015 SALT Consulting**

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Carroll,Kara Ruth (US013382134) | Staff | Researched Iowa for the sales inclusion project using Checkpoint. Documented findings in the sales inclusion matrix. Additionally, prepared documentation for data retention | 2/13/2015 | $210.00 | 2.9 | 609 |
| Carroll,Kara Ruth (US013382134) | Staff | Researched Kansas for the sales inclusion project using Checkpoint. Documented findings in the sales inclusion matrix. Additionally, prepared documentation for data retention | 2/13/2015 | $210.00 | 1.5 | 315 |
| Carroll,Kara Ruth (US013382134) | Staff | Researched Kentucky for the sales inclusion project using Checkpoint. Documented findings in the sales inclusion matrix. Additionally, prepared documentation for data retention | 2/16/2015 | $210.00 | 2.0 | 420 |
| Carroll,Kara Ruth (US013382134) | Staff | Researched Louisiana for the sales inclusion project using Checkpoint. Documented findings in the sales inclusion matrix. Additionally, prepared documentation for data retention | 2/16/2015 | $210.00 | 2.5 | 525 |
| Carroll,Kara Ruth (US013382134) | Staff | Researched Maine for the sales inclusion project using Checkpoint. Documented findings in the sales inclusion matrix. Additionally, prepared documentation for data retention | 2/16/2015 | $210.00 | 2.1 | 441 |
| Carroll,Kara Ruth (US013382134) | Staff | Began researching Maryland for the sales inclusion project using Checkpoint. Documented findings in the sales inclusion matrix. Additionally, prepared documentation for data retention | 2/16/2015 | $210.00 | 1.8 | 378 |
| Carroll,Kara Ruth (US013382134) | Staff | Completed researching Maryland for the sales inclusion project using Checkpoint. Documented findings in the sales inclusion matrix. Additionally, prepared documentation for data retention | 2/17/2015 | $210.00 | 0.3 | 63 |
| Carroll,Kara Ruth (US013382134) | Staff | Began researching Massachusetts for the sales inclusion project using Checkpoint. Documented findings in the sales inclusion matrix. Additionally, prepared documentation for data retention | 2/16/2015 | $210.00 | 0.5 | 105 |
| Carroll,Kara Ruth (US013382134) | Staff | Completed researching Massachusetts for the sales inclusion project using Checkpoint. Documented findings in the sales inclusion matrix. Additionally, prepared documentation for data retention | 2/17/2015 | $210.00 | 2.0 | 420 |
| Carroll,Kara Ruth (US013382134) | Staff | Researched Michigan for the sales inclusion project using Checkpoint. Documented findings in the sales inclusion matrix. Additionally, prepared documentation for data retention | 2/17/2015 | $210.00 | 3.0 | 630 |
| Carroll,Kara Ruth (US013382134) | Staff | Researched Minnesota for the sales inclusion project using Checkpoint. Documented findings in the sales inclusion matrix. Additionally, prepared documentation for data retention | 2/17/2015 | $210.00 | 3.0 | 630 |
| Carroll,Kara Ruth (US013382134) | Staff | Researched Mississippi for the sales inclusion project using Checkpoint. Documented findings in the sales inclusion matrix. Additionally, prepared documentation for data retention | 2/20/2015 | $210.00 | 3.0 | 630 |

