# EXHIBIT A

## COMPENSATION BY PROJECT CATEGORY

Nortel Networks, Inc, *et al.*
(Case No. 09-10138 (KG))

March 1, 2015 through March 31, 2015

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Case Administration | 4.1 | $1,580.50 |
| Automatic Stay Matters | .1 | 65.50 |
| Fee Applications (MNAT- Filing) | 6.0 | 2,049.00 |
| Fee Applications (Others – Filing) | 19.0 | 7,110.50 |
| Fee Applications (MNAT- Objections) | .9 | 408.50 |
| Fee Applications (Others- Objections) | 12.5 | 4,702.00 |
| Other Contested Matters | .4 | 262.00 |
| Court Hearings | 55.9 | 23,234.00 |
| Claims Objections and Administration | 51.8 | 28,046.50 |
| Litigation/Adversary Proceedings | 9.7 | 4,644.50 |
| Professional Retention (Others – Filing) | 3.0 | 1,178.00 |
| Schedules/SOFA/U.S. Trustee Reports | 1.5 | 591.50 |
| Allocation | 16.2 | 8,209.50 |
| **TOTAL** | **181.1** | **$82,082.00** |

Nortel Networks, Inc.
63989-DIP
DATE: 04/20/15 11:50:52

PROFORMA  375446                    AS OF 03/31/15                    INVOICE#  ******

## TIME ENTRIES

| INDEX | ID | LAST NAME | DATE | STAT | TASK | BILLED HOURS | BILLED AMOUNT | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | Case Administration | | | | | | |
| 3504462 | 546 | Fusco | 03/26/15 | B | B110 | 1.20 | 312.00 | Download & print cases re various motions |
| 3503698 | 684 | Maddox | 03/25/15 | B | B110 | 0.20 | 52.00 | File Motion to Appear pro hac vice of Jane VanLare |
| 3503470 | 684 | Maddox | 03/25/15 | B | B110 | 0.20 | 52.00 | Draft pro hac of J VanLare (.1); emails with A Cordo re same (.1) |
| 3506707 | 684 | Maddox | 03/31/15 | B | B110 | 0.10 | 26.00 | Emails with A Cordo and R Eckenrod re NNI petitions |
| 3506594 | 684 | Maddox | 03/31/15 | B | B110 | 0.20 | 52.00 | Emails with A Cordo re certified copy of NNI petition (.1); request same (.1) |
| 3488920 | 904 | Cordo | 03/02/15 | B | B110 | 0.10 | 52.00 | Review e-mail from B. Beller re: case calendar |
| 3494019 | 904 | Cordo | 03/09/15 | B | B110 | 0.10 | 52.00 | Review weekly case calendar from B. Beller |
| 3496417 | 904 | Cordo | 03/12/15 | B | B110 | 0.20 | 104.00 | Emails with M. Maddox re: NOS (.1); review and sign NOS (.1) |
| 3496418 | 904 | Cordo | 03/12/15 | B | B110 | 0.20 | 104.00 | Emails with K, Murphy re: service list |
| 3498180 | 904 | Cordo | 03/16/15 | B | B110 | 0.10 | 52.00 | Review weekly case calendar |
| 3499888 | 904 | Cordo | 03/18/15 | B | B110 | 0.10 | 52.00 | Emails with I. Rozenberg re: contacts |
| 3500451 | 904 | Cordo | 03/19/15 | B | B110 | 0.20 | 104.00 | Emails with D. Stein and I. Rozenberg re: service list |
| 3500470 | 904 | Cordo | 03/19/15 | B | B110 | 0.20 | 104.00 | Discuss case status with D. Abbott |
| 3502387 | 904 | Cordo | 03/23/15 | B | B110 | 0.10 | 52.00 | Emails with T. Conklin re: service |
| 3502396 | 904 | Cordo | 03/23/15 | B | B110 | 0.10 | 52.00 | Review weekly case calendar from B. Beller |
| 3503946 | 904 | Cordo | 03/25/15 | B | B110 | 0.20 | 104.00 | Emails with J. Van Lare re: pro hac (.1); e-mail M. Maddox re: same (.1) |
| 3506386 | 904 | Cordo | 03/30/15 | B | B110 | 0.10 | 52.00 | Review case calendar |
| 3488745 | 971 | Minott | 03/02/15 | B | B110 | 0.10 | 40.50 | Email from B. Beller re weekly case calendar |
| 3493482 | 971 | Minott | 03/09/15 | B | B110 | 0.10 | 40.50 | Email from B. Beller re weekly case calendar |
| 3498210 | 971 | Minott | 03/16/15 | B | B110 | 0.10 | 40.50 | Email from B. Beller re weekly case calendar |
| 3502315 | 971 | Minott | 03/23/15 | B | B110 | 0.10 | 40.50 | Email from B. Beller re weekly case calendar |
| 3506280 | 971 | Minott | 03/30/15 | B | B110 | 0.10 | 40.50 | Review weekly case calendar from B. Beller |
| | | | | Total Task: | B110 | 4.10 | 1,580.50 | |
| | | Automatic Stay Matters | | | | | | |
| 3495644 | 221 | Schwartz | 03/10/15 | B | B140 | 0.10 | 65.50 | Review Letter to The Honorable Kevin Gross from Robert B. Wilson Filed by Google Inc. |

Nortel Networks, Inc.
63989-DIP
DATE: 04/20/15 11:50:52

PRO FORMA 375446                                AS OF 03/31/15                INVOICE# ******

|  |  |  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|---|---|
|  |  |  |  | Total Task: | B140 | 0.10 | 65.50 |  |

Fee Applications (MNAT - Filing)

| 3494243 | 684 | Maddox | 03/10/15 | B | B160 | 1.00 | 260.00 | Review Feb pro forma |
| 3502748 | 684 | Maddox | 03/24/15 | B | B160 | 0.60 | 156.00 | Draft MNAT notice of Feb fee app (.1); draft MNAT fee app (.5) |
| 3502588 | 684 | Maddox | 03/24/15 | B | B160 | 1.10 | 286.00 | Edit pro forma |
| 3503487 | 684 | Maddox | 03/25/15 | B | B160 | 0.20 | 52.00 | Draft cos re MNAT fee app (.1); revise fee app and notice (.1) |
| 3503798 | 684 | Maddox | 03/25/15 | B | B160 | 0.60 | 156.00 | File MNAT Feb fee app (.2); serve same (.4) |
| 3496482 | 904 | Cordo | 03/12/15 | B | B160 | 0.50 | 260.00 | Review and revise mnat pro forma |
| 3499209 | 904 | Cordo | 03/17/15 | B | B160 | 0.20 | 104.00 | Review MNAT pro forma |
| 3503948 | 904 | Cordo | 03/25/15 | B | B160 | 0.30 | 156.00 | Review mnat fee app |
| 3503931 | 904 | Cordo | 03/25/15 | B | B160 | 0.10 | 52.00 | Review e-mail from M. Maddox re: fee app |
| 3502309 | 971 | Minott | 03/23/15 | B | B160 | 1.10 | 445.50 | Review and revise February pro forma |
| 3502310 | 971 | Minott | 03/23/15 | B | B160 | 0.10 | 40.50 | Conference with A. Cordo re MNAT February fee app |
| 3503143 | 971 | Minott | 03/24/15 | B | B160 | 0.10 | 40.50 | Office conference with A. Cordo re MNAT Feb. fee app |
| 3503886 | 971 | Minott | 03/25/15 | B | B160 | 0.10 | 40.50 | Email from M. Maddox re MNAT February fee app and excel detail |
|  |  |  |  | Total Task: | B160 | 6.00 | 2,049.00 |  |

Fee Applications (Others - Filing)

| 3496207 | 322 | Abbott | 03/12/15 | B | B165 | 0.10 | 67.50 | Review Benesch fee app for Feb 2015 |
| 3506816 | 322 | Abbott | 03/31/15 | B | B165 | 0.10 | 67.50 | Review 73d Ashurst fee app |
| 3490413 | 546 | Fusco | 03/03/15 | B | B165 | 0.50 | 130.00 | Put together fee binders |
| 3491855 | 546 | Fusco | 03/04/15 | B | B165 | 2.30 | 598.00 | Put together fee binders |
| 3501197 | 546 | Fusco | 03/20/15 | B | B165 | 0.10 | 26.00 | Update fee examiner report chart |
| 3497033 | 594 | Conway | 03/13/15 | B | B165 | 0.10 | 26.00 | Review and respond to email from T. Minott re filing K&L Gates 2014 statement |
| 3497036 | 594 | Conway | 03/13/15 | B | B165 | 0.50 | 130.00 | Review K&L Gates 2014 statement and draft cos (.2); email statement to T. Minott for review (.1); efile w/the Court (.1); email to B. Springart re svc of statement (.1) |
| 3493156 | 605 | Naimoli | 03/06/15 | B | B165 | 0.60 | 90.00 | Review and respond to email from A. Cordo re filing and service of report (.1); Prepare, efile & serve Report by the Mergis Group of Staffing and Compensation Earned and Expenses Incurred for the Period of January 1, 2015 through January 31, 2015 (.5) |

Nortel Networks, Inc.
63989-DIP
DATE: 04/20/15 11:50:52

PROFORMA 575446   AS OF 03/31/15   INVOICE# ******

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3502531 | 605 | Naimoli | 03/23/15 | B | B165 | 0.50 | 75.00 | Review and respond to email from A. Cordo re filing and service of fee application (.1); Prepare & efile Seventy-Third Interim Application of Huron Consulting Group for the Period February 1, 2015 through February 28, 2015 (.2); document service (.2) |
| 3487979 | 684 | Maddox | 03/02/15 | B | B165 | 1.20 | 312.00 | Revise fee exhibit A |
| 3504432 | 684 | Maddox | 03/26/15 | B | B165 | 0.30 | 78.00 | Draft notice and COS re Cleary fee app (.2); emails with B Beller A Cordo and T Minott re same (.1) |
| 3504473 | 684 | Maddox | 03/26/15 | B | B165 | 0.40 | 104.00 | Serve Cleary fee app |
| 3504458 | 684 | Maddox | 03/26/15 | B | B165 | 0.30 | 78.00 | Revise Cleary cos and notice (.1); file Cleary fee app (.2) |
| 3504459 | 684 | Maddox | 03/26/15 | B | B165 | 0.10 | 26.00 | Emails with B Beller re as filed Cleary fee app |
| 3488902 | 904 | Cordo | 03/02/15 | B | B165 | 0.10 | 52.00 | Review Mercer monthly and quarterly fee app |
| 3488905 | 904 | Cordo | 03/02/15 | B | B165 | 0.10 | 52.00 | Review KCC invoice and e-mail K. Ponder re: same |
| 3488907 | 904 | Cordo | 03/02/15 | B | B165 | 0.20 | 104.00 | Review e-mail from K. Hall re: fee apps (.1); discuss same with T. Minott (.1) |
| 3488913 | 904 | Cordo | 03/02/15 | B | B165 | 0.10 | 52.00 | Review e-mail from M. Maddox re: fee binders |
| 3491110 | 904 | Cordo | 03/02/15 | B | B165 | 0.10 | 52.00 | Review e-mail from K. Ponder re: invoice |
| 3488916 | 904 | Cordo | 03/02/15 | B | B165 | 0.20 | 104.00 | Review Huron report (.1); e-mail C. Brown re: same (.1) |
| 3491971 | 904 | Cordo | 03/04/15 | B | B165 | 0.10 | 52.00 | Review fee app e-mail from T. Minott |
| 3491972 | 904 | Cordo | 03/04/15 | B | B165 | 0.20 | 104.00 | Review emails from T. Minott and K. Ponder re: fees (.1); discuss same with T. Minott (.1) |
| 3492873 | 904 | Cordo | 03/05/15 | B | B165 | 0.10 | 52.00 | Emails with R. Coleman re: fee app question |
| 3492885 | 904 | Cordo | 03/05/15 | B | B165 | 0.10 | 52.00 | Emails with T. Ross re: Mergis fee app |
| 3492967 | 904 | Cordo | 03/06/15 | B | B165 | 0.10 | 52.00 | Review e-mail from T. Minott re: spreadsheets and under seal material |
| 3492974 | 904 | Cordo | 03/06/15 | B | B165 | 0.10 | 52.00 | Call with R. Coleman re: fee app |
| 3492990 | 904 | Cordo | 03/06/15 | B | B165 | 0.40 | 208.00 | Review mergis report (.1); e-mail T. Naimoli re: notice and COS (.1); review and sgin notice and COS (.1); review compiled version for filing (.1) |
| 3493017 | 904 | Cordo | 03/06/15 | B | B165 | 0.10 | 52.00 | E-mail T. Ross as filed mergis |
| 3495810 | 904 | Cordo | 03/11/15 | B | B165 | 0.10 | 52.00 | Review weekly fee app e-mail from T. Minott |
| 3496427 | 904 | Cordo | 03/12/15 | B | B165 | 0.10 | 52.00 | Review E-mail re: benesch fee app |
| 3499867 | 904 | Cordo | 03/18/15 | B | B165 | 0.10 | 52.00 | Review weekly fee email from T. Minott |
| 3500502 | 904 | Cordo | 03/19/15 | B | B165 | 0.40 | 208.00 | Review MNAT pro forma |
| 3502922 | 904 | Cordo | 03/23/15 | B | B165 | 0.30 | 156.00 | Review and sign huron COS (.1); emails with T. Naimoli re: same (.1); emails with C. Brown re: excel (.1) |
| 3502733 | 904 | Cordo | 03/23/15 | B | B165 | 0.30 | 156.00 | Review Huron fee app (.1) e-mail T. Naimoli re: same (.1); review C. Brown re: same (.1) |

