**Exhibit A**

**COMPENSATION BY PROJECT CATEGORY**[1]
Nortel Networks Inc., *et al.*
(Case No. 09-10138 (KG))

March 1, 2015 through March 31, 2015

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Case Administration | 134.50 | $89,979.50 |
| Claims Administration and Objections | 136.40 | 101,779.00 |
| Employee Matters | 487.40 | 348,635.50 |
| Plan of Reorganization and Disclosure Statement | 1.00 | 899.00 |
| Tax | 3.20 | 3,032.00 |
| Fee and Employment Applications | 33.60 | 16,525.00 |
| Litigation | 201.00 | 140,885.00 |
| Allocation/Claims Litigation | 147.50 | 88,794.50 |
| **TOTAL** | **1,144.60** | **$790,529.50** |

---

[1]    Note: This Application includes certain fees incurred during a period related to a previously submitted fee application, but not entered into the Cleary Gottlieb accounting system until the period covered by this Application.

**MATTER: 17650-004  CASE ADMINISTRATION**[1]

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Whatley, C. A. | 02/10/15 | Docketed papers received. | 2.00 | 330.00 | 39846294 |
| Whatley, C. A. | 02/12/15 | Docketed papers received. | 1.80 | 297.00 | 39846498 |
| Whatley, C. A. | 02/20/15 | Docketed papers received. | .80 | 132.00 | 39864573 |
| Whatley, C. A. | 02/26/15 | Docketed papers received. | .30 | 49.50 | 39865361 |
| Dubrowski, P. R | 03/02/15 | Call w/ R Coleman re retained professional | .10 | 46.50 | 39661022 |
| Coleman, R. J. | 03/02/15 | Comm w/ P. Dubrowski re:  retained professional issues (.1); preparation and reviewing material re: same (.1) | .20 | 139.00 | 39643339 |
| Schweitzer, L. | 03/02/15 | T/c J. Ray, M. Kennedy, T. Ross, etc. re planning issues (0.6).  Review materials re same (0.4). | 1.00 | 1,190.00 | 39916148 |
| Ferguson, M. K. | 03/02/15 | Organized Nortel documents, creating index for records.  (5.70) | 5.70 | 1,624.50 | 39775497 |
| Hailey, K. A. | 03/02/15 | Emails with T. Ross regarding budget planning for subsidiary winddowns. | .50 | 465.00 | 39926259 |
| Hailey, K. A. | 03/02/15 | Emails with local counsel regarding subsidiary winddowns. | .50 | 465.00 | 39926386 |
| Eckenrod, R. D. | 03/02/15 | EMs to client and local advisors re:  wind-down entities (.2); EMs to R. Reeb re:  directors (.2); EM to M. Gurgel re:  debtor litigation status (.2); review of debtor assets/liabilities (2.8) | 3.40 | 2,635.00 | 39653708 |
| Beller, B. S. | 03/02/15 | Daily and weekly docket updates to CGSH team | .40 | 218.00 | 39810403 |
| Panas, A. | 03/02/15 | Circulated docket updates | .30 | 49.50 | 39700179 |
| Dubrowski, P. R | 03/03/15 | E/ms with retained profs re February estimates | .30 | 139.50 | 39676999 |
| Dubrowski, P. R | 03/03/15 | E/ms with R. Coleman re retained professional invoice issue | .20 | 93.00 | 39677008 |
| Coleman, R. J. | 03/03/15 | Comm and coordination w/ J. Moessner, P. Dubrowski, A. Luft, M. Ryan re:  retained professional issues (.5); preparation, reviewing and preparing materials re:  same (1.1); reviewing and preparing material re:  client request (.3) | 1.90 | 1,320.50 | 39658721 |
| Bromley, J. L. | 03/03/15 | Emails K. Hailey re wind-down entity (.50) | .50 | 605.00 | 39915954 |
| Schweitzer, L. | 03/03/15 | T/c M. Kennedy re case planning issues (0.8). | .80 | 952.00 | 39676256 |

---

[1]      Note: This Application includes certain fees incurred during a period related to a previously submitted fee application, but not entered into the Cleary Gottlieb accounting system until the period covered by this Application.

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Ferguson, M. K. | 03/03/15 | Organized Nortel documents, creating index for records.  (1.00) | 1.00 | 285.00 | 39775507 |
| Lipner, L. A. | 03/03/15 | Correspondence with L. Schweitzer re OCP retention. | .40 | 310.00 | 39941347 |
| Hailey, K. A. | 03/03/15 | Review of services information. | .50 | 465.00 | 39926917 |
| Hailey, K. A. | 03/03/15 | Emails and telephone conferences with T. Ross, R. Reeb, R. Eckenrod and local counsel regarding subsidiary winddowns and review of documents regarding same. | 1.20 | 1,116.00 | 39927009 |
| Hailey, K. A. | 03/03/15 | Meeting with R. Eckenrod regarding subsidiary winddown status. | .80 | 744.00 | 39927028 |
| Hailey, K. A. | 03/03/15 | Review of service agreements. | .80 | 744.00 | 39927143 |
| Hailey, K. A. | 03/03/15 | Review of wind-down entity pleadings. | .50 | 465.00 | 39927296 |
| Eckenrod, R. D. | 03/03/15 | OM w/ K. Hailey re:  various wind-down entity matters (.8); review of debtor assets and liabilities (3.3); EMs to J. Bromley and K. Hailey re:  same (.5); EMs to M. Gurgel re:  debtor liabilities (.2); review of issues re:  same (1) EMs to K. Hailey re:  inter-estate issues (.1) | 5.90 | 4,572.50 | 39675878 |
| Beller, B. S. | 03/03/15 | Daily and weekly docket updates to CGSH team. | .20 | 109.00 | 39810537 |
| Panas, A. | 03/03/15 | Circulated docket updates | .30 | 49.50 | 39700415 |
| Coleman, R. J. | 03/04/15 | Comm w/ M. Ryan re:  client request (.1); preparation and reviewing document regarding same (.2); call w/ J. Moessner re:  retained professional issues (.1); emails with P. Dubrowski re:  same (.1) | .50 | 347.50 | 39676363 |
| Schweitzer, L. | 03/04/15 | Kennedy e/ms on case updates (0.1).  E/ms D. Ilan, etc. re litigation (0.1). Review new motions filed (0.4). | .60 | 714.00 | 39917037 |
| Hailey, K. A. | 03/04/15 | Emails and telephone conferences with A. Stout, T. Ross, B. Murphy, local counsel regarding subsidiary winddowns and review of documents regarding same. | 1.50 | 1,395.00 | 39927861 |
| Hailey, K. A. | 03/04/15 | Review of report. | .50 | 465.00 | 39927913 |
| Eckenrod, R. D. | 03/04/15 | Drafting of documentation for  wind-down entity (.6); correspondence to client re:  wind-down entities (.5); EMs to R. Reeb re:  same (.2); TC w/ M. Gurgel re:  litigation status (.3); update to summary re:  same (.2) | 1.80 | 1,395.00 | 39681016 |
| Beller, B. S. | 03/04/15 | Daily and weekly docket updates to CGSH team. | .20 | 109.00 | 39810643 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Dubrowski, P. R | 03/05/15 | Comms re retained professional estimates | .50 | 232.50 | 39693165 |
| Coleman, R. J. | 03/05/15 | Comm w/ MNAT, P. Dubrowski re:  retained professional issues (.3); comm w/ Client, P. Dubrowksi re:  client request (.2) | .50 | 347.50 | 39681525 |
| Schweitzer, L. | 03/05/15 | J. Ray, etc e/ms (0.3). | .30 | 357.00 | 39916810 |
| Lipner, L. A. | 03/05/15 | T/c with L. Schweitzer re case management. | .20 | 155.00 | 39941408 |
| Lipner, L. A. | 03/05/15 | Correspondence with L. Schweitzer re OCP retention. | .10 | 77.50 | 39941415 |
| Hailey, K. A. | 03/05/15 | Review of materials regarding entity liquidation. Conference call with J. Quiones and R. Reeb regarding same. | 2.00 | 1,860.00 | 39928116 |
| Hailey, K. A. | 03/05/15 | Telephone conferences and emails with T. Ross, R. Reeb, R. Eckenrod regarding subsidiary winddowns and review of documents regarding same. | 1.50 | 1,395.00 | 39928155 |
| Eckenrod, R. D. | 03/05/15 | Review of EM re:  wind-down entity (.1); review and summary of tax issues re:  wind-down entity (2.2) | 2.30 | 1,782.50 | 39687883 |
| Beller, B. S. | 03/05/15 | Daily and weekly docket updates to CGSH team. | .20 | 109.00 | 39810705 |
| Panas, A. | 03/05/15 | Circulated docket updates | .20 | 33.00 | 39701009 |
| Whatley, C. A. | 03/05/15 | Docketed papers received. | 1.30 | 214.50 | 39997610 |
| Whatley, C. A. | 03/06/15 | Docketed papers received. | 2.00 | 330.00 | 39997672 |
| Coleman, R. J. | 03/06/15 | Comm w/ P. O'Keefe, others re:  team request (.1); reviewing document re:  same (.1); call w/ A. Cordo re:  retained professional issue (.1); call w/ J. Moessner re:  same (.1); emails w/ J. Moessner, retained professional re:  same (.1) | .50 | 347.50 | 39688736 |
| Schweitzer, L. | 03/06/15 | Ross e/ms (0.1). Ray, Kennedy, Bromley e/ms re case matters (0.3).  Work on procedures motion (0.5). | .90 | 1,071.00 | 39916626 |
| Lipner, L. A. | 03/06/15 | Case management (review files from Nortel team member) (.5). Reviewed and revised form 26 (.5). Correspondence re same w R. Eckenrod and R. Reeb (.3). | 1.30 | 1,007.50 | 39916742 |
| Hailey, K. A. | 03/06/15 | Emails and telephone conferences with T. Ross, local counsel, R. Reeb and R. Eckenrod regarding subsidiary winddowns and review of documents regarding same. | 1.50 | 1,395.00 | 39928582 |
| Eckenrod, R. D. | 03/06/15 | Review of files re:  settled litigation (.2); review and summary of issues re:  wind-down entity tax | 2.80 | 2,170.00 | 39694247 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | issues (2.4) EM to L. Lipner commenting on regular reporting (.2) | | | |
| Beller, B. S. | 03/06/15 | Daily and weekly docket updates to CGSH team. | .20 | 109.00 | 39810779 |
| Panas, A. | 03/06/15 | Circulated docket updates | .20 | 33.00 | 39701164 |
| Eckenrod, R. D. | 03/08/15 | EM to client re:  wind-down entity | .10 | 77.50 | 39699373 |
| Schweitzer, L. | 03/09/15 | S. Bomhof e/ms (0.1). | .10 | 119.00 | 39917895 |
| Lipner, L. A. | 03/09/15 | Correspondence w E. Karlik and B. Beller re team calendar (.2). | .20 | 155.00 | 39709095 |
| Hailey, K. A. | 03/09/15 | Emails with local counsel, T. Ross and R. Reeb regarding subsidiary winddown and review of documents regarding same. | .70 | 651.00 | 39928801 |
| Eckenrod, R. D. | 03/09/15 | Revisions to corporate document re:  wind-down entity (.3); EM to client re:  same (.2); review of hearing agenda (.1); review of regulatory requirements re:  wind-down entity (1) | 1.60 | 1,240.00 | 39706010 |
| Beller, B. S. | 03/09/15 | Daily docket updates to CGSH team. | .50 | 272.50 | 39811478 |
| Panas, A. | 03/09/15 | Circulated docket updates | .20 | 33.00 | 39742429 |
| Schweitzer, L. | 03/10/15 | Review Canadian order, e/ms re same (0.2). | .20 | 238.00 | 39918334 |
| Lipner, L. A. | 03/10/15 | Correspondence w L. Schweitzer re OCP approval (.2). | .20 | 155.00 | 39917582 |
| Hailey, K. A. | 03/10/15 | Emails and telephone conferences with local counsel, R. Reeb, T. Ross and local counsel regarding subsidiary winddowns. | 2.50 | 2,325.00 | 39928982 |
| Eckenrod, R. D. | 03/10/15 | EMs to client re:  wind-down entity update (.1); review of issues re:  wind-down entity (1.8) | 1.90 | 1,472.50 | 39716367 |
| Beller, B. S. | 03/10/15 | Docket update to CGSH team. | .30 | 163.50 | 39811741 |
| Panas, A. | 03/10/15 | Circulated docket updates | .20 | 33.00 | 39742771 |
| Schweitzer, L. | 03/11/15 | E/ms J. Ray, M. Kennedy, J. Bromley re claims matters (0.4).  S. Bomhof, A. Slavens e/ms re Canadian hearing (0.1). Review engagement letter and related correspondence (0.3). Review T. Ross drafts (0.4). | 1.20 | 1,428.00 | 39918853 |
| Ferguson, M. K. | 03/11/15 | Organized Nortel documents , creating index for records. (4.00) | 4.00 | 1,140.00 | 39775522 |
| O'Keefe, P. M. | 03/11/15 | Prepare index of files and send to Records Dept. | 2.30 | 793.50 | 39721722 |

