# EXHIBIT A

## COMPENSATION BY PROJECT CATEGORY

Nortel Networks, Inc, *et al.*
(Case No. 09-10138 (KG))

April 1, 2015 through April 30, 2015

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Case Administration | 8.8 | $4,373.00 |
| Asset Dispositions/363 Sales | .7 | 379.50 |
| Fee Applications (MNAT- Filing) | 5.9 | 2,069.00 |
| Fee Applications (Others – Filing) | 27.8 | 10,332.00 |
| Fee Applications (MNAT- Objections) | .8 | 277.50 |
| Fee Applications (Others- Objections) | 5.9 | 2,499.50 |
| Other Contested Matters | 1.1 | 602.00 |
| Court Hearings | 14.9 | 5,827.00 |
| Claims Objections and Administration | 7.6 | 3,927.00 |
| Litigation/Adversary Proceedings | 41.9 | 19,365.50 |
| Professional Retention (MNAT – Filing) | .2 | 90.50 |
| Professional Retention (Others – Filing) | 1.1 | 429.00 |
| Schedules/SOFA/U.S. Trustee Reports | 2.1 | 786.00 |
| Allocation | 6.1 | 3,059.00 |
| **TOTAL** | **124.9** | **$54,016.50** |

Nortel Networks, Inc.
63989-DIP
DATE: 05/12/15 14:35:20

PRO FORMA 395308                    AS OF 04/30/15          INVOICE# ******

**TIME ENTRIES**

| INDEX | ID | LAST NAME | DATE | STAT | TASK | BILLED HOURS | BILLED AMOUNT | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | Case Administration | | | | | | |
| 3532664 | 322 | Abbott | 04/28/15 | B | B110 | 1.00 | 675.00 | Review draft PPI brief |
| 3532711 | 322 | Abbott | 04/28/15 | B | B110 | 0.90 | 607.50 | Mtg w/ Remming, Cordo, Minott re: status, pending matters, transitions |
| 3516180 | 684 | Maddox | 04/13/15 | B | B110 | 0.10 | 26.00 | Emails and call with A Cordo re cleary associate withdrawal letter |
| 3516213 | 684 | Maddox | 04/13/15 | B | B110 | 0.20 | 52.00 | Emails with A Cordo re notice of withdrawal of counsel (.1); draft same (.1) |
| 3516690 | 684 | Maddox | 04/14/15 | B | B110 | 0.20 | 52.00 | Revise notice of withdrawal of counsel (.1); file same (.1) |
| 3512560 | 904 | Cordo | 04/06/15 | B | B110 | 0.10 | 52.00 | Review e-mail from B. Beller re: case calendar |
| 3512559 | 904 | Cordo | 04/06/15 | B | B110 | 0.10 | 52.00 | Call with K. Capuzzi re: service questions |
| 3514151 | 904 | Cordo | 04/08/15 | B | B110 | 0.10 | 52.00 | Review emails re: service of motions |
| 3515487 | 904 | Cordo | 04/10/15 | B | B110 | 0.10 | 52.00 | Emails with M. Maddox re: AOS |
| 3516790 | 904 | Cordo | 04/13/15 | B | B110 | 0.20 | 104.00 | Further emails with Cleary re: notice of withdrawal |
| 3516798 | 904 | Cordo | 04/13/15 | B | B110 | 0.10 | 52.00 | Review case calendar e-mail from B. Beller |
| 3516786 | 904 | Cordo | 04/13/15 | B | B110 | 0.30 | 156.00 | Review notice re: atty; e-mail B. Beller re: same (.1); further emails re: same (.1); review notice of withdrawal and emails with Cleary (.1) |
| 3516787 | 904 | Cordo | 04/13/15 | B | B110 | 0.10 | 52.00 | Review and respond to e-mail from T. Minott re: service |
| 3516781 | 904 | Cordo | 04/13/15 | B | B110 | 0.20 | 104.00 | Emails with M. Gurgel and T. Minott re: order |
| 3516782 | 904 | Cordo | 04/13/15 | B | B110 | 0.10 | 52.00 | Review and respond to e-mail from A. McCowen re: service question |
| 3517390 | 904 | Cordo | 04/14/15 | B | B110 | 0.10 | 52.00 | Emails with M. Maddox re: withdrawal of counsel |
| 3521083 | 904 | Cordo | 04/20/15 | B | B110 | 0.10 | 52.00 | Review weekly case calendar |
| 3532324 | 904 | Cordo | 04/27/15 | B | B110 | 0.10 | 52.00 | Review e-mail from B. Beller re: case calendar |
| 3533183 | 904 | Cordo | 04/28/15 | B | B110 | 0.10 | 52.00 | E-mail B. Beller re: case calendar |
| 3535043 | 961 | Remming | 04/28/15 | B | B110 | 1.10 | 550.00 | Office conf. w/ A. Cordo, D. Abbott and T. Minott re transition and case overview |
| 3535044 | 961 | Remming | 04/28/15 | B | B110 | 0.10 | 50.00 | Review email from D. Abbott re transition |
| 3535045 | 961 | Remming | 04/28/15 | B | B110 | 0.10 | 50.00 | Review email from L. Schweitzer re transition |
| 3533974 | 961 | Remming | 04/29/15 | B | B110 | 0.20 | 100.00 | Office conf w/ A. Cordo re transition issues |
| 3534954 | 961 | Remming | 04/30/15 | B | B110 | 0.10 | 50.00 | Office conf. w/ A. Cordo re transition issues |
| 3534946 | 961 | Remming | 04/30/15 | B | B110 | 0.10 | 50.00 | Additional office conf. w/ A. Cordo re transition issues |

| 3512661 | 971 | Minott | 04/06/15 | B | B110 | 0.10 | 40.50 | Email from B. Beller re weekly case calendar |
| 3516546 | 971 | Minott | 04/13/15 | B | B110 | 0.10 | 40.50 | Emails from A. Cordo and B. Beller re S. Kaufman withdrawal of appearance |
| 3516547 | 971 | Minott | 04/13/15 | B | B110 | 0.10 | 40.50 | Office conference with A. Cordo re S. Kaufman withdrawal of appearance |
| 3516535 | 971 | Minott | 04/13/15 | B | B110 | 0.10 | 40.50 | Emails from A. Cordo, B. Beller and M. Gurgel re K. Dandelet Notice of Withdrawal of Counsel |
| 3516536 | 971 | Minott | 04/13/15 | B | B110 | 0.10 | 40.50 | Emails from B. Beller and M. Gurgel re Notice of Withdrawal of Counsel |
| 3516538 | 971 | Minott | 04/13/15 | B | B110 | 0.10 | 40.50 | Email from A. Cordo re Notice of Withdrawal of Counsel |
| 3517215 | 971 | Minott | 04/14/15 | B | B110 | 0.10 | 40.50 | Review weekly case calendar from B. Beller |
| 3517224 | 971 | Minott | 04/14/15 | B | B110 | 0.10 | 40.50 | Office conference with A. Cordo re comments re Torys Feb fee app |
| 3521030 | 971 | Minott | 04/20/15 | B | B110 | 0.10 | 40.50 | Email from B. Beller re weekly case calendar |
| 3532246 | 971 | Minott | 04/27/15 | B | B110 | 0.10 | 40.50 | Conference with A. Cordo re transition issues |
| 3532249 | 971 | Minott | 04/27/15 | B | B110 | 0.10 | 40.50 | Email from B. Beller re weekly case calendar |
| 3533091 | 971 | Minott | 04/28/15 | B | B110 | 0.10 | 40.50 | Email from B. Beller re internal case calendar |
| 3533107 | 971 | Minott | 04/28/15 | B | B110 | 0.10 | 40.50 | Emails from A. Cordo re case transition issues |
| 3533108 | 971 | Minott | 04/28/15 | B | B110 | 0.20 | 81.00 | Office conference with A. Cordo re case transition |
| 3533095 | 971 | Minott | 04/28/15 | B | B110 | 0.10 | 40.50 | Email from A. Cordo re internal case calendar |
| 3533100 | 971 | Minott | 04/28/15 | B | B110 | 0.10 | 40.50 | Office conference with A. Remming re case transition |
| 3533101 | 971 | Minott | 04/28/15 | B | B110 | 0.10 | 40.50 | Email from D. Abbott re case transition |
| 3533103 | 971 | Minott | 04/28/15 | B | B110 | 1.00 | 405.00 | Case transition meeting with D. Abbott, A. Remming and A. Cordo |
| 3533842 | 971 | Minott | 04/29/15 | B | B110 | 0.10 | 40.50 | Office conference with A. Cordo re transition memo |
| | | | | Total Task: | B110 | 8.80 | 4,373.00 | |

Asset Dispositions/363 Sales

| 3517052 | 322 | Abbott | 04/14/15 | B | B130 | 0.10 | 67.50 | Review corresp re: sale of AV equipment |
| 3518460 | 904 | Cordo | 04/15/15 | B | B130 | 0.20 | 104.00 | Review E-mail from R. Eckenrod re: settlement (.1); E-mail UST re: same (.1) |
| 3519197 | 904 | Cordo | 04/16/15 | B | B130 | 0.40 | 208.00 | Draft notice of de minimis asset sales (.3); e-mail R. Eckenrod re: same (.1) |
| | | | | Total Task: | B130 | 0.70 | 379.50 | |

Fee Applications (MNAT - Filing)

| 3513683 | 684 | Maddox | 04/08/15 | B | B160 | 0.60 | 156.00 | Review MNAT March pro forma |
| 3515199 | 684 | Maddox | 04/10/15 | B | B160 | 0.10 | 26.00 | Emails with Digital Legal and A Cordo re invoice |
| 3520612 | 684 | Maddox | 04/20/15 | B | B160 | 0.40 | 104.00 | Draft MNAT March fee app |

| 3520927 | 684 | Maddox | 04/20/15 | B | B160 | 0.60 | 156.00 | Revise MNAT March fee app (.1); file MNAT March fee app (.2); serve fee app (.3) |
| 3520257 | 684 | Maddox | 04/20/15 | B | B160 | 1.40 | 364.00 | Edit pro forma |
| 3520520 | 684 | Maddox | 04/20/15 | B | B160 | 0.20 | 52.00 | Draft notice and COS re MNAT March fee app |
| 3521388 | 684 | Maddox | 04/21/15 | B | B160 | 0.10 | 26.00 | Emails with M Kenney and J Scarbourgh re MNAT fee app |
| 3519196 | 904 | Cordo | 04/16/15 | B | B160 | 0.90 | 468.00 | Review and revise MNAT March pro forma |
| 3521084 | 904 | Cordo | 04/20/15 | B | B160 | 0.10 | 52.00 | Review as filed MNAT app |
| 3521082 | 904 | Cordo | 04/20/15 | B | B160 | 0.40 | 208.00 | Review and revise MNAT fee app |
| 3522106 | 904 | Cordo | 04/21/15 | B | B160 | 0.10 | 52.00 | Review e-mail from M. Maddox re: MNAT app |
| 3519150 | 971 | Minott | 04/16/15 | B | B160 | 0.10 | 40.50 | Office conference with A. Cordo re March pro forma |
| 3519182 | 971 | Minott | 04/16/15 | B | B160 | 0.80 | 324.00 | Review MNAT March pro forma |
| 3522036 | 971 | Minott | 04/21/15 | B | B160 | 0.10 | 40.50 | Email from M. Maddox re service of MNAT March fee app and excel spreadsheet |
| | | | Total Task: | B160 | | 5.90 | 2,069.00 | |

Fee Applications (Others - Filing)

| 3522045 | 322 | Abbott | 04/21/15 | B | B165 | 0.10 | 67.50 | Review Chilmark 60th fee app |
| 3523289 | 322 | Abbott | 04/23/15 | B | B165 | 0.20 | 135.00 | Review Capstone 73rd fee app |
| 3533561 | 322 | Abbott | 04/29/15 | B | B165 | 0.10 | 67.50 | Review Cleary March fee app |
| 3533248 | 322 | Abbott | 04/29/15 | B | B165 | 0.10 | 67.50 | Review Ashurst fee app |
| 3517977 | 546 | Fusco | 04/15/15 | B | B165 | 0.10 | 26.00 | Edit Tory's 47th fee notice & cos |
| 3517980 | 546 | Fusco | 04/15/15 | B | B165 | 0.40 | 104.00 | Efile Torys 47th fee app |
| 3517981 | 546 | Fusco | 04/15/15 | B | B165 | 0.40 | 104.00 | Prep service of Torys fee app |
| 3517984 | 546 | Fusco | 04/15/15 | B | B165 | 0.20 | 52.00 | Draft notice & cos re Crowell fee app |
| 3533627 | 546 | Fusco | 04/29/15 | B | B165 | 0.10 | 26.00 | Draft notice & cos re Cleary March fee app |
| 3533628 | 546 | Fusco | 04/29/15 | B | B165 | 0.20 | 52.00 | Efile Cleary March fee app |
| 3533629 | 546 | Fusco | 04/29/15 | B | B165 | 0.30 | 78.00 | Prep service of Cleary fee app |
| 3518307 | 594 | Conway | 04/15/15 | B | B165 | 0.60 | 156.00 | Emails from and to A. Cordo re filing and service of 59th fee app of Crowell & Moring (.1); prep for efiling and efile w/the court (.2); email to parties (.1); email to L. Gast re svc assistance (.1); serve (.1) |
| 3518454 | 594 | Conway | 04/15/15 | B | B165 | 0.20 | 52.00 | Discuss service preparation assistance w/B. Springart re interim fee app of Crowell & Moring (.1); t/c from media center re svc (.1) |
| 3520300 | 594 | Conway | 04/17/15 | B | B165 | 0.40 | 104.00 | Review and respond to emails of A. Cordo re filing and service of Ernst & Young monthly fee app (.1); draft notice (.1); draft cos and email to A. Cordo for review (.1); email to T. Naimoli re filing and svc of application (.1) |

