**Exhibit A**

**COMPENSATION BY PROJECT CATEGORY**[1]
Nortel Networks Inc., *et al.*
(Case No. 09-10138 (KG))


April 1, 2015 through April 30, 2015


| Project Category | Total Hours | Total Fees |
|---|---|---|
| Case Administration | 117.00 | $79,538.50 |
| Claims Administration and Objections | 101.20 | 62,051.00 |
| Employee Matters | 49.30 | 31,253.00 |
| Plan of Reorganization and Disclosure Statement | 2.20 | 2,046.00 |
| Tax | 16.70 | 13,763.50 |
| Fee and Employment Applications | 35.30 | 18,040.00 |
| Litigation | 455.70 | 310,736.00 |
| Allocation/Claims Litigation | 243.10 | 145,768.00 |
| **TOTAL** | **1,020.50** | **$663,196.00** |

[1]      Note: This Application includes certain fees incurred during a period related to a previously submitted fee application, but not entered into the Cleary Gottlieb accounting system until the period covered by this Application.

**MATTER: 17650-004  CASE ADMINISTRATION[1]**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Coleman, R. J. | 04/01/15 | Emails w/ B. Beller re: retained professional issue (.1); call with same re: same (.1); reviewing material re: same (.2) | .40 | 278.00 | 39934905 |
| Schweitzer, L. | 04/01/15 | Review statement, Beller e/ms re same (0.1). | .10 | 119.00 | 40192093 |
| Rozenberg, I. | 04/01/15 | Internal corr re foreign counsel invoices. | .20 | 186.00 | 39937490 |
| Hailey, K. A. | 04/01/15 | Emails and t/cs with R. Reeb, R. Eckenrod, local counsel and T. Ross re : subsidiary wind downs and review of documents re: same. | 2.00 | 1,860.00 | 40186262 |
| Eckenrod, R. D. | 04/01/15 | EMs to client, financial advisor and K. Hailey re: wind-down entity (1); correspondence to client re: same (.7) | 1.70 | 1,317.50 | 39936757 |
| Beller, B. S. | 04/01/15 | Correspondence re retained professional statement | .30 | 163.50 | 40029660 |
| Beller, B. S. | 04/01/15 | Daily docket update of filings to CGSH team | .20 | 109.00 | 40029714 |
| Panas, A. | 04/01/15 | Circulated docket updates | .20 | 33.00 | 39969990 |
| Panas, A. | 04/01/15 | Circulated docket updates | .20 | 33.00 | 39970219 |
| Coleman, R. J. | 04/02/15 | Comm w/ B. Beller, MNAT re: retained professional issue (.1) | .10 | 69.50 | 39939081 |
| Schweitzer, L. | 04/02/15 | Work on doc retention issues (0.3). Mtg B. Beller, P. Cantwell re same (0.8). | 1.10 | 1,309.00 | 40192148 |
| Hailey, K. A. | 04/02/15 | Review of documents re: subsidiary wind downs. | 1.80 | 1,674.00 | 40186500 |
| Hailey, K. A. | 04/02/15 | Review of disclosure statement sections. | 1.40 | 1,302.00 | 40186515 |
| Eckenrod, R. D. | 04/02/15 | EMs to client re: wind-down entity. | .10 | 77.50 | 39943703 |
| Cantwell, P. A. | 04/02/15 | Mtg. w/ B. Beller, L. Schweitzer re pending motions. | .80 | 504.00 | 39944122 |
| Beller, B. S. | 04/02/15 | Meeting w L Schweitzer, P Cantwell re document retention issues. | .80 | 436.00 | 40029788 |
| Beller, B. S. | 04/02/15 | Daily docket update of filings to CGSH team | .20 | 109.00 | 40029793 |
| Hailey, K. A. | 04/03/15 | Emails and t/c's with local counsel, R. Eckenrod and R. Reeb re: subsidiary winddowns and review of documents re: same. | 1.50 | 1,395.00 | 40186662 |
| Cantwell, P. A. | 04/03/15 | Read litigation issue precedent (.4). | .40 | 252.00 | 39956158 |
| Beller, B. S. | 04/03/15 | E/ms re document retention issues | .30 | 163.50 | 40029941 |

---

[1]    Note: This Application includes certain fees incurred during a period related to a previously submitted fee application, but not entered into the Cleary Gottlieb accounting system until the period covered by this Application.

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|------:|-------:|------:|
| Beller, B. S. | 04/03/15 | Daily and weekly docket update on filings and calendar | .40 | 218.00 | 40029980 |
| Panas, A. | 04/03/15 | Circulated docket updates | .30 | 49.50 | 39983774 |
| Panas, A. | 04/03/15 | Circulated docket updates | .20 | 33.00 | 39983956 |
| Erickson, J. R. | 04/03/15 | Comms A. McCown re document retention. | .10 | 38.00 | 39947494 |
| Cantwell, P. A. | 04/05/15 | Review document retention motions in advance of meeting. | 1.50 | 945.00 | 39995274 |
| Coleman, R. J. | 04/06/15 | Comm w/ B. Beller, Client re: client request | .10 | 69.50 | 39950118 |
| Rozenberg, I. | 04/06/15 | Team conf re document management issues. | 1.00 | 930.00 | 39954771 |
| Hailey, K. A. | 04/06/15 | Emails with local counsel regarding subsidiary winddowns. | .70 | 651.00 | 40182777 |
| Eckenrod, R. D. | 04/06/15 | OM w/ P. Cantwell, B. Beller, I. Rozenberg (partial), A. McCown (partial), and J. Erickson (partial) re: document retention (1.8); review of history/documents re: same (2.1); EM to client re: license (.2); review of outstanding litigation (.8) | 4.90 | 3,797.50 | 39953075 |
| Cantwell, P. A. | 04/06/15 | Mtg. w/ J. Erickson (partial participant, 1), I. Rozenberg (partial participant, 1), A. McCown (partial participant, 1); R. Eckenrod, B. Beller re retention issue (1.8). | 1.80 | 1,134.00 | 39968178 |
| Beller, B. S. | 04/06/15 | Meeting w R Eckenrod, P Cantwell, I Rozenberg (partial), A McCown (partial), J Erickson (partial) re document retention issues | 1.80 | 981.00 | 40030117 |
| Beller, B. S. | 04/06/15 | Prep for meeting re retention issues | .30 | 163.50 | 40030121 |
| Beller, B. S. | 04/06/15 | Nortel daily and weekly update re filings and calendar | .20 | 109.00 | 40030127 |
| Panas, A. | 04/06/15 | Circulated docket updates. | .30 | 49.50 | 39984446 |
| Erickson, J. R. | 04/06/15 | Meeting I. Rozenberg, P. Cantwell, B. Beller, R. Eckenrod, A. McCown re document retention (1.0); follow up comms and document research re same (1.7). | 2.70 | 1,026.00 | 39954869 |
| McCown, A. S. | 04/06/15 | Meet with B. Beller, R. Eckenrod, P. Cantwell, J. Erickson and I. Rozenberg regarding document retention policies. | 1.10 | 764.50 | 39958465 |
| McCown, A. S. | 04/06/15 | E-mail B. Beller, R. Eckenrod and P. Cantwell regarding document retention policies. | .60 | 417.00 | 39958467 |
| Schweitzer, L. | 04/07/15 | Revise costs motion draft (0.8). | .80 | 952.00 | 40192510 |
| Ferguson, M. K. | 04/07/15 | Indexed materials for records. (3.00) | 3.00 | 855.00 | 40177197 |

MATTER:  17650-004 CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Hailey, K. A. | 04/07/15 | Emails and telephone conferences with local counsel, T. Ross, R. Reeb regarding subsidiary winddowns. | 1.50 | 1,395.00 | 40182599 |
| Hailey, K. A. | 04/07/15 | Conference call regarding subsidiary with local counsel and R. Reeb. | .50 | 465.00 | 40182620 |
| Eckenrod, R. D. | 04/07/15 | Review of remaining pending litigation relating to debtors | 3.80 | 2,945.00 | 39964346 |
| Eckenrod, R. D. | 04/07/15 | Review of issues re: retention of documents | .50 | 387.50 | 39974181 |
| Beller, B. S. | 04/07/15 | Review records re document retention issues | 1.00 | 545.00 | 40030142 |
| Beller, B. S. | 04/07/15 | Nortel daily update re filings | .20 | 109.00 | 40030179 |
| Panas, A. | 04/07/15 | Circulated docket updates | .20 | 33.00 | 39985214 |
| Erickson, J. R. | 04/08/15 | Follow up research on hard copy document indices and comms A. McCown, B. Beller, R. Eckenrod, I. Rozenberg re same. | .50 | 190.00 | 39976924 |
| Hailey, K. A. | 04/08/15 | Emails and telephone conferences with local counsel, T. Ross, R. Reeb regarding subsidiary winddowns. | 1.10 | 1,023.00 | 40182273 |
| Beller, B. S. | 04/08/15 | Daily docket update to CGSH team re filings | .20 | 109.00 | 40030269 |
| Whatley, C. A. | 04/08/15 | Docketed papers received. | 1.50 | 247.50 | 39997631 |
| Panas, A. | 04/08/15 | Circulated docket updates | .30 | 49.50 | 39996940 |
| Hailey, K. A. | 04/09/15 | Emails and telephone conferences with R. Reeb, T. Ross, local counsel regarding subsidiary winddowns and review of documents regarding same. | 1.50 | 1,395.00 | 40181924 |
| Eckenrod, R. D. | 04/09/15 | EM to B. Beller and P. Cantwell re: ongoing litigation (.3); review of developments re: wind-down entity (.3); drafting of documents and step summary for liquidation of wind-down entity (1.2); TC w/ K. Hailey, R. Reeb and client re: wind-down entity update (.6); EMs to broker and L. Schweitzer re:  wind-down entity  (.2); EM to M. Gurgel re: sale issues (1); TC w/ M. Gurgel re: same (.2); | 3.80 | 2,945.00 | 39981410 |
| Beller, B. S. | 04/09/15 | Daily update re docket filings | .20 | 109.00 | 40030312 |
| Panas, A. | 04/09/15 | Circulated docket updates | .20 | 33.00 | 39997124 |
| Schweitzer, L. | 04/10/15 | Review Canadian filings (0.1). | .10 | 119.00 | 40192945 |
| Hailey, K. A. | 04/10/15 | Emails and telephone calls with local counsel, T. Ross, R. Reeb regarding subsidiary winddowns. | 1.20 | 1,116.00 | 40179166 |

**MATTER:  17650-004 CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Ilan, D. | 04/10/15 | Corres R. Eckenrod re license issue (0.4); corres re purchaser request (0.6) | 1.00 | 885.00 | 40109313 |
| Eckenrod, R. D. | 04/10/15 | EM to D. Ilan re: license issue (.1); review of issues re: document retention (.6); review of remaining issues re: wind-down entity (.4). | 1.10 | 852.50 | 39986274 |
| Beller, B. S. | 04/10/15 | Call w P Cantwell re document retention issues | .40 | 218.00 | 40030345 |
| Beller, B. S. | 04/10/15 | Daily and weekly updates re filings and calendar | .40 | 218.00 | 40030360 |
| Panas, A. | 04/10/15 | Circulated docket updates | .20 | 33.00 | 39997345 |
| Beller, B. S. | 04/11/15 | Prepare summary of document retention issues | 1.00 | 545.00 | 40029595 |
| Schweitzer, L. | 04/13/15 | T/c Kennedy re various case matters (0.5). Beller e/ms re upcoming motions (0.1). | .60 | 714.00 | 40081853 |
| Ferguson, M. K. | 04/13/15 | Updated omnibus hearing dates calendar per B. Beller. (1.20) | 1.20 | 342.00 | 40179286 |
| Hailey, K. A. | 04/13/15 | Emails with local counsel, T. Ross, R. Reeb, R. Eckenrod regarding subsidiary winddowns and review of documents regarding same. | 1.20 | 1,116.00 | 40183971 |
| Eckenrod, R. D. | 04/13/15 | TC w/ client re: inter-estate document (.1); EMs to client re: same (.2); review of issues re: license (.3) | .60 | 465.00 | 40000278 |
| Cantwell, P. A. | 04/13/15 | Review re document retention. | .40 | 252.00 | 40023002 |
| Beller, B. S. | 04/13/15 | E/m A McCown re document retention issue (.1); discussion w A McCown re same (.3) | .40 | 218.00 | 40030143 |
| Beller, B. S. | 04/13/15 | Daily and weekly docket filings and calendar update | .40 | 218.00 | 40030175 |
| Panas, A. | 04/13/15 | Circulated docket updates | .20 | 33.00 | 40019101 |
| Panas, A. | 04/13/15 | Circulated docket updates | .20 | 33.00 | 40019112 |
| Coleman, R. J. | 04/14/15 | Comm w/ P. Dubrowski, P. O'Keefe, others re: fee examiner response (.1); preparation and reviewing material regarding same (.2); comm w/ MNAT, B. Beller, J. Erickson re: professional issues (.3); preparation and reviewing materials re: same (.3) | .90 | 625.50 | 40002742 |
| Ferguson, M. K. | 04/14/15 | Updated omnibus hearing dates calendar per B. Beller. (1.50) | 1.50 | 427.50 | 40179277 |
| Lipner, L. A. | 04/14/15 | Coordinated filing of form 26 (.2). Correspondence w counsel re tax forms (.3). Correspondence re MOR w B. Beller (.2). | .70 | 542.50 | 40020422 |
| Hailey, K. A. | 04/14/15 | Review of documents regarding subsidiary winddowns and emails with T. Ross, R. Reeb, local directors and local counsel regarding same. | 1.20 | 1,116.00 | 40183433 |

