**<u>Group Exhibit A</u>**

Nortel Networks, Inc.
**2014 TY Compliance**

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Abbott,Douglas J. (US012013835) | Partner | review of Jeffrey wood prepared analysis of withholding exposure on foreign partners | 3/12/2015 | $660.00 | 1.0 | 660 |
| Beakey III,Andrew M (US011131290) | Partner | review of 2014 tax return extensions needs and planning - 1.3 hrs | 3/2/2015 | $660.00 | 1.3 | 858 |
| Beakey III,Andrew M (US011131290) | Partner | Review of documents and preparation for call with RLKS | 3/20/2015 | $660.00 | 0.8 | 528 |
| Beakey III,Andrew M (US011131290) | Partner | Teleconference to discuss tax status with RLKS including withholding and tax data needs | 3/20/2015 | $660.00 | 0.9 | 594 |
| Clark,Randy (US013658668) | Manager | Review 382 limitation and reliance permitted on 13Ds. | 3/23/2015 | $470.00 | 3.0 | 1,410 |
| Clark,Randy (US013658668) | Manager | Review trading order and existing ownership reported. | 3/24/2015 | $470.00 | 2.0 | 940 |
| Clark,Randy (US013658668) | Manager | Review memorandum re: NOL usage following trading order. Research Alabama asphaltic issues re: timing of change for Canadian arrangement issues. | 3/25/2015 | $470.00 | 2.0 | 940 |
| Clark,Randy (US013658668) | Manager | Research Alabama asphaltic issues re: timing of change for Canadian arrangement issues. | 3/26/2015 | $470.00 | 1.0 | 470 |
| Fitzsimmons,Megan R (US011968087) | Senior Manager | Reviewed materials, call with Jeff Wood re: treatment  of settlement | 3/16/2015 | $570.00 | 0.5 | 285 |
| Fitzsimmons,Megan R (US011968087) | Senior Manager | Additional time for review of materials, call with Jeff Wood re: treatment  of settlement | 3/17/2015 | $570.00 | 1.0 | 570 |
| Harrison IV,George Jackson (US012004: | Partner | disc re NOLs; trading orders, etc | 3/20/2015 | $660.00 | 1.0 | 660 |
| Harrison IV,George Jackson (US012004: | Partner | additional discussions related to loss utilization, and related potential limitations | 3/23/2015 | $660.00 | 1.0 | 660 |
| Harrison IV,George Jackson (US012004: | Partner | *discussions 382 considerations, impact of trading orders, advise team on research considerations related to SEC filings to support positions | 3/25/2015 | $660.00 | 1.0 | 660 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | Correspondence with D Vaughan re: tax return 2014 | 3/2/2015 | $570.00 | 0.3 | 171 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | Consultation with J Wood re: business license and annual report compliance filings | 3/4/2015 | $570.00 | 0.4 | 228 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | Compliance transition discussion with Tarryn Trombley | 3/4/2015 | $570.00 | 0.8 | 456 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | Discussion with Raj, D Cozart, K Ponder on data access pending DV departure | 3/4/2015 | $570.00 | 0.5 | 285 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | Update discussion with D Vaughan on compliance form filing due | 3/4/2015 | $570.00 | 0.3 | 171 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | Conf call with J Wood and N Quigley re: 1042-s filing requirement | 3/4/2015 | $570.00 | 0.5 | 285 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | Discussion with A Shapiro Nortel history of Nortel asset sales and tax return reporting | 3/5/2015 | $570.00 | 1.0 | 570 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | Discussion with K Ponder re: March compliance filing requirements | 3/5/2015 | $570.00 | 0.5 | 285 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | Recalcuate margin in compliance MMTs for technology | 3/5/2015 | $570.00 | 0.9 | 513 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | Discuss with T Trombley officer comp presentation for tax return and follow up action items | 3/9/2015 | $570.00 | 0.4 | 228 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | Meeting with T Ross, J Wood, T Trombley, D Vaughn re: return information request process | 3/9/2015 | $570.00 | 1.0 | 570 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | Meeting with T Trombley and S Jacks and D Vaughn return extension and status of 2014 return preparation | 3/9/2015 | $570.00 | 1.0 | 570 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | Meeting with T Trombley and S Jacks historical transaction discussion and return information requests | 3/9/2015 | $570.00 | 1.0 | 570 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | Review indirect filing requirements and forms with D Vaughn and J Wood | 3/9/2015 | $570.00 | 0.4 | 228 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | Scheduling update for Nortel with D Kennedy | 3/9/2015 | $570.00 | 0.5 | 285 |

Nortel Networks, Inc.

2014 TY Compliance

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Jacks,Sarah Butler (US011990278) | Senior Manager | Update tax filing calendar | 3/9/2015 | $570.00 | 0.4 | 228 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | Follow up with T Trombley on information request for T Ross THursday Meeting | 3/10/2015 | $570.00 | 0.2 | 114 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | Preparation of 2014 compliance client assistance package | 3/10/2015 | $570.00 | 2.7 | 1,539 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | Additional clarification correspondence with ITC team on info request process | 3/11/2015 | $570.00 | 0.5 | 285 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | Continued preparation of 2014 info request listing for T Ross for federal return, include J Wood requests | 3/11/2015 | $570.00 | 1.5 | 855 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | Meeting with D Vaughn and T Trombley - webextender, accuimage, and shared drive walk through | 3/11/2015 | $570.00 | 0.5 | 285 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | Meeting with T Trombley review tax compliance book to tax, NNC tax returns, historical M-1s | 3/11/2015 | $570.00 | 1.0 | 570 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | Resource management for NNC tax returns for Kara Carroll, EAD request for 2014 compliance locator access for team | 3/11/2015 | $570.00 | 0.5 | 285 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | Clear tax extensions from tax calendar | 3/12/2015 | $570.00 | 0.2 | 114 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | Follow up with Raj, Brandon, and Deb re: historical infomration access | 3/12/2015 | $570.00 | 0.5 | 285 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | project update with Ari SHapiro | 3/13/2015 | $570.00 | 0.1 | 57 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | Review e-file acknowledgements for 2014 return extensions | 3/16/2015 | $570.00 | 1.0 | 570 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | Correspondence with T Ross and J Wood re: compliance information request | 3/17/2015 | $570.00 | 0.2 | 114 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | Prepare for information request meeting with T Ross, D Cozart and K Ponder | 3/17/2015 | $570.00 | 0.7 | 399 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | review filing requirements for form 1042 | 3/17/2015 | $570.00 | 0.3 | 171 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | Correspondence update to T Ross on client assistance information tracker | 3/17/2015 | $570.00 | 0.2 | 114 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | Meeting with T Ross, K Ponder D Cozart and J Wood re: tax return information | 3/18/2015 | $570.00 | 1.3 | 741 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | Post T Ross and Team meeting discussion with T Trombley re: prioritization of information requests, additional follow up with K Ponder | 3/18/2015 | $570.00 | 1.0 | 570 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | Review CALA annual business license notice | 3/18/2015 | $570.00 | 0.1 | 57 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | Review P.R. branch notice from T Ross, document in edocs | 3/18/2015 | $570.00 | 0.2 | 114 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | Update with T Trombley on status on returns for NNC subs | 3/18/2015 | $570.00 | 0.3 | 171 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | meeting with Jamie Kennedy - discuss indirect tax project historical info, memo etc | 3/18/2015 | $570.00 | 1.0 | 570 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | Meeting with J Kennedy & K Ponder re: foreign vendors and review of invoices for withholding reporting, follow up with J Kennedy for documenting invoices | 3/18/2015 | $570.00 | 0.5 | 285 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | Review information request responses from K Ponder and D Cozart | 3/19/2015 | $570.00 | 0.6 | 342 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | Work with K Carroll and T Trombley NNC 2014 tax returns - trial balance import | 3/23/2015 | $570.00 | 0.3 | 171 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | review information request responses for completion and prepare additional follow up requests | 3/23/2015 | $570.00 | 0.3 | 171 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | Continued work on indirect tax project with J Kennedy, review invoices | 3/23/2015 | $570.00 | 2.0 | 1,140 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | Coresspondence with T Trombley re: Nortel tax return information requests | 3/24/2015 | $570.00 | 0.8 | 456 |

Nortel Networks, Inc.
**2014 TY Compliance**

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Jacks,Sarah Butler (US011990278) | Senior Manager | Correspondence with T Ross on DCAD request | 3/24/2015 | $570.00 | 0.1 | 57 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | review leasehold improvement information with t trombley and a shapiro | 3/25/2015 | $570.00 | 0.5 | 285 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | Review PBC information responses and review info tracker and prepare for submission to T Ross | 3/25/2015 | $570.00 | 2.2 | 1,254 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | Additional correspondence with T Ross on compliance information request | 3/26/2015 | $570.00 | 0.3 | 171 |
| Kennedy,Jamie B (US013550375) | Staff | Research Withholding tax requirements for memo | 3/18/2015 | $210.00 | 3.0 | 630 |
| Kennedy,Jamie B (US013550375) | Staff | Identifying invoices for Tax Withholding study | 3/18/2015 | $210.00 | 1.0 | 210 |
| Kennedy,Jamie B (US013550375) | Staff | Writing Withholding memo and procedures | 3/18/2015 | $210.00 | 2.0 | 420 |
| Kennedy,Jamie B (US013550375) | Staff | Identifing relevant invoices to our filing system | 3/23/2015 | $210.00 | 3.0 | 630 |
| Kennedy,Jamie B (US013550375) | Staff | Reviewing invoices to see if withholding taxes are required. | 3/27/2015 | $210.00 | 2.0 | 420 |
| Khaw,Kristie (US013565162) | Senior | Meeting on memo, reviewed facts and legal documents, research | 3/24/2015 | $340.00 | 2.0 | 680 |
| Ponds,Loren C. (US012868092) | Senior Manager | Review of notes from last call; discussion with Miller re: edits and new strategies for memo | 3/18/2015 | $570.00 | 1.3 | 741 |
| Ponds,Loren C. (US012868092) | Senior Manager | Discuss status going forward with Miller W; review of IRM to determine impact of civil judgments on IRS assessments | 3/18/2015 | $570.00 | 2.0 | 1,140 |
| Ponds,Loren C. (US012868092) | Senior Manager | discuss with M. Williams, re-draft memo to reflect additional facts and circulate to J. Wood for review. | 3/23/2015 | $570.00 | 5.0 | 2,850 |
| Ponds,Loren C. (US012868092) | Senior Manager | call with M. Williams and J. Wood to discuss latest draft of memo, including applicability of the blocked income provisions under section 482. | 3/24/2015 | $570.00 | 0.5 | 285 |
| Quigley,Nicholas W. (US012838221) | Manager | Call with Jeff Wood re project delay. | 3/2/2015 | $470.00 | 0.3 | 141 |
| Quigley,Nicholas W. (US012838221) | Manager | Call and email with Jeffrey Wood re: 2014 Form 1042 filing requirements and extensions | 3/4/2015 | $470.00 | 0.6 | 282 |
| Quigley,Nicholas W. (US012838221) | Manager | Call with Jeff Wood, Jim Scott to discuss 1042 compliance for 2014 and review of download provided. | 3/10/2015 | $470.00 | 1.3 | 611 |
| Quigley,Nicholas W. (US012838221) | Manager | Review of 1441 compliance tracker from Jeff Wood | 3/11/2015 | $470.00 | 1.2 | 564 |
| Scott,James E (US011119307) | Partner | Federal tax compliance discussion and follow-up emails. | 3/3/2015 | $660.00 | 1.1 | 726 |
| Scott,James E (US011119307) | Partner | Federal tax compliance data review. | 3/19/2015 | $660.00 | 1.7 | 1,122 |
| Scott,James E (US011119307) | Partner | Review of doc sources for compliance 4/15 | 3/20/2015 | $660.00 | 1.3 | 858 |
| Scott,James E (US011119307) | Partner | Nortel Fed Compl 2015 | 3/25/2015 | $660.00 | 0.6 | 396 |
| Scott,James E (US011119307) | Partner | Discussion with Jeff Wood and follow-up email with Nick Quigley. | 3/4/2015 | $660.00 | 1.3 | 858 |
| Scott,James E (US011119307) | Partner | compliance procedures related to payments to service providers | 3/10/2015 | $660.00 | 1.2 | 792 |
| Scott,James E (US011119307) | Partner | weekly debrief w/ R. Lydecker including prep/review of docs for reporting of vendor payments, doc request protocol | 3/13/2015 | $660.00 | 1.6 | 1,056 |
| Scott,James E (US011119307) | Partner | 1042 Compliance | 3/18/2015 | $660.00 | 0.9 | 594 |
| Shapiro,Ari J (US013597642) | Staff | NC and TX Property Tax Returns – Project overview meeting with Tarryn Trombley | 3/16/2015 | $210.00 | 0.5 | 105 |
| Shapiro,Ari J (US013597642) | Staff | NC and TX Property Tax Returns – Review of relevant source documents | 3/18/2015 | $210.00 | 0.8 | 168 |
| Shapiro,Ari J (US013597642) | Staff | NC 2014 Business Personal Property Tax - Form Preperation | 3/18/2015 | $210.00 | 0.6 | 126 |
| Tilmann,Saul D (US012384492) | Senior Manager | internal call with Jeff Wood and Nick Quigley to discuss status, next steps, and project plan. | 3/2/2015 | $570.00 | 0.4 | 228 |
| Trombley,Tarryn Kate Gurney (US01289 | Senior | Compliance transition discussion with Sarah Jacks | 3/4/2015 | $340.00 | 0.5 | 170 |
| Trombley,Tarryn Kate Gurney (US01289 | Senior | Meeting with Deborah Vaughn regarding tax return process and filings; related documentation | 3/9/2015 | $340.00 | 3.0 | 1,020 |

Nortel Networks, Inc.
**2014 TY Compliance**

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Trombley,Tarryn Kate Gurney (US01289 | Senior | Meeting with Sarah Jacks and Deborah Vaughn to discuss compliance status and process | 3/9/2015 | $340.00 | 1.0 | 340 |
| Trombley,Tarryn Kate Gurney (US01289 | Senior | Meeting with Sarah Jacks to discuss return process and status | 3/9/2015 | $340.00 | 1.5 | 510 |
| Trombley,Tarryn Kate Gurney (US01289 | Senior | Meeting with Sarah Jacks, Deborah Vaughn, Tim and Jeff to discuss technology, information requests for tax returns, and process. | 3/9/2015 | $340.00 | 1.0 | 340 |
| Trombley,Tarryn Kate Gurney (US01289 | Senior | Question and research related to officer compensation | 3/9/2015 | $340.00 | 1.0 | 340 |
| Trombley,Tarryn Kate Gurney (US01289 | Senior | 2014 Compliance: set up of return tracking database and information request tracker | 3/11/2015 | $340.00 | 1.0 | 340 |
| Trombley,Tarryn Kate Gurney (US01289 | Senior | Meeting with Deborah Vaughan and Sarah Jacks to discuss prior year files and accessing historical information | 3/11/2015 | $340.00 | 2.0 | 680 |
| Trombley,Tarryn Kate Gurney (US01289 | Senior | Meeting with Sarah Jacks to discuss company book-tax differences and workpaper format | 3/11/2015 | $340.00 | 1.0 | 340 |
| Trombley,Tarryn Kate Gurney (US01289 | Senior | 2014 compliance calendar and process overview | 3/12/2015 | $340.00 | 1.5 | 510 |
| Trombley,Tarryn Kate Gurney (US01289 | Senior | Meeting with Ari Shapiro regarding process and status | 3/16/2015 | $340.00 | 1.0 | 340 |
| Trombley,Tarryn Kate Gurney (US01289 | Senior | 2014 Compliance - tracker and process notes | 3/17/2015 | $340.00 | 0.5 | 170 |
| Trombley,Tarryn Kate Gurney (US01289 | Senior | 2014 compliance - set up in software | 3/18/2015 | $340.00 | 1.0 | 340 |
| Trombley,Tarryn Kate Gurney (US01289 | Senior | 2014 compliance information request - research related to officers compensation detail needed | 3/18/2015 | $340.00 | 2.5 | 850 |
| Trombley,Tarryn Kate Gurney (US01289 | Senior | Meeting with Ari Shapiro regarding 2014 compliance and property tax returns | 3/18/2015 | $340.00 | 2.5 | 850 |
| Trombley,Tarryn Kate Gurney (US01289 | Senior | Meeting with Tim Ross, Sarah Jacks, Jeff, David Cozart, Kim Ponder to discuss compliance information request | 3/18/2015 | $340.00 | 1.0 | 340 |
| Trombley,Tarryn Kate Gurney (US01289 | Senior | 2014 compliance - emails re. CALA FL annual report | 3/19/2015 | $340.00 | 0.3 | 102 |
| Trombley,Tarryn Kate Gurney (US01289 | Senior | 2014 compliance - trial balance validation | 3/19/2015 | $340.00 | 0.5 | 170 |
| Trombley,Tarryn Kate Gurney (US01289 | Senior | 2014 compliance - reviewing client information and updating information request tracker | 3/20/2015 | $340.00 | 5.0 | 1,700 |
| Trombley,Tarryn Kate Gurney (US01289 | Senior | Emails re. notice of CA annual report missing (XROS) | 3/20/2015 | $340.00 | 0.5 | 170 |
| Trombley,Tarryn Kate Gurney (US01289 | Senior | Meeting with Kara Carroll to discuss process for NNC subsidiary return preparation | 3/23/2015 | $340.00 | 2.5 | 850 |
| Trombley,Tarryn Kate Gurney (US01289 | Senior | NNC subsidiary 2014 tax returns - TB and workpapers | 3/23/2015 | $340.00 | 2.0 | 680 |
| Trombley,Tarryn Kate Gurney (US01289 | Senior | Meeting with Kara Carroll to work on NNC subsidiary returns | 3/24/2015 | $340.00 | 1.5 | 510 |
| Trombley,Tarryn Kate Gurney (US01289 | Senior | 2014 returns - information request. Reviewing items received from Nortel | 3/24/2015 | $340.00 | 2.0 | 680 |
| Trombley,Tarryn Kate Gurney (US01289 | Senior | Meeting with Ari Shapiro re. 2014 compliance - property tax returns | 3/25/2015 | $340.00 | 1.5 | 510 |
| Trombley,Tarryn Kate Gurney (US01289 | Senior | Compliance Information request tracker | 3/25/2015 | $340.00 | 0.4 | 136 |
| Trombley,Tarryn Kate Gurney (US01289 | Senior | 2014 compliance - reviewing property tax returns | 3/26/2015 | $340.00 | 0.5 | 170 |
| Vaughn,Deborah (US013118177) | Senior | Prepared various files for data retention | 3/4/2015 | $340.00 | 1.0 | 340 |
| Vaughn,Deborah (US013118177) | Senior | Form 8809 and Recipient Letter extension request preparation | 3/9/2015 | $340.00 | 0.5 | 170 |
| Vaughn,Deborah (US013118177) | Senior | Prep for and discussion with Tarryn T. regarding transition of work and applicable due date calendars and return trackers | 3/9/2015 | $340.00 | 2.0 | 680 |
| Vaughn,Deborah (US013118177) | Senior | Prep for and meeting with Tarryn T, Sarah J, Jeff W and Tim Ross regarding continued software access and information requests | 3/9/2015 | $340.00 | 1.5 | 510 |
| Vaughn,Deborah (US013118177) | Senior | Preparing additional process documentation to facilitate transfer of work | 3/11/2015 | $340.00 | 1.0 | 340 |