Nortel Networks, Inc.
**2015 SALT Consulting**

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Carroll,Kara Ruth (US013382134) | Staff | Began researching the state of Arkansas for the sales inclusion project using Checkpoint. Documented my results.  Prepared documentation for data retention | 2/9/2015 | $210.00 | 3.1 | 651 |
| Carroll,Kara Ruth (US013382134) | Staff | Completed researching the state of Arkansas for the sales inclusion project using Checkpoint. Documented my results. Prepared documentation for data retention | 2/11/2015 | $210.00 | 0.3 | 63 |
| Carroll,Kara Ruth (US013382134) | Staff | Began researching the state of California for the sales inclusion project using Checkpoint.  Documented my results on the sales inclusion matrix.   Prepared documentation for data retention | 2/9/2015 | $210.00 | 2.5 | 525 |
| Carroll,Kara Ruth (US013382134) | Staff | Completed researching the state of California for the sales inclusion project using Checkpoint.  Documented my results on the sales inclusion matrix. Prepared documentation for data retention | 2/11/2015 | $210.00 | 0.7 | 147 |
| Carroll,Kara Ruth (US013382134) | Staff | Began researching the state of Colorado for the sales inclusion project using Checkpoint. Documented findings in the sales inclusion matrix. Additionally, prepared documentation for data retention | 2/9/2015 | $210.00 | 2.1 | 441 |
| Carroll,Kara Ruth (US013382134) | Staff | Completed researching the state of Colorado for the sales inclusion project using Checkpoint. Documented findings in the sales inclusion matrix. Additionally, prepared documentation for data retention | 2/11/2015 | $210.00 | 1.0 | 210 |
| Carroll,Kara Ruth (US013382134) | Staff | Began researching the state of Connecticut for the sales inclusion project using Checkpoint. Documented findings in the sales inclusion matrix. Additionally, prepared documentation for data retention | 2/10/2015 | $210.00 | 3.0 | 630 |
| Carroll,Kara Ruth (US013382134) | Staff | Completed researching the state of Connecticut for the sales inclusion project using Checkpoint. Documented findings in the sales inclusion matrix. Additionally, prepared documentation for data retention | 2/11/2015 | $210.00 | 0.2 | 42 |
| Carroll,Kara Ruth (US013382134) | Staff | Began researching the state of Delaware for the sales inclusion project using Checkpoint. Documented findings in the sales inclusion matrix. Additionally,prepared documentation for data retention | 2/10/2015 | $210.00 | 1.9 | 399 |
| Carroll,Kara Ruth (US013382134) | Staff | Completed researching the state of Delaware for the sales inclusion project using Checkpoint. Documented findings in the sales inclusion matrix. Additionally, prepared documentation for data retention | 2/11/2015 | $210.00 | 1.3 | 273 |