Nortel Networks, Inc.
63989-DIP
DATE: 04/20/15 11:50:52

PRO FORMA 579546    AS OF 03/31/15    INVOICE# ******

| 3503155 | 904 | Cordo | 03/24/15 | B | B165 | 0.20 | 104.00 | Review e-mail from K. Wagner re: KCC invoice (.1); review invoice and e-mail K. Ponder (.1) |
| 3503926 | 904 | Cordo | 03/25/15 | B | B165 | 0.10 | 52.00 | Review e-mail from C. Samis re: fees; e-mail K. Ponder re: same |
| 3503927 | 904 | Cordo | 03/25/15 | B | B165 | 0.10 | 52.00 | Review weekly fee app e-mail from T. Minott |
| 3503923 | 904 | Cordo | 03/25/15 | B | B165 | 0.20 | 104.00 | Further emails with C Samis and K Ponder re: fees |
| 3505165 | 904 | Cordo | 03/27/15 | B | B165 | 0.30 | 156.00 | Further emails re: cleary fee apps |
| 3488892 | 971 | Minott | 03/02/15 | B | B165 | 0.10 | 40.50 | Email to T. Naimoli and A. Cordo re Notice of Filing of EY Verification re Dec.-Jan. fee app |
| 3488893 | 971 | Minott | 03/02/15 | B | B165 | 0.20 | 81.00 | Draft Notice of Filing of EY Verification re Dec.-Jan. fee app |
| 3488894 | 971 | Minott | 03/02/15 | B | B165 | 0.10 | 40.50 | Email to K. Hall re EY verification in support of Dec.-Jan. fee app |
| 3488732 | 971 | Minott | 03/02/15 | B | B165 | 0.10 | 40.50 | Email from K. Hall re EY certification |
| 3491105 | 971 | Minott | 03/03/15 | B | B165 | 0.10 | 40.50 | Email from T. Naimoli re as-filed EY verification |
| 3491108 | 971 | Minott | 03/03/15 | B | B165 | 0.10 | 40.50 | Email from K. Hall re EY Scott verification |
| 3491116 | 971 | Minott | 03/03/15 | B | B165 | 0.20 | 81.00 | Review docket re upcoming fee application objection deadlines |
| 3492014 | 971 | Minott | 03/04/15 | B | B165 | 1.00 | 405.00 | Review and revise draft fee exhibit re Nov.-Jan. fees |
| 3492049 | 971 | Minott | 03/04/15 | B | B165 | 0.20 | 81.00 | Review and revise draft fee exhibit re Nov.-Jan. fees |
| 3492013 | 971 | Minott | 03/04/15 | B | B165 | 0.80 | 324.00 | Weekly fee application/CNO email to Nortel |
| 3492880 | 971 | Minott | 03/06/15 | B | B165 | 0.10 | 40.50 | Email to A. Cordo re retained professionals materials |
| 3495695 | 971 | Minott | 03/11/15 | B | B165 | 0.30 | 121.50 | Weekly fee application/CNO email to Nortel |
| 3499779 | 971 | Minott | 03/18/15 | B | B165 | 0.40 | 162.00 | Weekly fee application/CNO email to Nortel |
| 3501381 | 971 | Minott | 03/20/15 | B | B165 | 0.40 | 162.00 | Docket review re professional fee applications |
| 3502465 | 971 | Minott | 03/23/15 | B | B165 | 0.10 | 40.50 | Emails from A. Cordo and T. Naimoli re Huron Notice and COS re Feb. fee application |
| 3502466 | 971 | Minott | 03/23/15 | B | B165 | 0.10 | 40.50 | Email from C. Brown re Huron February fee app |
| 3503893 | 971 | Minott | 03/25/15 | B | B165 | 0.80 | 324.00 | Weekly fee application/CNO email to Nortel |
| 3504687 | 971 | Minott | 03/26/15 | B | B165 | 0.10 | 40.50 | Emails from M. Maddox and B. Beller re Cleary fee app |
| 3504688 | 971 | Minott | 03/26/15 | B | B165 | 0.10 | 40.50 | Email from M. Maddox re service of Cleary Feb. fee app |
| 3504689 | 971 | Minott | 03/26/15 | B | B165 | 0.10 | 40.50 | Email from M. Maddox re Cleary February fee app |
| 3504694 | 971 | Minott | 03/26/15 | B | B165 | 0.10 | 40.50 | Email from M. Maddox re draft Notice and COS re Cleary Feb. fee application |
| 3504695 | 971 | Minott | 03/26/15 | B | B165 | 0.10 | 40.50 | Email from B. Beller re Cleary February fee app |
| 3504691 | 971 | Minott | 03/26/15 | B | B165 | 0.10 | 40.50 | Review Notice and COS re Cleary Feb. fee app and emails with M. Maddox re same |

Nortel Networks, Inc.                                    PROFORMA  575446                    AS OF 03/31/15                    INVOICE# ******
63989-DIP
DATE: 04/20/15 11:50:52

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3504692 | 971 | Minott | 03/26/15 | B | B165 | 0.30 | 121.50 | Review Cleary February fee application |
| 3505204 | 971 | Minott | 03/27/15 | B | B165 | 1.00 | 405.00 | Attn: to finalizing retained professionals materials |
| 3505198 | 971 | Minott | 03/27/15 | B | B165 | 0.20 | 81.00 | Email to U.S. Trustee and Fee Examiner re Cleary Feb. retained professionals materials |
| 3505212 | 971 | Minott | 03/27/15 | B | B165 | 0.10 | 40.50 | Email to C. Samis re Committee retained professionals materials |
| 3505214 | 971 | Minott | 03/27/15 | B | B165 | 0.10 | 40.50 | Emails with P. Dubrowski re retained professionals materials |
| 3505207 | 971 | Minott | 03/27/15 | B | B165 | 0.10 | 40.50 | Email to U.S. Trustee and fee examiner re Cleary excel version of February fees/expenses |
| 3505208 | 971 | Minott | 03/27/15 | B | B165 | 0.10 | 40.50 | Emails with B. Beller re Cleary February excel spreadsheet |
| 3505209 | 971 | Minott | 03/27/15 | B | B165 | 0.10 | 40.50 | Email from C. Samis re Committee's retained professionals materials |
| | | | Total Task: | B165 | | 19.00 | 7,110.50 | |

Fee Applications (MNAT - Objections)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3492590 | 322 | Abbott | 03/06/15 | B | B170 | 0.10 | 67.50 | Review fee examiner report re: MNAT 24th Quarterly fee app |
| 3496359 | 684 | Maddox | 03/12/15 | B | B170 | 0.10 | 26.00 | File CNO re MNAT fee app |
| 3495935 | 684 | Maddox | 03/12/15 | B | B170 | 0.10 | 26.00 | File CNO re MNAT fee app |
| 3488910 | 904 | Cordo | 03/02/15 | B | B170 | 0.20 | 104.00 | Review MNAT fee examiner report (.1); e-mail D. Abbott re: same (.1) |
| 3488912 | 904 | Cordo | 03/02/15 | B | B170 | 0.10 | 52.00 | E-mail J. Scarborough re: MNAT |
| 3492978 | 904 | Cordo | 03/06/15 | B | B170 | 0.10 | 52.00 | Review final fee report for MNAT fee app |
| 3496316 | 971 | Minott | 03/12/15 | B | B170 | 0.10 | 40.50 | Review MNAT Jan. CNO and email to M. Maddox re same |
| 3501379 | 971 | Minott | 03/20/15 | B | B170 | 0.10 | 40.50 | Email from B. Beller re comments re Cleary Jan fee app |
| | | | Total Task: | B170 | | 0.90 | 408.50 | |

Fee Applications (Other - Objections)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3492582 | 322 | Abbott | 03/06/15 | B | B175 | 0.10 | 67.50 | Review fee examiner rep |
| 3492586 | 322 | Abbott | 03/06/15 | B | B175 | 0.10 | 67.50 | Review fee examiner report re: Huron 24th quarterly |
| 3492587 | 322 | Abbott | 03/06/15 | B | B175 | 0.10 | 67.50 | Review fee examiner report re: Torys 17th quarterly |
| 3492588 | 322 | Abbott | 03/06/15 | B | B175 | 0.10 | 67.50 | Review fee examiner report re: Chilmark 20th quarterly |
| 3501198 | 546 | Fusco | 03/20/15 | B | B175 | 0.10 | 26.00 | Email to J Forini @ Chilmark re CNO |
| 3501199 | 546 | Fusco | 03/20/15 | B | B175 | 0.10 | 26.00 | Email to J Lee @ Foley re E&Y fee app CNO |
| 3501200 | 546 | Fusco | 03/20/15 | B | B175 | 0.20 | 52.00 | Efile CNO re Cleary Jan fee app |
| 3501202 | 546 | Fusco | 03/20/15 | B | B175 | 0.10 | 26.00 | Draft CNO re Chilmark January fee app |
| 3501203 | 546 | Fusco | 03/20/15 | B | B175 | 0.20 | 52.00 | Draft CNO re E&Y fee app |

Nortel Networks, Inc.
63989-DIP
DATE: 04/20/15 11:50:52

PROFORMA 575446    AS OF 03/31/15    INVOICE# ******

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3501204 | 546 | Fusco | 03/20/15 | B | B175 | 0.10 | 26.00 | Efile cno re Chilmark 59th fee app |
| 3501682 | 594 | Conway | 03/20/15 | B | B175 | 0.20 | 52.00 | Emails to and from T. Minott and A. Cordo re cno re Ernst & Young Dec. through Jan. monthly fee app (.1); prep for efiling and efile cno w/the Court (.1) |
| 3501888 | 594 | Conway | 03/23/15 | B | B175 | 0.10 | 26.00 | Review and respond to email from M. Maddox re efiling RLKS cno re monthly fee app |
| 3501907 | 594 | Conway | 03/23/15 | B | B175 | 0.10 | 26.00 | Review and respond to email from T. Minott re filing CNOs re various Cromwell's monthly applications |
| 3502256 | 594 | Conway | 03/23/15 | B | B175 | 0.10 | 26.00 | Efile cno re Crowell & Moring Nov. monthly fee app |
| 3502258 | 594 | Conway | 03/23/15 | B | B175 | 0.10 | 26.00 | Efile cno re Crowell & Moring Dec. monthly fee app |
| 3502262 | 594 | Conway | 03/23/15 | B | B175 | 0.10 | 26.00 | Efile cno re Crowell & Moring Jan. monthly fee app |
| 3502265 | 594 | Conway | 03/23/15 | B | B175 | 0.10 | 26.00 | Efile CNO re RLKS Executive Solutions Nov. monthly fee app |
| 3489008 | 605 | Naimoli | 03/02/15 | B | B175 | 0.20 | 30.00 | Review and respond to email from T. Minott re filing of CNO (.1); Prepare & efile Certificate of No Objection re Forty-Sixth Monthly Application of John Ray for the Period November 1, 2014 Through January 31, 2015 (.1) |
| 3501284 | 605 | Naimoli | 03/20/15 | B | B175 | 0.20 | 30.00 | Review and respond to email from R. Fusco re filing of CNO (.1); Prepare & efile Certificate of No Objection re Thirty-Sixth Interim Application of Ernst & Young LLP for the Period December 1, 2014 through January 31, 2015 (.1) |
| 3501441 | 605 | Naimoli | 03/20/15 | B | B175 | 0.20 | 30.00 | Review and respond to email from T. Minott re filing of notice (.1); Prepare & efile Notice of Withdrawal of Certificate of No Objection Re: Thirty-Sixth Interim Application of Ernst & Young LLP for the Period December 1, 2014 through January 31, 2015 (.1) |
| 3487869 | 684 | Maddox | 03/02/15 | B | B175 | 0.20 | 52.00 | Emails with J Scarbourgh and A Cordo re prelim. reports |
| 3487874 | 684 | Maddox | 03/02/15 | B | B175 | 0.20 | 52.00 | Emails with R Smith and T Minott re CNO re John Ray fee app (.1); draft CNO re same (.1) |
| 3493830 | 684 | Maddox | 03/09/15 | B | B175 | 0.10 | 26.00 | File CNO re Torys Jan fee app |
| 3493368 | 684 | Maddox | 03/09/15 | B | B175 | 0.30 | 78.00 | Emails with T Minott re various final fee reports |
| 3493398 | 684 | Maddox | 03/09/15 | B | B175 | 0.10 | 26.00 | Emails with A Collins and A Bauer re Jan CNO |
| 3493409 | 684 | Maddox | 03/09/15 | B | B175 | 0.10 | 26.00 | Draft CNO re Torys Jan fee app |
| 3493367 | 684 | Maddox | 03/09/15 | B | B175 | 0.20 | 52.00 | Edit fee examiner spreadsheet |
| 3495907 | 684 | Maddox | 03/12/15 | B | B175 | 0.10 | 26.00 | Emails with T Minott and C Brown re Huron CNO re Jan fee app |
| 3495934 | 684 | Maddox | 03/12/15 | B | B175 | 0.10 | 26.00 | Draft cno re Huron Jan fee app |
| 3496353 | 684 | Maddox | 03/12/15 | B | B175 | 0.10 | 26.00 | File CNO re Huron fee app |
| 3501627 | 684 | Maddox | 03/23/15 | B | B175 | 0.20 | 52.00 | Draft CNO re Mergis application (.1); emails with T Minott re same (.1) |
| 3501884 | 684 | Maddox | 03/23/15 | B | B175 | 0.40 | 104.00 | Draft CNO re Crowell Nov fee app (.1); draft CNO re Crowell Dec fee app (.1); draft CNO re Crowell Jan fee app (.1); emails with A Conway re filing RLKS cno (.1) |

| 3501859 | 684 | Maddox | 03/23/15 | B | B175 | 0.10 | 26.00 | File CNO re Mergis report |
| 3501868 | 684 | Maddox | 03/23/15 | B | B175 | 0.20 | 52.00 | Emails with K Schultea and T Minott re RLKS cno (.1); emails with O Peralas re Crowell cno (.1) |
| 3488899 | 904 | Cordo | 03/02/15 | B | B175 | 0.20 | 104.00 | Review torys fee report (.1); e-mail A. Bauer and A. Collins re: same (.1) |
| 3488903 | 904 | Cordo | 03/02/15 | B | B175 | 0.20 | 104.00 | Review Chilmark report (.1); e-mail M. Kennedy and J. Forini re: same (.1) |
| 3488938 | 904 | Cordo | 03/02/15 | B | B175 | 0.10 | 52.00 | Review e-mail from A. Bauer re: Torys report; e-mail J. Scarborough re: same |
| 3488917 | 904 | Cordo | 03/02/15 | B | B175 | 0.20 | 104.00 | Review e-mail from C. Brown re: fee app (.1); e-mail J. Scarborough re: same (.1) |
| 3491122 | 904 | Cordo | 03/03/15 | B | B175 | 0.10 | 52.00 | E-mail J. Scarboough re: fee examiner report |
| 3491123 | 904 | Cordo | 03/03/15 | B | B175 | 0.10 | 52.00 | Review E-mail from M. Kennedy re: fee examiner report |
| 3492968 | 904 | Cordo | 03/06/15 | B | B175 | 0.10 | 52.00 | Review Chilmark final fee report |
| 3492969 | 904 | Cordo | 03/06/15 | B | B175 | 0.20 | 104.00 | Review torys fee report (.1); review e-mail from A. Collins re: same; review e-mail from T. Minott re: same (.1) |
| 3492970 | 904 | Cordo | 03/06/15 | B | B175 | 0.10 | 52.00 | Review J. Ray final fee report |
| 3492971 | 904 | Cordo | 03/06/15 | B | B175 | 0.10 | 52.00 | Review Huron final fee report and e-mail from C. Brown |
| 3492975 | 904 | Cordo | 03/06/15 | B | B175 | 0.20 | 104.00 | Discuss final fee reports with T. Minott |
| 3499198 | 904 | Cordo | 03/17/15 | B | B175 | 0.10 | 52.00 | Review emails from K. Ponder and T. Minott re: CNO |
| 3501348 | 904 | Cordo | 03/20/15 | B | B175 | 0.10 | 52.00 | E-mail R. Fusco re: CNO |
| 3501349 | 904 | Cordo | 03/20/15 | B | B175 | 0.10 | 52.00 | Emails with R. Fusco fee reports |
| 3501350 | 904 | Cordo | 03/20/15 | B | B175 | 0.20 | 104.00 | Review e-mail from J. Scarborough re: report; review report (.1); e-mail K. Shultea re: same (.1) |
| 3501351 | 904 | Cordo | 03/20/15 | B | B175 | 0.10 | 52.00 | Review e-mail from K. Shultea re: response; e-mail J. Scarborough re: same |
| 3501346 | 904 | Cordo | 03/20/15 | B | B175 | 0.10 | 52.00 | Discuss CNOs with T. Minott |
| 3488748 | 971 | Minott | 03/02/15 | B | B175 | 0.10 | 40.50 | Review and revise draft John Ray Nov.-Jan. CNO |
| 3488749 | 971 | Minott | 03/02/15 | B | B175 | 0.10 | 40.50 | Email from M. Maddox re informal comments re John Ray Nov.-Jan. fee application |
| 3488738 | 971 | Minott | 03/02/15 | B | B175 | 0.10 | 40.50 | Emails with R. Smith re John Ray Nov.-Jan. CNO |
| 3488733 | 971 | Minott | 03/02/15 | B | B175 | 0.10 | 40.50 | Email from T. Naimoli re CNO re John Ray Nov.-Jan. fee app |
| 3488734 | 971 | Minott | 03/02/15 | B | B175 | 0.10 | 40.50 | Email from C. Brown re Huron preliminary fee examiner report |
| 3488736 | 971 | Minott | 03/02/15 | B | B175 | 0.10 | 40.50 | Email from A. Cordo re Huron Consulting preliminary fee examiner report |
| 3488737 | 971 | Minott | 03/02/15 | B | B175 | 0.10 | 40.50 | Email to T. Naimoli re John Ray Nov.-Jan. CNO |
| 3492011 | 971 | Minott | 03/04/15 | B | B175 | 0.30 | 121.50 | Email from K. Ponder re Torys expenses (.1); review Torys Dec. expenses (.1); emails with K. Ponder re same (.1) |
| 3492860 | 971 | Minott | 03/06/15 | B | B175 | 0.10 | 40.50 | Email from C. Brown re Huron final fee examiner report |