| <u>NAME</u> | <u>DATE</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> | <u>INDEX</u> |
|---|---|---|---|---|---|
| Lipner, L. A. | 03/11/15 | Revised form 26 (.4). Correspondence w D. Cozart and R. Reeb re same (.2). Correspondence w L. Schweitzer, J. Ray and A. Lane re counsel retention (.9). | 1.50 | 1,162.50 | 39917710 |
| Beller, B. S. | 03/11/15 | Docket update to CGSH team. | .20 | 109.00 | 39814189 |
| Panas, A. | 03/11/15 | Circulated docket updates. | .30 | 49.50 | 39750011 |
| Schweitzer, L. | 03/12/15 | T/c Akin, J. Bromley, J. Ray, M. Kennedy incl f/up call (2.3). J. Ray e/ms re case admin issues (0.2). | 2.50 | 2,975.00 | 39919439 |
| Ferguson, M. K. | 03/12/15 | Organized Nortel documents, creating index for records. (1.50) | 1.50 | 427.50 | 39775543 |
| Lipner, L. A. | 03/12/15 | Correspondence w T. Ross and counsel re OCP engagement (.5). | .50 | 387.50 | 39930632 |
| Hailey, K. A. | 03/12/15 | Emails and telephone conferences with R. Eckenrod, local counsel, T. Ross regarding subsidiary winddowns and review of documents regarding same. | 2.10 | 1,953.00 | 39929472 |
| Eckenrod, R. D. | 03/12/15 | Correspondence to client re: wind-down entities (.6). EM to R. Reeb re: US debtor branch (.1); review of issues re: sale (.8); | 1.50 | 1,162.50 | 39735445 |
| Beller, B. S. | 03/12/15 | Docket update to CGSH team. | .20 | 109.00 | 39814419 |
| Panas, A. | 03/12/15 | Circulated docket updates | .30 | 49.50 | 39750197 |
| Whatley, C. A. | 03/12/15 | Docketed papers received. | 1.00 | 165.00 | 40011427 |
| Lipner, L. A. | 03/12/15 | Correspondence w actuary and L. Schweitzer re fee application process (.5). | .50 | 387.50 | 39930645 |
| Schweitzer, L. | 03/13/15 | E/ms A. Slavens (0.3). | .30 | 357.00 | 39919643 |
| Lipner, L. A. | 03/13/15 | Correspondence w A. Lane re OCP retention (.1). Coordinated filing of same (.2). | .30 | 232.50 | 39931114 |
| Hailey, K. A. | 03/13/15 | Conference call with T. Ross, R. Reeb and R. Eckenrod regarding subsidiary winddown status. | .50 | 465.00 | 39929592 |
| Hailey, K. A. | 03/13/15 | Emails with local counsel, T. Ross and R. Eckenrod regarding subsidiary winddowns and review of documents regarding same. | 2.00 | 1,860.00 | 39929644 |
| Hailey, K. A. | 03/13/15 | Review of agreement. | 1.00 | 930.00 | 39929674 |
| Eckenrod, R. D. | 03/13/15 | EM to local counsel re: asset sale (.1); TC w/ K. Hailey, R. Reeb and client re: wind-down entities (.5); EMs to K. Hailey and client re: same (.4); revisions to correspondence for wind-down entity (.5); summary of issues re: same (.5) | 2.00 | 1,550.00 | 39749910 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Beller, B. S. | 03/13/15 | Docket update to CGSH team. | .20 | 109.00 | 39814537 |
| Panas, A. | 03/13/15 | Circulated docket updates | .30 | 49.50 | 39802784 |
| Panas, A. | 03/13/15 | Circulated docket updates | .20 | 33.00 | 39802802 |
| Schweitzer, L. | 03/16/15 | Telephone call F. Hodara and D. Botter (Akin) regarding various case issues. (.7) Telephone call M. Kennedy regarding planning issues (0.2) Telephone call F. Hodara, Capstone, J. Ray, M. Kennedy etc. regarding planning and including f/up to same (.8) Review materials regarding same (.3) Review invoices (0.1) | 2.10 | 2,499.00 | 39772962 |
| Lipner, L. A. | 03/16/15 | T/c w/ E. Karlik re ocp supplemental filing (.2). Correspondence w K. Hailey re form 26 (.3). | .50 | 387.50 | 39917928 |
| Hailey, K. A. | 03/16/15 | Emails with local counsel regarding subsidiary winddowns and review of documents regarding same. | .80 | 744.00 | 39930186 |
| Eckenrod, R. D. | 03/16/15 | EM to local counsel re:  de minimis procedures | .20 | 155.00 | 39761800 |
| Beller, B. S. | 03/16/15 | Docket and weekly update of filings to CGSH team. | .30 | 163.50 | 39814660 |
| Panas, A. | 03/16/15 | Circulated docket updates | .20 | 33.00 | 39803027 |
| Lipner, L. A. | 03/17/15 | Coordinated filing of OCP supplemental filing (.5). Correspondence w OCP re same (.3). Correspondence w E. Karlik, A. Lane  and L. Schweitzer re same (.5). | 1.30 | 1,007.50 | 39918447 |
| Hailey, K. A. | 03/17/15 | Emails with T. Ross, local counsel, R. Reeb and R. Eckenrod regarding subsidiary winddowns and review of documents regarding same. | 1.00 | 930.00 | 39930421 |
| Eckenrod, R. D. | 03/17/15 | Correspondence to local advisor re:  wind-down entity (.1); EM to local advisor re:  same (.1) | .20 | 155.00 | 39772824 |
| Beller, B. S. | 03/17/15 | Daily docket update to CGSH team. | .20 | 109.00 | 39814741 |
| Panas, A. | 03/17/15 | Circulated docket updates | .30 | 49.50 | 39803436 |
| Coleman, R. J. | 03/18/15 | Comm w/ B. Beller, P. Dubrowski re:  retained professional issues (.1); reviewing document regarding same (.1) | .20 | 139.00 | 39776200 |
| Schweitzer, L. | 03/18/15 | E/m L. Lipner re reporting (0.3). | .30 | 357.00 | 39919941 |
| Hailey, K. A. | 03/18/15 | Review of Form 26 and email with L. Lipner regarding same. | .50 | 465.00 | 39930537 |
| Hailey, K. A. | 03/18/15 | Emails with local counsel, R. Eckenrod and T. Ross regarding subsidiary winddowns and review of documents regarding same. | .70 | 651.00 | 39930715 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|---|---|---|---|---|---|
| Eckenrod, R. D. | 03/18/15 | Revisions to documentation re: wind-down entity D&O appointment (.9); EMs to K. Hailey and client re: same (.2) | 1.10 | 852.50 | 39777860 |
| Beller, B. S. | 03/18/15 | Daily docket update to CGSH team. | .30 | 163.50 | 39813539 |
| Panas, A. | 03/18/15 | Circulated docket updates | .30 | 49.50 | 39811667 |
| Coleman, R. J. | 03/19/15 | Comm w/ P. O'Keefe re: retained professional issues (.1) | .10 | 69.50 | 39793397 |
| Bromley, J. L. | 03/19/15 | Emails L. Schweitzer, regarding subsidiary issues (.20). | .20 | 242.00 | 39922746 |
| Schweitzer, L. | 03/19/15 | R. Eckenrod e/ms re subsidiary (0.1). | .10 | 119.00 | 39798507 |
| Hailey, K. A. | 03/19/15 | Emails with local counsel regarding subsidiary winddowns. | .40 | 372.00 | 39931037 |
| Erickson, J. R. | 03/19/15 | Review professional compensation application per B. Beller. | .50 | 190.00 | 39823875 |
| Eckenrod, R. D. | 03/19/15 | EMs to L. Schweitzer, J. Bromley, B. Beller and K. Hailey re: wind-down entity governance (.6); EMs to local advisors re: same (.2); review of issues re: same (1.4); EMs to local counsel re: asset sale (.3); EM to L. Lipner re: claimaint inquiry (.2) | 2.70 | 2,092.50 | 39802749 |
| Dubrowski, P. R | 03/20/15 | Drafted retained professional invoice materials and edits to same. | .50 | 232.50 | 39812198 |
| Coleman, R. J. | 03/20/15 | Comm w/ P. Dubrowski, B. Beller re: retained professional issues (.1); preparation and reviewing materials regarding same (.5) | .60 | 417.00 | 39803220 |
| Hailey, K. A. | 03/20/15 | Emails with local counsel regarding subsidiary winddowns. | .40 | 372.00 | 39931180 |
| Beller, B. S. | 03/20/15 | E/ms re hearing and client requests | .50 | 272.50 | 39926775 |
| Beller, B. S. | 03/20/15 | Daily docket update of filings to CGSH team. | .40 | 218.00 | 39927932 |
| Panas, A. | 03/20/15 | Circulated docket updates | .20 | 33.00 | 39888751 |
| Lipner, L. A. | 03/23/15 | Correspondence w D. Cozart re MOR. | .50 | 387.50 | 39918901 |
| Hailey, K. A. | 03/23/15 | Emails with local counsel regarding subsidiary winddowns. | .40 | 372.00 | 39931910 |
| Beller, B. S. | 03/23/15 | Daily docket update of filings to CGSH team. | .20 | 109.00 | 39928497 |
| Panas, A. | 03/23/15 | Circulated docket updates | .30 | 49.50 | 39890245 |
| Whatley, C. A. | 03/23/15 | Docketed papers received. | 3.30 | 544.50 | 40014539 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Hailey, K. A. | 03/24/15 | Emails with local counsel regarding subsidiary winddowns. | .50 | 465.00 | 39932205 |
| Eckenrod, R. D. | 03/24/15 | EMs to client re:  wind-down entity | .20 | 155.00 | 39886576 |
| Beller, B. S. | 03/24/15 | Daily docket update of filings to CGSH team. | .20 | 109.00 | 39928998 |
| Panas, A. | 03/24/15 | Circulated docket updates | .30 | 49.50 | 39899217 |
| Whatley, C. A. | 03/24/15 | Docketed papers received. | .50 | 82.50 | 40014771 |
| Whatley, C. A. | 03/26/15 | Docketed papers received. | 3.50 | 577.50 | 40014793 |
| Hailey, K. A. | 03/25/15 | Emails with local counsel regarding subsidiary winddowns | .50 | 465.00 | 39932278 |
| Beller, B. S. | 03/25/15 | Daily docket update of filings to CGSH team. | .20 | 109.00 | 39929952 |
| Panas, A. | 03/25/15 | Circulated docket updates | .30 | 49.50 | 39900586 |
| Lipner, L. A. | 03/26/15 | Revised commercial agreement for service provider (.6). Correspondence w B. Beller and T. Ross  re same (.3). | .90 | 697.50 | 39899747 |
| Hailey, K. A. | 03/26/15 | Emails with local counsel regarding subsidiary winddowns. | .50 | 465.00 | 39932347 |
| Eckenrod, R. D. | 03/26/15 | EMs to K. Hailey and R. Reeb re:  wind-down entity update | .20 | 155.00 | 39886585 |
| Beller, B. S. | 03/26/15 | Review commercial agreement for service provider | .80 | 436.00 | 39930216 |
| Beller, B. S. | 03/26/15 | Daily docket update of filings to CGSH team. | .30 | 163.50 | 39930278 |
| Panas, A. | 03/26/15 | Circulated docket updates | .30 | 49.50 | 39901084 |
| Dubrowski, P. R | 03/27/15 | Finalized and filed February retained professional materials | 1.10 | 511.50 | 39886581 |
| Coleman, R. J. | 03/27/15 | Comm w/ P. Dubrowski, others re:  retained professional issues | .10 | 69.50 | 39868135 |
| Schweitzer, L. | 03/27/15 | Review professional fee submission (0.1). Review draft reporting, e/ms Lipner re same (0.3). Mtg Dubrowski re fee app submission (0.1).  T/c Lipner re various claims, admin issues (0.5). | 1.00 | 1,190.00 | 39920664 |
| O'Keefe, P. M. | 03/27/15 | Update chart for client, including email to B. Beller regarding same (.20) | .20 | 69.00 | 39865123 |
| Lipner, L. A. | 03/27/15 | Correspondence w L. Schweitzer, J. Ray  and D. Cozart  re MOR (1).  T/c w/D. Cozart re same (.2).  T/c w/L. Schweitzer re various case matters (.5). | 1.70 | 1,317.50 | 39899874 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Beller, B. S. | 03/27/15 | Weekly and daily filings and calendar update to CGSH team. | .30 | 163.50 | 39930622 |
| Panas, A. | 03/27/15 | Circulated docket updates | .30 | 49.50 | 39901441 |
| Panas, A. | 03/27/15 | Circulated docket updates | .30 | 49.50 | 39902797 |
| Lipner, L. A. | 03/30/15 | Coordinated filing of MOR (.3). Correspondence w J. Ray  and T. Ross  re same (.2). | .50 | 387.50 | 39899949 |
| Hailey, K. A. | 03/30/15 | Emails with local counsel regarding subsidiary winddowns. | .20 | 186.00 | 39922395 |
| Beller, B. S. | 03/30/15 | Weekly calendar update to CGSH team. | .40 | 218.00 | 39930860 |
| Beller, B. S. | 03/30/15 | Daily docket update of filings to CGSH team. | .20 | 109.00 | 39931108 |
| Panas, A. | 03/30/15 | Circulated docket updates | .20 | 33.00 | 39902955 |
| Panas, A. | 03/30/15 | Circulated docket updates | .20 | 33.00 | 39903009 |
| Coleman, R. J. | 03/31/15 | Comm w/ client, others re:  client request (.1) | .10 | 69.50 | 39908523 |
| Bromley, J. L. | 03/31/15 | Emails L. Schweitzer, R. Eckenrod, others regarding entity (.20). | .20 | 242.00 | 39931076 |
| Schweitzer, L. | 03/31/15 | Eckenrod e/ms re insurance issues (0.1). Beller e/ms re agenda (0.1). | .20 | 238.00 | 39920852 |
| Lipner, L. A. | 03/31/15 | Correspondence w E. Karlik and B. Beller re quarterly OCP report (.1).  Correspondence w A. Lane re professional retention (.2). Correspondence w T. Ross and B. Beller re ordinary course agreement (.2). | .50 | 387.50 | 39931254 |
| Hailey, K. A. | 03/31/15 | Emails, telephone conferences with T. Ross, local counsel, R. Eckenrod, R. Reeb and local advisors regarding subsidiary winddowns and review of documents regarding same. | 2.70 | 2,511.00 | 39922669 |
| Eckenrod, R. D. | 03/31/15 | EMs to L. Schweitzer, K. Hailey, client and local advisors re:  wind-down entities (.6); review of insurance issues re:  same (.6) | 1.20 | 930.00 | 39917921 |
| Beller, B. S. | 03/31/15 | Correspondence re hearing agenda | .20 | 109.00 | 39931446 |
| Beller, B. S. | 03/31/15 | Daily docket update of filings to CGSH team. | .20 | 109.00 | 39932423 |
| Panas, A. | 03/31/15 | Circulated docket updates | .20 | 33.00 | 39920990 |
| Panas, A. | 03/31/15 | Circulated docket updates | .30 | 49.50 | 39921291 |
| | | **MATTER TOTALS:** | **134.50** | **89,979.50** | |