| 3533552 | 594 | Conway | 04/29/15 | B | B165 | 0.10 | 26.00 | Review and respond to email from T. Minott re drafting notice re 75th CGSH fee app |
| 3518406 | 605 | Naimoli | 04/15/15 | B | B165 | 0.20 | 30.00 | Review and respond to email from T. Minott re filing of certificates (.1); Prepare & efile Certificate of No Objection Regarding Report by The Mergis Group for the Period of February 1, 2015 through February 28, 2015 (.1) |
| 3520115 | 605 | Naimoli | 04/17/15 | B | B165 | 0.60 | 90.00 | Review and respond to email from A. Conway re filing and service of fee application (.1); Prepare, efile & serve Thirty-Seventh Interim Application of Ernst & Young LLP for the Period February 1, 2015 through February 28, 2015 (.5) |
| 3522060 | 605 | Naimoli | 04/21/15 | B | B165 | 0.50 | 75.00 | Review and respond to email from M. Maddox re filing and service of fee application (.1); Prepare, efile & serve Sixtieth Monthly Application of Chilmark Partners, LLC for the Period February 1, 2015 through February 28, 2015 (.4) |
| 3522061 | 605 | Naimoli | 04/21/15 | B | B165 | 0.50 | 75.00 | Review and respond to email from M. Maddox re filing and service of fee application (.1); Prepare, efile & serve Sixty-First Monthly Application of Chilmark Partners, LLC for the Period March 1, 2015 through March 31, 2015 (.4) |
| 3530760 | 605 | Naimoli | 04/24/15 | B | B165 | 0.50 | 75.00 | Review and respond to email from T. Minott re filing and service of fee application (.1); Prepare, efile & serve Seventy-Fourth Interim Application of Huron Consulting Group for the Period March 1, 2015 through March 31, 2015 (.4) |
| 3507915 | 684 | Maddox | 04/01/15 | B | B165 | 0.20 | 52.00 | Draft notice of Mergis report (.1); emails with A Cordo re same (.1) |
| 3507936 | 684 | Maddox | 04/01/15 | B | B165 | 0.50 | 130.00 | Draft COS re Mergis report (.1); file Mergis report (.2); serve same (.2) |
| 3515408 | 684 | Maddox | 04/10/15 | B | B165 | 0.40 | 104.00 | Draft notice and cos re RLKS March fee app (.3); emails with T Minott re same (.1) |
| 3515448 | 684 | Maddox | 04/10/15 | B | B165 | 0.50 | 130.00 | File and serve RLKS March fee app (.4); emails with T Minott re same (.1) |
| 3515178 | 684 | Maddox | 04/10/15 | B | B165 | 0.50 | 130.00 | Emails with T Minott re RLKS fee app (.1); file RLKS Feb fee app (.2); serve same (.2) |
| 3515096 | 684 | Maddox | 04/10/15 | B | B165 | 0.30 | 78.00 | Draft notice and COS re RLKS Feb fee app (.2); emails with K Schultea and A Cordo re same (.1) |
| 3516018 | 684 | Maddox | 04/13/15 | B | B165 | 0.90 | 234.00 | Revise fee exhibit A Nov-Jan |
| 3516823 | 684 | Maddox | 04/14/15 | B | B165 | 0.40 | 104.00 | Draft notice and COS re Torys fee app (.3); emails with T Minott re same (.1) |
| 3517125 | 684 | Maddox | 04/14/15 | B | B165 | 0.10 | 26.00 | Emails with A Collins, A Cordo, T Minott re Torys fee app |
| 3521954 | 684 | Maddox | 04/21/15 | B | B165 | 0.50 | 130.00 | Draft COS re Chilmark Feb fee app (.1); draft COS re Chilmark March fee app (.1); draft notice of Chilmark Feb fee app (.1); draft notice of Chilmark march fee app (.1); emails with T Minott and A Cordo re same (.1) |
| 3522016 | 684 | Maddox | 04/21/15 | B | B165 | 0.10 | 26.00 | Emails with T Naimoli and T Minott re Chilmark fee apps |
| 3523009 | 684 | Maddox | 04/23/15 | B | B165 | 0.20 | 52.00 | Emails with J Scarbourgh and A Cordo re fee examiner application samples |
| 3532445 | 684 | Maddox | 04/28/15 | B | B165 | 0.30 | 78.00 | Revise fee auditor chart (.1); emails with T Minott and J Scarbourgh re RLKS Feb app (.2) |

Nortel Networks, Inc.
63989-DIP
DATE: 05/12/15 14:35:20

PRO FORMA 375508     AS OF 04/30/15     INVOICE# ******

| 3532446 | 684 | Maddox | 04/28/15 | B | B165 | 0.20 | 52.00 | Revise fee exhibit A |
| 3532759 | 684 | Maddox | 04/28/15 | B | B165 | 0.40 | 104.00 | Draft omnibus fee order for Nov-Jan 2015 |
| 3508307 | 904 | Cordo | 04/01/15 | B | B165 | 0.10 | 52.00 | Review e-mail from T. Minott re: weekly fee update |
| 3508310 | 904 | Cordo | 04/01/15 | B | B165 | 0.30 | 156.00 | Review e-mail from T. Ross re: Mergis report; e-mail M. Maddox re: same (.1); review report (.1); review and sign notice (.1) |
| 3508311 | 904 | Cordo | 04/01/15 | B | B165 | 0.10 | 52.00 | Review and sign Mergis COS |
| 3508312 | 904 | Cordo | 04/01/15 | B | B165 | 0.10 | 52.00 | Review as filed Mergis report |
| 3512503 | 904 | Cordo | 04/02/15 | B | B165 | 0.20 | 104.00 | Emails with B. Beller re: EC invoice |
| 3512562 | 904 | Cordo | 04/06/15 | B | B165 | 0.10 | 52.00 | E-mail EC re: final fee app process |
| 3514152 | 904 | Cordo | 04/08/15 | B | B165 | 0.10 | 52.00 | Review e-mail from T. Minott re: fee apps |
| 3514978 | 904 | Cordo | 04/09/15 | B | B165 | 0.10 | 52.00 | Review message from O. Perales re: C&M fee app |
| 3515463 | 904 | Cordo | 04/09/15 | B | B165 | 0.20 | 104.00 | Emails with T. Minott re: RLKS fee app (.1); emails with K. Shultea re: same (.1) |
| 3515486 | 904 | Cordo | 04/10/15 | B | B165 | 0.20 | 104.00 | Review invoice (.1); e-mail K. Ponder re: same (.1) |
| 3515488 | 904 | Cordo | 04/10/15 | B | B165 | 0.10 | 52.00 | Review and respond to e-mail from K. Shultea re: nov -jan holdback |
| 3515482 | 904 | Cordo | 04/10/15 | B | B165 | 0.10 | 52.00 | Review emails from K. Shultea and T. Minott re: fee app |
| 3515483 | 904 | Cordo | 04/10/15 | B | B165 | 0.10 | 52.00 | Call with O. Perales re: fee app |
| 3517381 | 904 | Cordo | 04/14/15 | B | B165 | 0.20 | 104.00 | Discuss Torys fee app with T. minott (.1); call with R. Coleman re: same (.1) |
| 3517382 | 904 | Cordo | 04/14/15 | B | B165 | 0.30 | 156.00 | Call with R. Coleman re: fee question (.1); discus same with T. Minott (.1); leave message for A. Collins (.1) |
| 3517384 | 904 | Cordo | 04/14/15 | B | B165 | 0.20 | 104.00 | Call with A. Collins re: Torys appeal issue |
| 3518481 | 904 | Cordo | 04/15/15 | B | B165 | 0.30 | 156.00 | Review E-mail from A. Collins re: Torys fee app (.1); additional e-mail with R. Fusco and T. Minott re: same (.1); review additional E-mail (.1) |
| 3518474 | 904 | Cordo | 04/15/15 | B | B165 | 0.40 | 208.00 | Review E-mail from O. Perales re: fee app; respond re: same (.1); review app (.1); review and sign NOA and COS (.1); emails with A. Conway re: same (.1) |
| 3518475 | 904 | Cordo | 04/15/15 | B | B165 | 0.10 | 52.00 | Further emails with O. Perales and A. Conway re: fee app |
| 3519863 | 904 | Cordo | 04/17/15 | B | B165 | 0.50 | 260.00 | Review E-mail from K. Hall re: fee app; E-mail A. Conway re: same (.1); review app (.2); emails with K. Hall re: same (.1); review and sign NOA and COS; further emails re: same (.1) |
| 3521085 | 904 | Cordo | 04/20/15 | B | B165 | 0.40 | 208.00 | Review fee app status (.2); calculate deadlines (.1); E-mail fee examiner re: same (.1) |
| 3521584 | 904 | Cordo | 04/20/15 | B | B165 | 0.20 | 104.00 | E-mail with K. Shultea re: fee app issues |
| 3522096 | 904 | Cordo | 04/21/15 | B | B165 | 0.10 | 52.00 | Emails with A. Collins and A. Bauer re: fee app |
| 3522099 | 904 | Cordo | 04/21/15 | B | B165 | 0.10 | 52.00 | Review e-mail from T. Minott re: fee app |

| 3522112 | 904 | Cordo | 04/21/15 | B | B165 | 0.10 | 52.00 | Further emails with K. Shultea re: fee app; emails with T. Minott re: same |
| 3522113 | 904 | Cordo | 04/21/15 | B | B165 | 0.20 | 104.00 | Review emails from J. Forini re: fee app (.1); emails with T. Minott re: same (.1) |
| 3523194 | 904 | Cordo | 04/22/15 | B | B165 | 0.10 | 52.00 | Review e-mail from J. Scarborough re: fee apps; e-mail M. Maddox re: same |
| 3523192 | 904 | Cordo | 04/22/15 | B | B165 | 0.10 | 52.00 | Review weekly fee app e-mail |
| 3528370 | 904 | Cordo | 04/23/15 | B | B165 | 0.40 | 208.00 | Review samples from M. Maddox (.3); e-mail J. Scarborough re: same (.1) |
| 3528371 | 904 | Cordo | 04/23/15 | B | B165 | 0.20 | 104.00 | Attn: to fee app related items |
| 3532122 | 904 | Cordo | 04/24/15 | B | B165 | 0.10 | 52.00 | Review e-mail from K. Ponder re: payment |
| 3532134 | 904 | Cordo | 04/24/15 | B | B165 | 0.10 | 52.00 | Review emails re: Hurons fee app |
| 3533184 | 904 | Cordo | 04/28/15 | B | B165 | 0.10 | 52.00 | Emails with K. Ponder and T. Ross re: status |
| 3533180 | 904 | Cordo | 04/28/15 | B | B165 | 0.10 | 52.00 | Emails with T. Minott and K. Hall re: E&Y |
| 3533917 | 904 | Cordo | 04/29/15 | B | B165 | 0.10 | 52.00 | Review further emails re: Nortel fee app process |
| 3533921 | 904 | Cordo | 04/29/15 | B | B165 | 0.20 | 104.00 | Review emails from B. Beller re: fees |
| 3533923 | 904 | Cordo | 04/29/15 | B | B165 | 0.10 | 52.00 | Review weekly fee app e-mail from T. Minott |
| 3533733 | 961 | Remming | 04/29/15 | B | B165 | 0.10 | 50.00 | Review email from A. Cordo re final fee apps |
| 3508363 | 971 | Minott | 04/01/15 | B | B165 | 0.30 | 121.50 | Weekly fee application/CNO email to Nortel |
| 3514071 | 971 | Minott | 04/08/15 | B | B165 | 0.20 | 81.00 | Weekly fee application/CNO email to Nortel |
| 3515141 | 971 | Minott | 04/09/15 | B | B165 | 0.10 | 40.50 | Emails with K. Schultea and A. Cordo re RLKS Feb fee app |
| 3515536 | 971 | Minott | 04/10/15 | B | B165 | 0.10 | 40.50 | Email from M. Maddox re service of RLKS March fee app |
| 3515568 | 971 | Minott | 04/10/15 | B | B165 | 0.30 | 121.50 | Review RLKS March fee application |
| 3515557 | 971 | Minott | 04/10/15 | B | B165 | 0.10 | 40.50 | Email from M. Maddox re service of RLKS Feb fee app |
| 3515540 | 971 | Minott | 04/10/15 | B | B165 | 0.10 | 40.50 | Review Notice and COS re RLKS March fee app and emails with M. Maddox re same |
| 3515541 | 971 | Minott | 04/10/15 | B | B165 | 0.10 | 40.50 | Email from K. Shultea re RLKS March fee application |
| 3515559 | 971 | Minott | 04/10/15 | B | B165 | 0.10 | 40.50 | Review Notice and COS re RLKS Feb fee app and email to M. Maddox re same |
| 3515560 | 971 | Minott | 04/10/15 | B | B165 | 0.40 | 162.00 | Review RLKS February fee application |
| 3515561 | 971 | Minott | 04/10/15 | B | B165 | 0.10 | 40.50 | Emails with M. Maddox re RLKS Notice and COS |
| 3517208 | 971 | Minott | 04/14/15 | B | B165 | 0.20 | 81.00 | Review Notice and COS re Torys Feb fee app |
| 3517209 | 971 | Minott | 04/14/15 | B | B165 | 0.10 | 40.50 | Conference with A. Cordo re Torys fee app |
| 3517225 | 971 | Minott | 04/14/15 | B | B165 | 0.70 | 283.50 | Review Torys Feb fee app and Ex. A fee detail (.4); office conference with A. Cordo (.1); and call with A. Cordo and R. Coleman re same (.2) |
| 3517226 | 971 | Minott | 04/14/15 | B | B165 | 0.10 | 40.50 | Email from A. Collins re Torys Feb. fee app |