**MATTER:  17650-004 CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Ilan, D. | 04/14/15 | Review purchaser notice and revise (1.7); c/f R. Eckenrod re license issues (0.2) | 1.90 | 1,681.50 | 40111741 |
| Eckenrod, R. D. | 04/14/15 | Review of issues re: document retention (.7); TC w/ B. Beller re; same (.1); TC w/ D. Ilan re: license issue (.2); review of issue re: same (.3); EMs to estate counsel re: same (.3) | 1.60 | 1,240.00 | 40009588 |
| Beller, B. S. | 04/14/15 | Daily docket update to CGSH team re filings | .30 | 163.50 | 40030199 |
| Whatley, C. A. | 04/14/15 | Docketed papers received. | .80 | 132.00 | 40143416 |
| Panas, A. | 04/14/15 | Circulated docket updates. | .20 | 33.00 | 40019279 |
| Panas, A. | 04/14/15 | Circulated docket updates | .30 | 49.50 | 40019294 |
| Hailey, K. A. | 04/15/15 | Emails with local counsel and local advisors regarding subsidiary winddowns. | 1.00 | 930.00 | 40183288 |
| McCown, A. S. | 04/15/15 | Discuss document retention issues with B. Beller. | .40 | 278.00 | 40036256 |
| Eckenrod, R. D. | 04/15/15 | Review of EMs re:  wind-down entity (.3); EM to client re: same (.1); EMs to committee counsel and local counsel re: notice (.4); review of issues for summary re document retention issues (2.7); EMs to B. Beller and P. Cantwell re: same (.4) | 3.90 | 3,022.50 | 40025507 |
| Cantwell, P. A. | 04/15/15 | Review (3.0) and update (.5) document retention issues. | 3.50 | 2,205.00 | 40027510 |
| Beller, B. S. | 04/15/15 | Daily docket update of filings to team | .20 | 109.00 | 40030243 |
| Whatley, C. A. | 04/15/15 | Docketed papers received. | .50 | 82.50 | 40143664 |
| Panas, A. | 04/15/15 | Circulated docket updates | .20 | 33.00 | 40019428 |
| Coleman, R. J. | 04/16/15 | Call w/ P. Dubrowski, retained professional re: retained professional issues (.2); comm w/ B. Beller, P. Dubrowski re: same (.1) | .30 | 208.50 | 40020157 |
| Schweitzer, L. | 04/16/15 | E/ms J. Ray (0.1). | .10 | 119.00 | 40082300 |
| Hailey, K. A. | 04/16/15 | Emails with local counsel, T. Ross regarding subsidiary winddowns. | 1.00 | 930.00 | 40183174 |
| Eckenrod, R. D. | 04/16/15 | EMs to client re: license (.1); | .10 | 77.50 | 40025512 |
| Panas, A. | 04/16/15 | Circulated docket updates | .30 | 49.50 | 40036029 |
| Coleman, R. J. | 04/17/15 | Call w/ B. Beller, others re: retained professional issues (.1) | .10 | 69.50 | 40030382 |
| Hailey, K. A. | 04/17/15 | Review and revision of documents regarding subsidiary winddowns; Emails with local counsel regarding same. | 1.80 | 1,674.00 | 40182984 |

5

**MATTER:  17650-004 CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Eckenrod, R. D. | 04/17/15 | EM to local counsel re: sale schedule (.2); | .20 | 155.00 | 40030837 |
| Beller, B. S. | 04/17/15 | Daily docket update and weekly calendar update to CGSH team | .50 | 272.50 | 40154633 |
| Panas, A. | 04/17/15 | Circulated docket updates | .30 | 49.50 | 40036080 |
| Coleman, R. J. | 04/20/15 | Comm w/ B. Beller, P. Dubrowski re: retained professional issues (.1); reviewing material regarding same (.1) | .20 | 139.00 | 40033997 |
| Hailey, K. A. | 04/20/15 | Emails with local counsel and T. Ross regarding subsidiary winddowns. | .80 | 744.00 | 40187443 |
| Erickson, J. R. | 04/20/15 | Review professional compensation application per B. Beller. | .50 | 190.00 | 40058201 |
| Eckenrod, R. D. | 04/20/15 | Review of EM re: wind-down entity (.1) | .10 | 77.50 | 40044589 |
| Beller, B. S. | 04/20/15 | Correspondence re monthly operating report | .30 | 163.50 | 40155802 |
| Beller, B. S. | 04/20/15 | Daily docket update and weekly calendar update to CGSH team | .40 | 218.00 | 40155869 |
| Whatley, C. A. | 04/20/15 | Docketed papers received. | .10 | 16.50 | 40144774 |
| Panas, A. | 04/20/15 | Circulated docket updates in USBC/DE. | .10 | 16.50 | 40068995 |
| Hailey, K. A. | 04/21/15 | Review of subsidiary winddown materials and  tax documents. Emails with R. Eckenrod and T. Ross regarding same. | 1.50 | 1,395.00 | 40187311 |
| Hailey, K. A. | 04/21/15 | Review of  lease renewal and office requirements for entity | .70 | 651.00 | 40187391 |
| Eckenrod, R. D. | 04/21/15 | Review of pleading re: wind-down entity (.3) | .30 | 232.50 | 40057614 |
| Beller, B. S. | 04/21/15 | Daily docket update to CGSH team | .20 | 109.00 | 40157152 |
| Panas, A. | 04/21/15 | Circulated docket updates | .10 | 16.50 | 40069052 |
| Ferguson, M. K. | 04/22/15 | Indexed materials for records. (2.00) | 2.00 | 570.00 | 40181866 |
| Hailey, K. A. | 04/22/15 | Emails and telephone calls with local counsel, T. Ross, R. Reeb and R. Eckenrod regarding subsidiary winddowns and review and revision of documents regarding same. | 1.50 | 1,395.00 | 40187085 |
| Beller, B. S. | 04/22/15 | Review monthly operating report | .50 | 272.50 | 40158807 |
| Panas, A. | 04/22/15 | Circulated docket updates | .10 | 16.50 | 40069441 |
| Coleman, R. J. | 04/23/15 | Comm w/ W. Lau, others re: vendor issues (.1); reviewing documents regarding same (.1) | .20 | 139.00 | 40072360 |
| Ferguson, M. K. | 04/23/15 | Indexed materials for records. (2.00) | 2.00 | 570.00 | 40181899 |

MATTER:  17650-004 CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Hailey, K. A. | 04/23/15 | Conference call with T. Ross, R. Reeb and R. Eckenrod regarding subsidiary winddowns. | .80 | 744.00 | 40186555 |
| Hailey, K. A. | 04/23/15 | Emails with local counsel, T. Ross, R. Reeb and R. Eckenrod regarding subsidiary winddowns. | .40 | 372.00 | 40186596 |
| Eckenrod, R. D. | 04/23/15 | EM to K. Hailey re: comments on wind-down entity tax correspondence (.3); TC w/ R. Reeb (partial), K. Hailey and client re: wind-down entity update (.8); EM to local advisor re: wind-down entity (.1) | 1.20 | 930.00 | 40074836 |
| Beller, B. S. | 04/23/15 | Correspondence re MOR | .30 | 163.50 | 40158922 |
| Beller, B. S. | 04/23/15 | Daily docket update to CGSH team | .20 | 109.00 | 40159163 |
| Panas, A. | 04/23/15 | Circulated docket updates | .10 | 16.50 | 40131035 |
| Hailey, K. A. | 04/24/15 | Emails and telephone calls with local counsel, R. Reeb and T. Ross regarding subsidiary winddowns | 1.30 | 1,209.00 | 40185382 |
| Beller, B. S. | 04/24/15 | Daily docket and weekly calendar updates to CGSH team | .40 | 218.00 | 40159253 |
| Panas, A. | 04/24/15 | Circulated docket updates | .10 | 16.50 | 40131200 |
| Schweitzer, L. | 04/27/15 | Slavens e/ms re hearing (0.1). Review draft MOR, Beller e/ms re same (0.2). Review recent pleadings (0.3). | .60 | 714.00 | 40182764 |
| Hailey, K. A. | 04/27/15 | Emails with local counsel regarding subsidiary winddowns. | .50 | 465.00 | 40184266 |
| Beller, B. S. | 04/27/15 | Correspondence w counsel re case status | .30 | 163.50 | 40159281 |
| Beller, B. S. | 04/27/15 | Correspondence w L Schweitzer re document retention issue, MOR | .30 | 163.50 | 40159296 |
| Beller, B. S. | 04/27/15 | Weekly calendar update and daily docket update to CGSH team | .40 | 218.00 | 40159312 |
| Panas, A. | 04/27/15 | Circulated docket updates | .10 | 16.50 | 40136985 |
| Coleman, R. J. | 04/28/15 | Comm w/ MNAT, L. Schweitzer, J. Erickson, others re: case administration (.2) | .20 | 139.00 | 40124270 |
| Schweitzer, L. | 04/28/15 | T/c Bromley re pending matters (0.3). T/c Kennedy re claims and other pending matters (0.3). E/ms Abbott (0.1). | .70 | 833.00 | 40182876 |
| Ferguson, M. K. | 04/28/15 | Indexed materials for records. (3.00) | 3.00 | 855.00 | 40181571 |
| Hailey, K. A. | 04/28/15 | Emails with T. Ross, local counsel regarding subsidiary winddowns and review of documents regarding same. | 1.00 | 930.00 | 40184502 |

**MATTER: 17650-004 CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Eckenrod, R. D. | 04/28/15 | EM to R. Reeb re: wind-down entity issue | .10 | 77.50 | 40128028 |
| Beller, B. S. | 04/28/15 | Daily docket update to CGSH team | .20 | 109.00 | 40159401 |
| Whatley, C. A. | 04/28/15 | Docketed papers received. | .50 | 82.50 | 40169819 |
| Panas, A. | 04/28/15 | Circulated docket updates | .10 | 16.50 | 40137068 |
| Hailey, K. A. | 04/29/15 | Emails with local counsel regarding subsidiary winddown and review of documents regarding same. | 1.00 | 930.00 | 40184667 |
| Beller, B. S. | 04/29/15 | Daily docket update to CGSH team | .20 | 109.00 | 40177444 |
| Panas, A. | 04/29/15 | Circulated docket updates. | .10 | 16.50 | 40180044 |
| Coleman, R. J. | 04/30/15 | Comm w/ B. Beller, others re: client request | .10 | 69.50 | 40147680 |
| Schweitzer, L. | 04/30/15 | Review professional compensation report (0.3). T/c Bomhof re Canadian hearing (0.3). E/ms Beller, etc. re agenda and  hearing (0.2). | .80 | 952.00 | 40183256 |
| O'Keefe, P. M. | 04/30/15 | Update chart for client as per B. Beller | .30 | 103.50 | 40144710 |
| Hailey, K. A. | 04/30/15 | Emails with local counsel and review of documents regarding subsidiary winddowns. | 1.10 | 1,023.00 | 40184884 |
| Beller, B. S. | 04/30/15 | Correspondence re hearing agenda | .30 | 163.50 | 40182296 |
| Beller, B. S. | 04/30/15 | Daily docket update to CGSH team | .20 | 109.00 | 40182329 |
| Beller, B. S. | 04/30/15 | Correspondence re client accounting request | .30 | 163.50 | 40182381 |
| Whatley, C. A. | 04/30/15 | Docketed papers received. | 1.10 | 181.50 | 40170676 |
| Panas, A. | 04/30/15 | Circulated docket updates | .10 | 16.50 | 40180481 |
| | | **MATTER TOTALS:** | **117.00** | **79,538.50** | |

**MATTER:  17650-004 CASE ADMINISTRATION**

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bromley, J. L. | 04/01/15 | Emails L. Lipner regarding claims issue (.30) | .30 | 363.00 | 40148789 |
| Schweitzer, L. | 04/01/15 | Review claims files, e/ms Lipner re same (0.3). Gurgel e/ms re claims litigation correspondence. Review drafts (0.4) | .70 | 833.00 | 40192138 |
| Lipner, L. A. | 04/01/15 | Correspondence re claims issue w J. Bromley (.3). | .30 | 232.50 | 40020194 |
| Cantwell, P. A. | 04/01/15 | Revise litigation stipulation per L. Schweitzer edits. | 1.20 | 756.00 | 39937395 |
| Bromley, J. L. | 04/02/15 | Emails L. Lipner regarding claims issues (.20) | .20 | 242.00 | 40149172 |
| Schweitzer, L. | 04/02/15 | E/ms Cantwell re litigation schedule, review same (0.2). | .20 | 238.00 | 40192179 |
| Lipner, L. A. | 04/02/15 | Correspondence w L. Schweitzer and J. Bromley re claims issues (.2). | .20 | 155.00 | 39949178 |
| Cantwell, P. A. | 04/02/15 | Revise litigation document per L. Schweitzer (.5), J. Rosenthal (1.3). | 1.80 | 1,134.00 | 39944117 |
| Schweitzer, L. | 04/03/15 | Lipner e/ms re claims inquiry (0.1). | .10 | 119.00 | 40192275 |
| Cantwell, P. A. | 04/03/15 | Review research request per M. Gurgel (.1) and EM D. Byam, B. Shartsis re same (.3). | .40 | 252.00 | 39956212 |
| Lipner, L. A. | 04/04/15 | Review draft orders (.5). Correspondence w M. Welt (Crowell) re same (.1). | .60 | 465.00 | 39949272 |
| Lipner, L. A. | 04/05/15 | Correspondence w M. Welt (Crowell) re claim issue (.1). | .10 | 77.50 | 39949275 |
| Bromley, J. L. | 04/06/15 | Emails S. O'Neal, L. Schweitzer, others regarding update (.20); emails L. Schweitzer, C. Brod regarding claims issues (.20). | .40 | 484.00 | 40149297 |
| Lipner, L. A. | 04/06/15 | T/c w/M. Welt (Crowell) and counsel to claimant re claim issue (.5).  T/c w/M. Welt (Crowell) re same (.4). Correspondence w L. Schweitzer re same (.3). | 1.20 | 930.00 | 40020255 |
| Ricchi, L. | 04/07/15 | Communications re upcoming filings. | .20 | 57.00 | 39994636 |
| Rosenthal, J. A | 04/07/15 | Reviewed claimants' proposed changes to scheduling order and emails regarding same. | .20 | 242.00 | 39976746 |
| Schweitzer, L. | 04/07/15 | Gurgel e/ms re claims litigation schedule (0.2). E/ms Lipner re claims issue (0.1). | .30 | 357.00 | 40192503 |
| Lipner, L. A. | 04/07/15 | T/c w/B. Beller and claimant re briefing schedule (.2).  O/c w/B. Beller re same (.1). Correspondence w L. Schweitzer re claims issue (.3). | .60 | 465.00 | 40020321 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Gurgel, M. G. | 04/07/15 | Revisions to scheduling stipulation. | .40 | 306.00 | 39991724 |
| Cantwell, P. A. | 04/07/15 | Review opposing counsel edits to scheduling stipulation (.6) and provide comments to L. Schweitzer, M. Gurgel (.2); Input comments per L. Schweitzer, M. Gurgel (.4) and EM to J. Rosenthal (.1). | 1.30 | 819.00 | 39968186 |
| Bromley, J. L. | 04/08/15 | Emails L. Schweitzer, L. Lipner, B. Beller regarding claims issues (.40); emails F. Hodara, L. Lipner, others regarding claims traders (.40); review materials regarding same (.30). | 1.10 | 1,331.00 | 40152605 |
| Schweitzer, L. | 04/08/15 | Lipner e/ms re claims settlement (0.1). Review scheduling order, t/cs and e/ms Cantwell, etc re same (0.3). | .40 | 476.00 | 40192558 |
| Lipner, L. A. | 04/08/15 | Correspondence re claims issue w B. Beller (.1). Correspondence re same w L. Schweitzer and J. Bromley (.3). Correspondence w B. Beller and A. Cordo (MNAT) re claims issue (.3). | .70 | 542.50 | 40026561 |
| Cantwell, P. A. | 04/08/15 | Update stipulation (.5) and EM to A. Kratenstein (MWE) (.1). | .60 | 378.00 | 39978492 |
| Whatley, C. A. | 04/08/15 | Docketed papers received. | .80 | 132.00 | 39997627 |
| Gurgel, M. G. | 04/09/15 | Worked on scheduling stipulation. | .30 | 229.50 | 39991945 |
| Cantwell, P. A. | 04/09/15 | Update claim litigation scheduling documents. | .50 | 315.00 | 39995377 |
| Bromley, J. L. | 04/10/15 | Conference call regarding claims issues with Akin, L. Lipner, L. Schweitzer and B. Beller (.70); emails regarding same with same (.30). | 1.00 | 1,210.00 | 40152654 |
| Schweitzer, L. | 04/10/15 | Prep for call (.4) T/c Akin (Hodara, Botter), Lipner, Bromley, Beller re claims issues (.7) incl. f/up mtg Lipner re same (.2). | 1.30 | 1,547.00 | 40192897 |
| Schweitzer, L. | 04/10/15 | M. Gianis e/ms re claimant requests, review same (0.4). | .40 | 476.00 | 40192955 |
| McKay, E. | 04/10/15 | Pulled scheduling filings for M. Gianis (1.0). | 1.00 | 285.00 | 40005595 |
| Lipner, L. A. | 04/10/15 | T/c re claims issues w L. Schweitzer, B. Beller (partial), J. Bromley, F. Hodara and advisor (.6). O/c w/L. Schweitzer re same (.2). Correspondence re claims issue w B. Beller (.2). | 1.00 | 775.00 | 40026634 |
| Eckenrod, R. D. | 04/10/15 | EM to client re: professional fees (.1). | .10 | 77.50 | 39986276 |
| Gurgel, M. G. | 04/10/15 | Worked on scheduling order (0.9); supervised filings and service of document requests (1.1); scheduling order (1.2). | 3.20 | 2,448.00 | 39992565 |