Nortel Networks, Inc.
**2014 TY Compliance**

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Vaughn,Deborah (US013118177) | Senior | Preparing federal extension and various other federal files for data retention | 3/11/2015 | $340.00 | 3.0 | 1,020 |
| Vaughn,Deborah (US013118177) | Senior | Work transition and access discussion with Tarryn T. | 3/11/2015 | $340.00 | 1.5 | 510 |
| Vaughn,Deborah (US013118177) | Senior | Form 1042S extension research and documentation | 3/2/2015 | $340.00 | 0.5 | 170 |
| Vaughn,Deborah (US013118177) | Senior | Processing all federal extensions for filing including all 1042 and 1042S extensions | 3/10/2015 | $340.00 | 2.5 | 850 |
| Wilcox,Sheri A (US011638610) | Executive Director | FATCA/1042 consultation associated with foreign entity intercompany and third party payments | 3/9/2015 | $660.00 | 0.5 | 330 |
| Wood,Jeffrey T (US013081390) | Executive Director | Outline EMEA claims including legal and factual basis for settlement | 3/2/2015 | $660.00 | 1.7 | 1,122 |
| Wood,Jeffrey T (US013081390) | Executive Director | Pull and analyze DI 10521 and 10519 and analyze for implication related to US deductions | 3/2/2015 | $660.00 | 2.4 | 1,584 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review Wellpoint, Inc. v Comm. and other case law related to deductions for controlled party settlements | 3/2/2015 | $660.00 | 2.0 | 1,320 |
| Wood,Jeffrey T (US013081390) | Executive Director | Complete analysis on application of sec. 1.263(a)-5 to EMEA settlement payments.  Incorporate findings in to file doc. | 3/3/2015 | $660.00 | 1.4 | 924 |
| Wood,Jeffrey T (US013081390) | Executive Director | Finalize technical issues to be addressed in EMEA settlement memorandum | 3/3/2015 | $660.00 | 0.7 | 462 |
| Wood,Jeffrey T (US013081390) | Executive Director | Research and drafting on sec. 162 trade or business test related to EMEA analysis | 3/3/2015 | $660.00 | 1.5 | 990 |
| Wood,Jeffrey T (US013081390) | Executive Director | Research and related drafting on characterization of EMEA related expenditures under the ordinary and necessary tests of sec. 162 | 3/3/2015 | $660.00 | 1.9 | 1,254 |
| Wood,Jeffrey T (US013081390) | Executive Director | Research on application of origin of claims test to EMEA settlement analysis | 3/3/2015 | $660.00 | 1.3 | 858 |
| Wood,Jeffrey T (US013081390) | Executive Director | Complete research and draft conclusions on application of CN withholding to potential re-cast of EMEA settlement payments | 3/4/2015 | $660.00 | 0.8 | 528 |
| Wood,Jeffrey T (US013081390) | Executive Director | Complete research and draft conclusions on character of losses on write-off of I/C positions in EMEA settlement | 3/4/2015 | $660.00 | 1.8 | 1,188 |
| Wood,Jeffrey T (US013081390) | Executive Director | Complete research and draft findings on applicability of sec. 108(a) to CODI from write-off if I/C positions in EMEA settlement | 3/4/2015 | $660.00 | 1.5 | 990 |
| Wood,Jeffrey T (US013081390) | Executive Director | Draft findings on characterization of clients business and deductibility of EMEA payments pursuant to sec. 162 | 3/4/2015 | $660.00 | 1.0 | 660 |
| Wood,Jeffrey T (US013081390) | Executive Director | Finalize review and drafting of EMEA settlement doc. Forward to Sarah J. for data inclusion and review. | 3/4/2015 | $660.00 | 0.6 | 396 |
| Wood,Jeffrey T (US013081390) | Executive Director | Research on PT-1, Grantor Trust and form 8082 filing requirements | 3/4/2015 | $660.00 | 0.3 | 198 |
| Wood,Jeffrey T (US013081390) | Executive Director | Draft outline of statutory requirements for federal compliance team related to sec. 165 write-offs | 3/5/2015 | $660.00 | 0.4 | 264 |
| Wood,Jeffrey T (US013081390) | Executive Director | Draft project outline for sec 382 analysis | 3/5/2015 | $660.00 | 0.8 | 528 |
| Wood,Jeffrey T (US013081390) | Executive Director | Research worthless security guidance related to principles for deemed write-offs for sec 382 study | 3/5/2015 | $660.00 | 2.0 | 1,320 |
| Wood,Jeffrey T (US013081390) | Executive Director | Compile and review NNC / NNL SEC docs related to sec 382 review | 3/6/2015 | $660.00 | 1.6 | 1,056 |
| Wood,Jeffrey T (US013081390) | Executive Director | Compile shareholder file data for sec. 382 analysis | 3/6/2015 | $660.00 | 1.0 | 660 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review Healthpoint Ltd v. Com. related to 6662 allocation requirements | 3/6/2015 | $660.00 | 0.8 | 528 |
| Wood,Jeffrey T (US013081390) | Executive Director | Tax compliance calendar matters | 3/6/2015 | $660.00 | 0.5 | 330 |

| Nortel Networks, Inc. | | | | | | |
| 2014 TY Compliance | | | | | | |
| | | | | | | |
| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
| Wood,Jeffrey T (US013081390) | Executive Director | Correspondence on client data | 3/9/2015 | $660.00 | 0.2 | 132 |
| Wood,Jeffrey T (US013081390) | Executive Director | Meeting with Tim R. and EY staff on PBC protocols and system access.  Follow-up discussions with EY team. | 3/9/2015 | $660.00 | 1.0 | 660 |
| Wood,Jeffrey T (US013081390) | Executive Director | Tax calendar discussions | 3/9/2015 | $660.00 | 0.3 | 198 |
| Wood,Jeffrey T (US013081390) | Executive Director | Redraft EMEA file note incorporating comments from Jim S. | 3/10/2015 | $660.00 | 0.6 | 396 |
| Wood,Jeffrey T (US013081390) | Executive Director | Develop supplemental PBC list for incorporation into schedule requested by Tim R. | 3/11/2015 | $660.00 | 1.2 | 792 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review -1 and -4 regulations related to exemptions and treatment of beneficial owners | 3/11/2015 | $660.00 | 2.1 | 1,386 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review draft of PBC list and discuss with Sarah J. | 3/11/2015 | $660.00 | 0.5 | 330 |
| Wood,Jeffrey T (US013081390) | Executive Director | Compile support documentation and file note for submission to Megan Fitzsimmons.  Correspondence on same. | 3/12/2015 | $660.00 | 1.2 | 792 |
| Wood,Jeffrey T (US013081390) | Executive Director | Finalize worthless securities research and append narrative to outline. | 3/12/2015 | $660.00 | 2.2 | 1,452 |
| Wood,Jeffrey T (US013081390) | Executive Director | Incorporate ITS open data elements and finalize PBC schedule for submission to client.  Related discussions with engagement team members. | 3/12/2015 | $660.00 | 1.6 | 1,056 |
| Wood,Jeffrey T (US013081390) | Executive Director | Complete 8918 transaction review and draft file memorandum on same. | 3/13/2015 | $660.00 | 1.4 | 924 |
| Wood,Jeffrey T (US013081390) | Executive Director | Draft file memorandum on impact NNI of worthlessness provisions | 3/13/2015 | $660.00 | 1.8 | 1,188 |
| Wood,Jeffrey T (US013081390) | Executive Director | Factual development of deconsolidation entries and controlling ASC docs | 3/13/2015 | $660.00 | 2.0 | 1,320 |
| Wood,Jeffrey T (US013081390) | Executive Director | Complete research and draft narrative for statutory overview section of limitation exposure analysis. | 3/16/2015 | $660.00 | 2.0 | 1,320 |
| Wood,Jeffrey T (US013081390) | Executive Director | Draft income recognition sections of 382 limitation exposure analysis | 3/16/2015 | $660.00 | 1.7 | 1,122 |
| Wood,Jeffrey T (US013081390) | Executive Director | Draft taxpayer background and attribute summary sections of 382 limitation exposure analysis / related reserach | 3/16/2015 | $660.00 | 2.1 | 1,386 |
| Wood,Jeffrey T (US013081390) | Executive Director | Outline taxpayer specific events that could lead to limitation exposures | 3/16/2015 | $660.00 | 1.4 | 924 |
| Wood,Jeffrey T (US013081390) | Executive Director | Compilation of testing variables for sec 382 schedules | 3/17/2015 | $660.00 | 1.6 | 1,056 |
| Wood,Jeffrey T (US013081390) | Executive Director | Conference call with Megan F. on EMEA deduction analysis | 3/17/2015 | $660.00 | 0.5 | 330 |
| Wood,Jeffrey T (US013081390) | Executive Director | Preparation for conference call with National on return matters | 3/17/2015 | $660.00 | 0.8 | 528 |
| Wood,Jeffrey T (US013081390) | Executive Director | Research on trading prohibitions and prospective limitations for sec 382 analysis | 3/17/2015 | $660.00 | 2.2 | 1,452 |
| Wood,Jeffrey T (US013081390) | Executive Director | Statutory analysis and drafting associated with sec 382 analysis | 3/17/2015 | $660.00 | 2.0 | 1,320 |
| Wood,Jeffrey T (US013081390) | Executive Director | Client correspondence on return related matters | 3/18/2015 | $660.00 | 0.3 | 198 |
| Wood,Jeffrey T (US013081390) | Executive Director | Draft statutory sections on 4(D) for sec 382 project | 3/18/2015 | $660.00 | 1.2 | 792 |
| Wood,Jeffrey T (US013081390) | Executive Director | Meetings with Jim S. and EY engagement team on various compliance related matters. | 3/18/2015 | $660.00 | 1.5 | 990 |
| Wood,Jeffrey T (US013081390) | Executive Director | PBC meeting with client consultants | 3/18/2015 | $660.00 | 1.0 | 660 |
| Wood,Jeffrey T (US013081390) | Executive Director | Research and incorporate accounting guidance into 382 analysis addressing deconsolidation events governed by 845-10 and 810-10.  Meeting with David C. on same | 3/18/2015 | $660.00 | 1.8 | 1,188 |
| Wood,Jeffrey T (US013081390) | Executive Director | Complete drafting of sec 382 analysis related to loss corporation requirements and (4)(D) application. | 3/19/2015 | $660.00 | 1.7 | 1,122 |
| Wood,Jeffrey T (US013081390) | Executive Director | Complete review of case law on timing of deemed worthlessness of securities for 382 workstream | 3/19/2015 | $660.00 | 1.0 | 660 |

Nortel Networks, Inc.
**2014 TY Compliance**

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Wood,Jeffrey T (US013081390) | Executive Director | Review consolidate return worthless security provisions for sec. 382 project | 3/19/2015 | $660.00 | 1.2 | 792 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review correspondence from Kim P. and David C. in response to PBC request | 3/19/2015 | $660.00 | 0.3 | 198 |
| Wood,Jeffrey T (US013081390) | Executive Director | Draft file notes for conference call with TAS on 382 project, meeting prep. | 3/20/2015 | $660.00 | 1.0 | 660 |
| Wood,Jeffrey T (US013081390) | Executive Director | Nortel correspondence related to compliance | 3/20/2015 | $660.00 | 0.4 | 264 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review of client data for matters related to sec 382 compliance project | 3/20/2015 | $660.00 | 1.5 | 990 |
| Wood,Jeffrey T (US013081390) | Executive Director | Provide updates to PCS list and provide to compliance team for client update | 3/23/2015 | $660.00 | 0.7 | 462 |
| Wood,Jeffrey T (US013081390) | Executive Director | Outline data elements for conference call with TAS group on sec. 382 compliance review. | 3/23/2015 | $660.00 | 1.5 | 990 |
| Wood,Jeffrey T (US013081390) | Executive Director | Conference call with George H., and Matt G. on sec. 382 compliance project | 3/23/2015 | $660.00 | 0.5 | 330 |
| Wood,Jeffrey T (US013081390) | Executive Director | Discussions with David C. on BCS report compilation.  Review file memoranda on deconsolidation matters for sec. 382 analysis. | 3/23/2015 | $660.00 | 0.7 | 462 |
| Wood,Jeffrey T (US013081390) | Executive Director | Finalize draft of sec 382 file documentation and forward same to George H. | 3/24/2015 | $660.00 | 1.5 | 990 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review contemporaneous file documentation on deconsolidation entries in relation to 382 project. | 3/25/2015 | $660.00 | 1.8 | 1,188 |
| Wood,Jeffrey T (US013081390) | Executive Director | Conference call with Steve M. and Doug M. on Nortel GCR engagement. Includes meeting prep. | 3/26/2015 | $660.00 | 1.0 | 660 |
| Wood,Jeffrey T (US013081390) | Executive Director | Develop outline of required actions related to 2014 1042 compliance | 3/4/2015 | $660.00 | 1.1 | 726 |
| Wood,Jeffrey T (US013081390) | Executive Director | Conference call with Nick Q. on extension requests for 1042-S forms. | 3/5/2015 | $660.00 | 0.4 | 264 |
| Wood,Jeffrey T (US013081390) | Executive Director | Conference call with Saul T. and Nick Q. on Nortel work-stream timing. Includes call prep. | 3/2/2015 | $660.00 | 0.5 | 330 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review vendor list provided by Kim P.  Discuss extension filing request with Sarah J. | 3/9/2015 | $660.00 | 0.8 | 528 |
| Wood,Jeffrey T (US013081390) | Executive Director | Compilation of vendor matrix for form 1040 and 1042-S compliance. | 3/10/2015 | $660.00 | 1.5 | 990 |
| Wood,Jeffrey T (US013081390) | Executive Director | Research on regulatory presumption rules for Form 1042 and 1042-S compliance | 3/10/2015 | $660.00 | 2.0 | 1,320 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review and sign-off on Form 1042 and 1042-S extensions.  Discussions with Deb V. on same. | 3/10/2015 | $660.00 | 0.4 | 264 |
| Wood,Jeffrey T (US013081390) | Executive Director | Conference call with Nick Q, Doug A., and Jim S. on 1441 compliance matters | 3/10/2015 | $660.00 | 1.0 | 660 |
| Wood,Jeffrey T (US013081390) | Executive Director | Draft sec. 1441 compliance outline and submit to Nick Q. for comment | 3/11/2015 | $660.00 | 2.0 | 1,320 |
| Wood,Jeffrey T (US013081390) | Executive Director | Incorporate Nick Q. comments into compliance outline and submit revised document to leadership for review | 3/11/2015 | $660.00 | 0.8 | 528 |
| Wood,Jeffrey T (US013081390) | Executive Director | Update withholding tax data schedule for client discussions | 3/12/2015 | $660.00 | 0.5 | 330 |
| Wood,Jeffrey T (US013081390) | Executive Director | Provide background information for staff on 1042 compliance exercise | 3/18/2015 | $660.00 | 0.6 | 396 |
| Wood,Jeffrey T (US013081390) | Executive Director | Meetings with compliance staff on 1042 compliance data | 3/23/2015 | $660.00 | 1.0 | 660 |
| Carroll,Kara Ruth (US013382134) | Staff | Meeting with Tarryn to discuss Nortel compliance project and NNC returns | 3/23/2015 | $210.00 | 0.8 | 168 |

| Nortel Networks, Inc. | | | | | | |
|---|---|---|---|---|---|---|
| **2014 TY Compliance** | | | | | | |
| | | | | | | |
| **Employee** | **Rank** | **Description** | **Transaction Date** | **Rate** | **Hours** | **Fees** |
| Carroll,Kara Ruth (US013382134) | Staff | Importing Clients Trial Balance to Onesource.  This included reformatting the client's TB to a proper GLM format and then importing it into Onesource.  I then created a Master Trial Balance within OneSource. | 3/23/2015 | $210.00 | 2.5 | 525 |
| Carroll,Kara Ruth (US013382134) | Staff | Meeting with Tarryn to discuss importing the Trial Balance the difficulties I was having. | 3/23/2015 | $210.00 | 0.8 | 168 |
| Carroll,Kara Ruth (US013382134) | Staff | Began looking at the data that was pushed in OneSource. I started with the entity Architel Systems US Corp and XROS, Inc. | 3/23/2015 | $210.00 | 1.5 | 315 |
| Carroll,Kara Ruth (US013382134) | Staff | Meeting with Tarryn to discuss the data being pushed between the GLM and the work flow. | 3/24/2015 | $210.00 | 0.3 | 63 |
| Carroll,Kara Ruth (US013382134) | Staff | Began looking at the M-1s for NNC. I started by looking at the M-1s for Architel, including tax expense detail and other income. | 3/24/2015 | $210.00 | 1.8 | 378 |
| Carroll,Kara Ruth (US013382134) | Staff | Began looking at M-1s for NNC. Started looking at the M-1s for Xros including other taxes and receivable reserve. | 3/24/2015 | $210.00 | 1.5 | 315 |
| Carroll,Kara Ruth (US013382134) | Staff | Began looking at the M-1s for NNC. Started looking at the M-1s for Sonoma including, Receivable reserve, tax expense, and professional fees. | 3/24/2015 | $210.00 | 1.5 | 315 |
| Carroll,Kara Ruth (US013382134) | Staff | Began looking at the M-1s for NNC. Started looking at the M-1s for Coretek including, tax expense, accrued taxes, and cancellation of debt. | 3/24/2015 | $210.00 | 1.0 | 210 |
| Carroll,Kara Ruth (US013382134) | Staff | Worked on the instructions for importing the TB to the GLM. | 3/24/2015 | $210.00 | 0.5 | 105 |
| Carroll,Kara Ruth (US013382134) | Staff | Finalized importing trial balance to GLM instructions. | 3/25/2015 | $210.00 | 1.0 | 210 |
| Carroll,Kara Ruth (US013382134) | Staff | Reviewed all client details that we received and compared to the dataflow to make sure that I didn't miss a M-1. | 3/25/2015 | $210.00 | 0.8 | 168 |
| Carroll,Kara Ruth (US013382134) | Staff | Began looking at the M-1s for NNC. Started looking at the M-1s for Altsystems Inc. including, receivable reserve, accrued taxes, federal and state taxes, and tax expense detail. | 3/25/2015 | $210.00 | 1.5 | 315 |
| Carroll,Kara Ruth (US013382134) | Staff | Began looking at the M-1s for NNC. Started looking at the M-1s for NNA including, receivable reserve and tax expense detail. | 3/25/2015 | $210.00 | 1.2 | 252 |
| Carroll,Kara Ruth (US013382134) | Staff | Began looking at the M-1s for NNC. Started looking at the M-1s for Altsystems Int'l including deferred income subscriptions. | 3/26/2015 | $210.00 | 0.5 | 105 |
| Carroll,Kara Ruth (US013382134) | Staff | Reviewed prior year NNC tax returns to make sure I didn't miss any PY M-1s | 3/26/2015 | $210.00 | 0.8 | 168 |
| Carroll,Kara Ruth (US013382134) | Staff | Added the cancellation of debt M-1 to Architel. This included adding the detail from the company to eDocs. | 3/26/2015 | $210.00 | 0.4 | 84 |
| Carroll,Kara Ruth (US013382134) | Staff | Added the M-1, other income, to Coretek.  This included adding the client detail to eDocs and adjusting other M-1 wps in eDocs. | 3/26/2015 | $210.00 | 0.5 | 105 |
| Carroll,Kara Ruth (US013382134) | Staff | Compared the PY dataflows to the CY dataflows and added any comments into the CY year dataflow. | 3/26/2015 | $210.00 | 0.6 | 126 |
| Carroll,Kara Ruth (US013382134) | Staff | Reviewed Architel Systems, XROS, Sonoma, Coretek, NNA, and Altsystems' dataflows and corresponding workpapers to ensure that everything was flowing correctly and was ready for review. | 3/27/2015 | $210.00 | 3.0 | 630 |
| Carroll,Kara Ruth (US013382134) | Staff | Completed the instructions for rolling over chart of accounts, a GLM, and granting access to GLM. | 3/27/2015 | $210.00 | 0.5 | 105 |
| Davidson,Garrett M. (US012966979) | Senior | FBAR --- Review of all FBAR forms | 3/2/2015 | $340.00 | 1.5 | 510 |