Nortel Networks, Inc.
**2015 SALT Consulting**

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Carroll,Kara Ruth (US013382134) | Staff | Reviewed sales factor inclusion matrix and related eDocs files for accuracy before I passed off files to Emily Thompson and Elizabeth Emory for review. In addition, coordinated with Lauren Bean regarding the states that needed to be sent for review. | 2/20/2015 | $210.00 | 0.5 | 105 |
| Carroll,Kara Ruth (US013382134) | Staff | Sales Factor Inclusion: Data retention preparation | 2/2/2015 | $210.00 | 0.2 | 42 |
| Carroll,Kara Ruth (US013382134) | Staff | I worked on clearing Elizabeth's review comments for the sales factor inclusion matrix. This included the for the states of DC, Florida, Georgia, and Idaho. During clearing review comments I had look up additional statues and code sections. | 2/23/2015 | $210.00 | 3.2 | 672 |
| Carroll,Kara Ruth (US013382134) | Staff | I worked on clearing Elizabeth's review comments for the sales factor inclusion matrix. This included for the states of Illinois, Idaho, Kansas, and Kentucky. | 2/24/2015 | $210.00 | 4.5 | 945 |
| Carroll,Kara Ruth (US013382134) | Staff | Conference call with Matt Gentile and Lauren Bean to discuss the progress of the Sales Factor Inclusion project. In addition, we discussed future projects for both Lauren and I involving Nortel SALT. | 2/24/2015 | $210.00 | 0.4 | 84 |
| Carroll,Kara Ruth (US013382134) | Staff | Created tracker and put it in eDocs. The tracker allows everyone to track the review progress of the project. | 2/24/2015 | $210.00 | 1.0 | 210 |
| Carroll,Kara Ruth (US013382134) | Staff | Created Alternative Apportionment Matrix and did all general formatting on matrix. | 2/24/2015 | $210.00 | 0.5 | 105 |
| Carroll,Kara Ruth (US013382134) | Staff | Began researching apportionment methods for 2009 and any changes since 2009 for the states of CA, NY, FL, TN, NJ, IN, Massachusetts, MS, PA, and TX. | 2/24/2015 | $210.00 | 1.5 | 315 |
| Carroll,Kara Ruth (US013382134) | Staff | Made all necessary adjustments to the tracker in order for the matrix to be sent Matt Gentile for review. | 2/25/2015 | $210.00 | 0.5 | 105 |
| Carroll,Kara Ruth (US013382134) | Staff | I worked on clearing Emily's review comments for the sales factor inclusion matrix. This included for the states of CT, IN, IA, LA, and, MS. | 2/25/2015 | $210.00 | 3.5 | 735 |
| Carroll,Kara Ruth (US013382134) | Staff | Cleared Emily's additional comments for the sale factor inclusion matrix. This included for AR, CO, AK, and ME. | 2/25/2015 | $210.00 | 1.0 | 210 |
| Carroll,Kara Ruth (US013382134) | Staff | Cleared Emily's additional comments on the sales factor inclusion matrix for CT and IA. | 2/25/2015 | $210.00 | 0.5 | 105 |
| Carroll,Kara Ruth (US013382134) | Staff | Filled in the alternate apportionment matrix for the prior apportionment and current apportionment columns. | 2/25/2015 | $210.00 | 1.5 | 315 |
| Carroll,Kara Ruth (US013382134) | Staff | I worked on clearing Emily's review comments for the sales factor inclusion matrix. This included for the states of MA, MI, and MN. | 2/26/2015 | $210.00 | 3.0 | 630 |

**Nortel Networks, Inc.**
**2015 SALT Consulting**

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Carroll,Kara Ruth (US013382134) | Staff | Researched additional information for the state of IN for the sales factor inclusion matrix. This included the Letter of Finding 02-20140306. | 2/26/2015 | $210.00 | 0.5 | 105 |
| Carroll,Kara Ruth (US013382134) | Staff | Cleared Elizabeth's additional comments on MA, and MI. | 2/26/2015 | $210.00 | 0.3 | 63 |
| Carroll,Kara Ruth (US013382134) | Staff | Researched the alternate apportionment method for the state of CA.  This included finding statues and researching and analyzing cases. | 2/26/2015 | $210.00 | 5.0 | 1,050 |
| Carroll,Kara Ruth (US013382134) | Staff | Found the admin. rulings and statues for NY, NJ, IN, MA, FL, MS, PA, TN, and TX for the alternate method (alternative apportionment matrix).  Saved documentation. | 2/26/2015 | $210.00 | 1.0 | 210 |
| Carroll,Kara Ruth (US013382134) | Staff | Summarized my findings from my research for the apportionment methods, alternate method and case findings for CA. | 2/27/2015 | $210.00 | 0.8 | 168 |
| Carroll,Kara Ruth (US013382134) | Staff | Researched and summarized the alternate apportionment method for the state of FL.  This included finding statues and researching and analyzing cases. | 2/27/2015 | $210.00 | 2.3 | 483 |
| Carroll,Kara Ruth (US013382134) | Staff | Researched and summarized the alternate apportionment method for the state of NY.  This included finding statues and researching and analyzing cases. | 2/27/2015 | $210.00 | 2.7 | 567 |
| Carroll,Kara Ruth (US013382134) | Staff | I started researching the alternate apportionment method for the state of TN.  This included finding statues and researching and analyzing cases. | 2/27/2015 | $210.00 | 2.5 | 525 |
| Carroll,Kara Ruth (US013382134) | Staff | I started researching the alternate apportionment method for the state of TX.  This included researching the multistate tax compact. | 2/27/2015 | $210.00 | 0.3 | 63 |
| Thompson,Jeffrey Allen (US011757119) | | Nortel discussion with saransh on sales and use | 2/24/2015 | $570.00 | 2.0 | 1,140 |
| | | | | **Total** | 298.5 | 91,155 |