| 3492861 | 971 | Minott | 03/06/15 | B | B175 | 0.10 | 40.50 | Email from A. Collins re Torys final fee examiner report |
| 3492864 | 971 | Minott | 03/06/15 | B | B175 | 0.10 | 40.50 | Email from J. Forini re Chilmark final fee report |
| 3492865 | 971 | Minott | 03/06/15 | B | B175 | 0.10 | 40.50 | Email to M. Kennedy, J. Forini, A. Cordo and M. Maddox re Chilmark Final Fee Examiner's Report |
| 3492866 | 971 | Minott | 03/06/15 | B | B175 | 0.10 | 40.50 | Email to A. Bauer, A. Collins, A. Cordo, and M. Maddox re Torys Final Fee Examiner's Report |
| 3492867 | 971 | Minott | 03/06/15 | B | B175 | 0.10 | 40.50 | Email to R. Smith, A. Cordo and M. Maddox re John Ray Final Fee Examiner's Report |
| 3492868 | 971 | Minott | 03/06/15 | B | B175 | 0.20 | 81.00 | Email to C. Brown, A. Cordo and M. Maddox re Huron final fee examiner's report |
| 3493474 | 971 | Minott | 03/09/15 | B | B175 | 0.10 | 40.50 | Email from M. Maddox re informal objections to Torys Jan. fee app |
| 3493483 | 971 | Minott | 03/09/15 | B | B175 | 0.10 | 40.50 | Email from A. Collins re Torys Jan. CNO |
| 3493933 | 971 | Minott | 03/09/15 | B | B175 | 0.10 | 40.50 | Review Torys January CNO and emails with M. Maddox re same |
| 3496317 | 971 | Minott | 03/12/15 | B | B175 | 0.10 | 40.50 | Review Huron January CNO |
| 3496318 | 971 | Minott | 03/12/15 | B | B175 | 0.10 | 40.50 | Email from C. Brown re informal responses to Huron Jan. fee app |
| 3496319 | 971 | Minott | 03/12/15 | B | B175 | 0.10 | 40.50 | Email from M. Maddox re informal responses to Huron Jan. fee app |
| 3499137 | 971 | Minott | 03/17/15 | B | B175 | 0.10 | 40.50 | Further emails with K. Ponder re Huron December CNO |
| 3499138 | 971 | Minott | 03/17/15 | B | B175 | 0.10 | 40.50 | Emails with K. Ponder re Huron Dec. CNO |
| 3501380 | 971 | Minott | 03/20/15 | B | B175 | 0.10 | 40.50 | Emails with R. Fusco and A. Cordo re CNOs |
| 3501372 | 971 | Minott | 03/20/15 | B | B175 | 0.10 | 40.50 | Emails with A. Conway re EY CNO |
| 3501373 | 971 | Minott | 03/20/15 | B | B175 | 0.10 | 40.50 | Review EY Dec.-Jan. CNO and emails with R. Fusco re comment re same |
| 3501374 | 971 | Minott | 03/20/15 | B | B175 | 0.10 | 40.50 | Review Chilmark Jan. CNO and emails with R. Fusco re same |
| 3501375 | 971 | Minott | 03/20/15 | B | B175 | 0.10 | 40.50 | Email from J. Forini re Chilmark January CNO |
| 3501382 | 971 | Minott | 03/20/15 | B | B175 | 0.10 | 40.50 | Email to B. Beller, R. Coleman and P. Dubrowski re draft January CNO |
| 3501383 | 971 | Minott | 03/20/15 | B | B175 | 0.20 | 81.00 | Draft Cleary January CNO |
| 3501384 | 971 | Minott | 03/20/15 | B | B175 | 0.10 | 40.50 | Office conference with A. Cordo re CNOs re professional fee apps |
| 3501385 | 971 | Minott | 03/20/15 | B | B175 | 0.10 | 40.50 | Emails with B. Beller re draft Cleary January CNO |
| 3501430 | 971 | Minott | 03/20/15 | B | B175 | 0.10 | 40.50 | Review Notice of Withdrawal re EY CNO and emails with T. Naimoli re same |
| 3501431 | 971 | Minott | 03/20/15 | B | B175 | 0.10 | 40.50 | Office conference with T. Naimoli re Notice of Withdrawal re EY CNO |
| 3501376 | 971 | Minott | 03/20/15 | B | B175 | 0.10 | 40.50 | Email from J. Lee re EY CNO |
| 3501377 | 971 | Minott | 03/20/15 | B | B175 | 0.10 | 40.50 | Email from R. Fusco re E&Y Dec.-Jan. CNO |
| 3501378 | 971 | Minott | 03/20/15 | B | B175 | 0.10 | 40.50 | Email from R. Fusco re Chilmark January CNO |

PRO FORMA  979440                                          AS OF 03/31/15                    INVOICE# ******

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3502318 | 971 | Minott | 03/23/15 | B | B175 | 0.10 | 40.50 | Review Crowell & Moring Jan. CNO and email to A. Conway and M. Maddox re same |
| 3502319 | 971 | Minott | 03/23/15 | B | B175 | 0.10 | 40.50 | Review Crowell & Moring Dec. CNO |
| 3502323 | 971 | Minott | 03/23/15 | B | B175 | 0.20 | 81.00 | Emails with J. Lee re EY Dec.-Jan. CNO (.1); office conference with R. Fusco re same (.1) |
| 3502324 | 971 | Minott | 03/23/15 | B | B175 | 0.10 | 40.50 | Emails from M. Maddox and A. Conway re RLKS CNO |
| 3502325 | 971 | Minott | 03/23/15 | B | B175 | 0.10 | 40.50 | Email from M. Maddox re informal comments re Nov., Dec. and Jan. Crowell fee applications |
| 3502327 | 971 | Minott | 03/23/15 | B | B175 | 0.10 | 40.50 | Review RLKS Nov.-Jan. CNO and emails with M. Maddox re same |
| 3502328 | 971 | Minott | 03/23/15 | B | B175 | 0.10 | 40.50 | Email from M. Maddox re RLKS CNO |
| 3502329 | 971 | Minott | 03/23/15 | B | B175 | 0.10 | 40.50 | Review Mergis Jan. CNO and emails with M. Maddox re same |
| 3502320 | 971 | Minott | 03/23/15 | B | B175 | 0.10 | 40.50 | Review Crowell & Moring Nov. CNO |
| 3502321 | 971 | Minott | 03/23/15 | B | B175 | 0.10 | 40.50 | Email from O. Perales re Crowell & Moring CNOs |
| | | | Total Task: | | B175 | 12.50 | 4,702.00 | |
| | | Other Contested Matters | | | | | | |
| 3495649 | 221 | Schwartz | 03/10/15 | B | B190 | 0.40 | 262.00 | Review SUPPLEMENT TO THE ONE HUNDRED AND TWELFTH REPORT OF THE MONITOR DATED FEBRUARY 24, 2015 |
| | | | Total Task: | | B190 | 0.40 | 262.00 | |
| | | Court Hearings | | | | | | |
| 3495658 | 221 | Schwartz | 03/02/15 | B | B300 | 0.10 | 65.50 | Review Amended Notice of Agenda Hearing scheduled for 3/3/2015 |
| 3494599 | 322 | Abbott | 03/10/15 | B | B300 | 0.10 | 67.50 | Corresp w/ Schweitzer re: scheduling |
| 3504927 | 322 | Abbott | 03/27/15 | B | B300 | 0.10 | 67.50 | Mtg w/ A Cordo re: ds depo transcript letter brief |
| 3505086 | 322 | Abbott | 03/27/15 | B | B300 | 0.20 | 135.00 | Review draft letter brief re: depo transcript issue |
| 3505189 | 322 | Abbott | 03/27/15 | B | B300 | 0.20 | 135.00 | Review letter from Mersky to Court re: depo transcript issues |
| 3500205 | 546 | Fusco | 03/19/15 | B | B300 | 1.70 | 442.00 | Put together hrg binders & send same to KG chambers |
| 3502117 | 546 | Fusco | 03/23/15 | B | B300 | 0.20 | 52.00 | Confer w A Cordo re trial exhibits |
| 3502971 | 546 | Fusco | 03/24/15 | B | B300 | 2.30 | 598.00 | Put together trial exhibit binders |
| 3488184 | 594 | Conway | 03/02/15 | B | B300 | 0.40 | 104.00 | Review and respond to email from T. Minott re filing and service agenda (.1); review docket re svc party info and email to T. Minott confirming svc (.1); prep for efiling and efile 2nd amended agenda w/the Court (.2) |
| 3488185 | 594 | Conway | 03/02/15 | B | B300 | 0.10 | 26.00 | Email to B. Springart re assistance w/service of 2nd amended agenda |

Nortel Networks, Inc.
63989-DIP
DATE: 04/20/15 11:50:52

PRO FORMA 375440                    AS OF 03/31/15          INVOICE# ******

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3488224 | 594 | Conway | 03/02/15 | B | B300 | 0.80 | 208.00 | Review and respond to email from T. Minott re svc of 2nd amended agenda (.1); review docket re interested parties and extract (.2); create svc party list (.3); email to T. Minott for review (.1); discuss fax svc of agenda w/media center (.1) |
| 3488306 | 594 | Conway | 03/02/15 | B | B300 | 0.30 | 78.00 | Draft nos re 2nd amended agenda (.2); email to T. Minott for review (.1) |
| 3489369 | 594 | Conway | 03/02/15 | B | B300 | 0.20 | 52.00 | Efile nos re 2nd amended agenda w/the court |
| 3502963 | 594 | Conway | 03/24/15 | B | B300 | 0.10 | 26.00 | Efile nos re March 26th agenda |
| 3503135 | 594 | Conway | 03/24/15 | B | B300 | 0.10 | 26.00 | Review emails of A. Cordo and R. Fusco re agenda hearing binder |
| 3505114 | 594 | Conway | 03/27/15 | B | B300 | 0.40 | 104.00 | Email and discussion w/A. cordo re efiling and svc of letter to Judge Gross re March 26th hearing (.1); prep for efiling and efile w/the Court (.2); submit to chambers and upon party in interest (.1) |
| 3493321 | 684 | Maddox | 03/09/15 | B | B300 | 0.30 | 78.00 | Draft 3.17 agenda (.2); emails with A Cordo and T Minott re same (.1) |
| 3493697 | 684 | Maddox | 03/09/15 | B | B300 | 0.20 | 52.00 | Emails with A Cordo re agenda (.1); revise same (.1) |
| 3493393 | 684 | Maddox | 03/09/15 | B | B300 | 0.20 | 52.00 | Revise agenda (.1); emails with T Minott re same (.1) |
| 3494252 | 684 | Maddox | 03/10/15 | B | B300 | 0.10 | 26.00 | Revise agenda |
| 3494598 | 684 | Maddox | 03/10/15 | B | B300 | 0.30 | 78.00 | Prepare 3.17 hearing binder |
| 3495292 | 684 | Maddox | 03/11/15 | B | B300 | 0.30 | 78.00 | Prepare 3.18 hearing binder |
| 3495610 | 684 | Maddox | 03/11/15 | B | B300 | 0.30 | 78.00 | Revise agenda (.2); emails with T Minott, A Cordo and B Beller re agenda (.1) |
| 3495667 | 684 | Maddox | 03/11/15 | B | B300 | 0.20 | 52.00 | Further revise agenda (.1); further emails with A Cordo and T Minott re same (.1) |
| 3496276 | 684 | Maddox | 03/12/15 | B | B300 | 0.20 | 52.00 | Emails with T Minott re agenda (.1); file agenda (.1) |
| 3496302 | 684 | Maddox | 03/12/15 | B | B300 | 0.20 | 52.00 | Serve agenda |
| 3496310 | 684 | Maddox | 03/12/15 | B | B300 | 0.20 | 52.00 | Draft NOS re agenda |
| 3496322 | 684 | Maddox | 03/12/15 | B | B300 | 0.10 | 26.00 | File Notice of Service Re: Notices of Agenda of Matters Scheduled for Hearing on March 17, 2015 at 10:00 a.m. (ET) |
| 3498469 | 684 | Maddox | 03/17/15 | B | B300 | 0.70 | 182.00 | Draft 3.26 agenda (.3); review docket re same (.4) |
| 3498478 | 684 | Maddox | 03/17/15 | B | B300 | 0.50 | 130.00 | Emails with A Cordo and T Minott re agenda (.1); retrieve agenda documents (.4) |
| 3501829 | 684 | Maddox | 03/23/15 | B | B300 | 0.10 | 26.00 | Emails with T Minott re agenda |
| 3501847 | 684 | Maddox | 03/23/15 | B | B300 | 0.80 | 208.00 | Prepare hearing binder |
| 3501885 | 684 | Maddox | 03/23/15 | B | B300 | 0.10 | 26.00 | Emails with L Marino, T Minott and A Cordo re hearing |
| 3502017 | 684 | Maddox | 03/23/15 | B | B300 | 0.20 | 52.00 | Call with R Fusco and A Cordo re exhibit binders |
| 3502688 | 684 | Maddox | 03/24/15 | B | B300 | 0.60 | 156.00 | File 3.26 agenda (.1); serve same (.3); draft NOS re same (.1); coordinate agenda to chambers (.1) |
| 3502669 | 684 | Maddox | 03/24/15 | B | B300 | 0.20 | 52.00 | Convo with T Minott re agenda (.1); additional convo re same (.1) |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3503529 | 684 | Maddox | 03/25/15 | B | B300 | 0.50 | 130.00 | Prepare 3.26 hearing binders (.4); emails with A Cordo re hearing (.1) |
| 3503699 | 684 | Maddox | 03/25/15 | B | B300 | 0.20 | 52.00 | Draft 4.7.15 agenda |
| 3503808 | 684 | Maddox | 03/25/15 | B | B300 | 0.60 | 156.00 | Emails with A Cordo and K Ferguson re hearing prep (.2); research re same (.4) |
| 3503866 | 684 | Maddox | 03/25/15 | B | B300 | 0.30 | 78.00 | File Joint Witness List (.1); coordinate copy to chambers (.1); emails with A Cordo re same (.1) |
| 3503873 | 684 | Maddox | 03/25/15 | B | B300 | 0.30 | 78.00 | Additional hearing prep |
| 3504433 | 684 | Maddox | 03/26/15 | B | B300 | 0.20 | 52.00 | Emails with A Cordo re hearing prep (.1); hearing prep (.1) |
| 3504238 | 684 | Maddox | 03/26/15 | B | B300 | 1.40 | 364.00 | Draft case index (1.0); emails with T Minott and R Fusco re same (.2); prepare binder (.2) |
| 3504239 | 684 | Maddox | 03/26/15 | B | B300 | 0.10 | 26.00 | Emails with A Cordo and T Minott re 4.7 agenda |
| 3504554 | 684 | Maddox | 03/26/15 | B | B300 | 0.10 | 26.00 | File Affidavit/Declaration of Service Re: Order Approving Trial Exhibits Stipulation |
| 3506732 | 684 | Maddox | 03/31/15 | B | B300 | 0.40 | 104.00 | Prepare hearing binder |
| 3506888 | 684 | Maddox | 03/31/15 | B | B300 | 0.20 | 52.00 | Revise 4.7 agenda (.1); emails with T Minott and B Beller re same (.1) |
| 3488915 | 904 | Cordo | 03/02/15 | B | B300 | 0.10 | 52.00 | E-mail B. Springart re: transcript; review response re: same |
| 3488922 | 904 | Cordo | 03/02/15 | B | B300 | 0.10 | 52.00 | Review and respond to e-mail from K. Good re: hearing |
| 3488919 | 904 | Cordo | 03/02/15 | B | B300 | 0.40 | 208.00 | Discuss amended agenda with T. Minott (.1); review e-mail re: same; review J. Hoover response re: same (.1); review additional emails with T. Minott and A. Conway (.2) |
| 3488911 | 904 | Cordo | 03/02/15 | B | B300 | 0.20 | 104.00 | Discuss hearing with D. Culver (.1); e-mail M. Gurgel re: same (.1) |
| 3491128 | 904 | Cordo | 03/03/15 | B | B300 | 0.10 | 52.00 | E-mail Cleary team transcript |
| 3491129 | 904 | Cordo | 03/03/15 | B | B300 | 0.10 | 52.00 | Review transcript E-mail from G. Sarbaugh |
| 3491973 | 904 | Cordo | 03/04/15 | B | B300 | 0.60 | 312.00 | Read Nortel hearing transcript from 2/27 |
| 3494023 | 904 | Cordo | 03/09/15 | B | B300 | 0.30 | 156.00 | Review message from J. VanLare re: logistics (.1); discuss same with C. Hare (.1); further emails re: same (.1) |
| 3494024 | 904 | Cordo | 03/09/15 | B | B300 | 0.20 | 104.00 | Call with J. VanLare re: logistics (.1); discuss same with C. Hare (.1) |
| 3494020 | 904 | Cordo | 03/09/15 | B | B300 | 0.20 | 104.00 | Review e-mail from M. Maddox re: agenda; review agenda (.1); review e-mail from T. Minott re: same (.1) |
| 3494033 | 904 | Cordo | 03/09/15 | B | B300 | 0.10 | 52.00 | Emails with T. Minott re: Nortel agenda |
| 3495093 | 904 | Cordo | 03/10/15 | B | B300 | 0.10 | 52.00 | Discuss agenda binder with M. Maddox |
| 3495815 | 904 | Cordo | 03/11/15 | B | B300 | 0.30 | 156.00 | Emails with T. Minott (.1); and B. Beller (.1); re agenda; call with S. Scaruzzi re; same (.1) |
| 3495816 | 904 | Cordo | 03/11/15 | B | B300 | 0.20 | 104.00 | Review revised agenda (.1); emails with T. Minott re: same (.1) |
| 3495818 | 904 | Cordo | 03/11/15 | B | B300 | 0.10 | 52.00 | E-mail D. Spelfogel re: adjourning hearing |