**MATTER: 17650-004  CASE ADMINISTRATION**

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Whatley, C. A. | 02/12/15 | Docketed papers received. | .20 | 33.00 | 39846505 |
| Eckenrod, R. D. | 03/02/15 | EM to assistant with instructions re:  claim images (.1) | .10 | 77.50 | 39653710 |
| Cantwell, P. A. | 03/02/15 | Review claims objection preparation binder in advance of negotiations. | .40 | 252.00 | 39659564 |
| Bromley, J. L. | 03/03/15 | Emails R. Eckenrod regarding claimant summary (.10); review issues re entities (.40). | .50 | 605.00 | 39916088 |
| Schweitzer, L. | 03/03/15 | Mtg Cantwell, Gurgel re meeting prep (0.5). | .50 | 595.00 | 39676264 |
| Lipner, L. A. | 03/03/15 | Correspondence re claims issue with M. Cilia (RLKS). | .30 | 232.50 | 39941345 |
| Erickson, J. R. | 03/03/15 | Comms RLKS re access, comms M. Gianis, P. Cantwell, practice support re data download. | .20 | 76.00 | 39676905 |
| Gurgel, M. G. | 03/03/15 | Call with L. Schweitzer re case and email update to team (0.2); prep for meeting with L. Schweitzer re claims litigation (0.2); met with L. Schweitzer and P. Cantwell re case (0.5); post meeting discussion with P. Cantwell (0.1); reviewed materials for discussion with claimant (0.1); reviewed draft discussion document (0.2). | 1.30 | 994.50 | 39676515 |
| Gurgel, M. G. | 03/03/15 | Reviewed draft discussion document. | 1.00 | 765.00 | 39676561 |
| Cantwell, P. A. | 03/03/15 | Review claim documents and prepare meeting outline (1.9). Meeting w/ L. Schweitzer and M. Gurgel re:  claims litigation (.5) follow-up discussion w/ M. Gurgel (.1). Prepare claims discussion summary sheet (2.5). | 5.00 | 3,150.00 | 39685051 |
| Schweitzer, L. | 03/04/15 | Misc claims analysis (0.2). Prepare for conference (0.5). | .70 | 833.00 | 39917110 |
| McKay, E. | 03/04/15 | Searched for agreements per M. Gianis (0.5). | .50 | 142.50 | 39860099 |
| Lipner, L. A. | 03/04/15 | Correspondence with counsel to claimant re claim withdrawal. | .30 | 232.50 | 39941379 |
| Gurgel, M. G. | 03/04/15 | Met with P. Cantwell re discussion document (0.2); revised discussion document (0.3); logistics for discussions (0.2). | .70 | 535.50 | 39681258 |
| Cantwell, P. A. | 03/04/15 | Review M. Gurgel comments and update chart (.5). Mtg. M. Gurgel re case (.2) and further edit chart per mtg. instructions (1.3).  Corr. to M. Gurgel and M. Gianis re pending meeting (.1). Corr. to M. Gianis re precedent documents (.3). | 2.40 | 1,512.00 | 39688257 |
| Rosenthal, J. A | 03/05/15 | Telephone calls with M. Gurgel, L. Schweitzer | .40 | 484.00 | 39704390 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | and J. Ray regarding negotiations. | | | |
| Schweitzer, L. | 03/05/15 | Claims mtg including prep with Ray (3.5). Prepare for same (1.0). F/up Gurgel e/ms re same (0.3). | 4.80 | 5,712.00 | 39916753 |
| Lipner, L. A. | 03/05/15 | T/c with claims agent re claims question. | .20 | 155.00 | 39941614 |
| Lipner, L. A. | 03/05/15 | Correspondence with M. Welt (Crowell) and C. Armstrong (Goodmans) re claim | .50 | 387.50 | 39941619 |
| Lipner, L. A. | 03/05/15 | Revised draft agreement. | .50 | 387.50 | 39941626 |
| Gurgel, M. G. | 03/05/15 | Discussion prep (0.4); met with client and L. Schweitzer (0.4); discussions with L. Schweitzer and opposing counsel (2.7); reviewed related documents and sent follow-up emails (0.7); memo to file re negotiations (1.0) call w/ M. Gianis and P. Cantwell re:  same (.4). | 5.60 | 4,284.00 | 39753868 |
| Cantwell, P. A. | 03/05/15 | Edit negotiations prep sheet (.2).  Follow up tel. conf. w/ M. Gurgel and M. Gianis (.2). | .40 | 252.00 | 39698859 |
| Gianis, M. A. | 03/05/15 | Collecting and reviewing precedents | .50 | 272.50 | 39744769 |
| Gianis, M. A. | 03/05/15 | Phone call with M. Gurgel and P. Cantwell re: de-brief and next steps. | .40 | 218.00 | 39744814 |
| Bromley, J. L. | 03/06/15 | Communcations and emails with J. Ray, M. Kennedy, L. Schweitzer, F. Hodara re meeting (1.00). | 1.00 | 1,210.00 | 39917095 |
| O'Keefe, P. M. | 03/06/15 | Search for and circulate time details as per E. McKay and M. Gurgel (.40) Communications with R. Coleman regarding same (.10) | .50 | 172.50 | 39688888 |
| Lipner, L. A. | 03/06/15 | Reviewed and commented on claims reconciliation analysis (1.5). Correspondence w M. Cilia (RLKS) re same (.2). | 1.70 | 1,317.50 | 39916982 |
| Gurgel, M. G. | 03/06/15 | Reviewed discussion materials and emails to team re same (0.4); reviewed document requests and discussion-related  materials (0.9); emails to team (0.2). | 1.50 | 1,147.50 | 39699921 |
| Cantwell, P. A. | 03/06/15 | Read complaint (.5).  Review and analyze supporting documentation (3.8).  Research into upcoming filing (2.5). | 6.80 | 4,284.00 | 39702585 |
| Lipner, L. A. | 03/09/15 | T/c w/M. Cilia re claims issue (1).   Review of reconciliation summary re same (.3). Correspondence w M. Cilia (RLKS) re same (.4). | 1.00 | 775.00 | 39709072 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Gurgel, M. G. | 03/09/15 | Responded to email from claimant (0.3); reviewed draft document requests (0.1). | .40 | 306.00 | 39712936 |
| Bromley, J. L. | 03/10/15 | Communications and emails with L. Schweitzer, H. Zelbo regarding update (.50); emails J. Ray, Akin, M. Kennedy regarding Letter from Brown Rudnick (.50). | 1.00 | 1,210.00 | 39917924 |
| Schweitzer, L. | 03/10/15 | Rosenthal e/ms (0.2).  Lipner e/ms (0.2). | .40 | 476.00 | 39918307 |
| Lipner, L. A. | 03/10/15 | Correspondence w counsel to claimant re potential claims settlement (.2). Correspondence w claims agent and counsel to claimant re claim withdrawal (.2). Correspondence w L. Schweitzer re claim inquiry (.2). | .60 | 465.00 | 39917248 |
| Gurgel, M. G. | 03/10/15 | Revised document requests and draft discovery schedule (1.0); met with L. Schweitzer re discovery (0.5). | 1.50 | 1,147.50 | 39716588 |
| Bromley, J. L. | 03/11/15 | Emails J. Ray, L. Schweitzer, Akin regarding Letter from Brown Rudnick (.50); emails J. Ray, L. Schweitzer regarding Nortel Claims Report and review same (.50); prep for Akin call tomorrow (.50); emails team members, others regarding Orders of the Court, Endorsements (.10); emails Torys, others regarding Koskie Minsky materials (.30); emails L. Schweitzer regarding March 11 CCAA Motion (.30)/ | 2.20 | 2,662.00 | 39918459 |
| Schweitzer, L. | 03/11/15 | R. Eckenrod e/ms re claims stip. Review same (0.3).  Review claims reports (0.4).  E/ms M. Cilia, K. Schultea, L. Lipner re claims inquiries (0.4). Misc f/up work on claims (0.7). | 1.80 | 2,142.00 | 39918881 |
| Lipner, L. A. | 03/11/15 | T/c w/ R. Eckenrod, B. Beller, M. Cilia (RLKS) and counsel to claimant re potential settlement (.4).  T/c w/ M. Cilia (RLKS) re same (.2). Correspondence w M. Welt (Crowell) re potential claim stipulation (.2). | .80 | 620.00 | 39917760 |
| Bromley, J. L. | 03/12/15 | Conference call with Akin, M. Kennedy, L. Schweitzer, J. Ray regarding claims issues (1.70); follow up with telephone call L. Schweitzer, M. Kennedy, J.Ray (.50). | 2.20 | 2,662.00 | 39919077 |
| Rosenthal, J. A | 03/12/15 | Emails regarding schedule issues. | .10 | 121.00 | 39739898 |
| Schweitzer, L. | 03/12/15 | J. Rosenthal e/ms (0.3). | .30 | 357.00 | 39919512 |
| Lipner, L. A. | 03/12/15 | Correspondence w co-counsel re claim issue | .20 | 155.00 | 39930699 |
| Gurgel, M. G. | 03/12/15 | Drafted & revised document requests. | 3.30 | 2,524.50 | 39776607 |
| Whatley, C. A. | 03/12/15 | Docketed papers received. | .20 | 33.00 | 40014544 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION
AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bromley, J. L. | 03/13/15 | Emails with L. Schweitzer, J. Ray, Chilmark regarding claims issues (.50); review same (.50). | 1.00 | 1,210.00 | 39921019 |
| Lipner, L. A. | 03/13/15 | Correspondence w C. Armstrong (Goodmans) re claim issue (.2). | .20 | 155.00 | 39931098 |
| Gurgel, M. G. | 03/13/15 | Revised draft document requests. | 3.50 | 2,677.50 | 39764633 |
| Bromley, J. L. | 03/15/15 | Emails L. Schweitzer, Akin regarding Nortel claims issues (.50) | .50 | 605.00 | 39921301 |
| Gurgel, M. G. | 03/15/15 | Revised document requests and discovery schedule. | .80 | 612.00 | 39753746 |
| Ricchi, L. | 03/16/15 | Filing of documents per P. Cantwell. | .50 | 142.50 | 39828666 |
| Bromley, J. L. | 03/16/15 | Emails L. Schweitzer, J. Ray, M. Kennedy regarding claims issues (.40) | .40 | 484.00 | 39921467 |
| Gurgel, M. G. | 03/16/15 | Discovery planning (0.3); discovery planning (0.1); met with P. Cantwell and M. Giannis re discovery planning (0.6); revised draft scheduling order (0.4). | 1.40 | 1,071.00 | 39764432 |
| Cantwell, P. A. | 03/16/15 | Mtg. w/ M. Gianis (1.0), M. Gurgel (.6 partial participant). Revise claim discovery schedule and order per M. Gurgel (1.4). Review litpath per M. Gianis (.2). | 2.60 | 1,638.00 | 39772758 |
| Gianis, M. A. | 03/16/15 | Reviewing draft discovery requests. | .30 | 163.50 | 39775655 |
| Gianis, M. A. | 03/16/15 | Preparing materials for meeting re:  discovery | .50 | 272.50 | 39775660 |
| Gianis, M. A. | 03/16/15 | Meeting with P. Cantwell re:  discovery (.4); continuing meeting with M. Gurgel and P. Cantwell (.6). | 1.00 | 545.00 | 39776151 |
| Gianis, M. A. | 03/16/15 | Discovery planning for claims action. | 1.20 | 654.00 | 39776192 |
| Bromley, J. L. | 03/17/15 | Further emails with L. Schweitzer, M. Kennedy, J. Ray regarding claims issues (.70) | .70 | 847.00 | 39921850 |
| Schweitzer, L. | 03/17/15 | Revise scheduling stip (0.1).  Revise draft discovery requests (0.6). Mtg Gurgel re same (0.8). | 1.50 | 1,785.00 | 39773002 |
| Lipner, L. A. | 03/17/15 | Correspondence w C. Armstrong (Goodmans) re claim issue | .20 | 155.00 | 39918463 |
| Erickson, J. R. | 03/17/15 | Meeting M. Gianis re document collection (.5); document collection management and document processing (.3) Prep for meeting (.2). | 1.00 | 380.00 | 39779613 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION
AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Gurgel, M. G. | 03/17/15 | Revised bridge order (0.3); reviewed discovery documents (0.2); met with L. Schweitzer re discovery (0.8); revised scheduling order (0.3). | 1.60 | 1,224.00 | 39774444 |
| Cantwell, P. A. | 03/17/15 | Review claim custodians (.5).  Search and review correspondence re claim issue (1.1).  Send e-mail to M. Gianis re findings (.1). | 1.70 | 1,071.00 | 39791568 |
| Gianis, M. A. | 03/17/15 | Phone call with P. Cantwell re:  custodians. | .20 | 109.00 | 39774568 |
| Gianis, M. A. | 03/17/15 | Meeting with J. Erickson re:  document collection and litpath organization. | .80 | 436.00 | 39774574 |
| Gianis, M. A. | 03/17/15 | Drafting e-mail re:  document collection. | .30 | 163.50 | 39774584 |
| Lang, P. W. | 03/17/15 | ESI conversion through LAW software program with QC. | 1.50 | 337.50 | 39904430 |
| Ricchi, L. | 03/18/15 | Research amended scheduling orders per M. Gianis (.6 hrs); Research and locate various sale orders and agreements, including relevant language within the documents per P. Cantwell (.7 hrs); Communications re same (.2 hrs). | 1.50 | 427.50 | 39828832 |
| Bromley, J. L. | 03/18/15 | Ems L. Schweitzer, L. Lipner re claims issues (.30) | .30 | 363.00 | 39922279 |
| Erickson, J. R. | 03/18/15 | Comms M. Gianis, practice support re document processing (.1). | .10 | 38.00 | 39779646 |
| Gurgel, M. G. | 03/18/15 | Emails to client and team re discovery schedule (0.8); revised document requests (1.0). | 1.80 | 1,377.00 | 39888183 |
| Gianis, M. A. | 03/18/15 | Drafting revised certification and stipulation order. | 4.40 | 2,398.00 | 39848474 |
| Lang, P. W. | 03/18/15 | ESI conversion through LAW software program with ESI QC for attorney review. | 4.00 | 900.00 | 39904458 |
| Bromley, J. L. | 03/19/15 | Emails with L. Lipner on claim issues (.20) | .20 | 242.00 | 39922768 |
| Lipner, L. A. | 03/19/15 | T/c w/ M. Welt (outside counsel) re claim issue (.4). Correspondence re claims  inquiry w J. Bromley and R. Eckenrod (.2). | .60 | 465.00 | 39800504 |
| Erickson, J. R. | 03/19/15 | Document collection review and drafting collection log for claims litigation | .30 | 114.00 | 39823885 |
| Cantwell, P. A. | 03/19/15 | Mtg w/ M. Gurgel re discovery request. | .30 | 189.00 | 39802846 |
| Gurgel, M. G. | 03/19/15 | Worked on draft scheduling order (1.8); revised document requests (1.7). | 3.50 | 2,677.50 | 39991507 |
| Gurgel, M. G. | 03/19/15 | Met with team re document requests (0.3); revised document requests (2.8). | 3.10 | 2,371.50 | 39991524 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| <u>NAME</u> | <u>DATE</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> | <u>INDEX</u> |
|---|---|---|---|---|---|
| Bromley, J. L. | 03/20/15 | Emails L. Lipner, L. Schweitzer regarding claims issues (.20) | .20 | 242.00 | 39922867 |
| Rosenthal, J. A | 03/20/15 | Reviewed proposed discovery schedule and emails regarding same. | .50 | 605.00 | 39809712 |
| Rosenthal, J. A | 03/20/15 | Edited document requests (1.4) and telephone call with L. Schweitzer (.3) and conference with P. Cantwell regarding same (.3). | 2.00 | 2,420.00 | 39809728 |
| Schweitzer, L. | 03/20/15 | Rosenthal, Gurgel e/ms re claim (0.1). | .10 | 119.00 | 39920306 |
| Lipner, L. A. | 03/20/15 | Correspondence w L. Schweitzer and J. Bromley re claims inquiry (.3).  Correspondence w counsel to creditor re claims inquiry (.2). T/c w/ M. Fagen (Akin) re claims inquiry (.2). T/c w/ L. Schweitzer re same (.3). | 1.00 | 775.00 | 39918611 |
| Cantwell, P. A. | 03/20/15 | E-mail J. Singer (Herrick), A. Gold (Herrick) (.1) and T. Minnot (MNAT) (.1) re scheduling order. Mtg. w/ J. Rosenthal re litigation document edits (.3) and revised litigation documents re same (1.4). | 1.90 | 1,197.00 | 39809948 |
| Gurgel, M. G. | 03/20/15 | Doc requests and scheduling orders (2.7); Scheduling order (0.2); Scheduling order (1.0); Worked on document requests and scheduling order (1.0); Email to team re case planning (0.4). | 5.30 | 4,054.50 | 39991615 |
| Bromley, J. L. | 03/21/15 | Ems L. Lipner re claims issues (.30) | .30 | 363.00 | 39923020 |
| Lipner, L. A. | 03/21/15 | Correspondence w counsel to claimant and M. Cilia (RLKS) re claims inquiry. | .30 | 232.50 | 39918740 |
| Cantwell, P. A. | 03/21/15 | Revise document requests (2.8). Revise corresponding discovery schedule (.9) and circulate to opposing counsel (.1).  Provide update to J. Ray (.3). | 4.10 | 2,583.00 | 39810383 |
| Rosenthal, J. A | 03/23/15 | Final edits to doc requests and emails regarding same. | 1.00 | 1,210.00 | 39838690 |
| Schweitzer, L. | 03/23/15 | P. Cantwell e/ms re discovery (0.1). | .10 | 119.00 | 39868510 |
| Lipner, L. A. | 03/23/15 | T/c w/ C. Armstrong (Goodmans) re claims issue (.5). Correspondence w C. Armstrong (Goodmans) re same (.2). | .70 | 542.50 | 39918969 |
| Cantwell, P. A. | 03/23/15 | E-mail T. Minott (MNAT) counsel re document requests (.1).  Input edits (.3). and review (.9) document requests. Tel. call to J. Singer (Herrick) re requests (.1). Tel. conf. A. Gold, J. Singer re requests (.1). Send update e-mails to J. Rosenthal, L. Schweitzer, M. Gianis, M. Gurgel re service status (.3).  Comm. to T. Minott (MNAT) re | 2.10 | 1,323.00 | 39824525 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | filing status (.3). | | | |
| Whatley, C. A. | 03/23/15 | Docketed papers received. | .20 | 33.00 | 40014544 |
| Lipner, L. A. | 03/24/15 | Correspondence w claimant's counsel re claim inquiry. | .10 | 77.50 | 39919022 |
| Gurgel, M. G. | 03/24/15 | Revisions to draft scheduling order. | 1.60 | 1,224.00 | 39884417 |
| Gianis, M. A. | 03/24/15 | Reviewing e-mails re:  scheduling and revising draft scheduling order. | 2.90 | 1,580.50 | 39890198 |
| Ricchi, L. | 03/25/15 | Prepare litpaths of caselaw for briefs per P. Cantwell. | 1.50 | 427.50 | 39843941 |
| Rosenthal, J. A | 03/25/15 | Telephone call with A. Kratenstein, claimant's counsel. | .40 | 484.00 | 39883079 |
| Schweitzer, L. | 03/25/15 | T/c counsel, J. Rosenthal re status and scheduling (0.5). F/up P. Cantwell e/ms re same (0.1). | .60 | 714.00 | 39868538 |
| Lipner, L. A. | 03/25/15 | Correspondence w J. Bromley, J. Ray  and M. Kennedy (Chilmark) re claims issues (.6). | .60 | 465.00 | 39899089 |
| Cantwell, P. A. | 03/25/15 | E-mail L. Schweitzer, J. Rosenthal re case scheduling order (.2).  E-mail A. Kratenstein (McDermott) re schedule (.2).  Draft claim confidentiality stipulation (4.4) and e-mail to L. Schweitzer, J. Rosenthal (.2) and A. Cordo, T. Minott (MNAT (.2). | 5.20 | 3,276.00 | 39848489 |
| Ricchi, L. | 03/26/15 | Prepare minibooks per P. Cantwell. | .70 | 199.50 | 39848936 |
| Lipner, L. A. | 03/26/15 | Revised claim settlement agreement (.5). Correspondence w counsel to claimant re same (.2). Correspondence w M. Fagen (Akin) and M. Cilia (RLKS) re claims inquiry (.2). | .90 | 697.50 | 39899777 |
| Gianis, M. A. | 03/26/15 | Reviewing draft confi stip. | .30 | 163.50 | 39890446 |
| Kotoric, A. | 03/27/15 | Searched pacer for order recognizing the Canadian proceedings as foreign main proceedings per L. Lipner. | .50 | 127.50 | 39917828 |
| Lipner, L. A. | 03/27/15 | T/C w counsel to claimant re claims issues (.8). T/c w/co-counsel re same (.2). Preparation re same (.4). Correspondence w K. Ferguson re same (.2). Correspondence w J. Ray and M. Kennedy re claims issues (.1).  T/c w/M. Cilia (RLKS) re claims issue (.5). Correspondence w counsel to claimant re claim inquiry (.2). | 2.40 | 1,860.00 | 39899816 |
| Lipner, L. A. | 03/30/15 | Correspondence w M. Cilia (RLKS) re claims issues (.3). | .30 | 232.50 | 39899935 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Lipner, L. A. | 03/31/15 | Correspondence w M. Welt (outside counsel) re potential claim stipulation (.2). | .20 | 155.00 | 39931315 |
| | | **MATTER TOTALS:** | **136.40** | **101,779.00** | |