Nortel Networks, Inc.
63989-DIP
DATE: 05/12/15 14:35:20

PROFORMA 395508   AS OF 04/30/15   INVOICE# ******

| 3518800 | 971 | Minott | 04/15/15 | B | B165 | 0.10 | 40.50 | Email from A. Cordo re C&M Feb. fee application |
| 3518801 | 971 | Minott | 04/15/15 | B | B165 | 0.10 | 40.50 | Email from O. Perales re Crowell & Moring February fee application |
| 3518804 | 971 | Minott | 04/15/15 | B | B165 | 0.10 | 40.50 | Email from R. Fusco re service of Torys Feb fee app |
| 3518805 | 971 | Minott | 04/15/15 | B | B165 | 0.30 | 121.50 | Review revised Torys fee app (.2) and office conference with R. Fusco re same (.1) |
| 3518806 | 971 | Minott | 04/15/15 | B | B165 | 0.10 | 40.50 | Emails with A. Collins re revised Torys Feb. fee application |
| 3521106 | 971 | Minott | 04/20/15 | B | B165 | 0.20 | 81.00 | Review fee app tracking sheet |
| 3521372 | 971 | Minott | 04/20/15 | B | B165 | 0.10 | 40.50 | Email from K. Schultea re RLKS March fee app |
| 3521373 | 971 | Minott | 04/20/15 | B | B165 | 0.20 | 81.00 | Review RLKS March fee app (.1); emails from A. Cordo and K. Shultea re same (.1) |
| 3522029 | 971 | Minott | 04/21/15 | B | B165 | 0.10 | 40.50 | Emails from M. Maddox and T. Naimoli re Chilmark fee applications |
| 3522030 | 971 | Minott | 04/21/15 | B | B165 | 0.20 | 81.00 | Review Chilmark Notice and COS re Feb. and March fee applications and emails with M. Maddox re same |
| 3522032 | 971 | Minott | 04/21/15 | B | B165 | 0.10 | 40.50 | Email from A. Cordo re Torys Feb fee app |
| 3522033 | 971 | Minott | 04/21/15 | B | B165 | 0.30 | 121.50 | Email to J. Scarborough, K. Shultea, A. Cordo and M. Maddox re RLKS March fee application |
| 3522034 | 971 | Minott | 04/21/15 | B | B165 | 0.10 | 40.50 | Emails with A. Cordo re RLKS March fee application |
| 3522041 | 971 | Minott | 04/21/15 | B | B165 | 0.20 | 81.00 | Review Chilmark March fee app |
| 3522042 | 971 | Minott | 04/21/15 | B | B165 | 0.30 | 121.50 | Review Chilmark Feb. fee app |
| 3522043 | 971 | Minott | 04/21/15 | B | B165 | 0.10 | 40.50 | Email from J. Forini re Chilmark Feb. and March fee applications |
| 3522157 | 971 | Minott | 04/21/15 | B | B165 | 0.10 | 40.50 | Email from T. Naimoli re service of Chilmark February and March fee applications |
| 3522038 | 971 | Minott | 04/21/15 | B | B165 | 0.10 | 40.50 | Email from M. Maddox re Notice and COS re Chilmark Feb. and March fee apps |
| 3522040 | 971 | Minott | 04/21/15 | B | B165 | 0.10 | 40.50 | Emails with J. Forini re Chilmark fee applications |
| 3522855 | 971 | Minott | 04/22/15 | B | B165 | 0.40 | 162.00 | Weekly fee application/CNO email to Nortel |
| 3530604 | 971 | Minott | 04/24/15 | B | B165 | 0.10 | 40.50 | Review Notice and COS re Huron Consulting March fee app and emails with T. Naimoli re comments re same |
| 3530606 | 971 | Minott | 04/24/15 | B | B165 | 0.10 | 40.50 | Email to T. Naimoli re Huron March fee application |
| 3530607 | 971 | Minott | 04/24/15 | B | B165 | 0.30 | 121.50 | Review Huron March fee app |
| 3530608 | 971 | Minott | 04/24/15 | B | B165 | 0.10 | 40.50 | Email to M. Maddox re Huron March fee application |
| 3530609 | 971 | Minott | 04/24/15 | B | B165 | 0.10 | 40.50 | Emails with C. Brown re Huron Consulting March fee app |
| 3531066 | 971 | Minott | 04/24/15 | B | B165 | 0.10 | 40.50 | Email from T. Naimoli re service of Huron March fee app and excel spreadsheet |
| 3532250 | 971 | Minott | 04/27/15 | B | B165 | 0.10 | 40.50 | Email to J. Scarborough re RLKS Feb. fee app and excel detail |

| 3532251 | 971 | Minott | 04/27/15 | B | B165 | 0.10 | 40.50 | Further emails with M. Maddox re RLKS Feb. fee app and excel detail |
| 3532254 | 971 | Minott | 04/27/15 | B | B165 | 0.10 | 40.50 | Emails with M. Maddox re RLKS Feb. excel spreadsheet |
| 3533106 | 971 | Minott | 04/28/15 | B | B165 | 0.10 | 40.50 | Emails with K. Hall re quarterly fee applications |
| 3533085 | 971 | Minott | 04/28/15 | B | B165 | 0.10 | 40.50 | Email from A. Cordo re professional fee apps |
| 3533127 | 971 | Minott | 04/28/15 | B | B165 | 0.10 | 40.50 | Email from A. Cordo re fee apps |
| 3533663 | 971 | Minott | 04/29/15 | B | B165 | 0.10 | 40.50 | Review email from A. Cordo re retained professional materials |
| 3533664 | 971 | Minott | 04/29/15 | B | B165 | 0.10 | 40.50 | Email from A. Cordo re Global IP fees |
| 3533671 | 971 | Minott | 04/29/15 | B | B165 | 0.10 | 40.50 | Email from R. Fusco re service of Cleary March fee application |
| 3533672 | 971 | Minott | 04/29/15 | B | B165 | 0.10 | 40.50 | Review Notice and COS re Cleary March fee app and emails with R. Fusco re same |
| 3533673 | 971 | Minott | 04/29/15 | B | B165 | 0.10 | 40.50 | Emails with R. Fusco and A. Conway re Notice and COS re Cleary March fee app |
| 3533674 | 971 | Minott | 04/29/15 | B | B165 | 0.10 | 40.50 | Emails with B. Beller re Cleary March fee app |
| 3533675 | 971 | Minott | 04/29/15 | B | B165 | 0.40 | 162.00 | Review Cleary March fee app |
| 3533676 | 971 | Minott | 04/29/15 | B | B165 | 0.30 | 121.50 | Weekly fee application/CNO email to Nortel |
| 3533665 | 971 | Minott | 04/29/15 | B | B165 | 0.20 | 81.00 | Emails from A. Cordo re Eugene Collins final fee application |
| 3533670 | 971 | Minott | 04/29/15 | B | B165 | 0.10 | 40.50 | Email to Cleary re March fee app |
| 3534625 | 971 | Minott | 04/30/15 | B | B165 | 0.10 | 40.50 | Email to J. Scarborough and M. Kinney re Cleary March excel spreadsheet |
| 3534681 | 971 | Minott | 04/30/15 | B | B165 | 0.20 | 81.00 | Office conference with A. Cordo re Punter Southall final fee app (.1); email to M. Maddox and R. Fusco re same (.1) |
| 3534682 | 971 | Minott | 04/30/15 | B | B165 | 0.10 | 40.50 | Email from A. Cordo re quarterly fee app reminder |
| 3534693 | 971 | Minott | 04/30/15 | B | B165 | 0.10 | 40.50 | Email from M. Maddox re Punter Southall final fee app and 5/5 agenda |
| 3534626 | 971 | Minott | 04/30/15 | B | B165 | 0.10 | 40.50 | Emails with B. Beller re Cleary March excel spreadsheet |
| | | | | Total Task: | B165 | 27.80 | 10,332.00 | |

Fee Applications (MNAT - Objections)

| 3518725 | 684 | Maddox | 04/16/15 | B | B170 | 0.20 | 52.00 | Draft CNO re MNAT fee app (.1); emails with T Minott and A Cordo re same (.1) |
| 3518868 | 684 | Maddox | 04/16/15 | B | B170 | 0.10 | 26.00 | Emails with T Minott and A Cordo re MNAT cno |
| 3519082 | 684 | Maddox | 04/16/15 | B | B170 | 0.10 | 26.00 | File CNO re MNAT feb fee app |
| 3519192 | 904 | Cordo | 04/16/15 | B | B170 | 0.10 | 52.00 | Emails with M. Maddox and T. Minott re: MNAT CNO |
| 3519041 | 971 | Minott | 04/16/15 | B | B170 | 0.10 | 40.50 | Email from A. Cordo re comment re MNAT Feb. CNO |
| 3519042 | 971 | Minott | 04/16/15 | B | B170 | 0.10 | 40.50 | Review MNAT Feb. CNO and email to M. Maddox and A. Cordo re same |

Nortel Networks, Inc.
63989-DIP
DATE: 05/12/15 14:35:20

PRO FORMA  379368                    AS OF 04/30/15              INVOICE# ******

| 3519043 | 971 | Minott | 04/16/15 | B | B170 | 0.10 | 40.50 | Email from M. Maddox re MNAT February CNO |
|---|---|---|---|---|---|---|---|---|
| | | | | Total Task: | B170 | 0.80 | 277.50 | |

Fee Applications (Other - Objections)

| 3530590 | 322 | Abbott | 04/24/15 | B | B175 | 0.10 | 67.50 | Review fee exam report re: Mercer 21st Quarterly |
|---|---|---|---|---|---|---|---|---|
| 3530595 | 322 | Abbott | 04/24/15 | B | B175 | 0.10 | 67.50 | Review fee exam report re: RLKS Quarterly |
| 3530599 | 322 | Abbott | 04/24/15 | B | B175 | 0.10 | 67.50 | Review fee exam report re: Akin 24th interim fee app |
| 3530601 | 322 | Abbott | 04/24/15 | B | B175 | 0.10 | 67.50 | Review fee exam report re: Ashurst 24th interim fee request |
| 3530603 | 322 | Abbott | 04/24/15 | B | B175 | 0.10 | 67.50 | Review fee exam report re: Benesch 16th fee request |
| 3533758 | 322 | Abbott | 04/29/15 | B | B175 | 0.10 | 67.50 | Review examiner report re: Cassels Brock fee app |
| 3518407 | 605 | Naimoli | 04/15/15 | B | B175 | 0.10 | 15.00 | Prepare & efile Certificate of No Objection Regarding Seventy-Third Interim Application of Huron Consulting Group for the Period of February 1, 2015 through February 28, 2015 (.1) |
| 3519925 | 605 | Naimoli | 04/16/15 | B | B175 | 0.20 | 30.00 | Review and respond to email from T. Minott re filing of fee CNO (.1); Prepare & efile Certificate of No Objection Regarding Seventy-Fourth Interim Application of Cleary Gottlieb Steen & Hamilton LLP for the Period February 1, 2015 through February 28, 2015 (.1) |
| 3515365 | 684 | Maddox | 04/10/15 | B | B175 | 0.10 | 26.00 | Emails with A Cordo re fee reports |
| 3516055 | 684 | Maddox | 04/13/15 | B | B175 | 0.20 | 52.00 | Emails with A Cordo and Cleary re Cleary's prelim report (.1); emails with J Scarsbourgh re same (.1) |
| 3516759 | 684 | Maddox | 04/14/15 | B | B175 | 0.40 | 104.00 | Emails with C Brown and T Minott re Huron CNO for Feb fee app (.1); draft cno (.1); emails with T Ross and T Minott re Mergis cno (.1); draft cno (.1) |
| 3518726 | 684 | Maddox | 04/16/15 | B | B175 | 0.20 | 52.00 | Emails with R Coleman, B Beller and T Minott re cno re Cleary Feb fee app (.1); draft cno (.1) |
| 3528688 | 684 | Maddox | 04/24/15 | B | B175 | 0.10 | 26.00 | Emails with T Minott re Mercer CNO |
| 3528690 | 684 | Maddox | 04/24/15 | B | B175 | 0.10 | 26.00 | Emails with D Eggert re Mercer CNO |
| 3512334 | 904 | Cordo | 04/04/15 | B | B175 | 0.10 | 52.00 | Review preliminary report e-mail from J. Scarborough; e-mail C. Samis re: same |
| 3512335 | 904 | Cordo | 04/04/15 | B | B175 | 0.10 | 52.00 | Review three fee examiner emails |
| 3512561 | 904 | Cordo | 04/06/15 | B | B175 | 0.30 | 156.00 | Review E&Y fee report (.1); e-mail K. Hall and J. Lee re: same (.1); review response re: same and e-mail J. Scarborough re: same (.1) |
| 3512563 | 904 | Cordo | 04/06/15 | B | B175 | 0.20 | 104.00 | Review e-mail re: Crowell report; review report (.1); e-mail M. Almy re: same (.1) |
| 3515481 | 904 | Cordo | 04/10/15 | B | B175 | 0.10 | 52.00 | Review prelim response from O. Perales |
| 3516779 | 904 | Cordo | 04/13/15 | B | B175 | 0.30 | 156.00 | Review cleary fee report (.2); e-mail cleary fee team re: same (.1) |
| 3518478 | 904 | Cordo | 04/15/15 | B | B175 | 0.20 | 104.00 | Review E-mail from A. Conway to fee examiner re: Crowell app (.1); further e-mail with O. Perales re: same (.1) |

| 3519190 | 904 | Cordo | 04/16/15 | B | B175 | 0.20 | 104.00 | Call with D. Eggert re: fee examiner report |
|---|---|---|---|---|---|---|---|---|
| 3532323 | 904 | Cordo | 04/27/15 | B | B175 | 0.10 | 52.00 | Review four fee examiner reports |
| 3517231 | 971 | Minott | 04/14/15 | B | B175 | 0.10 | 40.50 | Email from M. Maddox re informal objections re Huron Consulting Feb. fee app |
| 3517227 | 971 | Minott | 04/14/15 | B | B175 | 0.20 | 81.00 | Review Huron and Mergis Group Feb. CNOs and emails with M. Maddox re same |
| 3517228 | 971 | Minott | 04/14/15 | B | B175 | 0.10 | 40.50 | Email from T. Ross re Mergis Feb. CNO |
| 3517229 | 971 | Minott | 04/14/15 | B | B175 | 0.10 | 40.50 | Email from C. Brown re Huron Feb. CNO |
| 3517230 | 971 | Minott | 04/14/15 | B | B175 | 0.10 | 40.50 | Email from M. Maddox re informal objections re Mergis Feb. report |
| 3518798 | 971 | Minott | 04/15/15 | B | B175 | 0.10 | 40.50 | Email to T. Naimoli re Huron CNO |
| 3519044 | 971 | Minott | 04/16/15 | B | B175 | 0.10 | 40.50 | Email from B. Beller re Cleary February CNO |
| 3519045 | 971 | Minott | 04/16/15 | B | B175 | 0.10 | 40.50 | Email from M. Maddox re Cleary February CNO |
| 3520034 | 971 | Minott | 04/17/15 | B | B175 | 0.20 | 81.00 | Review Cleary Feb. CNO (.1); email to T. Naimoli re same (.1) |
| 3520038 | 971 | Minott | 04/17/15 | B | B175 | 0.10 | 40.50 | Emails with B. Beller re Cleary Feb. CNO |
| 3521111 | 971 | Minott | 04/20/15 | B | B175 | 0.10 | 40.50 | Conference with A. Cordo re fee examiner order |
| 3532245 | 971 | Minott | 04/27/15 | B | B175 | 0.10 | 40.50 | Email from B. Beller re fee examiner's report |
| 3532247 | 971 | Minott | 04/27/15 | B | B175 | 0.20 | 81.00 | Review Cleary final fee examiner report (.1); Email to R. Coleman, B. Beller, and P. Dubrowski re Cleary re same (.1) |
| 3532248 | 971 | Minott | 04/27/15 | B | B175 | 0.20 | 81.00 | Review E&Y final fee examiner report (.1); Email to J. Lee and K. Hall re same (.1) |
| 3532252 | 971 | Minott | 04/27/15 | B | B175 | 0.20 | 81.00 | Review Crowell & Moring final fee examiner report (.1); Email to O. Perales and M. Almy re same (.1) |
| 3532253 | 971 | Minott | 04/27/15 | B | B175 | 0.20 | 81.00 | Review RLKS final fee examiner report (.1); Email to K. Schultea re same (.1) |
| 3533760 | 971 | Minott | 04/29/15 | B | B175 | 0.10 | 40.50 | Email from A. Cordo re fee examiner and professional fee apps |
| | | | Total Task: | B175 | | 5.90 | 2,499.50 | |