MATTER: 17650 005 CLAIMS ADMINISTRATION
AND OBJECTIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Gurgel, M. G. | 04/10/15 | Worked on scheduling order. | .70 | 535.50 | 39992593 |
| Cantwell, P. A. | 04/10/15 | Coordinate with MNAT re scheduling order (.4) and service of document requests (.5). Input edits to scheduling order per M. Gurgel (.5). | 1.40 | 882.00 | 39995432 |
| Beller, B. S. | 04/10/15 | Call w representative of claims holder | .50 | 272.50 | 40030344 |
| Gianis, M. A. | 04/10/15 | Revising confi doc, scheduling order, and doc requests for filing and service. | 3.30 | 1,798.50 | 40002075 |
| Gurgel, M. G. | 04/11/15 | Revised scheduling order (0.4); email to local counsel (0.1). | .50 | 382.50 | 39992659 |
| Gurgel, M. G. | 04/12/15 | Provide status report. | .20 | 153.00 | 39992690 |
| Rosenthal, J. A | 04/13/15 | Final review and signoff of scheduling order. | .20 | 242.00 | 40003186 |
| Rosenthal, J. A | 04/13/15 | Reviewed claimant's document requests and interrogatories. | .40 | 484.00 | 40003449 |
| Schweitzer, L. | 04/13/15 | T/cs Cantwell, Gianis re claims discovery (0.3). Review same (0.3). | .60 | 714.00 | 40081895 |
| Erickson, J. R. | 04/13/15 | Review of document requests and comms M. Gianis re claims litigation (.3); meeting M. Gianis re same (.7); review of litigation document and comms M. Gianis, Practice Support re same (.3). | 1.30 | 494.00 | 40008814 |
| Gurgel, M. G. | 04/13/15 | Scheduling order (0.5); Scheduling order (0.3); Filed scheduling order (0.2). | 1.00 | 765.00 | 40019395 |
| Gianis, M. A. | 04/13/15 | Tracking discovery to date. | 1.50 | 817.50 | 40002454 |
| Gianis, M. A. | 04/13/15 | Reviewing claimant's document requests. | .30 | 163.50 | 40002831 |
| Gianis, M. A. | 04/13/15 | Meeting with J. Erickson re: discovery requests. | .70 | 381.50 | 40002839 |
| Gianis, M. A. | 04/13/15 | Drafting proposed plan for responding to discovery requests. | 1.50 | 817.50 | 40002846 |
| Rosenthal, J. A | 04/14/15 | Telephone call with L. Schweitzer regarding document requests and interrogatories. | .40 | 484.00 | 40015268 |
| Schweitzer, L. | 04/14/15 | T/c Rosenthal re discovery requests (0.4). Review same (0.1). | .50 | 595.00 | 40081973 |
| Lipner, L. A. | 04/14/15 | Correspondence w L. Schweitzer and M. Cilia (RLKS) re claims meeting (.2). Reviewed claimant inquiry (.2). | .40 | 310.00 | 40020411 |
| Erickson, J. R. | 04/14/15 | Document processing and discovery planning for claims litigation, including comms C. Eskenazi, V. Lashay, and M. Gianis re same. | .80 | 304.00 | 40008832 |
| Lashay, V. | 04/14/15 | Created data processing workflow | .30 | 79.50 | 40006529 |

**MATTER: 17650 005 CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Schweitzer, L. | 04/15/15 | T/c Lipner, Ray, Beller, etc. re claims issues (partial attendance) (0.4) | .40 | 476.00 | 40082070 |
| Lipner, L. A. | 04/15/15 | T/c w/L. Schweitzer, B. Beller, J. Ray (N), M. Kennedy (Chilmark) and M. Cilia re claims issues (.5). | .50 | 387.50 | 40020470 |
| Erickson, J. R. | 04/15/15 | Document processing and discovery planning for claims litigation, including comms C. Eskenazi, V. Lashay, and M. Gianis re same. | .10 | 38.00 | 40026972 |
| Gurgel, M. G. | 04/15/15 | Prep for meeting re discovery (0.3); Met with M. Gianis and P. Cantwell re discovery (0.6). | .90 | 688.50 | 40019491 |
| Cantwell, P. A. | 04/15/15 | Mtg. w/ M. Gurgel, M. Gianis re claims litigation. | .50 | 315.00 | 40027519 |
| Beller, B. S. | 04/15/15 | Call w L Lipner, L Schweitzer (partial), J Ray, M Kennedy, M Cilia re claims update | .50 | 272.50 | 40030236 |
| Gianis, M. A. | 04/15/15 | Meeting with P. Cantwell and M. Gurgel re: discovery plan. | .60 | 327.00 | 40146334 |
| Schweitzer, L. | 04/16/15 | T/c Gurgel re claims litigation (0.2). | .20 | 238.00 | 40082273 |
| Gurgel, M. G. | 04/16/15 | Reviewed discovery requests (0.6); Call with L. Schweitzer re discovery requests (0.2). | .80 | 612.00 | 40050425 |
| Gianis, M. A. | 04/16/15 | Reviewing e-mails for claims litigation | .80 | 436.00 | 40147083 |
| Gianis, M. A. | 04/16/15 | Drafting review protocol. | .80 | 436.00 | 40147121 |
| Gurgel, M. G. | 04/17/15 | Prep for meeting (0.1); Met with M. Gianis re discovery responses (0.4). | .50 | 382.50 | 40050845 |
| Cantwell, P. A. | 04/17/15 | Draft review memo. | .30 | 189.00 | 40032911 |
| Gianis, M. A. | 04/17/15 | E-mailing paralegals re: document | .10 | 54.50 | 40147252 |
| Gianis, M. A. | 04/17/15 | Drafting search term list. | .90 | 490.50 | 40147271 |
| Gianis, M. A. | 04/17/15 | Drafting doc review protocol. | .20 | 109.00 | 40147280 |
| Gianis, M. A. | 04/17/15 | Meeting with M. Gurgel re: discovery request and rog responses. | .40 | 218.00 | 40147290 |
| Gianis, M. A. | 04/20/15 | Drafting responses to discovery requests and interrogatories. | 4.50 | 2,452.50 | 40059949 |
| Lashay, V. | 04/20/15 | Review of Defendant's technical requirements; Call with vendor for pulling extra metadata fields and create customized data fields. | 1.00 | 265.00 | 40039785 |
| McKay, E. | 04/21/15 | Collected recent filings for organization on shared drive and document management system per M. Gianis (1.5). | 1.50 | 427.50 | 40079314 |

**MATTER: 17650 005 CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Gurgel, M. G. | 04/21/15 | Worked on discovery plan (0.5); worked on discovery plan (1.2); worked on discovery plan (0.4); worked on discovery plan (1.9) | 4.00 | 3,060.00 | 40061122 |
| Cantwell, P. A. | 04/21/15 | Revise and draft litigation memo (3.9), email draft to M. Gianis (.2). | 4.10 | 2,583.00 | 40087699 |
| Gurgel, M. G. | 04/22/15 | Supervised discovery, including review of proposed custodians, discovery plan and document collections to date. | 3.30 | 2,524.50 | 40089068 |
| Gianis, M. A. | 04/23/15 | Drafting responses to discovery requests and interrogatories. | 1.30 | 708.50 | 40078540 |
| Gianis, M. A. | 04/23/15 | Revising review protocol. | .80 | 436.00 | 40078551 |
| Gurgel, M. G. | 04/24/15 | Revisions to discovery plan and emails to team re same. | 1.80 | 1,377.00 | 40276716 |
| Erickson, J. R. | 04/24/15 | Comms team re discovery planning for claims litigation | .10 | 38.00 | 40083217 |
| Erickson, J. R. | 04/27/15 | Comms team re discovery planning for claims litigation | .10 | 38.00 | 40143838 |
| Cantwell, P. A. | 04/27/15 | Revise discovery search terms. | .50 | 315.00 | 40148515 |
| Gianis, M. A. | 04/27/15 | Revising discovery plan. | 1.20 | 654.00 | 40111163 |
| Erickson, J. R. | 04/28/15 | Document processing and review prep for claims litigation, including comms V. Lashay, M. Gianis, A. Graham, M. Gurgel re same. | 1.50 | 570.00 | 40143914 |
| Gurgel, M. G. | 04/28/15 | Email to team re search terms. | .20 | 153.00 | 40188894 |
| Cantwell, P. A. | 04/28/15 | Revise discovery protocol. | .30 | 189.00 | 40132677 |
| Beller, B. S. | 04/28/15 | Review draft presentation re claims update | .80 | 436.00 | 40174507 |
| Gianis, M. A. | 04/28/15 | E-mail correspondence re: search terms. | .60 | 327.00 | 40147337 |
| Lashay, V. | 04/28/15 | Performed search queries;analysis on search term results; Data processing | 4.50 | 1,192.50 | 40133069 |
| Schweitzer, L. | 04/29/15 | Cantwell, Rosenthal e/ms re discovery (0.2). | .20 | 238.00 | 40289157 |
| Schweitzer, L. | 04/29/15 | Review claims report (0.4).  Mtg, e/ms Beller re same  (0.1). | .50 | 595.00 | 40142202 |
| Erickson, J. R. | 04/29/15 | Document processing and review prep for claims litigation , including comms V. Lashay, M. Gianis, A. Graham, M. Rodriguez re same. | .80 | 304.00 | 40144058 |
| Eckenrod, R. D. | 04/29/15 | EM to B. Beller re: claim issues (.2) | .20 | 155.00 | 40140981 |
| Gurgel, M. G. | 04/29/15 | Email with team re discovery plan and call with P. Cantwell (0.2); worked on discovery objections | .50 | 382.50 | 40189110 |

MATTER:  17650 005  CLAIMS ADMINISTRATION
AND OBJECTIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (0.3). | | | |
| Cantwell, P. A. | 04/29/15 | Review prior litigation documents (1.8) and comm. re document review protocol (.4). | 2.20 | 1,386.00 | 40147187 |
| Beller, B. S. | 04/29/15 | Review draft presentation re claims update | .70 | 381.50 | 40174582 |
| Gianis, M. A. | 04/29/15 | Email correspondence re: doc review. | 1.80 | 981.00 | 40175866 |
| Gianis, M. A. | 04/29/15 | Drafting responses and objections to discovery requests. | .30 | 163.50 | 40175951 |
| Lashay, V. | 04/29/15 | Document processing; QC analysis; Database creation and security configure; Database maintenance; Search for custodian data collection sets | 5.50 | 1,457.50 | 40135804 |
| Graham, A. | 04/30/15 | Meeting with M. Gianis and J. Erickson re: document review | .50 | 190.00 | 40165756 |
| Graham, A. | 04/30/15 | Setup of database for document review | 2.00 | 760.00 | 40165758 |
| McKay, E. | 04/30/15 | Added discovery materials to document management system per M. Gianis (0.5). | .50 | 142.50 | 40173290 |
| Erickson, J. R. | 04/30/15 | Document processing and review prep for claims litigation , including comms V. Lashay, M. Gianis, A. Graham, M. Rodriguez re same (.2); meeting M. Gianis, A. Graham re document review prep (.5). | .70 | 266.00 | 40152606 |
| Gianis, M. A. | 04/30/15 | Doc review preparation. | .50 | 272.50 | 40174432 |
| Gianis, M. A. | 04/30/15 | Meeting with A. Graham and J. Erickson re: doc review protocol and platform. | .50 | 272.50 | 40174490 |
| Gianis, M. A. | 04/30/15 | Revising review protocol. | 1.10 | 599.50 | 40174555 |
| Lashay, V. | 04/30/15 | Create search queries; Data processing; Data import to review database and image project; Inventory of custodian HDD collection locations on network share | 2.50 | 662.50 | 40160035 |
| | | **MATTER TOTALS:** | **101.20** | **62,051.00** | |