Nortel Networks, Inc.
**2014 TY Compliance**

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Davidson,Garrett M. (US012966979) | Senior | Post-bankruptcy Liquidation Review --- Review compliance filings for 332 liquidations | 3/2/2015 | $340.00 | 1.8 | 612 |
| Davidson,Garrett M. (US012966979) | Senior | E&P calculation for foreign subsidiairies | 3/3/2015 | $340.00 | 1.5 | 510 |
| Davidson,Garrett M. (US012966979) | Senior | PFIC Summary email to Saira | 3/3/2015 | $340.00 | 1.0 | 340 |
| Davidson,Garrett M. (US012966979) | Senior | Review of Subpart F calculation | 3/3/2015 | $340.00 | 3.0 | 1,020 |
| Davidson,Garrett M. (US012966979) | Senior | Analysis of reportable loss reporting | 3/4/2015 | $340.00 | 3.0 | 1,020 |
| Davidson,Garrett M. (US012966979) | Senior | Imputed interest income and expense calculation for Nortel subsidiaires | 3/4/2015 | $340.00 | 3.5 | 1,190 |
| Davidson,Garrett M. (US012966979) | Senior | Dual Consolidated Loss analysis for Nortel branches | 3/5/2015 | $340.00 | 2.5 | 850 |
| Davidson,Garrett M. (US012966979) | Senior | Imputed interest calculations for foreign subs | 3/6/2015 | $340.00 | 4.0 | 1,360 |
| Davidson,Garrett M. (US012966979) | Senior | FBAR --- preform final review of FBARs | 3/8/2015 | $340.00 | 1.0 | 340 |
| Davidson,Garrett M. (US012966979) | Senior | 956 review of CFCs | 3/9/2015 | $340.00 | 1.0 | 340 |
| Davidson,Garrett M. (US012966979) | Senior | FBAR --- emails with team regarding document retention requirements | 3/9/2015 | $340.00 | 0.5 | 170 |
| Davidson,Garrett M. (US012966979) | Senior | FBAR --- Send final deliverables to David | 3/9/2015 | $340.00 | 0.5 | 170 |
| Davidson,Garrett M. (US012966979) | Senior | Analyze deductibility of imputed interest paid by US entities | 3/10/2015 | $340.00 | 0.5 | 170 |
| Davidson,Garrett M. (US012966979) | Senior | FBAR --- Review retained documentation requirements | 3/10/2015 | $340.00 | 1.0 | 340 |
| Davidson,Garrett M. (US012966979) | Senior | Analyze information used for prior year 956 workstream for use in imputed interest calc | 3/11/2015 | $340.00 | 2.5 | 850 |
| Davidson,Garrett M. (US012966979) | Senior | K-1 review for liquidating trust | 3/12/2015 | $340.00 | 1.0 | 340 |
| Davidson,Garrett M. (US012966979) | Senior | Review of 956 documentation for files | 3/12/2015 | $340.00 | 2.8 | 952 |
| Davidson,Garrett M. (US012966979) | Senior | ITS workstream update meeting in Atlanta | 3/16/2015 | $340.00 | 4.0 | 1,360 |
| Davidson,Garrett M. (US012966979) | Senior | FBAR --- arrangements for FBAR meeting in Raleigh | 3/18/2015 | $340.00 | 0.3 | 102 |
| Davidson,Garrett M. (US012966979) | Senior | PT-1 Liquidating Trust 1041 filing requirements | 3/18/2015 | $340.00 | 1.5 | 510 |
| Davidson,Garrett M. (US012966979) | Senior | PT-1 Liquidating Trust 1041 emails with Sarah | 3/19/2015 | $340.00 | 0.3 | 102 |
| Davidson,Garrett M. (US012966979) | Senior | Staffing and scheduling for ITS workstreams | 3/24/2015 | $340.00 | 0.5 | 170 |
| Davidson,Garrett M. (US012966979) | Senior | Updating information request tracker, emails with David Cozart | 3/24/2015 | $340.00 | 0.3 | 102 |
| Davidson,Garrett M. (US012966979) | Senior | Scheduling compliance work with staff | 3/26/2015 | $340.00 | 0.5 | 170 |
| Fida,Saira (US013597236) | Senior | Nortel -  reviewed open items for TY2014 compliance engagements and TY2015 consulting | 3/2/2015 | $340.00 | 0.5 | 170 |
| Fida,Saira (US013597236) | Senior | Nortel - 2014 Compliance - Discussion with Garrett Davidson and Meredith Moore regarding email from Jeff Wood on 8621 compliance | 3/2/2015 | $340.00 | 0.3 | 102 |
| Fida,Saira (US013597236) | Senior | Nortel - compliance discussion with Garrett regarding update from Jeff Wood and how to manage follow-up with experts | 3/2/2015 | $340.00 | 0.3 | 102 |
| Fida,Saira (US013597236) | Senior | Nortel - FBAR - follow-up, including emails with Jennifer Lindy | 3/2/2015 | $340.00 | 0.7 | 238 |
| Fida,Saira (US013597236) | Senior | Nortel - ITS Core Advisory - Detailed review of E&P calc, 956 calc, prepare note to file regarding the review process and what was reviewed at each step | 3/2/2015 | $340.00 | 4.0 | 1,360 |
| Fida,Saira (US013597236) | Senior | Nortel - ITS weekly update call with Meredith Moore and Garrett Davidson | 3/2/2015 | $340.00 | 0.5 | 170 |
| Fida,Saira (US013597236) | Senior | Nortel - TY 2014 Compliance - Form 8621, Review P&L of entities to determine whether potential PFIC exposure exists, draft response for Garrett's review | 3/2/2015 | $340.00 | 0.7 | 238 |
| Fida,Saira (US013597236) | Senior | Nortel -  prepare open item list for TY2014 compliance engagements and TY2015 consulting | 3/3/2015 | $340.00 | 0.5 | 170 |

| Nortel Networks, Inc. | | | | | | |
|---|---|---|---|---|---|---|
| **2014 TY Compliance** | | | | | | |
| | | | | | | |
| **Employee** | **Rank** | **Description** | **Transaction Date** | **Rate** | **Hours** | **Fees** |
| Fida,Saira (US013597236) | Senior | Nortel - ITS Core Advisory - Detailed review of E&P calc, 956 calc, subpart F calc, 952c2 calc, finalize review comments to send to Garrett for next level review | 3/3/2015 | $340.00 | 4.0 | 1,360 |
| Fida,Saira (US013597236) | Senior | Nortel - TY 2014 Compliance - 8621 filing requirements - emails with Garrett Davidson, information request to Sarah Jacks | 3/3/2015 | $340.00 | 1.0 | 340 |
| Fida,Saira (US013597236) | Senior | Nortel -  updating its workstreams | 3/4/2015 | $340.00 | 0.5 | 170 |
| Fida,Saira (US013597236) | Senior | Nortel - ITS Consulting Variable - 163j - review prior year forms for the first Form 8926 filing, research regarding the history of the code section and form 8926 and prepare summary for Garrett Davidson | 3/4/2015 | $340.00 | 4.5 | 1,530 |
| Fida,Saira (US013597236) | Senior | Nortel - TY 2014 Compliance - Reportable Transactions - Whether a bad debt is a reportable transaction, whether a intercompany loan that generates foreign currency gain or loss would also generate foreign currency gain or loss when the intercompany loan is determined to be a bad debt deduction | 3/4/2015 | $340.00 | 2.5 | 850 |
| Fida,Saira (US013597236) | Senior | Nortel - 2014 compliance - 8082 - emails with Jeff wood | 3/5/2015 | $340.00 | 0.2 | 68 |
| Fida,Saira (US013597236) | Senior | Nortel - 2014 compliance - form 8621 - draft email to send to garrett to send to others regarding "other assets" and "other income" on the financials in order to determine whether it relates to passive type income | 3/5/2015 | $340.00 | 0.5 | 170 |
| Fida,Saira (US013597236) | Senior | Nortel - FBAR - emails with Jennifer Lindy | 3/5/2015 | $340.00 | 0.2 | 68 |
| Fida,Saira (US013597236) | Senior | Nortel - meeting with Garrett Davidson, revising workstream tracker to update for discussion | 3/5/2015 | $340.00 | 1.5 | 510 |
| Fida,Saira (US013597236) | Senior | Nortel - TY 2014 compliance - NNI Income adjustments - prepare and revise list to provide to federal team based on items discussed thus far | 3/5/2015 | $340.00 | 1.0 | 340 |
| Fida,Saira (US013597236) | Senior | Nortel - FBAR - Call with David Cozart, Meredith Moore, Garrett Davidson, revise forms and follow-up with Jennifer Lindy regarding the discussion with the client and required level of review for EY sign-off | 3/9/2015 | $340.00 | 1.5 | 510 |
| Fida,Saira (US013597236) | Senior | Nortel - ITS Core consulting - foreign currency gain or loss calculation, review prior year process memo, begin review of this year's calculation | 3/9/2015 | $340.00 | 2.0 | 680 |
| Fida,Saira (US013597236) | Senior | Nortel - ITS weekly update call with Meredith Moore and Garrett Davidson, review prior year workstream deliverables and supporting information in long-term file retention storage system | 3/9/2015 | $340.00 | 1.0 | 340 |
| Fida,Saira (US013597236) | Senior | Nortel - Questions to client regarding US entity account activity related to other income, other assets, and fx gain or loss | 3/9/2015 | $340.00 | 0.5 | 170 |
| Fida,Saira (US013597236) | Senior | Nortel - review revised agenda for discussion with steve puett and sal tufino, provide comments to garrett davidson | 3/9/2015 | $340.00 | 0.5 | 170 |
| Fida,Saira (US013597236) | Senior | Nortel - FBAR - Finalize forms after receiving written responses to questions from David Cozart, review revised supporting information (process memo, EY review comments, draft correspondence to deliver the forms) to update for the client responses, confirm all documentation is stored in long-term file retention system | 3/10/2015 | $340.00 | 1.0 | 340 |
| Fida,Saira (US013597236) | Senior | Nortel - ITS Core consulting - foreign currency gain or loss calculation | 3/10/2015 | $340.00 | 1.0 | 340 |
| Fida,Saira (US013597236) | Senior | Nortel - ITS Core consulting - review current year entity fx gain calculations and related technical research | 3/10/2015 | $340.00 | 1.0 | 340 |

Nortel Networks, Inc.
2014 TY Compliance

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Fida,Saira (US013597236) | Senior | Nortel - ITS Core consulting - review and revise fx calculation process memo | 3/10/2015 | $340.00 | 1.0 | 340 |
| Fida,Saira (US013597236) | Senior | Nortel - ITS Core consulting - address NTEC specific fx gain calculation issues | 3/10/2015 | $340.00 | 1.0 | 340 |
| Fida,Saira (US013597236) | Senior | Nortel - ITS Compliance/Core/Variable - Discussion with Garrett Davidson regarding open items to request from the client and federal team | 3/11/2015 | $340.00 | 1.0 | 340 |
| Fida,Saira (US013597236) | Senior | Nortel - ITS Core Consulting - Review and provide review points related to current year process memos prepared by Meredith Moore on foreign entity income inclusion calculations and earnings and profits caclulations | 3/11/2015 | $340.00 | 4.5 | 1,530 |
| Fida,Saira (US013597236) | Senior | Nortel - review tax year 2013 filings related to DCL statements and branches, specifically NNIII | 3/11/2015 | $340.00 | 0.5 | 170 |
| Fida,Saira (US013597236) | Senior | Nortel - ITS Compliance - 8918/8886 - Reviewing research compiled by Kyle Hitchcock indicating any transaction that may give rise to a reportable transaction to determine applicability, condense the list for review by Garrett Davidson | 3/12/2015 | $340.00 | 1.3 | 442 |
| Fida,Saira (US013597236) | Senior | Nortel - ITS Compliance/Core/Variable - Prepare and update client information request with open items from the discussion with Garrett Davidson and Sarah Jacks | 3/12/2015 | $340.00 | 1.5 | 510 |
| Fida,Saira (US013597236) | Senior | Nortel - ITS Variable - Imputed Interest Calculation - Review 956 emails from Garrett Davidson and discuss next steps with Kyle Hitchcock | 3/12/2015 | $340.00 | 0.6 | 204 |
| Fida,Saira (US013597236) | Senior | Nortel - 2015 ITS Variable Consulting - return of capital analysis, including filing form 5452 and FIRPTA issues | 3/13/2015 | $340.00 | 2.3 | 782 |
| Fida,Saira (US013597236) | Senior | Nortel - ITS Core - review and finalize for Garrett Davidson review foreign entity dividend tracker workpaperon documents | 3/13/2015 | $340.00 | 1.0 | 340 |
| Fida,Saira (US013597236) | Senior | Nortel - ITS Core - review and revise process memos related to foreign entity income inclusion calculations and earnings and profits calculations prepared by Meredith Moore and discuss with her | 3/13/2015 | $340.00 | 2.0 | 680 |
| Fida,Saira (US013597236) | Senior | Nortel - ITS Core - review long time file retention storage system to confirm necessary supporting information is included | 3/13/2015 | $340.00 | 0.5 | 170 |
| Fida,Saira (US013597236) | Senior | Nortel - ITS Core - Foreign branch reporting - review 987 and DCL process memos from prior years to prepare for current year reporting | 3/16/2015 | $340.00 | 4.0 | 1,360 |
| Fida,Saira (US013597236) | Senior | Nortel - E&P Study - discussions with Brian Dunkel, Garrett Davidson, gather documents to send Brian, begin preparing for meeting next week | 3/18/2015 | $340.00 | 4.5 | 1,530 |
| Fida,Saira (US013597236) | Senior | Nortel - Federal income inclusion related to PT-1 grantor letter, discussion with Sarah Jacks, Garrett Davidson, Jay Carreno | 3/18/2015 | $340.00 | 2.0 | 680 |
| Fida,Saira (US013597236) | Senior | Nortel - ITS Compliance - Review documents received from client, compare to information requested, determine whether further information is required, draft email to Garrett Davidson to confirm agrees with preliminary analysis | 3/25/2015 | $340.00 | 1.0 | 340 |
| Fida,Saira (US013597236) | Senior | Nortel - ITS Core and compliance - review guatemala 2014 financials, workpapers for  tax return filing, 5471 workbooks, liquidation memos, 2013 statements filed with NNI's 1120 | 3/25/2015 | $340.00 | 5.5 | 1,870 |

Nortel Networks, Inc.
2014 TY Compliance

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Hitchcock,Kyle Jared (US013610686) | Senior | Post-Bankruptcy Liquidation Analysis Review - Interest Imputation: Meeting to discuss calculation of current income inclusion for tax return purposes. | 3/3/2015 | $340.00 | 0.5 | 170 |
| Hitchcock,Kyle Jared (US013610686) | Senior | Post-Bankruptcy Liquidation Analysis Review - Interest Imputation: Preparation of spreadsheet summarizing intercompany loans. | 3/5/2015 | $340.00 | 4.3 | 1,462 |
| Hitchcock,Kyle Jared (US013610686) | Senior | Post-Bankruptcy Liquidation Analysis Review - Interest Imputation: Review of information request regarding intercompany loans. | 3/6/2015 | $340.00 | 0.8 | 272 |
| Hitchcock,Kyle Jared (US013610686) | Senior | Post-Bankruptcy Liquidation Analysis Review - Interest Imputation: Updated information request regarding intercompany loans. | 3/7/2015 | $340.00 | 1.5 | 510 |
| Hitchcock,Kyle Jared (US013610686) | Senior | Post-Bankruptcy Liquidation Analysis Review - Interest Imputation: Finalized information request regarding intercompany loans. | 3/9/2015 | $340.00 | 0.8 | 272 |
| Hitchcock,Kyle Jared (US013610686) | Senior | Post-Bankruptcy Liquidation Analysis Review - Form 8886: put together an excel summarizing information required to be reported. | 3/11/2015 | $340.00 | 3.3 | 1,122 |
| Hitchcock,Kyle Jared (US013610686) | Senior | Post-Bankruptcy Liquidation Analysis Review - Interest Imputation: Phone call with S. Fida to discuss preparation of schedule for interest imputation. | 3/12/2015 | $340.00 | 0.5 | 170 |
| Hitchcock,Kyle Jared (US013610686) | Senior | Post-Bankruptcy Liquidation Analysis Review - Interest Imputation: Created schedule to calculate intercompany imputed interest. | 3/18/2015 | $340.00 | 0.8 | 272 |
| Hitchcock,Kyle Jared (US013610686) | Senior | Post-Bankruptcy Liquidation Analysis Review - Interest Imputation: Worked on schedule to calculate intercompany imputed interest. | 3/19/2015 | $340.00 | 1.5 | 510 |
| Hitchcock,Kyle Jared (US013610686) | Senior | Post-Bankruptcy Liquidation Analysis Review - Interest Imputation: Continued work on schedule to calculate intercompany imputed interest. | 3/20/2015 | $340.00 | 1.3 | 442 |
| Hitchcock,Kyle Jared (US013610686) | Senior | Post-Bankruptcy Liquidation Analysis Review - Interest Imputation: Calculated imputed interest for Nortel Networks Inc. subsidiaries - TY 2010. | 3/23/2015 | $340.00 | 5.8 | 1,972 |
| Hitchcock,Kyle Jared (US013610686) | Senior | Post-Bankruptcy Liquidation Analysis Review - Interest Imputation: Calculated imputed interest for Nortel Altsystems, Inc. subsidiaries - TY 2010. | 3/25/2015 | $340.00 | 4.5 | 1,530 |
| Hitchcock,Kyle Jared (US013610686) | Senior | Post-Bankruptcy Liquidation Analysis Review - Interest Imputation: Calculated imputed interest for Sonoma Systems, Inc. subsidiaries - TY 2010. | 3/26/2015 | $340.00 | 2.8 | 952 |
| Hitchcock,Kyle Jared (US013610686) | Senior | Post-Bankruptcy Liquidation Analysis Review - Interest Imputation: Calculated imputed interest for Sonoma Systems, Inc. subsidiaries - TY 2009. | 3/27/2015 | $340.00 | 5.5 | 1,870 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | Correspondence with ITC team on required transaction forms for 2014 compliance and US financials | 3/3/2015 | $570.00 | 0.5 | 285 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | Correspondence with S Fida and G Davidson re: info request for international compliance workstream | 3/9/2015 | $570.00 | 0.2 | 114 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | Correspondence with G Davidson re: PT-1 Trust K-1 | 3/12/2015 | $570.00 | 0.1 | 57 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | Correspondence with G Davidson re: imputed interest settlemenet for audit | 3/16/2015 | $570.00 | 0.2 | 114 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | respond to ITS team for IRS stipulation on imputed interest | 3/18/2015 | $570.00 | 0.2 | 114 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | review PT-1 K-1, respond to G Davidson and team | 3/18/2015 | $570.00 | 0.2 | 114 |