**Nortel Networks, Inc.**
**2015 International Consulting**

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Tufino,Salvatore J. (US012310534) | Executive Director | CATCH UP WITH GARRETT DAVIDSON REGARDING VARIOUS WORKSTREAMS. | 2/13/2015 | $660.00 | 0.5 | 330 |
| Tufino,Salvatore J. (US012310534) | Executive Director | REVIEW DRAFT WORKPLAN FOR ALL INTERATNIONAL WORKSTREAMS. | 2/13/2015 | $660.00 | 0.5 | 330 |
| Fida,Saira (US013597236) | Senior | Conference call with Meredith Moore and Garrett Davidson.  Team update meeting regarding project status, scheduling & other items | 2/11/2015 | $340.00 | 0.5 | 170 |
| Fida,Saira (US013597236) | Senior | India Audit Coordination - discussion with Alex Feal regarding the documents provided to create the matrix and begin the review process of the summary matrix prepared | 2/13/2015 | $340.00 | 2.0 | 680 |
| Fida,Saira (US013597236) | Senior | ITS weekly update call with Meredith Moore and Garrett Davidson, including preparation time to compile the status for all open items | 2/16/2015 | $340.00 | 1.2 | 408 |
| Davidson,Garrett M. (US012966979) | Senior | Liquidation Review --- Review of historical liquidations | 2/10/2015 | $340.00 | 0.3 | 102 |
| Fida,Saira (US013597236) | Senior | Nortel - meeting with Garrett Davidson and Meredith Moore | 2/2/2015 | $340.00 | 0.3 | 102 |
| Davidson,Garrett M. (US012966979) | Senior | Outbound Liquidation --- Research of 367(e) and application to Nortel | 2/20/2015 | $340.00 | 2.5 | 850 |
| Davidson,Garrett M. (US012966979) | Senior | Subpart F review of NNJ | 2/11/2015 | $340.00 | 2.0 | 680 |
| Fida,Saira (US013597236) | Senior | Team  meeting with Sal Tufino and Garrett Davidson | 2/12/2015 | $340.00 | 0.3 | 102 |
| Fida,Saira (US013597236) | Senior | Nortel - 2015 Consulting - Trinidad & Tobago Bank account ownership issue, transfer by Canada, discuss issue with Garrett Davidson | 2/25/2015 | $340.00 | 0.5 | 170 |
| Fida,Saira (US013597236) | Senior | Nortel - 2015 Consulting - Trinidad & Tobago Bank account ownership issue, transfer by Canada, discuss issue with Garrett Davidson and Jeffrey Wood, begin research for technical memo to file | 2/26/2015 | $340.00 | 2.5 | 850 |
| Fida,Saira (US013597236) | Senior | Nortel - Outbound Liquidation Research - review research completed by Mallory Thomas | 2/26/2015 | $340.00 | 2.0 | 680 |
| Fida,Saira (US013597236) | Senior | Nortel - Outbound Liquidation Research - Conference call with Garrett Davidson, Mallory Thomas, review research completed by Mallory Thomas | 2/27/2015 | $340.00 | 2.0 | 680 |
| Fida,Saira (US013597236) | Senior | Nortel - Planning/Budgeting - creating schedule for status update regarding all open items | 2/27/2015 | $340.00 | 1.0 | 340 |
| Davidson,Garrett M. (US012966979) | Senior | Review of outbound liquidation rules from US entity to foreign shareholder | 2/24/2015 | $340.00 | 5.5 | 1,870 |
| Davidson,Garrett M. (US012966979) | Senior | Transfer of T&T bank account analysis | 2/25/2015 | $340.00 | 3.0 | 1,020 |