Nortel Networks, Inc.
63989-DIP
DATE: 04/20/15 11:50:52

| 3495819 | 904 | Cordo | 03/11/15 | B | B300 | 0.10 | 52.00 | Review e-mail from T. Minott to B. Beller re: agenda |
| 3496419 | 904 | Cordo | 03/12/15 | B | B300 | 0.10 | 52.00 | Review and respond to E-mail from M. Parthum re: court call |
| 3496420 | 904 | Cordo | 03/12/15 | B | B300 | 0.10 | 52.00 | E-mail C. Hare re: hearing and review response re: same |
| 3496423 | 904 | Cordo | 03/12/15 | B | B300 | 0.10 | 52.00 | Further emails with Cleary team re: equipment list |
| 3496424 | 904 | Cordo | 03/12/15 | B | B300 | 0.20 | 104.00 | Emails with J. VanLare re: logistics (.1); emails with C. Hare re: same (.1) |
| 3496425 | 904 | Cordo | 03/12/15 | B | B300 | 0.10 | 52.00 | Call with D. Abbott re: hearing |
| 3496412 | 904 | Cordo | 03/12/15 | B | B300 | 0.10 | 52.00 | Review E-mail from B. Beller re: agenda |
| 3499200 | 904 | Cordo | 03/17/15 | B | B300 | 0.10 | 52.00 | Call with M. Maddox re: agenda |
| 3499188 | 904 | Cordo | 03/17/15 | B | B300 | 0.60 | 312.00 | Review and revise agenda (.4); discuss revisions with T. Minott (.2) |
| 3499576 | 904 | Cordo | 03/17/15 | B | B300 | 0.10 | 52.00 | Emails with M. Parthum re: work space in office |
| 3499865 | 904 | Cordo | 03/18/15 | B | B300 | 0.20 | 104.00 | Review email from T. Minott re: agenda (.1); review agenda (.1) |
| 3500420 | 904 | Cordo | 03/18/15 | B | B300 | 0.20 | 104.00 | Emails with M. Parthum re: agenda |
| 3500447 | 904 | Cordo | 03/19/15 | B | B300 | 0.30 | 156.00 | Emails with T. Minott re: agenda (.1); discuss same with T. Minott (.1); review revised agenda (.1) |
| 3500448 | 904 | Cordo | 03/19/15 | B | B300 | 0.10 | 52.00 | Call with court re: binders |
| 3500449 | 904 | Cordo | 03/19/15 | B | B300 | 0.30 | 156.00 | Discuss binders with R. Fusco (.1); follow up calls with chambers re: same (.1); further emails and discussion with R. Fusco (.1) |
| 3500450 | 904 | Cordo | 03/19/15 | B | B300 | 0.20 | 104.00 | Further Emails and discussion re: agenda and binders |
| 3501353 | 904 | Cordo | 03/20/15 | B | B300 | 0.60 | 312.00 | Review e-mail from M. Parthum re: transcripts (.1); research re: same (.4); e-mail M. Parthum re: same (.1) |
| 3501358 | 904 | Cordo | 03/20/15 | B | B300 | 0.20 | 104.00 | Emails with M. Pathum re: Wilcox for hearing (.1); call with C. Hare re: same (.1) |
| 3503144 | 904 | Cordo | 03/21/15 | B | B300 | 0.30 | 156.00 | Multiple emails with M. Parthum re: schedules (.2); emails with J. Van Lare re: logistics (.1) |
| 3502410 | 904 | Cordo | 03/23/15 | B | B300 | 0.20 | 104.00 | Review e-mail from B. Beller re: agenda (.1); discuss same with T.Minott (.1) |
| 3502411 | 904 | Cordo | 03/23/15 | B | B300 | 0.40 | 208.00 | Emails with C. Hare re: court reporter for hearing (.1); call with S. Scaruzzi re: same (.1); e-mail M. Parthum and J. Van Lare; same (.1); further emails re: same (.1) |
| 3502403 | 904 | Cordo | 03/23/15 | B | B300 | 0.10 | 52.00 | Call with S. Scaruzzi re: hearing logistics |
| 3502958 | 904 | Cordo | 03/23/15 | B | B300 | 0.10 | 52.00 | Emails with P. Keane re: hearing on Thursday |
| 3503157 | 904 | Cordo | 03/24/15 | B | B300 | 0.20 | 104.00 | Multiple emails with L. Marino re: Nortel hearing |
| 3503154 | 904 | Cordo | 03/24/15 | B | B300 | 0.20 | 104.00 | Multiple emails with M. Parthum re: hearing prep |
| 3503192 | 904 | Cordo | 03/24/15 | B | B300 | 0.20 | 104.00 | Emails with R. Fusco re: hearing logistics |
| 3503190 | 904 | Cordo | 03/24/15 | B | B300 | 0.10 | 52.00 | Review e-mail from R. Merksy re: hearing attendance |

PRO FORMA  373440          AS OF 03/31/15          INVOICE# ******

| 3503160 | 904 | Cordo | 03/24/15 | B | B300 | 0.20 | 104.00 | Emails with M. parthum re; tech (.1); e-mail court re: same (.1) |
| 3503934 | 904 | Cordo | 03/25/15 | B | B300 | 0.10 | 52.00 | Review and respond to e-mail from K. Murphy re: hearing |
| 3503945 | 904 | Cordo | 03/25/15 | B | B300 | 0.50 | 260.00 | Emails regarding logistics |
| 3503936 | 904 | Cordo | 03/25/15 | B | B300 | 0.10 | 52.00 | Review message from R. Rebeck re: tech |
| 3503937 | 904 | Cordo | 03/25/15 | B | B300 | 0.10 | 52.00 | Emails with M. Maddox re: hearing binders |
| 3503941 | 904 | Cordo | 03/25/15 | B | B300 | 0.10 | 52.00 | Emails with M. Maddox re: binders and copies |
| 3503942 | 904 | Cordo | 03/25/15 | B | B300 | 0.10 | 52.00 | Review e-mail from L. Marino re: hearing |
| 3504106 | 904 | Cordo | 03/25/15 | B | B300 | 1.30 | 676.00 | Prepare for hearing |
| 3503947 | 904 | Cordo | 03/25/15 | B | B300 | 1.70 | 884.00 | Prepare for hearing |
| 3504755 | 904 | Cordo | 03/26/15 | B | B300 | 10.20 | 5,304.00 | Prep for and attend hearing |
| 3505159 | 904 | Cordo | 03/27/15 | B | B300 | 0.30 | 156.00 | Review e-mail re: transcript (.1); e-mail cleary (.1); emails with B. Springart re: same (.1) |
| 3505160 | 904 | Cordo | 03/27/15 | B | B300 | 0.10 | 52.00 | Emails with J. Van Lare re: hearing |
| 3505161 | 904 | Cordo | 03/27/15 | B | B300 | 0.30 | 156.00 | Attn: to post hearing items |
| 3505166 | 904 | Cordo | 03/27/15 | B | B300 | 0.20 | 104.00 | Review agenda (.1); e-mail T. Minott re: same (.1) |
| 3505163 | 904 | Cordo | 03/27/15 | B | B300 | 0.10 | 52.00 | Review and respond to e-mail from R. Eckenrod re: transcripts |
| 3507213 | 904 | Cordo | 03/31/15 | B | B300 | 0.30 | 156.00 | Emails with T. Minott and M. Maddox re: agenda (.1); call with S. Scaruzzi re: same (.1); review amended agenda and comment on same (.1) |
| 3507215 | 904 | Cordo | 03/31/15 | B | B300 | 0.10 | 52.00 | Review E-mail from B. Beller re: agenda |
| 3507218 | 904 | Cordo | 03/31/15 | B | B300 | 0.20 | 104.00 | Review further emails re: agenda |
| 3488746 | 971 | Minott | 03/02/15 | B | B300 | 0.10 | 40.50 | Email to R. Fusco and A. Conway re 3/3 second amended agenda |
| 3488747 | 971 | Minott | 03/02/15 | B | B300 | 0.10 | 40.50 | Email from J. Hoover re 3/3 second amended agenda |
| 3488739 | 971 | Minott | 03/02/15 | B | B300 | 0.10 | 40.50 | Review service list re 3/3 second amended agenda and emails with A. Conway re same |
| 3488743 | 971 | Minott | 03/02/15 | B | B300 | 0.30 | 121.50 | Emails with A. Conway re service re 3/3 amended agenda |
| 3488750 | 971 | Minott | 03/02/15 | B | B300 | 0.10 | 40.50 | Email to J. Hoover re 3/3 second amended agenda |
| 3488751 | 971 | Minott | 03/02/15 | B | B300 | 0.10 | 40.50 | Emails with A. Cordo re 3/3 second amended agenda |
| 3488735 | 971 | Minott | 03/02/15 | B | B300 | 0.10 | 40.50 | Review NOS re 3/3 second amended agenda and emails with A. Conway re same |
| 3493931 | 971 | Minott | 03/09/15 | B | B300 | 0.10 | 40.50 | Review further revised 3/17 agenda and email to Cleary re same |
| 3493937 | 971 | Minott | 03/09/15 | B | B300 | 0.10 | 40.50 | Multiple emails re 3/25 and 3/26 hearing logistics |
| 3493938 | 971 | Minott | 03/09/15 | B | B300 | 0.10 | 40.50 | Email from A. Cordo re Jaco/Coface/Monarch claims and 3/17 agenda |
| 3493946 | 971 | Minott | 03/09/15 | B | B300 | 0.10 | 40.50 | Further email from E. Karlik re 3/17 draft agenda |