**MATTER: 17650-009  EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Eckenrod, R. D. | 03/02/15 | EM to Huron re:  pending employee claims | .10 | 77.50 | 39653727 |
| Lipner, L. A. | 03/03/15 | Correspondence with acutaries re employee claims issues. | .40 | 310.00 | 39941340 |
| Bromley, J. L. | 03/04/15 | Emails L. Laporte Malone, M. Rappaport, others regarding pension issues (.20). | .20 | 242.00 | 39916263 |
| Malone, L. | 03/04/15 | E-mails regarding employee issues (0.4); work regarding same (0.3); telephone call regarding employee claims with L. Lipner, R. Eckenrod and others (0.7) | 1.40 | 1,085.00 | 39688223 |
| Lipner, L. A. | 03/04/15 | T/c with M. Cilia (RLKS), R. Eckenrod, L. Malone re employee claims issues. | .50 | 387.50 | 39941356 |
| Lipner, L. A. | 03/04/15 | T/c with R. Eckenrod re same. | .20 | 155.00 | 39941362 |
| Lipner, L. A. | 03/04/15 | T/c with actuary  re same. | .40 | 310.00 | 39941367 |
| Lipner, L. A. | 03/04/15 | Correspondence with actuaries, L. Malone, L. Bagarella re same. | 1.20 | 930.00 | 39941372 |
| Eckenrod, R. D. | 03/04/15 | TC w/ L. Lipner, RLKS and L. Malone re: employee claim status (.7); review of issues re: same (1.1) | 1.80 | 1,395.00 | 39681012 |
| Smoler, M. | 03/05/15 | Create hearing calendar. | 1.00 | 285.00 | 39741062 |
| Malone, L. | 03/05/15 | Emails regarding employee issues (0.4) | .40 | 310.00 | 39688250 |
| Lipner, L. A. | 03/05/15 | Correspondence with actuaries re employee claims issues. | .50 | 387.50 | 39941648 |
| Parthum, M. J. | 03/05/15 | Reviewing deposition transcript  in preparation for hearing; coordinating with paralegal team to prepare and revise calendar of hearing-related deadlines. | 2.20 | 1,529.00 | 39692429 |
| Eckenrod, R. D. | 03/05/15 | Drafting of claims agreement (1.2); EMs to RLKS and L. Schweitzer re:  same (.5) | 1.70 | 1,317.50 | 39694258 |
| VanLare, J. | 03/05/15 | Correspondence re hearing on late filed claims | .10 | 78.50 | 39690901 |
| Lipner, L. A. | 03/06/15 | T/c w/ R. Eckenrod re employee claims issues. | .20 | 155.00 | 39916511 |
| Parthum, M. J. | 03/06/15 | Meeting with L. Schweitzer, J. Rosenthal, and J. VanLare re:  hearing preparation. | .70 | 486.50 | 39690730 |
| Parthum, M. J. | 03/06/15 | Call with J. VanLare re:  hearing preparation. | .50 | 347.50 | 39699055 |
| Eckenrod, R. D. | 03/06/15 | Review of issues re:  plan (.4) | .40 | 310.00 | 39694248 |
| Schweitzer, L. | 03/06/15 | Prep for meeting (.3) Mtg Parthum, J. Rosenthal, | 1.00 | 1,190.00 | 39916553 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | J. VanLare etc. re hearing prep (.7). | | | |
| Rosenthal, J. A | 03/06/15 | Emails regarding discovery issues. | .30 | 363.00 | 39704823 |
| Rosenthal, J. A | 03/06/15 | Conference with L. Schweitzer, J. VanLare and M. Parthum regarding hearing prep. | .70 | 847.00 | 39704801 |
| VanLare, J. | 03/06/15 | Meeting with L. Schweitzer, J. Rosenthal, M. Parthum re late filed claimant hearing (.7); call with M. Parthum re same (.5); reviewed materials relating to hearing prep (.6) | 1.80 | 1,413.00 | 39695939 |
| Bromley, J. L. | 03/09/15 | Emails L. Lipner regarding former employee inquiry (.20) | .20 | 242.00 | 39917503 |
| Ferguson, M. K. | 03/09/15 | Assisted with highlighting in depositions designations project per M. Parthum. (8.00) | 8.00 | 2,280.00 | 39706024 |
| Malone, L. | 03/09/15 | Emails re:  employee issues. | .50 | 387.50 | 39730188 |
| Lipner, L. A. | 03/09/15 | T/c w/ R. Eckenrod re employee claims issues (.3). Correspondence w counsel to claimant re claim withdrawal (.3).  T/c w/employee claimant re case update (.1).  Correspondence re same w J. Bromley (.1). Correspondence w L. Bagarella and L. Malone re claims review process (.3). | 1.10 | 852.50 | 39709088 |
| Parthum, M. J. | 03/09/15 | Reviewing deposition transcripts and proposing designations to same; coordinating with paralegal team re:  project to facilitate deposition designations; phone call with A. Olin re: deposition designation process and with D. Stein re:  cross-examination outlines. | 4.00 | 2,780.00 | 39720044 |
| Eckenrod, R. D. | 03/09/15 | TC w/ L. Lipner re:  pending claims (.3); review of EM re:  benefit plans (.1); | .40 | 310.00 | 39706011 |
| VanLare, J. | 03/09/15 | Correspondence re hearing on the late filed claims (.9); reviewed deposition transcript for designations (1.8) | 2.70 | 2,119.50 | 39700882 |
| Stein, D. G. | 03/09/15 | Phone call re:  litigation with M. Parthum (prep for hearing). | .30 | 208.50 | 39720346 |
| Ferguson, M. K. | 03/10/15 | Assisted with highlighting in depositions designations project per M. Parthum. (6.20) | 6.20 | 1,767.00 | 39765139 |
| Lipner, L. A. | 03/10/15 | T/c w/ L. Malone re employee claims issues (.3). Correspondence w L. Malone, actuaries re same (.4). | .70 | 542.50 | 39917296 |
| Parthum, M. J. | 03/10/15 | Reviewing deposition transcripts and proposing designations to same. | 4.50 | 3,127.50 | 39720029 |
| Eckenrod, R. D. | 03/10/15 | EM to L. Schweitzer re:  employee claims (.2) | .20 | 155.00 | 39716368 |

MATTER: 17650-009 EMPLOYEE MATTERS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| VanLare, J. | 03/10/15 | Correspondence re late filed claims | .10 | 78.50 | 39735558 |
| Ferguson, M. K. | 03/11/15 | Assisted with highlighting in depositions designations project per M. Parthum. (2.70) | 2.70 | 769.50 | 39775529 |
| Malone, L. | 03/11/15 | T/c with L. Lipner. B. Beller and actuary re: pension issues (1.0); discussion with L. Lipner and B. Beller re:  pension issues (0.4); work related to same (0.6). | 2.00 | 1,550.00 | 39754713 |
| Malone, L. | 03/11/15 | Employee claims call (0.4). | .40 | 310.00 | 39754730 |
| Lipner, L. A. | 03/11/15 | T/c w/ L. Malone, B. Beller and actuary re employee claims issues (1.1). O/c w/ L. Malone and B. Beller re same (.5). | 1.60 | 1,240.00 | 39917624 |
| Parthum, M. J. | 03/11/15 | Reviewing deposition transcripts and proposing designations to same. | 1.60 | 1,112.00 | 39763265 |
| Eckenrod, R. D. | 03/11/15 | Revisions to agreement (.3); EMs to RLKS and L. Schweitzer re:  same (.3); drafting of notice re: same (.4); EMs to B. Beller and L. Schweitzer re: same (.2); TC w/ B. Beller, L. Lipner, RLKS and Huron re:  claims update (.4) | 1.60 | 1,240.00 | 39722559 |
| Beller, B. S. | 03/11/15 | Call w actuary, L. Lipner, L. Malone (1.1) Follow-up discussion w/ L. Lipner and L. Malone (.4). | 1.50 | 817.50 | 39814015 |
| Beller, B. S. | 03/11/15 | Call w R. Eckenrod, L. Lipner, RLKS | .30 | 163.50 | 39814151 |
| Ferguson, M. K. | 03/12/15 | Assisted with deposition designations chart per M. Parthum. (6.20) | 6.20 | 1,767.00 | 39764828 |
| Lipner, L. A. | 03/12/15 | Correspondence w K. Kirgiz (Cornerstone) re employee claims issues (.3). | .30 | 232.50 | 39931045 |
| Parthum, M. J. | 03/12/15 | Reviewing deposition transcripts and proposing designations to same, and coordinating with paralegal team to organize designations. | 1.20 | 834.00 | 39763209 |
| Eckenrod, R. D. | 03/12/15 | Review of EMs re:  plans (.1); review and summary of claims for claimant outreach (1.2); EM to RLKS re:  same (.2) | 1.50 | 1,162.50 | 39735444 |
| VanLare, J. | 03/12/15 | Correspondence re late filed claimants | .10 | 78.50 | 39735570 |
| Ferguson, M. K. | 03/13/15 | Assisted with deposition designations chart per M. Parthum. (7.70) | 7.70 | 2,194.50 | 39764836 |
| Parthum, M. J. | 03/13/15 | Reviewing deposition transcripts and proposing designations to same, and emails with J. VanLare re:  same.  Reviewing Monitor submission and internal emails re:  same. | 5.20 | 3,614.00 | 39763119 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| VanLare, J. | 03/13/15 | Reviewed deposition transcripts for late filed claimants | .50 | 392.50 | 39771033 |
| Beller, B. S. | 03/13/15 | Call w actuary, L Lipner | .30 | 163.50 | 39814454 |
| Rosenthal, J. A | 03/13/15 | Emails regarding witness designations and reviewed deposition transcripts of testifying witnesses. | 3.00 | 3,630.00 | 39809441 |
| Schweitzer, L. | 03/13/15 | E/ms J. Rosenthal, J. VanLare re employee claims motion (0.2).  Review filing re same (0.1). | .30 | 357.00 | 39919597 |
| VanLare, J. | 03/14/15 | Reviewed deposition re late filed claims | 1.80 | 1,413.00 | 39771042 |
| Lipner, L. A. | 03/15/15 | Correspondence w actuaries  re employee claims issues. | .20 | 155.00 | 39753795 |
| VanLare, J. | 03/15/15 | Reviewed deposition for late filed claims | 1.90 | 1,491.50 | 39771044 |
| Ferguson, M. K. | 03/16/15 | Prepared minibooks per M. Parthum. (1.50) | 1.50 | 427.50 | 39908124 |
| Ferguson, M. K. | 03/16/15 | Assisted with deposition designation highlighting project per M. Parthum. (5.70) | 5.70 | 1,624.50 | 39908185 |
| Malone, L. | 03/16/15 | T/c with L. Lipner, B. Beller, actuaries re: pension issues (.6) follow-up w/ B. Beller, L. Lipner re:  same (.4); work related to same (0.5). | 1.50 | 1,162.50 | 39888749 |
| Lipner, L. A. | 03/16/15 | T/c w/ actuaries, L. Malone, B. Beller re employee claims issues (.6).  Follow-up o/c w/B. Beller and L. Malone re same (.3). Correspondence w actuary re same (.2). | 1.10 | 852.50 | 39917838 |
| Parthum, M. J. | 03/16/15 | Reviewing deposition transcripts and proposing designations to same, and emails and calls with J. VanLare re:  same; reviewing reply brief submitted by Ad Hoc Committee. | 8.00 | 5,560.00 | 39763003 |
| VanLare, J. | 03/16/15 | Call w M. Parthum re late filed claims (.1); deposition designations (6.6) | 6.70 | 5,259.50 | 39794651 |
| Beller, B. S. | 03/16/15 | Call w actuaries, L. Lipner, L. Malone (.6); follow up discussion w L. Lipner, L. Malone (.4) | 1.00 | 545.00 | 39814645 |
| Schweitzer, L. | 03/16/15 | Review claims reply (.3) Parthum e/ms regarding hearing (.2) Work on hearing prep (0.7) | 1.20 | 1,428.00 | 39772968 |
| Rosenthal, J. A | 03/16/15 | Emails regarding monitor submission and A&O call. | .20 | 242.00 | 39759478 |
| Rosenthal, J. A | 03/16/15 | Emails regarding depo designations. | .20 | 242.00 | 39764449 |
| Ferguson, M. K. | 03/17/15 | Prepared minibooks per M. Parthum. (3.00) | 3.00 | 855.00 | 39908209 |
| Ferguson, M. K. | 03/17/15 | Assisted with deposition designation highlighting project per M. Parthum. (2.00) | 2.00 | 570.00 | 39914573 |

**MATTER: 17650-009  EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Malone, L. | 03/17/15 | E-mails re:  employee issues and review documents re:  same (0.8); work related to same (0.5). | 1.30 | 1,007.50 | 39813585 |
| Lipner, L. A. | 03/17/15 | Correspondence re employee claims issues w D. Parker,  actuary, and L. Malone (.6). | .60 | 465.00 | 39917984 |
| Parthum, M. J. | 03/17/15 | Meeting with L. Schweitzer and J. VanLare re: preparation for hearing on motion. | 1.50 | 1,042.50 | 39768527 |
| Parthum, M. J. | 03/17/15 | Internal and external correspondence re:  witness designations; reviewing and incorporating revisions to deposition designations and emails re: same; reviewing depositions and proposing designations to same. | 5.10 | 3,544.50 | 39826711 |
| Eckenrod, R. D. | 03/17/15 | EM to L. Lipner re:  benefit plans (.1); TC w/ L. Lipner re:  same (.2) | .30 | 232.50 | 39772825 |
| VanLare, J. | 03/17/15 | Deposition designations for late file claimants (4); meeting with L. Schweitzer & M. Parthum re same (1.5); meet with L. Schweitzer re same (.5) | 6.00 | 4,710.00 | 39794865 |
| Beller, B. S. | 03/17/15 | Call w former employee re case status | .40 | 218.00 | 39814708 |
| Rosenthal, J. A | 03/17/15 | Reviewed proposed deposition designations. | 1.00 | 1,210.00 | 39809539 |
| Schweitzer, L. | 03/17/15 | Review depo transcripts (1.0). Rosenthal e/ms re hearing (0.1). Mtg VanLare, Parthum re hearing prep (1.5).  Review evidence and related hearing prep (4.5). | 7.10 | 8,449.00 | 40018597 |
| Rosenthal, J. A | 03/17/15 | Emails regarding deposition designation issues. | .30 | 363.00 | 39773306 |
| Rosenthal, J. A | 03/18/15 | Emails regarding hearing prep issues. | .30 | 363.00 | 39788664 |
| Rosenthal, J. A | 03/18/15 | Reviewed reply brief. | .70 | 847.00 | 39788667 |
| Rosenthal, J. A | 03/18/15 | Edited agenda for hearing and emails regarding same. | .30 | 363.00 | 39788674 |
| Schweitzer, L. | 03/18/15 | Review depos and designations (3.0).  Parthum e/ms re hearing (0.3).  Review agenda letter (0.1). | 3.40 | 4,046.00 | 39919882 |
| Ferguson, M. K. | 03/18/15 | Discussed hearing in Wilmington with M. Parthum. (0.50) | .50 | 142.50 | 39914914 |
| Lipner, L. A. | 03/18/15 | T/C w R. Eckenrod, B. Beller, Huron re employee claims issues. | .20 | 155.00 | 39800455 |
| Parthum, M. J. | 03/18/15 | Emailing local counsel and UCC re:  research matters and other issues related to hearing preparation; reviewing and incorporating edits to deposition designations; reviewing draft hearing agenda and emails re:  same. | 5.90 | 4,100.50 | 39826660 |

MATTER: 17650-009 EMPLOYEE MATTERS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Eckenrod, R. D. | 03/18/15 | TC w/ L. Lipner, B. Beller and Huron re:  claims update | .20 | 155.00 | 39777865 |
| VanLare, J. | 03/18/15 | Reviewed deposition designations of late filed claimants (6); call with M. Parthum re same (.3) | 6.30 | 4,945.50 | 39795000 |
| Beller, B. S. | 03/18/15 | Call w L. Lipner, R. Eckenrod, Huron | .20 | 109.00 | 39813533 |
| Lipner, L. A. | 03/19/15 | Correspondence w M. Cilia (RLKS) re employee claims issues (.3). | .30 | 232.50 | 39800520 |
| Lipner, L. A. | 03/19/15 | Correspondence re draft form 26 w L. Schweitzer and J. Ray (.5). Correspondence w D. Cozart re MOR (.2). | .70 | 542.50 | 39800529 |
| Parthum, M. J. | 03/19/15 | Reviewing depositions and exhibits and drafting evidentiary presentation for hearing; incorporating revisions to deposition designations and circulating same. | 3.10 | 2,154.50 | 39808179 |
| VanLare, J. | 03/19/15 | Prepared for hearing on late filed employee claims (9); call with M. Parthum re same (.5) | 9.50 | 7,457.50 | 39801533 |
| Rosenthal, J. A | 03/19/15 | Hearing prep. | 1.00 | 1,210.00 | 39809605 |
| Schweitzer, L. | 03/19/15 | Review discovery testimony and exhibits (4.5). E/ms Parthum re hearing prep (0.3). E/ms Rosenthal re same (0.3).  T/c Parthum (0.1). | 5.20 | 6,188.00 | 39798426 |
| Rosenthal, J. A | 03/20/15 | Hearing prep (.7), including telephone calls and conferences with L. Schweitzer, M. Parthum and J. VanLare regarding strategy and preparation issues (2.3). | 3.00 | 3,630.00 | 39809672 |
| Rosenthal, J. A | 03/20/15 | Reviewed proposed deposition designations. | 1.00 | 1,210.00 | 39809708 |
| Schweitzer, L. | 03/20/15 | T/c Rosenthal re hearing planning (0.30).  Team mtg Rosenthal, VanLare, Parthum (2.3). Follow up prep work re same (1.5). | 4.10 | 4,879.00 | 40018653 |
| Lipner, L. A. | 03/20/15 | T/c w/ M. Cilia (RLKS) re employee claims issues (.5). | .50 | 387.50 | 39918546 |
| Parthum, M. J. | 03/20/15 | Team meeting with J. Rosenthal, L. Schweitzer, and J. VanLare re:  hearing (2.3), and follow-on meeting with J. VanLare re:  same (.2); hearing preparation:  drafting evidentiary presentation, emails with team re:  hearing logistics, research questions, etc (4.0). | 6.50 | 4,517.50 | 39808171 |
| VanLare, J. | 03/20/15 | Prepared for hearing on late filed claimants (4.4); meeting with L. Schweitzer, M. Parthum, J. Rosenthal re hearing (2.3); meeting with M. Parthum re same (.2) | 6.90 | 5,416.50 | 39806008 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Parthum, M. J. | 03/21/15 | Pre-hearing tasks:  drafting evidentiary presentation, preparing powerpoint slides, reviewing deposition testimony, addressing issues related to evidence to submit. | 13.30 | 9,243.50 | 39806598 |
| VanLare, J. | 03/21/15 | Prepared for hearing on late filed claims | 7.60 | 5,966.00 | 39814539 |
| Schweitzer, L. | 03/21/15 | Review hearing evidence (0.7). | .70 | 833.00 | 39868449 |
| Eckenrod, R. D. | 03/21/15 | EM to M. Parthum re:  filed claim history | .30 | 232.50 | 39886563 |
| Schweitzer, L. | 03/22/15 | Review hearing evidence.  Parthum e/ms re same (1.0). | 1.00 | 1,190.00 | 39868463 |
| Parthum, M. J. | 03/22/15 | Pre-hearing tasks:  drafting evidentiary presentation, preparing powerpoint slides, reviewing deposition testimony, addressing issues related to evidence to submit. | 12.10 | 8,409.50 | 39808166 |
| VanLare, J. | 03/22/15 | Prepared for hearing on late filed claims (10.2); reviewed draft presentation for same (.6) | 10.80 | 8,478.00 | 39814542 |
| Rosenthal, J. A | 03/23/15 | Emails regarding Movants' depo designations. | .20 | 242.00 | 39838659 |
| Rosenthal, J. A | 03/23/15 | Hearing prep, including conference call with R. Mersky regarding hearing conduct, conferences with M. Parthum and J. VanLare regarding prep, reviewed depo designations, assisted on preparation of M. Parthum evidentiary presentation and drafted opening statement. | 8.00 | 9,680.00 | 39838705 |
| Ferguson, M. K. | 03/23/15 | Assisted with employee claims filing per M. Parthum. (10.20) | 10.20 | 2,907.00 | 39900801 |
| Smoler, M. | 03/23/15 | Review transcript designations for exhibit references. | 2.50 | 712.50 | 39875892 |
| Kotoric, A. | 03/23/15 | Updated deposition designation chart per M. Parthum. Correspondence with word processing re depo designation chart. | 6.30 | 1,606.50 | 39913271 |
| Kotoric, A. | 03/23/15 | Pulled quotes from deposition transcript for chart per J. VanLare (1.5). Pulled quotes from deposition transcript for chart per J. VanLare (1.3). Follow-up work re same (.5). | 3.30 | 841.50 | 39913311 |
| Lipner, L. A. | 03/23/15 | Correspondence w actuary re employee claims issues. | .30 | 232.50 | 39918924 |
| Parthum, M. J. | 03/23/15 | Hearing preparation:  coordinating with paralegal team to compile and edit exhibit lists and PDFs of exhibits for service; coordinating with paralegal team to prepare and revise deposition designations; strategizing for hearing with J. Rosenthal and J. VanLare; revising powerpoint | 12.10 | 8,409.50 | 39826265 |