### Other Contested Matters

| 3516925 | 221 | Schwartz | 04/13/15 | B | B190 | 0.50 | 327.50 | Review Debtors' Motion for Entry of Third Discovery Protocol Implementing the Court's Previous Orders Extending Automatic Stay and Regulating Third-Party Discovery |
|---|---|---|---|---|---|---|---|---|
| 3516926 | 221 | Schwartz | 04/13/15 | B | B190 | 0.30 | 196.50 | Review form of order (.2) and Declaration of M. Supko re: Debtors' Motion for Entry of Third Discovery Protocol Implementing the Court's Previous Orders Extending Automatic Stay and Regulating Third-Party Discovery (.1) |
| 3515384 | 684 | Maddox | 04/10/15 | B | B190 | 0.10 | 26.00 | Emails with J Hoover and K Capuzzi re AOS |

Nortel Networks, Inc.
63989-DIP
DATE: 05/12/15 14:35:20

PRO FORMA 373368          AS OF 04/30/15          INVOICE# ******

| 3515249 | 684 | Maddox | 04/10/15 | B | B190 | 0.20 | 52.00 | Emails with Epiq re AOS re Debtors' Motion for Entry of Third Discovery Protocol Implementing the Court's Previous Orders Extending Automatic Stay and Regulating Third-Party Discovery (.1); emails with A Cordo and T Minott re same (.1) |
|---|---|---|---|---|---|---|---|---|
| | | | | | Total Task: | B190 | 1.10 | 602.00 | |

Court Hearings

| 3507637 | 684 | Maddox | 04/01/15 | B | B300 | 0.20 | 52.00 | Emails with B Beller and T Minott re agenda |
|---|---|---|---|---|---|---|---|---|
| 3507659 | 684 | Maddox | 04/01/15 | B | B300 | 0.10 | 26.00 | File agenda |
| 3507743 | 684 | Maddox | 04/01/15 | B | B300 | 0.30 | 78.00 | Serve agenda (.2); draft NOS re same (.1) |
| 3507902 | 684 | Maddox | 04/01/15 | B | B300 | 0.10 | 26.00 | File Notice of Service Re: Notice of Agenda of Matters Scheduled for Hearing on April 7, 2015 at 10:00 a.m. |
| 3515234 | 684 | Maddox | 04/10/15 | B | B300 | 0.30 | 78.00 | Draft 4.21 agenda (.2); Emails with T Minott and A Cordo re same (.1) |
| 3515744 | 684 | Maddox | 04/13/15 | B | B300 | 0.20 | 52.00 | Draft coc re omnibus hearing order |
| 3516026 | 684 | Maddox | 04/13/15 | B | B300 | 0.30 | 78.00 | File Certification of Counsel Regarding Omnibus Hearing Dates (.2); emails with A Cordo re same (.1) |
| 3516384 | 684 | Maddox | 04/13/15 | B | B300 | 0.10 | 26.00 | File NOS re omnibus hearing order |
| 3516243 | 684 | Maddox | 04/13/15 | B | B300 | 0.40 | 104.00 | Emails with L Gast re service list (.1); serve omnibus hearing order (.1); draft NOS re same (.1); emails with T Minott re NOS (.1) |
| 3517057 | 684 | Maddox | 04/14/15 | B | B300 | 0.10 | 26.00 | Emails with T Minott and A Cordo re 4.21 agenda |
| 3517182 | 684 | Maddox | 04/14/15 | B | B300 | 0.10 | 26.00 | File Notice of Service Re: Notice of Agenda of Matters Scheduled for Hearing on April 21, 2015 at 10:00 a.m. |
| 3517059 | 684 | Maddox | 04/14/15 | B | B300 | 0.10 | 26.00 | Emails with B Beller, A Cordo and T Minott re agenda |
| 3517068 | 684 | Maddox | 04/14/15 | B | B300 | 0.20 | 52.00 | Revise agenda (.1); additional emails with T Minott re same (.1) |
| 3517073 | 684 | Maddox | 04/14/15 | B | B300 | 0.10 | 26.00 | File 4.21 agenda |
| 3517122 | 684 | Maddox | 04/14/15 | B | B300 | 0.20 | 52.00 | Draft NOS re agenda (.1); emails with T Minott re same (.1) |
| 3517124 | 684 | Maddox | 04/14/15 | B | B300 | 0.20 | 52.00 | Serve agenda |
| 3518870 | 684 | Maddox | 04/16/15 | B | B300 | 0.10 | 26.00 | Emails with T Minott and A Cordo re notice of rescheduled June 2 hearing |
| 3518872 | 684 | Maddox | 04/16/15 | B | B300 | 0.20 | 52.00 | Emails with B Beller, T Minott and A Cordo re SNMP hearing |
| 3518908 | 684 | Maddox | 04/16/15 | B | B300 | 0.20 | 52.00 | File Notice of Canceled Hearing Date (.1); emails with T Minott re same (.1) |
| 3518910 | 684 | Maddox | 04/16/15 | B | B300 | 0.30 | 78.00 | Serve Notice of Canceled Hearing Date (.2); draft NOS re same (.1) |
| 3518955 | 684 | Maddox | 04/16/15 | B | B300 | 0.10 | 26.00 | File Notice of Service Re: Notice of Canceled Hearing Date |
| 3521478 | 684 | Maddox | 04/21/15 | B | B300 | 0.10 | 26.00 | Additional emails with A Cordo re fee hearing |
| 3521499 | 684 | Maddox | 04/21/15 | B | B300 | 0.40 | 104.00 | Draft 5.5 agenda |
| 3521375 | 684 | Maddox | 04/21/15 | B | B300 | 0.10 | 26.00 | Emails with A Cordo re fee hearing |

Nortel Networks, Inc.
63989-DIP
DATE: 05/12/15 14:35:20

PRO FORMA  373368          AS OF 04/30/15          INVOICE#  ******

| 3522743 | 684 | Maddox | 04/22/15 | B | B300 | 0.10 | 26.00 | Emails with A Cordo re hearing |
| 3528845 | 684 | Maddox | 04/24/15 | B | B300 | 0.10 | 26.00 | Revise agenda |
| 3528657 | 684 | Maddox | 04/24/15 | B | B300 | 0.20 | 52.00 | Revise agenda (.1); emails with A Cordo and T Minott re same (.1) |
| 3532937 | 684 | Maddox | 04/28/15 | B | B300 | 0.10 | 26.00 | Emails with A Remming re Omni hearing dates |
| 3508304 | 904 | Cordo | 04/01/15 | B | B300 | 0.20 | 104.00 | Emails and discussions with T. Minott (.1) and B. Beller (.1) re: agenda |
| 3508306 | 904 | Cordo | 04/01/15 | B | B300 | 0.10 | 52.00 | Review agenda canceling hearing |
| 3515484 | 904 | Cordo | 04/10/15 | B | B300 | 0.30 | 156.00 | Call with S. Scaruzzi re: hearing dates (.1); review e-mail re: same (.1); emails with Cleary and M. Maddox re: same (.1) |
| 3515480 | 904 | Cordo | 04/10/15 | B | B300 | 0.10 | 52.00 | Emails with M Maddox re: next fee hearing |
| 3516785 | 904 | Cordo | 04/13/15 | B | B300 | 0.20 | 104.00 | Review order scheduling hearing dates (.1); e-mail A. Ciabattoni and C. Hare re: same (.1) |
| 3516777 | 904 | Cordo | 04/13/15 | B | B300 | 0.20 | 104.00 | Review Omni hearing dates COC (.1); emails with M. Maddox re: same (.1) |
| 3517386 | 904 | Cordo | 04/14/15 | B | B300 | 0.20 | 104.00 | Review 4/21 agenda (.1); emails with T. Minott re: same (.1) |
| 3517387 | 904 | Cordo | 04/14/15 | B | B300 | 0.10 | 52.00 | Emails with B. Beller re: agenda; call with chambers re: same; e-mail B. Beller re: same |
| 3518476 | 904 | Cordo | 04/15/15 | B | B300 | 0.40 | 208.00 | Call with N. Brannick, W. Sullivan, and chambers re: hearing dates (.2); emails re: same (.1); E-mail summary to Cleary (.1) |
| 3518482 | 904 | Cordo | 04/15/15 | B | B300 | 0.20 | 104.00 | Emails with L. Schweitzer re: hearing dates (.1); leave message for S. Scaruzzi re: same (.1) |
| 3518528 | 904 | Cordo | 04/15/15 | B | B300 | 0.10 | 52.00 | Discuss hearing with D. Abbott |
| 3519189 | 904 | Cordo | 04/16/15 | B | B300 | 0.40 | 208.00 | E-mail M. Maddox and T. Minott re: hearing date (.1); e-mail B. Beller re: same (.1); emails with T. Minott re: notice (.1); Emails with L. Schweitzer re: same (.1) |
| 3519193 | 904 | Cordo | 04/16/15 | B | B300 | 0.20 | 104.00 | Review e-mail from T. Minott re: notice; review and revise notice (.1); e-mail T. Minott re: same (.1) |
| 3519194 | 904 | Cordo | 04/16/15 | B | B300 | 0.20 | 104.00 | Further emails with T. Minott (.1) and M. Maddox (.1) re: hearing |
| 3519195 | 904 | Cordo | 04/16/15 | B | B300 | 0.10 | 52.00 | Review e-mail from C. Hare re: Omni hearing dates |
| 3519191 | 904 | Cordo | 04/16/15 | B | B300 | 0.10 | 52.00 | Further emails with L. Schweitzer re: hearing date |
| 3522110 | 904 | Cordo | 04/21/15 | B | B300 | 0.10 | 52.00 | Leave message for S. Scaruzzi re: fee hearing |
| 3522108 | 904 | Cordo | 04/21/15 | B | B300 | 0.30 | 156.00 | Emails with M. Maddox re: fee hearing (.1); emails with J. Scarborough re: same (.1); further emails with M. Maddox re same (.1) |
| 3522109 | 904 | Cordo | 04/21/15 | B | B300 | 0.20 | 104.00 | E-mail all professionals re: fee hearing (.1); emails with C. Samis re: same (.1) |
| 3523193 | 904 | Cordo | 04/22/15 | B | B300 | 0.10 | 52.00 | Review and respond to e-mail from S. Scaruzzi re: hearing |
| 3531259 | 904 | Cordo | 04/24/15 | B | B300 | 0.10 | 52.00 | Review email from M. Maddox re: agenda; respond re: same |
| 3531260 | 904 | Cordo | 04/24/15 | B | B300 | 0.10 | 52.00 | Email D. Spelfogel re: hearing date |