MATTER:  17650 005  CLAIMS ADMINISTRATION
AND OBJECTIONS

**MATTER: 17650-009  EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Malone, L. | 04/01/15 | Review pension data and ems re same | 1.20 | 930.00 | 40111362 |
| Lipner, L. A. | 04/01/15 | Correspondence w L. Malone re employee claims issues (.2).  T/c w/F. Hodara (Akin) re same (.3). Correspondence w J. Bromley and L. Schweitzer and M. Fagen (Akin) re same (.6). | 1.10 | 852.50 | 40020200 |
| Ferguson, M. K. | 04/02/15 | Reviewed boxes of materials from hearing in Delaware. (1.20) | 1.20 | 342.00 | 39941685 |
| Malone, L. | 04/02/15 | Ems re pension issues (0.7) | .70 | 542.50 | 39978056 |
| Ferguson, M. K. | 04/03/15 | Reviewed boxes of materials from Delaware hearing per M. Parthum. (6.70) | 6.70 | 1,909.50 | 40175449 |
| Ferguson, M. K. | 04/06/15 | Reviewed boxes of material from Delaware hearing and organized for shredding and records. (5.00) | 5.00 | 1,425.00 | 40176627 |
| Malone, L. | 04/06/15 | Ems re employee claims issues | .40 | 310.00 | 40111537 |
| Lipner, L. A. | 04/06/15 | T/c w/B. Beller re employee claims issues (.1). T/C w/L. Malone re same (.2). Correspondence w K. Kirgiz (Cornerstone) and M. Cilia (RLKS) re employee claims issues (.4). | .70 | 542.50 | 40020226 |
| Eckenrod, R. D. | 04/06/15 | Review of EMs re: indemnification claims (.1); EM to L. Lipner re: same (.1); | .20 | 155.00 | 39953076 |
| Schweitzer, L. | 04/07/15 | Beller e/ms re former employee appeal (0.1). | .10 | 119.00 | 40215017 |
| Beller, B. S. | 04/07/15 | Call w former employee re appeal (.2); follow up re same (.6) | .80 | 436.00 | 40030161 |
| Malone, L. | 04/08/15 | Employee claims call with L. Lipner, R. Eckenrod, B. Beller and M. Cilia (1.0); work related to same (0.2); ems re employee claims (0.2) | 1.40 | 1,085.00 | 40111812 |
| Lipner, L. A. | 04/08/15 | T/c w/B. Beller, R. Eckenrod, L. Malone, M. Cilia (RLKS) re employee claims issues. | 1.50 | 1,162.50 | 40026522 |
| Eckenrod, R. D. | 04/08/15 | Review of claimant inquiry (.5); EM to RLKS re: same (.1); TC w/ L. Lipner, L. Malone (partial), B. Beller, RLKS (partial) and Huron (partial) re: claims update (1.4); EMs to internal team re: claims objections (.4) | 2.40 | 1,860.00 | 39974145 |
| Beller, B. S. | 04/08/15 | Draft joint briefing schedule re employee appeal | .50 | 272.50 | 40030188 |
| Beller, B. S. | 04/08/15 | Call w R Eckenrod, L Lipner, L Malone, RLKS, Huron re employee claims | 1.40 | 763.00 | 40030256 |
| Lipner, L. A. | 04/09/15 | Correspondence w M. Cilia (RLKS) re employee claims issues (.2). | .20 | 155.00 | 40026610 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Schweitzer, L. | 04/10/15 | Beller e/ms re employee appeal (0.1). | .10 | 119.00 | 40215023 |
| Beller, B. S. | 04/10/15 | Call w J. Bromley, L Schweitzer, L Lipner, Akin re claims (.5, partial) | .50 | 272.50 | 40030347 |
| Beller, B. S. | 04/10/15 | Correspondence re joint proposed briefing schedule | .50 | 272.50 | 40030356 |
| Lipner, L. A. | 04/12/15 | Correspondence w L. Malone re employee claims issue. | .20 | 155.00 | 40020369 |
| Malone, L. | 04/13/15 | Ems re employee claims (0.7); work related to same (1.0) | 1.70 | 1,317.50 | 40112067 |
| Lipner, L. A. | 04/13/15 | Correspondence w advisor re employee claims issues. | .20 | 155.00 | 40020390 |
| Beller, B. S. | 04/13/15 | Correspondence re former employee appeal | .30 | 163.50 | 40030165 |
| Eckenrod, R. D. | 04/14/15 | Review of inquiry re: claim | .10 | 77.50 | 40010487 |
| Malone, L. | 04/15/15 | Prep for call (.5) employee claims call with R.Eckenrod, L. Lipner, B. Beller (.5); work related to employee claims (0.9) | 1.90 | 1,472.50 | 40175820 |
| Lipner, L. A. | 04/15/15 | T/c w/M. Cilia (RLKS), R. Eckenrod, L. Malone, B. Beller and C. Brown (Huron) re employee claims issues (.5). Correspondence w advisor re same (.5). | 1.00 | 775.00 | 40020464 |
| Eckenrod, R. D. | 04/15/15 | TC w/ L. Malone, B. Beller, L. Lipner RLKS and Huron re: claims update (.5); EM to RLKS re: same (.1) | .60 | 465.00 | 40025508 |
| Beller, B. S. | 04/15/15 | Call w L Lipner, R Eckenrod, L Malone, RLKS, Hurno re employee claims | .50 | 272.50 | 40030234 |
| Bromley, J. L. | 04/20/15 | Emails M. Rosenberg, L. Laporte Malone regarding pension issues (.20); review pension materials (.30). | .50 | 605.00 | 40154527 |
| Bromley, J. L. | 04/22/15 | Emails and voice mail with J. Ray regarding pension issues (.30) | .30 | 363.00 | 40155057 |
| Malone, L. | 04/22/15 | Work related to employee claims (1.2) | 1.20 | 930.00 | 40176356 |
| Bromley, J. L. | 04/23/15 | Emails J. Ray, M. Kennedy regarding pension issues (.50) | .50 | 605.00 | 40155109 |
| Malone, L. | 04/23/15 | Review employee claims materials | 1.00 | 775.00 | 40176533 |
| Malone, L. | 04/25/15 | Ems related to pension issues | 1.00 | 775.00 | 40176647 |
| Beller, B. S. | 04/27/15 | Draft appeal brief re former employee claim | 3.00 | 1,635.00 | 40159290 |
| Bromley, J. L. | 04/28/15 | Emails L. Laporte Malone regarding PBGC issues (.20); emails J. Ray and Kennedy regarding same | .80 | 968.00 | 40155240 |

MATTER: 17650-009  EMPLOYEE MATTERS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (.30); review materials regarding same (.30). | | | |
| Eckenrod, R. D. | 04/28/15 | EMs to RLKS re: claimant inquiries | .20 | 155.00 | 40128024 |
| Bromley, J. L. | 04/29/15 | Plan call with L. Laporte Malone (.30); meeting L. Laporte Malone regarding same (.20); emails M. Rappaport regarding pension issues (.20); review materials regarding same (.30) | 1.00 | 1,210.00 | 40155315 |
| Malone, L. | 04/29/15 | T/c with J. Bromley and Mercer re: pension issues (0.3); discuss pension issues w/J. Bromley (0.2); research related to pension issues (0.5); employee claims calls w/ B. Beller and R. Eckenrod (.8) and work related to same (.4) | 2.20 | 1,705.00 | 40173917 |
| Eckenrod, R. D. | 04/29/15 | TC w/ RLKS, B. Beller, L. Malone (partial), and Huron re: claim review (1); prep for same (1.5) | 2.50 | 1,937.50 | 40141015 |
| VanLare, J. | 04/29/15 | Reviewed claims update | .50 | 392.50 | 40158852 |
| Beller, B. S. | 04/29/15 | Call w RLKS, Huron, L Malone, R Eckenrod re employee claims | 1.00 | 545.00 | 40177391 |
| Beller, B. S. | 04/30/15 | Review brief re former employee claim | .50 | 272.50 | 40182311 |
| | | **MATTER TOTALS:** | **49.30** | **31,253.00** | |

**MATTER: 17650-009  EMPLOYEE MATTERS**

**MATTER: 17650-012  PLAN OF REORGANIZATION AND DISCLOSURE STATEMENT**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Hailey, K. A. | 04/30/15 | Disclosure Agreement revision. | .70 | 651.00 | 40185146 |
| Hailey, K. A. | 04/03/15 | Review Plan and Disclosure Statement. | 1.50 | 1,395.00 | 40186679 |
| | | **MATTER TOTALS:** | **2.20** | **2,046.00** | |

**MATTER: 17650-012  PLAN OF REORGANIZATION AND
DISCLOSURE STATEMENT**

**MATTER: 17650-013  TAX**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Hailey, K. A. | 04/01/15 | Review and revisions of funds issue assignment agreement. | 1.00 | 930.00 | 40186294 |
| Lipner, L. A. | 04/06/15 | Correspondence w R. Eckenrod re tax issue (.1). | .10 | 77.50 | 40020260 |
| Goodman, C. M. | 04/07/15 | tc J. Wood + J. Scott, and L. Lipner re: 1042-S filing (.5 hours); related research (1 hour). | 1.50 | 1,177.50 | 39964369 |
| Lipner, L. A. | 04/07/15 | T/c w/C. Goodman, J. Wood (EY) and J. Scott (EY) (.5).  T/c w/C. Goodman re same (.1).  Correspondence w C. Goodman re same (.3). | .90 | 697.50 | 40020307 |
| Goodman, C. M. | 04/08/15 | Research on tax consequences of litigation settlement payments; corr L. Lipner, EY re: same. | 5.00 | 3,925.00 | 39976456 |
| Lipner, L. A. | 04/08/15 | Correspondence w C. Goodman and L. Schweitzer re tax matters (.4).  T/c w/C. Goodman re same (.1). | .50 | 387.50 | 40026551 |
| Schweitzer, L. | 04/09/15 | T/c John Ray, Goodman re tax issues (0.6). | .60 | 714.00 | 40192709 |
| Goodman, C. M. | 04/09/15 | Discussion with J. Ray  and L. Schweitzer re: tax issues (.6 hours); review of claims (2 hours). | 2.60 | 2,041.00 | 39984586 |
| Lipner, L. A. | 04/09/15 | Correspondence w C. Goodman re tax issues (.1). | .10 | 77.50 | 40026600 |
| Goodman, C. M. | 04/10/15 | Discussion with L. Lipner re: tax issues | .50 | 392.50 | 39996221 |
| Lipner, L. A. | 04/12/15 | Correspondence w Herbert Smith and Willkie re tax issues (.3). | .30 | 232.50 | 40020362 |
| Goodman, C. M. | 04/13/15 | Tc w/ L. Lipner E&Y team re: withholding tax filings (.5); research (.5). | 1.00 | 785.00 | 40000711 |
| Lipner, L. A. | 04/13/15 | T/c w/C. Goodman and EY re tax issues (.4). T/c w/C. Goodman re same (.1). | .50 | 387.50 | 40020396 |
| Hailey, K. A. | 04/17/15 | Review of funds issue documents. | 1.00 | 930.00 | 40182997 |
| Goodman, C. M. | 04/23/15 | email to Herbert smith re: tax forms. | .10 | 78.50 | 40071710 |
| Hailey, K. A. | 04/30/15 | Revision of funds issue agreements. | 1.00 | 930.00 | 40185121 |
| | | **MATTER TOTALS:** | **16.70** | **13,763.50** | |

**MATTER: 17650-019  FEE AND EMPLOYMENT APPLICATIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Coleman, R. J. | 04/02/15 | Comm w/ B. Beller, M. Ryan, others re: fee app issues (.1); reviewing documents regarding same (.2) | .30 | 208.50 | 39938061 |
| O'Keefe, P. M. | 04/02/15 | Initial review of expense disbursements for March 2015 fee application (1.20) Initial review of time details for March 2015 fee application (2.70) | 3.90 | 1,345.50 | 39938862 |
| Beller, B. S. | 04/03/15 | Review diary entries for fee application | .40 | 218.00 | 40029952 |
| O'Keefe, P. M. | 04/06/15 | Review of expense disbursements while drafting the expense disbursements exhibit to the March 2015 fee application (1.80) Communications with L. Blas (Lawyers Travel Service) regarding same (.10) | 1.90 | 655.50 | 39948230 |
| O'Keefe, P. M. | 04/06/15 | Review time details for March 2015 fee application (1.20) Follow up communications with M.V. Ryan (Billing Dept.) regarding same (.10) | 1.30 | 448.50 | 39949372 |
| O'Keefe, P. M. | 04/07/15 | Review time details for March 2015 fee application (.10) Communications with M.V. Ryan (Billing Dept.) and B. Beller regarding same (.10) | .20 | 69.00 | 39954860 |
| Coleman, R. J. | 04/13/15 | Comm w/ B. Beller, MNAT re: fee examiner response (.3); preparation and reviewing material regarding same (.4) | .70 | 486.50 | 39995586 |
| Beller, B. S. | 04/13/15 | Review preliminary report of fee examiner and prepare response | .40 | 218.00 | 40030139 |
| O'Keefe, P. M. | 04/14/15 | Draft fees reconciliation spreadsheet in response to fee examiner's preliminary report (.60) Communications with fee app team regarding same (.10) Communications with P. Dubrowski regarding same (.10) | .80 | 276.00 | 40002224 |
| O'Keefe, P. M. | 04/14/15 | Review expenses while drafting expense disbursements exhibit to the March 2015 fee application | .70 | 241.50 | 40004753 |
| Erickson, J. R. | 04/14/15 | Review Feb fee application and comms B. Beller, R. Coleman re same (.2); diary review for March fee application (.3). | .50 | 190.00 | 40008834 |
| Coleman, R. J. | 04/15/15 | Comm w/ P. O'Keefe, P. Dubrowski re: expenses | .10 | 69.50 | 40013244 |
| O'Keefe, P. M. | 04/15/15 | Work related to review of expense disbursements while drafting expense disbursements exhibit to the March 2015 fee application (1.20) Communications with timekeeper assistant regarding certain expenses (.20) Communications with P. Dubrowski and R. Coleman regarding | 1.50 | 517.50 | 40011585 |

| <u>NAME</u> | <u>DATE</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> | <u>INDEX</u> |
|---|---|---|---|---|---|
| | | expense disbursements (.10) | | | |
| Erickson, J. R. | 04/15/15 | Diary review and matching for March fee application. | 3.70 | 1,406.00 | 40026981 |
| Coleman, R. J. | 04/16/15 | Comm w/ MNAT, B. Beller, J. Erickson, others re: fee app issues (.1); comm w/ P. O'Keefe, P. Dubrowski re: expenses issues (.5) | .60 | 417.00 | 40020142 |
| Bromley, J. L. | 04/16/15 | Emails C. Brod, others regarding fee application (.50) | .50 | 605.00 | 40154266 |
| O'Keefe, P. M. | 04/16/15 | Prepare for conference call regarding fee application expenses (.10) Conference call with R. Coleman and P. Dubrowski regarding expenses (.20) Follow up with R. Coleman regarding same (.10) Follow up work related to updating draft expense disbursements exhibit to the March 2015 fee application (.80) Communications with R. Coleman and P. Dubrowski regarding same (.10) | 1.30 | 448.50 | 40022974 |
| Erickson, J. R. | 04/16/15 | Diary review and matching for March fee application. | 2.40 | 912.00 | 40027112 |
| Beller, B. S. | 04/16/15 | Correspondence re fee application | .50 | 272.50 | 40030262 |
| Coleman, R. J. | 04/17/15 | Comm w/ B. Beller, P. O'Keefe re: fee app issues (.1); preparation, reviewing and preparing materials re: expenses issues (1.0) | 1.10 | 764.50 | 40026704 |
| O'Keefe, P. M. | 04/17/15 | Prepare spreadsheet regarding certain expenses for Accounting Dept. (.30) Email to M.V. Ryan (Billing Dept.) regarding same (.10) | .40 | 138.00 | 40026938 |
| Beller, B. S. | 04/17/15 | Correspondence re fee examiner report response | .30 | 163.50 | 40154395 |
| Coleman, R. J. | 04/20/15 | Comm w/ P. Dubrowski re: expenses (.1); prep re: same (.1) | .20 | 139.00 | 40034006 |
| O'Keefe, P. M. | 04/20/15 | Update draft expense disbursements exhibit to the March 2015 fee application per P. Dubrowski | .20 | 69.00 | 40037066 |
| Coleman, R. J. | 04/21/15 | Comm w/ C. Brod, B. Beller, P. Dubrowski, others re: fee examiner response (.2); preparation, reviewing and revising materials regarding same (.3) | .50 | 347.50 | 40055406 |
| Coleman, R. J. | 04/21/15 | Comm w/ P. O'Keefe, P. Dubrowski, others re: fee app issues (.1); reviewing document regarding same (.2) | .30 | 208.50 | 40055427 |
| O'Keefe, P. M. | 04/21/15 | Draft calendar for April 2015 fee application review | .70 | 241.50 | 40047093 |
| Beller, B. S. | 04/21/15 | Correspondence re response to fee examiner report | .70 | 381.50 | 40156935 |