| Nortel Networks, Inc. | | | | | | |
|---|---|---|---|---|---|---|
| **2014 TY Compliance** | | | | | | |
| | | | | | | |
| **Employee** | **Rank** | **Description** | **Transaction Date** | **Rate** | **Hours** | **Fees** |
| Lindy,Jennifer Duval (US012731176) | Senior Manager | Nortel FBAR  - Review of client support and email/word document support files for the 2014 FBAR reporting | 3/1/2015 | $570.00 | 0.5 | 285 |
| Lindy,Jennifer Duval (US012731176) | Senior Manager | Nortel FBAR  - Review of 2014 FINCEN 114 Forms for individuals: Cozart, Ray III, Sanz, Ross and Stout. | 3/2/2015 | $570.00 | 2.0 | 1,140 |
| Lindy,Jennifer Duval (US012731176) | Senior Manager | Nortel FBAR  - Review of 2014 FINCEN 114 Form for NNI & Subs consolidated filing. | 3/5/2015 | $570.00 | 0.3 | 171 |
| Lindy,Jennifer Duval (US012731176) | Senior Manager | Nortel FBAR  - Review of follow up notes from the client in relation to the prepared FBAR forms. | 3/9/2015 | $570.00 | 0.5 | 285 |
| Moore,Meredith M. (US013230373) | Staff | Weekly ITS update call with Garrett Davidson and Saira Fida going through status on ITS projects | 3/2/2015 | $210.00 | 0.5 | 105 |
| Moore,Meredith M. (US013230373) | Staff | Updating calculation workbook for income inclusion and review notes | 3/3/2015 | $210.00 | 1.0 | 210 |
| Moore,Meredith M. (US013230373) | Staff | Call with client David Cozart for confirmations; and updating forms based on those confirmations | 3/9/2015 | $210.00 | 0.5 | 105 |
| Moore,Meredith M. (US013230373) | Staff | ITS Weekly Update Call with Garrett Davidson and Saira Fida | 3/9/2015 | $210.00 | 0.3 | 63 |
| Moore,Meredith M. (US013230373) | Staff | Prepared corrected schedule J of Form 5471 for Trinidad & Tobago tax settlement | 3/9/2015 | $210.00 | 0.5 | 105 |
| Moore,Meredith M. (US013230373) | Staff | Preparing process memos for income inclusions for foreign subsidiaries | 3/9/2015 | $210.00 | 2.0 | 420 |
| Moore,Meredith M. (US013230373) | Staff | Updating FBAR matrix and forms after client confirmations | 3/10/2015 | $210.00 | 1.2 | 252 |
| Moore,Meredith M. (US013230373) | Staff | Preparing process memo for earnings & profits calculation | 3/11/2015 | $210.00 | 1.0 | 210 |
| Moore,Meredith M. (US013230373) | Staff | Updating process memo for earning & profits calculation | 3/13/2015 | $210.00 | 1.5 | 315 |
| Moore,Meredith M. (US013230373) | Staff | ITS update weekly call with Saira Fida and Garrett Davidson | 3/18/2015 | $210.00 | 0.7 | 147 |
| Moore,Meredith M. (US013230373) | Staff | Updating ITS Income Inclusion Summary | 3/18/2015 | $210.00 | 0.5 | 105 |
| Moore,Meredith M. (US013230373) | Staff | Discussion with Garrett Davidson about plan for Nortel's ITS projects | 3/26/2015 | $210.00 | 0.5 | 105 |
| Moore,Meredith M. (US013230373) | Staff | Answered client question and updated information request for foreign withholding tax questions | 3/27/2015 | $210.00 | 0.5 | 105 |
| Peabody,Brian A. (US011075896) | Partner | Worthless stock issue with Garrett Davidson | 2/28/2015 | $725.00 | 0.5 | 363 |
| Puett,Stephen W (US011705572) | Partner | Workstream meeting with GD. Conf call with ITQS re E&P | 3/16/2015 | $660.00 | 3.0 | 1,980 |
| Vaughn,Deborah (US013118177) | Senior | Formatting the 2014 Financials for import and to provide to ITS team | 3/4/2015 | $340.00 | 0.7 | 238 |
| Wood,Jeffrey T (US013081390) | Executive Director | Correspondence and calls with ITS team on projects | 3/2/2015 | $660.00 | 0.3 | 198 |
| Wood,Jeffrey T (US013081390) | Executive Director | Research on support for China WHT payments / respond to ITS queries | 3/4/2015 | $660.00 | 0.8 | 528 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review exposure to sec. 165 losses in 2014.  Correspondence with ITS team on same. | 3/4/2015 | $660.00 | 0.6 | 396 |
| Wood,Jeffrey T (US013081390) | Executive Director | Research China withholding tax for ITS analysis.  Correspondence on same. | 3/5/2015 | $660.00 | 1.5 | 990 |
| Wood,Jeffrey T (US013081390) | Executive Director | Respond to Form 8082 questions from ITS group | 3/6/2015 | $660.00 | 0.3 | 198 |
| Wood,Jeffrey T (US013081390) | Executive Director | FBAR conference call with Garrett D. | 3/9/2015 | $660.00 | 0.4 | 264 |
| Gentile,Matthew Donald (US012548056 | Senior Manager | review/sign state extensions | 3/2/2015 | $570.00 | 0.4 | 228 |
| Vaughn,Deborah (US013118177) | Senior | Finalizing all state extensions for signature and payment processing | 3/2/2015 | $340.00 | 2.2 | 748 |

Nortel Networks, Inc.
**2014 TY Compliance**

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Vaughn,Deborah (US013118177) | Senior | Discussion with Kim Ponder and Matt G.regarding February tax entries and state income/franchise receivable/payable status | 3/2/2015 | $340.00 | 1.3 | 442 |
| Wood,Jeffrey T (US013081390) | Executive Director | Discussions with Matt G. and David C. on cash recoveries from TX stipulation | 3/3/2015 | $660.00 | 0.4 | 264 |
| Vaughn,Deborah (US013118177) | Senior | Discussions with Jeff T. and Saransh G. regarding data retention and archive materials for sales & use | 3/3/2015 | $340.00 | 0.8 | 272 |
| Vaughn,Deborah (US013118177) | Senior | Corresponding with Kim Ponder regarding required state extension payments | 3/3/2015 | $340.00 | 0.5 | 170 |
| Vaughn,Deborah (US013118177) | Senior | Additional research regarding Sales & Use tax receivable account and TX refund; including discussions with Kim Ponder | 3/3/2015 | $340.00 | 2.0 | 680 |
| Vaughn,Deborah (US013118177) | Senior | Final revisions to State Tax entries for February and correspondence with Kim Ponder and Matt G. on the same | 3/4/2015 | $340.00 | 1.0 | 340 |
| Vaughn,Deborah (US013118177) | Senior | Corresponding with Kim Ponder regarding required TN extension payment | 3/4/2015 | $340.00 | 0.3 | 102 |
| Gentile,Matthew Donald (US012548056 | Senior Manager | review and research answer to Nortel state compliance question on officer payroll | 3/9/2015 | $570.00 | 0.5 | 285 |
| Vaughn,Deborah (US013118177) | Senior | Respond to information request from Deb Parker for copies of various annual reports/business licenses | 3/9/2015 | $340.00 | 0.5 | 170 |
| Vaughn,Deborah (US013118177) | Senior | Beginning to prepare February annual reports and various other documents and correspondence for data retention | 3/9/2015 | $340.00 | 2.0 | 680 |
| Vaughn,Deborah (US013118177) | Senior | Processing all state extensions for filing | 3/10/2015 | $340.00 | 4.0 | 1,360 |
| Gentile,Matthew Donald (US012548056 | Senior Manager | discussion with Deborah Vaughan on state extensions | 3/10/2015 | $570.00 | 0.5 | 285 |
| Vaughn,Deborah (US013118177) | Senior | CA 2015 Q1 Estimated payment via EFT via phone systems with Kim Ponder | 3/10/2015 | $340.00 | 0.5 | 170 |
| Vaughn,Deborah (US013118177) | Senior | Preparing all state extensions and various other files for data retention | 3/11/2015 | $340.00 | 2.0 | 680 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | Discussion and preparation of info request with M Gentile for 2014 tax returns | 3/11/2015 | $570.00 | 0.5 | 285 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | LA notice NTII | 3/12/2015 | $570.00 | 0.1 | 57 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | Additonal follow up regarding LA notice NTII | 3/13/2015 | $570.00 | 0.2 | 114 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | Review Ericson asset in Richard TX question for T Ross | 3/17/2015 | $570.00 | 0.4 | 228 |
| Gentile,Matthew Donald (US012548056 | Senior Manager | review Nortel cala florida filing status | 3/18/2015 | $570.00 | 0.5 | 285 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | Review and respond to T Ross re; Dallas county property tax notice | 3/18/2015 | $570.00 | 0.7 | 399 |
| Wood,Jeffrey T (US013081390) | Executive Director | Discussion with EY team on PPT compliance in TX | 3/18/2015 | $660.00 | 0.2 | 132 |
| Gentile,Matthew Donald (US012548056 | Senior Manager | review delaware franchise tax filings for xros and qtera | 3/19/2015 | $570.00 | 0.4 | 228 |
| Gentile,Matthew Donald (US012548056 | Senior Manager | e-mail florida filing questions to ari shapiro (nni cala) | 3/19/2015 | $570.00 | 0.4 | 228 |
| Wood,Jeffrey T (US013081390) | Executive Director | Discuss ADP data issue for DC with Matt G. and Kim P. | 3/19/2015 | $660.00 | 0.3 | 198 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | Correspondence re: CA annual/business license report | 3/20/2015 | $570.00 | 0.3 | 171 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | Conf Call to DCAD about assets located at Richardson site | 3/20/2015 | $570.00 | 0.6 | 342 |
| Shapiro,Ari J (US013597642) | Staff | NC 2014 Business Personal Property Tax - Form Preperation | 3/23/2015 | $210.00 | 0.7 | 147 |
| Shapiro,Ari J (US013597642) | Staff | TX 2014 Business Personal Property Tax - Form Preperation | 3/23/2015 | $210.00 | 0.5 | 105 |
| Shapiro,Ari J (US013597642) | Staff | NC, TX 2014 Business Personal Property Tax - Support Preparation | 3/23/2015 | $210.00 | 1.3 | 273 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | Correspondence with action item for CA Xros notice annual report | 3/23/2015 | $570.00 | 0.3 | 171 |
| Scott,James E (US011119307) | Partner | Conn check ~ State tax treatment of trans. review. | 3/23/2015 | $660.00 | 1.7 | 1,122 |
| Shapiro,Ari J (US013597642) | Staff | NC, TX 2014 Business Personal Property Tax - Support Preparation | 3/24/2015 | $210.00 | 4.2 | 882 |

**Nortel Networks, Inc.**
**2014 TY Compliance**

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Shapiro,Ari J (US013597642) | Staff | NC, TX 2014 Business Personal Property Tax - Support Preparation | 3/25/2015 | $210.00 | 1.1 | 231 |
| Shapiro,Ari J (US013597642) | Staff | NC, TX 2014 Business Personal Property Tax - Meeting with Tarryn to discuss support presentation | 3/25/2015 | $210.00 | 0.3 | 63 |
| Shapiro,Ari J (US013597642) | Staff | NC, TX 2014 Business Personal Property Tax - eDocs Docementation | 3/25/2015 | $210.00 | 0.5 | 105 |
| Wood,Jeffrey T (US013081390) | Executive Director | TPR analysis - review mandatory procedures. | 3/27/2015 | $660.00 | 1.0 | $660.00 |
| | | | | | 449.1 | 196,850 |

| Nortel Networks, Inc. | | | | | | |
| --- | --- | --- | --- | --- | --- | --- |
| **2015 SALT Consulting** | | | | | | |
| | | | | | | |
| **Employee** | **Rank** | **Description** | **Transaction Date** | **Rate** | **Hours** | **Fees** |
| Barras,James Christopher (US01112125 | Executive Director | Sales Factor Matrix: South Carolina state desk review | 3/13/2015 | $660.00 | 1.5 | 990 |
| Bean,Lauren Anderson (US013445908) | Senior | Research in the state of California. Research includes review of i) code, notices and rulings regarding designated settlement funds in CA, ii) code and regulations regarding unitary businesses, iii) CA fiduciary return and instructions. Summarizing and reporting of research findings to engagement manager. | 3/9/2015 | $340.00 | 6.8 | 2,312 |
| Bean,Lauren Anderson (US013445908) | Senior | Sales Factor Inclusion Matrix: Discussion with Matt Gentile and Emily Thompson regarding draft sales factor matrix. | 3/10/2015 | $340.00 | 0.5 | 170 |
| Bean,Lauren Anderson (US013445908) | Senior | Sales Factor Inclusion Matrix: Drafting separate emails to SC, RI, NY, NE, MD, and KS state desks with specific questions regarding the states. Draft sent to internal team for review. | 3/10/2015 | $340.00 | 1.8 | 612 |
| Bean,Lauren Anderson (US013445908) | Senior | Sales Factor Inclusion Matrix: Making changes to matrix based on Matt Gentile review. | 3/10/2015 | $340.00 | 1.6 | 544 |
| Bean,Lauren Anderson (US013445908) | Senior | Sales Factor Inclusion Matrix: Researching and summarizing Lockwood Greene and Dish cases regarding SC sourcing of intangible sales. | 3/10/2015 | $340.00 | 2.2 | 748 |
| Bean,Lauren Anderson (US013445908) | Senior | Sales Factor Inclusion Matrix: Drafting email for group distribution to 22 states containing background information, review request, and timing. Completing edits to draft based on internal feedback. | 3/11/2015 | $340.00 | 0.8 | 272 |
| Bean,Lauren Anderson (US013445908) | Senior | Sales Factor Inclusion Matrix: Drafting separate emails to Idaho, DC, Missouri, Arizona, and Alabama state desks with specific questions regarding the state matrix. Draft sent to internal team for review. | 3/11/2015 | $340.00 | 2.6 | 884 |
| Bean,Lauren Anderson (US013445908) | Senior | Sales Factor Inclusion Matrix: Looking up and confirming contact information for 46 state desks. Adjusted contact list based on feedback from internal team. | 3/11/2015 | $340.00 | 1.4 | 476 |
| Bean,Lauren Anderson (US013445908) | Senior | Research on California NOL deduction disallowance and potential extensions during tax years 2008 - 2011. | 3/12/2015 | $340.00 | 2.6 | 884 |
| Bean,Lauren Anderson (US013445908) | Senior | Sales Factor Inclusion Matrix: Editing draft emails to separate state desks (SC, RI, NY, NE, MD, KS, AZ, ID, DC, WI) based on feedback from senior. | 3/12/2015 | $340.00 | 1.4 | 476 |
| Bean,Lauren Anderson (US013445908) | Senior | Sales Factor Inclusion Matrix: Aggregating state desk emails by contact per discussion with senior. | 3/12/2015 | $340.00 | 0.8 | 272 |
| Bean,Lauren Anderson (US013445908) | Senior | Sales Factor Inclusion Matrix: Distribution of draft state desk emails to engagement manager. | 3/12/2015 | $340.00 | 0.6 | 204 |
| Bean,Lauren Anderson (US013445908) | Senior | Sales Factor Inclusion Matrix: Formatting and editing of sales factor matrix to make it distribution ready for state desks. | 3/12/2015 | $340.00 | 1.0 | 340 |
| Bean,Lauren Anderson (US013445908) | Senior | Sales Factor Inclusion Matrix: Review and documentation of TN and WV desk responses. | 3/12/2015 | $340.00 | 0.6 | 204 |

| Nortel Networks, Inc. | | | | | | |
| **2015 SALT Consulting** | | | | | | |

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Bean,Lauren Anderson (US013445908) | Senior | Sales Factor Inclusion Matrix: Sending group email to 22 states containing background information, review request, and timing. Reporting of sent emails in tracking matrix. | 3/12/2015 | $340.00 | 0.9 | 306 |
| Bean,Lauren Anderson (US013445908) | Senior | Sales Factor Inclusion Matrix: Distribution of separate emails to SC, RI, NY, NE, MD, KS, AZ, ID, DC, and WI state desks which 1) request review and 2) indicate a specific question for the desk. | 3/13/2015 | $340.00 | 2.9 | 986 |
| Bean,Lauren Anderson (US013445908) | Senior | Summarizing and reporting research on California NOL deduction disallowance and potential extensions during tax years 2008 - 2011 to engagement manager. | 3/13/2015 | $340.00 | 1.0 | 340 |
| Bean,Lauren Anderson (US013445908) | Senior | Sales Factor Inclusion Matrix: Review and adjustments to matrix based on state desk responses from Kansas, Missouri, Nebraska, Texas, Arkansas, Minnesota, North Dakota, South Carolina. | 3/16/2015 | $340.00 | 1.6 | 544 |
| Bean,Lauren Anderson (US013445908) | Senior | Research and documentation of findings regarding California's Chief Counsel Ruling 2014-02 impacting entities in bankruptcy. | 3/17/2015 | $340.00 | 1.2 | 408 |
| Bean,Lauren Anderson (US013445908) | Senior | Sales Factor Inclusion Matrix: Discussion with NY state desk regarding new regulations impacting the sales factor. | 3/17/2015 | $340.00 | 0.6 | 204 |
| Bean,Lauren Anderson (US013445908) | Senior | Sales Factor Inclusion Matrix: Review and adjustments to matrix based on state desk responses from Illinois, New York, Alaska, Idaho, Montana, Oregon, Utah, Florida. | 3/17/2015 | $340.00 | 4.7 | 1,598 |
| Bean,Lauren Anderson (US013445908) | Senior | Sales Factor Inclusion Matrix: Changes to matrix based on senior review of state desk feedback regarding Oklahoma, Colorado, Alabama, Georgia, Mississippi, Louisiana, Michigan, Iowa, Wisconsin. | 3/18/2015 | $340.00 | 1.1 | 374 |
| Bean,Lauren Anderson (US013445908) | Senior | Sales Factor Inclusion Matrix: Review and adjustments to matrix based on state desk responses from Oklahoma, Colorado, Alabama, Georgia, Mississippi, Louisiana, Michigan, Iowa, Wisconsin. | 3/18/2015 | $340.00 | 4.2 | 1,428 |
| Bean,Lauren Anderson (US013445908) | Senior | Sales Factor Inclusion Matrix: Updating state tracking worksheet to determine which state desks have not yet responded. Following up with eight state desks who have not yet reviewed the matrix or where we had additional questions. | 3/19/2015 | $340.00 | 2.3 | 782 |
| Bean,Lauren Anderson (US013445908) | Senior | Sales Factor Inclusion Matrix: Review and adjustments to matrix based on state desk responses from Indiana, New Jersey, Kentucky, Maine, Massachusetts, New Hampshire, Rhode Island, Vermont, DC, Maryland. | 3/22/2015 | $340.00 | 3.9 | 1,326 |
| Bean,Lauren Anderson (US013445908) | Senior | Sales Factor Inclusion Matrix: Contacting state desks which have not yet responded to review request. Review and adjustments to matrix based on feedback from Arizona, New Mexico, Connecticut. | 3/23/2015 | $340.00 | 2.3 | 782 |