**Nortel Networks, Inc.**
**2015 International Consulting**

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Davidson,Garrett M. (US012966979) | Senior | India Audit --- Update tracker matrix of the India audit status | 2/25/2015 | $340.00 | 0.5 | 170 |
| Davidson,Garrett M. (US012966979) | Senior | Deemed capital contribution to T&T for tax expense analysis | 2/25/2015 | $340.00 | 1.5 | 510 |
| Davidson,Garrett M. (US012966979) | Senior | Currency issues related to the transfer of the T&T bank account | 2/26/2015 | $340.00 | 1.0 | 340 |
| Davidson,Garrett M. (US012966979) | Senior | Developing agenda for 3/16 meeting with Steve Puett | 2/26/2015 | $340.00 | 0.5 | 170 |
| Davidson,Garrett M. (US012966979) | Senior | Outbound Liquidation Analysis --- Analysis of deemed sale or exchange of US assets | 2/26/2015 | $340.00 | 5.5 | 1,870 |
| Davidson,Garrett M. (US012966979) | Senior | Outbound Liquidation Analysis --- Implications with respect to deemed sale of CFCs and partnerships | 2/27/2015 | $340.00 | 4.5 | 1,530 |
| Davidson,Garrett M. (US012966979) | Senior | Post-bankruptcy Liquidation Review --- Prepare matrix summarizing all CFC liquidations | 2/27/2015 | $340.00 | 2.0 | 680 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | Project update discussion with G Davidson | 2/9/2015 | $570.00 | 0.3 | 171 |
| Feal,Alex R (US013382245) | Staff | India Audit Tracker – Meeting with Saira regarding progress. | 2/9/2015 | $210.00 | 4.0 | 840 |
| Feal,Alex R (US013382245) | Staff | India Audit Tracker – Creating binder for Saira. | 2/10/2015 | $210.00 | 2.0 | 420 |
| Feal,Alex R (US013382245) | Staff | India Audit Tracker – Reviewed historical client and tax authority correspondence from calendar year 2011. | 2/13/2015 | $210.00 | 2.0 | 420 |
| Feal,Alex R (US013382245) | Staff | India Audit Tracker - Researched the Indian court system | 2/20/2015 | $210.00 | 1.0 | 210 |
| Moore,Meredith M. (US013230373) | Staff | Preparing liquidation analysis memo for NNJ to determine if it qualifies for tax-free liquidation | 2/16/2015 | $210.00 | 0.5 | 105 |
| Feal,Alex R (US013382245) | Staff | NNIII India Audit - Read through correspondence regarding India audit. Updated tracker. | 1/29/2015 | $210.00 | 0.5 | 105 |
| Feal,Alex R (US013382245) | Staff | India Audit Tracker – Reviewed client communication and tax authority from calendar year 2012. | 2/2/2015 | $210.00 | 2.5 | 525 |
| Feal,Alex R (US013382245) | Staff | India Audit Tracker – Reviewed correspondence with client and tax authority from calendar year 2013. | 2/3/2015 | $210.00 | 3.0 | 630 |
| Feal,Alex R (US013382245) | Staff | India Audit Tracker – Reviewed client and tax authority communication from calendar year 2014. | 2/6/2015 | $210.00 | 6.0 | 1,260 |
| Thomas,Mallory (US013230278) | Staff | Outbound liquidation research including sections 332 and its relation to 367 - began summary to provide to Garrett | 2/16/2015 | $210.00 | 2.4 | 504 |
| Thomas,Mallory (US013230278) | Staff | Research regarding outbound liquidation analysis - Sections 331, 336, and partial 332 and 337 | 2/17/2015 | $210.00 | 2.2 | 462 |
| Thomas,Mallory (US013230278) | Staff | Outbound liquidation research on section 367. Applicability of section 367(e)(1)&(2) and section 355 | 2/19/2015 | $210.00 | 4.1 | 861 |