Nortel Networks, Inc.
63989-DIP
DATE: 04/20/15 11:50:52

PRO FORMA  373440                                    AS OF 03/31/15                    INVOICE# ******

| 3493947 | 971 | Minott | 03/09/15 | B | B300 | 0.10 | 40.50 | Emails with E. Karlik re comments re 3/17 agenda |
| 3493475 | 971 | Minott | 03/09/15 | B | B300 | 0.10 | 40.50 | Email from M. Maddox re revised 3/17 agenda and review same |
| 3493476 | 971 | Minott | 03/09/15 | B | B300 | 0.20 | 81.00 | Email from M. Maddox re 3/17 draft agenda (.1); email to M. Maddox and A. Cordo re comment re same (.1) |
| 3493480 | 971 | Minott | 03/09/15 | B | B300 | 0.10 | 40.50 | Email from A. Cordo re 3/26 hearing logistics |
| 3493932 | 971 | Minott | 03/09/15 | B | B300 | 0.10 | 40.50 | Emails from M. Maddox and A. Cordo re 3/17 agenda |
| 3493948 | 971 | Minott | 03/09/15 | B | B300 | 0.10 | 40.50 | Further email to Cleary re 3/17 agenda |
| 3495689 | 971 | Minott | 03/11/15 | B | B300 | 0.10 | 40.50 | Email to Cleary re revised 3/17 agenda |
| 3495690 | 971 | Minott | 03/11/15 | B | B300 | 0.10 | 40.50 | Email from M. Maddox re revised 3/17 agenda and review 3/17 agenda; emails to M. Maddox and A. Cordo re same |
| 3495691 | 971 | Minott | 03/11/15 | B | B300 | 0.10 | 40.50 | Emails with A. Cordo re 3/17 hearing |
| 3495692 | 971 | Minott | 03/11/15 | B | B300 | 0.10 | 40.50 | Additional Email from A. Cordo re 3/17 agenda |
| 3495693 | 971 | Minott | 03/11/15 | B | B300 | 0.10 | 40.50 | Email to A. Cordo and M. Maddox re 3/17 hearing |
| 3495694 | 971 | Minott | 03/11/15 | B | B300 | 0.10 | 40.50 | Email from B. Beller re comments re 3/17 draft agenda |
| 3495781 | 971 | Minott | 03/11/15 | B | B300 | 0.10 | 40.50 | Email from B. Beller re revised 3/17 agenda |
| 3496053 | 971 | Minott | 03/11/15 | B | B300 | 0.10 | 40.50 | Additional Email from B. Beller re revised 3/17 agenda |
| 3496312 | 971 | Minott | 03/12/15 | B | B300 | 0.10 | 40.50 | Review NOS re 3/17 agenda and emails with M. Maddox re same |
| 3496313 | 971 | Minott | 03/12/15 | B | B300 | 0.10 | 40.50 | Review 3/17 agenda and emails with M. Maddox re same |
| 3496314 | 971 | Minott | 03/12/15 | B | B300 | 0.10 | 40.50 | Emails with B. Beller re 3/17 agenda |
| 3496315 | 971 | Minott | 03/12/15 | B | B300 | 0.10 | 40.50 | Email to B. Beller re 3/17 agenda |
| 3499146 | 971 | Minott | 03/17/15 | B | B300 | 0.20 | 81.00 | Email from M. Maddox re draft 3/26 agenda and review same |
| 3499170 | 971 | Minott | 03/17/15 | B | B300 | 0.30 | 121.50 | Office conference with A. Cordo re comments re 3/26 draft agenda |
| 3499777 | 971 | Minott | 03/18/15 | B | B300 | 0.90 | 364.50 | Review and revise draft 3/26 agenda |
| 3499778 | 971 | Minott | 03/18/15 | B | B300 | 0.10 | 40.50 | Email to B. Beller, M. Parthum, J. VanLare and A. Cordo re 3/26 draft agenda |
| 3500049 | 971 | Minott | 03/18/15 | B | B300 | 0.20 | 81.00 | Email from M. Parthum re comments re 3/26 agenda |
| 3500050 | 971 | Minott | 03/18/15 | B | B300 | 0.10 | 40.50 | Email from A. Cordo re 3/26 agenda |
| 3500287 | 971 | Minott | 03/19/15 | B | B300 | 0.10 | 40.50 | Emails from R. Fusco and A. Cordo re agenda binders |
| 3500289 | 971 | Minott | 03/19/15 | B | B300 | 0.10 | 40.50 | Email from A. Cordo re 3/26 draft agenda and binders |
| 3500290 | 971 | Minott | 03/19/15 | B | B300 | 0.10 | 40.50 | Email to A. Conway and R. Fusco re 3/26 agenda binders |
| 3500291 | 971 | Minott | 03/19/15 | B | B300 | 0.10 | 40.50 | Email from A. Cordo re 3/26 hearing binders |
| 3500298 | 971 | Minott | 03/19/15 | B | B300 | 0.30 | 121.50 | Revise draft 3/26 agenda per M. Parthum comments |

Nortel Networks, Inc.
63989-DIP
DATE: 04/20/15 11:50:52

PRO FORMA  373440                    AS OF 03/31/15                    INVOICE# ******

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3500299 | 971 | Minott | 03/19/15 | B | B300 | 0.10 | 40.50 | Email from A. Cordo re 3/26 draft agenda |
| 3500300 | 971 | Minott | 03/19/15 | B | B300 | 0.10 | 40.50 | Email from M. Parthum re 3/26 agenda comments |
| 3500301 | 971 | Minott | 03/19/15 | B | B300 | 0.10 | 40.50 | Emails with R. Fusco re 3/26 agenda binders |
| 3500292 | 971 | Minott | 03/19/15 | B | B300 | 0.20 | 81.00 | Further revise draft 3/26 agenda |
| 3500293 | 971 | Minott | 03/19/15 | B | B300 | 0.10 | 40.50 | Further emails with M. Parthum re 3/26 agenda |
| 3500294 | 971 | Minott | 03/19/15 | B | B300 | 0.10 | 40.50 | Email to M. Parthum re comment re 3/26 agenda |
| 3500295 | 971 | Minott | 03/19/15 | B | B300 | 0.10 | 40.50 | Office conference with A. Cordo re 3/26 agenda |
| 3500296 | 971 | Minott | 03/19/15 | B | B300 | 0.10 | 40.50 | Email from M. Parthum re further comments re 3/26 agenda |
| 3500297 | 971 | Minott | 03/19/15 | B | B300 | 0.10 | 40.50 | Email to M. Parthum, B. Beller, J. VanLare and A. Cordo re revised 3/26 agenda |
| 3501390 | 971 | Minott | 03/20/15 | B | B300 | 0.10 | 40.50 | Review email from M. Parthum re research for 3/26 hearing |
| 3502317 | 971 | Minott | 03/23/15 | B | B300 | 0.90 | 364.50 | Research re 3/26 exhibit list |
| 3502311 | 971 | Minott | 03/23/15 | B | B300 | 0.10 | 40.50 | Email from A. Cordo re 3/26 transcript and live feed |
| 3502322 | 971 | Minott | 03/23/15 | B | B300 | 0.10 | 40.50 | Email from M. Maddox re 3/26 draft agenda |
| 3502326 | 971 | Minott | 03/23/15 | B | B300 | 0.10 | 40.50 | Email from C. Hare re court reporter for 3/26 hearing |
| 3502330 | 971 | Minott | 03/23/15 | B | B300 | 0.20 | 81.00 | Update 3/26 agenda (.1); email to M. Parthum, J. VanLare, B. Beller, A. Cordo and M. Maddox re same (.1) |
| 3502331 | 971 | Minott | 03/23/15 | B | B300 | 0.10 | 40.50 | Emails with B. Beller re 3/26 agenda |
| 3503116 | 971 | Minott | 03/24/15 | B | B300 | 0.10 | 40.50 | Review NOS re 3/26 agenda and emails with M. Maddox re same |
| 3503118 | 971 | Minott | 03/24/15 | B | B300 | 0.10 | 40.50 | Office conference with M. Maddox re 3/26 agenda |
| 3503119 | 971 | Minott | 03/24/15 | B | B300 | 0.80 | 324.00 | Attn to exhibit binder prep |
| 3503120 | 971 | Minott | 03/24/15 | B | B300 | 0.20 | 81.00 | Office conference with M. Maddox re 3/26 agenda (.1); review same (.1) |
| 3503121 | 971 | Minott | 03/24/15 | B | B300 | 0.10 | 40.50 | Email from A. Cordo re 3/26 exhibit binders and agenda |
| 3503122 | 971 | Minott | 03/24/15 | B | B300 | 0.10 | 40.50 | Email from M. Maddox re 3/26 agenda |
| 3503900 | 971 | Minott | 03/25/15 | B | B300 | 0.20 | 81.00 | Email from K. Ferguson re 3/26 hearing prep (.1); Office conference with A. Cordo re same (.1) |
| 3503901 | 971 | Minott | 03/25/15 | B | B300 | 0.10 | 40.50 | Email from A. Cordo re 3/26 hearing prep |
| 3503896 | 971 | Minott | 03/25/15 | B | B300 | 0.40 | 162.00 | 3/26 hearing prep |
| 3503899 | 971 | Minott | 03/25/15 | B | B300 | 0.10 | 40.50 | Conference with K. Ferguson re hearing prep |
| 3503911 | 971 | Minott | 03/25/15 | B | B300 | 0.20 | 81.00 | 3/26 hearing prep |
| 3503938 | 971 | Minott | 03/25/15 | B | B300 | 0.10 | 40.50 | Emails with B. Springart and Copy Center re hearing prep |
| 3503888 | 971 | Minott | 03/25/15 | B | B300 | 0.10 | 40.50 | Email to K. Fergusen re 3/26 hearing prep |

Nortel Networks, Inc.
63989-DIP
DATE: 04/20/15 11:50:52

PRO FORMA  393440        AS OF 03/31/15        INVOICE# ******

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3503889 | 971 | Minott | 03/25/15 | B | B300 | 0.10 | 40.50 | Emails from K. Ferguson and A. Cordo re hearing prep |
| 3504006 | 971 | Minott | 03/25/15 | B | B300 | 0.10 | 40.50 | 3/26 hearing prep |
| 3504696 | 971 | Minott | 03/26/15 | B | B300 | 1.50 | 607.50 | Attn to 3/26 hearing prep |
| 3504758 | 971 | Minott | 03/26/15 | B | B300 | 0.20 | 81.00 | Office conference with A. Cordo re 3/26 hearing |
| 3504690 | 971 | Minott | 03/26/15 | B | B300 | 0.10 | 40.50 | Review draft 4/7 agenda |
| 3505205 | 971 | Minott | 03/27/15 | B | B300 | 0.10 | 40.50 | Email to B. Beller, R. Eckenrod, A. Cordo and M. Maddox re draft 4/7 agenda |
| 3505206 | 971 | Minott | 03/27/15 | B | B300 | 0.10 | 40.50 | Emails with A. Cordo re 4/7 draft agenda |
| 3507054 | 971 | Minott | 03/31/15 | B | B300 | 0.10 | 40.50 | Review revised 4/7 agenda |
| 3507055 | 971 | Minott | 03/31/15 | B | B300 | 0.10 | 40.50 | Email from M. Maddox re revised 4/7 agenda |
| 3507058 | 971 | Minott | 03/31/15 | B | B300 | 0.10 | 40.50 | Further email from A. Cordo re 4/7 hearing |
| 3507059 | 971 | Minott | 03/31/15 | B | B300 | 0.10 | 40.50 | Emails from M. Maddox and A. Cordo re 4/7 hearing |
| 3507060 | 971 | Minott | 03/31/15 | B | B300 | 0.10 | 40.50 | Email from B. Beller re 4/7 agenda |
| 3507048 | 971 | Minott | 03/31/15 | B | B300 | 0.10 | 40.50 | Email from B. Beller re 4/7 revised agenda |
| 3507052 | 971 | Minott | 03/31/15 | B | B300 | 0.10 | 40.50 | Email from A. Cordo re 4/7 agenda |
| 3507053 | 971 | Minott | 03/31/15 | B | B300 | 0.10 | 40.50 | Email to B. Beller and R. Eckenrod re 4/7 agenda |
| | | | | Total Task: | B300 | 55.90 | 23,234.00 | |

Claims Objections and Administration

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3495651 | 221 | Schwartz | 03/10/15 | B | B310 | 0.80 | 524.00 | Review Objection U.S. Debtors Supplemental Objection To The Motion Of The Ad Hoc Committee Of Canadian Employees Terminated Pre-Petition For Entry Of An Order Allowing Late Filed Claims |
| 3495652 | 221 | Schwartz | 03/10/15 | B | B310 | 0.10 | 65.50 | Review Joinder to the U.S. Debtors' Supplemental Objection to the Motion of Ad Hoc Committee of Canadian Employees Terminated Pre-Petition for Entry of an Order Allowing Late Filed Claims |
| 3495653 | 221 | Schwartz | 03/10/15 | B | B310 | 0.30 | 196.50 | Review Declaration in Support Declaration Of Michelle J. Parthum In Support Of U.S. Debtors Supplemental Objection |
| 3495655 | 221 | Schwartz | 03/10/15 | B | B310 | 0.10 | 65.50 | Review Joinder of Nortel Ad Hoc Group of Bondholders to U.S. Debtors' Supplemental Objection to Motion for Entry of an Order Allowing Late-Filed Claims |
| 3494916 | 322 | Abbott | 03/10/15 | B | B310 | 0.10 | 67.50 | Mtg w/ Cordo re: PPI appeal issues |
| 3496218 | 322 | Abbott | 03/12/15 | B | B310 | 0.20 | 135.00 | Review monitor submission re: CDN employee late filed claims |
| 3498149 | 322 | Abbott | 03/16/15 | B | B310 | 0.50 | 337.50 | Reveiw CDN employee supplemental brief |
| 3500415 | 322 | Abbott | 03/19/15 | B | B310 | 0.20 | 135.00 | Mtg w/ Cordo re: equipment sale, CDN claims hearing prep |
| 3501986 | 322 | Abbott | 03/23/15 | B | B310 | 0.20 | 135.00 | Review disco requests re: Mets claim |

PRO FORMA  379446                           AS OF 03/31/15                    INVOICE# ******

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3503856 | 322 | Abbott | 03/25/15 | B | B310 | 1.00 | 675.00 | Prep for CDN late claims hearing |
| 3504122 | 322 | Abbott | 03/25/15 | B | B310 | 2.30 | 1,552.50 | Prep for CDN late claims hearing |
| 3504750 | 322 | Abbott | 03/26/15 | B | B310 | 10.20 | 6,885.00 | Hearing on late CDN claims, motion to extend bar date |
| 3505889 | 322 | Abbott | 03/30/15 | B | B310 | 0.10 | 67.50 | Review Demel appeal docket |
| 3506138 | 322 | Abbott | 03/30/15 | B | B310 | 0.90 | 607.50 | Review amended SNMP complaint |
| 3493344 | 684 | Maddox | 03/09/15 | B | B310 | 0.10 | 26.00 | File Affidavit/Declaration of Service Re: Notices of Transfer of Claim |
| 3495662 | 684 | Maddox | 03/11/15 | B | B310 | 0.70 | 182.00 | Emails with E Schwartz re Declaration Of Michelle J. Parthum In Support Of U.S. Debtors Supplemental Objection To The Motion Of The Ad Hoc Committee Of Canadian Employees Terminated Pre-Petition For Entry Of An Order Allowing Late Filed Claims (.2); convo with A Conway re same (.1); retrieve same (.4) |
| 3496134 | 684 | Maddox | 03/12/15 | B | B310 | 0.20 | 52.00 | Emails with A Cordo re service list re Canadian employee late filed claims motion (.1); revise NOS re same (.1) |
| 3496195 | 684 | Maddox | 03/12/15 | B | B310 | 0.10 | 26.00 | File  Affidavit/Declaration of Service Re: Notices of Transfer of Claim |
| 3496370 | 684 | Maddox | 03/12/15 | B | B310 | 0.10 | 26.00 | File NOS re Declaration Of Michelle J. Parthum In Support Of U.S. Debtors Supplemental Objection To The Motion Of The Ad Hoc Committee Of Canadian Employees Terminated Pre-Petition For Entry Of An Order Allowing Late Filed Claims |
| 3497545 | 684 | Maddox | 03/16/15 | B | B310 | 0.10 | 26.00 | File Affidavit/Declaration of Service Re: Notices of Transfer of Claim |
| 3498059 | 684 | Maddox | 03/16/15 | B | B310 | 0.40 | 104.00 | Emails with A Cordo re Certification of Counsel Regarding Trial Exhibits Stipulation (.1); file same (.1); coordinate copy to chambers (.2) |
| 3504158 | 684 | Maddox | 03/26/15 | B | B310 | 0.10 | 26.00 | File Affidavit/Declaration of Service Regarding Notices of Transfer of Claim |
| 3505817 | 684 | Maddox | 03/30/15 | B | B310 | 0.10 | 26.00 | File AOS re  Notices of Transfer of Claim |
| 3506903 | 684 | Maddox | 03/31/15 | B | B310 | 0.30 | 78.00 | Emails with A Cordo re revised joint trial list (.1); coordinate same to chambers (.2) |
| 3488921 | 904 | Cordo | 03/02/15 | B | B310 | 0.10 | 52.00 | E-mail IT Lit support re: downloading material |
| 3492026 | 904 | Cordo | 03/04/15 | B | B310 | 0.70 | 364.00 | Appeal research |
| 3494855 | 904 | Cordo | 03/06/15 | B | B310 | 0.10 | 52.00 | Review e-mail from A. McCowen re: exhibits |
| 3494857 | 904 | Cordo | 03/08/15 | B | B310 | 0.10 | 52.00 | Review and respond to e-mail from B. Beller re: samples |
| 3494021 | 904 | Cordo | 03/09/15 | B | B310 | 0.10 | 52.00 | E-mail M. Cilia re: claim |
| 3494025 | 904 | Cordo | 03/09/15 | B | B310 | 1.60 | 832.00 | Research re: appeals |
| 3494017 | 904 | Cordo | 03/09/15 | B | B310 | 0.10 | 52.00 | Emails with R. Eckenrod re: appeal research |
| 3494018 | 904 | Cordo | 03/09/15 | B | B310 | 0.60 | 312.00 | Further appeal research |
| 3495088 | 904 | Cordo | 03/10/15 | B | B310 | 0.10 | 52.00 | Review email from R. Eckenrod re: notice |
| 3495089 | 904 | Cordo | 03/10/15 | B | B310 | 0.30 | 156.00 | Research re: timing (.2); discuss same with D. Abbott (.1) |