| <u>NAME</u> | <u>DATE</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> | <u>INDEX</u> |
|---|---|---|---|---|---|
| | | presentation. | | | |
| VanLare, J. | 03/23/15 | Reviewed presentation (1.5);call with counsel re hearing (.5); meeting with M. Parthum & J. Rosenthal re same (1.9) | 3.90 | 3,061.50 | 39828044 |
| VanLare, J. | 03/23/15 | Prepared for hearing (.6); prepared for cross examination of witness (1.2); prepared for cross-examination of witness (2.1); prepared for cross-examination of witness (3) | 6.90 | 5,416.50 | 39828078 |
| Ferguson, M. K. | 03/24/15 | Assisted with employee claims hearing per M. Parthum. (6.00) | 6.00 | 1,710.00 | 39907550 |
| Parthum, M. J. | 03/24/15 | Pre-hearing preparation:  reviewing and revising evidentiary presentation and powerpoint deck; coordinating with paralegal team to prepare binders for deposition designations and copies of deposition transcripts for hearing; line-by-line review of deposition designations, revisions to same, internal and external emails re:  same; other preparation of materials for hearing. | 9.10 | 6,324.50 | 39879912 |
| Parthum, M. J. | 03/24/15 | Pre-hearing preparation:  discussing hearing strategy with J. Rosenthal and J. VanLare, reviewing and commenting upon cross-examination outlines. | 1.00 | 695.00 | 39879932 |
| VanLare, J. | 03/24/15 | Reviewed deposition transcript of late filed claimants (5.6); meet with J. Rosenthal re cross-examinations (.5); prepared for hearing (.8) | 6.90 | 5,416.50 | 39828134 |
| Rosenthal, J. A | 03/24/15 | Hearing prep. | 3.00 | 3,630.00 | 39838807 |
| Ricchi, L. | 03/25/15 | Cite check evidentiary presentation per M. Parthum (3.7 hrs); Communications re same (.5 hrs); Prepare additional materials for 3/26 Hearing per M. Parthum (2.3 hrs). | 6.50 | 1,852.50 | 39843903 |
| Ferguson, M. K. | 03/25/15 | Non-working travel to Wilmington from New York for hearing. (50% of 2.00 or 1.00) | 1.00 | 285.00 | 39900752 |
| Ferguson, M. K. | 03/25/15 | Assisted with preparation for late filed Canadian employees claims hearing per M. Parthum. (15.50) | 15.50 | 4,417.50 | 39900778 |
| Smoler, M. | 03/25/15 | Assist M. Parthum with hearing preparation. | 7.20 | 2,052.00 | 39877093 |
| McKay, E. | 03/25/15 | Assisted M. Parthum with document pulling, cite checking, and creation of binder for hearing (4.2). | 4.20 | 1,197.00 | 39860705 |
| Parthum, M. J. | 03/25/15 | Pre-hearing preparation:  reviewing and revising evidentiary presentation and deck; practicing delivery of evidentiary presentation and making revisions to same; observing and providing feedback on cross-examinations and opening | 16.50 | 11,467.50 | 39869586 |

**MATTER: 17650-009  EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | statement; reviewing cross-examination outline and reviewing record for evidentiary support; coordinating with K. Ferguson and paralegal team to prepare binders for evidentiary presentation, cross-examinations and deposition designations and copies of exhibits; participating in team strategy meetings. | | | |
| Parthum, M. J. | 03/25/15 | Non-working travel from New York to Delaware for hearing (50% of 0.6 or 0.3). | .30 | 208.50 | 39869593 |
| VanLare, J. | 03/25/15 | Non-working travel for hearing (50% of 2.2 or1.1); prepared for hearing (10.5) | 11.60 | 9,106.00 | 39869780 |
| Beller, B. S. | 03/25/15 | Call w L Lipner, R Eckenrod, Huron, RLKS re employee claims | .70 | 381.50 | 39929410 |
| Rosenthal, J. A | 03/25/15 | Prep for hearing, including working travel from New York to Wilmington. | 13.50 | 16,335.00 | 39882972 |
| Schweitzer, L. | 03/25/15 | Prepare for employee claims hearing (5.5). | 5.50 | 6,545.00 | 40018666 |
| Schweitzer, L. | 03/25/15 | Non-working travel NJ to Del (50% of 2.0 or 1.0). | 1.00 | 1,190.00 | 39868523 |
| Rosenthal, J. A | 03/26/15 | Final prep for hearing. | 1.50 | 1,815.00 | 39883141 |
| Rosenthal, J. A | 03/26/15 | Attend hearing. | 9.50 | 11,495.00 | 39883182 |
| Rosenthal, J. A | 03/26/15 | Working travel from Wilmington to New York, discussing hearing with L. Schweitzer and J. VanLare en route. | 3.00 | 3,630.00 | 39883192 |
| Schweitzer, L. | 03/26/15 | Non-working travel Del to NJ (50% of 1.4 or .7). | .70 | 833.00 | 39867159 |
| Schweitzer, L. | 03/26/15 | Prepare for late claims hearing (0.6). Attend late claims hearing (9.4).  F/up mtgs Rosenthal, VanLare re hearing (0.5).  Client e/ms re same (0.1). | 10.60 | 12,614.00 | 39867186 |
| Ferguson, M. K. | 03/26/15 | Non-working travel from Wilmington to New York from hearing. (50% of 2.00 or 1.00) | 1.00 | 285.00 | 39900631 |
| Ferguson, M. K. | 03/26/15 | Assisted with late filed Canadian employee claims hearing per M. Parthum. (12.00) | 12.00 | 3,420.00 | 39900695 |
| Parthum, M. J. | 03/26/15 | Hearing on motion of late-filed claims:  pre-hearing preparation and organization of materials, and participation in hearing. | 9.70 | 6,741.50 | 39869620 |
| Parthum, M. J. | 03/26/15 | Pre-hearing preparation:  coordinating with K. Ferguson to prepare and review binders for evidentiary presentation and cross-examination; reviewing and proofreading evidentiary presentation deck. | 1.30 | 903.50 | 39869632 |

**MATTER: 17650-009 EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Parthum, M. J. | 03/26/15 | Non-working travel from Delaware to New York (50% of 3.0 or 1.5). | 1.50 | 1,042.50 | 39869646 |
| VanLare, J. | 03/26/15 | Prepared for hearing on late filed claims (.5); attended hearing (9.8); Non-working travel from hearing (50% of 3.3 or1.7) | 12.00 | 9,420.00 | 39869745 |
| Parthum, M. J. | 03/27/15 | Researching procedural issues, reviewing cases re: same, drafting and revising letter to Court re: same, internal emails re: same, and reviewing counsel's letter re: same. | 4.90 | 3,405.50 | 39879735 |
| VanLare, J. | 03/27/15 | Correspondence re letter to judge | .50 | 392.50 | 39869817 |
| Schweitzer, L. | 03/27/15 | F/up letter to court re evidence, including e/ms Rosenthal, Parthum re same (0.3). Prepare for further litigation submissions (1.5). | 1.80 | 2,142.00 | 40015548 |
| Schweitzer, L. | 03/27/15 | Parthum e/ms re J. Gross submission (0.4). | .40 | 476.00 | 39920611 |
| Rosenthal, J. A | 03/27/15 | Edited letter to court. | .50 | 605.00 | 39883308 |
| Rosenthal, J. A | 03/27/15 | Reviewed letter to court and emails regarding same. | .30 | 363.00 | 39883311 |
| Malone, L. | 03/30/15 | Ems re pension issues | .20 | 155.00 | 39917332 |
| Lipner, L. A. | 03/30/15 | T/c A. Cordo (MNAT) re employee claims appeal (.1).  T/c w/ B. Beller re employee claims appeal (.1).  Correspondence w actuaries re employee claims issues (.3). | .50 | 387.50 | 39899988 |
| Eckenrod, R. D. | 03/30/15 | EMs to L. Lipner re:  claim update call | .10 | 77.50 | 39895021 |
| Beller, B. S. | 03/30/15 | Correspondence re former employee appeal briefing schedule | .50 | 272.50 | 39930817 |
| Malone, L. | 03/31/15 | Work related to pensions | .90 | 697.50 | 39918350 |
| Lipner, L. A. | 03/31/15 | T/c w/ L. Malone re employee claims issues (.1). | .10 | 77.50 | 39931222 |
| Parthum, M. J. | 03/31/15 | Coordinating with A. Cordo to update exhibit list and binder for court to include alterations from during hearing. | .40 | 278.00 | 39915727 |
| Eckenrod, R. D. | 03/31/15 | EM to RLKS re:  claimants (.2); | .20 | 155.00 | 39917929 |
| Beller, B. S. | 03/31/15 | E/m former employee re briefing schedule | .30 | 163.50 | 39931270 |
| | | **MATTER TOTALS:** | **487.40** | **348,635.50** | |

**MATTER: 17650-009  EMPLOYEE MATTERS**

**MATTER: 17650-012  PLAN OF REORGANIZATION AND DISCLOSURE STATEMENT**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Eckenrod, R. D. | 03/02/15 | EM to D. Stein re:  disclosure statement (.2); | .20 | 155.00 | 39653711 |
| Hailey, K. A. | 03/06/15 | Review of disclosure statement and plan. | .80 | 744.00 | 39928614 |
| | | **MATTER TOTALS:** | **1.00** | **899.00** | |

**MATTER: 17650-013  TAX**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bromley, J. L. | 03/02/15 | Emails K. Schultea regarding tax issues. | .20 | 242.00 | 39915296 |
| Hailey, K. A. | 03/12/15 | Review and revision of funds agreements. | 1.00 | 930.00 | 39929429 |
| Hailey, K. A. | 03/13/15 | Review and revision of funds agreements. | 1.00 | 930.00 | 39929656 |
| Hailey, K. A. | 03/31/15 | Review and revise funds agreements. | 1.00 | 930.00 | 39922591 |
| | | **MATTER TOTALS:** | **3.20** | **3,032.00** | |

**MATTER: 17650-019  FEE AND EMPLOYMENT APPLICATIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| O'Keefe, P. M. | 03/04/15 | Phone call with R. Coleman regarding fee application review (.10) Initial review of expense disbursements for February 2015 fee application (.70) Prepare February 2015 time details for review (.30) | 1.10 | 379.50 | 39677500 |
| O'Keefe, P. M. | 03/06/15 | Call with M.V. Ryan (Billing Dept.) regarding, fee application review status | .10 | 34.50 | 39694215 |
| McKay, E. | 03/06/15 | Coordinated with P O'Keefe re fee application information per M. Gurgel (0.2) Searched fee app for information per M. Gurgel (0.8). | 1.00 | 285.00 | 39860129 |
| Beller, B. S. | 03/08/15 | Review fee app diaries | .70 | 381.50 | 39811167 |
| Coleman, R. J. | 03/09/15 | Attn to team email (.1) | .10 | 69.50 | 39705626 |
| O'Keefe, P. M. | 03/09/15 | Work related to review of expense disbursements while drafting the expense disbursements exhibit to the February 2015 fee application (.90) Review time details for February 2015 fee application (2.80) | 3.70 | 1,276.50 | 39706015 |
| O'Keefe, P. M. | 03/10/15 | Review time details for February 2015 fee application | 1.00 | 345.00 | 39711697 |
| O'Keefe, P. M. | 03/10/15 | Follow up work reviewing time details to February 2015 fee application | .20 | 69.00 | 39713283 |
| Coleman, R. J. | 03/11/15 | Comm w/ M. Ryan re:  fee app diaries (.1) | .10 | 69.50 | 39717389 |
| Erickson, J. R. | 03/12/15 | Diary review for February fee app. | .10 | 38.00 | 39751505 |
| Dubrowski, P. R | 03/16/15 | Reviewed February disbursement chart. | .60 | 279.00 | 39766888 |
| Dubrowski, P. R | 03/16/15 | E/m, t/c with R. Coleman and P. O'Keefe re same. | .30 | 139.50 | 39766892 |
| Coleman, R. J. | 03/16/15 | Communication with P. Dubrowski, P. O'Keefe re:  expenses issues (.1); preparation and reviewing materials re:  same (1.1); reviewing document re:  fee app issues (.1) | 1.30 | 903.50 | 39754454 |
| O'Keefe, P. M. | 03/16/15 | Review and finalize draft expense disbursements exhibit (.20) Email to R. Coleman and P. Dubrowski regarding same (.10) | .30 | 103.50 | 39752541 |
| O'Keefe, P. M. | 03/16/15 | Email to M.V. Ryan (Billing Dept.) regarding February 2015 expense disbursements | .20 | 69.00 | 39753002 |
| Dubrowski, P. R | 03/17/15 | E/m w/fee app team re disbursement chart. | .20 | 93.00 | 39776855 |
| Coleman, R. J. | 03/17/15 | Communication with P. Dubrowski, P. O'Keefe re:  expenses issues (.2); preparation and reviewing material re:  same (.1); comm w/ M. | .70 | 486.50 | 39767763 |

| <u>NAME</u> | <u>DATE</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> | <u>INDEX</u> |
|---|---|---|---|---|---|
| | | Ryan, J. Erickson re: fees issues (.1); call to B. Beller re: same (.1); reviewing document re: same (.1); comm w/ J. Erickson re: diary issues (.1) | | | |
| O'Keefe, P. M. | 03/17/15 | Follow up work related to finalizing expense disbursements including communications with P. Dubrowski, R. Coleman and M.V. Ryan (Billing Dept.) | 1.20 | 414.00 | 39764080 |
| O'Keefe, P. M. | 03/17/15 | Draft Nortel review timeline for month of April | .60 | 207.00 | 39764879 |
| O'Keefe, P. M. | 03/17/15 | Call with R. Coleman regarding February expense disbursements (.10) Call with L. Woods (Accounting Dept.) regarding expense disbursements (.10) Follow up work related to reviewing same (.30) | .50 | 172.50 | 39768523 |
| Erickson, J. R. | 03/17/15 | Diary review for February fee application. | 1.80 | 684.00 | 39779621 |
| Coleman, R. J. | 03/18/15 | Communication with P. Dubrowski, P. O'Keefe re: expenses issues (.1); reviewing material regarding same (.1) | .20 | 139.00 | 39776318 |
| Erickson, J. R. | 03/18/15 | Diary review for February fee application and matching with M.V. Ryan. | 1.70 | 646.00 | 39779649 |
| Dubrowski, P. R | 03/19/15 | Comms w/fee app team re February draft motion | .20 | 93.00 | 39803637 |
| Dubrowski, P. R | 03/19/15 | E/m to P. O'Keefe re disbursement chart. | .10 | 46.50 | 39803644 |
| Coleman, R. J. | 03/19/15 | Comm w/ J. Erickson re: diary issues (.1); reviewing document re: same (.1) | .20 | 139.00 | 39793041 |
| O'Keefe, P. M. | 03/19/15 | Communications regarding status of draft fee application | .10 | 34.50 | 39793347 |
| Erickson, J. R. | 03/19/15 | Diary review for February fee application and matching with M.V. Ryan. | 3.60 | 1,368.00 | 39823892 |
| Dubrowski, P. R | 03/20/15 | Drafted monthly fee application and edits, comms re same | .80 | 372.00 | 39812192 |
| Coleman, R. J. | 03/20/15 | Comm w/ J. Talento, B. Beller, P. Dubrowski, P. O'Keefe, others re: fee app issues (.5); preparation and reviewing materials re: same (1.2) | 1.70 | 1,181.50 | 39803209 |
| O'Keefe, P. M. | 03/20/15 | Update draft expense disbursements exhibit to February 2015 fee application, including related communications with P. Dubrowski and Accounting Dept. (.30) Review and circulate timeline for fee application review next month (.10) Update professional summary chart to fee app motion as per P. Dubrowski (.40) | .80 | 276.00 | 39801516 |