PRO FORMA 375368          AS OF 04/30/15          INVOICE# ******

| 3531263 | 904 | Cordo | 04/24/15 | B | B300 | 0.20 | 104.00 | Review agenda (.1); emails with T. Minott re: distribution (.1) |
|---|---|---|---|---|---|---|---|---|
| 3532089 | 904 | Cordo | 04/24/15 | B | B300 | 0.10 | 52.00 | Further emails with T. Minott re: agenda |
| 3533922 | 904 | Cordo | 04/29/15 | B | B300 | 0.10 | 52.00 | Review e-mail from K. Capuzzi re: agenda |
| 3534792 | 904 | Cordo | 04/30/15 | B | B300 | 0.10 | 52.00 | Review emails from B. Beller and T. Minott re: agenda |
| 3508364 | 971 | Minott | 04/01/15 | B | B300 | 0.10 | 40.50 | Review 4/7 agenda and emails with M. Maddox re same |
| 3508365 | 971 | Minott | 04/01/15 | B | B300 | 0.20 | 81.00 | Emails with B. Beller re 4/7 agenda |
| 3508366 | 971 | Minott | 04/01/15 | B | B300 | 0.20 | 81.00 | Office conference with M. Maddox re 4/7 agenda (.1); email to B. Beller re same (.1) |
| 3508362 | 971 | Minott | 04/01/15 | B | B300 | 0.10 | 40.50 | Review NOS re 4/7 agenda and emails with M. Maddox re same |
| 3515556 | 971 | Minott | 04/10/15 | B | B300 | 0.10 | 40.50 | Email from M. Maddox re draft 4/21 agenda |
| 3516543 | 971 | Minott | 04/13/15 | B | B300 | 0.10 | 40.50 | Review NOS re omnibus hearing order and emails with M. Maddox re same |
| 3517212 | 971 | Minott | 04/14/15 | B | B300 | 0.10 | 40.50 | Review NOS re 4/21 agenda and emails with M. Maddox re same |
| 3517218 | 971 | Minott | 04/14/15 | B | B300 | 0.10 | 40.50 | Review 4/21 revised agenda and emails with M. Maddox re same |
| 3517220 | 971 | Minott | 04/14/15 | B | B300 | 0.10 | 40.50 | Email from A. Cordo re 4/21 agenda |
| 3517221 | 971 | Minott | 04/14/15 | B | B300 | 0.10 | 40.50 | Email from B. Beller re 4/21 hearing |
| 3517222 | 971 | Minott | 04/14/15 | B | B300 | 0.10 | 40.50 | Email to B. Beller, A. Cordo and M. Maddox re 4/21 draft agenda |
| 3517223 | 971 | Minott | 04/14/15 | B | B300 | 0.10 | 40.50 | Emails from M. Maddox and A. Cordo re draft 4/21 agenda |
| 3519040 | 971 | Minott | 04/16/15 | B | B300 | 0.10 | 40.50 | Emails with A. Cordo re comments re Notice of Rescheduled Hearing |
| 3519046 | 971 | Minott | 04/16/15 | B | B300 | 0.10 | 40.50 | Email to A. Cordo re notice of rescheduled hearing |
| 3519047 | 971 | Minott | 04/16/15 | B | B300 | 0.20 | 81.00 | Draft Notice of rescheduled hearing date |
| 3519048 | 971 | Minott | 04/16/15 | B | B300 | 0.20 | 81.00 | Emails from A. Cordo and B. Beller re 6/2 omnibus hearing and ASM claim |
| 3519051 | 971 | Minott | 04/16/15 | B | B300 | 0.20 | 81.00 | Email from A. Cordo re Notice of cancellation of hearing (.1); office conference re same (.1) |
| 3519036 | 971 | Minott | 04/16/15 | B | B300 | 0.30 | 121.50 | Review NOS re notice of canceled hearing and emails with M. Maddox re same |
| 3519037 | 971 | Minott | 04/16/15 | B | B300 | 0.10 | 40.50 | Emails with M. Maddox re Notice re canceled hearing |
| 3519038 | 971 | Minott | 04/16/15 | B | B300 | 0.10 | 40.50 | Email from A. Cordo re comment re notice of canceled hearing date |
| 3519039 | 971 | Minott | 04/16/15 | B | B300 | 0.10 | 40.50 | Revise notice of canceled hearing dated and email to A. Cordo and M. Maddox re same |
| 3522035 | 971 | Minott | 04/21/15 | B | B300 | 0.10 | 40.50 | Email from A. Cordo re fee hearing |
| 3522037 | 971 | Minott | 04/21/15 | B | B300 | 0.10 | 40.50 | Email from A. Cordo re 5/19 fee hearing and final fee reports |
| 3522854 | 971 | Minott | 04/22/15 | B | B300 | 0.10 | 40.50 | Email from A. Cordo re 5/19 hearing |
| 3530611 | 971 | Minott | 04/24/15 | B | B300 | 0.10 | 40.50 | Further email to J. Hoover re 5/5 agenda |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3530612 | 971 | Minott | 04/24/15 | B | B300 | 0.10 | 40.50 | Email to J. Hoover, A. Cordo and M. Maddox re draft 5/5 agenda |
| 3530613 | 971 | Minott | 04/24/15 | B | B300 | 0.20 | 81.00 | Email to B. Beller, R. Eckenrod, E. Karlik, A. Cordo and M. Maddox re draft 5/5 agenda |
| 3530614 | 971 | Minott | 04/24/15 | B | B300 | 0.10 | 40.50 | Further emails with A. Cordo re 5/5 agenda |
| 3530605 | 971 | Minott | 04/24/15 | B | B300 | 0.10 | 40.50 | Emails with J. Hoover re comments re 5/5 agenda |
| 3530617 | 971 | Minott | 04/24/15 | B | B300 | 0.10 | 40.50 | Email from A. Cordo re comment re 5/5 agenda |
| 3530619 | 971 | Minott | 04/24/15 | B | B300 | 0.30 | 121.50 | Email from M. Maddox re draft 5/5 agenda (.1); review same (.2) |
| 3530620 | 971 | Minott | 04/24/15 | B | B300 | 0.20 | 81.00 | Emails from A. Cordo and M. Maddox re draft 5/5 agenda |
| 3533667 | 971 | Minott | 04/29/15 | B | B300 | 0.10 | 40.50 | Office conference with A. Cordo re revised draft 5/5 agenda |
| 3533668 | 971 | Minott | 04/29/15 | B | B300 | 0.20 | 81.00 | Revise draft 5/5 agenda per K. Capuzzi comments |
| 3533669 | 971 | Minott | 04/29/15 | B | B300 | 0.10 | 40.50 | Email from K. Capuzzi re motion for a third discovery protocol and 5/5 draft agenda |
| 3533662 | 971 | Minott | 04/29/15 | B | B300 | 0.10 | 40.50 | Email to K. Capuzzi re revised 5/5 agenda |
| 3533844 | 971 | Minott | 04/29/15 | B | B300 | 0.10 | 40.50 | Further revise draft 5/5 agenda |
| 3533845 | 971 | Minott | 04/29/15 | B | B300 | 0.10 | 40.50 | Emails with K. Capuzzi and J. Hoover re 5/5 agenda |
| 3533843 | 971 | Minott | 04/29/15 | B | B300 | 0.10 | 40.50 | Email to B. Beller, R. Eckenrod, E. Karlik, A. Cordo and M. Maddox re revised 5/5 agenda |
| 3534623 | 971 | Minott | 04/30/15 | B | B300 | 0.20 | 81.00 | Emails with B. Beller re 5/5 agenda |
| 3534692 | 971 | Minott | 04/30/15 | B | B300 | 0.10 | 40.50 | Finalize 5/5 agenda |
| | | | | Total Task: | B300 | 14.90 | 5,827.00 | |

Claims Objections and Administration

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3515816 | 221 | Schwartz | 04/09/15 | B | B310 | 0.10 | 65.50 | Review Letter to the Honorable Kevin Gross Regarding Matters Raised at the March 26, 2015 Hearing |
| 3515817 | 221 | Schwartz | 04/09/15 | B | B310 | 0.10 | 65.50 | Review opposing Letter to The Honorable Kevin Gross regarding matters raised at March 26, 2015 hearing |
| 3515792 | 221 | Schwartz | 04/09/15 | B | B310 | 0.10 | 65.50 | Review Reservation of Rights Supplemental Statement and Reservation of Rights of the Monitor in Relation to the Motion of the Ad Hoc Committee |
| 3515794 | 221 | Schwartz | 04/09/15 | B | B310 | 0.40 | 262.00 | Review Supplemental Memorandum/Brief (w\ Exhibits) in Support of Motion of Ad Hoc Committee of Canadian Employees Terminated Pre-Petition for Entry of an Order Allowing Claims to be Filed After the Bar Date |
| 3515810 | 221 | Schwartz | 04/09/15 | B | B310 | 0.10 | 65.50 | Review Joint Witness List |
| 3522667 | 221 | Schwartz | 04/21/15 | B | B310 | 0.10 | 65.50 | Review Order Approving Stipulation and Agreement Governing Production, Exchange and Filing of Confidential Materials |
| 3522666 | 221 | Schwartz | 04/21/15 | B | B310 | 0.10 | 65.50 | Review Certification of Counsel Regarding Proposed Scheduling Order |
| 3532807 | 221 | Schwartz | 04/22/15 | B | B310 | 0.10 | 65.50 | Review Scheduling Order re: claim |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3509795 | 322 | Abbott | 04/02/15 | B | B310 | 0.10 | 67.50 | Review Demel motion to appoint counsel |
| 3532971 | 322 | Abbott | 04/28/15 | B | B310 | 0.30 | 202.50 | Corresp w/ Cleary team re: staffing |
| 3521777 | 389 | Butz | 04/02/15 | B | B310 | 0.30 | 157.50 | Research re: attorney appointment (.3) |
| 3511889 | 684 | Maddox | 04/06/15 | B | B310 | 0.10 | 26.00 | File Affidavit/Declaration of Service Re: Notices of Transfer of Claim |
| 3517061 | 684 | Maddox | 04/14/15 | B | B310 | 0.10 | 26.00 | File Affidavit/Declaration of Service Re: Notices of Transfer of Claim |
| 3516698 | 684 | Maddox | 04/14/15 | B | B310 | 0.20 | 52.00 | File Affidavit/Declaration of Service Re: Notices of Transfer of Claim (.1); emails with Epiq re same (.1) |
| 3517037 | 684 | Maddox | 04/14/15 | B | B310 | 0.10 | 26.00 | Emails with T Conklin and K Murray re AOS re notice of transfer of claim |
| 3520404 | 684 | Maddox | 04/20/15 | B | B310 | 0.10 | 26.00 | File Affidavit/Declaration of Service Re: Notices of Transfer of Claim |
| 3528577 | 684 | Maddox | 04/24/15 | B | B310 | 0.10 | 26.00 | Emails with A Cordo and T Minott re claims |
| 3508316 | 904 | Cordo | 04/01/15 | B | B310 | 0.10 | 52.00 | E-mail M. Maddox re: binders |
| 3508313 | 904 | Cordo | 04/01/15 | B | B310 | 0.10 | 52.00 | Emails with B. Beller re: schedule for demel |
| 3508314 | 904 | Cordo | 04/01/15 | B | B310 | 0.10 | 52.00 | E-mail M. Parthum re: binders |
| 3508315 | 904 | Cordo | 04/01/15 | B | B310 | 0.10 | 52.00 | Further emails with B. Beller re: appeal |
| 3510971 | 904 | Cordo | 04/02/15 | B | B310 | 0.50 | 260.00 | Review motion to appoint counsel (.1); e-mail Cleary re same (.1); emails with D. Abbott (.1); research re: same (.2) |
| 3510972 | 904 | Cordo | 04/02/15 | B | B310 | 0.10 | 52.00 | Further emails with B. Beller re: Demel motion |
| 3513285 | 904 | Cordo | 04/07/15 | B | B310 | 0.20 | 104.00 | Call with B. Beller re: Demel appeal |
| 3514150 | 904 | Cordo | 04/08/15 | B | B310 | 0.20 | 104.00 | Emails with B. Beller (.1) and L. Lipner (.1) re: Demel appeal |
| 3514153 | 904 | Cordo | 04/08/15 | B | B310 | 0.20 | 104.00 | Emails with M. Gianis re: transcript |
| 3514985 | 904 | Cordo | 04/09/15 | B | B310 | 0.10 | 52.00 | Review and respond to e-mail from M. Gianis re: declaration |
| 3515466 | 904 | Cordo | 04/09/15 | B | B310 | 0.10 | 52.00 | Emails with m. Gianis re: declaration |
| 3515491 | 904 | Cordo | 04/10/15 | B | B310 | 0.20 | 104.00 | Finalize Demel appeal stip for filing |
| 3515489 | 904 | Cordo | 04/10/15 | B | B310 | 0.20 | 104.00 | Emails with M. Maddox and K. Capuzzi re: service |
| 3515478 | 904 | Cordo | 04/10/15 | B | B310 | 0.10 | 52.00 | E-mail WP re: service of damsel joint statement |
| 3516775 | 904 | Cordo | 04/13/15 | B | B310 | 0.20 | 104.00 | Review scheduling order (.1); e-mail M. Gurgel re: same (.1) |
| 3516776 | 904 | Cordo | 04/13/15 | B | B310 | 0.10 | 52.00 | Further emails re: scheduling order |
| 3516788 | 904 | Cordo | 04/13/15 | B | B310 | 0.40 | 208.00 | Review order setting Demel briefing schedule (.1); e-mail B. Beller re: same; (.1); review response re: same; respond re: same (.1); calculate deadlines (.1) |
| 3523190 | 904 | Cordo | 04/22/15 | B | B310 | 0.30 | 156.00 | Review e-mail from B. Beller re: rules (.1); research re: same (.1); e-mail B. Beller re: same; additional emails re: same  (.1) |
| 3531261 | 904 | Cordo | 04/24/15 | B | B310 | 0.10 | 52.00 | Email M. Maddox re: objection deadline for jaco |
| 3532133 | 904 | Cordo | 04/24/15 | B | B310 | 0.10 | 52.00 | Emails with D. Spelfogel re: Nortel claims |

Nortel Networks, Inc.
63989-DIP
DATE: 05/12/15 14:35:20

PRO FORMA  373368          AS OF 04/30/15          INVOICE# ******

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3533182 | 904 | Cordo | 04/28/15 | B | B310 | 0.40 | 208.00 | Review comments to PPI Brief (.3); E-mail M. Gianis re: same (.1) |
| 3534790 | 904 | Cordo | 04/30/15 | B | B310 | 0.10 | 52.00 | Review e-mail from T. Conklin re: timing; e-mail P. Cantwell re: same |
| 3534791 | 904 | Cordo | 04/30/15 | B | B310 | 0.20 | 104.00 | Further emails with P. Cantwell and T. Ross re: service of SNMP motion |
| 3534784 | 904 | Cordo | 04/30/15 | B | B310 | 0.40 | 208.00 | Review e-mail from P. Cantwell re: appendix (.1); further emails and review re: same (.3) |
| 3509873 | 964 | Alleman, Jr. | 04/02/15 | B | B310 | 0.10 | 43.00 | Research and e-mails with A. Cordo re: attorney appointment issue |
| 3530621 | 971 | Minott | 04/24/15 | B | B310 | 0.10 | 40.50 | Email from A. Cordo re Jaco/Coface claims |
| 3530615 | 971 | Minott | 04/24/15 | B | B310 | 0.10 | 40.50 | Email from M. Maddox re Jaco/Coface claims and agenda |
| 3530610 | 971 | Minott | 04/24/15 | B | B310 | 0.10 | 40.50 | Email from A. Cordo re Jaco/Coface claim and 8/26 hearing |
| 3533682 | 971 | Minott | 04/29/15 | B | B310 | 0.10 | 40.50 | Email from A. Cordo re ad hoc committee of former Canadian employees litigation |
| | | | | Total Task: | B310 | 7.60 | 3,927.00 | |