MATTER: 17650-019  FEE AND EMPLOYMENT
APPLICATIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Coleman, R. J. | 04/22/15 | Comm w/ B. Beller, others re: fee examiner response (.2) | .20 | 139.00 | 40062022 |
| Beller, B. S. | 04/22/15 | Response to fee examiner report | .60 | 327.00 | 40158818 |
| Coleman, R. J. | 04/23/15 | Comm w/ B. Beller, P. Dubrowski re: fee app issues (.1) | .10 | 69.50 | 40071906 |
| Beller, B. S. | 04/23/15 | Correspondence re fee application preparation | .20 | 109.00 | 40158930 |
| Coleman, R. J. | 04/24/15 | Comm w/ B. Beller, P. Dubrowski, others re: fee app issues (.2) | .20 | 139.00 | 40077015 |
| O'Keefe, P. M. | 04/24/15 | Update professional summary charts to March 2015 fee application draft as per P. Dubrowski | .40 | 138.00 | 40075534 |
| Beller, B. S. | 04/24/15 | Preparation of fee application | 1.00 | 545.00 | 40159228 |
| Brod, C. B. | 04/25/15 | Review March fee application (2.50). | 2.50 | 3,025.00 | 40145627 |
| Brod, C. B. | 04/27/15 | Coordinate on March fee app (.10). | .10 | 121.00 | 40146986 |
| Coleman, R. J. | 04/27/15 | Comm w/ B. Beller, others re: fee app issues (.1) | .10 | 69.50 | 40086057 |
| Erickson, J. R. | 04/27/15 | Diary review and rematching totals for March fee application. | .30 | 114.00 | 40143848 |
| Coleman, R. J. | 04/28/15 | Comm w/ B. Beller, others re: fee app issues (.1) | .10 | 69.50 | 40123353 |
| Erickson, J. R. | 04/28/15 | Diary review and matching for March fee application. | .30 | 114.00 | 40143925 |
| Beller, B. S. | 04/28/15 | Review materials for preparation of fee application | .60 | 327.00 | 40159387 |
| Coleman, R. J. | 04/29/15 | Comm w/ B. Beller, J. Erickson, others re: fee app issues (.1) | .10 | 69.50 | 40134727 |
| Schweitzer, L. | 04/29/15 | Mtg Beller re fee app (0.1). | .10 | 119.00 | 40142140 |
| Erickson, J. R. | 04/29/15 | Comms team re April fee app schedule. | .10 | 38.00 | 40144066 |
| Beller, B. S. | 04/29/15 | Finalization of fee application for filing | .80 | 436.00 | 40174636 |
| Coleman, R. J. | 04/30/15 | Comm w/ J. Erickson, others re: fee app issues (.1); comm w/ MNAT re: same (.1) | .20 | 139.00 | 40149250 |
| O'Keefe, P. M. | 04/30/15 | Communications with J. Erickson and B. Beller regarding fee application tasks | .10 | 34.50 | 40143073 |
| O'Keefe, P. M. | 04/30/15 | Draft Excel spreadsheet of March 2015 fee application for fee examiner as per B. Beller (.70) Coordinate with Word Processing Dept. to review same (.10) | .80 | 276.00 | 40144820 |
| Beller, B. S. | 04/30/15 | Correspondence re fee application materials to fee examiner | .30 | 163.50 | 40182400 |

**MATTER: 17650-019  FEE AND EMPLOYMENT APPLICATIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | **MATTER TOTALS:** | **35.30** | **18,040.00** | |

MATTER:  17650-019  FEE AND EMPLOYMENT
APPLICATIONS

**MATTER: 17650-021  LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Schweitzer, L. | 04/01/15 | T/c T Matz (Milbank) (0.3). | .30 | 357.00 | 40192100 |
| Schweitzer, L. | 04/01/15 | Gurgel e/ms and related correspondence re stipulation and discovery issues (0.4).  Mtg Gurgel re briefing incl t/cs same (0.5). | .90 | 1,071.00 | 40192105 |
| McKay, E. | 04/01/15 | Coordinated litpath access and minibook printing per D. Byam (0.5). | .50 | 142.50 | 40004966 |
| Gurgel, M. G. | 04/01/15 | Scheduling stipulations (1.0); Met with L. Schweitzer for call with other parties (0.5); Met with P. Cantwell and D. Byam re response to complaint (0.7); Worked on draft response to motion (2.2). | 4.40 | 3,366.00 | 39936820 |
| Cantwell, P. A. | 04/01/15 | Revise litigation document outline (.5). Mtg. M. Gurgel, D. Byam re litigation document (.7). E-mail support team re edits to litigation document (.3). | 1.50 | 945.00 | 39937346 |
| Byam, E. D. | 04/01/15 | Attention to case background materials (.8); meeting with M. Gurgel and P. Cantwell re answer to complaint (.7). | 1.50 | 817.50 | 39937594 |
| Erickson, J. R. | 04/01/15 | Comms A. McCown re outside counsel request. | .20 | 76.00 | 39941222 |
| Rosenthal, J. A | 04/02/15 | Reviewed draft confi and commented on same. | .50 | 605.00 | 39943752 |
| Schweitzer, L. | 04/02/15 | J. Opolsky (Torys) /ms re protocol and related filings (0.3). | .30 | 357.00 | 40192173 |
| McKay, E. | 04/02/15 | Assisted D. Byam with searching for sales materials and litpath access (1.0). | 1.00 | 285.00 | 40005040 |
| Gurgel, M. G. | 04/02/15 | Worked on brief, including call with local counsel re brief (3.3); worked on brief (1.0); Worked on brief (0.7); Worked on brief (0.5). | 5.50 | 4,207.50 | 39991657 |
| Cantwell, P. A. | 04/02/15 | Review litigation document (.1). E-mails to D. Byam re litigation document (.7).  Draft litigation document (2.8). | 3.60 | 2,268.00 | 39944126 |
| Byam, E. D. | 04/02/15 | Reviewed complaint (.7); reviewed letter dated Apr 2 from Canadian debtors (.3); reviewed model answer drafting docs (.7); correspondence re answer draft (.4); drafting answer (6). | 8.10 | 4,414.50 | 39943145 |
| Rozenberg, I. | 04/02/15 | Internal corr re: discovery protocol. | .30 | 279.00 | 39945982 |
| Gurgel, M. G. | 04/03/15 | Worked on brief (3.0); worked on brief (3.3); worked on brief (2.0). | 8.30 | 6,349.50 | 39958809 |
| Cantwell, P. A. | 04/03/15 | Comm. w/ M. Gurgel re case status (.1) and | .20 | 126.00 | 39955868 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | research issue (.1). | | | |
| Byam, E. D. | 04/03/15 | Drafted answer to second amended complaint (3); correspondence re answer draft (0.7). | 3.70 | 2,016.50 | 39947353 |
| Rozenberg, I. | 04/03/15 | Team corr re revised discovery protocol. | .20 | 186.00 | 39945995 |
| McCown, A. S. | 04/03/15 | Review draft motion to extend automatic stay and provide comments. | 2.30 | 1,598.50 | 39948331 |
| Gurgel, M. G. | 04/04/15 | Worked on brief. | 3.40 | 2,601.00 | 39946142 |
| Gurgel, M. G. | 04/05/15 | Worked on brief. | 4.10 | 3,136.50 | 39946319 |
| Schweitzer, L. | 04/06/15 | T/c Herrington re litigation issues (0.5). Work on pending lit disputes (1.5). | 2.00 | 2,380.00 | 40192300 |
| Herrington, D. | 04/06/15 | Calls and emails re schedule for briefing and hearing on motion (0.70); emails re motion (0.30). | 1.00 | 1,005.00 | 40171808 |
| Gurgel, M. G. | 04/06/15 | Worked on brief (2.4); worked on brief (1.3); worked on brief (0.2); worked on brief (0.3); worked on brief (2.2). | 6.40 | 4,896.00 | 39954998 |
| Cantwell, P. A. | 04/06/15 | Research case issue per M. Gurgel (1.5); Research litigation issue per M. Gurgel (1). | 2.50 | 1,575.00 | 39968174 |
| Rozenberg, I. | 04/06/15 | Review and provide comments on motion to approve third discovery protocol. | 1.30 | 1,209.00 | 39954855 |
| McCown, A. S. | 04/06/15 | Comment on third discovery protocol motion. | 2.10 | 1,459.50 | 39958472 |
| Schweitzer, L. | 04/07/15 | Review litigation materials (1.5). | 1.50 | 1,785.00 | 40192333 |
| Ferguson, M. K. | 04/07/15 | Pulled sources for brief per M. Gurgel. (3.50) | 3.50 | 997.50 | 40177141 |
| McKay, E. | 04/07/15 | Organized and prepared courtesy copies of filings for Records per S. Kaufman (1.5). | 1.50 | 427.50 | 40005370 |
| Herrington, D. | 04/07/15 | Review of draft brief in response to litigant's motion (1.20). | 1.20 | 1,206.00 | 40173262 |
| Gurgel, M. G. | 04/07/15 | Worked on brief (1.2); Worked on brief (1.0); Worked on brief (0.5). | 2.70 | 2,065.50 | 39991696 |
| Gurgel, M. G. | 04/07/15 | Worked on brief (0.3); Worked on brief (0.3); Worked on brief (2.3); Worked on brief (0.9). | 3.80 | 2,907.00 | 39991766 |
| Rozenberg, I. | 04/07/15 | Review corr w/ outside counsel re motion to approve third discovery protocol. | .30 | 279.00 | 39973976 |
| McCown, A. S. | 04/07/15 | Comment on motion. | 2.60 | 1,807.00 | 39964998 |
| Schweitzer, L. | 04/08/15 | Work on submissions (1.5). | 1.50 | 1,785.00 | 40192581 |
| Ferguson, M. K. | 04/08/15 | Pulled sources for brief per M. Gurgel. (5.50) | 5.50 | 1,567.50 | 40177387 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Smoler, M. | 04/08/15 | Locate mediation order and stipulation per D. Byam and related correspondence. | .70 | 199.50 | 39979617 |
| Herrington, D. | 04/08/15 | Emails re comments on draft brief in response to motion (0.90). | .90 | 904.50 | 40173709 |
| Lipner, L. A. | 04/08/15 | Correspondence w A. McCown re production request (.6). | .60 | 465.00 | 40026571 |
| Gurgel, M. G. | 04/08/15 | Worked on brief (2.2). Edits to draft brief and circulated to team (0.3); Worked on brief (1.4); Emails with team re brief (0.4); Worked on brief (0.5); Call with co-defendant's counsel (0.2). | 5.00 | 3,825.00 | 39976173 |
| Gurgel, M. G. | 04/08/15 | Worked on brief (0.2); Worked on brief (1.3); Revisions to brief(0.6); Revisions to brief (1.6); Revisions to brief (1.6). | 5.30 | 4,054.50 | 39976176 |
| Cantwell, P. A. | 04/08/15 | Review litigation brief (.7) and EM M. Gurgel re comments (.1). | .80 | 504.00 | 39978497 |
| Byam, E. D. | 04/08/15 | Read transcript re motion issues (1); correspondence re motion issues (2); reviewed cases (5.6). | 8.60 | 4,687.00 | 39976614 |
| Rozenberg, I. | 04/08/15 | Internal corr re notice of production in purchaser case. | .20 | 186.00 | 39974022 |
| McCown, A. S. | 04/08/15 | Review correspondence regarding purchaser litigation; e-mail team regarding same. | .70 | 486.50 | 39983643 |
| Schweitzer, L. | 04/09/15 | Mtg Herrington, Gurgel, Byam, Cantwell re submissions (1.0) (partial participant). Work on arguments, including review of filings (2.5). | 3.50 | 4,165.00 | 40192670 |
| Ferguson, M. K. | 04/09/15 | Pulled sources for brief per M. Gurgel. (1.00) | 1.00 | 285.00 | 40179111 |
| Herrington, D. | 04/09/15 | Meeting re motion (partial participant) and follow up emails re same. | .80 | 804.00 | 40173769 |
| Gurgel, M. G. | 04/09/15 | Worked on brief (0.4); Met with L. Schweitzwer, D. Herrington, P. Cantwell and D. Byam re brief and post meeting discussion with P. Cantwell and D. Byam (1.3); Worked on brief and email to co-defendant's counsel (1.4); Worked on brief (0.4); worked on brief (0.9). | 4.40 | 3,366.00 | 39991781 |
| Gurgel, M. G. | 04/09/15 | Worked on brief (1.9); Worked on brief (1.4); Worked on brief (2.0). | 5.30 | 4,054.50 | 39992171 |
| Cantwell, P. A. | 04/09/15 | Mtg. w/ L. Schweitzer (partial participant), D. Herrington (partial participant), M. Gurgel, D. Byam (1.0).  Follow up mtg. w/ D. Byam M. Gurgel (.3).  Draft litigation document (2.5) and e-mail comments to D. Byam and M. Gurgel (.2). | 4.00 | 2,520.00 | 39995323 |