| Nortel Networks, Inc. | | | | | | |
|---|---|---|---|---|---|---|
| **2015 SALT Consulting** | | | | | | |
| | | | | | | |
| **Employee** | **Rank** | **Description** | **Transaction Date** | **Rate** | **Hours** | **Fees** |
| Bean,Lauren Anderson (US013445908) | Senior | Sales Factor Inclusion Matrix: Contacting state desks which have not yet responded to review request (Alaska, Montana, Idaho, Utah, Virginia). | 3/24/2015 | $340.00 | 1.0 | 340 |
| Bean,Lauren Anderson (US013445908) | Senior | Sales Factor Inclusion Matrix: Review and adjustments to matrix based on feedback from New York. | 3/24/2015 | $340.00 | 1.0 | 340 |
| Bean,Lauren Anderson (US013445908) | Senior | Sales Factor Inclusion Matrix: Adjustments to Arizona matrix based on feedback from senior. Preparation of state desk support for senior manager review. | 3/24/2015 | $340.00 | 1.0 | 340 |
| Bean,Lauren Anderson (US013445908) | Senior | Sales Factor Inclusion Matrix: Preparation of state desk support for senior manager review. | 3/24/2015 | $340.00 | 0.6 | 204 |
| Bean,Lauren Anderson (US013445908) | Senior | Sales Factor Inclusion Matrix: Review and adjustments to matrix based on state desk response from Virginia. | 3/27/2015 | $340.00 | 0.2 | 68 |
| Bilger,Diana L. (US011186639) | Executive Director | Respond to questions for Indiana on the sourcing of business v. nonbus income. | 3/19/2015 | $660.00 | 1.0 | 660 |
| Botelho,Kelli Jane (US013234541) | Staff | Sales Factor Matrix: KY state desk review | 3/12/2015 | $210.00 | 0.5 | 105 |
| Bruno,William D (US011229718) | Executive Director | Sales Factor Matrix: Illinois state desk review. | 3/14/2015 | $660.00 | 0.6 | 396 |
| Carroll,Kara Ruth (US013382134) | Staff | Edited the CA, NY, and TN alternate apportionment methods to send to Matt Gentile for review. In addition, I updated the matrix and sent the email to Matt to let him know the states where ready for his review. | 3/2/2015 | $210.00 | 1.0 | 210 |
| Carroll,Kara Ruth (US013382134) | Staff | Researched the alternate apportionment method for the state of PA. Summarized findings from statues and court cases. | 3/2/2015 | $210.00 | 4.0 | 840 |
| Carroll,Kara Ruth (US013382134) | Staff | Started research for the alternate apportionment method for the state of MS.  Summarized findings from statues and court cases. | 3/2/2015 | $210.00 | 2.0 | 420 |
| Carroll,Kara Ruth (US013382134) | Staff | Researched H.B. 799 for the alternate apportionment. | 3/3/2015 | $210.00 | 1.0 | 210 |
| Carroll,Kara Ruth (US013382134) | Staff | Researched the alternate apportionment method for the state of IN. Summarized findings from statues and court cases. | 3/3/2015 | $210.00 | 4.2 | 882 |
| Carroll,Kara Ruth (US013382134) | Staff | Researched the alternate apportionment method for the state of MA. Summarized findings from statues and court cases. | 3/3/2015 | $210.00 | 4.5 | 945 |
| Carroll,Kara Ruth (US013382134) | Staff | Researched the alternate apportionment method for the state of TX. Summarized findings from statues and court cases. | 3/4/2015 | $210.00 | 2.0 | 420 |
| Carroll,Kara Ruth (US013382134) | Staff | Researched the alternate apportionment method for the state of NJ. Summarized findings from statues and court cases. | 3/6/2015 | $210.00 | 3.0 | 630 |

| Nortel Networks, Inc. | | | | | | |
|---|---|---|---|---|---|---|
| **2015 SALT Consulting** | | | | | | |
| | | | | | | |
| **Employee** | **Rank** | **Description** | **Transaction Date** | **Rate** | **Hours** | **Fees** |
| Chappell,Thomas J (US012027078) | Executive Director | review of matrix apportionment | 3/19/2015 | $660.00 | 2.0 | 1,320 |
| Cohen,Samuel (US013028912) | Senior Manager | Review Matrix, discuss with Matt G | 3/17/2015 | $570.00 | 1.3 | 741 |
| Davis,Seth W (US011958151) | Senior Manager | Virginia state desk review | 3/25/2015 | $570.00 | 0.5 | 285 |
| Dudrear,David J (US012762941) | Executive Director | DE Desk Question - DE Franchise Tax - Refunds - RE: Nortel - Delaware Desk Question (17966056; Activity Code 0005) | 3/18/2015 | $660.00 | 0.7 | 462 |
| Dudrear,David J (US012762941) | Executive Director | Additional work related to DE Desk Question - DE Franchise Tax - Refunds - RE: Nortel - Delaware Desk Question (17966056; Activity Code 0005) | 3/20/2015 | $660.00 | 1.5 | 990 |
| Gentile,Matthew Donald (US012548056 | Senior Manager | discussion of project status and next steps with garret davidson, jeff wood, sarah jacks, andy beakey and doug abbott | 3/2/2015 | $570.00 | 0.6 | 342 |
| Gentile,Matthew Donald (US012548056 | Senior Manager | follow-up with Delaware desk (david dudrear) on Delaware franchise tax refunds | 3/2/2015 | $570.00 | 0.2 | 114 |
| Gentile,Matthew Donald (US012548056 | Senior Manager | prep for and discussion with kim ponder on accounting and journal entries for state receivables/payables | 3/2/2015 | $570.00 | 2.4 | 1,368 |
| Gentile,Matthew Donald (US012548056 | Senior Manager | review first three states research done by kara carroll (California, Tennessee and new York) for alternative apportionment rules and guidance | 3/2/2015 | $570.00 | 0.9 | 513 |
| Gentile,Matthew Donald (US012548056 | Senior Manager | review status and follow-up with david dudrear on delaware franchise tax refunds | 3/2/2015 | $570.00 | 0.1 | 57 |
| Gentile,Matthew Donald (US012548056 | Senior Manager | prep for and discussion with jeff Thompson and saransh gujral regarding knowledge sharing and document retention | 3/3/2015 | $570.00 | 0.9 | 513 |
| Gentile,Matthew Donald (US012548056 | Senior Manager | review texas stiuplation for payment on refunds | 3/3/2015 | $570.00 | 0.5 | 285 |
| Gentile,Matthew Donald (US012548056 | Senior Manager | Review of EY files to ensure that all documents relating to state research and other tax projects at Nortel have been maintained | 3/4/2015 | $570.00 | 0.5 | 285 |
| Gentile,Matthew Donald (US012548056 | Senior Manager | review sales factor inclusion matrix for Alabama, Alaska, Arizona and Arkansas | 3/4/2015 | $570.00 | 1.3 | 741 |
| Gentile,Matthew Donald (US012548056 | Senior Manager | review state income tax payables and receivables and related journal entries | 3/4/2015 | $570.00 | 0.5 | 285 |
| Gentile,Matthew Donald (US012548056 | Senior Manager | review sales factor inclusion matrix for California, Colorado, Connecticut, Delaware, District of Columbia, Florida, Georgia and Idaho | 3/5/2015 | $570.00 | 2.3 | 1,311 |
| Gentile,Matthew Donald (US012548056 | Senior Manager | answer questions from lauren bean | 3/9/2015 | $570.00 | 0.6 | 342 |
| Gentile,Matthew Donald (US012548056 | Senior Manager | discussion with lauren bean on california nol research | 3/9/2015 | $570.00 | 0.5 | 285 |
| Gentile,Matthew Donald (US012548056 | Senior Manager | Documentation relating to state research and other tax projects at Nortel | 3/9/2015 | $570.00 | 0.7 | 399 |
| Gentile,Matthew Donald (US012548056 | Senior Manager | review state sales factor inclusion matrix for states from (alphabetically) illnois through wisconsin | 3/9/2015 | $570.00 | 7.2 | 4,104 |
| Gentile,Matthew Donald (US012548056 | Senior Manager | weekly update call with garrett Davidson, jeff wood, jim scott, sarah jacks, doug abbott and andy beakey | 3/9/2015 | $570.00 | 0.9 | 513 |
| Gentile,Matthew Donald (US012548056 | Senior Manager | preparation for and update call with Emily Thompson, kara carroll and lauren bean to discuss the sales factor matrix | 3/10/2015 | $570.00 | 1.1 | 627 |
| Gentile,Matthew Donald (US012548056 | Senior Manager | review and research Louisiana notice sent by kim ponder | 3/10/2015 | $570.00 | 0.6 | 342 |
| Gentile,Matthew Donald (US012548056 | Senior Manager | review e-mail from david cozart regarding texas checks received | 3/12/2015 | $570.00 | 0.5 | 285 |

| Nortel Networks, Inc. | | | | | | |
|---|---|---|---|---|---|---|
| **2015 SALT Consulting** | | | | | | |
| | | | | | | |
| **Employee** | **Rank** | **Description** | **Transaction Date** | **Rate** | **Hours** | **Fees** |
| Gentile,Matthew Donald (US012548050 | Senior Manager | review lousiana notice and ask for check request for Louisiana notice | 3/12/2015 | $570.00 | 0.3 | 171 |
| Gentile,Matthew Donald (US012548050 | Senior Manager | review state desk e-mail on sales factor inclusion matrix | 3/12/2015 | $570.00 | 0.5 | 285 |
| Gentile,Matthew Donald (US012548050 | Senior Manager | review state needs and submit to pbc requests | 3/12/2015 | $570.00 | 1.5 | 855 |
| Gentile,Matthew Donald (US012548050 | Senior Manager | update Nortel to-do list for tim ross meeting with state items | 3/12/2015 | $570.00 | 0.3 | 171 |
| Gentile,Matthew Donald (US012548050 | Senior Manager | review state desk e-mails for new York state, Wisconsin, south Carolina, Maryland, Massachusetts, Vermont, new Hampshire, maine, Nebraska, Missouri,, Kansas, Maryland, Alabama and Georgia and provide comments to lauren bean and Emily thompson | 3/13/2015 | $570.00 | 2.3 | 1,311 |
| Gentile,Matthew Donald (US012548050 | Senior Manager | review state notices sent by kim ponder | 3/16/2015 | $570.00 | 0.3 | 171 |
| Gentile,Matthew Donald (US012548050 | Senior Manager | update to tracking list for new information items needed from Nortel/Tim Ross | 3/16/2015 | $570.00 | 0.4 | 228 |
| Gentile,Matthew Donald (US012548050 | Senior Manager | prep for and discussion with sam cohen and lauren bean on new York state questions on sales factor inclusion matrix | 3/17/2015 | $570.00 | 2.0 | 1,140 |
| Gentile,Matthew Donald (US012548050 | Senior Manager | review pennsylvania notice on tax clearance request for nni and respond to jeff wood | 3/17/2015 | $570.00 | 0.5 | 285 |
| Gentile,Matthew Donald (US012548050 | Senior Manager | review status and follow-up with delaware state desk (bob lamb) about franchise tax refunds | 3/17/2015 | $570.00 | 0.5 | 285 |
| Gentile,Matthew Donald (US012548050 | Senior Manager | follow-up with georgia on 1998-2005 amended return refunds | 3/18/2015 | $570.00 | 0.3 | 171 |
| Gentile,Matthew Donald (US012548050 | Senior Manager | prep for and discussion with kim ponder on the information needed for DC refunds | 3/18/2015 | $570.00 | 1.0 | 570 |
| Gentile,Matthew Donald (US012548050 | Senior Manager | review new York state updates on sales factor inclusion matrix and send comments to lauren bean and Emily thompson | 3/18/2015 | $570.00 | 0.9 | 513 |
| Gentile,Matthew Donald (US012548050 | Senior Manager | prep for and discussion with ari shapiro on information needed to substantiate delaware refunds | 3/19/2015 | $570.00 | 1.0 | 570 |
| Gentile,Matthew Donald (US012548050 | Senior Manager | review e-mail from California secretary of state about qtera return | 3/19/2015 | $570.00 | 0.2 | 114 |
| Gentile,Matthew Donald (US012548050 | Senior Manager | review e-mail from California secretary of state about qtera return | 3/19/2015 | $570.00 | (0.2) | (114) |
| Gentile,Matthew Donald (US012548050 | Senior Manager | review e-mail from California secretary of state about qtera return | 3/19/2015 | $570.00 | 0.6 | 342 |
| Gentile,Matthew Donald (US012548050 | Senior Manager | review information on qtera California secretary of state filing and send thoughts to the sarah jacks, tarryn trombley and ari shapiro | 3/21/2015 | $570.00 | 0.5 | 285 |
| Gentile,Matthew Donald (US012548050 | Senior Manager | discussion with George Harrison and jeff wood on potential nol limitations under section 382 | 3/23/2015 | $570.00 | 0.5 | 285 |
| Gentile,Matthew Donald (US012548050 | Senior Manager | review sales factor inclusion matrix for desk comments and send to jim scott | 3/23/2015 | $570.00 | 1.1 | 627 |
| Gentile,Matthew Donald (US012548050 | Senior Manager | send follow-up e-mails for state desk review of pennsylvania, delaware and connecticut | 3/23/2015 | $570.00 | 0.4 | 228 |
| Gentile,Matthew Donald (US012548050 | Senior Manager | review next steps for response to California and qtera annual report | 3/23/2015 | $570.00 | 0.3 | 171 |
| Gentile,Matthew Donald (US012548050 | Senior Manager | review ari Shapiro's e-mail on Delaware annual report filings for xros and qtera | 3/23/2015 | $570.00 | 0.5 | 285 |
| Gentile,Matthew Donald (US012548050 | Senior Manager | discussion with sarah jacks, jeff wood, jim scott, doug abbott, garrett Davidson and mark mesler on the current status of Nortel work | 3/23/2015 | $570.00 | 0.5 | 285 |

| Nortel Networks, Inc. | | | | | | |
|---|---|---|---|---|---|---|
| **2015 SALT Consulting** | | | | | | |
| | | | | | | |
| **Employee** | **Rank** | **Description** | **Transaction Date** | **Rate** | **Hours** | **Fees** |
| Gentile,Matthew Donald (US0125480506) | Senior Manager | answer questions from lauren bean on Nortel sales factor inclusion matrix | 3/24/2015 | $570.00 | 0.4 | 228 |
| Gentile,Matthew Donald (US0125480506) | Senior Manager | prep for and call with cecil felder at the Georgia department of revenue regarding NNI refunds for 1998-2005 | 3/24/2015 | $570.00 | 1.0 | 570 |
| Gentile,Matthew Donald (US0125480506) | Senior Manager | prep for and call with the Delaware secretary of state for xros and qtera franchise tax refunds | 3/26/2015 | $570.00 | 0.8 | 456 |
| Gentile,Matthew Donald (US0125480506) | Senior Manager | respond to sarah jacks' e-mail on us virgin islands withdrawal | 3/27/2015 | $570.00 | 0.2 | 114 |
| Gilefsky,Scott M. (US012332249) | Partner | Sales tax matrix - CT desk review | 3/27/2015 | $660.00 | 0.5 | 330 |
| Gujral,Saransh (US013572052) | Senior | Discussed the SUT documentation project with Jeff | 3/2/2015 | $340.00 | 0.3 | 102 |
| Gujral,Saransh (US013572052) | Senior | Documented the physical inventory of SUT files at Nortel location | 3/3/2015 | $340.00 | 8.0 | 2,720 |
| Gujral,Saransh (US013572052) | Senior | Documented the SUT files that were located on the common drive | 3/4/2015 | $340.00 | 8.0 | 2,720 |
| Gupta,John R. (US011141976) | Executive Director | with Lauren Bean to review CO issues | 3/16/2015 | $660.00 | 0.8 | 528 |
| Hancock,John Justice (US012003121) | Executive Director | Sales Factor Matrix: Tennessee state desk review. | 3/12/2015 | $660.00 | 0.5 | 330 |
| Harris,Erik S (US012288280) | Executive Director | Florida desk - sales factor inclusion review | 3/18/2015 | $660.00 | 1.0 | 660 |
| Hines,Michael Bell (US012579704) | Senior Manager | LA and MS treatment of extraordinary gain | 3/18/2015 | $570.00 | 1.5 | 855 |
| Holcomb,Gary Andrew (US012712980) | Executive Director | Review charts for five states; ID, AK< OR, MT, UT | 3/16/2015 | $660.00 | 2.5 | 1,650 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | Discussion with M Gentile nortel project workstream and resource management | 3/4/2015 | $570.00 | 0.3 | 171 |
| Keefe,Michael J. (US013263752) | Manager | Sales Factor Matrix: CT state desk review | 3/16/2015 | $470.00 | 0.7 | 329 |
| Korman,William H (US011522211) | Executive Director | nj desk review of matrix | 3/19/2015 | $660.00 | 0.5 | 330 |
| Kusterman,William D (US011329059) | Executive Director | Minnesota and north Dakota research and response to matrix research | 3/14/2015 | $660.00 | 1.5 | 990 |
| Lamb,Robert H (US010989913) | Executive Director | Inquiry from Matt Gentile concerning DE franchise tax overpayments from 2006. Research and email response with guidance on how to proceed with looking into the refund position via the Delaware Division of Corporations. | 3/18/2015 | $660.00 | 0.8 | 528 |
| Liesmann,Brian S (US011703530) | | Review sales factor matrix for NE, KS, and MO | 3/13/2015 | $570.00 | 3.0 | 1,710 |
| Lombardo,Lauri (US013157969) | Manager | Review DC and MD portions of the matrix on sales factor inclusion of sale of assets by Nortel. | 3/18/2015 | $470.00 | 2.8 | 1,316 |
| Marin,Thomas V (US012008709) | Executive Director | sales factor matrix - AZ and NM state desk review | 3/20/2015 | $660.00 | 2.0 | 1,320 |
| Niesen,Davila K. (US011311315) | Executive Director | Review of Texas and Arkansas matrix | 3/12/2015 | $660.00 | 1.0 | 660 |
| Norton,James Edward (US012848591) | Senior | Sales Factor Matrix: KY state desk review. | 3/18/2015 | $340.00 | 0.8 | 272 |
| Norton,James Edward (US012848591) | Senior | Analysis of Research: KY state desk review. | 3/19/2015 | $340.00 | 0.3 | 102 |
| Phillips,David L (US011113292) | Executive Director | sales factor matrix - WV state desk review | 3/12/2015 | $660.00 | 1.0 | 660 |
| Rutter,Donna R. (US011305063) | Executive Director | Ok state desk | 3/13/2015 | $660.00 | 0.7 | 462 |
| Rutter,Donna R. (US011305063) | Executive Director | state tax desk ok | 3/16/2015 | $660.00 | 0.4 | 264 |
| Scott,Eric D (US012194946) | Senior Manager | 0.5 - 17966056, activity code 0003 - Reviewing KY matrix. | 3/19/2015 | $570.00 | 0.5 | 285 |
| Scott,James E (US011119307) | Partner | Apport inclusion item review (Conn Check). | 3/20/2015 | $660.00 | 1.4 | 924 |
| Scott,James E (US011119307) | Partner | Memo review for State factor matrix. | 3/25/2015 | $660.00 | 1.3 | 858 |
| Shapiro,Ari J (US013597642) | Staff | LA Corporation Income and Franchise Tax – Check Request Preparation | 3/18/2015 | $210.00 | 1.4 | 294 |
| Shapiro,Ari J (US013597642) | Staff | VI withdrawal process notice - response preperation | 3/18/2015 | $210.00 | 1.9 | 399 |
| Shapiro,Ari J (US013597642) | Staff | Call with Matt Gentile re: Delaware Franchise Tax | 3/19/2015 | $210.00 | 0.4 | 84 |