Nortel Networks, Inc.
**2015 International Consulting**

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Thomas,Mallory (US013230278) | Staff | Call with Garrett to walk through outbound liquidation. Clarification of code sections to focus on and feedback on summary | 2/20/2015 | $210.00 | 0.8 | 168 |
| Moore,Meredith M. (US013230373) | Staff | Weekly ITS update call with Garrett Davidson and Saira Fida | 2/16/2015 | $210.00 | 0.5 | 105 |
| Thomas,Mallory (US013230278) | Staff | Outbound liquidation analysis - analysis of section 332(a) and 367(e)(2) | 2/23/2015 | $210.00 | 3.3 | 693 |
| Thomas,Mallory (US013230278) | Staff | Outbound liquidation analysis - recognition of gain or loss from sections 367 and 332 - began on sections 331 and 336 | 2/23/2015 | $210.00 | 3.0 | 630 |
| Thomas,Mallory (US013230278) | Staff | Outbound liquidation analysis - received information on CFC and partnership owned by NNI - application of code and regs to transfer of these entities | 2/24/2015 | $210.00 | 3.1 | 651 |
| Thomas,Mallory (US013230278) | Staff | outbound liquidation analysis - holding company issue and transfer of foreign branch issue. making edits to slide deck and working on relevant org structures | 2/24/2015 | $210.00 | 3.9 | 819 |
| Thomas,Mallory (US013230278) | Staff | Continuation of sections 331 and 336 - began setting up slide deck. | 2/25/2015 | $210.00 | 2.2 | 462 |
| Thomas,Mallory (US013230278) | Staff | research on outbound liquidation analysis - application of code and regs to transfer of foreign branch. | 2/25/2015 | $210.00 | 2.4 | 504 |
| Thomas,Mallory (US013230278) | Staff | analysis of potential holding company issue - applies under 332 and 331 | 2/25/2015 | $210.00 | 2.9 | 609 |
| Thomas,Mallory (US013230278) | Staff | Working slide deck to review with Saira and Garrett Friday. Primarily worked on Alternatives 2 and 3 | 2/26/2015 | $210.00 | 2.5 | 525 |
| Thomas,Mallory (US013230278) | Staff | Working on slide deck to review with Saira and Garrett Friday. Primarily worked on Alternative 3. Began Alternative 4 | 2/26/2015 | $210.00 | 3.1 | 651 |
| Thomas,Mallory (US013230278) | Staff | Correspondence with Garrett - listed out issues I'd come across, including sale of partnership interest. Received feedback on issues. Introduction of DCL regs and making changes to slides based on Garrett's comments | 2/26/2015 | $210.00 | 2.4 | 504 |
| Thomas,Mallory (US013230278) | Staff | call with garrett and saira to go over progress. discussions on DCL, transfer of CFC and foreign branch, and nonapplicability of 367(e)(2) exceptions | 2/27/2015 | $210.00 | 2.9 | 609 |
| Moore,Meredith M. (US013230373) | Staff | Weekly ITS update call with Saira Fida and Garrett Davidson discussing status of different project | 2/23/2015 | $210.00 | 0.5 | 105 |
| Moore,Meredith M. (US013230373) | Staff | Preparing Liquidation Analysis memos for Trinidad & Tobago, Japan, and India | 2/23/2015 | $210.00 | 5.5 | 1,155 |