PRO FORMA  579440                    AS OF 03/31/15                    INVOICE#  ******

| 3495090 | 904 | Cordo | 03/10/15 | B | B310 | 0.20 | 104.00 | Research re: timing |
| 3495078 | 904 | Cordo | 03/10/15 | B | B310 | 1.30 | 676.00 | Redact documents and review same for QC |
| 3495081 | 904 | Cordo | 03/10/15 | B | B310 | 0.30 | 156.00 | Further discussion with W. Alleman re: appeal |
| 3495082 | 904 | Cordo | 03/10/15 | B | B310 | 0.40 | 208.00 | Call with B. Beller re: formatting |
| 3495091 | 904 | Cordo | 03/10/15 | B | B310 | 0.10 | 52.00 | Review and respond to email from B. Beller re: call |
| 3495092 | 904 | Cordo | 03/10/15 | B | B310 | 0.10 | 52.00 | Review email from R. Mersky re; dates |
| 3495080 | 904 | Cordo | 03/10/15 | B | B310 | 0.40 | 208.00 | Follow up call with B. Beller re: appeal (.2); further research re: same (.2) |
| 3495811 | 904 | Cordo | 03/11/15 | B | B310 | 0.10 | 52.00 | Review e-mail from J. Rosenthal re: deadlines |
| 3496410 | 904 | Cordo | 03/11/15 | B | B310 | 0.10 | 52.00 | Review e-mail from M. Cilia re: Jaco |
| 3495817 | 904 | Cordo | 03/11/15 | B | B310 | 0.10 | 52.00 | Review e-mail from M. Cilia re: jaco; respond re: same |
| 3496421 | 904 | Cordo | 03/12/15 | B | B310 | 0.20 | 104.00 | Review docketing of oral order on briefing (.1); E-mail cleary team re: same (.1) |
| 3496426 | 904 | Cordo | 03/12/15 | B | B310 | 0.10 | 52.00 | Review E-mail from J. Rosenthal re: claims |
| 3496428 | 904 | Cordo | 03/12/15 | B | B310 | 0.10 | 52.00 | Review Canadian reservation of rights |
| 3497786 | 904 | Cordo | 03/13/15 | B | B310 | 0.10 | 52.00 | Review e-mail from R. Mersky re: witness designation |
| 3498194 | 904 | Cordo | 03/16/15 | B | B310 | 0.20 | 104.00 | Begin reviewing ad hoc memo |
| 3499189 | 904 | Cordo | 03/17/15 | B | B310 | 0.10 | 52.00 | Review E-mail from M. Parthum re: witness designation |
| 3499195 | 904 | Cordo | 03/17/15 | B | B310 | 0.60 | 312.00 | Review claims pleadings |
| 3499196 | 904 | Cordo | 03/17/15 | B | B310 | 0.10 | 52.00 | Review and respond to E-mail from M. Parthum re: E-mail re: witnesses |
| 3499199 | 904 | Cordo | 03/17/15 | B | B310 | 0.20 | 104.00 | Emails with M. Parthum re: witness designation form |
| 3499886 | 904 | Cordo | 03/18/15 | B | B310 | 0.10 | 52.00 | Email R. Mersky re; exhibits |
| 3499887 | 904 | Cordo | 03/18/15 | B | B310 | 0.40 | 208.00 | Review exhibit list and multiple emails from R. Mersky re: exhibits |
| 3500422 | 904 | Cordo | 03/18/15 | B | B310 | 0.10 | 52.00 | Emails with M. Parthum re: exhibits |
| 3499904 | 904 | Cordo | 03/18/15 | B | B310 | 0.20 | 104.00 | Call with M. Parthum re: exhibits |
| 3499905 | 904 | Cordo | 03/18/15 | B | B310 | 0.30 | 156.00 | Call with R. Merksy re: exhibits |
| 3499878 | 904 | Cordo | 03/18/15 | B | B310 | 0.30 | 156.00 | Call with M. Gianis re: QBC |
| 3499885 | 904 | Cordo | 03/18/15 | B | B310 | 0.20 | 104.00 | Emails with M. Parthum re: research |
| 3500452 | 904 | Cordo | 03/19/15 | B | B310 | 0.20 | 104.00 | Emails with R. Merksy re: exhibits |
| 3500453 | 904 | Cordo | 03/19/15 | B | B310 | 0.10 | 52.00 | Call with M, Parthum re: exhibits |
| 3501345 | 904 | Cordo | 03/20/15 | B | B310 | 0.40 | 208.00 | Review e-mail from M. Parthum re; Schedules (.1); research re: same (.2); call with M. Parthum re: same (.1) |
| 3501359 | 904 | Cordo | 03/20/15 | B | B310 | 0.10 | 52.00 | Review e-mail from R. Merksy re; exhibit list |

| 3503146 | 904 | Cordo | 03/20/15 | B | B310 | 0.20 | 104.00 | Emails with H. Berkowitz re: ASM claim |
| 3503149 | 904 | Cordo | 03/20/15 | B | B310 | 0.30 | 156.00 | Emails with J. VanLare (.1) and M. Parthum (.2) re: logistics |
| 3503150 | 904 | Cordo | 03/20/15 | B | B310 | 0.20 | 104.00 | E-mail T. Minott E-mail re: research |
| 3503151 | 904 | Cordo | 03/22/15 | B | B310 | 0.20 | 104.00 | Emails with M. Parthum re: affidavit of service research |
| 3502935 | 904 | Cordo | 03/23/15 | B | B310 | 0.50 | 260.00 | Emails with M. Parthum re; final exhibits (.1); review exhibit list (.1); multiple e-mail with DLS and T. Naimoli re; creating binders (.3) |
| 3502916 | 904 | Cordo | 03/23/15 | B | B310 | 0.20 | 104.00 | Review e-mail from M. Parthum re: joint exhibit list; review list (.1); further emails with M. Parthum re: same (.1) |
| 3502917 | 904 | Cordo | 03/23/15 | B | B310 | 0.10 | 52.00 | Call with T. Naimoli re: binders |
| 3502918 | 904 | Cordo | 03/23/15 | B | B310 | 0.10 | 52.00 | Review e-mail from M. Parthum to R. Mersky re: exhibits |
| 3502730 | 904 | Cordo | 03/23/15 | B | B310 | 0.10 | 52.00 | Call with R. Merksy re: exhibits |
| 3502731 | 904 | Cordo | 03/23/15 | B | B310 | 0.10 | 52.00 | Emails with C. Hare re: boxes |
| 3502732 | 904 | Cordo | 03/23/15 | B | B310 | 0.10 | 52.00 | Additional emails with M. Parthum re: exhibits |
| 3502399 | 904 | Cordo | 03/23/15 | B | B310 | 0.80 | 416.00 | Research re; schedules |
| 3502400 | 904 | Cordo | 03/23/15 | B | B310 | 0.20 | 104.00 | Call with R. Mersky re: exhibits (.1); e-mail M. Parthum re: same (.1) |
| 3502401 | 904 | Cordo | 03/23/15 | B | B310 | 0.10 | 52.00 | Further emails with T. Conklin re: schedules |
| 3502402 | 904 | Cordo | 03/23/15 | B | B310 | 0.20 | 104.00 | E-mail epiq re: service of order |
| 3502404 | 904 | Cordo | 03/23/15 | B | B310 | 0.90 | 468.00 | Attn: to exhibit binder related issues |
| 3502405 | 904 | Cordo | 03/23/15 | B | B310 | 0.10 | 52.00 | Review e-mail from T. Conklin re: affidavit of service; e-mail A. McCowen re: same; leave message re: same |
| 3502406 | 904 | Cordo | 03/23/15 | B | B310 | 0.10 | 52.00 | Call with R. Merksy re: exhibits; e-mail M. Parthum re: same |
| 3502407 | 904 | Cordo | 03/23/15 | B | B310 | 0.10 | 52.00 | Review e-mail from R. Mersky re: exhibits; e-mail M. Parthum re: same |
| 3502408 | 904 | Cordo | 03/23/15 | B | B310 | 0.20 | 104.00 | Further emails with T. Conklin and A. McCowen re: service |
| 3502409 | 904 | Cordo | 03/23/15 | B | B310 | 0.10 | 52.00 | Review e-mail from M. Parthum re: exhibits |
| 3502397 | 904 | Cordo | 03/23/15 | B | B310 | 0.10 | 52.00 | Follow up call with M. Parthum re: exhibits |
| 3502386 | 904 | Cordo | 03/23/15 | B | B310 | 0.10 | 52.00 | Review revised exhibit list from R. Merksy |
| 3502392 | 904 | Cordo | 03/23/15 | B | B310 | 0.30 | 156.00 | Further emails with M. Parthum and R. Mersky re: exhibit |
| 3502394 | 904 | Cordo | 03/23/15 | B | B310 | 0.30 | 156.00 | Research re: claim question (.2); emails with H. Berkowitz re: same (.1) |
| 3502395 | 904 | Cordo | 03/23/15 | B | B310 | 0.30 | 156.00 | Emails with epiq re; Schedules |
| 3502388 | 904 | Cordo | 03/23/15 | B | B310 | 0.30 | 156.00 | Emails with T. Minott (.1) and P. Cantwell re: doc requests (.1); discuss same with T. Minott (.1) |
| 3502389 | 904 | Cordo | 03/23/15 | B | B310 | 0.20 | 104.00 | EMails with T. Minott re: QBC order (.1); emails with P. Cantwell re: same (.1) |

PRO FORMA  373446                     AS OF 03/31/15                     INVOICE#  ******

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3502390 | 904 | Cordo | 03/23/15 | B | B310 | 0.10 | 52.00 | EMails with T. Naimoli re: exhibits; call with T. Naimoli re: same |
| 3503165 | 904 | Cordo | 03/24/15 | B | B310 | 0.30 | 156.00 | Multiple emails with M. Parthum re: exhibits |
| 3503166 | 904 | Cordo | 03/24/15 | B | B310 | 0.70 | 364.00 | Several calls with R. Mersky re: exhibits (.2); emails with R. Mersky re: same (.1); call with M. Parthum (.2); emails with M. Parthum (.2) |
| 3503167 | 904 | Cordo | 03/24/15 | B | B310 | 1.30 | 676.00 | Attn: to reviewing and finalizing exhibit binder |
| 3503158 | 904 | Cordo | 03/24/15 | B | B310 | 0.20 | 104.00 | Review emails from R. Merksy and M. Parthum re: depo designations |
| 3503172 | 904 | Cordo | 03/24/15 | B | B310 | 0.20 | 104.00 | Emails with M. Gianis rE: QBCV |
| 3503173 | 904 | Cordo | 03/24/15 | B | B310 | 0.40 | 208.00 | Further emails and research re: service |
| 3503853 | 904 | Cordo | 03/24/15 | B | B310 | 0.10 | 52.00 | Review e-mail from M. Parthum re: designations |
| 3503858 | 904 | Cordo | 03/24/15 | B | B310 | 0.10 | 52.00 | Emails with M. Parthum re: printing and logistics |
| 3503932 | 904 | Cordo | 03/25/15 | B | B310 | 0.10 | 52.00 | Emails with M. Parthum re: logistics |
| 3504110 | 904 | Cordo | 03/25/15 | B | B310 | 0.10 | 52.00 | Emails with T. Naimoli re: exhibits |
| 3503935 | 904 | Cordo | 03/25/15 | B | B310 | 0.50 | 260.00 | Emails with M. Parthum re: witness list (.1); draft same (.2); e-mail R. Merksy re: same (.1); further emails with M. Parthum re: same (.1) |
| 3503928 | 904 | Cordo | 03/25/15 | B | B310 | 0.20 | 104.00 | Call with R. Mersky re: witness list (.1); e-mail M. Maddox re: same (.1) |
| 3503929 | 904 | Cordo | 03/25/15 | B | B310 | 0.10 | 52.00 | Further emails with M. Parthum and R. Mersky re: witness list |
| 3505168 | 904 | Cordo | 03/27/15 | B | B310 | 0.50 | 260.00 | Review letter (.1); discuss same with D. Abbott (.1); finalize same (.1); discuss filing of same with A. Conway (.1); further attn: to letter (.1) |
| 3506269 | 904 | Cordo | 03/27/15 | B | B310 | 0.30 | 156.00 | Additional emails re: letter to Judge Gross |
| 3505153 | 904 | Cordo | 03/27/15 | B | B310 | 0.20 | 104.00 | Review R. Mersky letter |
| 3505155 | 904 | Cordo | 03/27/15 | B | B310 | 0.10 | 52.00 | E-mail as filed letter to Cleary |
| 3506382 | 904 | Cordo | 03/30/15 | B | B310 | 0.20 | 104.00 | Call with L. Lipner re: Demel appeal and claims |
| 3506388 | 904 | Cordo | 03/30/15 | B | B310 | 0.10 | 52.00 | Call with B. Beller re: schedule |
| 3506385 | 904 | Cordo | 03/30/15 | B | B310 | 0.40 | 208.00 | Review scheduling order from Stark (.1); emails with D. Abbott re: same (.1); e-mail Cleary re: same (.1); further emails re: same (.1) |
| 3506392 | 904 | Cordo | 03/30/15 | B | B310 | 0.30 | 156.00 | Review monitor brief (.2); e-mail Cleary re: same (.1) |
| 3506394 | 904 | Cordo | 03/30/15 | B | B310 | 0.10 | 52.00 | Emails with Cleary re: timing of filing |
| 3507212 | 904 | Cordo | 03/31/15 | B | B310 | 0.40 | 208.00 | Emails with M. Parthum re: exhibit binder and exhibits (.2);review revised notice and exhibits (.2) |
| 3494962 | 964 | Alleman, Jr. | 03/10/15 | B | B310 | 0.20 | 86.00 | Confs. with A. Cordo re: appeal questions |
| 3499771 | 971 | Minott | 03/18/15 | B | B310 | 0.10 | 40.50 | Email from A. Cordo re QBC scheduling order |
| 3499772 | 971 | Minott | 03/18/15 | B | B310 | 0.10 | 40.50 | Email from M. Gianis re QBC scheduling order |
| 3501368 | 971 | Minott | 03/20/15 | B | B310 | 0.10 | 40.50 | Review NOS re Sterling Mets Scheduling Order |