**MATTER: 17650-019 FEE AND EMPLOYMENT APPLICATIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| O'Keefe, P. M. | 03/20/15 | Update review timeline based on comments from R. Coleman and B. Beller | .20 | 69.00 | 39803843 |
| Beller, B. S. | 03/20/15 | Fee application preparation | 1.40 | 763.00 | 39926841 |
| Brod, C. B. | 03/21/15 | Review February Fee Application, Motion, diaries, disbursements (2.0). | 2.00 | 2,420.00 | 39905446 |
| Brod, C. B. | 03/23/15 | Follow-up on February Fee Application (.10). | .10 | 121.00 | 39905756 |
| Dubrowski, P. R | 03/23/15 | Comms w/B. Beller re motion edits | .20 | 93.00 | 39823409 |
| Beller, B. S. | 03/23/15 | Fee app revisions | .50 | 272.50 | 39928402 |
| Dubrowski, P. R | 03/24/15 | Edits to monthly motion and preparation for filing. | .90 | 418.50 | 39857816 |
| Coleman, R. J. | 03/24/15 | Comm w/ B. Beller, others re:  fee app issues (.1) | .10 | 69.50 | 39860994 |
| Erickson, J. R. | 03/24/15 | Comms B. Beller re February fee application. | .10 | 38.00 | 39846169 |
| Beller, B. S. | 03/24/15 | Finalize fee application for filing | .80 | 436.00 | 39928896 |
| Coleman, R. J. | 03/26/15 | Comm w/ B. Beller, others re:  fee app issues (.1) | .10 | 69.50 | 39861006 |
| Beller, B. S. | 03/26/15 | Fee application filing | .50 | 272.50 | 39930194 |
| Coleman, R. J. | 03/27/15 | Comm w/ B. Beller, others re:  fee app issues | .10 | 69.50 | 39867572 |
| O'Keefe, P. M. | 03/27/15 | Prepare Excel version of February 2015 fee application for fee examiner (.60) Communications with B. Beller regarding same (.10) Coordinate with Word Processing Dept. to finalize fee examiner version of February 2015 fee application (.10) | .80 | 276.00 | 39865113 |
| Beller, B. S. | 03/27/15 | Follow up correspondence re fee app filing | .50 | 272.50 | 39930445 |
| Coleman, R. J. | 03/30/15 | Comm w/ B. Beller, P. Dubrowski, P. O'Keefe re: fee app issues, including reviewing prior correspondence regarding same (.1) | .10 | 69.50 | 39891611 |
| | | **MATTER TOTALS:** | **33.60** | **16,525.00** | |

**MATTER: 17650-019  FEE AND EMPLOYMENT APPLICATIONS**

**MATTER: 17650-021 LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Gurgel, M. G. | 03/02/15 | Legal research for case (1.5); met with B. Shartsis re research assignment (0.6); legal research for case (0.5); legal research (1.9). | 4.50 | 3,442.50 | 39660905 |
| Gurgel, M. G. | 03/02/15 | Legal research for case. | 2.10 | 1,606.50 | 39660943 |
| Kaufman, S. A. | 03/02/15 | Team emails re litigation issues. | .10 | 73.50 | 39909134 |
| Shartsis, B. C. | 03/02/15 | Meeting with M. Gurgel re: case status and legal research for motion prep | .60 | 327.00 | 39743041 |
| Shartsis, B. C. | 03/02/15 | Reading documents to prepare for meeting with M. Gurgel. | .40 | 218.00 | 39743051 |
| Shartsis, B. C. | 03/02/15 | Research on litigation issue per M. Gurgel. | .70 | 381.50 | 39743062 |
| Shartsis, B. C. | 03/02/15 | Research on litigation issue per M. Gurgel. | .70 | 381.50 | 39743069 |
| Shartsis, B. C. | 03/02/15 | Research on litigation issue per M. Gurgel. | .90 | 490.50 | 39743111 |
| Shartsis, B. C. | 03/02/15 | Research on litigation issue per M. Gurgel. | .60 | 327.00 | 39743121 |
| Shartsis, B. C. | 03/02/15 | Reading summary of oral argument. | .30 | 163.50 | 39743143 |
| Rozenberg, I. | 03/02/15 | Work on cost sharing motion and proposed order, including review of drafts, proposing edits to same (1.70), and conf and corr w/ team and outside counsel (.80). | 2.50 | 2,325.00 | 39660881 |
| McCown, A. S. | 03/02/15 | Meet with I. Rozenberg to discuss outside counsel's draft. | .30 | 208.50 | 39693672 |
| McCown, A. S. | 03/02/15 | Review and comment on draft motion. | 1.10 | 764.50 | 39693682 |
| McCown, A. S. | 03/02/15 | Call with outside counsel and I. Rozenberg regarding cost sharing motion. | .80 | 556.00 | 39693969 |
| Schweitzer, L. | 03/03/15 | Revise draft cost sharing motion (0.4). T/c McCown re same (0.5). | .90 | 1,071.00 | 39676215 |
| Rozenberg, I. | 03/03/15 | Work on cost sharing motion and order, including conf and corr w/ team re same | .50 | 465.00 | 39677584 |
| McCown, A. S. | 03/03/15 | Research question for outside counsel regarding dataroom | .60 | 417.00 | 39689529 |
| McCown, A. S. | 03/03/15 | Comment on cost sharing motion. | 2.10 | 1,459.50 | 39689541 |
| Schweitzer, L. | 03/03/15 | Mtg Cantwell, Gurgel re litigation (0.4). | .40 | 476.00 | 39676268 |
| McKay, E. | 03/03/15 | Added filings to LNB per S. Kaufman (2.2). | 2.20 | 627.00 | 39860084 |
| Lipner, L. A. | 03/03/15 | Correspondence with T. Ross re third party subpoena. | .20 | 155.00 | 39941349 |

| <u>NAME</u> | <u>DATE</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> | <u>INDEX</u> |
|---|---|---|---|---|---|
| Gurgel, M. G. | 03/03/15 | Email and call with B. Shartsis re legal research (0.2); met with L. Schweitzer and P. Cantwell re case (0.3); emails to D. Herrington and P. Cantwell re case updates (0.3); legal research (0.3); drafted brief opposing motion to withdraw reference (0.6). | 1.70 | 1,300.50 | 39676539 |
| Cantwell, P. A. | 03/03/15 | Review pleadings per M. Gurgel. | .40 | 252.00 | 39685052 |
| Shartsis, B. C. | 03/03/15 | Research on litigation issue per M. Gurgel. | 1.20 | 654.00 | 39743162 |
| Shartsis, B. C. | 03/03/15 | Call with M. Gurgel re: research on litigation issue. | .10 | 54.50 | 39743170 |
| Schweitzer, L. | 03/04/15 | T/c Rozenberg, McCown etc. re cost sharing motion (0.7). Review draft of same (0.4). | 1.10 | 1,309.00 | 39916870 |
| Gurgel, M. G. | 03/04/15 | Draft opposition to motion (1.3); discussion with R. Eckenrod re litigant's claims (.3) and follow-on email to team (0.2); worked on draft opposition brief (0.9). | 2.70 | 2,065.50 | 39681271 |
| Gurgel, M. G. | 03/04/15 | Worked on draft opposition brief. | 3.60 | 2,754.00 | 39681304 |
| Kaufman, S. A. | 03/04/15 | Call with P. Cantwell to discuss case. | .10 | 73.50 | 39909439 |
| Cantwell, P. A. | 03/04/15 | Review case complaint and motions after being added to team (2.8). Review license agreement (.6) and e-mail M. Gurgel re same (.1). | 3.50 | 2,205.00 | 39688303 |
| Shartsis, B. C. | 03/04/15 | Research on litigation issue per M. Gurgel. | 2.00 | 1,090.00 | 39743914 |
| Rozenberg, I. | 03/04/15 | Review draft cost sharing motion and order (.3) and discuss same w/ L. Schweitzer, A. McCown and outside counsel team (.7). | 1.00 | 930.00 | 39686473 |
| McCown, A. S. | 03/04/15 | Call with outside counsel, L. Schweitzer and I. Rozenberg regarding cost sharing motion. | .60 | 417.00 | 39689656 |
| McCown, A. S. | 03/04/15 | Revise and edit cost sharing motion. | 2.60 | 1,807.00 | 39689661 |
| Rozenberg, I. | 03/05/15 | Coordinate w/ A. McCown re cost sharing motion and order, review edits to same, and add edits. | 1.50 | 1,395.00 | 39699402 |
| McCown, A. S. | 03/05/15 | Revise and edit order to cost sharing motion. | .50 | 347.50 | 39689728 |
| Herrington, D. | 03/05/15 | Several emails re plan for mediation of discovery issues | .80 | 804.00 | 39946636 |
| Lipner, L. A. | 03/05/15 | Drafted letter response to subpoena. | .50 | 387.50 | 39941447 |
| Lipner, L. A. | 03/05/15 | T/c with D. Herrington re same. | .10 | 77.50 | 39941605 |
| Gurgel, M. G. | 03/05/15 | Call with D. Herrington (partial), B. Shartsis, P. Cantwell and co-defendant's counsel (1.0); mediation session logistics and supervised discovery (0.6); call with S. Kaufman re | 2.30 | 1,759.50 | 39753853 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | discovery (0.2); legal research (0.5). | | | |
| Kaufman, S. A. | 03/05/15 | Emails and correspondence with M. Gurgel regarding litigation issues and materials. | .80 | 588.00 | 39909214 |
| Cantwell, P. A. | 03/05/15 | Conf. call D. Herrington (partial), M. Gurgel, B. Shartsis, Allen & Overy (1.0). | 1.00 | 630.00 | 39698801 |
| Shartsis, B. C. | 03/05/15 | Emails and legal research re:  litigation issue. | .50 | 272.50 | 39744279 |
| Shartsis, B. C. | 03/05/15 | Meeting with M. Gurgel, D. Herrington (partial), and P. Cantwell (1.0) | 1.00 | 545.00 | 39744302 |
| Herrington, D. | 03/06/15 | Further emails re plan for mediation | .40 | 402.00 | 39946705 |
| Lipner, L. A. | 03/06/15 | Correspondence w thirrd party re subpoena (.2). | .20 | 155.00 | 39917036 |
| Gurgel, M. G. | 03/06/15 | Logistics for mediation (0.1); email to team re discovery (0.3); work on draft brief (0.5). | .90 | 688.50 | 39699932 |
| Shartsis, B. C. | 03/06/15 | Research on litigation issue per M. Gurgel. | .70 | 381.50 | 39744212 |
| McCown, A. S. | 03/06/15 | Respond to requests from outside counsel. | .70 | 486.50 | 39775067 |
| Kaufman, S. A. | 03/07/15 | Reading team emails. | .10 | 73.50 | 39909186 |
| Gurgel, M. G. | 03/08/15 | Logistics for  motion practice. | .20 | 153.00 | 39710994 |
| Herrington, D. | 03/09/15 | Calls and emails re plan for mediation re discovery issues. | .30 | 301.50 | 39710599 |
| Gurgel, M. G. | 03/09/15 | Supervised discovery (0.7); case planning and response to motion (1.1); document review and (1.3); reviewed discovery protocol and mediation prep (1.7); call with local counsel re mediation session (0.3); reviewed case filings (1.0). | 6.10 | 4,666.50 | 39712943 |
| Gurgel, M. G. | 03/09/15 | Call with D. Herrington re mediation (0.1); email to co-defendants' counsel re discovery (0.3). | .40 | 306.00 | 39712959 |
| Rozenberg, I. | 03/09/15 | Team and outside counsel corr and conf re cost sharing motion and order. | .50 | 465.00 | 39708159 |
| Rozenberg, I. | 03/10/15 | Corr w/ outside counsel re draft cost sharing order and motion. | .20 | 186.00 | 39730488 |
| Erickson, J. R. | 03/10/15 | Comms I. Rozenberg, outside counsel re depositions. | .30 | 114.00 | 39721863 |
| Schweitzer, L. | 03/10/15 | Revise draft costs order (0.4). | .40 | 476.00 | 39918157 |
| Herrington, D. | 03/10/15 | Several emails and calls re scheduling and procedural issues. | 1.00 | 1,005.00 | 39946762 |
| Gurgel, M. G. | 03/10/15 | Attended mediation telephonically (1.7); summarized mediation discussions for team (0.6); summarized mediation discussions for team and | 5.40 | 4,131.00 | 39716573 |

MATTER: 17650-021  LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (0.8); reviewed correspondence from co-defendants and call with D. Herrington re case planning (0.3); legal research (2.0). | | | |
| Cantwell, P. A. | 03/10/15 | Research claims proceeding issue. | 4.50 | 2,835.00 | 39717430 |
| Schweitzer, L. | 03/11/15 | Conf Rozenberg re cost sharing pleadings and trial stipulation (0.4). | .40 | 476.00 | 39919344 |
| McKay, E. | 03/11/15 | Created and coordinated printing of minibooks per M. Gurgel (1.0). | 1.00 | 285.00 | 39860470 |
| Herrington, D. | 03/11/15 | Follow-up emails re scheduling and procedural issues. | .30 | 301.50 | 39946797 |
| Gurgel, M. G. | 03/11/15 | Legal research on case issues. | 4.00 | 3,060.00 | 39775282 |
| Gurgel, M. G. | 03/11/15 | Legal research on case issues. | .50 | 382.50 | 39775288 |
| Cantwell, P. A. | 03/11/15 | Draft motion for case proceeding. | 5.60 | 3,528.00 | 39732378 |
| Shartsis, B. C. | 03/11/15 | Research on litigation issue per M. Gurgel. | .40 | 218.00 | 39744449 |
| Rozenberg, I. | 03/11/15 | Propose edits to draft cost sharing order (1.00); confs w/ team and outside counsel re same (1.00). | 2.00 | 1,860.00 | 39730354 |
| Herrington, D. | 03/12/15 | Emails re database (0.30); emails with team and 's counsel re procedural and scheduling issues (0.40); emails re mediation and update to client (0.40). | 1.10 | 1,105.50 | 39946826 |
| Lipner, L. A. | 03/12/15 | Correspondence w K. Schultea (RLKS) re litigation (.3). T/c w D. Herrington re same (.2). | .50 | 387.50 | 39930725 |
| Gurgel, M. G. | 03/12/15 | Email to D. Herrington re case planning (0.1); Drafted email to client re case status and emails to team (0.7); Call with D. Herrington re discovery and emails re discovery (0.3); emailed client (0.2). | 1.30 | 994.50 | 39776596 |
| Shartsis, B. C. | 03/12/15 | Research on litigation issue per M. Gurgel. | 1.50 | 817.50 | 39744512 |
| Shartsis, B. C. | 03/12/15 | Research on litigation issue per M. Gurgel. | 3.80 | 2,071.00 | 39744521 |
| Herrington, D. | 03/13/15 | Emails re procedural and scheduling issues for amended complaint and motion to withdraw the reference (0.40); emails re - mediation (0.40) | .80 | 804.00 | 39946857 |
| Gurgel, M. G. | 03/13/15 | Attended mediation session telephonically (0.4); t/c with Canadian counsel (0.2); t/c with Canadian counsel (0.1); t/c with Canadian counsel (0.1); case planning email to D. Herrington (0.7). | 1.50 | 1,147.50 | 39764615 |
| Gurgel, M. G. | 03/13/15 | Call with Canadian counsel and emails to D. Herrington and other parties. | .20 | 153.00 | 39764690 |
| Gurgel, M. G. | 03/15/15 | Reviewed legal research and emailed first | .70 | 535.50 | 39753777 |

| <u>NAME</u> | <u>DATE</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> | <u>INDEX</u> |
|---|---|---|---|---|---|
| | | comments to team. | | | |
| Herrington, D. | 03/16/15 | Emails re amended complaint and schedule for response. | .20 | 201.00 | 39946950 |
| Gurgel, M. G. | 03/16/15 | Call with parties re scheduling (0.4); emails to team re case planning and legal research (0.7); met with B. Shartsis and P. Cantwell re legal research (0.7); legal research (0.2); call with L. Schweitzer and follow-up email to team (0.4). | 2.40 | 1,836.00 | 39764441 |
| Cantwell, P. A. | 03/16/15 | Formal litpath for case research (.2).  Mtg. M. Gurgel, B. Shartsis re next steps in litigation (.7). | .90 | 567.00 | 39772771 |
| Shartsis, B. C. | 03/16/15 | Meeting with M. Gurgel and P. Cantwell re: drafting litigation document. | .70 | 381.50 | 39920888 |
| McKay, E. | 03/17/15 | Created  motion minibooks per P. Cantwell (1.2). | 1.20 | 342.00 | 39860620 |
| Herrington, D. | 03/17/15 | Emails re procedural and scheduling issues. | .40 | 402.00 | 39947010 |
| Gurgel, M. G. | 03/17/15 | Emails with team re case planning. | .40 | 306.00 | 39774451 |
| Cantwell, P. A. | 03/17/15 | Collect (.2) and review filings (.5) for litigation team. | .70 | 441.00 | 39791575 |
| Ferguson, M. K. | 03/18/15 | Searched for document per P. Cantwell. (0.20) | .20 | 57.00 | 39915994 |
| Gurgel, M. G. | 03/18/15 | Email to team re legal research assignments (0.2); planning for litigation schedule (0.5); worked on discovery schedule (0.4); reviewed complaint (1.2); prep for call re (0.3); call with S. Kaufman and other parties (0.3). | 2.90 | 2,218.50 | 39888191 |
| Gurgel, M. G. | 03/18/15 | Call with S. Kaufman and other parties (0.4); Discussed briefing schedule and team assignments with S. Kaufman (1.2); Reviewed amended complaint and memo to D. Herrington (1.6). | 3.20 | 2,448.00 | 39888211 |
| Cantwell, P. A. | 03/18/15 | Review documents for litigation issue (6.6). Summarize results (1.0) and e-mail to M. Gurgel, B. Shartsis, S. Kaufman. | 7.60 | 4,788.00 | 39792117 |
| Herrington, D. | 03/19/15 |  Several emails re strategy for responding to complaint and motion. | .80 | 804.00 | 39947342 |
| Kaufman, S. A. | 03/19/15 | Team call to discuss case status, strategy and next steps (M. Gurgel, P. Cantwell and B. Shartsis also participated). | .70 | 514.50 | 39795033 |
| Cantwell, P. A. | 03/19/15 | Mtg. w/ M. Gurgel, B. Shartsis (partial participant), S. Kaufman (partial participant) re upcoming litigation issues (.8).  Prepare for same meeting (.4). | 1.20 | 756.00 | 39802837 |