Litigation/Adversary Proceedings

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3536506 | 203 | Culver | 04/13/15 | B | B330 | 0.10 | 65.50 | Conf w/A. Cordo re adversary rules |
| 3513066 | 221 | Schwartz | 04/02/15 | B | B330 | 2.00 | 1,310.00 | Review SNMP second amended complaint |
| 3513067 | 221 | Schwartz | 04/02/15 | B | B330 | 0.10 | 65.50 | Review SNMP motion to file complaint under seal |
| 3515892 | 322 | Abbott | 04/13/15 | B | B330 | 0.10 | 67.50 | Mtg w/ Cordo re: mets, SNMP cases |
| 3516073 | 322 | Abbott | 04/13/15 | B | B330 | 0.40 | 270.00 | Review SNMP 5011 answering brief |
| 3522888 | 322 | Abbott | 04/22/15 | B | B330 | 1.20 | 810.00 | Review SNMP answer |
| 3528300 | 322 | Abbott | 04/23/15 | B | B330 | 0.30 | 202.50 | Review revised SNMP answer(.1); telephone call w/ Cordo, Gurgel re: same (.2) |
| 3534736 | 322 | Abbott | 04/30/15 | B | B330 | 0.50 | 337.50 | Review SNMP reference withdrawal |
| 3534700 | 594 | Conway | 04/30/15 | B | B330 | 0.20 | 52.00 | Discuss filing pleading under seal w/T. Minott and T. Naimoli |
| 3535125 | 594 | Conway | 04/30/15 | B | B330 | 0.20 | 52.00 | Emails and discussions w/T. Naimoli re filing pleading under seal |
| 3516647 | 605 | Naimoli | 04/13/15 | B | B330 | 0.40 | 60.00 | Review and respond to email from A. Cordo re filing and service of brief (.1); Prepare & efile Memorandum of Law of the U.S. Debtors in Opposition to Plaintiffs' Motion for Determination that this Court Lacks Authority to Enter Final Orders or Judgments as to Claims Against Avaya, Inc. (.3) |
| 3528487 | 605 | Naimoli | 04/23/15 | B | B330 | 0.30 | 45.00 | Review and respond to email from A. Cordo re filing and service of answer (.1); Prepare & efile U.S. Debtors' Answer To Plaintiffs' Second Amended Complaint (.2) |
| 3534978 | 605 | Naimoli | 04/30/15 | B | B330 | 0.20 | 30.00 | Review and respond to email from A. Cordo re filing and service of memorandum (.1); Prepare & efile Memorandum of Law of the U.S. Debtors in Opposition to Plaintiffs' Motion to Withdraw Reference (.1) |

| 3534979 | 605 | Naimoli | 04/30/15 | B | B330 | 0.50 | 75.00 | Review and respond to email from A. Cordo re filing and service of appendix (.1); Prepare & efile Appendix to Memorandum of Law of the U.S. Debtors in Opposition to Plaintiffs' Motion to Withdraw Reference (.4) |
| 3511890 | 684 | Maddox | 04/06/15 | B | B330 | 0.30 | 78.00 | Draft status report (.1); emails with T Minott re same (.1); revise COS re same (.1) |
| 3513011 | 684 | Maddox | 04/06/15 | B | B330 | 0.20 | 52.00 | Revise COS re status report (.1); emails with T Minott re same (.1) |
| 3515457 | 684 | Maddox | 04/10/15 | B | B330 | 0.30 | 78.00 | Serve Sterling discovery (.2); file Notice of Service Re: Debtors' Requests for Production of Documents Directed to Queens Ballpark Company, L.L.C. (.1) |
| 3515460 | 684 | Maddox | 04/10/15 | B | B330 | 0.20 | 52.00 | File Joint Proposed Briefing Schedule Under the Court's Order of March 30, 2015 (.1); coordinate copy to chambers (.1) |
| 3515447 | 684 | Maddox | 04/10/15 | B | B330 | 0.20 | 52.00 | Call with A Cordo and T Minott re discovery (.1); emails with T Minott re discovery (.1) |
| 3516134 | 684 | Maddox | 04/13/15 | B | B330 | 0.30 | 78.00 | File (Sterling) Certification of Counsel Regarding Proposed Scheduling Order (.1); emails with T Minott re same (.1); coordinate copy to chambers (.1) |
| 3516214 | 684 | Maddox | 04/13/15 | B | B330 | 0.10 | 26.00 | Emails with T Minott and Cleary associates re status report |
| 3516227 | 684 | Maddox | 04/13/15 | B | B330 | 0.40 | 104.00 | Serve Order Approving Stipulation and Agreement Governing Production, Exchange and Filing of Confidential Materials (.2); emails with A Cordo and T Minott re same (.1); draft NOS re same (.1) |
| 3516375 | 684 | Maddox | 04/13/15 | B | B330 | 0.50 | 130.00 | Emails with T Minott re status report (.1); revise status report (.1); draft COS re same (.1); file and serve status report (.2) |
| 3516414 | 684 | Maddox | 04/13/15 | B | B330 | 0.10 | 26.00 | File NOS re Order Approving Stipulation and Agreement Governing Production, Exchange and Filing of Confidential Materials |
| 3517132 | 684 | Maddox | 04/14/15 | B | B330 | 0.30 | 78.00 | Serve Sterling scheduling order (.1); draft NOS re same (.1); emails with T Minott re same (.1) |
| 3517139 | 684 | Maddox | 04/14/15 | B | B330 | 0.10 | 26.00 | File Notice of Service Re: Scheduling Order |
| 3508305 | 904 | Cordo | 04/01/15 | B | B330 | 0.60 | 312.00 | Multiple emails with M. Gurgel re: SNMP stip (.2); emails with L. Schweitzer re: same (.1); emails with N. Brannick re: same (.1); review stip and COC (.2) |
| 3508309 | 904 | Cordo | 04/01/15 | B | B330 | 0.10 | 52.00 | Further emails with N. Brannick and M. Gurgel re: SNMP |
| 3510974 | 904 | Cordo | 04/02/15 | B | B330 | 0.10 | 52.00 | Review e-mail re: service of SNMP order |
| 3510969 | 904 | Cordo | 04/02/15 | B | B330 | 0.20 | 104.00 | Call with M. Gurgel re: SNMP |
| 3510973 | 904 | Cordo | 04/02/15 | B | B330 | 0.10 | 52.00 | Review emails re: service of orders |
| 3514987 | 904 | Cordo | 04/09/15 | B | B330 | 0.20 | 104.00 | Call with B. Sullivan re: Avaya |
| 3515490 | 904 | Cordo | 04/10/15 | B | B330 | 0.40 | 208.00 | Further attn. to QBC issues |
| 3515485 | 904 | Cordo | 04/10/15 | B | B330 | 0.50 | 260.00 | Call with M. Gianis re: Mets (.4); follow up call with T. Minott (.1) |
| 3515476 | 904 | Cordo | 04/10/15 | B | B330 | 0.10 | 52.00 | Further discussions with T. Minott re: discovery |
| 3515477 | 904 | Cordo | 04/10/15 | B | B330 | 0.30 | 156.00 | Call with M. Gianis re: Mets QBC |

Nortel Networks, Inc.    PRO FORMA  373368    AS OF 04/30/15    INVOICE# ******

| 3516512 | 904 | Cordo | 04/10/15 | B | B330 | 0.30 | 156.00 | Review additional emails re: QBC and service |
| 3516509 | 904 | Cordo | 04/11/15 | B | B330 | 0.20 | 104.00 | Emails with M. Gurgel re: SNMP (.1) and QBC (.1) |
| 3516768 | 904 | Cordo | 04/13/15 | B | B330 | 0.30 | 156.00 | Further emails with M. Gurgel re: SNMP filing |
| 3516769 | 904 | Cordo | 04/13/15 | B | B330 | 0.60 | 312.00 | Finalize objection for filing (.3); emails with T. Naimoli re: same (.3) |
| 3516783 | 904 | Cordo | 04/13/15 | B | B330 | 0.20 | 104.00 | Call with M. Gurgel re: SNMP |
| 3516789 | 904 | Cordo | 04/13/15 | B | B330 | 0.10 | 52.00 | Discuss status report with T. Minott |
| 3516778 | 904 | Cordo | 04/13/15 | B | B330 | 0.20 | 104.00 | Review e-mail from L. Schweitzer re: SNMP (.1); e-mail D. Abbott re: same (.1) |
| 3516780 | 904 | Cordo | 04/13/15 | B | B330 | 0.50 | 260.00 | Review 5011-1 motion (.4); review D. Abbott comments and e-mail M. Grugel (.1) |
| 3516784 | 904 | Cordo | 04/13/15 | B | B330 | 0.10 | 52.00 | Review e-mail from T. Minott rE: scheduling order |
| 3518477 | 904 | Cordo | 04/15/15 | B | B330 | 0.30 | 156.00 | Emails with N. Brannick and B. Sullivan re: SNMP (.1); email with other counsel re: same (.1); further emails with L. Schweitzer (.1) |
| 3519861 | 904 | Cordo | 04/17/15 | B | B330 | 0.30 | 156.00 | Review E-mail from N. Brannick re: COC; review COC (.1); E-mail with M. Gurgel re: same (.1); E-mail N. Brannick re: same (.1) |
| 3519862 | 904 | Cordo | 04/17/15 | B | B330 | 0.10 | 52.00 | Further emails with N. Brannick re: COC |
| 3519858 | 904 | Cordo | 04/17/15 | B | B330 | 0.30 | 156.00 | Call with M. Gurgel re: answer (.1); discuss same with D. Culver (.1); call with M. Gurgel and D. Culver re: same (.1) |
| 3521081 | 904 | Cordo | 04/20/15 | B | B330 | 0.10 | 52.00 | Review revised SNMP COC an order |
| 3521529 | 904 | Cordo | 04/20/15 | B | B330 | 0.10 | 52.00 | Review e-mail from L. Schweitzer re: comments to complaint |
| 3522095 | 904 | Cordo | 04/21/15 | B | B330 | 0.30 | 156.00 | SNMP answer |
| 3522107 | 904 | Cordo | 04/21/15 | B | B330 | 0.10 | 52.00 | Review e-mail from M. Gurgel re: complaint |
| 3522111 | 904 | Cordo | 04/21/15 | B | B330 | 0.10 | 52.00 | Review e-mail from D. Herrington re: answer |
| 3522105 | 904 | Cordo | 04/21/15 | B | B330 | 0.20 | 104.00 | Call with M. Gurgel re: answer (.1); e-mail re: same; discuss same with D. Culver (.1) |
| 3523191 | 904 | Cordo | 04/22/15 | B | B330 | 0.40 | 208.00 | Review SNP answer |
| 3523195 | 904 | Cordo | 04/22/15 | B | B330 | 0.10 | 52.00 | E-mail D. Abbott re: motion |
| 3523196 | 904 | Cordo | 04/22/15 | B | B330 | 0.10 | 52.00 | E-mail M. Gurgel comments to answer |
| 3523197 | 904 | Cordo | 04/22/15 | B | B330 | 0.30 | 156.00 | Further attn: to SNMP answer |
| 3523210 | 904 | Cordo | 04/22/15 | B | B330 | 0.10 | 52.00 | Further emails with T. Naimoli re: SNMP |
| 3528375 | 904 | Cordo | 04/23/15 | B | B330 | 0.30 | 156.00 | Review revised answer redline (.2); discuss same with D. Abbott (.1) |
| 3528376 | 904 | Cordo | 04/23/15 | B | B330 | 0.70 | 364.00 | Research re: answer |