MATTER: 17650-021  LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Byam, E. D. | 04/09/15 | Team meeting with L. Schweitzer, D. Herrington, M. Gurgel and P. Cantwell (1.30). | 1.30 | 708.50 | 39984216 |
| Ricchi, L. | 04/09/15 | Research re litigation issues per A. McCown. | 3.00 | 855.00 | 39996690 |
| Rozenberg, I. | 04/09/15 | Team corr re purchaser doc request issue. | .20 | 186.00 | 39983732 |
| Ilan, D. | 04/09/15 | Address purchaser request issue and corres team | 1.20 | 1,062.00 | 39984515 |
| McCown, A. S. | 04/09/15 | E-mail regarding confidentiality issues with D. Ilan, L. Lipner, D. Herrington and I. Rozenberg. | .60 | 417.00 | 39983702 |
| McCown, A. S. | 04/09/15 | Discuss project with L. Ricchi. | .30 | 208.50 | 39983741 |
| Schweitzer, L. | 04/10/15 | Revise filing draft (1.3). F/up t/cs and e/ms Gurgel re same (0.4). Further work on brief (1.0). | 2.70 | 3,213.00 | 40192892 |
| Schweitzer, L. | 04/10/15 | E/ms Gurgel re litigation issues (0.3). Review and revisions to brief (2.0). | 2.30 | 2,737.00 | 40192951 |
| Herrington, D. | 04/10/15 | Review and comment on brief in response to core/non-core motion and emails re same | 1.70 | 1,708.50 | 40173896 |
| Gurgel, M. G. | 04/10/15 | Worked on brief (0.8); worked on brief (1.2); Met with P. Cantwell and D. Byam re brief (0.5); Emails to team re brief (0.2); worked on brief (0.2). | 2.90 | 2,218.50 | 39992577 |
| Cantwell, P. A. | 04/10/15 | Mtg. M. Gurgel, D. Byam re litigation documents (.5). Follow up mtg. w/ D. Byam re same (.2). | .70 | 441.00 | 39995412 |
| Byam, E. D. | 04/10/15 | Meeting with M. Gurgel and P. Cantwell re Motion to Withdraw (0.5). | .50 | 272.50 | 39995286 |
| Ricchi, L. | 04/10/15 | Research re litigation issues per A. McCown. | 2.80 | 798.00 | 39996696 |
| McCown, A. S. | 04/10/15 | Research re litigation issues | 2.30 | 1,598.50 | 40003649 |
| Gurgel, M. G. | 04/11/15 | Email to local counsel re draft brief (0.1) Reviewed filings in Canadian proceedings (1.1); Worked on draft brief (0.6); Worked on draft brief (2.0). | 3.80 | 2,907.00 | 39992652 |
| Gurgel, M. G. | 04/12/15 | Worked on brief (2.6); Worked on brief (1.1); Worked on brief (2.0); Case planning (0.2); Worked on answer to complaint (0.6). | 6.50 | 4,972.50 | 39992678 |
| Cantwell, P. A. | 04/12/15 | Draft litigation document. | 4.60 | 2,898.00 | 39995461 |
| Rosenthal, J. A | 04/13/15 | Reviewed draft court update. | .10 | 121.00 | 40003213 |
| Schweitzer, L. | 04/13/15 | Revise brief (0.6). E/ms Gurgel re same (0.3). Review additional edits (0.4). Opolsky e/ms re litigation issues (0.3). | 1.60 | 1,904.00 | 40081862 |
| Ferguson, M. K. | 04/13/15 | Assisted with cite checking and bluebooking brief | 6.50 | 1,852.50 | 39997929 |

MATTER: 17650-021  LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | per M. Gurgel. (6.50) | | | |
| Smoler, M. | 04/13/15 | Bluebook and cite check Brief per M. Gurgle (3.00); run tables with K. Ferguson (.70). | 3.70 | 1,054.50 | 40085881 |
| Herrington, D. | 04/13/15 | Review and comment on brief and emails re same. | 1.40 | 1,407.00 | 40174049 |
| Lipner, L. A. | 04/13/15 | Correspondence w A. McCown re notice of production (.2). | .20 | 155.00 | 40020385 |
| Gurgel, M. G. | 04/13/15 | Worked on brief (0.5); Worked on brief (0.5); Worked on brief (1.1); Worked on brief and filed brief (4.2); Worked on answer to complaint (1.1). | 7.40 | 5,661.00 | 40019415 |
| Gurgel, M. G. | 04/13/15 | Reviewed local rules (0.2); Worked on answer to complaint (2.0). | 2.20 | 1,683.00 | 40019424 |
| Byam, E. D. | 04/13/15 | Correspondence re opp to motion (0.20); drafted sections of opp to motion (10). | 10.20 | 5,559.00 | 40001850 |
| McCown, A. S. | 04/13/15 | Conduct research re litigation issues | 4.80 | 3,336.00 | 40003686 |
| McCown, A. S. | 04/13/15 | Draft notice letters for review. | 1.90 | 1,320.50 | 40003690 |
| McCown, A. S. | 04/13/15 | E-mail with L. Schweitzer and D. Ilan regarding third party notices. | .60 | 417.00 | 40003696 |
| Schweitzer, L. | 04/14/15 | Mtg Herrington, Gurgel, Byam, Cantwell re answer to complaint (1.5) incl prepare for same (.50). E/ms Opolsky re confi stip (0.1). Work on pending motions, including review prior filings (1.5). | 3.60 | 4,284.00 | 40081950 |
| Herrington, D. | 04/14/15 | Review of statement of defense (0.30); meeting with team re NNI's answer to complaint (partial attendance- 1.50 ); emails re confidentiality issues and order (0.20). | 2.00 | 2,010.00 | 40009323 |
| Gurgel, M. G. | 04/14/15 | Reviewed protective order (0.2); Worked on answer to complaint (1.2); Worked on answer to complaint (1.0); Worked on answer to complaint (0.7); Worked on answer to complaint (0.3). | 3.40 | 2,601.00 | 40009428 |
| Gurgel, M. G. | 04/14/15 | Worked on answer to complaint (0.2); Met with L. Schweitzer, D. Herrington, P. Cantwell and D. Byam re answer to complaint (1.9), with Schweitzer and Herrington departing after 1.5; Email discussion re confidentiality order (0.1); Worked on brief (0.7); Worked on brief (2.1). | 5.00 | 3,825.00 | 40009442 |
| Gurgel, M. G. | 04/14/15 | Worked on brief (0.2); worked on brief (1.3). | 1.50 | 1,147.50 | 40009460 |
| Cantwell, P. A. | 04/14/15 | Mtg. w/ D. Herrington, L. Schweitzer, D. Byam, M. Gurgel re litigation document (1.9). Draft litigation document (4.7). | 6.60 | 4,158.00 | 40010359 |

MATTER: 17650-021  LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Byam, E. D. | 04/14/15 | Drafted sections of opp to motion to withdraw (6.5); correspondence re opp to motion to withdraw (0.2); meeting with L. Schweitzer, D. Herrington, M. Gurgel and P. Cantwell re answer (1.5); follow up meeting with M. Gurgel and P. Cantwell (0.4). | 8.60 | 4,687.00 | 40010187 |
| McCown, A. S. | 04/14/15 | E-mail outside counsel regarding third party subpoenas. | .30 | 208.50 | 40011315 |
| Schweitzer, L. | 04/15/15 | E/ms Cordo, Gurgel re hearing (0.2) | .20 | 238.00 | 40082174 |
| Ilan, D. | 04/15/15 | Address litigation questions | 1.00 | 885.00 | 40020004 |
| Gurgel, M. G. | 04/15/15 | Worked on brief (0.9); Worked on brief (0.3); Worked on brief (2.4). | 3.60 | 2,754.00 | 40019451 |
| Byam, E. D. | 04/15/15 | Attention to edits to draft answer (4). | 4.00 | 2,180.00 | 40019139 |
| Schweitzer, L. | 04/15/15 | E/ms McCown re purchaser subpoena (0.1). | .10 | 119.00 | 40082231 |
| Schweitzer, L. | 04/16/15 | Opolsky e/ms re discovery issues (0.1). | .10 | 119.00 | 40082283 |
| Ilan, D. | 04/16/15 | Continue to address litigation issues and corres L. Schweitzer re same | 2.20 | 1,947.00 | 40111768 |
| Gurgel, M. G. | 04/16/15 | Comments to protective order (0.3); Worked on answer to complaint (0.2); Worked on answer to complaint (1.1). | 1.60 | 1,224.00 | 40050392 |
| Cantwell, P. A. | 04/16/15 | Draft litigation document (4.0) and e-mail M. Gurgel, D. Byam re document status (.2). | 4.20 | 2,646.00 | 40027545 |
| Byam, E. D. | 04/16/15 | Edits to answer (1.5). | 1.50 | 817.50 | 40038437 |
| McCown, A. S. | 04/16/15 | E-mail D. Ilan and L. Schweitzer regarding purchaser production. | .30 | 208.50 | 40036392 |
| Gurgel, M. G. | 04/17/15 | Worked on answer to complaint (0.5); Worked on answer to complaint (0.5); Call with local counsel re rules question(0.1); Worked on answer to complaint (1.2); Worked on answer to complaint (1.0). | 3.30 | 2,524.50 | 40050807 |
| Gurgel, M. G. | 04/17/15 | Worked on answer to complaint (0.2); Worked on answer to complaint (1.2); Worked on answer to complaint (1.3); Worked on answer to complaint (2.0). | 4.70 | 3,595.50 | 40050967 |
| Cantwell, P. A. | 04/17/15 | Update litigation document and circulate to M. Gurgel. | 1.50 | 945.00 | 40032928 |
| McCown, A. S. | 04/17/15 | Edit and revise notice letters. | 1.20 | 834.00 | 40036666 |
| McCown, A. S. | 04/17/15 | E-mail with I. Rozenberg, L. Schweitzer, outside | .20 | 139.00 | 40036674 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | counsel regarding cost sharing motion. | | | |
| Gurgel, M. G. | 04/18/15 | Worked on answer to complaint (2.2); Worked on answer to complaint (0.9). | 3.10 | 2,371.50 | 40033083 |
| Gurgel, M. G. | 04/19/15 | Worked on answer to complaint. | 4.00 | 3,060.00 | 40055601 |
| Schweitzer, L. | 04/19/15 | Revise draft motion (0.6). | .60 | 714.00 | 40033186 |
| Rozenberg, I. | 04/19/15 | Team corr re draft cost sharing motion. | .20 | 186.00 | 40038816 |
| McCown, A. S. | 04/19/15 | Review cost sharing motion. | 1.50 | 1,042.50 | 40036695 |
| Schweitzer, L. | 04/20/15 | Revise answer (0.7). | .70 | 833.00 | 40058168 |
| Gurgel, M. G. | 04/20/15 | Worked on answer to complaint (0.4); Worked on answer to complaint and email to local counsel (0.8). | 1.20 | 918.00 | 40276970 |
| Erickson, J. R. | 04/20/15 | Comms A. McCown and outside counsel re data request. | .30 | 114.00 | 40058211 |
| McCown, A. S. | 04/20/15 | Meet with I. Rozenberg regarding cost sharing motion. | .50 | 347.50 | 40069108 |
| McCown, A. S. | 04/20/15 | Prepare for meeting with I. Rozenberg. | .30 | 208.50 | 40069114 |
| McCown, A. S. | 04/20/15 | Revise and edit cost sharing motion. | 1.10 | 764.50 | 40069118 |
| McCown, A. S. | 04/20/15 | Coordinate with outside counsel regarding deposition transcripts. | .20 | 139.00 | 40069127 |
| Rozenberg, I. | 04/20/15 | Review draft cost sharing motion and order (.5) and discuss comments to same w/ A. McCown (.5). | 1.00 | 930.00 | 40046429 |
| Gurgel, M. G. | 04/21/15 | Worked on answer to complaint, including call with local counsel (0.2); revised answer to complaint (0.6); emails with co-defendant's counsel (0.3); worked on brief (0.5) | 1.60 | 1,224.00 | 40061120 |
| Erickson, J. R. | 04/21/15 | Comms A. McCown, A. Graham re outside counsel data request. | .30 | 114.00 | 40058274 |
| McCown, A. S. | 04/21/15 | Assist outside counsel with background information. | .20 | 139.00 | 40069220 |
| Schweitzer, L. | 04/22/15 | Further revisions to brief (1.5).  E/ms Bromley (0.1). | 1.60 | 1,904.00 | 40067694 |
| Smoler, M. | 04/22/15 | Pull authorities in motion to withdraw per D. Byam. | 3.00 | 855.00 | 40086289 |
| Gurgel, M. G. | 04/22/15 | Worked on brief (0.2); Worked on brief (0.1); Revisions to answer (1.4); Revisions to answer (0.2). | 1.90 | 1,453.50 | 40089077 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Gurgel, M. G. | 04/22/15 | Revised answer. | 1.00 | 765.00 | 40089087 |
| Byam, E. D. | 04/22/15 | Correspondence re edits to motion to withdraw brief (0.2); edits to and reviewed case cites for motion to withdraw brief (6.3). | 6.50 | 3,542.50 | 40070250 |
| McCown, A. S. | 04/22/15 | Finalize and send third party notices regarding purchaser production. | 1.20 | 834.00 | 40069235 |
| McCown, A. S. | 04/22/15 | Provide background information to outside counsel | .30 | 208.50 | 40069244 |
| Schweitzer, L. | 04/23/15 | Revisions to answer (0.4). Work on brief (0.5). | .90 | 1,071.00 | 40067975 |
| Schweitzer, L. | 04/23/15 | E/ms Gurgel re draft answer (0.3). | .30 | 357.00 | 40076359 |
| Byam, E. D. | 04/23/15 | Research re litigation issues (1.5); reviewed cites in opposition to motion to withdraw and edited same (2.5). | 4.00 | 2,180.00 | 40077642 |
| Schweitzer, L. | 04/23/15 | McCown e/ms re purchaser subpoena (0.1). | .10 | 119.00 | 40068115 |
| Ilan, D. | 04/23/15 | Review corres re purchaser requests | .20 | 177.00 | 40112150 |
| McCown, A. S. | 04/23/15 | Respond to e-mails regarding notice. | .30 | 208.50 | 40078181 |
| Gurgel, M. G | 04/23/15 | Revisions to answer to complaint (1.3); Revisions to answer (2.4); Finalized answer (3.5); Reviewed co-defendants' answer (0.2). | 7.40 | 5,661.00 | 40276679 |
| Gurgel, M. G | 04/24/15 | Worked on brief (0.6); Worked on brief (0.7); Worked on brief (0.5). | 1.80 | 1,377.00 | 40276930 |
| Gurgel, M. G | 04/24/15 | Worked on brief and emails to local counsel re discovery (0.5); Worked on brief (1.4); Worked on brief (0.8); Worked on brief (1.0). | 3.70 | 2,830.50 | 40276922 |
| Rozenberg, I. | 04/24/15 | Corr re motion for cost sharing. | .20 | 186.00 | 40086112 |
| Gurgel, M. G. | 04/26/15 | Worked on brief (0.3); worked on brief (0.6). | .90 | 688.50 | 40083891 |
| Gurgel, M. G. | 04/27/15 | Revised brief (2.2); Reviewed brief and comments to team (1.8). | 4.00 | 3,060.00 | 40187241 |
| Cantwell, P. A. | 04/27/15 | Review litigation data and litigation document. | 1.30 | 819.00 | 40148508 |
| Byam, E. D. | 04/27/15 | Attention to brief edits and correspondence re same. | .50 | 272.50 | 40111229 |
| McCown, A. S. | 04/27/15 | File correspondence. | .30 | 208.50 | 40170880 |
| Schweitzer, L. | 04/28/15 | Work on draft brief (3.6); mtg Gurgel, Cantwell, Byam re draft brief (1.2). | 4.80 | 5,712.00 | 40182856 |
| Ferguson, M. K. | 04/28/15 | Assisted with pulling materials for brief. (4.50) | 4.50 | 1,282.50 | 40181504 |