| Nortel Networks, Inc. | | | | | | |
|---|---|---|---|---|---|---|
| **2015 SALT Consulting** | | | | | | |
| | | | | | | |
| **Employee** | **Rank** | **Description** | **Transaction Date** | **Rate** | **Hours** | **Fees** |
| Shapiro,Ari J (US013597642) | Staff | LA Corporation Income and Franchise Tax – Contacting LA DOR | 3/20/2015 | $210.00 | 0.5 | 105 |
| Shapiro,Ari J (US013597642) | Staff | Louisiana Payment Request - Contacting LA DOR | 3/23/2015 | $210.00 | 0.1 | 21 |
| Shapiro,Ari J (US013597642) | Staff | Louisiana Payment Request - LA DOR Website Research | 3/23/2015 | $210.00 | 0.3 | 63 |
| Shapiro,Ari J (US013597642) | Staff | Louisiana Payment Request - Form Preperation | 3/23/2015 | $210.00 | 0.8 | 168 |
| Shapiro,Ari J (US013597642) | Staff | Delaware Franchise Tax - Pulling 2011-2014 tax returns for Qtera and Xros | 3/23/2015 | $210.00 | 1.1 | 231 |
| Shapiro,Ari J (US013597642) | Staff | Delaware Franchise Tax - Research on DE Sec. of State website | 3/23/2015 | $210.00 | 0.9 | 189 |
| Shapiro,Ari J (US013597642) | Staff | Delaware Franchise Tax - Call to DE Sec. of State with Matt Gentile | 3/26/2015 | $210.00 | 0.3 | 63 |
| Snider,Russell A (US011305491) | Executive Director | Review analysis, cites and conclusions and provide state tax desk review comments to Lauren Bean regarding how Alabama and Georgia will treat the sale of both tangible and intangible assets (business vs. non-business, inclusion in sales factor, and how to source in numerator of sales factor). | 3/16/2015 | $660.00 | 2.0 | 1,320 |
| Thompson,Emily Clerc (US013413828) | Senior | follow up to matt's review comments | 3/9/2015 | $340.00 | 2.0 | 680 |
| Thompson,Emily Clerc (US013413828) | Senior | call with team regarding sales factor inclusion matrix review comments | 3/10/2015 | $340.00 | 0.6 | 204 |
| Thompson,Emily Clerc (US013413828) | Senior | review state desk email blast and call with Lauren to discuss | 3/11/2015 | $340.00 | 1.5 | 510 |
| Thompson,Emily Clerc (US013413828) | Senior | Review state desk emails for WI, RI, NY, SC, MD, AL, GA, DC, ME, MA, NH, VT | 3/12/2015 | $340.00 | 1.0 | 340 |
| Thompson,Emily Clerc (US013413828) | Senior | NY discussion with state desk | 3/17/2015 | $340.00 | 2.0 | 680 |
| Thompson,Emily Clerc (US013413828) | Senior | desk review comment response AK, ID, MT, FL, IL, MO, UT, ND, SC | 3/18/2015 | $340.00 | 2.0 | 680 |
| Thompson,Emily Clerc (US013413828) | Senior | sales factor inclusion matrix state desk notes Arizona New Mexico Connecticut | 3/23/2015 | $340.00 | 3.0 | 1,020 |
| Thompson,Emily Clerc (US013413828) | Senior | sales factor inclusion matrix state desk notes Arizona New Mexico Connecticut | 3/24/2015 | $340.00 | 3.0 | 1,020 |
| Thompson,Jeffrey Allen (US011757119) | Senior Manager | SUT Document retention | 3/17/2015 | $570.00 | 1.0 | 570 |
| Thompson,Jeffrey Allen (US011757119) | Senior Manager | Additional SUT Document retention | 3/18/2015 | $570.00 | 1.0 | 570 |
| Thompson,Jeffrey Allen (US011757119) | Senior Manager | Continued SUT Document retention | 3/19/2015 | $570.00 | 0.5 | 285 |
| Vantol,Greg W (US011461895) | Senior Manager | Sales Factor Matrix: MI state desk review | 3/16/2015 | $570.00 | 0.6 | 342 |
| Vaughn,Deborah (US013118177) | Senior | Walking Saransh G. through the Nortel shared drive sales & use folders | 3/4/2015 | $340.00 | 1.0 | 340 |
| Wagner,Darin A. (US012050807) | Senior Manager | Sales Factor Matrix: Iowa state desk review | 3/17/2015 | $570.00 | 0.5 | 285 |
| Weden,Marcus L. (US013541287) | Manager | "Sales Factor Matrix: Wisconsin review | 3/17/2015 | $470.00 | 0.5 | 235 |
| | | | | | | |
| | | | | **Total** | **199.4** | **84,361.0** |
| | | | | | | |
| | | | | | | |

| Nortel Networks, Inc. | | | | | | |
|---|---|---|---|---|---|---|
| **2015 International Consulting** | | | | | | |
| | | | | | | |
| **Employee** | **Rank** | **Description** | **Transaction Date** | **Rate** | **Hours** | **Fees** |
| Davidson,Garrett M. (US012966979) | Senior | Post-bankruptcy Liquidation Review --- Taxable inclusion calculation based on assets of liquidaed entities | 3/1/2015 | $340.00 | 2.0 | 680 |
| Davidson,Garrett M. (US012966979) | Senior | Post-bankruptcy Liquidation Review --- Develop matrix of gains and losses on liquidation | 3/2/2015 | $340.00 | 4.0 | 1,360 |
| Davidson,Garrett M. (US012966979) | Senior | Post-bankruptcy Liquidation Review --- Research on distribution of partnership assets | 3/2/2015 | $340.00 | 4.0 | 1,360 |
| Davidson,Garrett M. (US012966979) | Senior | Post-bankruptcy Liquidation Review --- Analysis of US liquidation into foreign shareholder | 3/3/2015 | $340.00 | 1.5 | 510 |
| Davidson,Garrett M. (US012966979) | Senior | India Tax Audit --- Review of emails from Cleary | 3/4/2015 | $340.00 | 1.5 | 510 |
| Davidson,Garrett M. (US012966979) | Senior | Post-bankruptcy Liquidation Review --- Analysis of assets to which fictional exchange applies | 3/5/2015 | $340.00 | 5.0 | 1,700 |
| Davidson,Garrett M. (US012966979) | Senior | Post-bankruptcy Liquidation Review --- Compiling all prior year tax returns for documentation files | 3/5/2015 | $340.00 | 3.8 | 1,292 |
| Davidson,Garrett M. (US012966979) | Senior | Indian Audit ---- Detail review of status matrix | 3/6/2015 | $340.00 | 4.0 | 1,360 |
| Davidson,Garrett M. (US012966979) | Senior | Prepare agenda for the 3/16 meeting in Atlanta | 3/8/2015 | $340.00 | 2.8 | 952 |
| Davidson,Garrett M. (US012966979) | Senior | Liquidation Analysis --- Imputed Interest to the foreign entities | 3/9/2015 | $340.00 | 2.0 | 680 |
| Davidson,Garrett M. (US012966979) | Senior | Liquidation Analysis --- Preparation of individual tax packages for each CFC | 3/9/2015 | $340.00 | 1.5 | 510 |
| Davidson,Garrett M. (US012966979) | Senior | Review documentation of T&T tax issue | 3/9/2015 | $340.00 | 1.2 | 408 |
| Davidson,Garrett M. (US012966979) | Senior | Emails to Steve Puett re: Agenda | 3/10/2015 | $340.00 | 2.3 | 782 |
| Davidson,Garrett M. (US012966979) | Senior | E&P Study --- Emails with Jeff Greenstein and Steve Puett to discuss scoping | 3/16/2015 | $340.00 | 2.0 | 680 |
| Davidson,Garrett M. (US012966979) | Senior | India Audit Coordination --- Review matrix with weekly updates | 3/16/2015 | $340.00 | 2.0 | 680 |
| Davidson,Garrett M. (US012966979) | Senior | Post-bankruptcy Liquidation Review --- Review tax packages for liquidation analysis | 3/16/2015 | $340.00 | 2.0 | 680 |
| Davidson,Garrett M. (US012966979) | Senior | E&P Study --- Review of NTEC historical information | 3/17/2015 | $340.00 | 1.8 | 612 |
| Davidson,Garrett M. (US012966979) | Senior | Post-bankruptcy Liquidation Review --- Meeting with David to discuss Colombia's abandonment | 3/17/2015 | $340.00 | 2.0 | 680 |
| Davidson,Garrett M. (US012966979) | Senior | E&P Study --- Review of prior mergers of NTEC and NNJ | 3/18/2015 | $340.00 | 0.8 | 272 |
| Davidson,Garrett M. (US012966979) | Senior | Analyzing tax payment in Trinidad | 3/23/2015 | $340.00 | 1.0 | 340 |
| Davidson,Garrett M. (US012966979) | Senior | Outbound Liquidation Analysis --- Review of Altsystems liquidation | 3/23/2015 | $340.00 | 3.0 | 1,020 |
| Davidson,Garrett M. (US012966979) | Senior | E&P Study for NNJ and NTEC --- gathering information for meeting | 3/25/2015 | $340.00 | 5.0 | 1,700 |
| Davidson,Garrett M. (US012966979) | Senior | E&P Study --- Meeting with ITqS | 3/26/2015 | $340.00 | 3.5 | 1,190 |
| Davidson,Garrett M. (US012966979) | Senior | Analysis of India distribution to minority shareholder | 3/26/2015 | $340.00 | 1.0 | 340 |
| Davidson,Garrett M. (US012966979) | Senior | Reply to email about tax payment in Japan | 3/26/2015 | $340.00 | 1.0 | 340 |
| Feal,Alex R (US013382245) | Staff | India Audit Tracker - Updated India case tracker based on emails sent by Garrett dated March 3. | 3/3/2015 | $210.00 | 1.0 | 210 |

| Nortel Networks, Inc. | | | | | | |
| **2015 International Consulting** | | | | | | |
| | | | | | | |
| **Employee** | **Rank** | **Description** | **Transaction Date** | **Rate** | **Hours** | **Fees** |
|---|---|---|---|---|---|---|
| Feal,Alex R (US013382245) | Staff | Nortel India Tracker - Updated India tracker based on emails sent by Garrett on March 12. | 3/16/2015 | $210.00 | 1.0 | 210 |
| Fida,Saira (US013597236) | Senior | Nortel - 2015 Consulting - CALA TT Branch discussion with Marcel Ramos regarding research | 3/2/2015 | $340.00 | 0.5 | 170 |
| Fida,Saira (US013597236) | Senior | Nortel - NTTL 2011 tax Settlement - Call with Mark Mesler, Garrett Davidson, Meredith Moore regarding missed filings and drafting note to file regarding reasonable cause analysis | 3/2/2015 | $340.00 | 0.5 | 170 |
| Fida,Saira (US013597236) | Senior | Nortel - NTTL 2011 Tax Settlement - Discussion with Meredith Moore regarding reasonable cause analysis | 3/2/2015 | $340.00 | 0.5 | 170 |
| Fida,Saira (US013597236) | Senior | Nortel - NTTL 2011 Tax Settlement, reviewing exposure related to other entities - Discussion with Meredith Moore regarding NNI 2011 Foreign Tax Expense-Other-China, follow-up email with Jeffrey Wood to obtain additional detail | 3/2/2015 | $340.00 | 1.0 | 340 |
| Fida,Saira (US013597236) | Senior | Nortel - Post Bankruptcy Liquidation Review - Call with Garrett Davidson and Meredith Moore to discuss potetial subpart F income for an insolvent liquidating entity, additional discussion with Garrett Davidson regarding interest income imputed to the CFC related to US payables to the CFC | 3/2/2015 | $340.00 | 1.0 | 340 |
| Fida,Saira (US013597236) | Senior | Nortel - NTTL 2011 tax Settlement - Finalize note to file regarding adjustments that should be accounted for in tax year 2014 related to the reporting error in the 2011 tax year, accumulated E&P, PTI, undistributed earnings, NOL carryforward, subpart F, review revised earnings invested in US property calculation due to the decreased earnings and profits | 3/3/2015 | $340.00 | 3.0 | 1,020 |
| Fida,Saira (US013597236) | Senior | Nortel - NTTL 2011 tax Settlement - Review and revise Reasonable Cause memo to send to Mark Mesler | 3/3/2015 | $340.00 | 2.5 | 850 |
| Fida,Saira (US013597236) | Senior | Nortel - India Audit Coordination - correspondence regarding the workstream | 3/4/2015 | $340.00 | 0.5 | 170 |
| Fida,Saira (US013597236) | Senior | Nortel - 2015 ITS variable - Pulling CFC information for the request list for Intercompany monthly balances for all I/c positions held by our CFCs, sorted by trading partner, for all years 2008-2014, drafting email to Garrett | 3/5/2015 | $340.00 | 0.5 | 170 |
| Fida,Saira (US013597236) | Senior | Nortel - post bankrutcy liquidation review - discuss interest income imputation with Kylecock, emails to Meredith Moore regarding project status | 3/5/2015 | $340.00 | 1.0 | 340 |
| Fida,Saira (US013597236) | Senior | Nortel - 2015 ITS Variable Consulting - Post Bankruptcy Liquidation Analysis - liquidation of Nortel Networks de Colombia, S.A. (Colombia) – review memo in the files and determine what additional documents are required | 3/6/2015 | $340.00 | 1.5 | 510 |

| Nortel Networks, Inc. | | | | | | |
| **2015 International Consulting** | | | | | | |
| | | | | | | |
| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Fida,Saira (US013597236) | Senior | Nortel - 2015 ITS Variable Consulting - Post Bankruptcy Liquidation Analysis - liquidation of Nortel Networks de Colombia, S.A. (Colombia) – prepare for and discuss this entity with David Gilinsky | 3/6/2015 | $340.00 | 0.5 | 170 |
| Fida,Saira (US013597236) | Senior | Nortel - 2015 ITS Variable Consulting - post bankrutcy liquidation review - review email request to Melissa regarding interest income imputation, discuss with Kyle Hitchcock and Garrett Davidson | 3/6/2015 | $340.00 | 2.0 | 680 |
| Fida,Saira (US013597236) | Senior | Nortel - 2015 ITS Variable Consulting - research and prepare analysis outline for memo regarding tax implications of a dividend distribution from US to Canada – U.S. GAAP accounting, Branch distribution | 3/6/2015 | $340.00 | 3.5 | 1,190 |
| Fida,Saira (US013597236) | Senior | Nortel - 2015 ITS Variable Consulting - Research related to the outbound liquidation of the US entity to Canada, including a phone call with Mallory Thomas and Garrett Davidson | 3/6/2015 | $340.00 | 1.0 | 340 |
| Fida,Saira (US013597236) | Senior | Nortel - Post bankruptcy liquidation - imputed interest calculation information request, including discussions with Garrett Davidson and Kyle Hitchcock and emails with Sarah Jacks | 3/9/2015 | $340.00 | 1.0 | 340 |
| Fida,Saira (US013597236) | Senior | NTTL - 2011 Tax Settlement- Review subpart F ordering rules | 3/9/2015 | $340.00 | 1.0 | 340 |
| Fida,Saira (US013597236) | Senior | Nortel - ITS Core consulting - Liquidation Analysis - review prior year process memo's to begin current year review | 3/10/2015 | $340.00 | 2.5 | 850 |
| Fida,Saira (US013597236) | Senior | Nortel - ITS Core consulting - Liquidation Analysis - review technical citations in prior year process memo, begin current year review | 3/11/2015 | $340.00 | 2.5 | 850 |
| Fida,Saira (US013597236) | Senior | Nortel - 2015 ITS Variable Consulting - research and prepare analysis outline for memo regarding tax implications of a dividend distribution from US to Canada – outbound distribution, dividend / return of capital / nondividend distribution | 3/12/2015 | $340.00 | 2.2 | 748 |
| Fida,Saira (US013597236) | Senior | Nortel - ITS Core - review status of all workstreams | 3/13/2015 | $340.00 | 1.0 | 340 |
| Fida,Saira (US013597236) | Senior | Nortel - ITS Core - review 8082 formal filing and internal documentation requirements for TY 2014 | 3/13/2015 | $340.00 | 1.0 | 340 |
| Fida,Saira (US013597236) | Senior | Nortel - ITS Variable Consulting - write memo regarding tax implications of a dividend distribution from US to Canada | 3/16/2015 | $340.00 | 3.5 | 1,190 |
| Fida,Saira (US013597236) | Senior | Nortel - ITS Variable - Outbound Liquidation - Research related to the ultimate outbound liquidation of the US entities to Canada and the associated US federal tax implications – tax free liquidation analysis | 3/17/2015 | $340.00 | 6.5 | 2,210 |
| Fida,Saira (US013597236) | Senior | Nortel - Determine whether information needs to be requested from the client based on current status of all work streams | 3/18/2015 | $340.00 | 0.5 | 170 |

| Nortel Networks, Inc. | | | | | | |
| 2015 International Consulting | | | | | | |
| | | | | | | |

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Fida,Saira (US013597236) | Senior | Nortel - ITS weekly update call with Meredith Moore and Garrett Davidson | 3/18/2015 | $340.00 | 0.8 | 272 |
| Fida,Saira (US013597236) | Senior | Nortel - ITS Variable - Outbound Liquidation - Research related to the ultimate outbound liquidation of the US entities to Canada and the assocaited US federal tax implications – taxable liquidation analysis | 3/19/2015 | $340.00 | 8.0 | 2,720 |
| Fida,Saira (US013597236) | Senior | Nortel - ITS Variable - Outbound Liquidation - Review PowerPoint prepared by staff related to the ultimate outbound liquidation | 3/20/2015 | $340.00 | 2.0 | 680 |
| Fida,Saira (US013597236) | Senior | Nortel - ITS Variable - TT Branch bank account, call with Steve Puett, Jeff wood, Garrett Davidson, review and add comments to the note to file prepared by Jeff | 3/23/2015 | $340.00 | 2.3 | 782 |
| Fida,Saira (US013597236) | Senior | Nortel - ITS Core - provide Garrett Davidson documentation related to foreign currency exchange gain or loss is recognized on a partial liquidating distribution, provide updates to Garrett Davidson for the federal call | 3/23/2015 | $340.00 | 1.0 | 340 |
| Fida,Saira (US013597236) | Senior | Nortel - ITS Variable - interest expense limitation research, prepare calculation to determine relevance for Nortel | 3/24/2015 | $340.00 | 3.0 | 1,020 |
| Fida,Saira (US013597236) | Senior | Nortel - ITS Variable - E&P Study - prepare for meeting in atlanta | 3/25/2015 | $340.00 | 2.0 | 680 |
| Fida,Saira (US013597236) | Senior | Nortel - E&P kick-off meeting with Michael Stamm, Jeff Greenstein, Brian Dunkel, Garrett Davidson, compile notes, begin next steps | 3/26/2015 | $340.00 | 4.0 | 1,360 |
| Fida,Saira (US013597236) | Senior | Nortel - ITS Variable - E&P study - review vodafone memo, call with Michael Stamm and itQs team | 3/27/2015 | $340.00 | 3.0 | 1,020 |
| Fida,Saira (US013597236) | Senior | Nortel - ITS Variable - Outbound liquidation slide deck - review documentation to determine whether the 2013 liquidating distribution by NTEC also included a distribution to the MAUR entity (.9% ownership), review the  revised powerpoint prepared by atlanta staff | 3/27/2015 | $340.00 | 3.5 | 1,190 |
| Gilinsky,David (US013597258) | Senior | 2015 ITS Variable - Post-bankruptcy liquidation analysis review. Discussion of project, review of Colombia documents | 3/6/2015 | $340.00 | 1.5 | 510 |
| Gilinsky,David (US013597258) | Senior | 2015 ITS Variable - Post-bankruptcy liquidation analysis review: Document Review of Colombia Entity | 3/8/2015 | $340.00 | 3.0 | 1,020 |
| Gilinsky,David (US013597258) | Senior | 2015 ITS Variable - Post-bankruptcy liquidation analysis review: Continued Document Review of Colombia Entity for purposes of drafting technical memo on de facto liquidation and worthless stock deductions. | 3/9/2015 | $340.00 | 1.0 | 340 |
| Gilinsky,David (US013597258) | Senior | 2015 ITS Variable - Post-bankruptcy liquidation analysis review: Research on matching rule for interest payments to both foreign related and unrelated parties, draft correspondence of analysis. | 3/9/2015 | $340.00 | 3.5 | 1,190 |