**Nortel Networks, Inc.**
**2015 International Consulting**

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Moore,Meredith M. (US013230373) | Staff | Editing liquidation analysis for Trinidad & Tobago, Japan, and India | 2/24/2015 | $210.00 | 1.5 | 315 |
| Moore,Meredith M. (US013230373) | Staff | Preparing process memo for gains/losses on foreign currency on differences between deemed and actual distributions | 2/24/2015 | $210.00 | 3.7 | 777 |
| Moore,Meredith M. (US013230373) | Staff | Starting to prepare process memo for gains and losses related to foreign distributions | 2/24/2015 | $210.00 | 0.5 | 105 |
| Moore,Meredith M. (US013230373) | Staff | Continuing to prepare process memo for gain/loss from foreign distributions | 2/25/2015 | $210.00 | 0.5 | 105 |
| Moore,Meredith M. (US013230373) | Staff | Preparing foreign branch remittance process memo | 2/26/2015 | $210.00 | 0.5 | 105 |
| Moore,Meredith M. (US013230373) | Staff | Discussing Post-Bankruptcy Liquidation Review with Garrett Davidson to begin to gather information for project | 2/27/2015 | $210.00 | 0.5 | 105 |
| Moore,Meredith M. (US013230373) | Staff | Gathering supporting documentation for Post-Bankruptcy Liquidation Review | 2/27/2015 | $210.00 | 3.0 | 630 |
| Feal,Alex R (US013382245) | Staff | India Audit Tracker - Updated tracker based on communication from Indian team. | 2/25/2015 | $210.00 | 1.5 | 315 |
| | | | | | | - |
| | | | | | | - |
| | | | | | | - |
| | | **Totals** | | | 123.3 | 31,794 |

Nortel Networks, Inc.

2015 Federal Consulting

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Wood,Jeffrey T (US013081390) | Executive Director | Document facts related to CN investment in US subgroups and applicability of principles under sec. 165(g) for sec COC analysis | 2/26/2015 | $660.00 | 1.6 | 1,056 |
| Wood,Jeffrey T (US013081390) | Executive Director | Correspondence with Richard L. and others related to 9th and 10th Amendment fee approvals | 2/26/2015 | $660.00 | 0.3 | 198 |
| Wood,Jeffrey T (US013081390) | Executive Director | Correspondence with Sarah J. and others on Nortel engagement metrics | 2/27/2015 | $660.00 | 0.3 | 198 |
| Wood,Jeffrey T (US013081390) | Executive Director | Correspondence and follow up with Sarah J. on January and February applications | 2/26/2015 | $660.00 | 0.3 | 198 |
| Scott,James E (US011119307) | Partner | Work on worthless deductions, discussions with J Wood on same, discussion siwht S Jacsk | 2/26/2015 | $660.00 | 2.0 | 1,320 |
| Scott,James E (US011119307) | Partner | Additional work on worthless deduction analysis | 2/27/2015 | $660.00 | 2.0 | 1,320 |
| Vaughn,Deborah (US013118177) | Senior | Assistance with loss analysis | 2/26/2015 | $340.00 | 2.0 | 680 |
| Breton,Kristina (US011742083) | Senior | Looking into GFIS for further details on entities | 2/26/2015 | $340.00 | 1.0 | 340 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | update on project status to j scott and j wood | 2/26/2015 | $570.00 | 0.1 | 57 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | Review J Wood request for Nortel engagements burn through remainder of FY15 | 2/26/2015 | $570.00 | 0.1 | 57 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | Review january 23rd fee application, provide feedback to Foley | 2/26/2015 | $570.00 | 0.6 | 342 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | draft description services at request of Foley for inclusion fee application | 2/26/2015 | $570.00 | 0.1 | 57 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | Review feedback on professional fee approach from J Wood | 2/26/2015 | $570.00 | 0.1 | 57 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | Coordination with N Tilghman nortarization of 23rd Fee application, update to K Hall (Foley) on same | 2/26/2015 | $570.00 | 0.2 | 114 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | Review feeback on state tax project approach from M Gentile | 2/26/2015 | $570.00 | 0.1 | 57 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | Tax quality review of engagements for all work streams | 2/26/2015 | $570.00 | 1.1 | 627 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | Correspondence wtih J Lee (Foley) re: Debtor's counsel question on January billing expenses, follow up with J Wood on the same | 2/26/2015 | $570.00 | 0.2 | 114 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | Follow up with N Tilghman nortarization of 23rd Fee application, update to K Hall (Foley) on same | 2/27/2015 | $570.00 | 0.4 | 228 |
| | | | | Total | 268.2 | 149,299 |