Nortel Networks, Inc.
63989-DIP
DATE: 04/20/15 11:50:52

PRO FORMA  373446                    AS OF 03/31/15              INVOICE# ******

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3501369 | 971 | Minott | 03/20/15 | B | B310 | 0.10 | 40.50 | Email to A. Cordo re employee claims issue |
| 3501388 | 971 | Minott | 03/20/15 | B | B310 | 0.10 | 40.50 | Emails with P. Cantwell re QBC scheduling order |
| 3501389 | 971 | Minott | 03/20/15 | B | B310 | 4.40 | 1,782.00 | Research re employee claims issue |
| 3501386 | 971 | Minott | 03/20/15 | B | B310 | 0.20 | 81.00 | Office conference (.1) and email to R. Fusco re COC re Sterling Mets adversary case (.1) |
| 3501387 | 971 | Minott | 03/20/15 | B | B310 | 0.30 | 121.50 | Review COC re QBC scheduling order |
| 3501371 | 971 | Minott | 03/20/15 | B | B310 | 0.10 | 40.50 | Email to A. Conway re QBC/Sterling Mets scheduling order |
| 3502307 | 971 | Minott | 03/23/15 | B | B310 | 0.10 | 40.50 | Email from P. Cantwell re QBC/Sterling Mets briefing schedule |
| 3502312 | 971 | Minott | 03/23/15 | B | B310 | 0.10 | 40.50 | Review NOS re Queens Ballpark document requests and emails with M. Maddox re same |
| 3502313 | 971 | Minott | 03/23/15 | B | B310 | 0.10 | 40.50 | Email to M. Maddox re NOS re QBC/Sterling Mets document requests |
| 3502314 | 971 | Minott | 03/23/15 | B | B310 | 0.10 | 40.50 | Emails with D. Abbott re QBC/Sterling Mets document requests |
| 3502308 | 971 | Minott | 03/23/15 | B | B310 | 0.10 | 40.50 | Emails with P. Cantwell re document requests and service |
| 3502316 | 971 | Minott | 03/23/15 | B | B310 | 0.10 | 40.50 | Emails with P. Cantwell re discovery requests |
| 3502333 | 971 | Minott | 03/23/15 | B | B310 | 0.10 | 40.50 | Email to D. Abbott re QBC/Sterling Mets document requests |
| 3502334 | 971 | Minott | 03/23/15 | B | B310 | 0.40 | 162.00 | Review draft QBC/Sterling Mets document requests |
| 3502335 | 971 | Minott | 03/23/15 | B | B310 | 0.10 | 40.50 | Emails with A. Cordo re QBC/Sterling Mets document requests |
| 3502336 | 971 | Minott | 03/23/15 | B | B310 | 0.20 | 81.00 | Emails with P. Cantwell re QBC/Sterling Mets document requests |
| 3502383 | 971 | Minott | 03/23/15 | B | B310 | 0.10 | 40.50 | Email from P. Cantwell re QBC/Sterling Mets scheduling order and COC |
| 3502422 | 971 | Minott | 03/23/15 | B | B310 | 0.10 | 40.50 | Email from P. Cantwell re COC re QBC scheduling order |
| 3502467 | 971 | Minott | 03/23/15 | B | B310 | 0.20 | 81.00 | Finalizing QBC discovery requests |
| 3502664 | 971 | Minott | 03/23/15 | B | B310 | 0.20 | 81.00 | Further emails with P. Cantwell re Sterling Mets document requests |
| 3503109 | 971 | Minott | 03/24/15 | B | B310 | 0.10 | 40.50 | Update NOS re QBC/Sterling Mets document requests |
| 3503204 | 971 | Minott | 03/24/15 | B | B310 | 0.10 | 40.50 | Emails with P. Cantwell and A. Cordo re Sterling Mets document requests |
| 3503133 | 971 | Minott | 03/24/15 | B | B310 | 0.10 | 40.50 | Office conference with A. Cordo re Sterling Mets discovery and scheduling order |
| 3503117 | 971 | Minott | 03/24/15 | B | B310 | 0.10 | 40.50 | Finalize QBC/Sterling Mets document requests |

|  |  | Total Task: | B310 | 51.80 | 28,046.50 | |
|---|---|---|---|---|---|---|

Litigation/Adversary Proceedings

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3499520 | 322 | Abbott | 03/18/15 | B | B330 | 0.10 | 67.50 | Mtg w/ Cordo re: SNMP issues |
| 3500876 | 322 | Abbott | 03/20/15 | B | B330 | 0.90 | 607.50 | Review SNMP motions to withdraw reference and for determination of core/noncore |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3506328 | 322 | Abbott | 03/30/15 | B | B330 | 0.70 | 472.50 | Review monitor 9019 PPI appeal brief |
| 3501195 | 546 | Fusco | 03/20/15 | B | B330 | 0.30 | 78.00 | Efile cert re scheduling in Sterling adv pro |
| 3501196 | 546 | Fusco | 03/20/15 | B | B330 | 0.10 | 26.00 | Send cert to KG chambers |
| 3501693 | 594 | Conway | 03/20/15 | B | B330 | 0.50 | 130.00 | Email from and to T. Minott re svc of 15th amended scheduling order re Sterling Mets and Queens Ballpark proceeding (.1);  extract order (.1) serve order (.1); draft nos re svc of scheduling order and email to T. Minott for review (.1); efle w/the Court (.1) |
| 3502047 | 684 | Maddox | 03/23/15 | B | B330 | 0.30 | 78.00 | Draft NOS re sterling discovery (.2); emails with T Minott re same (.1) |
| 3506972 | 684 | Maddox | 03/31/15 | B | B330 | 0.20 | 52.00 | Emails with A Cordo re Avaya answer |
| 3488918 | 904 | Cordo | 03/02/15 | B | B330 | 0.20 | 104.00 | Call with M. Gurgel re: SNMP |
| 3492977 | 904 | Cordo | 03/06/15 | B | B330 | 0.20 | 104.00 | Review SNMP Canadian decision |
| 3499202 | 904 | Cordo | 03/17/15 | B | B330 | 0.10 | 52.00 | Call with m. Gurgel re: SNMP |
| 3499205 | 904 | Cordo | 03/17/15 | B | B330 | 0.30 | 156.00 | Review SNMP motion (.1); E-mail Cleary team re: same (.1); further emails re: same (.1) |
| 3499876 | 904 | Cordo | 03/18/15 | B | B330 | 0.40 | 208.00 | Further review SNMP filings |
| 3499877 | 904 | Cordo | 03/18/15 | B | B330 | 0.20 | 104.00 | Review email from N. Brannick re: exhibits (.1); email P. Cantwell re: same (.1) |
| 3499871 | 904 | Cordo | 03/18/15 | B | B330 | 0.10 | 52.00 | Call with N. Brannick re: filings |
| 3499872 | 904 | Cordo | 03/18/15 | B | B330 | 0.10 | 52.00 | Emails with P. Cantwell re: SNMP |
| 3499873 | 904 | Cordo | 03/18/15 | B | B330 | 0.20 | 104.00 | Review SNMP briefing |
| 3500500 | 904 | Cordo | 03/19/15 | B | B330 | 0.10 | 52.00 | E-mail T. Naimiol re: docs for SNMP |
| 3501112 | 904 | Cordo | 03/19/15 | B | B330 | 0.10 | 52.00 | Review e-mail from T. Naimoli re: filings |
| 3503855 | 904 | Cordo | 03/24/15 | B | B330 | 0.30 | 156.00 | Emails with P. Cantwell (.1); T. Minott (.1) and P. Ratkowiak (.1); re: SNMP |
| 3503168 | 904 | Cordo | 03/24/15 | B | B330 | 0.20 | 104.00 | Review e-mail from M. Gianis (.1); review document and draft response re: same (.1) |
| 3503943 | 904 | Cordo | 03/25/15 | B | B330 | 0.10 | 52.00 | Emails with T. Minott and P. Cantwell re: QBC |
| 3503944 | 904 | Cordo | 03/25/15 | B | B330 | 0.20 | 104.00 | Emails with D. Abbott re: SNMP complaint (.1); e-mail P. Cantwell re: same (.1) |
| 3504107 | 904 | Cordo | 03/25/15 | B | B330 | 0.10 | 52.00 | Emails with T. Minott and P. Cantwell re: stips |
| 3506396 | 904 | Cordo | 03/30/15 | B | B330 | 0.20 | 104.00 | Emails with M. Gurgel re: SNMP |
| 3507210 | 904 | Cordo | 03/31/15 | B | B330 | 0.40 | 208.00 | Emails with R. Eckenrod re: petition (.2); emails with M. Maddox re: same (.2) |
| 3507217 | 904 | Cordo | 03/31/15 | B | B330 | 0.50 | 260.00 | Research re: SNMP (.4); E-mail M. Gurgle re: same (.1) |
| 3492869 | 971 | Minott | 03/06/15 | B | B330 | 0.30 | 121.50 | Review J. Newbould Order re SNMP Canadian Motion |
| 3499773 | 971 | Minott | 03/18/15 | B | B330 | 0.10 | 40.50 | Email from P. Cantwell re under seal exhibits |

Nortel Networks, Inc.
63989-DIP
DATE: 04/20/15 11:50:52

PRO FORMA 379440     AS OF 03/31/15     INVOICE# ******

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3499774 | 971 | Minott | 03/18/15 | B | B330 | 0.10 | 40.50 | Email from A. Cordo re SNMP under seal exhibits |
| 3499785 | 971 | Minott | 03/18/15 | B | B330 | 0.10 | 40.50 | Email from A. Cordo re SNMP under seal brief |
| 3499775 | 971 | Minott | 03/18/15 | B | B330 | 0.10 | 40.50 | Office conference with A. Cordo re SNMP brief under seal exhibits |
| 3499776 | 971 | Minott | 03/18/15 | B | B330 | 0.10 | 40.50 | Email from P. Cantwell re SNMP Brief re Motion to Withdraw the Reference |
| 3501370 | 971 | Minott | 03/20/15 | B | B330 | 0.10 | 40.50 | Email to P. Cantwell and M. Gurgel re Sterling Mets Scheduling Order |
| 3503501 | 971 | Minott | 03/24/15 | B | B330 | 0.20 | 81.00 | Emails with P. Cantwell and A. Cordo re SNMP amended complaint |
| 3503887 | 971 | Minott | 03/25/15 | B | B330 | 0.10 | 40.50 | Email from P. Cantwell re SNMP amended complaint |
| 3503890 | 971 | Minott | 03/25/15 | B | B330 | 0.10 | 40.50 | Email from A. Cordo re SNMP amended complaint |
| 3503902 | 971 | Minott | 03/25/15 | B | B330 | 0.10 | 40.50 | Emails with P. Cantwell re Sterling Mets counsel |
| 3503903 | 971 | Minott | 03/25/15 | B | B330 | 0.10 | 40.50 | Email from N. Brannick re SNMP amended complaint |
| 3504062 | 971 | Minott | 03/25/15 | B | B330 | 0.10 | 40.50 | Email to P. Cantwell and A. Cordo re SNMP issue |
| 3504063 | 971 | Minott | 03/25/15 | B | B330 | 0.10 | 40.50 | Emails from A. Cordo and P. Cantwell re SNMP issue |
| 3504064 | 971 | Minott | 03/25/15 | B | B330 | 0.40 | 162.00 | Research re SNMP issue |
| 3504065 | 971 | Minott | 03/25/15 | B | B330 | 0.10 | 40.50 | Office conference with A. Cordo re SNMP issue |
| 3504166 | 971 | Minott | 03/25/15 | B | B330 | 0.10 | 40.50 | Email from P. Cantwell re SNMP issue |
| 3506332 | 971 | Minott | 03/30/15 | B | B330 | 0.20 | 81.00 | Emails from M. Gurgel and A. Cordo re Avaya answer to SNMP complaint |
| 3507047 | 971 | Minott | 03/31/15 | B | B330 | 0.10 | 40.50 | Email from A. Cordo re Avaya answer to SNMP complaint |
| | | | Total Task: | | B330 | 9.70 | 4,644.50 | |

Professional Retention (Others - Filing)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3489009 | 605 | Naimoli | 03/02/15 | B | B360 | 0.30 | 45.00 | Review and respond to email from T. Minott re filing of notice (.1); Prepare & efile Notice of Filing of Verification of James E. Scott in Support of Thirty-Sixth Interim Application of Ernst & Young LLP for Period of December 1, 2014 through January 31, 2015 (.2) |
| 3498964 | 684 | Maddox | 03/17/15 | B | B360 | 0.40 | 104.00 | File Notice of Twenty-Fourth Supplement to List of Ordinary Course Professionals (.2); serve same (.2) |
| 3498898 | 684 | Maddox | 03/17/15 | B | B360 | 0.20 | 52.00 | Draft COS re OCP list (.1); emails with A Cordo re same (.1) |
| 3497811 | 904 | Cordo | 03/12/15 | B | B360 | 0.20 | 104.00 | Emails with L. Lipner re: 2014 statement |
| 3497804 | 904 | Cordo | 03/13/15 | B | B360 | 0.30 | 156.00 | Emails with T. Minott (.1) and L. Lipner (.1) re: 2014 statement; review additional emails (.1) |
| 3499201 | 904 | Cordo | 03/17/15 | B | B360 | 0.40 | 208.00 | Finalize OCP List for filing (.2); emails, with L. Lipner re: service (.1); E-mail M. Maddox re  COS (.1) |
| 3499197 | 904 | Cordo | 03/17/15 | B | B360 | 0.20 | 104.00 | Review and sign COS for OCP filing; E-mail M. Maddox re: same (.1); E-mail L. Lipner re: as filed copy (.1) |

| 3497114 | 971 | Minott | 03/13/15 | B | B360 | 0.10 | 40.50 | Review draft COS re K&L Gates 2014 Statement and emails with A. Conway re same |
| 3497120 | 971 | Minott | 03/13/15 | B | B360 | 0.20 | 81.00 | Email from L. Lipner re K&L Gates Retention (.1); review statement (.1) |
| 3497121 | 971 | Minott | 03/13/15 | B | B360 | 0.10 | 40.50 | Emails with A. Cordo re K&L Gates 2014 Statement |
| 3497122 | 971 | Minott | 03/13/15 | B | B360 | 0.10 | 40.50 | Emails with L. Lipner re 2014 Statement |
| 3497123 | 971 | Minott | 03/13/15 | B | B360 | 0.10 | 40.50 | Email to A. Conway re COS re K&L Gates 2014 Statement |
| 3499139 | 971 | Minott | 03/17/15 | B | B360 | 0.10 | 40.50 | Email from L. Lipner re service of OCP Notice |
| 3499140 | 971 | Minott | 03/17/15 | B | B360 | 0.10 | 40.50 | Email from A. Cordo re service re OCP Notice |
| 3499143 | 971 | Minott | 03/17/15 | B | B360 | 0.10 | 40.50 | Email from A. Cordo re OCP Notice |
| 3499147 | 971 | Minott | 03/17/15 | B | B360 | 0.10 | 40.50 | Email from L. Lipner re supplemental OCP Notice |
| | | | | Total Task: | B360 | 3.00 | 1,178.00 | |