**MATTER: 17650-021  LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Shartsis, B. C. | 03/19/15 | Meeting with M. Gurgel, P. Cantwell, S. Kaufman re:  upcoming motion. | .70 | 381.50 | 39840737 |
| Gurgel, M. G. | 03/19/15 | Email to team re assignments (0.2); Call with Canadian local counsel (0.3); Email discussion with team (0.1); Email discussion with D. Herrington re case planning (0.2); Prep for team meeting. | 0.80 | 612.00 | 39991516 |
| Gurgel, M. G. | 03/19/15 | Litigation team meeting with S. Kaufman, B. Shartsis and P. Cantwell (0.8); Emails to D. Herrington and team re case developments and planning (1.1). | 1.90 | 1,453.50 | 39991533 |
| Gurgel, M. G. | 03/20/15 | Call w. co-defendant's counsel and email to team (0.4); Call with S. Kaufman, plaintiff's counsel and co-defendant's counsel (0.3); Post-call discussion with S. Kaufman (0.2); Emails with Canadian counsel and legal research (0.5); Emails with opposing counsel and team re scheduling (0.4). | 1.80 | 1,377.00 | 39991633 |
| Schweitzer, L. | 03/20/15 | McCown e/ms re subpoenas (0.2). | .20 | 238.00 | 39920418 |
| Herrington, D. | 03/20/15 | Emails re procedural and scheduling issues re motion to withdraw the reference and answer to complaint. | .40 | 402.00 | 39947365 |
| Kaufman, S. A. | 03/20/15 | Call with B. Parlin and D. Dean to discuss scheduling (M. Gurgel also participated) (.5); Drafting summary of call notes for M. Gurgel (.3); emails with D. Herrington re same (.2). | 1.00 | 735.00 | 39909384 |
| Gurgel, M. G. | 03/23/15 | Comments to draft outline. | 3.10 | 2,371.50 | 39882478 |
| Kaufman, S. A. | 03/23/15 | Call with P. Cantwell to discuss research for the opposition to the motion to withdraw the reference (.2); Editing outline of motion to withdraw opposition and discussions with P. Cantwell re; same (.5). | .70 | 514.50 | 39909346 |
| Cantwell, P. A. | 03/23/15 | Tel. conf. S. Kaufman re drafting litigation document (.1). Outline litigation document (1.5). Tel. conf. S. Kaufman re edits (.2). Input S. Kaufman edits (.2). | 2.00 | 1,260.00 | 39824538 |
| Schweitzer, L. | 03/24/15 | McCown e/ms re stip (0.1). | .10 | 119.00 | 39842376 |
| McKay, E. | 03/24/15 | Handled filings questions per M. Gianis (0.5). | .50 | 142.50 | 39860702 |
| Gurgel, M. G. | 03/24/15 | Email to team re litigation schedule from opposing counsel. | .20 | 153.00 | 39884397 |
| Kaufman, S. A. | 03/24/15 | Emails with P. Cantwell, D. Herrington and opposing counsel to discuss upcoming pleadings | .20 | 147.00 | 39909282 |

MATTER: 17650-021  LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | and timing. | | | |
| Cantwell, P. A. | 03/24/15 | Revise litigation document. | 2.50 | 1,575.00 | 39845910 |
| Gurgel, M. G. | 03/25/15 | Reviewed team emails re confidentiality stipulation and scheduling (0.2) | .20 | 153.00 | 39884337 |
| Kaufman, S. A. | 03/25/15 | Meeting with P. Cantwell to discuss  motion response (.5); Reviewing motion papers (.8). | 1.30 | 955.50 | 39909326 |
| Cantwell, P. A. | 03/25/15 | Review litigation documents and e-mail paralegals re case management (.2).  Draft litigation document (1.0).  Mtg. S. Kaufman re litigation document (.5) and follow up research per S. Kaufman (.5). | 2.20 | 1,386.00 | 39848505 |
| Herrington, D. | 03/26/15 | Review of stipulation re schedule for motion | .40 | 402.00 | 39948559 |
| Gurgel, M. G. | 03/26/15 | Reviewed team email correspondence (0.2) | .20 | 153.00 | 39884392 |
| Kaufman, S. A. | 03/26/15 | Sending D. Herrington proposed revisions (.1); call with D. Herrington to discuss analysis and sale orders (.1); t/c (.4) and emails with P. Cantwell to discuss analysis of documents (.4); reviewing and sending draft answer response stipulation (.2); emails (.3) | 1.50 | 1,102.50 | 39909318 |
| Cantwell, P. A. | 03/26/15 | Research litigation issue per S. Kaufman (5.9). Tel. conf. S. Kaufman re litigation research (.4) and e-mail to S. Kaufman re same (.2).  Draft litigation motion (3.1). | 9.60 | 6,048.00 | 39865928 |
| Schweitzer, L. | 03/27/15 | T/c Herrington re  submissions (0.4). F/up e/ms Herrington, Cantwell re same (0.1).  Mtg Cantwell re same (0.2). | .70 | 833.00 | 39920692 |
| Kotoric, A. | 03/27/15 | Prepared minibooks and sent them to print per P. Cantwell. | .80 | 204.00 | 39917902 |
| Herrington, D. | 03/27/15 | Review of research re litigant's claims and motion (0.90); calls and emails with team re motions and briefing schedule (0.60). | 1.50 | 1,507.50 | 39948568 |
| Gurgel, M. G. | 03/27/15 | Reviewed team email correspondence (0.1) | .10 | 76.50 | 39884451 |
| Cantwell, P. A. | 03/27/15 | Communication w/ L. Schweitzer re material preparation (.1). E-mails to paralegals re material preparation (.2). | .30 | 189.00 | 39878793 |
| Kotoric, A. | 03/29/15 | Page checked mini books per P. Cantwell. | .80 | 204.00 | 39902171 |
| Gurgel, M. G. | 03/29/15 | Reviewed case status summary from P. Cantwell and emails with team (0.2) | .20 | 153.00 | 39884492 |
| Cantwell, P. A. | 03/29/15 | Review court orders and litigation documents (1.8) and summarize results for L. Schweitzer, D. | 2.70 | 1,701.00 | 39880625 |

| <u>NAME</u> | <u>DATE</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> | <u>INDEX</u> |
|---|---|---|---|---|---|
| | | Herrington, S. Kaufman, M. Gurgel. Update e-mail to M. Gurgel (.3). Research litigation issue (.4) and update D. Herrington, S. Kaufman, M. Gurgel, L. Schweitzer, B. Shartsis re same (.2). | | | |
| Schweitzer, L. | 03/30/15 | Mtg Cantwell, Kaufman, Gurgel, Herrington (partial) re motions (1.3). Review draft scheduling stips, Kaufman e/ms re same (0.3). Review background materials and pleadings (3.5). | 5.10 | 6,069.00 | 39899790 |
| Ferguson, M. K. | 03/30/15 | Prepared minibooks per P. Cantwell. (6.00) | 6.00 | 1,710.00 | 39916166 |
| Ferguson, M. K. | 03/30/15 | Searched for documents per S. Kaufman. (1.00) | 1.00 | 285.00 | 39916298 |
| Herrington, D. | 03/30/15 | Review of emails re stipulations and next steps and call with team re same. | .40 | 402.00 | 39938387 |
| Gurgel, M. G. | 03/30/15 | Prep for litigation team strategy call (0.3); call with L. Schweitzer, D. Herrington, S. Kaufman, and P. Cantwell re case (1.4 total, with D. Herrington on the call for only the first 0.3); case management (0.3); reviewed case correspondence (0.2); worked on opposition brief (0.3). | 2.50 | 1,912.50 | 39926774 |
| Gurgel, M. G. | 03/30/15 | Draft opposition brief. | 3.10 | 2,371.50 | 39926833 |
| Kaufman, S. A. | 03/30/15 | Meeting to discuss case strategy and upcoming filings (L. Schweitzer, M. Gurgel and P. Cantwell also participated). | 1.20 | 882.00 | 39883692 |
| Kaufman, S. A. | 03/30/15 | Call to discuss motion filing (D. Herrington, L. Schweitzer, M. Gurgel and P. Cantwell also participated) (arrived 5 mins late). | .20 | 147.00 | 39883710 |
| Kaufman, S. A. | 03/30/15 | Work on litigaiton document conversion (.3); Locating documents for L. Schweitzer (.4); emails and reviewing recent pleadings (.6). | 1.30 | 955.50 | 39897689 |
| Cantwell, P. A. | 03/30/15 | Mtg. w/ L. Schweitzer, M. Gurgel, S. Kaufman, D. Herrington (partial participant (.3)) re case status and litigation issues (1.4). Prepare for meeting (.5). E-mail paralegals re filing schedules (.2). Draft litigation document (1.0). | 3.10 | 1,953.00 | 39905802 |
| Ferguson, M. K. | 03/31/15 | Prepared minibooks per P. Cantwell. (4.00) | 4.00 | 1,140.00 | 39916366 |
| McKay, E. | 03/31/15 | Searched for and pulled filings from docket (1.0). | 1.00 | 285.00 | 39916889 |
| Stein, D. G. | 03/31/15 | Research re litigation (filing logistics). | .30 | 208.50 | 39918141 |

**MATTER: 17650-021 LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Gurgel, M. G. | 03/31/15 | Worked on opposition brief (0.8); revisions to scheduling stipulations (1.0); Briefed D. Byam on case (0.6); Email correspondence with team re assignments/case management (0.3). | 2.70 | 2,065.50 | 39926932 |
| Gurgel, M. G. | 03/31/15 | Worked on opposition brief. | 4.70 | 3,595.50 | 39926991 |
| Kaufman, S. A. | 03/31/15 | Team emails | .10 | 73.50 | 39909113 |
| Cantwell, P. A. | 03/31/15 | Draft response to litigation document (1.6) and e-mail to M. Gurgel re same (.2). | 1.80 | 1,134.00 | 39926723 |
| Schweitzer, L. | 03/31/15 | E/ms Gurgel, Cantwell, etc. re  pleadings (0.4). | .40 | 476.00 | 39920835 |
| | | **MATTER TOTALS:** | **201.00** | **140,885.00** | |