PRO FORMA 375368          AS OF 04/30/15          INVOICE# ******

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3528708 | 904 | Cordo | 04/23/15 | B | B330 | 1.00 | 520.00 | Review Avaya docket item; e-mail M. Gurgel re: same (.1); further emails with m. Gurgel re: Avaya (.2); review motion o seal (.1); review final answer (.1); finalize same for filing (.2); review and sign off on COS (.1); emails with T. Naimoli re: filing (.1); emails with M. Gurgel re: as filed document (.1) |
| 3528372 | 904 | Cordo | 04/23/15 | B | B330 | 0.30 | 156.00 | Attn: to SNMP services |
| 3528373 | 904 | Cordo | 04/23/15 | B | B330 | 0.30 | 156.00 | Review e-mail from M. Gurgel re: SNMP (.2); e-mail D. Abbott re: same (.1) |
| 3528374 | 904 | Cordo | 04/23/15 | B | B330 | 0.20 | 104.00 | Call with M. Gurgel re: answer |
| 3532304 | 904 | Cordo | 04/27/15 | B | B330 | 0.20 | 104.00 | Review SNMP reply (.1); e-mail M. Gurgel re: same (.1) |
| 3532309 | 904 | Cordo | 04/27/15 | B | B330 | 0.20 | 104.00 | Call with M. Gurgel re: SNMP Briefing |
| 3533924 | 904 | Cordo | 04/29/15 | B | B330 | 0.30 | 156.00 | Review e-mail from M. Gurgel re: SNMP (.1); research and respond re: same (.2) |
| 3534723 | 904 | Cordo | 04/29/15 | B | B330 | 0.10 | 52.00 | Emails with P. Cantwell re: SNMP filing |
| 3534777 | 904 | Cordo | 04/30/15 | B | B330 | 0.20 | 104.00 | Calls and emails with T. Minott and D. Byam re: SNMP |
| 3534782 | 904 | Cordo | 04/30/15 | B | B330 | 0.10 | 52.00 | Review and respond to e-mail from P. Cantwell re: SNMP Motion |
| 3534785 | 904 | Cordo | 04/30/15 | B | B330 | 0.30 | 156.00 | Further emails and research re: service of radware |
| 3534786 | 904 | Cordo | 04/30/15 | B | B330 | 0.40 | 208.00 | Further emails with P. Cantwell and M. Grugel re: service |
| 3534787 | 904 | Cordo | 04/30/15 | B | B330 | 0.30 | 156.00 | Call with P. Cantwell re: SNMP response |
| 3534788 | 904 | Cordo | 04/30/15 | B | B330 | 0.10 | 52.00 | Further emails with P. Canwell re: same |
| 3534789 | 904 | Cordo | 04/30/15 | B | B330 | 0.60 | 312.00 | Review SNMP motion (.4); e-mail M. Gurgel re: same (.1); call with M. Gurgel re: same (.1) |
| 3534974 | 904 | Cordo | 04/30/15 | B | B330 | 1.30 | 676.00 | Review and finalize appendix (.3); emails with M Smoler and P. Cantwell re: same (.2); further emails re: filing and sheet (.3); finalize filings (.5) |
| 3534783 | 904 | Cordo | 04/30/15 | B | B330 | 0.30 | 156.00 | Research re: radware sale (.2); e-mail epiq re: same (.1) |
| 3515514 | 959 | Fay | 04/10/15 | B | B330 | 0.80 | 388.00 | Review scheduling order |
| 3533013 | 961 | Remming | 04/28/15 | B | B330 | 0.10 | 50.00 | Review email from A. Cordo re PPI brief |
| 3533438 | 961 | Remming | 04/28/15 | B | B330 | 0.10 | 50.00 | Review email from A. Cordo re SNMP notice of completion of briefing |
| 3533968 | 961 | Remming | 04/29/15 | B | B330 | 0.10 | 50.00 | Review email from P. Cantwell re SNMP motion to withdraw |
| 3533967 | 961 | Remming | 04/29/15 | B | B330 | 0.20 | 100.00 | Review emails from A. Cordon and P. Cantwell re SNMP motion to withdraw reference |
| 3533979 | 961 | Remming | 04/29/15 | B | B330 | 0.10 | 50.00 | Review email from A. Cordo re SNMP motion to withdraw opp brief |
| 3534035 | 961 | Remming | 04/30/15 | B | B330 | 0.20 | 100.00 | Review emails from P. Cantwell and A. Cordo re table of contents question |
| 3534917 | 961 | Remming | 04/30/15 | B | B330 | 0.20 | 100.00 | Review numerous emails re SNMP filing |
| 3534953 | 961 | Remming | 04/30/15 | B | B330 | 0.10 | 50.00 | Review email from P. Cantwell re appendix for SNMP brief |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3535058 | 961 | Remming | 04/30/15 | B | B330 | 0.20 | 100.00 | Review additional emails from A. Cordo, Epiq and M. Gurgel re SNMP brief |
| 3534947 | 961 | Remming | 04/30/15 | B | B330 | 0.10 | 50.00 | Review email from P. Cantwell re SNMP appendix |
| 3534948 | 961 | Remming | 04/30/15 | B | B330 | 0.10 | 50.00 | Review email from Epiq re SNMP brief |
| 3534949 | 961 | Remming | 04/30/15 | B | B330 | 0.30 | 150.00 | Review emails (3x) from A. Cordo and P. Cantwell re SNMP brief and sealing issue |
| 3534950 | 961 | Remming | 04/30/15 | B | B330 | 0.20 | 100.00 | Review emails (2x) from T. Conklin and A. Cordo re service question |
| 3534951 | 961 | Remming | 04/30/15 | B | B330 | 0.10 | 50.00 | Office conf. w/ T. Minott re SNMP brief |
| 3534952 | 961 | Remming | 04/30/15 | B | B330 | 0.10 | 50.00 | Review numerous emails from A. Cordo and P. Cantwell re SNMP brief |
| 3512662 | 971 | Minott | 04/06/15 | B | B330 | 0.20 | 81.00 | Review Sterling Mets 15th further amended scheduling order |
| 3512663 | 971 | Minott | 04/06/15 | B | B330 | 0.10 | 40.50 | Email to M. Gurgel, M. Gianis, P. Cantwell and M. Maddox re draft preference status report |
| 3512664 | 971 | Minott | 04/06/15 | B | B330 | 0.20 | 81.00 | Email from M. Maddox re draft preference status report (.1); review same (.1) |
| 3513234 | 971 | Minott | 04/07/15 | B | B330 | 0.10 | 40.50 | Email from M. Maddox re Sterling Mets substitution of counsel |
| 3513235 | 971 | Minott | 04/07/15 | B | B330 | 0.20 | 81.00 | Review Sterling Mets Notice of Substitution of Counsel (.1); email to M. Maddox re same (.1) |
| 3513266 | 971 | Minott | 04/07/15 | B | B330 | 0.10 | 40.50 | Review and revise COS re preference status report |
| 3515537 | 971 | Minott | 04/10/15 | B | B330 | 0.10 | 40.50 | Email from D. Detweiler re QBC document requests |
| 3515538 | 971 | Minott | 04/10/15 | B | B330 | 0.30 | 121.50 | Office conference with M. Maddox and A. Cordo re QBC discovery requests; emails from A. Cordo, P. Cantwell, and D. Detweiler re same |
| 3515539 | 971 | Minott | 04/10/15 | B | B330 | 0.20 | 81.00 | Draft NOS re doc requests |
| 3515542 | 971 | Minott | 04/10/15 | B | B330 | 0.20 | 81.00 | Email from P. Cantwell re COC re proposed confi order and office conference with A. Cordo re same |
| 3515543 | 971 | Minott | 04/10/15 | B | B330 | 0.20 | 81.00 | Finalize QBC document requests for service |
| 3515544 | 971 | Minott | 04/10/15 | B | B330 | 0.10 | 40.50 | Email from M. Gianis re draft Sterling Mets scheduling order |
| 3515545 | 971 | Minott | 04/10/15 | B | B330 | 0.10 | 40.50 | Emails from K. Capuzzi and M. Maddox re filing AOS under seal |
| 3515534 | 971 | Minott | 04/10/15 | B | B330 | 0.10 | 40.50 | Office conference with E. Fay and A. Cordo re comments re QBC scheduling order |
| 3515535 | 971 | Minott | 04/10/15 | B | B330 | 0.10 | 40.50 | Email to D. Detweiler re confi stip |
| 3515546 | 971 | Minott | 04/10/15 | B | B330 | 0.10 | 40.50 | Emails from A. Cordo and M. Maddox re AOS re Motion for Entry of Discovery Protocol |
| 3515547 | 971 | Minott | 04/10/15 | B | B330 | 0.10 | 40.50 | Email from P. Cantwell re COC re Sterling Mets proposed confi order |
| 3515548 | 971 | Minott | 04/10/15 | B | B330 | 0.10 | 40.50 | Email from A. Kratenstein re Sterling Mets confi order and doc requests |
| 3515549 | 971 | Minott | 04/10/15 | B | B330 | 0.10 | 40.50 | Email from P. Cantwell re Sterling Mets confi stipulation and document requests |

| 3515550 | 971 | Minott | 04/10/15 | B | B330 | 0.10 | 40.50 | Emails from M. Gianis and M. Gurgel re Sterling Mets orders and doc requests |
| 3515551 | 971 | Minott | 04/10/15 | B | B330 | 0.10 | 40.50 | Email to M. Gurgel, M. Gianis, P. Cantwell and A. Cordo re draft COC re confidentiality order |
| 3515577 | 971 | Minott | 04/10/15 | B | B330 | 0.10 | 40.50 | Emails with M. Gurgel re Sterling Mets confi order |
| 3515601 | 971 | Minott | 04/10/15 | B | B330 | 0.10 | 40.50 | Email from P. Cantwell re response to SNMP 5011-1 motion |
| 3515558 | 971 | Minott | 04/10/15 | B | B330 | 0.20 | 81.00 | Email from M. Gianis re Sterling Mets filings |
| 3515604 | 971 | Minott | 04/10/15 | B | B330 | 0.10 | 40.50 | Email from P. Cantwell re as-filed COC and confidentiality stipulation |
| 3515563 | 971 | Minott | 04/10/15 | B | B330 | 0.10 | 40.50 | Email to M. Gurgel, M. Gianis, P. Cantwell and A. Cordo re COC re Sterling Mets confi order |
| 3515564 | 971 | Minott | 04/10/15 | B | B330 | 0.20 | 81.00 | Email to W. Freeman re COC re protective order |
| 3515552 | 971 | Minott | 04/10/15 | B | B330 | 0.80 | 324.00 | Draft COC re Sterling Mets confidentiality order |
| 3515553 | 971 | Minott | 04/10/15 | B | B330 | 0.50 | 202.50 | Call with M. Gianis, A. Cordo and P. Cantwell re Sterling Mets Motion re confidentiality order and document requests |
| 3515554 | 971 | Minott | 04/10/15 | B | B330 | 0.30 | 121.50 | Email from M. Gianis re Sterling Mets Motion re confidentiality order and document requests |
| 3515555 | 971 | Minott | 04/10/15 | B | B330 | 0.10 | 40.50 | Email from M. Maddox re AOS re Motion for Entry of Discovery Protocol |
| 3515565 | 971 | Minott | 04/10/15 | B | B330 | 0.20 | 81.00 | Finalize QBC confidentiality order |
| 3515566 | 971 | Minott | 04/10/15 | B | B330 | 0.10 | 40.50 | Emails with QBC counsel re confidentiality order |
| 3515567 | 971 | Minott | 04/10/15 | B | B330 | 0.20 | 81.00 | Research re draft Sterling Mets scheduling order |
| 3516544 | 971 | Minott | 04/13/15 | B | B330 | 0.20 | 81.00 | Emails with M. Gurgel re revised preference status report and review same |
| 3516545 | 971 | Minott | 04/13/15 | B | B330 | 0.10 | 40.50 | Emails with M. Maddox re service of QBC confidentiality order |
| 3516539 | 971 | Minott | 04/13/15 | B | B330 | 0.20 | 81.00 | Email to Cleary re QBC confidentiality order |
| 3516537 | 971 | Minott | 04/13/15 | B | B330 | 0.10 | 40.50 | Email from A. Cordo re service of Sterling Mets confidentiality order |
| 3516552 | 971 | Minott | 04/13/15 | B | B330 | 0.10 | 40.50 | Review revised QBC scheduling order |
| 3516553 | 971 | Minott | 04/13/15 | B | B330 | 0.10 | 40.50 | Emails from A. Cordo and M. Gurgel re comments re QBC scheduling order |
| 3516554 | 971 | Minott | 04/13/15 | B | B330 | 0.10 | 40.50 | Emails from A. Cordo and M. Gurgel re redline re QBC scheduling order |
| 3516555 | 971 | Minott | 04/13/15 | B | B330 | 0.10 | 40.50 | Email from M. Gurgel re revised QBC scheduling order |
| 3516548 | 971 | Minott | 04/13/15 | B | B330 | 0.10 | 40.50 | Email to M. Gurgel, P. Cantwell and M. Gianis re preference status report |
| 3516549 | 971 | Minott | 04/13/15 | B | B330 | 0.10 | 40.50 | Email from A. Cordo re Sterling Mets COC |
| 3516550 | 971 | Minott | 04/13/15 | B | B330 | 0.30 | 121.50 | Revise QBC scheduling order and email to M. Maddox re COC re same |
| 3516551 | 971 | Minott | 04/13/15 | B | B330 | 0.10 | 40.50 | Email from M. Gurgel re QBC scheduling order |
| 3516540 | 971 | Minott | 04/13/15 | B | B330 | 0.10 | 40.50 | Review NOS re Sterling Mets confi order |

| 3516541 | 971 | Minott | 04/13/15 | B | B330 | 0.10 | 40.50 | Review COS re preference status report and emails with M. Maddox re same |
| 3516542 | 971 | Minott | 04/13/15 | B | B330 | 0.10 | 40.50 | Email to M. Maddox re preference status report |
| 3517213 | 971 | Minott | 04/14/15 | B | B330 | 0.10 | 40.50 | Review scheduling order re Sterling Mets |
| 3517210 | 971 | Minott | 04/14/15 | B | B330 | 0.10 | 40.50 | Review NOS re Sterling Mets Scheduling Order |
| 3522031 | 971 | Minott | 04/21/15 | B | B330 | 0.10 | 40.50 | Review SNMP scheduling order re 5/28 hearing |
| 3532302 | 971 | Minott | 04/27/15 | B | B330 | 0.10 | 40.50 | Email from A. Cordo re SNMP reply brief |
| 3533092 | 971 | Minott | 04/28/15 | B | B330 | 0.10 | 40.50 | Email from A. Cordo re draft PPI opening brief |
| 3533087 | 971 | Minott | 04/28/15 | B | B330 | 0.10 | 40.50 | Email from M. Gianis re PPI opening brief |
| 3533105 | 971 | Minott | 04/28/15 | B | B330 | 0.10 | 40.50 | Email from A. Cordo re chapter 15 cases |
| 3533683 | 971 | Minott | 04/29/15 | B | B330 | 0.10 | 40.50 | Email from D. Dean re SNMP Notice of Completion of Briefing |
| 3533684 | 971 | Minott | 04/29/15 | B | B330 | 0.20 | 81.00 | Email from A. Cordo re SNMP Notice of Completion of Briefing re Local Rule 5011-1 Motion (.1) and review same (.1) |
| 3533685 | 971 | Minott | 04/29/15 | B | B330 | 0.10 | 40.50 | Email from M. Gurgel re SNMP opposition brief |
| 3533686 | 971 | Minott | 04/29/15 | B | B330 | 0.30 | 121.50 | Email from A. Cordo re SNMP opposition brief (.1); review district court local rules (.2) |
| 3533728 | 971 | Minott | 04/29/15 | B | B330 | 1.00 | 405.00 | Email from M. Gurgel re draft SNMP opposition brief (.1); review same (.9) |
| 3534604 | 971 | Minott | 04/30/15 | B | B330 | 0.10 | 40.50 | Emails from P. Cantwell and A. Cordo re service of SNMP opposing brief |
| 3534605 | 971 | Minott | 04/30/15 | B | B330 | 0.50 | 202.50 | Research re sale notice and SNMP opposition brief |
| 3534624 | 971 | Minott | 04/30/15 | B | B330 | 0.10 | 40.50 | Emails from P. Cantwell and A. Cordo re appendix re SNMP opposing brief |
| 3534691 | 971 | Minott | 04/30/15 | B | B330 | 0.10 | 40.50 | Office conference with A. Conway re SNMP filing |
| 3534612 | 971 | Minott | 04/30/15 | B | B330 | 0.10 | 40.50 | Email from A. Cordo re service of sale notice |
| 3534613 | 971 | Minott | 04/30/15 | B | B330 | 0.20 | 81.00 | Emails from A. Cordo and P. Cantwell re SNMP brief and Radware sale notice |
| 3534614 | 971 | Minott | 04/30/15 | B | B330 | 0.10 | 40.50 | Email from P. Cantwell re SNMP brief and Radware sale |
| 3534615 | 971 | Minott | 04/30/15 | B | B330 | 0.10 | 40.50 | Email from A. Cordo re SNMP brief appendix |
| 3534616 | 971 | Minott | 04/30/15 | B | B330 | 0.10 | 40.50 | Email from P. Cantwell re SNMP brief appendix |
| 3534617 | 971 | Minott | 04/30/15 | B | B330 | 0.10 | 40.50 | Email from A. Cordo re SNMP filings |
| 3534606 | 971 | Minott | 04/30/15 | B | B330 | 0.10 | 40.50 | Emails from M. Gurgel and A. Cordo re Radware sale notice |
| 3534607 | 971 | Minott | 04/30/15 | B | B330 | 0.20 | 81.00 | Emails from A. Cordo and P. Cantwell re Radware sale |
| 3534608 | 971 | Minott | 04/30/15 | B | B330 | 0.10 | 40.50 | Email from T. Conklin re notice and office conference with A. Cordo re same |
| 3534609 | 971 | Minott | 04/30/15 | B | B330 | 0.10 | 40.50 | Emails from P. Cantwell and A. Cordo re second amended SNMP complaint |
| 3534610 | 971 | Minott | 04/30/15 | B | B330 | 0.10 | 40.50 | Further email from P. Cantwell re SNMP brief appendix |