MATTER: 17650-021  LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Smoler, M. | 04/28/15 | Pull cases for brief (1.00); bluebook and cite check same (1.50). | 2.50 | 712.50 | 40160026 |
| Gurgel, M. G. | 04/28/15 | Emails with team re assignments (0.2); call with L. Schweitzer re brief (0.2); call with co-defendant's counsel re briefing (0.2); met with L. Schweitzer, P. Cantwell and D. Byam re brief (1.2); met with P. Cantwell and D. Byam re brief (0.4). | 2.20 | 1,683.00 | 40188846 |
| Gurgel, M. G. | 04/28/15 | Email to local counsel. | .10 | 76.50 | 40188935 |
| Cantwell, P. A. | 04/28/15 | Revise litigation document (6.9); Meeting with M. Gurgel, D. Byam regarding drafting (.4); Meeting with M. Gurgel, D. Byam, L. Schweitzer regarding drafting (1.2). | 8.50 | 5,355.00 | 40132652 |
| Byam, E. D. | 04/28/15 | Edits to opposition to motion t, L. Schweitzer comments and case research (5.9); correspondence re brief edits (0.7); prepared for team meeting re brief (0.5); meeting with L. Schweitzer, M. Gurgel and P. Cantwell re brief (1.2); meeting with M. Gurgel and P. Cantwell re brief (0.4). | 8.70 | 4,741.50 | 40132364 |
| McKay, E. | 04/28/15 | Added correspondence to document management system per A. McCown (0.5). | .50 | 142.50 | 40138327 |
| Rosenthal, J. A | 04/29/15 | Emails regarding interrogatory issues. | .20 | 242.00 | 40142433 |
| Schweitzer, L. | 04/29/15 | Substantial revisions to draft brief (7.5). Mtg with Cantwell, Gurgel Byam re same (0.5). Further revisions (2.0). | 10.00 | 11,900.00 | 40142106 |
| Ferguson, M. K. | 04/29/15 | Assisted with bluebooking and cite checking brief. (8.00) | 8.00 | 2,280.00 | 40181516 |
| Gurgel, M. G. | 04/29/15 | Revised brief (2.3); call with L. Schweitzer (0.2); call with L. Schweitzer (0.1); call with P. Cantwell (0.1); revised brief (0.2); met with L. Schweitzer, P. Cantwell and D. Byam re brief (0.8, with L. Schweitzer leaving after 0.5) | 3.70 | 2,830.50 | 40189033 |
| Gurgel, M. G. | 04/29/15 | Worked on brief (2.4); worked on brief (2.2); worked on brief (0.3). | 4.90 | 3,748.50 | 40189130 |
| Cantwell, P. A. | 04/29/15 | Prepare litigation appendix (2.3); Draft litigation document (4.3); Meeting with L. Schweitzer (partial participant - .5), M. Gurgel (partial participant - .8), D. Byam (1). | 7.60 | 4,788.00 | 40147126 |
| Byam, E. D. | 04/29/15 | Attention to correspondence re opposition brief edits (3.8); attention to case law (0.5); call with L. Schweitzer, M. Gurgel and P. Cantwell re opposition brief (0.7); follow up discussion with P. Cantwell and M. Gurgel (0.1); follow up discussion with P. Cantwell (0.2). | 5.30 | 2,888.50 | 40144362 |

MATTER: 17650-021  LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Schweitzer, L. | 04/30/15 | Substantial revisions to brief (5.5); review correspondence re reply, correspondence with MNAT re filings (0.3). | 5.80 | 6,902.00 | 40183183 |
| Ferguson, M. K. | 04/30/15 | Assisted with preparing brief per P. Cantwell and M. Gurgel. (9.00) | 9.00 | 2,565.00 | 40153949 |
| Smoler, M. | 04/30/15 | Assist with filing of opposition to motion per P. Cantwell. | 9.50 | 2,707.50 | 40160046 |
| McKay, E. | 04/30/15 | Bluebooked brief in opposition to motion per P. Cantwell (2.0). Searched path for relevant filings (0.5). | 2.50 | 712.50 | 40173274 |
| Gurgel, M. G. | 04/30/15 | Worked on brief opposing motion to withdraw reference (1.2); worked on brief (1.6); worked on brief (1.3); worked in brief (0.9); reviewed comments and revised brief (2.1). | 7.10 | 5,431.50 | 40189163 |
| Gurgel, M. G. | 04/30/15 | Reviewed and corrected brief and appendix (2.2); final revisions and filed brief (1.0). | 3.20 | 2,448.00 | 40189193 |
| Cantwell, P. A. | 04/30/15 | Draft (4) and revise (3.5) litigation document; prepare litigation appendix (3.7). | 11.20 | 7,056.00 | 40157086 |
| Byam, E. D. | 04/30/15 | Correspondence re opposition brief (3.5) | 3.50 | 1,907.50 | 40155658 |
| Byam, E. D. | 04/30/15 | Edits to opposition brief. (3.5) | 3.50 | 1,907.50 | 40155746 |
| | | **MATTER TOTALS:** | **455.70** | **310,736.00** | |

**MATTER: 17650-021  LITIGATION**

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Zelbo, H. S. | 03/31/15 | Review Monitor appeal in Canada on PPI. | .50 | 605.00 | 40083472 |
| Bromley, J. L. | 04/01/15 | Telephone call F. Hodara (.40); emails  F. Hodara regarding arbitration meeting (.20). | .60 | 726.00 | 40148783 |
| Rozenberg, I. | 04/01/15 | Team and estate corr. | .30 | 279.00 | 39937479 |
| McCown, A. S. | 04/01/15 | Work on redactions. | .80 | 556.00 | 39938478 |
| VanLare, J. | 04/01/15 | Post-petition appeal issues | 4.00 | 3,140.00 | 39968283 |
| Beller, B. S. | 04/01/15 | Review PPI brief | 3.50 | 1,907.50 | 40029670 |
| Gianis, M. A. | 04/01/15 | Revising draft PPI brief. | .50 | 272.50 | 39938265 |
| Panas, A. | 04/01/15 | Circulated docket updates | .30 | 49.50 | 39969994 |
| Panas, A. | 04/01/15 | Circulated docket updates | .30 | 49.50 | 39970226 |
| Graham, A. | 04/02/15 | Discussion with A. McCown regarding redacted trial exhibits for confidentiality | .20 | 76.00 | 39945728 |
| Graham, A. | 04/02/15 | Redaction of trial exhibits for confidentiality | .40 | 152.00 | 39945730 |
| Bromley, J. L. | 04/02/15 | Emails A. Slavens (Torys) regarding appellate issues (.20). | .20 | 242.00 | 40149167 |
| Smoler, M. | 04/02/15 | Bluebook and citecheck PPI appeals brief per M. Gianis. | 1.50 | 427.50 | 39945291 |
| McCown, A. S. | 04/02/15 | Work on redactions. | 1.20 | 834.00 | 39948302 |
| Eckenrod, R. D. | 04/02/15 | Review of briefing drafts re: PPI settlement appeal (2.5); review of retention issue (1) | 3.50 | 2,712.50 | 39943699 |
| VanLare, J. | 04/02/15 | Issues relating to post-petition interest appeal | 3.00 | 2,355.00 | 39968334 |
| Beller, B. S. | 04/02/15 | Revise PPI brief | 4.30 | 2,343.50 | 40029772 |
| Gianis, M. A. | 04/02/15 | Revising PPI appeal brief. | 3.00 | 1,635.00 | 39949649 |
| Panas, A. | 04/02/15 | Circulated docket updates | .20 | 33.00 | 39970262 |
| Bromley, J. L. | 04/03/15 | Communications and emails with F Hodara, team members regarding Akin call on allocation issues meeting (1.00) | 1.00 | 1,210.00 | 40149225 |
| Smoler, M. | 04/03/15 | Second round bluebooking and citechecking of PPI appeal brief. | .50 | 142.50 | 39945299 |
| McCown, A. S. | 04/03/15 | Work on redactions. | .80 | 556.00 | 39948327 |
| VanLare, J. | 04/03/15 | Reviewed draft brief re postpetition interest | 1.90 | 1,491.50 | 39943755 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Beller, B. S. | 04/03/15 | PPI brief | 4.30 | 2,343.50 | 40029962 |
| Panas, A. | 04/03/15 | Circulated docket updates | .20 | 33.00 | 39983780 |
| Panas, A. | 04/03/15 | Circulated docket updates | .30 | 49.50 | 39983959 |
| Panas, A. | 04/03/15 | Circulated docket updates | .20 | 33.00 | 39983961 |
| Bromley, J. L. | 04/04/15 | Emails L. Schweitzer regarding Akin update (.20). | .20 | 242.00 | 40149259 |
| Bromley, J. L. | 04/06/15 | Meeting/call with A. Luft, D. Stein, E. Block, Torys on appellate issues (1.30); emails regarding same with team (.40); review E. Block memo on same (.50). | 2.20 | 2,662.00 | 40149292 |
| VanLare, J. | 04/06/15 | Issues relating to post-petition interest (3.0); call with M. Gianis re same (.5); meeting with B. Beller re same (1.0) | 4.50 | 3,532.50 | 39968470 |
| Beller, B. S. | 04/06/15 | Meet w J Van Lare re PPI brief (1.0); Follow up revisions (3.1) | 4.10 | 2,234.50 | 40030114 |
| Gianis, M. A. | 04/06/15 | Reviewing comments on draft PPI brief section. | .50 | 272.50 | 40014711 |
| Gianis, M. A. | 04/06/15 | Phone call with J. Van Lare re: PPI brief edits. | .50 | 272.50 | 40014732 |
| Gianis, M. A. | 04/06/15 | Drafted bulleted outline of PPI brief section. | .50 | 272.50 | 40014738 |
| Panas, A. | 04/06/15 | Circulated docket updates | .20 | 33.00 | 39984234 |
| Graham, A. | 04/07/15 | Redaction of trial exhibits for confidentiality | 2.50 | 950.00 | 39989071 |
| Ricchi, L. | 04/07/15 | Archive materials per A. Luft | 1.50 | 427.50 | 39994622 |
| Bromley, J. L. | 04/07/15 | Allocation litigation call with Akin, others (.50); emails A. Luft, L. Schweitzer, J. Rosenthal, H. Zelbo regarding same (.50). | 1.00 | 1,210.00 | 40149734 |
| McCown, A. S. | 04/07/15 | Work on redactions. | 1.40 | 973.00 | 39965522 |
| Eckenrod, R. D. | 04/07/15 | EM to B. Beller re; appeal brief (.1); | .10 | 77.50 | 39964347 |
| VanLare, J. | 04/07/15 | Issues relating to postpetition interest | .90 | 706.50 | 39968480 |
| Beller, B. S. | 04/07/15 | Review PPI brief | 2.50 | 1,362.50 | 40030148 |
| Gianis, M. A. | 04/07/15 | Revising PPI appellate brief. | 2.60 | 1,417.00 | 39978697 |
| Panas, A. | 04/07/15 | Circulated docket updates | .30 | 49.50 | 39985210 |
| Schweitzer, L. | 04/07/15 | T/cs with Akin, Bromley re allocation issues (0.7). | .70 | 833.00 | 40293646 |
| Graham, A. | 04/08/15 | Redaction of trial exhibits for confidentiality | 4.00 | 1,520.00 | 39989091 |
| McCown, A. S. | 04/08/15 | Review redactions. | 2.70 | 1,876.50 | 39983633 |

MATTER: 17650-039  ALLOCATION/CLAIMS
LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Eckenrod, R. D. | 04/08/15 | Drafting re: PPI settlement appeal brief (1.8); TC w/ J. Vanlare re: same (.1); EMs to internal team re: same (.2) | 2.10 | 1,627.50 | 39974146 |
| VanLare, J. | 04/08/15 | Reviewed post-petition interest appeal materials (2); meeting with L. Schweitzer re same (.3); call with L. Schweitzer and B. Beller, bondholder counsel re same (.5) | 2.80 | 2,198.00 | 39984530 |
| Beller, B. S. | 04/08/15 | Call w L Schweitzer, J VanLare, Milbank re PPI appeal | .50 | 272.50 | 40030198 |
| Beller, B. S. | 04/08/15 | Revise PPI brief | 1.00 | 545.00 | 40030201 |
| Gianis, M. A. | 04/08/15 | Revising PPI appellate brief. | 4.30 | 2,343.50 | 39978725 |
| Panas, A. | 04/08/15 | Circulated docket updates | .20 | 33.00 | 39996942 |
| Schweitzer, L. | 04/08/15 | Work on PPI appeal issues (1.0). T/c A Leblanc, VanLare, Beller re same (0.5). | 1.50 | 1,785.00 | 40289119 |
| Graham, A. | 04/09/15 | Redaction of trial exhibits for confidentiality | 4.50 | 1,710.00 | 39989093 |
| McCown, A. S. | 04/09/15 | Work on redactions. | 5.60 | 3,892.00 | 39983728 |
| Eckenrod, R. D. | 04/09/15 | Review of arguments for PPI settlement appeal brief (.3); revisions to brief draft (1.9) | 2.20 | 1,705.00 | 39981411 |
| VanLare, J. | 04/09/15 | Read cases re post-petition interest appeal | .30 | 235.50 | 39984507 |
| Beller, B. S. | 04/09/15 | Correspondence re PPI brief | .80 | 436.00 | 40030283 |
| Gianis, M. A. | 04/09/15 | Revising PPI appellate brief. | 3.90 | 2,125.50 | 40146278 |
| Graham, A. | 04/10/15 | Redaction of trial exhibits for confidentiality | 2.60 | 988.00 | 39989097 |
| Rozenberg, I. | 04/10/15 | Team corr re purchaser request and finalizing redactions to allocation trial exhibits | .20 | 186.00 | 40013561 |
| Erickson, J. R. | 04/10/15 | Comms S. Reents, vendor re database. | .20 | 76.00 | 39994277 |
| McCown, A. S. | 04/10/15 | Work on redactions. | 2.20 | 1,529.00 | 40003613 |
| Eckenrod, R. D. | 04/10/15 | Revisions to appellate brief (.3); review of issues re: same (1.7) | 2.00 | 1,550.00 | 39986273 |
| VanLare, J. | 04/10/15 | Reviewed draft appellate brief on postpetition issues (5.6); meeting with M. Gianis re same (.3) | 5.90 | 4,631.50 | 40003202 |
| Beller, B. S. | 04/10/15 | Correspondence re PPI brief | .40 | 218.00 | 40030363 |
| Gianis, M. A. | 04/10/15 | Meeting with J. VanLare re: PPI brief (.3), phone call with B. Beller re: same (.2). | .50 | 272.50 | 40002190 |
| Panas, A. | 04/10/15 | Circulated docket updates | .30 | 49.50 | 39997349 |