**Nortel Networks, Inc.**
**2015 International Consulting**

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Gilinsky,David (US013597258) | Senior | 2015 ITS Variable - Post-bankruptcy liquidation analysis review: Further correspondence and revision to draft analysis on matching rule for interest payments to both foreign related and unrelated parties. | 3/10/2015 | $340.00 | 0.5 | 170 |
| Gilinsky,David (US013597258) | Senior | 2015 ITS Variable - Post-bankruptcy liquidation analysis review: Colombia Worthless Stock deduction research | 3/11/2015 | $340.00 | 3.5 | 1,190 |
| Gilinsky,David (US013597258) | Senior | 2015 ITS Variable - Post-bankruptcy liquidation analysis review: Colombia Worthless Stock deduction memo skeleton | 3/12/2015 | $340.00 | 2.0 | 680 |
| Gilinsky,David (US013597258) | Senior | 2015 ITS Variable - Post-bankruptcy liquidation analysis review: Colombia Worthless Stock deduction memo facts and assumptions section | 3/13/2015 | $340.00 | 3.0 | 1,020 |
| Gilinsky,David (US013597258) | Senior | 2015 ITS Variable - Post-bankruptcy liquidation analysis review: Drafting of sec 165 worthless stock deduction memorandum, law sections on 165 and 332. | 3/16/2015 | $340.00 | 2.0 | 680 |
| Gilinsky,David (US013597258) | Senior | 2015 ITS Variable - Post-bankruptcy liquidation analysis review: Catch-up with Garrett. | 3/17/2015 | $340.00 | 2.0 | 680 |
| Gilinsky,David (US013597258) | Senior | 2015 ITS Variable - Post-bankruptcy liquidation analysis review: Drafting of sec 165 worthless stock deduction memorandum, analysis sections. | 3/17/2015 | $340.00 | 1.0 | 340 |
| Gilinsky,David (US013597258) | Senior | 2015 ITS Variable - Post-bankruptcy liquidation analysis review: Review of materials provided for Sonoma Limited (UK). | 3/18/2015 | $340.00 | 1.5 | 510 |
| Gilinsky,David (US013597258) | Senior | 2015 ITS Variable - Post-bankruptcy liquidation analysis review: Package review of Sonoma Systems Europe (UK). | 3/19/2015 | $340.00 | 3.0 | 1,020 |
| Gilinsky,David (US013597258) | Senior | 2015 ITS Variable - Post-bankruptcy liquidation analysis review: Package review of Sonoma Systems Europe (UK) and Clarify KK. | 3/20/2015 | $340.00 | 2.0 | 680 |
| Gilinsky,David (US013597258) | Senior | 2015 ITS Variable - Post-bankruptcy liquidation analysis review: Review of entity packages | 3/24/2015 | $340.00 | 2.0 | 680 |
| Gilinsky,David (US013597258) | Senior | 2015 ITS Variable - Post-bankruptcy liquidation analysis review: 165 Memo for Colombia | 3/25/2015 | $340.00 | 3.0 | 1,020 |
| Gilinsky,David (US013597258) | Senior | 2015 ITS Variable - Post-bankruptcy liquidation analysis review: 165 Memo for Colombia | 3/26/2015 | $340.00 | 1.5 | 510 |
| Gilinsky,David (US013597258) | Senior | 2015 ITS Variable - Post-bankruptcy liquidation analysis review: 165 Memo for Colombia | 3/27/2015 | $340.00 | 3.0 | 1,020 |
| Greenstein,Jeffrey H (US011137311) | Executive Director | meeting to discuss workplan with regards to e&p computations | 3/26/2015 | $725.00 | 3.0 | 2,175 |
| Jackson,Stephen F (US011027033) | Partner | 267(a)(3) inquiry | 3/10/2015 | $725.00 | 0.5 | 363 |
| Moore,Meredith M. (US013230373) | Staff | Call with Garrett Davidson and Siara Fida discussing Post-Bankruptcy Liquidation review regarding deemed asset sale at time of worthlessness | 3/2/2015 | $210.00 | 0.5 | 105 |

| Nortel Networks, Inc. | | | | | | |
| **2015 International Consulting** | | | | | | |
| | | | | | | |
| | | | **Transaction** | | | |
| **Employee** | **Rank** | **Description** | **Date** | **Rate** | **Hours** | **Fees** |
| Moore,Meredith M. (US013230373) | Staff | Call with Mark Mesler, Garrett Davidson, and Saira Fida about 2011 Trinidad & Tobago reasonable cause memo | 3/2/2015 | $210.00 | 0.5 | 105 |
| Moore,Meredith M. (US013230373) | Staff | Drafting reasonable cause memo for 2011 Trinidad & Tobago tax deduction correction | 3/2/2015 | $210.00 | 4.5 | 945 |
| Moore,Meredith M. (US013230373) | Staff | Gathering Prior Year Form 5471s for the Post-Bankruptcy Liquidation Review documentation | 3/3/2015 | $210.00 | 7.1 | 1,491 |
| Moore,Meredith M. (US013230373) | Staff | Gathering historical forms for Post-Bankruptcy Liquidation Review | 3/4/2015 | $210.00 | 5.0 | 1,050 |
| Moore,Meredith M. (US013230373) | Staff | Reviewing supporting documentation for Post-Bankruptcy Liquidation Review | 3/5/2015 | $210.00 | 1.4 | 294 |
| Moore,Meredith M. (US013230373) | Staff | Identifying historical liquidation memos for post-bankruptcy liquidation review | 3/6/2015 | $210.00 | 2.7 | 567 |
| Moore,Meredith M. (US013230373) | Staff | Preparing summary of liquidation facts for post-bankruptcy liquidation review | 3/6/2015 | $210.00 | 2.0 | 420 |
| Moore,Meredith M. (US013230373) | Staff | Finalizing Clarify KK, Sonoma Limited, and Sonoma Europe files of supporting documentation for review of Post-Bankruptcy Liquidation Review | 3/9/2015 | $210.00 | 2.5 | 525 |
| Moore,Meredith M. (US013230373) | Staff | Preparing Summary of Key Tax Issues for Clarify KK, Sonoma Limited, and Sonoma Europe for Post-Bankruptcy Liquidation Review | 3/9/2015 | $210.00 | 4.0 | 840 |
| Moore,Meredith M. (US013230373) | Staff | Preparing post-bankruptcy liquidation review file of 2011 liquidated foreign entities | 3/11/2015 | $210.00 | 0.5 | 105 |
| Moore,Meredith M. (US013230373) | Staff | Gathering documentation of India's 2013 compliance for senior | 3/12/2015 | $210.00 | 0.2 | 42 |
| Moore,Meredith M. (US013230373) | Staff | Preparing Summary of Key Tax Issues for Post-Bankruptcy Liquidation Review for 2013 liquidations | 3/15/2015 | $210.00 | 1.3 | 273 |
| Moore,Meredith M. (US013230373) | Staff | Post-Bankruptcy Liquidation Review-updating Summary of Key Tax Issues | 3/17/2015 | $210.00 | 0.2 | 42 |
| Moore,Meredith M. (US013230373) | Staff | Post-Bankruptcy Liquidation Review-preparing files for review for Penril Datacomm, Bay Networks do Brasil and Altsystems Bermuda | 3/19/2015 | $210.00 | 0.5 | 105 |
| Moore,Meredith M. (US013230373) | Staff | Summary of Key Tax Issues for Post-Bankruptcy Liquidation Review for the 2012 liquidations | 3/23/2015 | $210.00 | 0.5 | 105 |
| Moore,Meredith M. (US013230373) | Staff | Preparing process memo on foreign currency gain or loss calculation for Uruguay branch | 3/24/2015 | $210.00 | 1.0 | 210 |
| Moore,Meredith M. (US013230373) | Staff | Preparing the Post-Bankruptcy liquidation analysis for 2013 liquidations | 3/27/2015 | $210.00 | 1.0 | 210 |
| Ramos,Marcel (US013031812) | Senior | Research on dividend distribution to Nortel Canada | 3/2/2015 | $340.00 | 3.0 | 1,020 |
| Ramos,Marcel (US013031812) | Senior | Preparing e-mail to Ms. Saira with findings of research on dividend distribution to Nortel Canada | 3/3/2015 | $340.00 | 2.0 | 680 |

| Nortel Networks, Inc. | | | | | | |
|---|---|---|---|---|---|---|
| **2015 International Consulting** | | | | | | |
| | | | | | | |
| **Employee** | **Rank** | **Description** | **Transaction Date** | **Rate** | **Hours** | **Fees** |
| Scott,James E (US011119307) | Partner | Trinidad and Tobago memo and discussion with Jeff Wood | 3/9/2015 | $660.00 | 0.9 | 594 |
| Scott,James E (US011119307) | Partner | Memo Trinidad/Tobago | 3/18/2015 | $660.00 | 0.8 | 528 |
| Scott,James E (US011119307) | Partner | Mtg. @ Nortel Tim Ross, Jeff Wood regarding service provider invoices, Trinidad/Tobago. | 3/18/2015 | $660.00 | 1.1 | 726 |
| Scott,James E (US011119307) | Partner | NNI issue with Jeff. | 3/25/2015 | $660.00 | 0.4 | 264 |
| Scott,James E (US011119307) | Partner | NNI call Tim Ross, Jeff Wood. | 3/25/2015 | $660.00 | 0.4 | 264 |
| Stamm,Michael T. (US013225675) | Senior Manager | ITS Variable – E&P Study - Thu: kick-off meeting with team, emails; Fri - analytics call w/ ITqS team | 3/26/2015 | $570.00 | 3.0 | 1,710 |
| Stamm,Michael T. (US013225675) | Senior Manager | ITS Variable – E&P Study - Thu: kick-off meeting with team, emails; Fri - analytics call w/ ITqS team | 3/27/2015 | $570.00 | 0.5 | 285 |
| Thomas,Mallory (US013230278) | Staff | Nortel - outbound liquidation analysis. alternative 5 - researching the implication of NNI being insolvent at the time of the outbound liquidation. with the assumption that NNI will have no foreign subsidiaries other than foreign branches. gain and loss calculation to NNI and NNL | 3/4/2015 | $210.00 | 2.5 | 525 |
| Thomas,Mallory (US013230278) | Staff | Nortel - research on outbound liquidation analysis. application of dual consolidated loss rules to each alternative. research on triggering events and whether one has occurred relative to each alternative | 3/4/2015 | $210.00 | 3.7 | 777 |
| Thomas,Mallory (US013230278) | Staff | Nortel - outbound liquidation analysis - alternative 6 - implications of NNI being insolvent at the time of the outbound liquidation. assumption that NNI will still hold partnership (Guatemala) and CFC (NTEC) as well as foreign branches. gain and loss calculation for NNI and NNL | 3/5/2015 | $210.00 | 3.9 | 819 |
| Thomas,Mallory (US013230278) | Staff | Nortel - outbound liquidation analysis. research on the applicability of section 1248, which provides a provision that requires recharacterization of capital gain to a dividend in the case of the distribution of CFC stock. applicability to each alternative in which we assume that NNI will still hold NTEC at the time of the outbound liquidation. Research on whether all assets (including goodwill and those not included on NNI's and its subsidiaries' balance sheets) should be included for calculating FMV | 3/5/2015 | $210.00 | 3.8 | 798 |
| Thomas,Mallory (US013230278) | Staff | Correspondence with Garrett and Saira on issues I've come across during outbound liquidation analysis | 3/6/2015 | $210.00 | 0.6 | 126 |

| Nortel Networks, Inc. | | | | | | |
| **2015 International Consulting** | | | | | | |

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Thomas,Mallory (US013230278) | Staff | Nortel - outbound liquidation analysis - research on the applicability of holding company exceptions and whether NNI qualifies for each of these. Last week, Garrett and I discussed the possibility of these provision only applying when liquidating corp holds domestic subs - looked through BNAs and rulings to determine if because NNI will only hold foreign subs at the time of the  outbound liquidation if these will not apply. this goes for all alternatives, because there are holding company exceptions with recognition and nonrecognition of G/L | 3/6/2015 | $210.00 | 1.4 | 294 |
| Thomas,Mallory (US013230278) | Staff | Outbound liquidation analysis - researching the filing requirements of each alternative for NNI and NNL. | 3/15/2015 | $210.00 | 2.9 | 609 |
| Thomas,Mallory (US013230278) | Staff | Outbound liquidation analysis - researching the impact of the sale of different types of assets and if those would result in capital gain or ordinary income. researching the recharacterization rules for capital gains to dividends | 3/15/2015 | $210.00 | 3.1 | 651 |
| Thomas,Mallory (US013230278) | Staff | Outbound liquidation analysis - compiling company background information to edit outbound liquidation deliverable. | 3/16/2015 | $210.00 | 3.6 | 756 |
| Thomas,Mallory (US013230278) | Staff | Outbound liquidation analysis - clarifying exceptions to NNI for the distribution of property - USRPI, US trade or business, and domestic subsidiary exceptions. | 3/17/2015 | $210.00 | 3.7 | 777 |
| Thomas,Mallory (US013230278) | Staff | Outbound liquidation analysis - researching the impact of DCLs to NNI's liquidation - mainly researching rebuttal events and if NNI qualifies | 3/19/2015 | $210.00 | 3.2 | 672 |
| Thomas,Mallory (US013230278) | Staff | outbound liquidation analysis | 3/25/2015 | $210.00 | 1.0 | 210 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review and provide markups to NNIII Indian case tracking matrix | 3/4/2015 | $660.00 | 0.8 | 528 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review NNIII case summary | 3/5/2015 | $660.00 | 0.8 | 528 |
| Wood,Jeffrey T (US013081390) | Executive Director | Research and draft file memorandum on Trinidad and Tobago cash sweep | 3/9/2015 | $660.00 | 2.0 | 1,320 |
| Wood,Jeffrey T (US013081390) | Executive Director | Update and redraft Trinidad and Tobago memo incorporating comments from Jim S. | 3/10/2015 | $660.00 | 0.5 | 330 |
| Wood,Jeffrey T (US013081390) | Executive Director | Complete draft of TT analysis | 3/11/2015 | $660.00 | 0.8 | 528 |
| Wood,Jeffrey T (US013081390) | Executive Director | Discussions with Sarah J. on ITS projects and time classification | 3/11/2015 | $660.00 | 0.3 | 198 |
| Wood,Jeffrey T (US013081390) | Executive Director | Update Trinidad and Tobago compliance memo for return files and discussions with Jim S. | 3/18/2015 | $660.00 | 0.5 | 330 |
| Wood,Jeffrey T (US013081390) | Executive Director | Conference call with ITS staff on Trinidad and Tobago reporting issue.  Update and forward file memoranda on same. | 3/23/2015 | $660.00 | 0.8 | 528 |
| Wood,Jeffrey T (US013081390) | Executive Director | Research on timing of Brazil I/C write-off and applicability of sec. 165 | 3/25/2015 | $660.00 | 1.5 | 990 |

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Nortel Networks, Inc. | | | | | | |
| 2015 International Consulting | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | Totals | | 264.9 | 86,726.5 |
| | | | | | | |

Nortel Networks, Inc.

2015 Federal Consulting

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Abbott,Douglas J. (US012013835) | Partner | Weekly update call with Engagement team on project status | 3/2/2015 | $660.00 | 1.0 | 660 |
| Abbott,Douglas J. (US012013835) | Partner | Regular weekly update call with Richard Lydecker | 3/6/2015 | $660.00 | 1.0 | 660 |
| Abbott,Douglas J. (US012013835) | Partner | discussion on foreign reporting of payments | 3/9/2015 | $660.00 | 0.5 | 330 |
| Abbott,Douglas J. (US012013835) | Partner | Weekly update call with Engagement team on project status | 3/9/2015 | $660.00 | 1.0 | 660 |
| Abbott,Douglas J. (US012013835) | Partner | discussion with firm resource on payment of foreign investors | 3/10/2015 | $660.00 | 1.0 | 660 |
| Abbott,Douglas J. (US012013835) | Partner | Regular weekly update call with R. Lydecker | 3/13/2015 | $660.00 | 1.0 | 660 |
| Abbott,Douglas J. (US012013835) | Partner | Weekly update call with Engagement team on project status | 3/16/2015 | $660.00 | 1.0 | 660 |
| Abbott,Douglas J. (US012013835) | Partner | Regular weekly update call with R. Lydecker | 3/20/2015 | $660.00 | 1.0 | 660 |
| Abbott,Douglas J. (US012013835) | Partner | Weekly update call with Engagement team on project status | 3/23/2015 | $660.00 | 1.0 | 660 |
| Beakey III,Andrew M (US011131290) | Partner | Preparation for and conference call with EY team and RLKS to discuss 2015 tax issues, tax calendar and tax deductions | 3/6/2015 | $660.00 | 1.6 | 1,056 |
| Beakey III,Andrew M (US011131290) | Partner | Client 2014 tax compliance review of legal entities and related compliance | 3/9/2015 | $660.00 | 0.8 | 528 |
| Beakey III,Andrew M (US011131290) | Partner | EY team call on tax deduction, tax compliance and tax workstreams | 3/9/2015 | $660.00 | 0.9 | 594 |
| Beakey III,Andrew M (US011131290) | Partner | Review of 2015 tax deduction items | 3/17/2015 | $660.00 | 0.5 | 330 |
| Beakey III,Andrew M (US011131290) | Partner | Review of 2014 Form 1042 withholding requirements for filing returns | 3/17/2015 | $660.00 | 0.7 | 462 |
| Beakey III,Andrew M (US011131290) | Partner | Clearing of tax calendar and discussion 2014 filings | 3/17/2015 | $660.00 | 0.8 | 528 |
| Breton,Kristina (US011742083) | Senior | Follow up on Nortel resource management | 3/10/2015 | $340.00 | 0.5 | 170 |
| Breton,Kristina (US011742083) | Senior | Work regarding professional fee analysis | 3/11/2015 | $340.00 | 0.5 | 170 |
| Breton,Kristina (US011742083) | Senior | Call with Sarah regarding professional fee analysis | 3/16/2015 | $340.00 | 1.0 | 340 |
| Breton,Kristina (US011742083) | Senior | Follow up regarding professional fee analysis | 3/16/2015 | $340.00 | 1.0 | 340 |
| Breton,Kristina (US011742083) | Senior | Review responses and update analysis regarding professional fee analysis | 3/17/2015 | $340.00 | 2.0 | 680 |
| Breton,Kristina (US011742083) | Senior | Additional follow up and work on professional fee analysis | 3/19/2015 | $340.00 | 2.0 | 680 |
| Breton,Kristina (US011742083) | Senior | Took care of Jim's forwarded messages on the Connection check, updating survey responses | 3/20/2015 | $340.00 | 4.0 | 1,360 |
| Breton,Kristina (US011742083) | Senior | Following up on connection check with partners in the Northeast and sent requests to FMA | 3/23/2015 | $340.00 | 0.5 | 170 |
| Breton,Kristina (US011742083) | Senior | Call with Sarah to go over engagement economics and needs | 3/24/2015 | $340.00 | 1.0 | 340 |
| Breton,Kristina (US011742083) | Senior | Continued work on professional fee analysis | 3/24/2015 | $340.00 | 1.5 | 510 |
| Breton,Kristina (US011742083) | Senior | Confirm professional fee provider detail against client support | 3/26/2015 | $340.00 | 1.5 | 510 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | Correspondence with D Vaughan, J Wood and A Shapiro re: Nortel project timing | 3/2/2015 | $570.00 | 0.3 | 171 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | Weekly update call with Engagement team on project status | 3/2/2015 | $570.00 | 0.5 | 285 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | Finalize exhibits for fee application. | 3/2/2015 | $570.00 | 0.1 | 57 |