Schedules/SOFA/U.S. Trustee Reports

| 3495650 | 221 | Schwartz | 03/10/15 | B | B420 | 0.10 | 65.50 | Review Debtor-In-Possession Monthly Operating Report for Filing Period January 2015 |
| 3506223 | 684 | Maddox | 03/30/15 | B | B420 | 0.20 | 52.00 | Draft COS re MOR (.1); emails with A Cordo re same (.1) |
| 3506231 | 684 | Maddox | 03/30/15 | B | B420 | 0.40 | 104.00 | File and serve Feb MOR |
| 3506391 | 904 | Cordo | 03/30/15 | B | B420 | 0.30 | 156.00 | Review MOR (.1); review and sign COS (.1); emails with L. Lipner re: same (.1) |
| 3506389 | 904 | Cordo | 03/30/15 | B | B420 | 0.10 | 52.00 | Review MOR e-mail from L. Lipner |
| 3506271 | 971 | Minott | 03/30/15 | B | B420 | 0.10 | 40.50 | Email from A. Cordo re COS re Feb. MOR |
| 3506272 | 971 | Minott | 03/30/15 | B | B420 | 0.10 | 40.50 | Further email from L. Lipner re Feb. MOR |
| 3506273 | 971 | Minott | 03/30/15 | B | B420 | 0.10 | 40.50 | Email from A. Cordo re Feb. MOR |
| 3506277 | 971 | Minott | 03/30/15 | B | B420 | 0.10 | 40.50 | Email from L. Lipner re February MOR |
| | | | | Total Task: | B420 | 1.50 | 591.50 | |

Allocation

| 3494538 | 322 | Abbott | 03/10/15 | B | B500 | 0.10 | 67.50 | Telephone call w/ Kelley re: disposition of trial AV assets |
| 3506089 | 322 | Abbott | 03/30/15 | B | B500 | 0.10 | 67.50 | Telephone call w/ Cordo re: Bell CA invoices |
| 3494880 | 415 | Poland | 03/02/15 | B | B500 | 0.60 | 150.00 | Download materials, copy to network, discuss logistics of applying redactions and copying to physical media re: allocation trial. |
| 3488900 | 904 | Cordo | 03/02/15 | B | B500 | 0.10 | 52.00 | Review e-mail from T. Minott re: notice of filing |
| 3488901 | 904 | Cordo | 03/02/15 | B | B500 | 0.10 | 52.00 | Review e-mail from A. McCowen re: hard drive |

Nortel Networks, Inc.
63989-DIP
DATE: 04/20/15 11:50:52

PRO FORMA  379440                AS OF 03/31/15                INVOICE# ******

| 3488923 | 904 | Cordo | 03/02/15 | B | B500 | 0.50 | 260.00 | Review e-mail from B. Poland re: drive (.1); review e-mail from A. McCowen (.1); call with A. McCowen (.1); call with B. Poland (.1) further emails re: same (.1) |
| 3488924 | 904 | Cordo | 03/02/15 | B | B500 | 0.20 | 104.00 | Further emails with B. Poland re: disc |
| 3488914 | 904 | Cordo | 03/02/15 | B | B500 | 0.10 | 52.00 | E-mail A. Graham re: downloads |
| 3492976 | 904 | Cordo | 03/06/15 | B | B500 | 0.30 | 156.00 | Call with A. McCowen re: exhibits |
| 3495079 | 904 | Cordo | 03/10/15 | B | B500 | 0.10 | 52.00 | Emails with D. Kelly re: equipment |
| 3495083 | 904 | Cordo | 03/10/15 | B | B500 | 0.40 | 208.00 | Review and check exhibits for hard drive |
| 3495094 | 904 | Cordo | 03/10/15 | B | B500 | 0.10 | 52.00 | Review email from Verizon re: status of bill |
| 3495809 | 904 | Cordo | 03/11/15 | B | B500 | 0.20 | 104.00 | Review e-mail from D. Kelly re: Verizon; respond re: same (.1); review invoice (.1) |
| 3495812 | 904 | Cordo | 03/11/15 | B | B500 | 0.10 | 52.00 | Review e-mail from A. Graham re: trial record |
| 3495813 | 904 | Cordo | 03/11/15 | B | B500 | 0.10 | 52.00 | E-mail A. McCowen re: stip |
| 3495814 | 904 | Cordo | 03/11/15 | B | B500 | 0.20 | 104.00 | Review e-mail from A. McCowen re: status (.1); respond re: same (.1) |
| 3496416 | 904 | Cordo | 03/12/15 | B | B500 | 0.30 | 156.00 | Review E-mail regarding equipment (.1); emails with D. Abbott re: same (.1); E-mail J. Ray, L. Schweitzer, and J. Bromely re: same (.1) |
| 3496422 | 904 | Cordo | 03/12/15 | B | B500 | 0.40 | 208.00 | Attn: to allocation trial logistics and billing related issues |
| 3497780 | 904 | Cordo | 03/13/15 | B | B500 | 0.10 | 52.00 | Review e-mail from A. McCowen re: hard drive |
| 3497806 | 904 | Cordo | 03/13/15 | B | B500 | 0.10 | 52.00 | Review e-mail from R. Eckenrod re: equipment |
| 3497807 | 904 | Cordo | 03/13/15 | B | B500 | 0.10 | 52.00 | Review e-mail from A. McCowen re: COC |
| 3498174 | 904 | Cordo | 03/16/15 | B | B500 | 0.20 | 104.00 | Review e-mail from R. Eckenrod re: notice |
| 3498175 | 904 | Cordo | 03/16/15 | B | B500 | 0.20 | 104.00 | Call with C. Huberty re: equiptment sale |
| 3498176 | 904 | Cordo | 03/16/15 | B | B500 | 0.60 | 312.00 | Two calls with A. McCowen re: COC and Stip (.2); finalize everything for filing (.2); review was filed stip and e-mail re: same (.2) |
| 3498177 | 904 | Cordo | 03/16/15 | B | B500 | 0.20 | 104.00 | Review e-mail from A. McCowen re: stip (.1); respond re: same (.1) |
| 3498178 | 904 | Cordo | 03/16/15 | B | B500 | 0.30 | 156.00 | Review e-mail from A. McCowen re: documents for filing (.1); review dos (.1); e-mail A. McCowen re: same (.1) |
| 3498179 | 904 | Cordo | 03/16/15 | B | B500 | 0.10 | 52.00 | Follow up call with C. Huberty re: equipment |
| 3498181 | 904 | Cordo | 03/16/15 | B | B500 | 0.50 | 260.00 | Finalize COC and attached docs |
| 3498182 | 904 | Cordo | 03/16/15 | B | B500 | 0.10 | 52.00 | E-mail R. Eckenrod re: sale |
| 3498183 | 904 | Cordo | 03/16/15 | B | B500 | 0.10 | 52.00 | E-mail T. Ayers, J. Stam, and F. Tabatabi re: equipment; e-mail C. Huberty re: same |
| 3499203 | 904 | Cordo | 03/17/15 | B | B500 | 0.30 | 156.00 | Call with T. Ayers re: equipment (.2); review E-mail re: same (.1) |
| 3499204 | 904 | Cordo | 03/17/15 | B | B500 | 0.10 | 52.00 | Call with C. Huberty re: equipment |

PRO FORMA  379440          AS OF 03/31/15                    INVOICE# ******

| 3499866 | 904 | Cordo | 03/18/15 | B | B500 | 0.20 | 104.00 | Review signed order (.1); email A. McCowen and I. Rozenberg re: same (.1) |
|---------|-----|-------|----------|---|------|------|--------|---|
| 3499868 | 904 | Cordo | 03/18/15 | B | B500 | 0.50 | 260.00 | Research re: confi order |
| 3499869 | 904 | Cordo | 03/18/15 | B | B500 | 0.20 | 104.00 | Call with A. McCowen re: confi issues |
| 3499870 | 904 | Cordo | 03/18/15 | B | B500 | 0.10 | 52.00 | E-mail with D. Kelly and D. Abbott re: equipment |
| 3499874 | 904 | Cordo | 03/18/15 | B | B500 | 0.20 | 104.00 | Call with C. Huberty re: equipment |
| 3499875 | 904 | Cordo | 03/18/15 | B | B500 | 0.10 | 52.00 | Review message from C. Huberty re; equipment |
| 3500501 | 904 | Cordo | 03/19/15 | B | B500 | 0.10 | 52.00 | Review emails from L. Schweitzer and J. Bromely re: equipment |
| 3500454 | 904 | Cordo | 03/19/15 | B | B500 | 0.90 | 468.00 | Review e-mail from C. Huberty re: sale (.1); e-mail J. Ray and L. Schweitzer re: same (.1); e-mail D. Kelly re: same (.1); research re: procedures (.6) |
| 3500488 | 904 | Cordo | 03/19/15 | B | B500 | 0.20 | 104.00 | Review E-mail from R. Eckenrod re: schedule; review schedule (.1); E-mail R. Eckenrod re: same (.1) |
| 3501347 | 904 | Cordo | 03/20/15 | B | B500 | 0.10 | 52.00 | Emails with R. Eckenrod re: equipment list |
| 3501352 | 904 | Cordo | 03/20/15 | B | B500 | 0.20 | 104.00 | Discuss sale with D. Kelly |
| 3501354 | 904 | Cordo | 03/20/15 | B | B500 | 0.30 | 156.00 | Emails with A. McCowen re: order (.1); circulate same to core parties list (.2) |
| 3501355 | 904 | Cordo | 03/20/15 | B | B500 | 0.10 | 52.00 | Review e-mail from J. Stam re: Canadian orders |
| 3501356 | 904 | Cordo | 03/20/15 | B | B500 | 0.10 | 52.00 | Emails with A. McCowen re: service |
| 3501357 | 904 | Cordo | 03/20/15 | B | B500 | 0.40 | 208.00 | Further emails with I. Rozenberg re: service (.2); call with A. McCowen re: same (.1); emails re: same (.1) |
| 3503147 | 904 | Cordo | 03/20/15 | B | B500 | 0.10 | 52.00 | Review and respond to e-mail from A. McCowen re: order |
| 3502734 | 904 | Cordo | 03/23/15 | B | B500 | 0.30 | 156.00 | Review and revise bill of sale (.2); e-mail D. Abbott and D. Kelly re: same (.1) |
| 3502398 | 904 | Cordo | 03/23/15 | B | B500 | 0.10 | 52.00 | Review message from A. McCowen re; service; respond re: same |
| 3502391 | 904 | Cordo | 03/23/15 | B | B500 | 0.10 | 52.00 | Review message from A. McCowen re: service; e-mail A. McCowen re: same |
| 3502393 | 904 | Cordo | 03/23/15 | B | B500 | 0.20 | 104.00 | Call with A. McCowen re: service |
| 3503159 | 904 | Cordo | 03/24/15 | B | B500 | 0.10 | 52.00 | Call with A. McCowen re: service |
| 3503169 | 904 | Cordo | 03/24/15 | B | B500 | 0.20 | 104.00 | Additional emails with A. McCowen re: orders (.1); e-mail epiq re: same (.1) |
| 3503163 | 904 | Cordo | 03/24/15 | B | B500 | 0.20 | 104.00 | Review e-mail from T. Conklin re: service question; e-mail A. McCowen re: same (.1); further emails re: same (.1) |
| 3503164 | 904 | Cordo | 03/24/15 | B | B500 | 0.20 | 104.00 | Review message from A. McCown re: service (.1); call with A. McCowen re: same (.1) |
| 3503191 | 904 | Cordo | 03/24/15 | B | B500 | 0.30 | 156.00 | Attn: to bill of sale and exhibits |
| 3503194 | 904 | Cordo | 03/24/15 | B | B500 | 0.20 | 104.00 | Additional emails re: order for service |
| 3503925 | 904 | Cordo | 03/25/15 | B | B500 | 0.10 | 52.00 | Revise bill of sale; e-mail T. Haskins re: same |
| 3503922 | 904 | Cordo | 03/25/15 | B | B500 | 0.10 | 52.00 | Review and respond to e-mail from T. Haskins re: agreement |

Nortel Networks, Inc.  PRO FORMA 373440  INVOICE# ******
63989-DIP  AS OF 03/31/15
DATE: 04/20/15 11:50:52

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3503933 | 904 | Cordo | 03/25/15 | B | B500 | 0.30 | 156.00 | Discuss bill of sale with D. Abbott (.1); discuss same with D. Kelly (.1); emails re: same (.1) |
| 3505162 | 904 | Cordo | 03/27/15 | B | B500 | 0.10 | 52.00 | Review emails from P. Dubrowski and T. Minott re: expert materials |
| 3505169 | 904 | Cordo | 03/27/15 | B | B500 | 0.10 | 52.00 | Review and respond to e-mail from J. Chehade re: outstanding balances |
| 3505164 | 904 | Cordo | 03/27/15 | B | B500 | 0.20 | 104.00 | Further emails with Bell re: invoice payment |
| 3505167 | 904 | Cordo | 03/27/15 | B | B500 | 0.30 | 156.00 | Call with T. Haskins re: agreement (.2); discuss same with D. Abbott (.1) |
| 3506383 | 904 | Cordo | 03/30/15 | B | B500 | 0.20 | 104.00 | Review e-mail from Bell (.1); e-mail D. Abbott re: same (.1) |
| 3506384 | 904 | Cordo | 03/30/15 | B | B500 | 0.10 | 52.00 | Review invoice and e-mail K. Ponder re: same |
| 3506390 | 904 | Cordo | 03/30/15 | B | B500 | 0.50 | 260.00 | Further emails with K. Ponder re: bell issues (.2); e-mail Bell re: final summary of payment (.3) |
| 3506387 | 904 | Cordo | 03/30/15 | B | B500 | 0.40 | 208.00 | Attn: to bell invoies |
| 3506393 | 904 | Cordo | 03/30/15 | B | B500 | 0.10 | 52.00 | E-mail T. Haskins re: sale agreement |
| 3507211 | 904 | Cordo | 03/31/15 | B | B500 | 0.10 | 52.00 | Review and respond to E-mail from D. Hare re: invoice |
| 3502220 | 964 | Alleman, Jr. | 03/23/15 | B | B500 | 0.10 | 43.00 | Conf. with A. Cordo re: bill of sale for trial equipment |
| 3502275 | 964 | Alleman, Jr. | 03/23/15 | B | B500 | 0.60 | 258.00 | Draft bill of sale for trial equipment |
| 3503178 | 964 | Alleman, Jr. | 03/24/15 | B | B500 | 0.10 | 43.00 | Call with A. Cordo re: bill of sale issues |
| 3504693 | 971 | Minott | 03/26/15 | B | B500 | 0.10 | 40.50 | Review AOS re Order approving trial exhibit stipulation and emails with M. Maddox re same |
| | | | Total Task: | B500 | | 16.20 | 8,209.50 | |
| | | | FEE SUBTOTAL | | | 181.10 | 82,082.00 | |