**MATTER: 17650-021  LITIGATION**

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Graham, A. | 03/02/15 | QC of trial allocation record | 3.50 | 1,330.00 | 39696652 |
| Bromley, J. L. | 03/02/15 | Emails E. Block, D. Stein regarding appellate issues (.30); review materials on PPI issues (.70). | 1.00 | 1,210.00 | 39914937 |
| McCown, A. S. | 03/02/15 | Work on trial record stipulation. | 1.10 | 764.50 | 39693859 |
| Cusack, N. | 03/02/15 | QC'ed the public version of the trial exhibits prior to submission to the Court, as requested by A. McCown | 3.50 | 1,330.00 | 39638627 |
| Gianis, M. A. | 03/02/15 | Drafting PPI appellate brief. | 1.30 | 708.50 | 39847301 |
| Panas, A. | 03/02/15 | Circulated docket updates | .20 | 33.00 | 39700172 |
| Bromley, J. L. | 03/03/15 | Emails K. Lloyd regarding update (.30). | .30 | 363.00 | 39916028 |
| Smoler, M. | 03/03/15 | Pull documents cited for K. Dandelet. | .50 | 142.50 | 39740981 |
| McKay, E. | 03/03/15 | Updated Monitor's reports on LNB (0.9). Checked email for and added new filings to LNB (1.4) | 2.30 | 655.50 | 39860090 |
| Rozenberg, I. | 03/03/15 | Corr w/ estates re finalizing hard drive to accompany trial record stipulation | .20 | 186.00 | 39677581 |
| McCown, A. S. | 03/03/15 | Call with L. Schweitzer regarding cost sharing motion (.5) follow-up related to same (.3). | .80 | 556.00 | 39689362 |
| McCown, A. S. | 03/03/15 | Work on trial record stipulation. | .90 | 625.50 | 39689579 |
| VanLare, J. | 03/03/15 | Review post-petition interest materials | .20 | 157.00 | 39676742 |
| Panas, A. | 03/03/15 | Circulated docket updates | .20 | 33.00 | 39700339 |
| Graham, A. | 03/04/15 | QC of trial allocation record | 1.00 | 380.00 | 39696671 |
| Rozenberg, I. | 03/04/15 | Corr w/ estates re finalizing hard drive to accompany trial record stipulation. | .50 | 465.00 | 39686474 |
| McCown, A. S. | 03/04/15 | Work on trial record stipulation. | 1.70 | 1,181.50 | 39689643 |
| Eckenrod, R. D. | 03/04/15 | EM to M. Gianis re:  settlement agreements | .10 | 77.50 | 39681013 |
| Cusack, N. | 03/04/15 | QC'ed the public version of the trial exhibits prior to submission to the Court, as requested by A. McCown | 2.50 | 950.00 | 39679153 |
| Gianis, M. A. | 03/04/15 | Revising appellate brief. | .80 | 436.00 | 39744864 |
| Graham, A. | 03/05/15 | Review of documents on the trial record and related communications with A. McCown | .50 | 190.00 | 39687904 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bromley, J. L. | 03/05/15 | Meet with E. Block, A. Luft, D. Stein on appellate issues (1.20); emails regarding same (.80). | 2.00 | 2,420.00 | 39916499 |
| Rosenthal, J. A | 03/05/15 | Telephone call with L. Schweitzer regarding strategic planning for hearing. | .30 | 363.00 | 39704374 |
| Rozenberg, I. | 03/05/15 | Coordinate w/ A. McCown re finalizing trial record stipulation and related hard drive of exhibits. | .50 | 465.00 | 39699438 |
| McCown, A. S. | 03/05/15 | Work on trial record stipulation. | 3.20 | 2,224.00 | 39689733 |
| Stein, D. G. | 03/05/15 | Meeting with J. Bromley, A. Luft, and E. Block re: litigation (1.00, partial participant). | 1.00 | 695.00 | 39694040 |
| Block, E. | 03/05/15 | Meet with J. Bromley, A. Luft, and D. Stein re: appellate issues. | 1.20 | 756.00 | 39777113 |
| Panas, A. | 03/05/15 | Circulated docket updates | .30 | 49.50 | 39701017 |
| Graham, A. | 03/06/15 | QC of trial allocation record and communications with A. McCown about the record and delivery to the judges | 2.00 | 760.00 | 39696637 |
| Ferguson, M. K. | 03/06/15 | Organized Nortel documents, creating index for records. (1.50) | 1.50 | 427.50 | 39775551 |
| Rozenberg, I. | 03/06/15 | Corr re finalizing hard drive to accompany trial record stipulation. | .50 | 465.00 | 39699496 |
| McCown, A. S. | 03/06/15 | Work on trial record stipulation. | 2.40 | 1,668.00 | 39775064 |
| Stein, D. G. | 03/06/15 | Research re: litigation (appeal). | 1.00 | 695.00 | 39720221 |
| Cusack, N. | 03/06/15 | QC'ed redactions prior to submission to the Court, as requested by A. McCown | 3.00 | 1,140.00 | 39690593 |
| Panas, A. | 03/06/15 | Circulated docket updates | .30 | 49.50 | 39701170 |
| Panas, A. | 03/06/15 | Circulated docket updates | .20 | 33.00 | 39701230 |
| Panas, A. | 03/06/15 | Circulated docket updates | .30 | 49.50 | 39701241 |
| Rosenthal, J. A | 03/06/15 | Emails regarding evidentiary stip. | .20 | 242.00 | 39704891 |
| Beller, B. S. | 03/08/15 | PPI appeal brief drafting | 3.60 | 1,962.00 | 39811145 |
| Graham, A. | 03/09/15 | QC of trial allocation record | .20 | 76.00 | 39698212 |
| Bromley, J. L. | 03/09/15 | Emails with J. Ray, Milbank, team members regarding update (.80); emails J. Ray, M. Kennedy regarding Capstone requests (.20). | 1.00 | 1,210.00 | 39917469 |
| Ferguson, M. K. | 03/09/15 | Printed spreadsheet for project per A. McCown. (0.20) | .20 | 57.00 | 39706019 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Rozenberg, I. | 03/09/15 | Corr w/ estates re finalizing hard drive to accompany trial record stipulation. | .20 | 186.00 | 39708148 |
| Eckenrod, R. D. | 03/09/15 | Drafting and review of issues re:  PPI settlement appeal (2.1); EM to local counsel re:  same (.1); TC w/ B. Beller re:  same (.1); | 2.30 | 1,782.50 | 39706012 |
| Beller, B. S. | 03/09/15 | PPI brief drafting | 3.20 | 1,744.00 | 39811287 |
| Gianis, M. A. | 03/09/15 | Revising PPI appellate brief | .90 | 490.50 | 39716337 |
| Panas, A. | 03/09/15 | Circulated docket updates | .30 | 49.50 | 39742504 |
| Panas, A. | 03/09/15 | Circulated docket updates in USDC/DE. | .30 | 49.50 | 39742606 |
| Zelbo, H. S. | 03/10/15 | Review decision on PPI issue; emails re same. | .50 | 605.00 | 39907392 |
| Rosenthal, J. A | 03/10/15 | Emails regarding scheduling issues. | .50 | 605.00 | 39717583 |
| Rozenberg, I. | 03/10/15 | Corr w/ estates re finalizing hard drive to accompany trial record stipulation. | .30 | 279.00 | 39730480 |
| Erickson, J. R. | 03/10/15 | Comms A. Graham re hard drive for allocation trial. | .10 | 38.00 | 39721861 |
| Eckenrod, R. D. | 03/10/15 | Revisions to brief re:  PPI settlement (1.1); EMs to B. Beller re:  same (.1) | 1.20 | 930.00 | 39716374 |
| VanLare, J. | 03/10/15 | Correspondence re post-petition interest appeal | .10 | 78.50 | 39735556 |
| Beller, B. S. | 03/10/15 | PPI brief drafting | 3.00 | 1,635.00 | 39811725 |
| Gianis, M. A. | 03/10/15 | Revising PPI appellate brief | .50 | 272.50 | 39716715 |
| Panas, A. | 03/10/15 | Circulated docket updates | .20 | 33.00 | 39742841 |
| Panas, A. | 03/10/15 | Circulated docket updates | .30 | 49.50 | 39742853 |
| Panas, A. | 03/10/15 | Circulated docket updates | .20 | 33.00 | 39749591 |
| Ricchi, L. | 03/11/15 | Locate partner summaries from trial per J. Moessner. | .10 | 28.50 | 39828136 |
| Rozenberg, I. | 03/11/15 | Team and estate corr and conf re finalizing hard drive to accompany trial record stipulation. | .50 | 465.00 | 39730349 |
| Erickson, J. R. | 03/11/15 | Comms A. Graham, A. McCown re hard drive and trial exhibit issues. | .30 | 114.00 | 39729786 |
| Stein, D. G. | 03/11/15 | Review re:  litigation (appeal issues). | 3.50 | 2,432.50 | 39739856 |
| Gianis, M. A. | 03/11/15 | Researching litigation issues, drafting PPI appeal brief. | 3.20 | 1,744.00 | 39744687 |
| Panas, A. | 03/11/15 | Circulated docket updates | .20 | 33.00 | 39750014 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Panas, A. | 03/11/15 | Circulated docket updates in EDTX. | .30 | 49.50 | 39750042 |
| Graham, A. | 03/12/15 | Communication with J. Erickson re trial allocation record | .30 | 114.00 | 39748213 |
| Bromley, J. L. | 03/12/15 | Meeting with A. Luft, E. Block and D. Stein on appellate issues (1.00) emails regarding same; emails J. Ray, L. Lipner, MNAT regarding equipment list (.30) | 1.30 | 1,573.00 | 39919123 |
| Rosenthal, J. A | 03/12/15 | Emails regarding allocation issues. | .10 | 121.00 | 39739875 |
| Rozenberg, I. | 03/12/15 | Corr w/ estates re trial record stipulation. | .20 | 186.00 | 39741034 |
| Erickson, J. R. | 03/12/15 | Comms A. Graham, A. McCown, and A. Rahneva re hard drive and trial exhibit issues. | .50 | 190.00 | 39751481 |
| Stein, D. G. | 03/12/15 | Call with J. Bromley, A. Luft, S. Block, A. Gray, S. Bomhof, and E. Block re:  litigation (appeal). | 1.00 | 695.00 | 39759651 |
| VanLare, J. | 03/12/15 | Corrspondence re post-petition interest | .20 | 157.00 | 39735569 |
| Beller, B. S. | 03/12/15 | PPI brief drafting | 1.40 | 763.00 | 39814311 |
| Gianis, M. A. | 03/12/15 | Phone call with B. Beller re:  PPI appeal brief. | .20 | 109.00 | 39744651 |
| Gianis, M. A. | 03/12/15 | Researching case law for PPI appeal brief. | .50 | 272.50 | 39744654 |
| Block, E. | 03/12/15 | Update memorandum  for J. Bromley and A. Luft (3.00); attend call with J. Bromley, A. Luft, D. Stein, and Canadian counsel (1.00). | 4.00 | 2,520.00 | 39775370 |
| Panas, A. | 03/12/15 | Circulated docket updates | .20 | 33.00 | 39750203 |
| Rozenberg, I. | 03/13/15 | Coordinate w/ team and estates re finalizing trial record stipulation and related hard drive of redacted documents. | 1.00 | 930.00 | 39763240 |
| Erickson, J. R. | 03/13/15 | T/c A. McCown, I. Rozenberg, estates re re hard drive and trial exhibit issues (.8); comms A. McCown re same in advance of call and review follow-up correspondence (.2). | 1.00 | 380.00 | 39750518 |
| McCown, A. S. | 03/13/15 | Call with other estates and I. Rozenberg, J. Erickson regarding trial stipulation. | .90 | 625.50 | 39763474 |
| McCown, A. S. | 03/13/15 | Work on trial record stipulation. | .80 | 556.00 | 39763489 |
| Gianis, M. A. | 03/13/15 | Editing draft PPI response brief. | .80 | 436.00 | 39754083 |
| Panas, A. | 03/13/15 | Circulated docket updates | .20 | 33.00 | 39802790 |
| Panas, A. | 03/13/15 | Circulated docket updates | .30 | 49.50 | 39802806 |
| Bromley, J. L. | 03/16/15 | Emails Torys, team members regarding appellate issues (.40) | .40 | 484.00 | 39921495 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Rosenthal, J. A | 03/16/15 | Emails regarding potential decision. | .20 | 242.00 | 39759473 |
| Rozenberg, I. | 03/16/15 | Coordinate w/ team and estates re finalizing trial record stipulation and schedules for filing. | .50 | 465.00 | 39763300 |
| McCown, A. S. | 03/16/15 | Work on trial record stipulation. | 2.80 | 1,946.00 | 39763588 |
| Panas, A. | 03/16/15 | Circulated docket updates | .30 | 49.50 | 39803031 |
| Rozenberg, I. | 03/17/15 | Corr and confs w/ purchaser's counsel, estates and team re finalizing documents to be included in trial record | .80 | 744.00 | 39775177 |
| McCown, A. S. | 03/17/15 | Call with Estates, purchaser, I. Rozenberg regarding trial documents. | .50 | 347.50 | 39775088 |
| McCown, A. S. | 03/17/15 | Conduct research regarding purchaser issues. | 1.70 | 1,181.50 | 39775097 |
| Gianis, M. A. | 03/17/15 | Reviewing cases cited in PPI appeal brief. | .30 | 163.50 | 39774509 |
| Panas, A. | 03/17/15 | Circulated docket updates | .20 | 33.00 | 39803434 |
| Panas, A. | 03/17/15 | Circulated docket updates | .20 | 33.00 | 39809514 |
| Ferguson, M. K. | 03/18/15 | Organized Nortel documents for records. (4.30) | 4.30 | 1,225.50 | 39916056 |
| Rozenberg, I. | 03/18/15 | Team and estate emails re finalization of hard drive and trial record stipulation. | .50 | 465.00 | 39792102 |
| McCown, A. S. | 03/18/15 | Work on hard drives for the courts. | 4.10 | 2,849.50 | 39790037 |
| Block, E. | 03/18/15 | Coordinate next meeting with co-counsel | .10 | 63.00 | 39828267 |
| Panas, A. | 03/18/15 | Circulated docket updates | .20 | 33.00 | 39811670 |
| Panas, A. | 03/18/15 | Circulated docket updates | .30 | 49.50 | 39811709 |
| Panas, A. | 03/18/15 | Circulated docket updates | .20 | 33.00 | 39811716 |
| Bromley, J. L. | 03/19/15 | Emails A. Cordo, team, others regarding equipment list (.10); emails J. Stam, team members, others regarding trial record stipulation for allocation (.20). | .30 | 363.00 | 39922815 |
| Rozenberg, I. | 03/19/15 | Coordinate w/ team and estates re amendment to service list and finalizing hard drive for trial record stipulation | .50 | 465.00 | 39802666 |
| Block, E. | 03/19/15 | Coordinate next meeting | .30 | 189.00 | 39825682 |
| Panas, A. | 03/19/15 | Circulated docket updates | .30 | 49.50 | 39811810 |
| Schweitzer, L. | 03/20/15 | Review Canadian PPI filings (0.5). | .50 | 595.00 | 39920446 |
| Ferguson, M. K. | 03/20/15 | Organized Nortel documents for records. (5.00) | 5.00 | 1,425.00 | 39916144 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Rozenberg, I. | 03/20/15 | Coordinate w/ team, local counsel and other estates re finalization of hard drive to accompany trial record stipulation. | .50 | 465.00 | 39822544 |
| McCown, A. S. | 03/20/15 | Coordinate service of trial stipulation. | .30 | 208.50 | 39824380 |
| McCown, A. S. | 03/20/15 | Work on hard drives for courts. | .40 | 278.00 | 39824391 |
| Panas, A. | 03/20/15 | Circulated docket updates | .30 | 49.50 | 39888758 |
| Panas, A. | 03/20/15 | Circulated docket updates | .30 | 49.50 | 39888770 |
| Rozenberg, I. | 03/23/15 | Cooordinate w/ A. McCown re finaliziation of hard drive to accompany trial record stipulation. | .30 | 279.00 | 39824587 |
| McCown, A. S. | 03/23/15 | Call with outside counsel regarding public trial record. | .30 | 208.50 | 39824424 |
| McCown, A. S. | 03/23/15 | Discuss public trial record with MNAT. | .60 | 417.00 | 39824431 |
| Panas, A. | 03/23/15 | Circulated docket updates | .20 | 33.00 | 39890209 |
| Graham, A. | 03/24/15 | Discussion of the allocation trial record with A. McCown | .10 | 38.00 | 39873982 |
| Rozenberg, I. | 03/24/15 | Team corr re finalizing hard drive to accompany trial record stipulation | .50 | 465.00 | 39841853 |
| McCown, A. S. | 03/24/15 | Work on confidentiality issues for trial record. | 4.20 | 2,919.00 | 39839077 |
| Block, E. | 03/24/15 | Revise memorandum per J. Bromley | 1.00 | 630.00 | 39917840 |
| Panas, A. | 03/24/15 | Circulated docket updates | .30 | 49.50 | 39899187 |
| Panas, A. | 03/24/15 | Circulated docket updates | .20 | 33.00 | 39899221 |
| Graham, A. | 03/25/15 | Pulling of pleadings from docket for inclusion in the allocation trial record | 2.00 | 760.00 | 39873989 |
| Bromley, J. L. | 03/25/15 | Emails with team members, Akin re appellate issues (.30) | .30 | 363.00 | 39927845 |
| Rozenberg, I. | 03/25/15 | Corr w/ M. Parthum re allocation mediations (.20); coordinate w/ estates re call re trial record stipulation hard drive (.10). | .30 | 279.00 | 39846812 |
| Panas, A. | 03/25/15 | Circulated docket updates | .20 | 33.00 | 39900600 |
| Panas, A. | 03/25/15 | Circulated docket updates | .30 | 49.50 | 39900625 |
| Rozenberg, I. | 03/26/15 | Corr and conf w/ team and estates re finalizing hard drive for trial record stipulation. | .50 | 465.00 | 39868464 |
| McCown, A. S. | 03/26/15 | Call with estates and I. Rozenberg regarding trial exhibits | .40 | 278.00 | 39889282 |

MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| McCown, A. S. | 03/26/15 | Work on redactions. | 2.80 | 1,946.00 | 39889295 |
| Panas, A. | 03/26/15 | Circulated docket updates | .20 | 33.00 | 39901095 |
| Erickson, J. R. | 03/27/15 | Comms A. McCown, A. Graham re trial record | .30 | 114.00 | 39879231 |
| McCown, A. S. | 03/27/15 | Draft and send proposed redactions to Canada and EMEA | 2.80 | 1,946.00 | 39889342 |
| Gianis, M. A. | 03/27/15 | Reviewing case law cited in PPI appeal brief. | .80 | 436.00 | 39890480 |
| Panas, A. | 03/27/15 | Circulated docket updates | .20 | 33.00 | 39901448 |
| Panas, A. | 03/27/15 | Circulated docket updates | .30 | 49.50 | 39902772 |
| Panas, A. | 03/27/15 | Circulated docket updates | .20 | 33.00 | 39902790 |
| Bromley, J. L. | 03/30/15 | Emails L. Lipner, B. Beller, C. Brod regarding litigaiton issue (.20); emails Sperber regarding same (.20); telephone call, emails H. Zelbo regarding PPI brief (.60). | 1.00 | 1,210.00 | 39930558 |
| VanLare, J. | 03/30/15 | Reviewed draft brief | .10 | 78.50 | 39908312 |
| Beller, B. S. | 03/30/15 | Review Monitor's brief and revise draft brief | 2.20 | 1,199.00 | 39931039 |
| Gianis, M. A. | 03/30/15 | Emailing re:  citation format in PPI appeal brief. | .50 | 272.50 | 39932869 |
| Panas, A. | 03/30/15 | Circulated docket updates | .30 | 49.50 | 39902950 |
| Rosenthal, J. A | 03/30/15 | Began reviewing monitor's PPI brief. | .50 | 605.00 | 39903403 |
| Schweitzer, L. | 03/30/15 | Review PPI appeal brief (0.3). | .30 | 357.00 | 40015570 |
| Bromley, J. L. | 03/31/15 | Emails L. Schweitzer, H. Zelbo, J. Rosenthal regarding monitor PPI brief (.20); review same (.20) | .40 | 484.00 | 39931041 |
| Rosenthal, J. A | 03/31/15 | Finished reviewing monitor PPI brief and emails regarding same. | .80 | 968.00 | 39915509 |
| Erickson, J. R. | 03/31/15 | Comms M. Rodriguez, vendor re dataroom (.2); comms A. McCown, A. Graham re trial record (.1). | .30 | 114.00 | 39921143 |
| McCown, A. S. | 03/31/15 | Work on redactions for trial record. | 1.10 | 764.50 | 39925119 |
| Eckenrod, R. D. | 03/31/15 | Review of appellant brief in post-petition interest settlement appeal (.5); | .50 | 387.50 | 39917934 |
| Beller, B. S. | 03/31/15 | Revise PPI brief | 3.30 | 1,798.50 | 39931496 |
| Gianis, M. A. | 03/31/15 | Reviewing Monitor's opening brief, editing draft reply brief. | 2.50 | 1,362.50 | 39932953 |
| Block, E. | 03/31/15 | Update memorandum  per J. Bromley | 2.50 | 1,575.00 | 39920938 |

| **NAME** | **DATE** | **DESCRIPTION** | **HOURS** | **AMOUNT** | **INDEX** |
|----------|----------|-----------------|-----------|------------|-----------|
| Panas, A. | 03/31/15 | Circulated docket updates | .30 | 49.50 | 39921056 |
| Panas, A. | 03/31/15 | Circulated docket updates | .20 | 33.00 | 39921315 |
| | | **MATTER TOTALS:** | **147.50** | **88,794.50** | |