Nortel Networks, Inc.
63989-DIP
DATE: 05/12/15 14:35:20

PRO FORMA  375368              AS OF 04/30/15                        INVOICE#  ******

| 3534611 | 971 | Minott | 04/30/15 | B | B330 | 0.10 | 40.50 | Email from Epiq re service of notice |
|---|---|---|---|---|---|---|---|---|
| 3534618 | 971 | Minott | 04/30/15 | B | B330 | 0.10 | 40.50 | Email from T. Conklin re service of SNMP opposition brief |
| 3534619 | 971 | Minott | 04/30/15 | B | B330 | 0.20 | 81.00 | Emails from A. Cordo and Epiq re service of SNMP opposition brief |
| 3534620 | 971 | Minott | 04/30/15 | B | B330 | 0.10 | 40.50 | Email from P. Cantwell re appendix re SNMP opposing brief and service |
| 3534680 | 971 | Minott | 04/30/15 | B | B330 | 0.10 | 40.50 | Email from P. Cantwell re SNMP opposition brief and appendix |
| 3535542 | 971 | Minott | 04/30/15 | B | B330 | 0.10 | 40.50 | Email from M. Smoler re appendix re opposing brief |
| 3535550 | 971 | Minott | 04/30/15 | B | B330 | 0.10 | 40.50 | Email from A. Cordo re under seal cover sheet |
| 3535551 | 971 | Minott | 04/30/15 | B | B330 | 0.10 | 40.50 | Emails from M. Gurgel and A. Cordo re under seal cover sheet and opposition brief |
| 3534801 | 971 | Minott | 04/30/15 | B | B330 | 0.10 | 40.50 | Email from A. Cordo re Avaya opposition brief |
| 3534802 | 971 | Minott | 04/30/15 | B | B330 | 0.10 | 40.50 | Emails from D. Byam and A. Cordo re cross-border protocols |
| 3534803 | 971 | Minott | 04/30/15 | B | B330 | 0.10 | 40.50 | Email from A. Cordo re D. Abbott comments re SNMP opposition brief |
| 3534804 | 971 | Minott | 04/30/15 | B | B330 | 0.60 | 243.00 | Research re cross-border protocol (.4); emails with D. Byam re same (.2) |
| 3535538 | 971 | Minott | 04/30/15 | B | B330 | 0.10 | 40.50 | Email from A. Cordo re appendix re SNMP objection |
| | | | | | Total Task: B330 | 41.90 | 19,365.50 | |

Professional Retention (MNAT - Filing)

| 3533435 | 961 | Remming | 04/28/15 | B | B340 | 0.10 | 50.00 | Review email from A. Cordo re 2014 research |
|---|---|---|---|---|---|---|---|---|
| 3514064 | 971 | Minott | 04/08/15 | B | B340 | 0.10 | 40.50 | Draft Abbott supplemental declaration in support of MNAT retention |
| | | | | | Total Task: B340 | 0.20 | 90.50 | |

Professional Retention (Others - Filing)

| 3514217 | 623 | Freeman | 04/02/15 | B | B360 | 0.20 | 30.00 | Prepare for and efile Notice of Filing and Service of Debtors' Twenty-Fourth Ordinary Course Professional Quarterly Statement (D.I. 15408) (.1); cause same to be served (.1). |
|---|---|---|---|---|---|---|---|---|
| 3511028 | 904 | Cordo | 04/02/15 | B | B360 | 0.30 | 156.00 | Review e-mail from B. Beller re: report; review report (.1); e-mail B. Beller re: same (.1); discuss same with T. Minott (.1) |
| 3511087 | 971 | Minott | 04/02/15 | B | B360 | 0.30 | 121.50 | Emails from B. Beller and A. Cordo re Notice re 24th OCP Quarterly Statement (.1); review and finalize same (.2) |
| 3511876 | 971 | Minott | 04/02/15 | B | B360 | 0.10 | 40.50 | Email from W. Freeman re service of OCP quarterly statement |
| 3511085 | 971 | Minott | 04/02/15 | B | B360 | 0.20 | 81.00 | Review COS re Notice re 24th OCP Quarterly Statement (.1); emails with W. Freeman re same (.1) |
| | | | | | Total Task: B360 | 1.10 | 429.00 | |

Schedules/SOFA/U.S. Trustee Reports

| 3516835 | 221 | Schwartz | 04/13/15 | B | B420 | 0.10 | 65.50 | Review Debtor-In-Possession Monthly Operating Report for Filing Period February 2015 |
| 3532808 | 221 | Schwartz | 04/22/15 | B | B420 | 0.10 | 65.50 | Review Periodic Report Regarding Value, Operations and Profitability of Entities in Which the Debtors' Estates Hold a Substantial or Controlling Interest |
| 3533996 | 605 | Naimoli | 04/29/15 | B | B420 | 0.30 | 45.00 | Review and respond to email from T. Minott re filing and service of report (.1); Prepare, efile & serve Monthly Operating Report (Reporting Period March 1, 2015 Through March 31, 2015) (.2) |
| 3517140 | 684 | Maddox | 04/14/15 | B | B420 | 0.30 | 78.00 | File and serve Periodic Report Regarding Value, Operations and Profitability of Entities in Which the Debtors' Estates Hold a Substantial or Controlling Interest |
| 3517126 | 684 | Maddox | 04/14/15 | B | B420 | 0.20 | 52.00 | Draft COS re periodic report (.1); emails with A Cordo re same (.1) |
| 3517388 | 904 | Cordo | 04/14/15 | B | B420 | 0.10 | 104.00 | Review e-mail from L. Lipner re: form 26; review form (.1); emails with M. Maddox re: same; review and sign COS (.1) |
| 3533919 | 904 | Cordo | 04/29/15 | B | B420 | 0.10 | 52.00 | Review emails from B. Beller and T. Minott re: monthly operating report |
| 3517214 | 971 | Minott | 04/14/15 | B | B420 | 0.10 | 40.50 | Email to A. Cordo re form 26 periodic report |
| 3517211 | 971 | Minott | 04/14/15 | B | B420 | 0.10 | 40.50 | Email from A. Cordo re form 26 periodic report |
| 3517232 | 971 | Minott | 04/14/15 | B | B420 | 0.20 | 81.00 | Email from L. Lipner re form 26 periodic report (.1); review same (.1) |
| 3533850 | 971 | Minott | 04/29/15 | B | B420 | 0.10 | 40.50 | Email to B. Beller re as filed March MOR |
| 3533759 | 971 | Minott | 04/29/15 | B | B420 | 0.20 | 81.00 | Review March MOR and COS (.1); email to T. Naimoli re same (.1) |
| 3533761 | 971 | Minott | 04/29/15 | B | B420 | 0.10 | 40.50 | Emails with B. Beller re March MOR |
| | | | | Total Task: | B420 | 2.10 | 786.00 | |

Allocation

| 3515798 | 221 | Schwartz | 04/09/15 | B | B500 | 0.30 | 196.50 | Review Certification of Counsel and Stipulation Regarding Trial Exhibits Stipulation |
| 3528681 | 322 | Abbott | 04/24/15 | B | B500 | 0.20 | 135.00 | Mtg w/ Cordo re: remaining Bell AP |
| 3508869 | 684 | Maddox | 04/02/15 | B | B500 | 0.40 | 104.00 | Update trial exhibit binders |
| 3508308 | 904 | Cordo | 04/01/15 | B | B500 | 0.30 | 156.00 | Review e-mail from E. Block re: appeal question (.1); research re: same (.1); e-mail E. Block re: same (.1) |
| 3510970 | 904 | Cordo | 04/02/15 | B | B500 | 0.10 | 52.00 | E-mail E. Block re: allocation |
| 3517389 | 904 | Cordo | 04/14/15 | B | B500 | 0.10 | 52.00 | Further emails with T. Ross re: payment |
| 3517385 | 904 | Cordo | 04/14/15 | B | B500 | 0.10 | 52.00 | Further emails with K. Ponder and D. Kelly re: check |
| 3517383 | 904 | Cordo | 04/14/15 | B | B500 | 0.40 | 208.00 | Emails with D. Kelley re: bill of sale (.1); e-mail J Ray and T. Ross re: same (.1); further emails with D. Kelley re: same (.1); e-mail K. Ponder re: same (.1) |
| 3518470 | 904 | Cordo | 04/15/15 | B | B500 | 0.10 | 52.00 | Review and respond to E-mail from K. Ponder re: Bell |

Nortel Networks, Inc.                                  PRO FORMA  379308                    AS OF 04/30/15                    INVOICE#  ******
63989-DIP
DATE: 05/12/15 14:35:20

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3518471 | 904 | Cordo | 04/15/15 | B | B500 | 0.20 | 104.00 | Review E-mail from A. McCowen re: hard drive status (.1); respond re: same (.1) |
| 3518472 | 904 | Cordo | 04/15/15 | B | B500 | 0.10 | 52.00 | Review E-mail from D. Kelley re: equipment; E-mail K. Ponder re: same |
| 3518473 | 904 | Cordo | 04/15/15 | B | B500 | 0.10 | 52.00 | Review E-mail from K. Ponder re: address; E-mail D. Kelley re: same |
| 3518480 | 904 | Cordo | 04/15/15 | B | B500 | 0.10 | 52.00 | Review and respond to additional E-mail from A. McCowen re: letter |
| 3519857 | 904 | Cordo | 04/17/15 | B | B500 | 0.20 | 104.00 | Review sale schedule; review (.1); emails with R. Eckenrod re: same (.1) |
| 3519859 | 904 | Cordo | 04/17/15 | B | B500 | 0.10 | 52.00 | Review and respond to E-mail from K. Ponder re: check |
| 3519860 | 904 | Cordo | 04/17/15 | B | B500 | 0.30 | 156.00 | Compile executed bill of sale (.1); E-mail J. Ray re: same (.1); emails with D. Kelley re: same (.1) |
| 3521079 | 904 | Cordo | 04/20/15 | B | B500 | 0.10 | 52.00 | Review and respond to E-mail from A. McCowen re: notice |
| 3521080 | 904 | Cordo | 04/20/15 | B | B500 | 0.30 | 156.00 | Further emails with K. Ponder re: bell |
| 3522098 | 904 | Cordo | 04/21/15 | B | B500 | 0.80 | 416.00 | Draft notice of submission of trial exhibits (.7); e-mail A. McCowen re: same (.1) |
| 3531262 | 904 | Cordo | 04/24/15 | B | B500 | 1.00 | 520.00 | Review email from Bell re: outstanding amounts (.1); research re: same (.5); discuss same with D. Abbott (.2); email Bell (.1); email K. Ponder (.1) |
| 3532303 | 904 | Cordo | 04/27/15 | B | B500 | 0.10 | 52.00 | Review email from P. Dubrowski re: CDS invoices |
| 3532329 | 971 | Minott | 04/27/15 | B | B500 | 0.10 | 40.50 | Review CDS invoices |
| 3532334 | 971 | Minott | 04/27/15 | B | B500 | 0.10 | 40.50 | Emails from A. Cordo re CDS invoices |
| 3533089 | 971 | Minott | 04/28/15 | B | B500 | 0.10 | 40.50 | Email from I. Rozenberg re trial record and confidentiality issues |
| 3533090 | 971 | Minott | 04/28/15 | B | B500 | 0.10 | 40.50 | Email from A. Cordo re notice re trial record |
| 3533681 | 971 | Minott | 04/29/15 | B | B500 | 0.10 | 40.50 | Email from A. Cordo re allocation litigation |
| 3533666 | 971 | Minott | 04/29/15 | B | B500 | 0.10 | 40.50 | Email from A. Cordo re core parties list |
| 3533847 | 971 | Minott | 04/29/15 | B | B500 | 0.10 | 40.50 | Email from J. Stam re core parties list |

Total Task:  B500          6.10          3,059.00

FEE SUBTOTAL          124.90          54,016.50