MATTER: 17650-039  ALLOCATION/CLAIMS
LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| VanLare, J. | 04/11/15 | Reviewed draft appellate brief on post-petition interest issues | .20 | 157.00 | 40003227 |
| Beller, B. S. | 04/11/15 | Revise PPI brief | 4.70 | 2,561.50 | 40029599 |
| Gianis, M. A. | 04/12/15 | Revising PPI appeal brief. | 7.20 | 3,924.00 | 39997257 |
| Rozenberg, I. | 04/13/15 | Client corr re document search work order issue. | .20 | 186.00 | 40004578 |
| Eckenrod, R. D. | 04/13/15 | Revisions to appellate brief (1.2); TC w/ M. Gianis re: same (.1); EM to team re: same (.1) | 1.40 | 1,085.00 | 40000279 |
| VanLare, J. | 04/13/15 | Reviewed draft appellate brief on post-petition interest issues | 4.40 | 3,454.00 | 40004045 |
| Beller, B. S. | 04/13/15 | Correspondence re PPI brief | .30 | 163.50 | 40030134 |
| Beller, B. S. | 04/13/15 | Revise PPI brief | 2.50 | 1,362.50 | 40030149 |
| Gianis, M. A. | 04/13/15 | Revising PPI brief. | 1.70 | 926.50 | 40002856 |
| Panas, A. | 04/13/15 | Circulated docket updates | .30 | 49.50 | 40019107 |
| Ferguson, M. K. | 04/14/15 | Pulled materials from PPI brief for appendix per B. Beller. (4.00) | 4.00 | 1,140.00 | 40179259 |
| Erickson, J. R. | 04/14/15 | Comms A. Graham, B. O'Connor, S. Reents, vendor re database. | .30 | 114.00 | 40008830 |
| Eckenrod, R. D. | 04/14/15 | Revisions to PPI appellate brief (2); EMs to team re: same (.2) | 2.20 | 1,705.00 | 40009589 |
| VanLare, J. | 04/14/15 | Reviewed appeal brief on postpetition interest | 3.00 | 2,355.00 | 40026259 |
| Beller, B. S. | 04/14/15 | Correspondence re PPI brief | .40 | 218.00 | 40030191 |
| Gianis, M. A. | 04/14/15 | Revising PPI appeal brief. | 2.10 | 1,144.50 | 40176975 |
| Panas, A. | 04/14/15 | Circulated docket updates | .30 | 49.50 | 40019286 |
| Bromley, J. L. | 04/15/15 | Telephone call L. Schweitzer on status (.30). | .30 | 363.00 | 40154241 |
| Ferguson, M. K. | 04/15/15 | Pulled materials from PPI brief for appendix per B. Beller. (4.00) | 4.00 | 1,140.00 | 40179317 |
| Rozenberg, I. | 04/15/15 | Misc emails re confidentiality redactions to trial record and production notice | .20 | 186.00 | 40021293 |
| McCown, A. S. | 04/15/15 | Work on redactions/hard drive. | 1.20 | 834.00 | 40036254 |
| Eckenrod, R. D. | 04/15/15 | EM to team re: appellate PPI settlement brief | .10 | 77.50 | 40025510 |
| Panas, A. | 04/15/15 | Circulated docket updates | .30 | 49.50 | 40019431 |
| Bromley, J. L. | 04/16/15 | Telephone call M. Kennedy on allocation issues (.40). | .40 | 484.00 | 40154257 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Smoler, M. | 04/16/15 | Pull documents cited in PPI appeal brief. | 3.00 | 855.00 | 40085971 |
| Rozenberg, I. | 04/16/15 | Internal corr re confidentiality redactions to trial record. | .20 | 186.00 | 40032952 |
| Erickson, J. R. | 04/16/15 | Comms A. Graham, B. O'Connor, S. Reents, vendor re database. | .10 | 38.00 | 40027106 |
| VanLare, J. | 04/16/15 | Correspondence re postpetition interest appeal brief (.6); reviewed corporate disclosure statement (.3) | .90 | 706.50 | 40026352 |
| Panas, A. | 04/16/15 | Circulated docket updates. | .20 | 33.00 | 40036026 |
| Schweitzer, L. | 04/16/15 | Work on PPI appeal (1.5). | 1.50 | 1,785.00 | 40289136 |
| Panas, A. | 04/16/15 | Circulated docket updates | .30 | 49.50 | 40036050 |
| Schweitzer, L. | 04/17/15 | Work on PPI draft brief (2.2). | 2.20 | 2,618.00 | 40082336 |
| Smoler, M. | 04/17/15 | Organize PPI related documents per M. Gianis. | 1.00 | 285.00 | 40086050 |
| McCown, A. S. | 04/17/15 | Work on redactions. | .40 | 278.00 | 40036657 |
| Eckenrod, R. D. | 04/17/15 | EMs to J. Vanlare and M. Gianis re: PPI settlement appellate brief (.2); review of rule re: same (.1); | .30 | 232.50 | 40030838 |
| VanLare, J. | 04/17/15 | Correspondence re post-petition interest brief | .10 | 78.50 | 40056172 |
| Beller, B. S. | 04/17/15 | Draft PPI appeal brief section | 1.60 | 872.00 | 40154323 |
| Gianis, M. A. | 04/17/15 | E-mailing paralegals re: litpath organization. | .20 | 109.00 | 40147150 |
| Gianis, M. A. | 04/17/15 | Revising PPI appeal brief. | 1.30 | 708.50 | 40147260 |
| Panas, A. | 04/17/15 | Circulated docket updates | .20 | 33.00 | 40036111 |
| Schweitzer, L. | 04/19/15 | Further revise PPI appeal draft (0.5). | .50 | 595.00 | 40033178 |
| Graham, A. | 04/20/15 | Emailing with opposing counsel regarding confidentiality redactions | .50 | 190.00 | 40079754 |
| Bromley, J. L. | 04/20/15 | Telephone call M. Kennedy on allocation issues (.80). | .80 | 968.00 | 40154495 |
| Ferguson, M. K. | 04/20/15 | Pulled materials from PPI brief for appendix per B. Beller. (5.00) | 5.00 | 1,425.00 | 40179378 |
| Erickson, J. R. | 04/20/15 | Comms A. Graham re redactions and database. | .30 | 114.00 | 40058196 |
| VanLare, J. | 04/20/15 | Reviewed draft brief re postpetition interest | .30 | 235.50 | 40056176 |
| Beller, B. S. | 04/20/15 | Revise PPI appeal brief | 3.00 | 1,635.00 | 40155787 |

MATTER: 17650-039  ALLOCATION/CLAIMS
LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Gianis, M. A. | 04/20/15 | Revising PPI brief. | 2.60 | 1,417.00 | 40059962 |
| Panas, A. | 04/20/15 | Circulated docket updates | .10 | 16.50 | 40068998 |
| Graham, A. | 04/21/15 | Export of data from database | 1.50 | 570.00 | 40079757 |
| Bromley, J. L. | 04/21/15 | Emails with L. Schweitzer, H. Zelbo, J. Ray, Chilmark, Torys regarding appeal (.50). | .50 | 605.00 | 40154974 |
| Ferguson, M. K. | 04/21/15 | Pulled materials from PPI brief for appendix per B. Beller. (7.00) | 7.00 | 1,995.00 | 40180407 |
| Erickson, J. R. | 04/21/15 | Comms A. Graham re database export. | .20 | 76.00 | 40058270 |
| Eckenrod, R. D. | 04/21/15 | EMs to team re: PPI brief | .10 | 77.50 | 40057615 |
| VanLare, J. | 04/21/15 | Reviewed draft post-petition interest appeal brief | 1.80 | 1,413.00 | 40086011 |
| Beller, B. S. | 04/21/15 | Research re PPI brief issue | .80 | 436.00 | 40157141 |
| Panas, A. | 04/21/15 | Circulated docket updates | .10 | 16.50 | 40069048 |
| Panas, A. | 04/21/15 | Circulated docket updates | .10 | 16.50 | 40069379 |
| Zelbo, H. S. | 04/22/15 | Emails regarding settlement discussions and plans for court decision | .50 | 605.00 | 40180978 |
| Ferguson, M. K. | 04/22/15 | Reviewed updates to brief and pulled materials for appendix per B. Beller and prepared table of contents. (5.00) | 5.00 | 1,425.00 | 40181787 |
| Rozenberg, I. | 04/22/15 | Misc corr re finalizing redactions to trial exhibits. | .20 | 186.00 | 40075022 |
| VanLare, J. | 04/22/15 | Reviewed post-petition interest appeal brief | .20 | 157.00 | 40086035 |
| Panas, A. | 04/22/15 | Circulated docket updates | .10 | 16.50 | 40069444 |
| Panas, A. | 04/22/15 | Circulated docket updates | .10 | 16.50 | 40069453 |
| Bromley, J. L. | 04/23/15 | Emails J. Ray, H. Zelbo regarding Nortel - Correspondence (.50); Telephone call H. Zelbo regarding same (.50). | 1.00 | 1,210.00 | 40155100 |
| Ferguson, M. K. | 04/23/15 | Prepared table of contents per B. Beller. (4.00) | 4.00 | 1,140.00 | 40181814 |
| Rozenberg, I. | 04/23/15 | Misc corr re finalizing redactions to trial exhibits. | .20 | 186.00 | 40075049 |
| Beller, B. S. | 04/23/15 | Revise PPI brief | .70 | 381.50 | 40158938 |
| Panas, A. | 04/23/15 | Circulated docket updates | .10 | 16.50 | 40131016 |
| Graham, A. | 04/24/15 | Review of opposing parties' proposed confidentiality redactions | 5.00 | 1,900.00 | 40079782 |
| Rosenthal, J. A | 04/24/15 | Reviewed communications re cost claim and emails regarding same. | .30 | 363.00 | 40083043 |

MATTER: 17650-039  ALLOCATION/CLAIMS
LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Rozenberg, I. | 04/24/15 | Corr w/ estates re finalizing redactions to trial exhibits. | .20 | 186.00 | 40086123 |
| VanLare, J. | 04/24/15 | Revised post-petition interest appeal brief | 1.40 | 1,099.00 | 40087811 |
| Beller, B. S. | 04/24/15 | Revise PPI brief | 1.70 | 926.50 | 40159223 |
| Panas, A. | 04/24/15 | Circulated docket updates | .10 | 16.50 | 40131203 |
| Graham, A. | 04/27/15 | Comparison of documents to allocation trial record for the court hard drive | .30 | 114.00 | 40165708 |
| Ricchi, L. | 04/27/15 | Organized case materials for records and future review per A. Luft. | 2.00 | 570.00 | 40148096 |
| Bromley, J. L. | 04/27/15 | Emails L. Schweitzer regarding PPI (.50). | .50 | 605.00 | 40155208 |
| Schweitzer, L. | 04/27/15 | Mtg VanLare re PPI brief (0.2). Review materials re same (1.6). | 1.80 | 2,142.00 | 40182779 |
| Ferguson, M. K. | 04/27/15 | Assisted with copy editing PPI brief and updating line edits per M. Gianis. (5.00) | 5.00 | 1,425.00 | 40181601 |
| McCown, A. S. | 04/27/15 | Work on trial record. | .40 | 278.00 | 40170856 |
| VanLare, J. | 04/27/15 | Reviewed draft brief on postpetition interest appeal (2.8); call with B. Beller re same (.1); meeting with L. Schweitzer re sale (.2) | 3.10 | 2,433.50 | 40108418 |
| Gianis, M. A. | 04/27/15 | Revising PPI brief. | 2.50 | 1,362.50 | 40124593 |
| Panas, A. | 04/27/15 | Circulated docket updates | .10 | 16.50 | 40136984 |
| Bromley, J. L. | 04/28/15 | Telephone call L. Schweitzer on appeal issues (.30); Telephone call M. Kennedy regarding update (.50). | .80 | 968.00 | 40155230 |
| Rosenthal, J. A | 04/28/15 | Reviewed first draft of PPI appeal brief. | .70 | 847.00 | 40136721 |
| Rozenberg, I. | 04/28/15 | Corr and conf w/ A. McCown re finalizing redactions to trial exhibits | .50 | 465.00 | 40132968 |
| McCown, A. S. | 04/28/15 | Work on trial record. | 4.00 | 2,780.00 | 40171023 |
| VanLare, J. | 04/28/15 | Reviewed post-petition interest appeal brief (.6); call with Milbank re same (.1) | .70 | 549.50 | 40158836 |
| Beller, B. S. | 04/28/15 | Revise PPI brief | 1.60 | 872.00 | 40159374 |
| Gianis, M. A. | 04/28/15 | Editing PPI appeal brief. | 1.40 | 763.00 | 40147508 |
| Panas, A. | 04/28/15 | Circulated docket updates | .10 | 16.50 | 40137069 |
| Bromley, J. L. | 04/29/15 | Emails L. Schweitzer, J.Ray, M. Kennedy regarding PPI appeal hearing (.40) | .40 | 484.00 | 40155321 |

MATTER: 17650-039  ALLOCATION/CLAIMS
LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Rozenberg, I. | 04/29/15 | Corr re finalizing redactions to trial exhibits. | .20 | 186.00 | 40152198 |
| McCown, A. S. | 04/29/15 | Update I. Rozenberg regarding hard drive. | .30 | 208.50 | 40172256 |
| McCown, A. S. | 04/29/15 | Review draft notice to court. | .50 | 347.50 | 40172616 |
| Panas, A. | 04/29/15 | Circulated docket updates | .10 | 16.50 | 40180031 |
| Bromley, J. L. | 04/30/15 | Emails H. Zelbo, L. Schweitzer regarding Canadian PPI hearing | .40 | 484.00 | 40155335 |
| Panas, A. | 04/30/15 | Circulated docket updates | .10 | 16.50 | 40180491 |
| | | **MATTER TOTALS:** | **243.10** | **145,768.00** | |

MATTER:  17650-039  ALLOCATION/CLAIMS
LITIGATION