| Nortel Networks, Inc. | | | | | | |
| 2015 Federal Consulting | | | | | | |
| | | | | | | |
| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
| Jacks,Sarah Butler (US011990278) | Senior Manager | correspondence with M Gentile re: Ari and Tarryn access | 3/3/2015 | $570.00 | 0.1 | 57 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | correspondence with Deborah Vaughan regarding professional fees | 3/4/2015 | $570.00 | 0.3 | 171 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | Discussion with J SCott re: project workstreams and resource managment | 3/4/2015 | $570.00 | 0.5 | 285 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | conf call with P Mable re: Nortel documentation requests | 3/5/2015 | $570.00 | 0.5 | 285 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | Correspondence with A Shapiro re: bankruptcy requirements | 3/5/2015 | $570.00 | 0.2 | 114 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | Correspondence with J Cannistra and J Scott re:engagement management | 3/5/2015 | $570.00 | 0.3 | 171 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | Kick off professional fees analysis discussion with A Shapiro, walk through analysis, EPIC docket review, tax rules | 3/5/2015 | $570.00 | 1.5 | 855 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | Preparation for meeting with a Shapiro on prof analysis, historical transactions | 3/5/2015 | $570.00 | 0.9 | 513 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | Weekly update conf call with T Ross, K SChultea, J Wood | 3/5/2015 | $570.00 | 0.6 | 342 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | Research position for professional fee analysis | 3/5/2015 | $570.00 | 0.9 | 513 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | Review epiq for professional fee vendor | 3/6/2015 | $570.00 | 0.2 | 114 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | Review and research additional details from EPIQ for professional fee vendors | 3/7/2015 | $570.00 | 1.4 | 798 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | Prep and Conf call with J Cannistra and J Scott re: Nortel professional fee analysis | 3/9/2015 | $570.00 | 0.6 | 342 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | Follow up with K Breton on professional fees analysis | 3/9/2015 | $570.00 | 0.4 | 228 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | prep for weekly T Ross Thursday meeting | 3/9/2015 | $570.00 | 0.1 | 57 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | Weekly update call with Engagement team on project status | 3/9/2015 | $570.00 | 0.6 | 342 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | Follow up with J Cannistra on Nortel | 3/10/2015 | $570.00 | 0.1 | 57 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | Resource management for 2014 compliance, prof fees, indirect tax filings, and tax deduction analysis | 3/10/2015 | $570.00 | 0.7 | 399 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | Professional fee analysis | 3/11/2015 | $570.00 | 3.0 | 1,710 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | Discuss professional fee analysis project with Tarryn | 3/11/2015 | $570.00 | 1.0 | 570 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | Discussion and work related to PFIC and EMEA settlement transactions | 3/11/2015 | $570.00 | 0.8 | 456 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | Review Professional fee position memo and draft new facts for 2014 | 3/12/2015 | $570.00 | 2.4 | 1,368 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | Finalize weekly information request for distribution to T Ross and R Lydecker | 3/12/2015 | $570.00 | 1.0 | 570 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | Update discussion wtih M Gentile on team on site at Nortel | 3/12/2015 | $570.00 | 0.3 | 171 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | update with T Trombley on professional fee analysis, copy py analysis in edocs, A Sutherland access | 3/12/2015 | $570.00 | 0.7 | 399 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | Correspondence on professional fee analysis | 3/14/2015 | $570.00 | 0.1 | 57 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | Continued work on professional fee analysis | 3/16/2015 | $570.00 | 1.3 | 741 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | follow up on Nortel team and workstreams | 3/16/2015 | $570.00 | 0.5 | 285 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | Folow up with Ari Shapiro on professional fee tax analysis | 3/16/2015 | $570.00 | 0.3 | 171 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | Conf call prep with K Breton re: professional fee analysis | 3/16/2015 | $570.00 | 1.0 | 570 |

| Nortel Networks, Inc. | | | | | | |
| 2015 Federal Consulting | | | | | | |
| | | | | | | |
| **Employee** | **Rank** | **Description** | **Transaction Date** | **Rate** | **Hours** | **Fees** |
| Jacks,Sarah Butler (US011990278) | Senior Manager | Conf call re professional fee analysis discussion with Kristina Breton | 3/17/2015 | $570.00 | 0.4 | 228 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | Update with A Shapiro on professional fee analysis | 3/18/2015 | $570.00 | 0.8 | 456 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | Discussion professional fee tax analysis with J scott, additional work on the same | 3/19/2015 | $570.00 | 1.6 | 912 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | Nortel monthly update call with A Rowland and J Scott | 3/19/2015 | $570.00 | 0.5 | 285 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | Nortel weekly meeting with T Ross, K Schultea, J Wood | 3/19/2015 | $570.00 | 0.5 | 285 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | Weekly update call with Engagement team on project status | 3/23/2015 | $570.00 | 0.6 | 342 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | follow up with J Lee re: withdrawal of certificate of no objection | 3/23/2015 | $570.00 | 0.1 | 57 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | conf call with K Breton engagement management, additional follow on questions | 3/24/2015 | $570.00 | 1.3 | 741 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | Correspondence with J Wood re: certificate of no objection withdrawal | 3/24/2015 | $570.00 | 0.1 | 57 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | February engagement metrics | 3/25/2015 | $570.00 | 1.5 | 855 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | conf call with K Breton engagement management, additional follow on questions | 3/26/2015 | $570.00 | 0.2 | 114 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | Update on domestic tax deduction analysis with A Eaton, A Williams and J Stokes | 3/26/2015 | $570.00 | 0.1 | 57 |
| Mesler,Mark S. (US011706071) | Partner | Research, conference call, and follow-up regarding Form 926 issue with EY team members (Meredith Moor, Saira Fida, and Garrett Davidson) | 3/2/2015 | $660.00 | 2.0 | 1,320 |
| Mesler,Mark S. (US011706071) | Partner | Preparation for particpation in and follow up on call with Jeff Wood of EY regarding IRS issues. | 3/16/2015 | $660.00 | 1.0 | 660 |
| Mesler,Mark S. (US011706071) | Partner | Prepared for and particpated in EY call to discuss potential IRS procedural issues with Jeff Wood, Jim Scott of EY. | 3/23/2015 | $660.00 | 1.0 | 660 |
| Mesler,Mark S. (US011706071) | Partner | Reviewed draft memo concerning vaious tax positions related to section 482. | 3/26/2015 | $660.00 | 2.0 | 1,320 |
| Scott,James E (US011119307) | Partner | Preparation for the weekly debrief with Richard Lydecker. | 3/2/2015 | $660.00 | 1.2 | 792 |
| Scott,James E (US011119307) | Partner | Prep for and conf. call with Richard Lydecker. | 3/6/2015 | $660.00 | 0.8 | 528 |
| Scott,James E (US011119307) | Partner | compliance related to service providers payments | 3/9/2015 | $660.00 | 1.1 | 726 |
| Scott,James E (US011119307) | Partner | memo EMEA settlement payments | 3/9/2015 | $660.00 | 1.6 | 1,056 |
| Scott,James E (US011119307) | Partner | weekly project update call and meeting at Nortel Corporate offices with Richard Liebecker | 3/9/2015 | $660.00 | 1.4 | 924 |
| Scott,James E (US011119307) | Partner | Discussion related to deconsolidation entries | 3/10/2015 | $660.00 | 0.6 | 396 |
| Scott,James E (US011119307) | Partner | review of feasibility | 3/13/2015 | $660.00 | 0.7 | 462 |
| Scott,James E (US011119307) | Partner | Weekly debrief call  with Jeff Wood and prep. | 3/16/2015 | $660.00 | 1.1 | 726 |
| Scott,James E (US011119307) | Partner | Professional fee analysis, follow up on items | 3/17/2015 | $660.00 | 1.2 | 792 |
| Scott,James E (US011119307) | Partner | Review responses and update analysis regarding professional fee analysis | 3/18/2015 | $660.00 | 1.8 | 1,188 |
| Scott,James E (US011119307) | Partner | Continued work on reviewing responses and update analysis regarding professional fee analysis | 3/19/2015 | $660.00 | 1.8 | 1,188 |
| Scott,James E (US011119307) | Partner | Debrief call Richard Lydecker. | 3/20/2015 | $660.00 | 0.6 | 396 |

| Nortel Networks, Inc. | | | | | |
|---|---|---|---|---|---|
| **2015 Federal Consulting** | | | | | |
| | | | | | |
| **Employee** | **Rank** | **Description** | **Transaction Date** | **Rate** | **Fees** |
| Shapiro,Ari J (US013597642) | Staff | Orientation to Nortel engagement with Sarah Jacks | 3/5/2015 | $210.00 | 5.4 | 1,134 |
| Shapiro,Ari J (US013597642) | Staff | Professional fee expense analysis from Epiq - Letter T | 3/17/2015 | $210.00 | 2.6 | 546 |
| Shapiro,Ari J (US013597642) | Staff | Professional fee expense analysis from Epiq - Letters H-M | 3/17/2015 | $210.00 | 1.8 | 378 |
| Shapiro,Ari J (US013597642) | Staff | Professional fee expense analysis from Epiq - Letters M-T | 3/17/2015 | $210.00 | 2.4 | 504 |
| Shapiro,Ari J (US013597642) | Staff | Professional Fee Project - Rollforward of 2013 Schedule | 3/18/2015 | $210.00 | 1.9 | 399 |
| Shapiro,Ari J (US013597642) | Staff | Professional Fee Project - 2013 Workpaper Rollforward | 3/20/2015 | $210.00 | 2.0 | 420 |
| Shapiro,Ari J (US013597642) | Staff | Reviewing client responses to client assistance tracker | 3/24/2015 | $210.00 | 0.8 | 168 |
| Shapiro,Ari J (US013597642) | Staff | Professional Fee Project - input analyzed fees into transaction buckets | 3/25/2015 | $210.00 | 0.4 | 84 |
| Shapiro,Ari J (US013597642) | Staff | Professional Fee Project - Inputting data for vendors starting with letter A | 3/26/2015 | $210.00 | 2.4 | 504 |
| Sutherland,Alyssa McKenzie (US0132320 | Staff | Pulled 2014 monthly fee activity for providers Akin Gump, Ashurst, Benesch, and Capstone, saved to edocs | 3/13/2015 | $210.00 | 2.2 | 462 |
| Sutherland,Alyssa McKenzie (US0132320 | Staff | Pulled 2014 monthly fee applications for service providers Chilmark, Cleary, Crowell, Dentons, EY | 3/18/2015 | $210.00 | 3.3 | 693 |
| Sutherland,Alyssa McKenzie (US0132320 | Staff | Entering fee application data into cost allocation schedule for Akin Gump, fixing workbook | 3/20/2015 | $210.00 | 1.0 | 210 |
| Trombley,Tarryn Kate Gurney (US012890 | Senior | Meeting with Sarah Jacks to discuss 2014 professional fee analysis and calculation | 3/11/2015 | $340.00 | 0.8 | 272 |
| Trombley,Tarryn Kate Gurney (US012890 | Senior | 2014 professional fee: overview and documentation of process for the files | 3/12/2015 | $340.00 | 1.0 | 340 |
| Vaughn,Deborah (US013118177) | Senior | Weekly update call with Engagement team on project status | 3/2/2015 | $340.00 | 1.0 | 340 |
| Vaughn,Deborah (US013118177) | Senior | Expense reporting for Nortel engagement | 3/3/2015 | $340.00 | 1.2 | 408 |
| Vaughn,Deborah (US013118177) | Senior | Additional work related to professional fees analysis | 3/4/2015 | $340.00 | 1.0 | 340 |
| Ward,Richard D (US011267089) | Executive Director | Call with Harrison to discuss sec. 382 trading orders | 3/18/2015 | $660.00 | 1.0 | 660 |
| Williams,Edward M (US012752237) | Partner | Nortel - Review memo on option analysis, discuss memo with Loren Pond, review comments made on call | 3/17/2015 | $725.00 | 2.0 | 1,450 |
| Williams,Edward M (US012752237) | Partner | Nortel - Review memo on option analysis, discuss memo with Loren Pond | 3/18/2015 | $725.00 | 1.0 | 725 |
| Williams,Edward M (US012752237) | Partner | Nortel - Transfer pricing review memo, call with Loren and Jeff, review blocked incur rules | 3/24/2015 | $725.00 | 1.0 | 725 |
| Wood,Jeffrey T (US013081390) | Executive Director | Conference call EY Executive engagement team members on project status | 3/2/2015 | $660.00 | 0.5 | 330 |
| Wood,Jeffrey T (US013081390) | Executive Director | Preparation for EY engagement team conference call on various project work-streams | 3/2/2015 | $660.00 | 0.7 | 462 |
| Wood,Jeffrey T (US013081390) | Executive Director | Administration related to expense reporting for Nortel engagement | 3/3/2015 | $660.00 | 0.3 | 198 |
| Wood,Jeffrey T (US013081390) | Executive Director | Conference call with RLKS and Tim R.  Post meeting follow up discussions with Tim R. | 3/5/2015 | $660.00 | 0.5 | 330 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review prior guidance on professional fee categories and MLTN character for each.  Discuss project to analyze for all periods with Sarah J. | 3/5/2015 | $660.00 | 1.2 | 792 |

| Nortel Networks, Inc. | | | | | | |
|---|---|---|---|---|---|---|
| **2015 Federal Consulting** | | | | | | |
| | | | | | | |
| **Employee** | **Rank** | **Description** | **Transaction Date** | **Rate** | **Hours** | **Fees** |
| Wood,Jeffrey T (US013081390) | Executive Director | Preparation for conference call with Tim R. and RLKS | 3/5/2015 | $660.00 | 0.5 | 330 |
| Wood,Jeffrey T (US013081390) | Executive Director | Project planning conference call | 3/5/2015 | $660.00 | 0.4 | 264 |
| Wood,Jeffrey T (US013081390) | Executive Director | Meeting preparation for leadership and RLKS conference call | 3/6/2015 | $660.00 | 0.8 | 528 |
| Wood,Jeffrey T (US013081390) | Executive Director | Provide February accrual figures to Kim P. | 3/6/2015 | $660.00 | 0.6 | 396 |
| Wood,Jeffrey T (US013081390) | Executive Director | RLKS conference call and meeting follow-up | 3/6/2015 | $660.00 | 1.0 | 660 |
| Wood,Jeffrey T (US013081390) | Executive Director | Client correspondence on various compliance matters | 3/7/2015 | $660.00 | 0.5 | 330 |
| Wood,Jeffrey T (US013081390) | Executive Director | Analysis and research on conditions triggering worthlessness of stock holdings | 3/9/2015 | $660.00 | 1.4 | 924 |
| Wood,Jeffrey T (US013081390) | Executive Director | Draft agenda for project team conference call | 3/9/2015 | $660.00 | 1.1 | 726 |
| Wood,Jeffrey T (US013081390) | Executive Director | EY Nortel team conference call to update on various projects and technical matters | 3/9/2015 | $660.00 | 1.0 | 660 |
| Wood,Jeffrey T (US013081390) | Executive Director | Locate and compile ASC 810 guidance on entries associated with the deconsolidation of a subsidiary group.  Draft PBC request and submit to Tim R. | 3/9/2015 | $660.00 | 1.8 | 1,188 |
| Wood,Jeffrey T (US013081390) | Executive Director | Access and review ASC 810 guidance related to deconsolidation entries | 3/10/2015 | $660.00 | 1.8 | 1,188 |
| Wood,Jeffrey T (US013081390) | Executive Director | Client related correspondence on meetings, data protocols and other | 3/10/2015 | $660.00 | 0.2 | 132 |
| Wood,Jeffrey T (US013081390) | Executive Director | Analysis of worthless security cases and application of passive tests for inbound liquidations | 3/11/2015 | $660.00 | 0.9 | 594 |
| Wood,Jeffrey T (US013081390) | Executive Director | Follow-up correspondence with National on review of EMEA document | 3/11/2015 | $660.00 | 0.1 | 66 |
| Wood,Jeffrey T (US013081390) | Executive Director | Executive engagement team and client team meeting regarding project status | 3/12/2015 | $660.00 | 1.0 | 660 |
| Wood,Jeffrey T (US013081390) | Executive Director | Prepare project outline for deduction quantification meetings | 3/12/2015 | $660.00 | 1.2 | 792 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review and amend fee application details.  Forward same to Sarah J. | 3/12/2015 | $660.00 | 0.8 | 528 |
| Wood,Jeffrey T (US013081390) | Executive Director | Conference call with engagement leadership and RLKS | 3/13/2015 | $660.00 | 0.6 | 396 |
| Wood,Jeffrey T (US013081390) | Executive Director | Preparation and leadership discussions prior to project update meetings with client | 3/13/2015 | $660.00 | 1.2 | 792 |
| Wood,Jeffrey T (US013081390) | Executive Director | Complete analysis of Nortel pipeline and engagement metrics in preparation for meetings on same | 3/16/2015 | $660.00 | 0.5 | 330 |
| Wood,Jeffrey T (US013081390) | Executive Director | Nortel conference call with executive engagement team members and pre-meeting preparation. | 3/16/2015 | $660.00 | 0.8 | 528 |
| Wood,Jeffrey T (US013081390) | Executive Director | Meeting with Tim R. and Jim S. on various client tax matters | 3/18/2015 | $660.00 | 1.0 | 660 |
| Wood,Jeffrey T (US013081390) | Executive Director | Correspondence with Loren P. on transfer pricing matters | 3/18/2015 | $660.00 | 0.1 | 66 |
| Wood,Jeffrey T (US013081390) | Executive Director | Complete meeting outline for conference call with Tim R. and RLKS | 3/19/2015 | $660.00 | 0.4 | 264 |
| Wood,Jeffrey T (US013081390) | Executive Director | Conference call with RLKS including meeting preparation and amendment of documents for call | 3/20/2015 | $660.00 | 1.2 | 792 |
| Wood,Jeffrey T (US013081390) | Executive Director | MOR compliance certification and review | 3/20/2015 | $660.00 | 0.3 | 198 |

| Nortel Networks, Inc. | | | | | | |
| 2015 Federal Consulting | | | | | | |
| | | | | | | |
| **Employee** | **Rank** | **Description** | **Transaction Date** | **Rate** | **Hours** | **Fees** |
| Wood,Jeffrey T (US013081390) | Executive Director | Nortel team call on engagement matters. Includes meeting preparation and follow-up | 3/23/2015 | $660.00 | 1.2 | 792 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review transfer pricing memoranda draft from Loren P. Prep. for conference call with Loren P. and Miller W. | 3/24/2015 | $660.00 | 1.2 | 792 |
| Wood,Jeffrey T (US013081390) | Executive Director | Conference call with Loren P., and Miller W. on draft transfer pricing report. | 3/24/2015 | $660.00 | 0.5 | 330 |
| Wood,Jeffrey T (US013081390) | Executive Director | Research and drafting of transfer pricing analysis. Submit same to Mark M., Miller W. and Loren P. | 3/24/2015 | $660.00 | 1.8 | 1,188 |
| Wood,Jeffrey T (US013081390) | Executive Director | Conference call with Tim R. on NTEC refund issues. Correspondence with Steve P. and Garrett D. on same. | 3/25/2015 | $660.00 | 0.8 | 528 |
| Beakey III,Andrew M (US011131290) | Partner | Preparation for call with RLKS re tax deduction and withholding issues | 3/13/2015 | $660.00 | 0.8 | 528 |
| Beakey III,Andrew M (US011131290) | Partner | Call with RLKS to discuss tax status report and tax deduction issues | 3/13/2015 | $660.00 | 0.7 | 462 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | Prep for discussion re: basis and deduction project | 3/5/2015 | $570.00 | 0.3 | 171 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | Prep for Nortel tax deduction meeting with A Williams | 3/11/2015 | $570.00 | 0.5 | 285 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | Additional advance prep for meeting with A Williams and J Wood Nortel tax deduction analysis | 3/12/2015 | $570.00 | 0.5 | 285 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | Meeting tax deduction analysis with J Wood | 3/19/2015 | $570.00 | 1.0 | 570 |
| Scott,James E (US011119307) | Partner | Federal deduction analysis. | 3/6/2015 | $660.00 | 1.3 | 858 |
| Wood,Jeffrey T (US013081390) | Executive Director | Draft file memoranda and update outline of project requirements associated with deduction quantification on acceleration vehicle. | 3/18/2015 | $660.00 | 1.5 | 990 |
| Wood,Jeffrey T (US013081390) | Executive Director | Update deduction quantification outline and distribute to Sarah J. and Andrew W. | 3/19/2015 | $660.00 | 1.0 | 660 |
| Wood,Jeffrey T (US013081390) | Executive Director | Conference call with Sarah J. and Andrew W. on deduction quantification project. Includes meeting preparation. | 3/19/2015 | $660.00 | 0.6 | 396 |
| Wood,Jeffrey T (US013081390) | Executive Director | Research and drafting claims deduction guideline document | 3/23/2015 | $660.00 | 2.0 | 1,320 |
| Wood,Jeffrey T (US013081390) | Executive Director | Research and drafting of claims deduction memoranda | 3/24/2015 | $660.00 | 1.7 | 1,122 |
| Wood,Jeffrey T (US013081390) | Executive Director | Research related to claims deduction analysis. Drafting of file note. | 3/25/2015 | $660.00 | 2.2 | 1,452 |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | **Total** | **160.3** | **84,720.0** |