# EXHIBIT A

## COMPENSATION BY PROJECT CATEGORY

Nortel Networks, Inc., *et al.*
(Case No. 09-10138 (KG))

May 1, 2015 through May 31, 2015

| Project Category | Total Hours | Total Fees |
|---|---:|---:|
| Case Administration | c | $2,922.50 |
| Asset Dispositions/363 Sales | .2 | 90.50 |
| Creditor Communications and Meetings | .2 | 81.00 |
| Fee Applications (MNAT- Filing) | 7.9 | 2,474.50 |
| Fee Applications (Others – Filing) | 48.5 | 16,422.50 |
| Fee Applications (MNAT- Objections) | .4 | 118.50 |
| Fee Applications (Others- Objections) | 6.5 | 2,299.50 |
| Other Contested Matters | .5 | 250.00 |
| Court Hearings | 27.7 | 10,685.00 |
| Claims Objections and Administration | 24.4 | 11,863.50 |
| Litigation/Adversary Proceedings | 23.5 | 10,499.50 |
| Professional Retention (MNAT – Filing) | .2 | 81.00 |
| Professional Retention (Others – Filing) | .2 | 81.00 |
| General Corporate Matters | .1 | 57.50 |
| Allocation | 61.9 | 28,967.00 |
| **TOTAL** | **209.9** | **$86,893.50** |

Nortel Networks, Inc.
63989-DIP
DATE: 06/15/15 11:37:55

PROFORMA 398798                                    AS OF 05/31/15          INVOICE# ******

## TIME ENTRIES

| INDEX | ID | LAST NAME | DATE | STAT | TASK | BILLED HOURS | BILLED AMOUNT | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | Case Administration | | | | | | |
| 3539391 | 322 | Abbott | 05/06/15 | B | B110 | 0.10 | 67.50 | Mtg w/ Cordo re: various Nortel files |
| 3540022 | 322 | Abbott | 05/07/15 | B | B110 | 0.10 | 67.50 | Mtg w/ A Cordo, A Remming, T Minott re case |
| 3536209 | 684 | Maddox | 05/04/15 | B | B110 | 0.50 | 130.00 | Draft pro hac of P Cantwell (.2); draft pro hac of D Byam (.2); emails with T Minott re same (.1) |
| 3540011 | 684 | Maddox | 05/07/15 | B | B110 | 1.00 | 260.00 | Meeting with A Cordo, T Minott, D Abbott and A Remming re transition and case info |
| 3539914 | 684 | Maddox | 05/07/15 | B | B110 | 0.20 | 52.00 | Office meeting with T Minott re transition and case logistics |
| 3541976 | 684 | Maddox | 05/12/15 | B | B110 | 0.10 | 26.00 | Emails with T Minott re core parties service list |
| 3547061 | 684 | Maddox | 05/20/15 | B | B110 | 0.40 | 104.00 | File Motion to Appear pro hac vice of Danni Byam (.2); emails with T Minott re same (.1); emails with D Byam re same (.1) |
| 3549268 | 684 | Maddox | 05/26/15 | B | B110 | 0.10 | 26.00 | Update 2002 list |
| 3552133 | 684 | Maddox | 05/29/15 | B | B110 | 0.20 | 52.00 | Emails with D Abbott re core parties update (.1); revise core parties service list (.1) |
| 3552381 | 684 | Maddox | 05/29/15 | B | B110 | 0.20 | 52.00 | Draft notice of withdrawal of Jacqueline Moessner (.1); emails with T Minott re same (.1) |
| 3552562 | 684 | Maddox | 05/29/15 | B | B110 | 0.10 | 26.00 | File Notice of Withdrawal of Counsel (Jacqueline M. Moessner) |
| 3537911 | 904 | Cordo | 05/04/15 | B | B110 | 0.10 | 52.00 | Review e-mail from T. Minott re: pro hacs |
| 3537914 | 904 | Cordo | 05/04/15 | B | B110 | 0.10 | 52.00 | Review weekly calendar from B. Beller |
| 3535832 | 961 | Remming | 05/01/15 | B | B110 | 0.20 | 100.00 | Review email from P. Cantwell re pro hacs and response to motion to extend (.1); review email from T. Minott re same (.1) |
| 3538069 | 961 | Remming | 05/04/15 | B | B110 | 0.20 | 100.00 | Review email from T. Minott re pro hac motions (.1); review email from A. Cordo re SNMP response (.1) |
| 3540218 | 961 | Remming | 05/07/15 | B | B110 | 1.00 | 500.00 | Office conf. w/ T. Minott, D. Abbott and A. Cordo re transition issues |
| 3535496 | 971 | Minott | 05/01/15 | B | B110 | 0.10 | 40.50 | Email to M. Maddox re Cantwell and Byam pro hacs |
| 3537939 | 971 | Minott | 05/04/15 | B | B110 | 0.20 | 81.00 | Email from M. Maddox re draft Byam and Cantwell pro hacs (.1); review same (.1) |
| 3537940 | 971 | Minott | 05/04/15 | B | B110 | 0.10 | 40.50 | Email to P. Cantwell and D. Byam re draft pro hac motions |
| 3537892 | 971 | Minott | 05/04/15 | B | B110 | 0.10 | 40.50 | Email from B. Beller re weekly case calendar |
| 3539657 | 971 | Minott | 05/06/15 | B | B110 | 0.10 | 40.50 | Review KCC March invoice from K. Wagner and email to K. Ponder re same |
| 3540187 | 971 | Minott | 05/07/15 | B | B110 | 1.00 | 405.00 | Case transition meeting |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3541789 | 971 | Minott | 05/11/15 | B | B110 | 0.10 | 40.50 | Email from B. Beller re weekly case calendar |
| 3542819 | 971 | Minott | 05/12/15 | B | B110 | 0.40 | 162.00 | Attn to service list issues |
| 3546087 | 971 | Minott | 05/18/15 | B | B110 | 0.10 | 40.50 | Email from B. Beller re weekly case calendar |
| 3547404 | 971 | Minott | 05/20/15 | B | B110 | 0.10 | 40.50 | Further email from D. Byam re pro hac motion |
| 3547405 | 971 | Minott | 05/20/15 | B | B110 | 0.10 | 40.50 | Email to M. Maddox re D. Byam pro hac motion |
| 3547406 | 971 | Minott | 05/20/15 | B | B110 | 0.10 | 40.50 | Revise D. Byam pro hac |
| 3547407 | 971 | Minott | 05/20/15 | B | B110 | 0.10 | 40.50 | Emails with D. Byam re pro hac |
| 3547401 | 971 | Minott | 05/20/15 | B | B110 | 0.10 | 40.50 | Email to D. Byam re order re pro hac motion |
| 3550717 | 971 | Minott | 05/27/15 | B | B110 | 0.10 | 40.50 | Email from B. Beller re weekly case calendar |
| 3552633 | 971 | Minott | 05/29/15 | B | B110 | 0.10 | 40.50 | Emails with J. Moessner re comment re notice of withdrawal |
| 3552642 | 971 | Minott | 05/29/15 | B | B110 | 0.10 | 40.50 | Review notice of withdrawal of counsel and email to J. Moessner and M. Maddox re same |
| 3552645 | 971 | Minott | 05/29/15 | B | B110 | 0.10 | 40.50 | Emails with J. Moessner re notice of withdrawal |
| | | | Total Task: | B110 | | 7.70 | 2,922.50 | |
| | | Asset Dispositions/363 Sales | | | | | | |
| 3539940 | 961 | Remming | 05/07/15 | B | B130 | 0.10 | 50.00 | Review email from A. Cordo re de minimis asset sales |
| 3539663 | 971 | Minott | 05/06/15 | B | B130 | 0.10 | 40.50 | Emails from A. Cordo re April de minimis asset sales |
| | | | Total Task: | B130 | | 0.20 | 90.50 | |
| | | Creditor Communications and Meetings | | | | | | |
| 3539112 | 971 | Minott | 05/05/15 | B | B150 | 0.20 | 81.00 | Call with A. Cordo re creditor inquiry |
| | | | Total Task: | B150 | | 0.20 | 81.00 | |
| | | Fee Applications (MNAT - Filing) | | | | | | |
| 3539338 | 684 | Maddox | 05/06/15 | B | B160 | 0.80 | 208.00 | Review MNAT April pro forma |
| 3542208 | 684 | Maddox | 05/12/15 | B | B160 | 0.50 | 130.00 | Draft MNAT April fee app |
| 3542452 | 684 | Maddox | 05/12/15 | B | B160 | 0.20 | 52.00 | Revise MNAT fee app |
| 3542462 | 684 | Maddox | 05/12/15 | B | B160 | 0.60 | 156.00 | File MNAT Apr. fee app (.2); serve same (.4) |
| 3542470 | 684 | Maddox | 05/12/15 | B | B160 | 0.10 | 26.00 | Draft COS re MNAT quarterly app |
| 3542541 | 684 | Maddox | 05/12/15 | B | B160 | 0.90 | 234.00 | Draft MNAT quarterly fee app for Feb-Apr |
| 3542116 | 684 | Maddox | 05/12/15 | B | B160 | 1.00 | 260.00 | Revise MNAT Apr. pro forma |
| 3542150 | 684 | Maddox | 05/12/15 | B | B160 | 0.20 | 52.00 | Draft notice and COS re MNAT Apr. fee app |

| 3542909 | 684 | Maddox | 05/13/15 | B | B160 | 0.30 | 78.00 | Revise COS re quarterly MNAT fee app (.1); revise MNAT quarterly app (.2) |
| 3543164 | 684 | Maddox | 05/13/15 | B | B160 | 0.40 | 104.00 | File MNAT quarterly app (.2); serve same (.2) |
| 3541812 | 971 | Minott | 05/11/15 | B | B160 | 1.70 | 688.50 | Review and revise MNAT April pro forma |
| 3542822 | 971 | Minott | 05/12/15 | B | B160 | 0.10 | 40.50 | Office conference with M. Maddox re draft MNAT April fee app |
| 3542823 | 971 | Minott | 05/12/15 | B | B160 | 0.10 | 40.50 | Email from M. Maddox re service of MNAT April pro forma |
| 3542805 | 971 | Minott | 05/12/15 | B | B160 | 0.10 | 40.50 | Office conference with M. Maddox re revised MNAT April fee app |
| 3542808 | 971 | Minott | 05/12/15 | B | B160 | 0.40 | 162.00 | Review and revise draft MNAT April fee app |
| 3543213 | 971 | Minott | 05/13/15 | B | B160 | 0.30 | 121.50 | Review and revise MNAT quarterly fee app |
| 3543214 | 971 | Minott | 05/13/15 | B | B160 | 0.10 | 40.50 | Office conference with M. Maddox re comment re MNAT quarterly fee app |
| 3543215 | 971 | Minott | 05/13/15 | B | B160 | 0.10 | 40.50 | Email from M. Maddox re service of MNAT quarterly fee app |
| | | | Total Task: | B160 | | 7.90 | 2,474.50 | |

Fee Applications (Others - Filing)

| 3539328 | 322 | Abbott | 05/06/15 | B | B165 | 0.10 | 67.50 | Review corresp from Minott re: draft quarterly fee order |
| 3543787 | 322 | Abbott | 05/14/15 | B | B165 | 0.10 | 67.50 | Review 48th Torys fee app |
| 3543789 | 322 | Abbott | 05/14/15 | B | B165 | 0.10 | 67.50 | Review 25th Huron fee app |
| 3544597 | 322 | Abbott | 05/15/15 | B | B165 | 0.10 | 67.50 | Review March 2015 Crowell fee app |
| 3545793 | 322 | Abbott | 05/18/15 | B | B165 | 0.10 | 67.50 | Review 4th Monthly Whiteford Taylor fee app |
| 3545795 | 322 | Abbott | 05/18/15 | B | B165 | 0.10 | 67.50 | Corresp w/ Minott re:  fee order |
| 3547837 | 322 | Abbott | 05/21/15 | B | B165 | 0.10 | 67.50 | Review 2d interim app for WTP |
| 3547968 | 322 | Abbott | 05/22/15 | B | B165 | 0.10 | 67.50 | Review Cassels 12th monthly fee app |
| 3551137 | 322 | Abbott | 05/27/15 | B | B165 | 0.10 | 67.50 | Review 48th RLKS app |
| 3551140 | 322 | Abbott | 05/27/15 | B | B165 | 0.10 | 67.50 | Review 74th Akin fee app |
| 3551141 | 322 | Abbott | 05/27/15 | B | B165 | 0.10 | 67.50 | Review Ashurst 25th app |
| 3551149 | 322 | Abbott | 05/27/15 | B | B165 | 0.10 | 67.50 | Review 75th Capstone fee app |
| 3552314 | 322 | Abbott | 05/29/15 | B | B165 | 0.10 | 67.50 | Review 25th interim fee app for Capstone |
| 3544612 | 546 | Fusco | 05/15/15 | B | B165 | 0.30 | 78.00 | Draft notice, cos & service list re Crowell 60th fee app |
| 3544613 | 546 | Fusco | 05/15/15 | B | B165 | 0.20 | 52.00 | Draft notice, cos & service list re Ray 47th fee app |
| 3544614 | 546 | Fusco | 05/15/15 | B | B165 | 0.20 | 52.00 | Efile Crowell & Moring March fee app |
| 3544615 | 546 | Fusco | 05/15/15 | B | B165 | 0.30 | 78.00 | Prep service of Crowell & Moring fee app |
| 3544617 | 546 | Fusco | 05/15/15 | B | B165 | 0.20 | 52.00 | Efile Ray 47th fee app |

Nortel Networks, Inc.
63989-DIP
DATE: 06/15/15 11:37:55

PROFORMA 378798                AS OF 05/31/15                INVOICE# ******

| 3544618 | 546 | Fusco | 05/15/15 | B | B165 | 0.30 | 78.00 | Prep service of Ray fee app |
| 3535818 | 605 | Naimoli | 05/01/15 | B | B165 | 0.60 | 90.00 | Review and respond to email from T. Minott re filing and service of report (.1); Prepare, efile & serve Report by the Mergis Group of Staffing and Compensation Earned and Expenses Incurred for the Period of March 1, 2015 through March 31, 2015 (.5) |
| 3543412 | 605 | Naimoli | 05/13/15 | B | B165 | 0.40 | 60.00 | Review and respond to email from T. Minott re filing and service of fee application (.1); Prepare, efile & serve Seventy-Fifth Interim Application of Huron Consulting Group for the Period April 1, 2015 through April 31, 2015 (.3) |
| 3551129 | 605 | Naimoli | 05/27/15 | B | B165 | 0.50 | 75.00 | Review and respond to email from T. Minott re filing and service of fee application (.1); Prepare, efile & serve Forty-Ninth Monthly Application of Torys LLP for the Period April 1, 2015 Through April 30, 2015 (.4) |
| 3551130 | 605 | Naimoli | 05/27/15 | B | B165 | 0.40 | 60.00 | Review and respond to email from T. Minott re filing and service of fee application (.1); Prepare, efile & serve Sixty-Second Monthly Application of Chilmark Partners, LLC for the Period April 1, 2015 Through April 30, 2015 (.3) |
| 3536250 | 684 | Maddox | 05/04/15 | B | B165 | 0.50 | 130.00 | Draft final fee app shell for Punter (.4); emails with T Minott re same (.1) |
| 3536482 | 684 | Maddox | 05/04/15 | B | B165 | 0.30 | 78.00 | Further emails with T Minott and A Cordo re Punter final fee shell (.1); revise same (.2) |
| 3538832 | 684 | Maddox | 05/05/15 | B | B165 | 0.20 | 52.00 | Emails with A Steele re RLF fee app (.1); emails with A Cordo and T Minott re same (.1) |
| 3538535 | 684 | Maddox | 05/05/15 | B | B165 | 0.80 | 208.00 | Revise omnibus fee order (.7); emails with A Cordo and T Minott re same (.1) |
| 3538930 | 684 | Maddox | 05/05/15 | B | B165 | 0.20 | 52.00 | Emails with A Cordo re fee order (.1); further revise same (.1) |
| 3538513 | 684 | Maddox | 05/05/15 | B | B165 | 0.40 | 104.00 | Emails with T Minott re final fee reports (.1); Meeting re same (.1); revise fee exhibit A (.2) |
| 3538465 | 684 | Maddox | 05/05/15 | B | B165 | 0.10 | 26.00 | Emails with K Good, C Samis and T Minott re omnibus fee order |
| 3539543 | 684 | Maddox | 05/06/15 | B | B165 | 0.50 | 130.00 | Revise fee order (.2); emails with T Minott re same (.1); meeting with T Minott re same (.1); emails with B Beller re same (.1) |
| 3539337 | 684 | Maddox | 05/06/15 | B | B165 | 0.10 | 26.00 | Emails with T Minott re quarterly hearing and order |
| 3539979 | 684 | Maddox | 05/07/15 | B | B165 | 0.30 | 78.00 | Revise fee exhibit A |
| 3541757 | 684 | Maddox | 05/11/15 | B | B165 | 0.10 | 26.00 | Emails with T Minott and J Scarbourgh re examiner fee application |
| 3541353 | 684 | Maddox | 05/11/15 | B | B165 | 0.10 | 26.00 | Emails with J Scarbourgh and T Minott re fee binders (.1) |
| 3541515 | 684 | Maddox | 05/11/15 | B | B165 | 1.00 | 260.00 | Revise fee hearing binders |
| 3541216 | 684 | Maddox | 05/11/15 | B | B165 | 0.40 | 104.00 | Revise fee exhibit A (.3); emails with A Steele re RLF final fee app (.1) |
| 3541219 | 684 | Maddox | 05/11/15 | B | B165 | 0.10 | 26.00 | Emails with T Minott re fee order |
| 3541222 | 684 | Maddox | 05/11/15 | B | B165 | 0.10 | 26.00 | Revise fee order |
| 3542399 | 684 | Maddox | 05/12/15 | B | B165 | 0.10 | 26.00 | Coordinate fee hearing binders to chambers |

| 3543307 | 684 | Maddox | 05/13/15 | B | B165 | 0.10 | 26.00 | Revise exhibit A fee exhibit for Feb-Apr |
| 3543137 | 684 | Maddox | 05/13/15 | B | B165 | 1.10 | 286.00 | Draft Exhibit A fee exhibit for Feb-Apr |
| 3543788 | 684 | Maddox | 05/14/15 | B | B165 | 0.60 | 156.00 | File and serve Huron quarterly app (.3); emails with T Minott re same (.1); revise fee examiner chart (.1); further revise fee exhibit A for Feb-Apr (.1) |
| 3543522 | 684 | Maddox | 05/14/15 | B | B165 | 0.20 | 52.00 | Revise fee exhibit A doe Feb-Apr (.1); revise fee examiner chart (.1) |
| 3543561 | 684 | Maddox | 05/14/15 | B | B165 | 0.10 | 26.00 | Emails with M Steele and T Minott re RLF coc |
| 3543564 | 684 | Maddox | 05/14/15 | B | B165 | 0.10 | 26.00 | Call with M Steele re RLF fees |
| 3543649 | 684 | Maddox | 05/14/15 | B | B165 | 0.40 | 104.00 | Draft notice and COS re Torys March fee app (.2); emails with T Minott re same (.1); emails with T Minott and A Collins re Torys fee app (.1) |
| 3543760 | 684 | Maddox | 05/14/15 | B | B165 | 0.20 | 52.00 | Draft COS re Huron quarterly app (.1); emails with T Minott and C Brown re Huron quarterly (.1) |
| 3543785 | 684 | Maddox | 05/14/15 | B | B165 | 0.50 | 130.00 | File and serve Torys March fee app (.4); emails with T Minott re same (.1) |
| 3545286 | 684 | Maddox | 05/18/15 | B | B165 | 0.20 | 52.00 | Revise fee exhibit A Feb-Apr. (.1); update fee examiner chart (.1) |
| 3545820 | 684 | Maddox | 05/18/15 | B | B165 | 0.10 | 26.00 | File Notice of Service Re: Twenty-Fourth Omnibus Order Allowing Certain Professionals Interim Compensation for Services Rendered and Reimbursement of Expenses |
| 3545801 | 684 | Maddox | 05/18/15 | B | B165 | 0.20 | 52.00 | Service of fee order (.1); draft NOS re same (.1) |
| 3545809 | 684 | Maddox | 05/18/15 | B | B165 | 0.10 | 26.00 | Emails with T Minott re NOS re fee order |
| 3545661 | 684 | Maddox | 05/18/15 | B | B165 | 0.40 | 104.00 | File Certification of Counsel Regarding Twenty-Fourth Omnibus Order Allowing Certain Professionals Interim Compensation for Services Rendered and Reimbursement of Expenses (.2); emails with T Minott re same (.1); emails with S Scaruzzi re same (.1) |
| 3545785 | 684 | Maddox | 05/18/15 | B | B165 | 0.10 | 26.00 | Revise fee exhibit A for Feb-Apr |
| 3547164 | 684 | Maddox | 05/20/15 | B | B165 | 0.20 | 52.00 | Draft COS re John Ray quarterly app (.1); emails with J Ray and T Minott re same (.1) |
| 3547165 | 684 | Maddox | 05/20/15 | B | B165 | 0.40 | 104.00 | File and serve John Ray quarterly |
| 3547173 | 684 | Maddox | 05/20/15 | B | B165 | 0.30 | 78.00 | Revise fee examiner chart (.1); revise fee exhibit A for Feb-April (.2) |
| 3547951 | 684 | Maddox | 05/22/15 | B | B165 | 0.30 | 78.00 | Emails with T Minott re missing fee apps (.1); research re same (.2) |
| 3548195 | 684 | Maddox | 05/22/15 | B | B165 | 0.10 | 26.00 | Emails with Cleary and T Minott re Linklaters fee app |
| 3548074 | 684 | Maddox | 05/22/15 | B | B165 | 0.30 | 78.00 | Emails with T Minott and various professionals re fee applications |
| 3549810 | 684 | Maddox | 05/27/15 | B | B165 | 0.20 | 52.00 | Draft notice and COS re RLKS Apr fee app |
| 3549979 | 684 | Maddox | 05/27/15 | B | B165 | 0.20 | 52.00 | Emails with K Schultea and T Minott re RLKS fee app |
| 3550005 | 684 | Maddox | 05/27/15 | B | B165 | 0.50 | 130.00 | File Monthly Application for Compensation (Forty-Eighth) of RLKS Executive Solutions LLC (.2); serve same (.3) |
| 3550018 | 684 | Maddox | 05/27/15 | B | B165 | 0.30 | 78.00 | Draft COS re RLKS quarterly app (.1); emails with T Minott re same (.1); emails with K Schultea and T Minott re quarterly app (.1) |

PROFORMA 378798                 AS OF 05/31/15                 INVOICE# ******

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3550024 | 684 | Maddox | 05/27/15 | B | B165 | 0.20 | 52.00 | Revise fee exhibit A for Feb-Apr (.1); revise fee examiner chart (.1) |
| 3550521 | 684 | Maddox | 05/27/15 | B | B165 | 0.40 | 104.00 | File Quarterly Application for Compensation (Twentieth) of RLKS Executive Solutions LLC (.2); serve same (.2) |
| 3550963 | 684 | Maddox | 05/27/15 | B | B165 | 0.30 | 78.00 | Draft notice and cos re Torys Apr fee app (.2); emails with T Minott and A Collins re same (.1) |
| 3550965 | 684 | Maddox | 05/27/15 | B | B165 | 0.20 | 52.00 | Draft notice and COS re Chilmark Apr fee app |
| 3551547 | 684 | Maddox | 05/28/15 | B | B165 | 0.20 | 52.00 | Emails with T Minott and K Schultea re revised quarterly app (.1); draft notice of withdrawal of fee app (.1) |
| 3551564 | 684 | Maddox | 05/28/15 | B | B165 | 0.50 | 130.00 | File notice of withdrawal of RLKS quarterly app (.1); file and serve quarterly RLKS fee app (.4) |
| 3551589 | 684 | Maddox | 05/28/15 | B | B165 | 0.80 | 208.00 | File and serve CM monthly app (.4); file and serve CM quarterly app (.4) |
| 3551601 | 684 | Maddox | 05/28/15 | B | B165 | 0.20 | 52.00 | Revise fee examiner chart (.1); revise fee exhibit A Feb-Apr (.1) |
| 3551679 | 684 | Maddox | 05/28/15 | B | B165 | 0.70 | 182.00 | File and serve Torys quarterly app (.3); file and serve Cleary monthly app (.4) |
| 3551473 | 684 | Maddox | 05/28/15 | B | B165 | 0.30 | 78.00 | Draft notice and COS re Cleary Apr fee app (.2); emails with T Minott re same (.1) |
| 3551474 | 684 | Maddox | 05/28/15 | B | B165 | 0.40 | 104.00 | Draft notice and COS re C&M Monthly app (.2); draft COS re C&M quarterly app (.1); emails with T Minott re same (.1) |
| 3551669 | 684 | Maddox | 05/28/15 | B | B165 | 0.10 | 26.00 | Draft cos re Torys quarterly |
| 3552614 | 684 | Maddox | 05/29/15 | B | B165 | 0.70 | 182.00 | File and serve Monthly Application for Compensation Thirty-Eighth Interim Application Of Ernst & Young LLP (.4); file and serve Quarterly Application for Compensation (Twenty-Fifth) of Ernst & Young LLP (.3) |
| 3552494 | 684 | Maddox | 05/29/15 | B | B165 | 0.40 | 104.00 | Draft notice and COS re E&Y monthly fee app (.2); draft COS re E&Y quarterly app (.1); emails with K Hall and T Minott re fee apps (.1) |
| 3552353 | 684 | Maddox | 05/29/15 | B | B165 | 0.80 | 208.00 | File Cleary quarterly app (.2); serve same (.2); file Chilmark quarterly app (.2); serve same (.2) |
| 3552369 | 684 | Maddox | 05/29/15 | B | B165 | 0.30 | 78.00 | Revise fee examiner chart (.1); further revise fee exhibit A Feb-Apr (.2) |
| 3552152 | 684 | Maddox | 05/29/15 | B | B165 | 0.20 | 52.00 | Draft COS re Cleary's quarterly app (.1); emails with Cleary and T Minott re app (.1) |
| 3552240 | 684 | Maddox | 05/29/15 | B | B165 | 0.20 | 52.00 | Emails with J Forini re quarterly app (.1); draft cos re same (.1) |
| 3551938 | 684 | Maddox | 05/29/15 | B | B165 | 0.10 | 26.00 | Emails with T Minott re missing fee apps |
| 3552061 | 684 | Maddox | 05/29/15 | B | B165 | 1.30 | 338.00 | Revise fee exhibit A Feb-Apr |
| 3535580 | 904 | Cordo | 05/01/15 | B | B165 | 0.10 | 52.00 | Emails with T. Minott re: expert materials |
| 3535587 | 904 | Cordo | 05/01/15 | B | B165 | 0.10 | 52.00 | Discuss mergis report with T. Minott |
| 3537916 | 904 | Cordo | 05/04/15 | B | B165 | 0.10 | 52.00 | Review e-mail from T. Minott re: punter app |
| 3539037 | 904 | Cordo | 05/05/15 | B | B165 | 0.10 | 52.00 | Review and respond to e-mail from M. Maddox re: final fee app |
| 3539038 | 904 | Cordo | 05/05/15 | B | B165 | 0.10 | 52.00 | Review fee order and emails with T. Minott re: same |
| 3539888 | 904 | Cordo | 05/06/15 | B | B165 | 0.10 | 52.00 | Review fee app e-mail |

| 3539889 | 904 | Cordo | 05/06/15 | B | B165 | 0.10 | 52.00 | Review weekly fee e-mail from T. Minott |
| 3539941 | 961 | Remming | 05/07/15 | B | B165 | 0.10 | 50.00 | Review email from T. Minott re quarterly fee hearing |
| 3539946 | 961 | Remming | 05/07/15 | B | B165 | 0.10 | 50.00 | Review email from K. Wagner re KCC bill |
| 3551025 | 961 | Remming | 05/27/15 | B | B165 | 0.20 | 100.00 | Office conf. w/ T. Minott re Mergis payment statement |
| 3551027 | 961 | Remming | 05/27/15 | B | B165 | 0.10 | 50.00 | Review email from J. Forini re Chilmark fee application |
| 3551038 | 961 | Remming | 05/27/15 | B | B165 | 0.10 | 50.00 | Office conf. w/ T. Minott re Torys fee application |
| 3551476 | 961 | Remming | 05/28/15 | B | B165 | 0.10 | 50.00 | Review and respond to email from T. Minott re Mergis fee statement |
| 3535675 | 971 | Minott | 05/01/15 | B | B165 | 0.20 | 81.00 | Review March Mergis compensation report |
| 3535676 | 971 | Minott | 05/01/15 | B | B165 | 0.20 | 81.00 | Draft Notice and COS re Mergis compensation report |
| 3535677 | 971 | Minott | 05/01/15 | B | B165 | 0.10 | 40.50 | Email to A. Conway and R. Fusco re Mergis comp report |
| 3535678 | 971 | Minott | 05/01/15 | B | B165 | 0.10 | 40.50 | Emails with A. Conway re Mergis March compensation report |
| 3535679 | 971 | Minott | 05/01/15 | B | B165 | 0.10 | 40.50 | Emails with T. Naimoli re Mergis March compensation report |
| 3535723 | 971 | Minott | 05/01/15 | B | B165 | 0.10 | 40.50 | Email to T. Ross re as-filed Mergis March compensation report |
| 3535729 | 971 | Minott | 05/01/15 | B | B165 | 0.10 | 40.50 | Email to C. Samis re Committee retained professionals materials |
| 3535474 | 971 | Minott | 05/01/15 | B | B165 | 0.10 | 40.50 | Emails with T. Ross re March Mergis Staffing Report |
| 3535481 | 971 | Minott | 05/01/15 | B | B165 | 0.10 | 40.50 | Emails with P. Dubrowski re retained professionals materials re Cleary March fee app |
| 3535495 | 971 | Minott | 05/01/15 | B | B165 | 0.10 | 40.50 | Email to Fee Examiner and U.S. Trustee re Cleary March retained professionals excel spreadsheet |
| 3537941 | 971 | Minott | 05/04/15 | B | B165 | 0.20 | 81.00 | Review draft Punter Southall final fee app shell |
| 3537942 | 971 | Minott | 05/04/15 | B | B165 | 0.20 | 81.00 | Email to M. Maddox and A. Cordo re comments re Punter final fee app draft |
| 3537889 | 971 | Minott | 05/04/15 | B | B165 | 0.30 | 121.50 | Email to R. McGlothlin and M. Maddox re Punter Southall final fee application |
| 3537890 | 971 | Minott | 05/04/15 | B | B165 | 0.10 | 40.50 | Review revised Punter Southall final fee app shell and email to M. Maddox and A. Cordo re same |
| 3537891 | 971 | Minott | 05/04/15 | B | B165 | 0.20 | 81.00 | Email to C. Samis and K. Good re Committee retained professionals materials |
| 3537882 | 971 | Minott | 05/04/15 | B | B165 | 0.10 | 40.50 | Emails with C. Samis re retained professionals materials |
| 3539100 | 971 | Minott | 05/05/15 | B | B165 | 0.30 | 121.50 | Emails from M. Maddox and K. Good re draft omnibus fee order (.1); review same (.2) |
| 3539109 | 971 | Minott | 05/05/15 | B | B165 | 0.80 | 324.00 | Attn to retained professionals materials re Cleary March fee app |
| 3539111 | 971 | Minott | 05/05/15 | B | B165 | 0.10 | 40.50 | Office conference with M. Maddox re omnibus fee order and final fee reports |
| 3539124 | 971 | Minott | 05/05/15 | B | B165 | 0.10 | 40.50 | Emails from A. Cordo and M. Maddox re fee hearing and RLF final fee app |
| 3539125 | 971 | Minott | 05/05/15 | B | B165 | 0.10 | 40.50 | Emails from M. Maddox and A. Cordo re draft 24th omnibus fee order |

| 3539126 | 971 | Minott | 05/05/15 | B | B165 | 0.10 | 40.50 | Email from A. Cordo re comment re draft 24th omnibus fee order |
| 3539127 | 971 | Minott | 05/05/15 | B | B165 | 0.10 | 40.50 | Review revised draft omnibus fee order |
| 3539668 | 971 | Minott | 05/06/15 | B | B165 | 0.40 | 162.00 | Weekly fee application/CNO email to Nortel |
| 3539671 | 971 | Minott | 05/06/15 | B | B165 | 0.20 | 81.00 | Draft email to case professionals re fee hearing and draft omnibus fee order |
| 3539653 | 971 | Minott | 05/06/15 | B | B165 | 0.10 | 40.50 | Emails with B. Beller re revised 24th omnibus fee order |
| 3539659 | 971 | Minott | 05/06/15 | B | B165 | 0.10 | 40.50 | Email to B. Beller re revised fee order |
| 3539660 | 971 | Minott | 05/06/15 | B | B165 | 0.10 | 40.50 | Email from M. Maddox re revised 24th omnibus fee order |
| 3539661 | 971 | Minott | 05/06/15 | B | B165 | 0.20 | 81.00 | Email from B. Beller re comment re 24th omnibus fee order (.1); review same and office conference with M. Maddox re same (.1) |
| 3540190 | 971 | Minott | 05/07/15 | B | B165 | 0.10 | 40.50 | Office conference with M. Maddox re omnibus fee order |
| 3540815 | 971 | Minott | 05/08/15 | B | B165 | 0.10 | 40.50 | Emails with K. Good re fee exhibit re Committee professionals |
| 3541813 | 971 | Minott | 05/11/15 | B | B165 | 0.10 | 40.50 | Office conference with M. Maddox re quarterly fee applications |
| 3541788 | 971 | Minott | 05/11/15 | B | B165 | 0.10 | 40.50 | Email from M. Maddox re fee binders and RLF final fee report |
| 3541810 | 971 | Minott | 05/11/15 | B | B165 | 0.10 | 40.50 | Email from M. Maddox re fee examiner fee app samples |
| 3541820 | 971 | Minott | 05/11/15 | B | B165 | 0.10 | 40.50 | Emails with M. Maddox re omnibus fee order |
| 3543216 | 971 | Minott | 05/13/15 | B | B165 | 0.30 | 121.50 | Weekly fee application/CNO email to Nortel |
| 3543403 | 971 | Minott | 05/13/15 | B | B165 | 0.10 | 40.50 | Email from T. Naimoli re service of Huron April fee application and excel spreadsheet |
| 3543404 | 971 | Minott | 05/13/15 | B | B165 | 0.10 | 40.50 | Review Notice of Withdrawal of Huron April fee application |
| 3543405 | 971 | Minott | 05/13/15 | B | B165 | 0.10 | 40.50 | Office conference with T. Naimoli re Notice re Huron April fee application |
| 3543409 | 971 | Minott | 05/13/15 | B | B165 | 0.30 | 121.50 | Review Huron April fee application |
| 3543410 | 971 | Minott | 05/13/15 | B | B165 | 0.10 | 40.50 | Emails with T. Naimoli re Huron April fee application |
| 3543411 | 971 | Minott | 05/13/15 | B | B165 | 0.10 | 40.50 | Emails with C. Brown re Huron April fee application |
| 3543407 | 971 | Minott | 05/13/15 | B | B165 | 0.10 | 40.50 | Review Notice and COS re Huron April fee application and office conference with T. Naimoli re comment re same |
| 3544070 | 971 | Minott | 05/14/15 | B | B165 | 0.10 | 40.50 | Email from A. Collins re Torys March fee app |
| 3544076 | 971 | Minott | 05/14/15 | B | B165 | 0.10 | 40.50 | Emails from A. Steele and M. Maddox re COC re RLF final fee application |
| 3543790 | 971 | Minott | 05/14/15 | B | B165 | 0.10 | 40.50 | Email from M. Maddox re service of Torys March fee app |
| 3543791 | 971 | Minott | 05/14/15 | B | B165 | 0.10 | 40.50 | Review COS re Huron quarterly fee app and emails with M. Maddox re same |
| 3543792 | 971 | Minott | 05/14/15 | B | B165 | 0.20 | 81.00 | Review Huron quarterly fee application (.1); emails with C. Brown re same (.1) |
| 3543793 | 971 | Minott | 05/14/15 | B | B165 | 0.10 | 40.50 | Email to A. Collins, A. Bauer and W. Gray re Torys March fee app |

| 3543794 | 971 | Minott | 05/14/15 | B | B165 | 0.10 | 40.50 | Review Notice and COS re Torys March fee app and emails with M. Maddox re same |
| 3543795 | 971 | Minott | 05/14/15 | B | B165 | 0.30 | 121.50 | Review Torys March fee application |
| 3543796 | 971 | Minott | 05/14/15 | B | B165 | 0.10 | 40.50 | Call with O. Perales re C&M March fee app and 5/19 fee hearing |
| 3543802 | 971 | Minott | 05/14/15 | B | B165 | 0.10 | 40.50 | Email from A. Steele re RLF supplement to final fee application |
| 3543811 | 971 | Minott | 05/14/15 | B | B165 | 0.10 | 40.50 | Emails with A. Collins re Torys March fee application |
| 3543820 | 971 | Minott | 05/14/15 | B | B165 | 0.10 | 40.50 | Email from A. Steele re COC re RLF final fee app |
| 3543821 | 971 | Minott | 05/14/15 | B | B165 | 0.10 | 40.50 | Email from M. Maddox re COC re RLF final fee app |
| 3543831 | 971 | Minott | 05/14/15 | B | B165 | 0.10 | 40.50 | Email from M. Maddox re service of Huron quarterly fee app |
| 3544718 | 971 | Minott | 05/15/15 | B | B165 | 0.70 | 283.50 | Review Crowell & Moring March fee app |
| 3544688 | 971 | Minott | 05/15/15 | B | B165 | 0.10 | 40.50 | Email to R. Smith re John Ray Feb-Apr fee app |
| 3544689 | 971 | Minott | 05/15/15 | B | B165 | 0.10 | 40.50 | Email from R. Fusco re service of John Ray Feb.-Apr. fee app |
| 3544699 | 971 | Minott | 05/15/15 | B | B165 | 0.10 | 40.50 | Email from R. Fusco re service of C&M March fee app |
| 3544700 | 971 | Minott | 05/15/15 | B | B165 | 0.10 | 40.50 | Review Notice and COS re John Ray Feb-Apr. fee app and emails with R. Fusco re same |
| 3544702 | 971 | Minott | 05/15/15 | B | B165 | 0.10 | 40.50 | Review Notice and COS re Crowell & Moring fee app and emails with R. Fusco re same |
| 3544704 | 971 | Minott | 05/15/15 | B | B165 | 0.10 | 40.50 | Email to R. Fusco re John Ray fee app |
| 3544705 | 971 | Minott | 05/15/15 | B | B165 | 0.10 | 40.50 | Emails with R. Smith re John Ray 47th monthly fee app |
| 3544706 | 971 | Minott | 05/15/15 | B | B165 | 0.20 | 81.00 | Review John Ray Feb.-April fee app |
| 3544708 | 971 | Minott | 05/15/15 | B | B165 | 0.10 | 40.50 | Email to R. Fusco re Notice and COS re C&M March fee app |
| 3544709 | 971 | Minott | 05/15/15 | B | B165 | 0.10 | 40.50 | Emails with O. Perales re C&M March fee application |
| 3546086 | 971 | Minott | 05/18/15 | B | B165 | 0.10 | 40.50 | Emails with K. Ponder re omnibus fee order and RLF order re final fee application |
| 3545848 | 971 | Minott | 05/18/15 | B | B165 | 0.10 | 40.50 | Email from M. Maddox re COC and omnibus fee order |
| 3545853 | 971 | Minott | 05/18/15 | B | B165 | 0.20 | 81.00 | Draft COC re 24th omnibus fee order |
| 3545870 | 971 | Minott | 05/18/15 | B | B165 | 0.10 | 40.50 | Email to K. Ponder re omnibus fee order |
| 3545871 | 971 | Minott | 05/18/15 | B | B165 | 0.10 | 40.50 | Email to fee professionals re omnibus fee order |
| 3545868 | 971 | Minott | 05/18/15 | B | B165 | 0.10 | 40.50 | Review NOS re 24th omnibus fee order and emails with M. Maddox re same |
| 3545874 | 971 | Minott | 05/18/15 | B | B165 | 0.10 | 40.50 | Emails with D. Abbott re 24th omnibus fee order |
| 3545883 | 971 | Minott | 05/18/15 | B | B165 | 0.10 | 40.50 | Office conference with M. Maddox re COC re omnibus fee order |
| 3547408 | 971 | Minott | 05/20/15 | B | B165 | 0.50 | 202.50 | Weekly fee application/CNO email to Nortel |
| 3547397 | 971 | Minott | 05/20/15 | B | B165 | 0.10 | 40.50 | Email from M. Maddox re service of John Ray quarterly fee app |

PRO FORMA 398198          AS OF 05/31/15          INVOICE# ******

| 3547398 | 971 | Minott | 05/20/15 | B | B165 | 0.10 | 40.50 | Review COS re John Ray quarterly fee app and emails with M. Maddox re same |
| 3547399 | 971 | Minott | 05/20/15 | B | B165 | 0.10 | 40.50 | Review John Ray quarterly fee application |
| 3547400 | 971 | Minott | 05/20/15 | B | B165 | 0.10 | 40.50 | Emails with R. Smith re John Ray quarterly fee app |
| 3548584 | 971 | Minott | 05/22/15 | B | B165 | 0.10 | 40.50 | Email to J. Oyston, P. Kernthaler, and M. Maddox re Linklaters fee applications |
| 3548585 | 971 | Minott | 05/22/15 | B | B165 | 0.10 | 40.50 | Email to K. Schultea and M. Maddox re RLKS April and quarterly fee apps |
| 3548586 | 971 | Minott | 05/22/15 | B | B165 | 0.10 | 40.50 | Email to J. Lee, K. Hall and M. Maddox re EY March, April and quarterly fee applications |
| 3548588 | 971 | Minott | 05/22/15 | B | B165 | 0.10 | 40.50 | Email to A. Collins and M. Maddox re Torys April and quarterly fee applications |
| 3548589 | 971 | Minott | 05/22/15 | B | B165 | 0.10 | 40.50 | Email to O. Perales re Crowell & Moring April and quarterly fee applications |
| 3548590 | 971 | Minott | 05/22/15 | B | B165 | 0.10 | 40.50 | Email to J. Forini re Chilmark April and quarterly fee apps |
| 3548592 | 971 | Minott | 05/22/15 | B | B165 | 0.20 | 81.00 | Email from J. Oyston re Linklaters fee applications |
| 3548593 | 971 | Minott | 05/22/15 | B | B165 | 0.10 | 40.50 | Email to R. Coleman, B. Beller and P. Dubrowski re Linklaters fee app |
| 3548594 | 971 | Minott | 05/22/15 | B | B165 | 0.10 | 40.50 | Emails with O. Perales re C&M fee applications |
| 3548595 | 971 | Minott | 05/22/15 | B | B165 | 0.10 | 40.50 | Emails with J. Forini re Chilmark fee applications |
| 3548599 | 971 | Minott | 05/22/15 | B | B165 | 0.10 | 40.50 | Emails with K. Hall re EY fee applications |
| 3548600 | 971 | Minott | 05/22/15 | B | B165 | 0.10 | 40.50 | Emails with B. Beller re Linklaters |
| 3549880 | 971 | Minott | 05/26/15 | B | B165 | 0.10 | 40.50 | Email from K. Schultea re RLKS April and quarterly fee applications |
| 3551100 | 971 | Minott | 05/27/15 | B | B165 | 0.10 | 40.50 | Email to T. Naimoli re Chilmark April fee app |
| 3551101 | 971 | Minott | 05/27/15 | B | B165 | 0.10 | 40.50 | Review Chilmark April fee application |
| 3551102 | 971 | Minott | 05/27/15 | B | B165 | 0.10 | 40.50 | Emails with T. Naimoli re Torys April fee application |
| 3551103 | 971 | Minott | 05/27/15 | B | B165 | 0.10 | 40.50 | Review Notice and COS re Torys April fee app |
| 3551104 | 971 | Minott | 05/27/15 | B | B165 | 0.60 | 243.00 | Review Torys April fee application |
| 3551105 | 971 | Minott | 05/27/15 | B | B165 | 0.10 | 40.50 | Emails with K. Ponder and T. Ross re mergis group report |
| 3551115 | 971 | Minott | 05/27/15 | B | B165 | 0.20 | 81.00 | Call with A. Collins re Torys April fee app (.1); office conference with A. Remming re same (.1) |
| 3551213 | 971 | Minott | 05/27/15 | B | B165 | 0.10 | 40.50 | Email from T. Naimoli re service of Chilmark April fee app |
| 3551214 | 971 | Minott | 05/27/15 | B | B165 | 0.10 | 40.50 | Email from T. Naimoli re Torys April fee app |
| 3550729 | 971 | Minott | 05/27/15 | B | B165 | 0.10 | 40.50 | Email from M. Maddox re service of RLKS quarterly fee app |
| 3550707 | 971 | Minott | 05/27/15 | B | B165 | 0.10 | 40.50 | Further email from K. Schultea re RLKS quarterly fee app |
| 3550710 | 971 | Minott | 05/27/15 | B | B165 | 0.10 | 40.50 | Emails with K. Schultea re RLKS quarterly fee app |

Nortel Networks, Inc.
63989-DIP
DATE: 06/15/15 11:37:55

PRO FORMA 378198                    AS OF 05/31/15                    INVOICE# ******

| 3550712 | 971 | Minott | 05/27/15 | B | B165 | 0.10 | 40.50 | Emails with K. Schultea re comments re RLKS April fee app |
| 3550713 | 971 | Minott | 05/27/15 | B | B165 | 0.10 | 40.50 | Review Notice and COS re RLKS April fee application and email to M. Maddox re comment re same |
| 3550714 | 971 | Minott | 05/27/15 | B | B165 | 0.30 | 121.50 | Review RLKS April fee application |
| 3550715 | 971 | Minott | 05/27/15 | B | B165 | 0.10 | 40.50 | Emails with K. Schultea re RLKS April fee app |
| 3550723 | 971 | Minott | 05/27/15 | B | B165 | 0.10 | 40.50 | Email from M. Maddox re service of RLKS April fee app |
| 3550724 | 971 | Minott | 05/27/15 | B | B165 | 0.10 | 40.50 | Review RLKS quarterly fee application and COS re same |
| 3550736 | 971 | Minott | 05/27/15 | B | B165 | 0.40 | 162.00 | Weekly fee application/CNO email to Nortel |
| 3551108 | 971 | Minott | 05/27/15 | B | B165 | 0.10 | 40.50 | Emails with K. Schultea re revised quarterly fee app |
| 3551109 | 971 | Minott | 05/27/15 | B | B165 | 0.20 | 81.00 | Emails with K. Ponder re Mergis March compensation report |
| 3551110 | 971 | Minott | 05/27/15 | B | B165 | 0.20 | 81.00 | Email from K. Schultea re RLKS quarterly fee application |
| 3551111 | 971 | Minott | 05/27/15 | B | B165 | 0.10 | 40.50 | Office conference with A. Remming re Mergis Report |
| 3551612 | 971 | Minott | 05/28/15 | B | B165 | 0.10 | 40.50 | Email from M. Maddox re service of Crowell & Moring April and quarterly fee applications |
| 3551615 | 971 | Minott | 05/28/15 | B | B165 | 0.10 | 40.50 | Email from L. Behra re Benesch March fee application |
| 3551616 | 971 | Minott | 05/28/15 | B | B165 | 0.10 | 40.50 | Email from M. Maddox re service of RLKS quarterly fee app |
| 3551617 | 971 | Minott | 05/28/15 | B | B165 | 0.10 | 40.50 | Call with M. Maddox re C&M April fee app |
| 3551618 | 971 | Minott | 05/28/15 | B | B165 | 0.10 | 40.50 | Email to O. Perales, M. Almy, A. Remming and M. Maddox re C&M April and quarterly fee applications |
| 3551619 | 971 | Minott | 05/28/15 | B | B165 | 0.10 | 40.50 | Review COS re C&M quarterly fee app and emails with M. Maddox re same |
| 3551621 | 971 | Minott | 05/28/15 | B | B165 | 0.10 | 40.50 | Review Notice and COS re Crowell April fee app |
| 3551622 | 971 | Minott | 05/28/15 | B | B165 | 0.10 | 40.50 | Review revised RLKS quarterly fee app and emails with M. Maddox re same |
| 3551623 | 971 | Minott | 05/28/15 | B | B165 | 0.10 | 40.50 | Review Notice of Withdrawal re RLKS quarterly fee app and emails with M. Maddox re comment re same |
| 3551625 | 971 | Minott | 05/28/15 | B | B165 | 0.10 | 40.50 | Emails with K. Schultea re revised RLKS quarterly fee application |
| 3551811 | 971 | Minott | 05/28/15 | B | B165 | 0.10 | 40.50 | Email from M. Maddox re service of Cleary and Torys fee applications |
| 3551814 | 971 | Minott | 05/28/15 | B | B165 | 0.10 | 40.50 | Email to A. Collins re Torys quarterly fee app |
| 3551815 | 971 | Minott | 05/28/15 | B | B165 | 0.10 | 40.50 | Review Torys quarterly fee application and COS re same |
| 3551816 | 971 | Minott | 05/28/15 | B | B165 | 0.10 | 40.50 | Emails with B. Beller re revised Cleary April fee application and review same |
| 3551818 | 971 | Minott | 05/28/15 | B | B165 | 0.20 | 81.00 | Review Crowell & Moring April fee app |
| 3551820 | 971 | Minott | 05/28/15 | B | B165 | 0.10 | 40.50 | Email from B. Beller re comment re Cleary April fee app |
| 3551825 | 971 | Minott | 05/28/15 | B | B165 | 0.10 | 40.50 | Email from T. Ross re Mergis Group March report |

Nortel Networks, Inc.
63989-DIP
DATE: 06/15/15 11:37:55

PRO FORMA 378198    AS OF 05/31/15    INVOICE# ******

| 3551827 | 971 | Minott | 05/28/15 | B | B165 | 0.10 | 40.50 | Emails with T. Ross re Mergis Group report |
| 3551833 | 971 | Minott | 05/28/15 | B | B165 | 0.10 | 40.50 | Email from B. Beller re Cleary April fee app |
| 3551835 | 971 | Minott | 05/28/15 | B | B165 | 0.20 | 81.00 | Review Cleary April fee application |
| 3551836 | 971 | Minott | 05/28/15 | B | B165 | 0.10 | 40.50 | Review Notice and COS re Cleary April fee application |
| 3551949 | 971 | Minott | 05/28/15 | B | B165 | 0.10 | 40.50 | Emails with B. Beller re Cleary April excel spreadsheet |
| 3552616 | 971 | Minott | 05/29/15 | B | B165 | 0.10 | 40.50 | Emails with K. Hall re revised Ernst & Young March fee app |
| 3552617 | 971 | Minott | 05/29/15 | B | B165 | 0.10 | 40.50 | Review and revise Notice and COS re EY Mar fee app and EY quarterly fee app |
| 3552618 | 971 | Minott | 05/29/15 | B | B165 | 0.10 | 40.50 | Review EY quarterly fee app |
| 3552619 | 971 | Minott | 05/29/15 | B | B165 | 0.20 | 81.00 | Review EY March fee application and email to K. Hall re comment re same |
| 3552765 | 971 | Minott | 05/29/15 | B | B165 | 0.10 | 40.50 | Emails from B. Beller and P. Dubrowski re April retained professionals materials |
| 3552638 | 971 | Minott | 05/29/15 | B | B165 | 0.10 | 40.50 | Emails with J. Lee re EY March and quarterly fee apps |
| 3552641 | 971 | Minott | 05/29/15 | B | B165 | 0.10 | 40.50 | Emails with K. Hall re March and quarterly fee applications |
| 3552635 | 971 | Minott | 05/29/15 | B | B165 | 0.10 | 40.50 | Emails with M. Maddox re retained professionals materials re Cleary April fee app |
| 3552621 | 971 | Minott | 05/29/15 | B | B165 | 0.10 | 40.50 | Emails from M. Maddox and B. Beller re Cleary quarterly fee application |
| 3552622 | 971 | Minott | 05/29/15 | B | B165 | 0.10 | 40.50 | Email from M. Maddox re service of Cleary and Chilmark quarterly fee applications |
| 3552656 | 971 | Minott | 05/29/15 | B | B165 | 0.10 | 40.50 | Email from K. Hall re EY fee apps |
| 3552657 | 971 | Minott | 05/29/15 | B | B165 | 0.10 | 40.50 | Email from B. Beller re Cleary quarterly fee application and review same |
| 3552658 | 971 | Minott | 05/29/15 | B | B165 | 0.10 | 40.50 | Review COS re Cleary quarterly fee application and emails with M. Maddox re same |
| 3552659 | 971 | Minott | 05/29/15 | B | B165 | 0.10 | 40.50 | Review Chilmark quarterly fee application and emails with J. Forini re same |
| 3552660 | 971 | Minott | 05/29/15 | B | B165 | 0.10 | 40.50 | Review COS re Chilmark fee app and emails with M. Maddox re same |
| 3552668 | 971 | Minott | 05/29/15 | B | B165 | 0.10 | 40.50 | Email from M. Maddox re service of EY fee applications |
| 3552648 | 971 | Minott | 05/29/15 | B | B165 | 0.10 | 40.50 | Email from M. Maddox re Cleary April excel spreadsheet |
| 3552649 | 971 | Minott | 05/29/15 | B | B165 | 0.10 | 40.50 | Office conference with M. Maddox re fee applications |
| 3552650 | 971 | Minott | 05/29/15 | B | B165 | 0.10 | 40.50 | Email from M. Maddox re Cleary April fee app |
| 3552651 | 971 | Minott | 05/29/15 | B | B165 | 0.10 | 40.50 | Email to K. Hall and M. Maddox re EY fee applications |
| | | | | Total Task: | B165 | 48.50 | 16,422.50 | |

Fee Applications (MNAT - Objections)

| 3543303 | 684 | Maddox | 05/13/15 | B | B170 | 0.10 | 26.00 | File CNO re MNAT March app |

Nortel Networks, Inc.                                        PRO FORMA  378198                        AS OF 05/31/15                        INVOICE# ******
63989-DIP
DATE: 06/15/15 11:37:55

| 3542912 | 684 | Maddox | 05/13/15 | B | B170 | 0.20 | 52.00 | Draft CNO re MNAT March fee app (.1); emails with T Minott re same (.1) |
| 3543217 | 971 | Minott | 05/13/15 | B | B170 | 0.10 | 40.50 | Review MNAT March CNO and emails with M. Maddox re same |
| | | | | Total Task: | B170 | 0.40 | 118.50 | |

Fee Applications (Other - Objections)

| 3540689 | 322 | Abbott | 05/08/15 | B | B175 | 0.10 | 67.50 | Review fee examiner report re: Whiteford Taylor 1st interim fee request |
| 3541854 | 322 | Abbott | 05/11/15 | B | B175 | 0.10 | 67.50 | Review examiner's report re: RLF final fee app |
| 3543832 | 322 | Abbott | 05/14/15 | B | B175 | 0.10 | 67.50 | Review fee examiner supplement re: RLF final fee app |
| 3536199 | 684 | Maddox | 05/04/15 | B | B175 | 0.30 | 78.00 | Draft CNO re RLKS Feb fee app (.1); draft CNO re RLKS March fee app (.1); emails with T Minott re same (.1) |
| 3537372 | 684 | Maddox | 05/04/15 | B | B175 | 0.20 | 52.00 | File CNO re RLKS Feb app (.1); file CNO re RLKS March app (.1) |
| 3540068 | 684 | Maddox | 05/07/15 | B | B175 | 0.10 | 26.00 | File CNO re Fifty-Ninth Interim Application Of Crowell & Moring LLP As Special Counsel To Debtors And Debtors-In-Possession For Allowance Of Interim Compensation And For Interim Reimbursement Of All Actual And Necessary Expenses Incurred for the period February 1, 2015 to February 28, 2015 |
| 3540081 | 684 | Maddox | 05/07/15 | B | B175 | 0.20 | 52.00 | File cno re Application for Compensation of Torys LLP for the period February 1, 2015 to February 28, 2015 (.1); emails with T Minott re same (.1) |
| 3539905 | 684 | Maddox | 05/07/15 | B | B175 | 0.10 | 26.00 | Emails with A Steele re Richard CNO |
| 3539872 | 684 | Maddox | 05/07/15 | B | B175 | 0.40 | 104.00 | Emails with A Collins re Torys cno (.1); emails with O Perales re C&M cno (.1); draft C&M cno (.1); draft Torys cno (.1) |
| 3541663 | 684 | Maddox | 05/11/15 | B | B175 | 0.10 | 26.00 | File CNO re E&Y fee app |
| 3541225 | 684 | Maddox | 05/11/15 | B | B175 | 0.20 | 52.00 | Emails with J Lee re E&Y cno (.1); draft cno (.1) |
| 3542913 | 684 | Maddox | 05/13/15 | B | B175 | 0.30 | 78.00 | Draft CNO re Chilmark Feb fee app (.1); draft CNO re Chilmark March fee app (.1); emails with J Forini re same (.1) |
| 3542920 | 684 | Maddox | 05/13/15 | B | B175 | 0.20 | 52.00 | Emails with T Minott and T Ross re Mergis March report CNO (.1); draft CNO (.1) |
| 3543304 | 684 | Maddox | 05/13/15 | B | B175 | 0.20 | 52.00 | File CNO re Chilmark Feb app (.1); file CNO re Chilmark March app (.1) |
| 3543300 | 684 | Maddox | 05/13/15 | B | B175 | 0.10 | 26.00 | File CNO re Report by the Mergis Group of Staffing and Compensation Earned and Expenses Incurred for the Period of March 1, 2015 through March 31, 2015 |
| 3545337 | 684 | Maddox | 05/18/15 | B | B175 | 0.20 | 52.00 | Draft Huron CNO re March app (.1); emails with C Brown and T Minott re same (.1) |
| 3545784 | 684 | Maddox | 05/18/15 | B | B175 | 0.10 | 26.00 | File CNO re Huron March fee app |
| 3547744 | 684 | Maddox | 05/21/15 | B | B175 | 0.10 | 26.00 | File CNO re Application for Compensation of Cleary Gottlieb Steen & Hamilton LLP for the period March 1, 2015 to March 31, 2015 |
| 3547495 | 684 | Maddox | 05/21/15 | B | B175 | 0.20 | 52.00 | Emails with Cleary fee app team re CNO re March fee app (.1); draft CNO (.1) |

Nortel Networks, Inc.
63989-DIP
DATE: 06/15/15 11:37:55

PRO FORMA  378198                    AS OF 05/31/15        INVOICE# ******

| 3535588 | 904 | Cordo | 05/01/15 | B | B175 | 0.10 | 52.00 | Review emails from T. Minott and K. Shultea re: CNO |
| 3539943 | 961 | Remming | 05/07/15 | B | B175 | 0.10 | 50.00 | Review email from T. Minott re fee application CNOs |
| 3535461 | 971 | Minott | 05/01/15 | B | B175 | 0.10 | 40.50 | Emails with K. Schultea re RLKS Feb and March CNOs |
| 3537925 | 971 | Minott | 05/04/15 | B | B175 | 0.20 | 81.00 | Review RLKS Feb. and March CNOs (.1) and emails with M. Maddox re same (.1) |
| 3540188 | 971 | Minott | 05/07/15 | B | B175 | 0.10 | 40.50 | Email from M. Almy re C&M February CNO |
| 3540181 | 971 | Minott | 05/07/15 | B | B175 | 0.10 | 40.50 | Email from M. Maddox re C&M Feb. CNO |
| 3540182 | 971 | Minott | 05/07/15 | B | B175 | 0.10 | 40.50 | Email from M. Maddox re Torys Feb. CNO |
| 3540185 | 971 | Minott | 05/07/15 | B | B175 | 0.20 | 81.00 | Email from A. Collins re Torys Feb. CNO (.1); review same (.1) |
| 3541814 | 971 | Minott | 05/11/15 | B | B175 | 0.10 | 40.50 | Email from J. Lee re E&Y Feb. CNO |
| 3541815 | 971 | Minott | 05/11/15 | B | B175 | 0.10 | 40.50 | Email from M. Maddox re E&Y Feb. CNO |
| 3541792 | 971 | Minott | 05/11/15 | B | B175 | 0.10 | 40.50 | Review EY Feb. CNO and emails with M. Maddox re same |
| 3541793 | 971 | Minott | 05/11/15 | B | B175 | 0.10 | 40.50 | Emails with C. Samis re Whiteford, Taylor Feb. CNO |
| 3543212 | 971 | Minott | 05/13/15 | B | B175 | 0.10 | 40.50 | Email from M. Maddox re Chilmark Feb. and March CNOs |
| 3543218 | 971 | Minott | 05/13/15 | B | B175 | 0.10 | 40.50 | Email from M. Maddox re CNO re Mergis report |
| 3543219 | 971 | Minott | 05/13/15 | B | B175 | 0.10 | 40.50 | Email from T. Ross re CNO re Mergis March report |
| 3543220 | 971 | Minott | 05/13/15 | B | B175 | 0.10 | 40.50 | Review Chilmark Feb. and March CNOs and emails with M. Maddox re same |
| 3543221 | 971 | Minott | 05/13/15 | B | B175 | 0.10 | 40.50 | Review CNO re Mergis Mar. compensation report and emails with M. Maddox re same |
| 3543817 | 971 | Minott | 05/14/15 | B | B175 | 0.10 | 40.50 | Email to K. Ponder re WTP March CNO |
| 3543818 | 971 | Minott | 05/14/15 | B | B175 | 0.10 | 40.50 | Emails with C. Samis re WTP March CNO |
| 3544079 | 971 | Minott | 05/14/15 | B | B175 | 0.20 | 81.00 | Review final fee report re RLF supplemental application |
| 3543804 | 971 | Minott | 05/14/15 | B | B175 | 0.10 | 40.50 | Further emails with C. Samis re WTP CNO |
| 3545839 | 971 | Minott | 05/18/15 | B | B175 | 0.10 | 40.50 | Email from C. Brown re Huron March CNO |
| 3545840 | 971 | Minott | 05/18/15 | B | B175 | 0.10 | 40.50 | Email from M. Maddox re Huron March CNO |
| 3545877 | 971 | Minott | 05/18/15 | B | B175 | 0.10 | 40.50 | Review Huron March CNO and emails with M. Maddox re same |
| 3547785 | 971 | Minott | 05/21/15 | B | B175 | 0.10 | 40.50 | Email from M. Maddox re Cleary CNO |
| 3547794 | 971 | Minott | 05/21/15 | B | B175 | 0.10 | 40.50 | Email from B. Beller re Cleary March CNO |
| 3547791 | 971 | Minott | 05/21/15 | B | B175 | 0.10 | 40.50 | Email from M. Maddox re Cleary March CNO |
| 3547799 | 971 | Minott | 05/21/15 | B | B175 | 0.10 | 40.50 | Review Cleary March CNO and emails with M. Maddox re same |
| 3548591 | 971 | Minott | 05/22/15 | B | B175 | 0.10 | 40.50 | Emails with M. Maddox re quarterly fee apps |

|  |  |  |  |  |  | Total Task: | B175 | 6.50 | 2,299.50 |  |
|---|---|---|---|---|---|---|---|---|---|---|

**Other Contested Matters**

| 3540149 | 961 | Remming | 05/07/15 | B | B190 | 0.10 | 50.00 | Office conf. w/ T. Minott re D. Del. rules |
|---|---|---|---|---|---|---|---|---|
| 3548638 | 961 | Remming | 05/22/15 | B | B190 | 0.10 | 50.00 | Review email for T. Minott re reference withdrawal research question |
| 3549785 | 961 | Remming | 05/26/15 | B | B190 | 0.10 | 50.00 | Tele w/ P. Cantwell re citation of subsequent authority |
| 3549759 | 961 | Remming | 05/26/15 | B | B190 | 0.20 | 100.00 | Tele w/ D. Jones (.1); office conf. w/ D. Abbott re tele from Dow Jones (.1) |

|  |  |  |  |  | Total Task: | B190 | 0.50 | 250.00 |  |
|---|---|---|---|---|---|---|---|---|---|

**Court Hearings**

| 3535188 | 322 | Abbott | 05/01/15 | B | B300 | 0.10 | 67.50 | Review 5/5 agenda |
|---|---|---|---|---|---|---|---|---|
| 3535411 | 546 | Fusco | 05/01/15 | B | B300 | 0.20 | 52.00 | Efile agenda |
| 3535412 | 546 | Fusco | 05/01/15 | B | B300 | 0.30 | 78.00 | Update hrg binder & send to KG chambers |
| 3535413 | 546 | Fusco | 05/01/15 | B | B300 | 0.10 | 26.00 | Coordinate service of agenda |
| 3535414 | 546 | Fusco | 05/01/15 | B | B300 | 0.20 | 52.00 | Draft NOS re agenda |
| 3535417 | 546 | Fusco | 05/01/15 | B | B300 | 0.30 | 78.00 | Efile NOS re agenda |
| 3544329 | 546 | Fusco | 05/15/15 | B | B300 | 0.10 | 26.00 | Send hrg binder to KG chambers |
| 3544330 | 546 | Fusco | 05/15/15 | B | B300 | 0.10 | 26.00 | Coordinate service of agenda |
| 3544331 | 546 | Fusco | 05/15/15 | B | B300 | 0.10 | 26.00 | Efile agenda |
| 3544332 | 546 | Fusco | 05/15/15 | B | B300 | 0.20 | 52.00 | Edit agenda and update hrg binder |
| 3544604 | 546 | Fusco | 05/15/15 | B | B300 | 0.10 | 26.00 | Draft NOS re agenda |
| 3544609 | 546 | Fusco | 05/15/15 | B | B300 | 0.10 | 26.00 | Efile NOS re agenda |
| 3539913 | 684 | Maddox | 05/07/15 | B | B300 | 0.30 | 78.00 | Draft 5.19 agenda |
| 3541224 | 684 | Maddox | 05/11/15 | B | B300 | 0.30 | 78.00 | Revise 5.19 agenda (.2); emails with A Remming and T Minott re same (.1) |
| 3542149 | 684 | Maddox | 05/12/15 | B | B300 | 0.10 | 26.00 | Emails with T Minott and Cleary team re 5.19 agenda |
| 3543586 | 684 | Maddox | 05/14/15 | B | B300 | 0.10 | 26.00 | Emails with R Fusco and T Minott re agenda |
| 3543668 | 684 | Maddox | 05/14/15 | B | B300 | 0.30 | 78.00 | Emails with T Minott re agenda (.1); emails with B Beller re same (.1); revise agenda (.1) |
| 3543878 | 684 | Maddox | 05/14/15 | B | B300 | 0.20 | 52.00 | Further revise agenda (.1); further revise exhibit A to agenda (.1) |
| 3543883 | 684 | Maddox | 05/14/15 | B | B300 | 0.40 | 104.00 | Prepare coc binder (.3); emails with T Minott and R Fusco re same (.1) |
| 3545346 | 684 | Maddox | 05/18/15 | B | B300 | 0.10 | 26.00 | Emails with T Minott re hearing |
| 3545888 | 684 | Maddox | 05/18/15 | B | B300 | 0.10 | 26.00 | File NOS re amended agenda |

Nortel Networks, Inc.
63989-DIP
DATE: 06/15/15 11:37:55

PRO FORMA 398198    AS OF 05/31/15    INVOICE# ******

| 3545702 | 684 | Maddox | 05/18/15 | B | B300 | 0.40 | 104.00 | Draft 5.19 amended agenda (.2); emails with T Minott re same (.1); emails with T Minott and professionals re cancelled hearing (.1) |
| 3545706 | 684 | Maddox | 05/18/15 | B | B300 | 0.20 | 52.00 | Draft NOS re amended agenda |
| 3545718 | 684 | Maddox | 05/18/15 | B | B300 | 0.10 | 26.00 | Call with T Minott re SNMP hearing |
| 3545731 | 684 | Maddox | 05/18/15 | B | B300 | 0.40 | 104.00 | Draft 5.28 agenda |
| 3545810 | 684 | Maddox | 05/18/15 | B | B300 | 0.20 | 52.00 | File amended agenda |
| 3545561 | 684 | Maddox | 05/18/15 | B | B300 | 0.10 | 26.00 | Emails with T Minott and S Scaruzzi re fee hearing |
| 3545638 | 684 | Maddox | 05/18/15 | B | B300 | 0.10 | 26.00 | Additional emails with T Minott and S Scaruzzi re hearing |
| 3545823 | 684 | Maddox | 05/18/15 | B | B300 | 0.20 | 52.00 | Serve amended agenda |
| 3545799 | 684 | Maddox | 05/18/15 | B | B300 | 0.20 | 52.00 | Revise amended agenda (.1); emails with T Minott re same (.1) |
| 3545800 | 684 | Maddox | 05/18/15 | B | B300 | 0.10 | 26.00 | Emails with T Minott and B Beller re amended agenda |
| 3546856 | 684 | Maddox | 05/20/15 | B | B300 | 0.10 | 26.00 | Emails with T Minott re May 28th agenda |
| 3547106 | 684 | Maddox | 05/20/15 | B | B300 | 0.10 | 26.00 | Revise agenda |
| 3547592 | 684 | Maddox | 05/21/15 | B | B300 | 0.50 | 130.00 | Prepare May 28th hearing binders |
| 3549204 | 684 | Maddox | 05/26/15 | B | B300 | 0.10 | 26.00 | Emails with T Minott and A Remming re hearing binder |
| 3548965 | 684 | Maddox | 05/26/15 | B | B300 | 0.10 | 26.00 | Emails with T Minott and Cleary re agenda |
| 3549110 | 684 | Maddox | 05/26/15 | B | B300 | 1.50 | 390.00 | Convo with T Minott re agenda (.1); revise agenda (.4); revise hearing binders (.1); additional emails with T Minott and M Gurgel re agenda (.1); file agenda (.1); coordinate copy to chambers (.1); serve agenda (.1); office conf. with T Minott re agenda (.1); serve agenda (.2); draft NOS re agenda (.2) |
| 3549172 | 684 | Maddox | 05/26/15 | B | B300 | 0.10 | 26.00 | File Notice of Service Re: Notice of Agenda of Matters Scheduled for Hearing |
| 3550679 | 684 | Maddox | 05/27/15 | B | B300 | 0.30 | 78.00 | Emails with T Minott re amended agenda (.1); draft amended 5.28 agenda (.2) |
| 3550799 | 684 | Maddox | 05/27/15 | B | B300 | 0.30 | 78.00 | File and serve amended 5.28.15 agenda |
| 3550812 | 684 | Maddox | 05/27/15 | B | B300 | 0.20 | 52.00 | Revise attorney hearing binder (.1); coordinate amended items to chambers (.1) |
| 3550817 | 684 | Maddox | 05/27/15 | B | B300 | 0.10 | 26.00 | File NOS Re: Notice of Amended Agenda of Matters Scheduled for Hearing on May 28, 215 at 10:00 a.m. (ET) |
| 3550688 | 684 | Maddox | 05/27/15 | B | B300 | 0.40 | 104.00 | Draft NOS re amended agenda (.3); emails with M Gurgel and T Minott re amended agenda (.1) |
| 3535584 | 904 | Cordo | 05/01/15 | B | B300 | 0.10 | 52.00 | Discuss agenda issue with T. Minott |
| 3537915 | 904 | Cordo | 05/04/15 | B | B300 | 0.10 | 52.00 | Emails with B. Beller and B. Springart re: court call |
| 3537908 | 904 | Cordo | 05/04/15 | B | B300 | 0.10 | 52.00 | Emails with T. Minott re: hearing attendance |
| 3539029 | 904 | Cordo | 05/05/15 | B | B300 | 1.50 | 780.00 | Prep for (.4) and attend hearing (1.1) |

Nortel Networks, Inc.
63989-DIP
DATE: 06/15/15 11:37:55

PRO FORMA 378198                AS OF 05/31/15        INVOICE# ******

| 3539886 | 904 | Cordo | 05/06/15 | B | B300 | 0.10 | 52.00 | Review e-mail from B. Springart re: transcript |
| 3538376 | 961 | Remming | 05/05/15 | B | B300 | 0.10 | 50.00 | Office conf. w/ A. Cordo re 5.5 hearing |
| 3543500 | 961 | Remming | 05/13/15 | B | B300 | 0.10 | 50.00 | Email to T. Minott re June hearing date |
| 3544098 | 961 | Remming | 05/14/15 | B | B300 | 0.10 | 50.00 | Review email from B. Beller re 5/19 agenda |
| 3544096 | 961 | Remming | 05/14/15 | B | B300 | 0.10 | 50.00 | Review email from T. Minott re agenda for 5.19 hearing |
| 3544569 | 961 | Remming | 05/15/15 | B | B300 | 0.10 | 50.00 | Email to C. Samis re 5/19 hearing |
| 3544570 | 961 | Remming | 05/15/15 | B | B300 | 0.10 | 50.00 | Office conf w/ T. Minott re 5/19 hearing and allocation opinion exhibit hard drive |
| 3544571 | 961 | Remming | 05/15/15 | B | B300 | 0.10 | 50.00 | Tele w/ C. Samis re hearing date |
| 3546152 | 961 | Remming | 05/18/15 | B | B300 | 0.10 | 50.00 | Review email from T. Minott re cancellation of 5/19 hearing |
| 3546153 | 961 | Remming | 05/18/15 | B | B300 | 0.10 | 50.00 | Office conf w/ T. Minott re cancellation of 5/19 hearing |
| 3549760 | 961 | Remming | 05/26/15 | B | B300 | 0.10 | 50.00 | Review email from T. Minott re agenda for 5.28 hearing |
| 3551053 | 961 | Remming | 05/27/15 | B | B300 | 0.20 | 100.00 | Office conf. w/ T. Minott re prep for 5.28 hearing (.1); tele w/ T. Minott re amended agenda for 5.28 hearing (.1) |
| 3551054 | 961 | Remming | 05/27/15 | B | B300 | 0.10 | 50.00 | Review amended agenda for 5.28 hearing |
| 3551181 | 961 | Remming | 05/27/15 | B | B300 | 0.60 | 300.00 | Prepare for 5.28 hearing |
| 3551145 | 961 | Remming | 05/27/15 | B | B300 | 0.20 | 100.00 | Office conf. w/ T. Minott re prep for 5.28 hearing and Mergis fee application |
| 3551047 | 961 | Remming | 05/27/15 | B | B300 | 0.20 | 100.00 | Review agenda for 5.28 hearing (.1); email to D. Abbott re same (.1) |
| 3551049 | 961 | Remming | 05/27/15 | B | B300 | 0.20 | 100.00 | Office conf. w/ T. Minott re prep for 5.28 hearing (.1); review email from T. Minott re same (.1) |
| 3551050 | 961 | Remming | 05/27/15 | B | B300 | 0.10 | 50.00 | Review and respond to email from D. Abbott re 5.28 hearing |
| 3551051 | 961 | Remming | 05/27/15 | B | B300 | 0.10 | 50.00 | Review email from M. Gurgel re prep for 5.28 hearing |
| 3551486 | 961 | Remming | 05/28/15 | B | B300 | 0.20 | 100.00 | Office conf. w/ T. Minott re 5.28 hearing, Mergis fee statement and upcoming omnibus claim objections |
| 3551850 | 961 | Remming | 05/28/15 | B | B300 | 3.40 | 1,700.00 | Prepare for (2.3) and attend 5.28 hearing (1.1) |
| 3535475 | 971 | Minott | 05/01/15 | B | B300 | 0.10 | 40.50 | Email from B. Beller re 5/5 agenda |
| 3535471 | 971 | Minott | 05/01/15 | B | B300 | 0.10 | 40.50 | Email from R. Fusco re 5/5 agenda |
| 3535472 | 971 | Minott | 05/01/15 | B | B300 | 0.10 | 40.50 | Review NOS re 5/5 agenda and emails with R. Fusco re same |
| 3535473 | 971 | Minott | 05/01/15 | B | B300 | 0.10 | 40.50 | Email from A. Cordo re transcripts |
| 3535483 | 971 | Minott | 05/01/15 | B | B300 | 0.10 | 40.50 | Email to R. Fusco re 5/5 agenda |
| 3535487 | 971 | Minott | 05/01/15 | B | B300 | 0.20 | 81.00 | Email from K. Good re 5/5 agenda (.1); office conference with A. Cordo re same (.1) |
| 3535488 | 971 | Minott | 05/01/15 | B | B300 | 0.10 | 40.50 | Email to B. Beller re 5/5 agenda |

PRO FORMA  378198          AS OF 05/31/15          INVOICE# ******

| 3535490 | 971 | Minott | 05/01/15 | B | B300 | 0.20 | 81.00 | Emails with K. Good re 5/5 agenda |
|---|---|---|---|---|---|---|---|---|
| 3537895 | 971 | Minott | 05/04/15 | B | B300 | 0.10 | 40.50 | Office conference with A. Cordo re 5/5 hearing |
| 3537888 | 971 | Minott | 05/04/15 | B | B300 | 0.20 | 81.00 | Email from A. Cordo re cross-border hearing logistics |
| 3537926 | 971 | Minott | 05/04/15 | B | B300 | 0.10 | 40.50 | Email to R. Eckenrod and B. Beller re 5/5 hearing |
| 3537928 | 971 | Minott | 05/04/15 | B | B300 | 0.10 | 40.50 | Emails with B. Beller re 5/5 hearing |
| 3539101 | 971 | Minott | 05/05/15 | B | B300 | 0.10 | 40.50 | Email from A. Cordo re 5/5 transcript |
| 3539108 | 971 | Minott | 05/05/15 | B | B300 | 1.10 | 445.50 | Attend 5/5 hearing |
| 3539664 | 971 | Minott | 05/06/15 | B | B300 | 0.10 | 40.50 | Email from B. Springart re 5/5 transcript |
| 3541795 | 971 | Minott | 05/11/15 | B | B300 | 0.20 | 81.00 | Review draft 5/19 agenda |
| 3542736 | 971 | Minott | 05/12/15 | B | B300 | 0.10 | 40.50 | Email from B. Springart re 5/5 transcript |
| 3542738 | 971 | Minott | 05/12/15 | B | B300 | 0.20 | 81.00 | Office conference with M. Maddox re RLF final fee app (.1); email to B. Beller, R. Eckenrod, P. Dubrowski, A. Remming and M. Maddox re draft 5/19 agenda (.1) |
| 3543401 | 971 | Minott | 05/13/15 | B | B300 | 0.10 | 40.50 | Emails with A. Remming re omnibus hearing dates |
| 3544074 | 971 | Minott | 05/14/15 | B | B300 | 0.10 | 40.50 | Email from M. Maddox re COC binder and 5/19 agenda |
| 3544077 | 971 | Minott | 05/14/15 | B | B300 | 0.10 | 40.50 | Office conference with M. Maddox re fee hearing |
| 3543805 | 971 | Minott | 05/14/15 | B | B300 | 0.10 | 40.50 | Emails with B. Beller re revised 5/19 agenda |
| 3543806 | 971 | Minott | 05/14/15 | B | B300 | 0.10 | 40.50 | Email from R. Fusco re 5/19 agenda |
| 3543807 | 971 | Minott | 05/14/15 | B | B300 | 0.10 | 40.50 | Email from M. Maddox re 5/19 agenda and fee binders |
| 3543813 | 971 | Minott | 05/14/15 | B | B300 | 0.10 | 40.50 | Emails with B. Beller re draft 5/19 agenda |
| 3543814 | 971 | Minott | 05/14/15 | B | B300 | 0.10 | 40.50 | Office conference with M. Maddox re 5/19 agenda |
| 3543810 | 971 | Minott | 05/14/15 | B | B300 | 0.10 | 40.50 | Emails with M. Maddox re revised 5/19 agenda |
| 3544717 | 971 | Minott | 05/15/15 | B | B300 | 0.10 | 40.50 | Emails from C. Hare and B. Beller re Schweitzer and Bromley CourtCall reservations |
| 3544695 | 971 | Minott | 05/15/15 | B | B300 | 0.10 | 40.50 | Email from A. Remming re 5/19 fee hearing |
| 3544710 | 971 | Minott | 05/15/15 | B | B300 | 0.20 | 81.00 | Review 5/19 revised agenda (.1); emails with R. Fusco re same (.1) |
| 3544713 | 971 | Minott | 05/15/15 | B | B300 | 0.10 | 40.50 | Emails from B. Beller and C. Hare re Courtcall |
| 3544715 | 971 | Minott | 05/15/15 | B | B300 | 0.10 | 40.50 | Conference with R. Fusco re 5/19 agenda |
| 3544707 | 971 | Minott | 05/15/15 | B | B300 | 0.10 | 40.50 | Review NOS re 5/19 agenda and emails with R. Fusco re same |
| 3544697 | 971 | Minott | 05/15/15 | B | B300 | 0.10 | 40.50 | Office conference with A. Remming re fee hearing |
| 3545842 | 971 | Minott | 05/18/15 | B | B300 | 0.10 | 40.50 | Emails with K. Murphy re 5/19 fee hearing |
| 3545843 | 971 | Minott | 05/18/15 | B | B300 | 0.10 | 40.50 | Call with D. Abbott re 5/19 fee hearing |

Nortel Networks, Inc.
63989-DIP
DATE: 06/15/15 11:37:55

PRO FORMA  378198                    AS OF 05/31/15                    INVOICE#  ******

| 3545845 | 971 | Minott | 05/18/15 | B | B300 | 0.10 | 40.50 | Further emails with K. Murphy re 5/19 hearing |
| 3545846 | 971 | Minott | 05/18/15 | B | B300 | 0.10 | 40.50 | Emails with A. Collins re 5/19 hearing |
| 3545847 | 971 | Minott | 05/18/15 | B | B300 | 0.10 | 40.50 | Email from S. Scarruzzi re 5/19 fee hearing |
| 3545854 | 971 | Minott | 05/18/15 | B | B300 | 0.10 | 40.50 | Emails with S. Scaruzzi and M. Maddox re 5/19 hearing and fee orders |
| 3545851 | 971 | Minott | 05/18/15 | B | B300 | 0.10 | 40.50 | Email to C. Samis re 5/19 hearing |
| 3545852 | 971 | Minott | 05/18/15 | B | B300 | 0.10 | 40.50 | Further email from S. Scaruzzi re 5/19 hearing and fee order |
| 3545836 | 971 | Minott | 05/18/15 | B | B300 | 0.10 | 40.50 | Emails with C. Samis re 5/19 hearing |
| 3545837 | 971 | Minott | 05/18/15 | B | B300 | 0.10 | 40.50 | Email from M. Maddox re 5/19 hearing |
| 3545838 | 971 | Minott | 05/18/15 | B | B300 | 0.10 | 40.50 | Office conference with A. Remming re 5/19 hearing |
| 3545879 | 971 | Minott | 05/18/15 | B | B300 | 0.10 | 40.50 | Email to B. Beller, R. Coleman, P. Dubrowski, A. Remming and M. Maddox re draft 5/19 amended agenda |
| 3545880 | 971 | Minott | 05/18/15 | B | B300 | 0.10 | 40.50 | Review amended 5/19 agenda |
| 3545881 | 971 | Minott | 05/18/15 | B | B300 | 0.10 | 40.50 | Email from D. Abbott re 5/19 hearing |
| 3545882 | 971 | Minott | 05/18/15 | B | B300 | 0.10 | 40.50 | Call with M. Maddox re 5/28 hearing |
| 3545875 | 971 | Minott | 05/18/15 | B | B300 | 0.10 | 40.50 | Emails with B. Beller re 5/19 amended agenda |
| 3545869 | 971 | Minott | 05/18/15 | B | B300 | 0.10 | 40.50 | Review NOS re amended 5/19 agenda |
| 3545872 | 971 | Minott | 05/18/15 | B | B300 | 0.20 | 81.00 | Email to fee professionals re 5/19 fee hearing |
| 3545873 | 971 | Minott | 05/18/15 | B | B300 | 0.10 | 40.50 | Review revised 5/19 agenda and emails with M. Maddox re same |
| 3547403 | 971 | Minott | 05/20/15 | B | B300 | 0.10 | 40.50 | Email to B. Beller, M. Gurgel, P. Cantwell, D. Byam, A. Remming and M. Maddox re draft 5/28 agenda |
| 3547417 | 971 | Minott | 05/20/15 | B | B300 | 0.10 | 40.50 | Office conference with M. Maddox re comments re 5/28 agenda |
| 3547418 | 971 | Minott | 05/20/15 | B | B300 | 0.40 | 162.00 | Review and revise draft 5/28 agenda |
| 3547419 | 971 | Minott | 05/20/15 | B | B300 | 0.10 | 40.50 | Email from M. Maddox re draft 5/28 agenda |
| 3549665 | 971 | Minott | 05/26/15 | B | B300 | 0.20 | 81.00 | Emails with M. Gurgel, P. Cantwell, D. Byam, B. Beller, A. Remming and M. Maddox re 5/28 agenda |
| 3549666 | 971 | Minott | 05/26/15 | B | B300 | 0.10 | 40.50 | Call with M. Gurgel re 5/28 hearing |
| 3549673 | 971 | Minott | 05/26/15 | B | B300 | 0.50 | 202.50 | Attn to: 5/28 agenda and binders |
| 3549674 | 971 | Minott | 05/26/15 | B | B300 | 0.10 | 40.50 | Further emails with M. Gurgel re 5/28 agenda |
| 3551113 | 971 | Minott | 05/27/15 | B | B300 | 0.10 | 40.50 | Email from M. Gurgel re 5/28 amended agenda |
| 3551114 | 971 | Minott | 05/27/15 | B | B300 | 0.10 | 40.50 | Review NOS re 5/28 amended agenda and emails with M. Maddox re same |
| 3550730 | 971 | Minott | 05/27/15 | B | B300 | 0.10 | 40.50 | Email to M. Gurgel, P. Cantwell, D. Byam, B. Beller, A. Remming and M. Maddox re 5/28 amended agenda |
| 3550731 | 971 | Minott | 05/27/15 | B | B300 | 0.10 | 40.50 | Review draft 5/28 amended agenda |

Nortel Networks, Inc.
63989-DIP
DATE: 06/15/15 11:37:55

| 3550732 | 971 | Minott | 05/27/15 | B | B300 | 0.10 | 40.50 | Call with A. Remming re 5/28 amended agenda |
| 3550733 | 971 | Minott | 05/27/15 | B | B300 | 0.20 | 81.00 | Emails with M. Gurgel re 5/28 hearing |
| 3550726 | 971 | Minott | 05/27/15 | B | B300 | 0.10 | 40.50 | Email to M. Gurgel, P. Cantwell and D. Byam re SNMP 5/28 hearing |
| 3550727 | 971 | Minott | 05/27/15 | B | B300 | 0.10 | 40.50 | Office conference with A. Remming re 5/28 hearing |
| 3551106 | 971 | Minott | 05/27/15 | B | B300 | 0.10 | 40.50 | Call with D. Abbott re 5/28 hearing |
| 3551834 | 971 | Minott | 05/28/15 | B | B300 | 0.20 | 81.00 | Office conference with A. Remming re 5/28 hearing and omnibus claims objections |
| 3551822 | 971 | Minott | 05/28/15 | B | B300 | 0.10 | 40.50 | Emails with M. Gurgel re 5/28 hearing prep |
| | | | Total Task: | B300 | | 27.70 | 10,685.00 | |

Claims Objections and Administration

| 3535525 | 221 | Schwartz | 05/01/15 | B | B310 | 1.00 | 655.00 | Review Opening Brief of Monitor and Canadian Debtors re: approval of settlement re: post-petition interest |
| 3535527 | 221 | Schwartz | 05/01/15 | B | B310 | 0.10 | 65.50 | Review Demel scheduling order |
| 3535528 | 221 | Schwartz | 05/01/15 | B | B310 | 0.10 | 65.50 | Review Demel Motion for counsel |
| 3538508 | 322 | Abbott | 05/05/15 | B | B310 | 1.40 | 945.00 | Attend status conf re: Solus motion |
| 3539617 | 322 | Abbott | 05/06/15 | B | B310 | 0.10 | 67.50 | Mtg w/ Minott re: Demel briefing extension |
| 3543202 | 322 | Abbott | 05/13/15 | B | B310 | 0.10 | 67.50 | Corresp with VanLare re: PPI appeal |
| 3545432 | 322 | Abbott | 05/18/15 | B | B310 | 0.10 | 67.50 | Telephone call w/ Minott re:  Omni hearing scheduling |
| 3545811 | 322 | Abbott | 05/18/15 | B | B310 | 0.20 | 135.00 | Call to Steve Sass re: Oracle claim |
| 3551776 | 322 | Abbott | 05/28/15 | B | B310 | 2.50 | 1,687.50 | Prep and attend hearing re: SNMP core/noncore motion |
| 3539689 | 605 | Naimoli | 05/06/15 | B | B310 | 0.20 | 30.00 | Review and respond to email from T. Minott re filing of stipulation (.1); Prepare & efile Stipulation & Proposed Order to Extend Time (.1) |
| 3539243 | 684 | Maddox | 05/06/15 | B | B310 | 0.30 | 78.00 | File Affidavit/Declaration of Service Re: Notices of Transfer of Claim (.1); emails with K Murray re same (.1); emails with T Minott re same (.1) |
| 3543582 | 684 | Maddox | 05/14/15 | B | B310 | 0.20 | 52.00 | File PPI stip. to extend time (.1); emails with T Minott and A Remming re same (.1) |
| 3552346 | 684 | Maddox | 05/29/15 | B | B310 | 0.90 | 234.00 | File Omnibus Objection to Claims (Thirty-Seventh) (.3); conf with T Minott re same (.1); serve same (.1); file Omnibus Objection to Claims (Thirty-Eighth) (.3); serve same (.1) |
| 3552142 | 684 | Maddox | 05/29/15 | B | B310 | 0.30 | 78.00 | Emails with B Beller and T Minott re claims objs (.1); draft notice of 37th Omni claims obj (.1); draft notice of 38th Omni claims obj (.1) |
| 3539036 | 904 | Cordo | 05/05/15 | B | B310 | 0.20 | 104.00 | Review and respond to e-mail from B. Beller re: appeal |
| 3539033 | 904 | Cordo | 05/05/15 | B | B310 | 0.10 | 52.00 | Review Avaya objection to SNMP |
| 3539031 | 904 | Cordo | 05/05/15 | B | B310 | 0.10 | 52.00 | Call with B. Keenan re: Nortel claims question |

PRO FORMA  398198                     AS OF 05/31/15                INVOICE#  ******

| 3539887 | 904 | Cordo | 05/06/15 | B | B310 | 0.10 | 52.00 | Discuss appeal language with T. Minott |
| 3539890 | 904 | Cordo | 05/06/15 | B | B310 | 0.10 | 52.00 | Emails with T. Minott and A. Remming re: Demel appeal |
| 3539165 | 961 | Remming | 05/05/15 | B | B310 | 0.10 | 50.00 | Review email from B. Beller re request from Demel for extension |
| 3539166 | 961 | Remming | 05/05/15 | B | B310 | 0.10 | 50.00 | Review email from A. Cordo re extension requested by Demel |
| 3539167 | 961 | Remming | 05/05/15 | B | B310 | 0.10 | 50.00 | Review email from A. Cordo (add'l) re Demel request for extension |
| 3540882 | 961 | Remming | 05/05/15 | B | B310 | 0.10 | 50.00 | Review email from A. Cordo re Demel appeal |
| 3539936 | 961 | Remming | 05/07/15 | B | B310 | 0.20 | 100.00 | Review emails from A. Cordo re Jaco claim |
| 3540892 | 961 | Remming | 05/08/15 | B | B310 | 0.60 | 300.00 | Review draft PPI appeal brief |
| 3541323 | 961 | Remming | 05/11/15 | B | B310 | 0.10 | 50.00 | Review emails from T. Minott, L. Lipner and B. Beller re Demel stipulation |
| 3543493 | 961 | Remming | 05/13/15 | B | B310 | 0.20 | 100.00 | Review and respond to email from D. Abbott re PPI appeal (.1); review add'l email from D. Abbott re PPI appeal (.1) |
| 3543494 | 961 | Remming | 05/13/15 | B | B310 | 0.10 | 50.00 | Office conf. w/ T. Minott re PPI extension stipulation |
| 3543495 | 961 | Remming | 05/13/15 | B | B310 | 0.30 | 150.00 | Review and respond to email from D. Abbott re PPI appeal (.1); analyze District Court dock for PPI appeal (.2) |
| 3543496 | 961 | Remming | 05/13/15 | B | B310 | 0.30 | 150.00 | Analyze and edit stipulation re PPI appeal briefing schedule |
| 3543497 | 961 | Remming | 05/13/15 | B | B310 | 0.40 | 200.00 | Office conf. w/ D. Abbott and tele w/ D. Abbott and L. Schweitzer re PPI appeal |
| 3543498 | 961 | Remming | 05/13/15 | B | B310 | 0.10 | 50.00 | Email to CGSH PPI appeal team re stip extending briefing schedule |
| 3543501 | 961 | Remming | 05/13/15 | B | B310 | 0.20 | 100.00 | Office conf. w/ T. Minott re PPI appeal stipulation (.1); review and respond to email from B. Beller re same (.1) |
| 3543491 | 961 | Remming | 05/13/15 | B | B310 | 0.20 | 100.00 | Office conf. w/ T. Minott re stipulation extending briefing schedule for PPI appeal (.1); email to D. Abbott re same (.1) |
| 3544103 | 961 | Remming | 05/14/15 | B | B310 | 0.20 | 100.00 | Office conf w/ T. Minott re PPI appeal (.1) review emails re same (.1) |
| 3544095 | 961 | Remming | 05/14/15 | B | B310 | 0.10 | 50.00 | Review emails from D. Abbott and K. Murphy re PPI appeal briefing extension |
| 3544131 | 961 | Remming | 05/14/15 | B | B310 | 0.30 | 150.00 | Review and respond to email from K. Murphy re PPI appeal stip (.1); email to T. Minott re same (.1); email to B. Beller re same (.1) |
| 3547751 | 961 | Remming | 05/21/15 | B | B310 | 0.20 | 100.00 | Office conf. w/ T. Minott re opinion re late filed POCs |
| 3547835 | 961 | Remming | 05/21/15 | B | B310 | 0.60 | 300.00 | Review opinion and order re Canadian proofs of claim |
| 3549786 | 961 | Remming | 05/26/15 | B | B310 | 0.10 | 50.00 | Review and respond to email from L. Lipner re admin claim motion |
| 3549789 | 961 | Remming | 05/26/15 | B | B310 | 0.30 | 150.00 | Analyze example admin claim bar date motion |
| 3551160 | 961 | Remming | 05/27/15 | B | B310 | 0.10 | 50.00 | Review email from L. Lipner re admin claim bar date motion research |
| 3549809 | 961 | Remming | 05/27/15 | B | B310 | 0.10 | 50.00 | Review email from L. Lipner re admin claim bar date motion |
| 3551143 | 961 | Remming | 05/27/15 | B | B310 | 1.20 | 600.00 | Research re admin claim bar date motions (1.0); email memo to L. Lipner re same (.2) |

| 3551851 | 961 | Remming | 05/28/15 | B | B310 | 0.10 | 50.00 | Review email re 2014 research in connection with upcoming omnibus claim objections |
| 3551852 | 961 | Remming | 05/28/15 | B | B310 | 0.30 | 150.00 | Office conf. w/ T. Minott re claim objections (.1); review draft claim objections (.2) |
| 3551873 | 961 | Remming | 05/28/15 | B | B310 | 0.80 | 400.00 | Analyze and edit 38 and 39 omnibus claim objections |
| 3552775 | 961 | Remming | 05/29/15 | B | B310 | 0.10 | 50.00 | Office conf. w/ T. Minott re draft 38th objection |
| 3539121 | 971 | Minott | 05/05/15 | B | B310 | 0.10 | 40.50 | Email from A. Cordo re Demel appeal and extension of briefing schedule |
| 3539122 | 971 | Minott | 05/05/15 | B | B310 | 0.10 | 40.50 | Email from A. Cordo re Demel appeal and stipulation to extend briefing schedule |
| 3539123 | 971 | Minott | 05/05/15 | B | B310 | 0.10 | 40.50 | Email from B. Beller re stipulation re Demel briefing schedule |
| 3539130 | 971 | Minott | 05/05/15 | B | B310 | 0.20 | 81.00 | Review draft stipulation re Demel appeal (.1); email to A. Cordo and A. Remming re same (.1) |
| 3539673 | 971 | Minott | 05/06/15 | B | B310 | 0.10 | 40.50 | Email with M. Maddox re AOS re transfer notices |
| 3539647 | 971 | Minott | 05/06/15 | B | B310 | 0.10 | 40.50 | Emails with B. Beller re comment re Demel stipulation |
| 3539648 | 971 | Minott | 05/06/15 | B | B310 | 0.10 | 40.50 | Emails with A. Cordo re service of Demel stipulation |
| 3539651 | 971 | Minott | 05/06/15 | B | B310 | 0.10 | 40.50 | Office conference with A. Cordo re draft Demel stipulation |
| 3539662 | 971 | Minott | 05/06/15 | B | B310 | 0.20 | 81.00 | Review emails from A. Cordo re claim issues |
| 3539654 | 971 | Minott | 05/06/15 | B | B310 | 0.10 | 40.50 | Email to T. Naimoli re Demel stipulation |
| 3539655 | 971 | Minott | 05/06/15 | B | B310 | 0.40 | 162.00 | Review Demel stipulation (.1); Emails to A. Cordo re same(.1); office conference with D. Abbott re Demel stipulation (.1); email to B. Beller, L. Lipner, A. Cordo, A. Remming and D. Abbott re Demel stipulation (.1) |
| 3539656 | 971 | Minott | 05/06/15 | B | B310 | 0.20 | 81.00 | Email from B. Beller re Demel stipulation (.1) and review same (.1) |
| 3541816 | 971 | Minott | 05/11/15 | B | B310 | 0.10 | 40.50 | Further email from B. Beller re Demel stipulation |
| 3541817 | 971 | Minott | 05/11/15 | B | B310 | 0.10 | 40.50 | Emails from L. Lipner and B. Beller re order extending briefing schedule |
| 3541818 | 971 | Minott | 05/11/15 | B | B310 | 0.10 | 40.50 | Email to B. Beller, L. Lipner and A. Remming re order extending briefing schedule |
| 3542769 | 971 | Minott | 05/12/15 | B | B310 | 0.50 | 202.50 | Emails with M. Gianis re PPI brief issues |
| 3542766 | 971 | Minott | 05/12/15 | B | B310 | 0.10 | 40.50 | Further emails with M. Gianis re PPI appeal |
| 3543369 | 971 | Minott | 05/13/15 | B | B310 | 0.20 | 81.00 | Revise draft PPI stipulation to extend briefing schedule |
| 3543370 | 971 | Minott | 05/13/15 | B | B310 | 0.10 | 40.50 | Email to A. Remming re draft PPI stipulation |
| 3543371 | 971 | Minott | 05/13/15 | B | B310 | 0.60 | 243.00 | Draft PPI stipulation to extend briefing schedule |
| 3543372 | 971 | Minott | 05/13/15 | B | B310 | 0.20 | 81.00 | Office conference with A. Remming re PPI stipulation to extend time (.1) and motion to reconsider allocation opinion (.1) |
| 3543415 | 971 | Minott | 05/13/15 | B | B310 | 0.20 | 81.00 | Email from B. Beller re comment re PPI stip to extend briefing schedule (.1); office conference with A. Remming re same (.1) |

| 3543436 | 971 | Minott | 05/13/15 | B | B310 | 0.10 | 40.50 | Emails from A. Remming and K. Murphy re PPI stipulation re briefing deadline extension |
| 3543402 | 971 | Minott | 05/13/15 | B | B310 | 0.10 | 40.50 | Email from A. Remming re draft PPI stipulation re briefing schedule |
| 3543406 | 971 | Minott | 05/13/15 | B | B310 | 0.20 | 81.00 | Revise draft PPI stipulation per A. Remming comments (.1); emails with A. Remming re same (.1) |
| 3543408 | 971 | Minott | 05/13/15 | B | B310 | 0.10 | 40.50 | Email from A. Remming re PPI briefing schedule |
| 3544066 | 971 | Minott | 05/14/15 | B | B310 | 0.10 | 40.50 | Review Judge Stark chambers procedures; email to B. Beller, J. VanLare, M. Gianis and A. Remming re PPI stipulation |
| 3544067 | 971 | Minott | 05/14/15 | B | B310 | 0.10 | 40.50 | Office conference with A. Remming re PPI stipulation |
| 3544069 | 971 | Minott | 05/14/15 | B | B310 | 0.10 | 40.50 | Emails from B. Beller and J. VanLare re PPI appeal stipulation |
| 3543801 | 971 | Minott | 05/14/15 | B | B310 | 0.10 | 40.50 | Emails from D. Abbott and K. Murphy re extension of PPI briefing schedule |
| 3543822 | 971 | Minott | 05/14/15 | B | B310 | 0.10 | 40.50 | Emails from A. Remming re PPI stipulation |
| 3543823 | 971 | Minott | 05/14/15 | B | B310 | 0.20 | 81.00 | Finalize stipulation re PPI extended briefing schedule (.1); email to M. Maddox re same (.1) |
| 3543824 | 971 | Minott | 05/14/15 | B | B310 | 0.10 | 40.50 | Email from K. Murphy re stipulation re PPI briefing schedule |
| 3544685 | 971 | Minott | 05/15/15 | B | B310 | 0.20 | 81.00 | Emails with B. Beller re PPI stipulation |
| 3544690 | 971 | Minott | 05/15/15 | B | B310 | 0.10 | 40.50 | Review notice of transmittal of joinder re PPI counter-designations |
| 3544716 | 971 | Minott | 05/15/15 | B | B310 | 0.10 | 40.50 | Call with B. Beller re PPI stipulation |
| 3544714 | 971 | Minott | 05/15/15 | B | B310 | 0.30 | 121.50 | Call with A. Remming to Judge Stark Chambers re PPI stipulation (.2); voicemail for B. Beller re same (.1) |
| 3547784 | 971 | Minott | 05/21/15 | B | B310 | 0.10 | 40.50 | Email from D. Abbott re order and opinion re Canadian late filed claims motion |
| 3547801 | 971 | Minott | 05/21/15 | B | B310 | 0.20 | 81.00 | Review opinion and order re ad hoc committee of Canadian employees' motion |
| 3547802 | 971 | Minott | 05/21/15 | B | B310 | 0.10 | 40.50 | Office conference with A. Remming re opinion and order re Canadian employees' late filed claims motion |
| 3547803 | 971 | Minott | 05/21/15 | B | B310 | 0.10 | 40.50 | Email to M. Parthum, J. VanLare, D. Abbott and A. Remming re opinion and order re Canadian employees' late filed claims motion |
| 3549863 | 971 | Minott | 05/26/15 | B | B310 | 0.10 | 40.50 | Email from A. Remming re admin claim bar date motion |
| 3549675 | 971 | Minott | 05/26/15 | B | B310 | 0.10 | 40.50 | Email from L. Lipner re admin claims bar date |
| 3550718 | 971 | Minott | 05/27/15 | B | B310 | 0.10 | 40.50 | Email from L. Lipner re administrative claim bar date motion |
| 3551824 | 971 | Minott | 05/28/15 | B | B310 | 0.20 | 81.00 | Emails from A. Remming and L. Lipner re administrative claims bar date motion |
| 3551828 | 971 | Minott | 05/28/15 | B | B310 | 0.50 | 202.50 | Email from B. Beller re draft omnibus objections to claims (.1); review same (.4) |
| 3551829 | 971 | Minott | 05/28/15 | B | B310 | 0.10 | 40.50 | Email to B. Beller re comment re omnibus claims objections |
| 3551831 | 971 | Minott | 05/28/15 | B | B310 | 0.10 | 40.50 | Email from B. Beller re thirty-seventh omnibus objection to claims |

Nortel Networks, Inc.
63989-DIP
DATE: 06/15/15 11:37:55

PRO FORMA 378198    AS OF 05/31/15    INVOICE# ******

| 3552666 | 971 | Minott | 05/29/15 | B | B310 | 0.10 | 40.50 | Email to B. Beller re comment re omnibus objections |
| 3552661 | 971 | Minott | 05/29/15 | B | B310 | 0.30 | 121.50 | Review 37th and 38th omnibus objections to claims |
| 3552662 | 971 | Minott | 05/29/15 | B | B310 | 0.10 | 40.50 | Review draft notices re 37th and 38th omnibus objections |
| 3552637 | 971 | Minott | 05/29/15 | B | B310 | 0.10 | 40.50 | Emails from M. Maddox and Epiq re service of omnibus claims objections |
| 3552643 | 971 | Minott | 05/29/15 | B | B310 | 0.10 | 40.50 | Call with M. Maddox re omnibus objections to claims |
| 3552647 | 971 | Minott | 05/29/15 | B | B310 | 0.20 | 81.00 | Office conference with M. Maddox re 37th and 38th omnibus objections to claims |
| 3552653 | 971 | Minott | 05/29/15 | B | B310 | 0.10 | 40.50 | Email from B. Beller re revised omnibus objections |
| | | | Total Task: | B310 | | 24.40 | 11,863.50 | |

Litigation/Adversary Proceedings

| 3544873 | 203 | Culver | 04/21/15 | B | B330 | 0.10 | 65.50 | Conf with Cordo re answer requirements |
| 3541100 | 221 | Schwartz | 05/01/15 | B | B330 | 0.10 | 65.50 | Review P. Rakowiaki email w\ attachments re: SNMP briefing |
| 3541101 | 221 | Schwartz | 05/01/15 | B | B330 | 0.20 | 131.00 | Review Motion to Exceed Page Limit (.1) and Motion to Shorten re: same (.1) re: SNMP Briefing |
| 3535434 | 221 | Schwartz | 05/01/15 | B | B330 | 0.30 | 196.50 | Review District Court docket re: appeals |
| 3541195 | 221 | Schwartz | 05/08/15 | B | B330 | 0.10 | 65.50 | Review A. Kratenstein letter re: production |
| 3545553 | 221 | Schwartz | 05/12/15 | B | B330 | 0.10 | 65.50 | Review A. Kratenstein email w\ attachment re: discovery letter |
| 3545611 | 221 | Schwartz | 05/14/15 | B | B330 | 0.10 | 65.50 | Review Stipulation Extending time re: District Court briefing |
| 3548157 | 221 | Schwartz | 05/19/15 | B | B330 | 0.10 | 65.50 | Review Joinder in Bankruptcy Appeal |
| 3535246 | 322 | Abbott | 05/01/15 | B | B330 | 0.10 | 67.50 | Mtg w/ Cordo re: page extension issues re: SNMP |
| 3535107 | 322 | Abbott | 05/01/15 | B | B330 | 0.30 | 202.50 | Telephone call w/ Schweitzer re: briefing |
| 3538080 | 322 | Abbott | 05/04/15 | B | B330 | 0.20 | 135.00 | Review SNMP reply brief |
| 3547227 | 322 | Abbott | 05/20/15 | B | B330 | 0.20 | 135.00 | Telephone call w/ Remming re: SNMP motion to withdraw reference (.1); call to Schweitzer re: motion to reconsider (.1) |
| 3549375 | 322 | Abbott | 05/26/15 | B | B330 | 0.10 | 67.50 | Review Wellness re: SNMP litigation |
| 3538863 | 684 | Maddox | 05/05/15 | B | B330 | 0.10 | 26.00 | File NOS re Response to Motion of SNMP Research International, Inc. and SNMP Research, Inc. for Authority to Exceed Page Limit Requirements with Respect to Reply in Further Support of Motion to Withdraw Reference |
| 3538662 | 684 | Maddox | 05/05/15 | B | B330 | 0.10 | 26.00 | File AOS re Memorandum of Law of the U.S. Debtors in Opposition to Plaintiffs Motion to Withdraw Reference |
| 3538812 | 684 | Maddox | 05/05/15 | B | B330 | 0.20 | 52.00 | File SNMP response (.1); emails with T Minott re same (.1) |
| 3538816 | 684 | Maddox | 05/05/15 | B | B330 | 0.10 | 26.00 | Emails with T Minott and A Cordo re SNMP service list |
| 3538831 | 684 | Maddox | 05/05/15 | B | B330 | 0.60 | 156.00 | Draft NOS re SNMP response (.1); serve SNMP response (.5) |

Nortel Networks, Inc.
63989-DIP
DATE: 06/15/15 11:37:55

PRO FORMA  378198                    AS OF 05/31/15                    INVOICE# ******

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3547513 | 684 | Maddox | 05/21/15 | B | B330 | 0.30 | 78.00 | Draft status report (.2); emails with T Minott re same (.1) |
| 3551750 | 684 | Maddox | 05/28/15 | B | B330 | 0.30 | 78.00 | File and serve Status Report on Avoidance Actions |
| 3551670 | 684 | Maddox | 05/28/15 | B | B330 | 0.10 | 26.00 | Draft cos re status report |
| 3551644 | 684 | Maddox | 05/28/15 | B | B330 | 0.10 | 26.00 | Emails with P Cantwell and T Minott re status report |
| 3535586 | 904 | Cordo | 05/01/15 | B | B330 | 0.30 | 156.00 | Discuss changes to doc with T. Minott (.1); review emails re: same (.1); E-mail SNMP re: same (.1) |
| 3535589 | 904 | Cordo | 05/01/15 | B | B330 | 0.10 | 52.00 | Call with the court re: SNMP sealed filing |
| 3535590 | 904 | Cordo | 05/01/15 | B | B330 | 0.20 | 104.00 | Call with D. Abbott re: SNMP (.1); emails with Cleary team re: same (.1) |
| 3535592 | 904 | Cordo | 05/01/15 | B | B330 | 0.10 | 52.00 | E-mail Cleary team re: SNMP |
| 3535593 | 904 | Cordo | 05/01/15 | B | B330 | 0.20 | 104.00 | Review emails re: SNMP briefing (.1); discuss same with L. Schweitzer (.1) |
| 3535582 | 904 | Cordo | 05/01/15 | B | B330 | 0.40 | 208.00 | Review motion to exceed page limit (.2); discuss same with D. Abbott (.1); emails re: same (.1) |
| 3537912 | 904 | Cordo | 05/04/15 | B | B330 | 0.20 | 104.00 | Review order shortening notice (.1); e-mail P. Cantwell re: same (.1) |
| 3537913 | 904 | Cordo | 05/04/15 | B | B330 | 0.20 | 104.00 | Review and comment on response to SNMP motion to exceed page limits |
| 3537910 | 904 | Cordo | 05/04/15 | B | B330 | 0.10 | 52.00 | E-mail P. Cantwell re: draft of response |
| 3538877 | 904 | Cordo | 05/04/15 | B | B330 | 0.20 | 104.00 | Review SNMP reply and D. Abbott e-mail re: same |
| 3539034 | 904 | Cordo | 05/05/15 | B | B330 | 0.10 | 52.00 | Review emails re: SNMP filing |
| 3539032 | 904 | Cordo | 05/05/15 | B | B330 | 0.10 | 52.00 | Emails with P. Cantwell re: SNMP |
| 3539891 | 904 | Cordo | 05/06/15 | B | B330 | 0.10 | 52.00 | Review SNMP notice of briefing; e-mail T. Minott re: same |
| 3535337 | 961 | Remming | 05/01/15 | B | B330 | 0.40 | 200.00 | Review email from P. Cantwell re reply brief page limits (.1); review email from P. Cantwell re notice of completion of briefing (.1); review email from A. Cordo reply brief page limits (.1) review email from T. Minott re notice of completion of briefing for SNMP matter (.1) |
| 3535354 | 961 | Remming | 05/01/15 | B | B330 | 0.10 | 50.00 | Review emails from A. Cordo re notice of completion of briefing for SNMP matter |
| 3535831 | 961 | Remming | 05/01/15 | B | B330 | 0.10 | 50.00 | Review email from T. Minott re motion to exceed page limit |
| 3538374 | 961 | Remming | 05/04/15 | B | B330 | 0.10 | 50.00 | Review email from P. Cantwell re extension motion |
| 3538375 | 961 | Remming | 05/05/15 | B | B330 | 0.10 | 50.00 | Review email from D. Abbott re objection to extension motion |
| 3539154 | 961 | Remming | 05/05/15 | B | B330 | 0.10 | 50.00 | Review email from P. Cantwell re motion to exceed page limit |
| 3539156 | 961 | Remming | 05/05/15 | B | B330 | 0.10 | 50.00 | Review email from A. Cordo re motion to exceed the page limit |
| 3539157 | 961 | Remming | 05/05/15 | B | B330 | 0.10 | 50.00 | Review email from P. Cantwell re motion to exceed page limit |
| 3540232 | 961 | Remming | 05/07/15 | B | B330 | 0.10 | 50.00 | Office conf. w/ T. Minott re QBC discovery letter |
| 3540233 | 961 | Remming | 05/07/15 | B | B330 | 0.50 | 250.00 | Review QBC discovery letter and responses re same |
| 3540234 | 961 | Remming | 05/07/15 | B | B330 | 0.10 | 50.00 | Review emails from T. Minott and M. Gurgel re QBC disovery |

Nortel Networks, Inc.
63989-DIP
DATE: 06/15/15 11:37:55

PRO FORMA  378198                    AS OF 05/31/15          INVOICE# ******

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3540893 | 961 | Remming | 05/08/15 | B | B330 | 0.10 | 50.00 | Review email from T. Minott re service of QBC discovery material |
| 3543486 | 961 | Remming | 05/13/15 | B | B330 | 0.20 | 100.00 | Tele w/ M. Gurgel re SNMP motion issues |
| 3544580 | 961 | Remming | 05/15/15 | B | B330 | 0.20 | 100.00 | Tele w/ J. Stark's chambers re stipulation extending time for appeal papers (.1); vmail to B. Beller re same (.1) |
| 3546880 | 961 | Remming | 05/19/15 | B | B330 | 0.10 | 50.00 | Review vmail from M. Gurgel re SNMP reference withdrawal motion |
| 3546858 | 961 | Remming | 05/19/15 | B | B330 | 0.10 | 50.00 | Review and respond to email from M. Gurgel re SNMP motion to withdraw reference |
| 3546871 | 961 | Remming | 05/19/15 | B | B330 | 1.40 | 700.00 | Review email from M. Gurgel re SNMP motion to withdraw reference (.1); research re same (.9); office conf. w/ T. Minott re same (.2); draft email memo to M. Gurgel re same (.2) |
| 3546872 | 961 | Remming | 05/19/15 | B | B330 | 0.10 | 50.00 | Review email from M. Gurgel re SNMP motion to withdraw reference |
| 3546873 | 961 | Remming | 05/19/15 | B | B330 | 0.20 | 100.00 | Vmail to M. Gurgel re SNMP motion to withdraw the reference (.1); email to M. Gurgel re same (.1) |
| 3546874 | 961 | Remming | 05/19/15 | B | B330 | 0.10 | 50.00 | Tele w/ M. Gurgel re SNMP notice of completion of briefing for motion to withdraw the reference |
| 3547485 | 961 | Remming | 05/20/15 | B | B330 | 0.20 | 100.00 | Email to M. Gurgel re SNMP motion to withdraw the reference (.1); review email from M. Gurgel re same (.1) |
| 3547483 | 961 | Remming | 05/20/15 | B | B330 | 0.30 | 150.00 | Email memo to D. Abbott re SNMP motion to withdraw reference (.2); email to M. Gurgel re same (.1) |
| 3548637 | 961 | Remming | 05/22/15 | B | B330 | 0.20 | 100.00 | Email memo to T. Minott re SNMP motion to withdraw research |
| 3535463 | 971 | Minott | 05/01/15 | B | B330 | 0.10 | 40.50 | Email from A. Cordo re comments re SNMP notice of completion of briefing |
| 3535464 | 971 | Minott | 05/01/15 | B | B330 | 0.90 | 364.50 | Research re reply brief page limits |
| 3535470 | 971 | Minott | 05/01/15 | B | B330 | 0.30 | 121.50 | Review and revise draft SNMP notice of completion of briefing (.2) and email to M. Gurgel and P. Cantwell re same (.1) |
| 3535497 | 971 | Minott | 05/01/15 | B | B330 | 0.20 | 81.00 | Emails with P. Cantwell re pro hacs and draft response re motion to exceed page limits |
| 3535476 | 971 | Minott | 05/01/15 | B | B330 | 0.10 | 40.50 | Email from A. Cordo re reply brief page limits |
| 3535482 | 971 | Minott | 05/01/15 | B | B330 | 0.20 | 81.00 | Email to M. Gurgel, P. Cantwell, D. Byam, A. Cordo, D. Abbott and A. Remming re SNMP motion to exceed page limit and motion to shorten |
| 3535491 | 971 | Minott | 05/01/15 | B | B330 | 0.10 | 40.50 | Email from A. Cordo re draft SNMP Notice of Completion of Briefing |
| 3535492 | 971 | Minott | 05/01/15 | B | B330 | 0.10 | 40.50 | Email from M. Gurgel re draft SNMP Notice of Completion of Briefing |
| 3535493 | 971 | Minott | 05/01/15 | B | B330 | 0.10 | 40.50 | Email from P. Cantwell re reply brief page limits |
| 3535494 | 971 | Minott | 05/01/15 | B | B330 | 0.10 | 40.50 | Email from P. Cantwell re notice of completion of briefing |
| 3538514 | 971 | Minott | 05/04/15 | B | B330 | 0.10 | 40.50 | Emails from P. Cantwell and D. Abbott re revised response re SNMP Motion to exceed page limits |
| 3537943 | 971 | Minott | 05/04/15 | B | B330 | 0.10 | 40.50 | Email from P. Cantwell re draft response to SNMP motion to extend page limits |
| 3537929 | 971 | Minott | 05/04/15 | B | B330 | 0.10 | 40.50 | Email from A. Cordo re SNMP order shortening notice |

PRO FORMA 398198                    AS OF 05/31/15        INVOICE# ******

| 3537930 | 971 | Minott | 05/04/15 | B | B330 | 0.10 | 40.50 | Email from P. Cantwell re response deadline re SNMP motion to exceed page limits |
| 3537932 | 971 | Minott | 05/04/15 | B | B330 | 0.30 | 121.50 | Review draft response re SNMP motion to exceed page limits (.2); review comments from A. Cordo re same (.1) |
| 3537893 | 971 | Minott | 05/04/15 | B | B330 | 0.10 | 40.50 | Email from A. Cordo re draft response to SNMP motion to exceed page limits |
| 3537894 | 971 | Minott | 05/04/15 | B | B330 | 0.10 | 40.50 | Email from P. Cantwell re draft response to SNMP motion to exceed page limits |
| 3539113 | 971 | Minott | 05/05/15 | B | B330 | 0.10 | 40.50 | Email from A. Cordo re response re SNMP Motion to Exceed Page Limit on Joint Reply Brief |
| 3539114 | 971 | Minott | 05/05/15 | B | B330 | 0.10 | 40.50 | Emails with P. Cantwell re response re motion to exceed page limits |
| 3539115 | 971 | Minott | 05/05/15 | B | B330 | 0.30 | 121.50 | Review response to SNMP motion to exceed page limits and finalize for filing |
| 3539116 | 971 | Minott | 05/05/15 | B | B330 | 0.10 | 40.50 | Email to M. Maddox and A. Cordo re response re SNMP motion to exceed page limits |
| 3539117 | 971 | Minott | 05/05/15 | B | B330 | 0.10 | 40.50 | Email from L. Schweitzer re response re SNMP motion to exceed page limits |
| 3539118 | 971 | Minott | 05/05/15 | B | B330 | 0.10 | 40.50 | Emails with M. Maddox re service of SNMP response |
| 3539120 | 971 | Minott | 05/05/15 | B | B330 | 0.10 | 40.50 | Review NOS re SNMP response and emails with M. Maddox re same |
| 3539110 | 971 | Minott | 05/05/15 | B | B330 | 0.10 | 40.50 | Review AOS re SNMP opposition brief and appendix and emails with M. Maddox re same |
| 3539669 | 971 | Minott | 05/06/15 | B | B330 | 0.10 | 40.50 | Emails from K. Capuzzi and Epiq re service of Order Entering Third Discovery Protocol |
| 3539658 | 971 | Minott | 05/06/15 | B | B330 | 0.20 | 81.00 | Email to M. Gurgel, P. Cantwell and D. Byam re notice of completion of briefing re motion to exceed page limits |
| 3540175 | 971 | Minott | 05/07/15 | B | B330 | 0.10 | 40.50 | Email to D. Abbott and A. Remming re draft QBC/Sterling Mets discovery responses |
| 3540176 | 971 | Minott | 05/07/15 | B | B330 | 0.20 | 81.00 | Emails with M. Gurgel re QBC/Sterling Mets discovery responses (.1); office conference with A. Remming re same (.1) |
| 3540215 | 971 | Minott | 05/07/15 | B | B330 | 0.10 | 40.50 | Emails with M. Gurgel re AOS re QBC/Sterling Mets discovery responses |
| 3540993 | 971 | Minott | 05/08/15 | B | B330 | 0.10 | 40.50 | Emails with W. Freeman re affidavit of service re Sterling Mets/QBC discovery responses |
| 3540994 | 971 | Minott | 05/08/15 | B | B330 | 0.10 | 40.50 | Emails with M. Gianis re affidavit of service re Debtors' responses and objections to Sterling Mets/QBC discovery requests |
| 3540995 | 971 | Minott | 05/08/15 | B | B330 | 0.10 | 40.50 | Email from M. Gurgel re Debtors' responses and objections to Sterling Mets/QBC discovery requests |
| 3540798 | 971 | Minott | 05/08/15 | B | B330 | 0.20 | 81.00 | Email from C. Lewis re QBC/Sterling Mets discovery responses |
| 3540799 | 971 | Minott | 05/08/15 | B | B330 | 0.10 | 40.50 | Email from H. Banks re cover letter QBC/Sterling Mets discovery responses |
| 3540810 | 971 | Minott | 05/08/15 | B | B330 | 0.10 | 40.50 | Call with M. Gianis re Affidavit re Sterling/QBC discovery responses |
| 3540811 | 971 | Minott | 05/08/15 | B | B330 | 0.10 | 40.50 | Email to M. Gurgel, P. Cantwell, and D. Byam re Order granting SNMP Motion to Exceed Page Limit |

Nortel Networks, Inc.
63989-DIP
DATE: 06/15/15 11:37:55

| 3540812 | 971 | Minott | 05/08/15 | B | B330 | 0.10 | 40.50 | Emails with P. Cantwell re QBC/Sterling Mets discovery responses |
|---|---|---|---|---|---|---|---|---|
| 3540816 | 971 | Minott | 05/08/15 | B | B330 | 0.10 | 40.50 | Email to M. Gurgel, P. Cantwell, M. Gianis and A. Remming re comments re Sterling Mets/QBC discovery responses |
| 3540817 | 971 | Minott | 05/08/15 | B | B330 | 0.10 | 40.50 | Office conference with D. Abbott and A. Remming re QBC/Sterling Mets discovery responses |
| 3540818 | 971 | Minott | 05/08/15 | B | B330 | 0.60 | 243.00 | Review draft Sterling Mets/QBC discovery responses and objections |
| 3540821 | 971 | Minott | 05/08/15 | B | B330 | 0.10 | 40.50 | Email to M. Gurgel, P. Cantwell, M. Gianis and A. Remming re affidavit re Sterling Mets/QBC discovery responses |
| 3540822 | 971 | Minott | 05/08/15 | B | B330 | 0.40 | 162.00 | Draft Affidavit re Sterling/QBC discovery responses |
| 3540823 | 971 | Minott | 05/08/15 | B | B330 | 0.10 | 40.50 | Office conference with E. Fay re service of QBC discovery responses |
| 3542768 | 971 | Minott | 05/12/15 | B | B330 | 0.10 | 40.50 | Email from A. Kratenstein re letter re QBC/Sterling Mets discovery |
| 3543383 | 971 | Minott | 05/13/15 | B | B330 | 0.50 | 202.50 | Research re local rule 5011-1 motion |
| 3543225 | 971 | Minott | 05/13/15 | B | B330 | 0.10 | 40.50 | Office conference with A. Remming re SNMP 5011-1 motion issue |
| 3544073 | 971 | Minott | 05/14/15 | B | B330 | 0.20 | 81.00 | Emails with M. Gurgel, P. Cantwell, D. Byam, A. Remming and D. Abbott re SNMP Reply Brief |
| 3546673 | 971 | Minott | 05/19/15 | B | B330 | 0.10 | 40.50 | Further email from M. Gurgel re SNMP motion to withdraw the reference |
| 3546676 | 971 | Minott | 05/19/15 | B | B330 | 0.10 | 40.50 | Email from M. Gurgel re motion to withdraw the reference issues |
| 3546683 | 971 | Minott | 05/19/15 | B | B330 | 0.10 | 40.50 | Email from A. Remming re SNMP motion to withdraw the reference and request for oral argument |
| 3546687 | 971 | Minott | 05/19/15 | B | B330 | 0.10 | 40.50 | Email to M. Gurgel, P. Cantwell, D. Byam and A. Remming re SNMP request for oral argument |
| 3546688 | 971 | Minott | 05/19/15 | B | B330 | 0.10 | 40.50 | Email from M. Gurgel re notice of completion of briefing |
| 3546689 | 971 | Minott | 05/19/15 | B | B330 | 0.10 | 40.50 | Office conference with A. Remming re SNMP motion to withdraw reference |
| 3546690 | 971 | Minott | 05/19/15 | B | B330 | 0.80 | 324.00 | Research re SNMP motion to withdraw reference |
| 3547792 | 971 | Minott | 05/21/15 | B | B330 | 0.10 | 40.50 | Email from M. Maddox re preference status report |
| 3547793 | 971 | Minott | 05/21/15 | B | B330 | 0.20 | 81.00 | Review preference status report (.1); email to M. Gurgel, P. Cantwell, M. Gianis and M. Maddox re same (.1) |
| 3548598 | 971 | Minott | 05/22/15 | B | B330 | 0.90 | 364.50 | Research re core/non core motions (.6); office conference with A. Remming re same (.3) |
| 3548564 | 971 | Minott | 05/22/15 | B | B330 | 0.10 | 40.50 | Email from P. Cantwell re 5011-1 research |
| 3549657 | 971 | Minott | 05/26/15 | B | B330 | 0.40 | 162.00 | Research re statement re subsequent authority |
| 3549658 | 971 | Minott | 05/26/15 | B | B330 | 0.20 | 81.00 | Email from L. Schweitzer re SNMP supplemental submission |
| 3549677 | 971 | Minott | 05/26/15 | B | B330 | 0.20 | 81.00 | Emails from M. Gurgel and D. Abbott re supplemental brief re SNMP motion |
| 3549671 | 971 | Minott | 05/26/15 | B | B330 | 0.10 | 40.50 | Email to P. Cantwell and A. Remming re statement re subsequent authority |
| 3551812 | 971 | Minott | 05/28/15 | B | B330 | 0.10 | 40.50 | Further emails with P. Cantwell re preference status report |

PRO FORMA  378198                        AS OF 05/31/15                INVOICE# ******

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3551813 | 971 | Minott | 05/28/15 | B | B330 | 0.10 | 40.50 | Emails with P. Cantwell and M. Gurgel re preference status report |
| 3551817 | 971 | Minott | 05/28/15 | B | B330 | 0.40 | 162.00 | Revise preference status report (.2); email to M. Gurgel, P. Cantwell, M. Gianis and M. Maddox re same (.2) |
| 3551810 | 971 | Minott | 05/28/15 | B | B330 | 0.10 | 40.50 | Review COS re preference status report and emails with M. Maddox re same |

|  |  |  | Total Task: | B330 | 23.50 | 10,499.50 |  |

Professional Retention (MNAT - Filing)

| 3546699 | 971 | Minott | 05/19/15 | B | B340 | 0.20 | 81.00 | Draft D. Abbott declaration in support of MNAT retention |

|  |  |  | Total Task: | B340 | 0.20 | 81.00 |  |

Professional Retention (Others - Filing)

| 3542807 | 971 | Minott | 05/12/15 | B | B360 | 0.20 | 81.00 | Call with O. Perales re supplemental declaration re retention (.1); emails with O. Perales re same (.1) |

|  |  |  | Total Task: | B360 | 0.20 | 81.00 |  |

General Corporate Matters (including Corporate Gover

| 3505758 | 912 | Haskins | 03/26/15 | B | B400 | 0.10 | 57.50 | Review APA for sale of assets. |

|  |  |  | Total Task: | B400 | 0.10 | 57.50 |  |

Allocation

| 3545531 | 221 | Schwartz | 05/13/15 | B | B500 | 1.00 | 655.00 | Review Allocation Trial Opinion |
| 3545532 | 221 | Schwartz | 05/18/15 | B | B500 | 1.50 | 982.50 | Further review Allocation Trial Opinion |
| 3550798 | 221 | Schwartz | 05/26/15 | B | B500 | 0.50 | 327.50 | Further review allocation opinion re: reconsideration |
| 3550683 | 221 | Schwartz | 05/27/15 | B | B500 | 0.10 | 65.50 | Conf. w\ A. Remming re: motions for reconsideration |
| 3542198 | 322 | Abbott | 05/12/15 | B | B500 | 0.20 | 135.00 | Corresp re: email failure to core parties list. |
| 3541994 | 322 | Abbott | 05/12/15 | B | B500 | 0.30 | 202.50 | Corresp w/ Court and Core parties re: allocation decision |
| 3542856 | 322 | Abbott | 05/12/15 | B | B500 | 0.70 | 472.50 | Review allocation opinion |
| 3543391 | 322 | Abbott | 05/13/15 | B | B500 | 0.30 | 202.50 | Tc w/ Schweitzer, Remming re PPI appeal schedule |
| 3543961 | 322 | Abbott | 05/14/15 | B | B500 | 0.50 | 337.50 | Review allocation opinion |
| 3544588 | 322 | Abbott | 05/15/15 | B | B500 | 0.20 | 135.00 | Mtg w/ Remming re: allocation opinion issues |
| 3544353 | 322 | Abbott | 05/15/15 | B | B500 | 0.20 | 135.00 | Telephone call w/ Schweitzer re: allocation opinion |
| 3548246 | 322 | Abbott | 05/22/15 | B | B500 | 0.30 | 202.50 | Revisions to motion to shorten |
| 3548184 | 322 | Abbott | 05/22/15 | B | B500 | 0.60 | 405.00 | Review draft motion for recon |
| 3548041 | 322 | Abbott | 05/22/15 | B | B500 | 0.20 | 135.00 | Further corresp w/ Rosenthal re: recon motion |

| 3547950 | 322 | Abbott | 05/22/15 | B | B500 | 0.10 | 67.50 | Corresp w/ Rosenthal, Schweitzer re: recon motion re: allocation |
| 3549141 | 322 | Abbott | 05/26/15 | B | B500 | 0.20 | 135.00 | Review motion for reconsideration |
| 3548960 | 322 | Abbott | 05/26/15 | B | B500 | 1.20 | 810.00 | Review motion for reconsideration |
| 3549795 | 322 | Abbott | 05/26/15 | B | B500 | 0.20 | 135.00 | Review bondholder motion to dismiss |
| 3549796 | 322 | Abbott | 05/26/15 | B | B500 | 0.10 | 67.50 | Review committee joinder to recon motion |
| 3551795 | 322 | Abbott | 05/28/15 | B | B500 | 0.10 | 67.50 | Review corresp from Schweitzer re: CDN issues re: allocation |
| 3552081 | 322 | Abbott | 05/29/15 | B | B500 | 0.10 | 67.50 | Review Newbould 5/29 endorsement |
| 3552115 | 322 | Abbott | 05/29/15 | B | B500 | 0.70 | 472.50 | Review corresp re: scheduling |
| 3552665 | 322 | Abbott | 05/29/15 | B | B500 | 0.10 | 67.50 | Telephone call w/ Rosenthal re: recon hearing scheduling |
| 3552671 | 322 | Abbott | 05/29/15 | B | B500 | 0.20 | 135.00 | Telephone call w/ Court re: scheduling |
| 3555957 | 413 | Ngure | 05/21/15 | B | B500 | 2.00 | 500.00 | Downloaded documents from FTP and prepared 2 hard-drives for court. |
| 3549622 | 605 | Naimoli | 05/26/15 | B | B500 | 0.30 | 45.00 | Review and respond to email from A. Remming re filing of motion (.1); Prepare & efile U.S. Debtors' Motion for Clarification and/or Reconsideration of the May 12, 2015 Allocation Trial Opinion and Order (.2) |
| 3542098 | 684 | Maddox | 05/12/15 | B | B500 | 0.20 | 52.00 | Office meeting with A Remming and T Minott re allocation opinion |
| 3548064 | 684 | Maddox | 05/22/15 | B | B500 | 0.20 | 52.00 | Emails with T Minott and A McCown re hard drive |
| 3548198 | 684 | Maddox | 05/22/15 | B | B500 | 0.60 | 156.00 | File Notice of Filing of Revised Schedule and Submission of Final Trial Exhibits (.3); emails with T Minott re same (.1); serve notice (.1); emails with A McCown and T Minott re as filed notice (.1) |
| 3548223 | 684 | Maddox | 05/22/15 | B | B500 | 0.40 | 104.00 | Coordinate copies of notice of filing to Clerk and Chambers |
| 3548236 | 684 | Maddox | 05/22/15 | B | B500 | 0.20 | 52.00 | Email core parties list re notice of filing (.1); emails with T Minott and A McCown re same (.1) |
| 3548045 | 684 | Maddox | 05/22/15 | B | B500 | 0.20 | 52.00 | Convo with T Minott re hard drive re exhibits (.1); emails with S Scaruzzi re same (.1) |
| 3549184 | 684 | Maddox | 05/26/15 | B | B500 | 0.20 | 52.00 | Meeting with A Remming re Allocation motion and service (.1); emails with Epiq re same (.1) |
| 3549494 | 684 | Maddox | 05/26/15 | B | B500 | 0.10 | 26.00 | Revise notice of motion for clarification |
| 3549338 | 684 | Maddox | 05/26/15 | B | B500 | 0.10 | 26.00 | Draft notice of Motion for Clarification and/or Reconsideration of the May 12, 2015 Allocation Trial Opinion and Order |
| 3551343 | 684 | Maddox | 05/28/15 | B | B500 | 0.10 | 26.00 | File AOS re Notice of Filing of Revised Schedule and Submission of Final Trial Exhibits |
| 3552556 | 684 | Maddox | 05/29/15 | B | B500 | 0.10 | 26.00 | File AOS re U.S. Debtors Motion for Clarification and/or Reconsideration of the May 12, 2015 Allocation Trial Opinion and Order |
| 3538953 | 904 | Cordo | 05/04/15 | B | B500 | 0.10 | 52.00 | Review e-mail from A. McCown re: hard drive |
| 3539035 | 904 | Cordo | 05/05/15 | B | B500 | 0.40 | 208.00 | Call with A. MCowen re: trial exhibits |
| 3548840 | 924 | Harvey | 05/22/15 | B | B500 | 0.50 | 242.50 | Legal research re: use of judicial records re: trial exhibits |

Nortel Networks, Inc.
63989-DIP
DATE: 06/15/15 11:37:55

PRO FORMA  378198                                    AS OF 05/31/15                INVOICE# ******

| 3540868 | 961 | Remming | 05/05/15 | B | B500 | 0.20 | 100.00 | Office conf. w/ T. Minott re post-trial record hard drive |
|---|---|---|---|---|---|---|---|---|
| 3551885 | 961 | Remming | 05/12/15 | B | B500 | 0.20 | 100.00 | Tele w/ D. Abbott re allocation decision (.1); review email from D. Abbott re same (.1) |
| 3551886 | 961 | Remming | 05/12/15 | B | B500 | 0.10 | 50.00 | Review email from D. Abbott re allocation decision |
| 3543069 | 961 | Remming | 05/13/15 | B | B500 | 0.10 | 50.00 | Review and respond to email from D. Stein re allocation decision |
| 3543492 | 961 | Remming | 05/13/15 | B | B500 | 0.20 | 100.00 | Research re allocation opinion issue |
| 3543485 | 961 | Remming | 05/13/15 | B | B500 | 0.10 | 50.00 | Office conf. w/ T. Minott re allocation decision |
| 3543487 | 961 | Remming | 05/13/15 | B | B500 | 0.10 | 50.00 | Office conf. w/ T. Minott re allocation opinion research question |
| 3543488 | 961 | Remming | 05/13/15 | B | B500 | 0.10 | 50.00 | Review and respond to email from D. Stein re allocation question |
| 3543489 | 961 | Remming | 05/13/15 | B | B500 | 0.50 | 250.00 | Prepare for call w/ D. Stein re allocation issue |
| 3543490 | 961 | Remming | 05/13/15 | B | B500 | 0.20 | 100.00 | Tele w/ D. Stein and E. Block re allocation issue |
| 3543499 | 961 | Remming | 05/13/15 | B | B500 | 0.30 | 150.00 | Email to D. Stein re allocation decision research question |
| 3544093 | 961 | Remming | 05/14/15 | B | B500 | 0.10 | 50.00 | Office conf. w/ T. Minott re allocation opinion research questions |
| 3544106 | 961 | Remming | 05/14/15 | B | B500 | 0.40 | 200.00 | Office conf. w/ T. Minott (C. Miller in part) re allocation opinion research questions |
| 3544109 | 961 | Remming | 05/14/15 | B | B500 | 0.10 | 50.00 | Office conf. w/ T. Minott re allocation opinion research questions |
| 3544121 | 961 | Remming | 05/14/15 | B | B500 | 0.20 | 100.00 | Review emails from D. Stein and M. Gianis re allocation opinion questions |
| 3544097 | 961 | Remming | 05/14/15 | B | B500 | 0.10 | 50.00 | Email to D. Abbott and T. Minott re CA court allocation decision |
| 3544583 | 961 | Remming | 05/15/15 | B | B500 | 0.10 | 50.00 | Review email from T. Minott re allocation opinion question |
| 3544742 | 961 | Remming | 05/15/15 | B | B500 | 0.80 | 400.00 | Research re allocation opinion issue (.7); email memo to D. Stein re same (.1) |
| 3544743 | 961 | Remming | 05/15/15 | B | B500 | 0.10 | 50.00 | Tele w/ D. Stein re allocation decision |
| 3544560 | 961 | Remming | 05/15/15 | B | B500 | 0.10 | 50.00 | Review email from T. Minott re allocation opinion exhibits |
| 3544567 | 961 | Remming | 05/15/15 | B | B500 | 0.10 | 50.00 | Office conf. w/ D. Abbott re allocation decision |
| 3546149 | 961 | Remming | 05/18/15 | B | B500 | 2.90 | 1,450.00 | Analyze allocation decision |
| 3546150 | 961 | Remming | 05/18/15 | B | B500 | 0.20 | 100.00 | Office conf. w/ T. Minott re allocation trial fee issue (.1); tele w/ D. Kelley and T. Minott re same (.1) |
| 3546879 | 961 | Remming | 05/19/15 | B | B500 | 0.30 | 150.00 | Research re allocation opinion question |
| 3547486 | 961 | Remming | 05/20/15 | B | B500 | 0.10 | 50.00 | Review email from D. Stein re appellate issues |
| 3547484 | 961 | Remming | 05/20/15 | B | B500 | 0.20 | 100.00 | Office conf. w/ D. Abbott re allocation decision |
| 3547758 | 961 | Remming | 05/21/15 | B | B500 | 0.70 | 350.00 | Tele w/ D. Stein, E. Block, D. Queen and M. Gianis and T. Minott re allocation appeal issues (.4); office conf. w/ T. Minott re same (.1); add'l tele w/ D. Stein, E. Block, D. Queen and M. Gianis and T. Minott re same (.2) |
| 3547772 | 961 | Remming | 05/21/15 | B | B500 | 0.10 | 50.00 | Review and respond to email from D. Stein re call to discuss allocation opinion question |

| 3547774 | 961 | Remming | 05/21/15 | B | B500 | 0.10 | 50.00 | Email to D. Stein re allocation appeal issue |
| 3548304 | 961 | Remming | 05/22/15 | B | B500 | 0.20 | 100.00 | Office conf. w/ T. Minott re allocation trial exhibits |
| 3548306 | 961 | Remming | 05/22/15 | B | B500 | 0.10 | 50.00 | Email to T. Minott re draft motion to reconsider |
| 3548639 | 961 | Remming | 05/22/15 | B | B500 | 0.50 | 250.00 | Research re appeal question (.4); email to D. Stein re same (.1) |
| 3548640 | 961 | Remming | 05/22/15 | B | B500 | 0.10 | 50.00 | Review email from T. Minott re allocation appeal question |
| 3548628 | 961 | Remming | 05/22/15 | B | B500 | 0.10 | 50.00 | Review email from T. Minott re allocation trial exhibits |
| 3548629 | 961 | Remming | 05/22/15 | B | B500 | 0.10 | 50.00 | Review email from D. Stein re allocation appeal question |
| 3548632 | 961 | Remming | 05/22/15 | B | B500 | 0.30 | 150.00 | Review and respond to email from D. Stein re objection deadline and local rule issue (.1); research re same (.2) |
| 3548633 | 961 | Remming | 05/22/15 | B | B500 | 0.30 | 150.00 | Review and respond to email from D. Abbott re allocation opinion |
| 3548634 | 961 | Remming | 05/22/15 | B | B500 | 0.10 | 50.00 | Office conf. w/ D. Abbott re reconsideration of allocation opinion |
| 3548635 | 961 | Remming | 05/22/15 | B | B500 | 1.00 | 500.00 | Review draft of motion for reconsideration |
| 3548636 | 961 | Remming | 05/22/15 | B | B500 | 0.20 | 100.00 | Office conf. w/ T. Minott re allocation appeal questions |
| 3548854 | 961 | Remming | 05/25/15 | B | B500 | 1.00 | 500.00 | Analyze draft motion to reconsider allocation decision |
| 3548855 | 961 | Remming | 05/25/15 | B | B500 | 0.90 | 450.00 | Analyze revised draft of motion to reconsider allocation decision |
| 3551893 | 961 | Remming | 05/25/15 | B | B500 | 0.40 | 200.00 | Research re allocation opinion appeal issues |
| 3548906 | 961 | Remming | 05/25/15 | B | B500 | 0.10 | 50.00 | Review emails from D. Stein re revised version of motion to reconsider allocation decision |
| 3549794 | 961 | Remming | 05/26/15 | B | B500 | 0.10 | 50.00 | Review as filed version of reconsideration motion. |
| 3549787 | 961 | Remming | 05/26/15 | B | B500 | 0.20 | 100.00 | Office conf. w/ T. Minott re service of motion to reconsider allocation decision |
| 3549750 | 961 | Remming | 05/26/15 | B | B500 | 0.10 | 50.00 | Review emails re service of Debtors motion for reconsideration |
| 3549751 | 961 | Remming | 05/26/15 | B | B500 | 0.30 | 150.00 | Review Law Debenture motion to reconsider (.2); email to CGSH re same (.1) |
| 3549753 | 961 | Remming | 05/26/15 | B | B500 | 0.20 | 100.00 | Review UCC joinder to reconsideration motion (.1); email to CGSH re same (.1) |
| 3549754 | 961 | Remming | 05/26/15 | B | B500 | 0.80 | 400.00 | Review bondholders motion to reconsider (.7); email to CGSH re same (.1) |
| 3549756 | 961 | Remming | 05/26/15 | B | B500 | 1.00 | 500.00 | Review emails from D. Stein and L Schweitzer re allocation reconsideration motion (.2); arrange for same to be filed and served (.8) |
| 3549758 | 961 | Remming | 05/26/15 | B | B500 | 1.90 | 950.00 | Review revised version of motion to reconsider allocation decision |
| 3549761 | 961 | Remming | 05/26/15 | B | B500 | 0.10 | 50.00 | Research re service list for allocation issues |
| 3549762 | 961 | Remming | 05/26/15 | B | B500 | 0.20 | 100.00 | Office conf. w/ M. Maddox re service for reconsideration motion |
| 3549763 | 961 | Remming | 05/26/15 | B | B500 | 0.10 | 50.00 | Office conf w/ T. Minott re service to reconsider allocation decision |

| 3549764 | 961 | Remming | 05/26/15 | B | B500 | 0.20 | 100.00 | Vmail to D. Stein re motion to reconsider allocation decision (.1); office conf. w/ T. Minott re 5.28 hearing and research re notice of supplemental authority (.1) |
| 3549765 | 961 | Remming | 05/26/15 | B | B500 | 0.10 | 50.00 | Tele w/ D. Stein re service of motion to reconsider |
| 3549766 | 961 | Remming | 05/26/15 | B | B500 | 0.10 | 50.00 | Email to D. Stein re edits to motion to reconsider allocation opinion |
| 3549767 | 961 | Remming | 05/26/15 | B | B500 | 0.50 | 250.00 | Analyze proposed order re motion to reconsider allocation decision and email memo to D. Stein re same |
| 3549768 | 961 | Remming | 05/26/15 | B | B500 | 0.10 | 50.00 | Review email from A. McCown re allocation trial exhibits |
| 3549769 | 961 | Remming | 05/26/15 | B | B500 | 0.10 | 50.00 | Review draft notice for motion to reconsider allocation decision |
| 3549770 | 961 | Remming | 05/26/15 | B | B500 | 0.10 | 50.00 | Review revised version of notice for motion for reconsideration |
| 3549771 | 961 | Remming | 05/26/15 | B | B500 | 0.10 | 50.00 | Email to D. Stein re draft notice of motion for motion to reconsider allocation opinion |
| 3549772 | 961 | Remming | 05/26/15 | B | B500 | 0.10 | 50.00 | Tele w/ D. Stein re proposed order for motion to reconsider allocation decision |
| 3549773 | 961 | Remming | 05/26/15 | B | B500 | 0.20 | 100.00 | Review email from D. Stein re proposed order approving allocation decision |
| 3551055 | 961 | Remming | 05/27/15 | B | B500 | 0.10 | 50.00 | Tele w/ reporter re allocation decision, direct same to CGSH |
| 3551052 | 961 | Remming | 05/27/15 | B | B500 | 0.10 | 50.00 | Office conf. w/ E. Schwartz re motions for reconsideration |
| 3551048 | 961 | Remming | 05/27/15 | B | B500 | 0.10 | 50.00 | Review and respond to email from D. Stein re deadline to file replies for reconsideration motion |
| 3538052 | 971 | Minott | 05/04/15 | B | B500 | 0.10 | 40.50 | Email from A. McCown re confidentiality issues |
| 3539119 | 971 | Minott | 05/05/15 | B | B500 | 0.40 | 162.00 | Call with A. Cordo and A. McCown re confidentiality issues and hard drive re trial exhibits |
| 3539102 | 971 | Minott | 05/05/15 | B | B500 | 0.10 | 40.50 | Emails with A. Cordo and A. McCown re confidentiality issues |
| 3539128 | 971 | Minott | 05/05/15 | B | B500 | 0.10 | 40.50 | Emails with A. McCown re revised Notice re confidentiality issues |
| 3539129 | 971 | Minott | 05/05/15 | B | B500 | 0.20 | 81.00 | Office conference with A. Remming re confidentiality issues |
| 3540800 | 971 | Minott | 05/08/15 | B | B500 | 0.10 | 40.50 | Email from J. Chehade re Bell invoices |
| 3540801 | 971 | Minott | 05/08/15 | B | B500 | 0.10 | 40.50 | Email from D. Abbott re Bell invoice payment |
| 3541779 | 971 | Minott | 05/11/15 | B | B500 | 0.30 | 121.50 | Emails with D. Kelley re Verizon invoice |
| 3541780 | 971 | Minott | 05/11/15 | B | B500 | 0.10 | 40.50 | Office conference with D. Abbott re Verizon invoice |
| 3541781 | 971 | Minott | 05/11/15 | B | B500 | 0.10 | 40.50 | Email to D. Kelley re Verizon invoice |
| 3542810 | 971 | Minott | 05/12/15 | B | B500 | 0.10 | 40.50 | Emails with A. Remming re allocation opinion |
| 3542815 | 971 | Minott | 05/12/15 | B | B500 | 0.10 | 40.50 | Email with D. Abbott re allocation opinion |
| 3542742 | 971 | Minott | 05/12/15 | B | B500 | 0.10 | 40.50 | Email from D. Abbott re allocation opinion |
| 3542744 | 971 | Minott | 05/12/15 | B | B500 | 0.10 | 40.50 | Emails with M. Maddox re core parties list |

PRO FORMA 378178                    AS OF 05/31/15                    INVOICE# ******

| 3542755 | 971 | Minott | 05/12/15 | B | B500 | 0.10 | 40.50 | Call with D. Abbott re core parties service list |
|---|---|---|---|---|---|---|---|---|
| 3542763 | 971 | Minott | 05/12/15 | B | B500 | 0.10 | 40.50 | Email to A. Jaques re allocation opinion and order |
| 3542764 | 971 | Minott | 05/12/15 | B | B500 | 0.50 | 202.50 | Review allocation opinion |
| 3542765 | 971 | Minott | 05/12/15 | B | B500 | 0.10 | 40.50 | Email from A. Remming re allocation opinion and order |
| 3543230 | 971 | Minott | 05/13/15 | B | B500 | 0.10 | 40.50 | Office conference with A. Remming re motion to reconsider research |
| 3543231 | 971 | Minott | 05/13/15 | B | B500 | 0.10 | 40.50 | Email from A. Remming re motion to reconsider |
| 3543232 | 971 | Minott | 05/13/15 | B | B500 | 0.50 | 202.50 | Research re motion for reconsideration issue |
| 3543373 | 971 | Minott | 05/13/15 | B | B500 | 1.10 | 445.50 | Review allocation decision |
| 3543211 | 971 | Minott | 05/13/15 | B | B500 | 0.10 | 40.50 | Email from D. Kelley re Verizon invoice |
| 3543414 | 971 | Minott | 05/13/15 | B | B500 | 0.10 | 40.50 | Email from A. Remming re motion to reconsider |
| 3544359 | 971 | Minott | 05/14/15 | B | B500 | 0.10 | 40.50 | Email from A. Wong re trial record stipulation |
| 3543808 | 971 | Minott | 05/14/15 | B | B500 | 0.10 | 40.50 | Email from M. Gianis re motion to reconsider |
| 3543809 | 971 | Minott | 05/14/15 | B | B500 | 0.10 | 40.50 | Email from D. Stein re motion to reconsider/reargue |
| 3544071 | 971 | Minott | 05/14/15 | B | B500 | 0.60 | 243.00 | Office conference with A. Remming re appeal issues |
| 3544072 | 971 | Minott | 05/14/15 | B | B500 | 0.10 | 40.50 | Office conference with A. Remming re allocation issues |
| 3544078 | 971 | Minott | 05/14/15 | B | B500 | 1.00 | 405.00 | Research re motion for reconsideration |
| 3543800 | 971 | Minott | 05/14/15 | B | B500 | 0.10 | 40.50 | Email from A. Remming re motion for reconsideration issues |
| 3544068 | 971 | Minott | 05/14/15 | B | B500 | 1.20 | 486.00 | Research re motion for reconsideration/appeal issues |
| 3544064 | 971 | Minott | 05/14/15 | B | B500 | 0.10 | 40.50 | Email from A. Remming re Canadian Court's allocation decision |
| 3544065 | 971 | Minott | 05/14/15 | B | B500 | 0.30 | 121.50 | Email to M. Gianis, D. Stein, D. Queen, E. Block and A. Remming re motion for reconsideration/appeal issues |
| 3544696 | 971 | Minott | 05/15/15 | B | B500 | 0.10 | 40.50 | Email to A. McCown and A. Remming re trial exhibit hard drive and notice |
| 3544693 | 971 | Minott | 05/15/15 | B | B500 | 0.10 | 40.50 | Office conference with A. Remming re appeal issues |
| 3544887 | 971 | Minott | 05/15/15 | B | B500 | 0.10 | 40.50 | Office conference with A. Remming re motion for reconsideration issue |
| 3544888 | 971 | Minott | 05/15/15 | B | B500 | 0.10 | 40.50 | Email from A. Remming re motion for reconsideration issue |
| 3544711 | 971 | Minott | 05/15/15 | B | B500 | 0.10 | 40.50 | Emails with D. Stein re appeal issue |
| 3544698 | 971 | Minott | 05/15/15 | B | B500 | 0.20 | 81.00 | Review revised exhibit 8 to trial record stipulation |
| 3544701 | 971 | Minott | 05/15/15 | B | B500 | 0.30 | 121.50 | Email from A. McCown re trial exhibit hard drive issues (.1); review Notice of Submission (.2) |
| 3545858 | 971 | Minott | 05/18/15 | B | B500 | 0.10 | 40.50 | Emails re Verizon invoice |
| 3545859 | 971 | Minott | 05/18/15 | B | B500 | 0.30 | 121.50 | Office conference with A. Remming re Verizon invoice (.2); call with A. Remming and D. Kelley re same (.1) |

Nortel Networks, Inc.
63989-DIP
DATE: 06/15/15 11:37:55

PRO FORMA 378198                 AS OF 05/31/15                 INVOICE# ******

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3545884 | 971 | Minott | 05/18/15 | B | B500 | 0.10 | 40.50 | Further email from A. Remming re Verizon invoice |
| 3545876 | 971 | Minott | 05/18/15 | B | B500 | 0.10 | 40.50 | Email from B. Olin re Verizon credit |
| 3547843 | 971 | Minott | 05/21/15 | B | B500 | 0.20 | 81.00 | Research re motion for reconsideration/appeal issues |
| 3548048 | 971 | Minott | 05/21/15 | B | B500 | 0.10 | 40.50 | Emails with A. McCown re exhibit hard drives |
| 3547800 | 971 | Minott | 05/21/15 | B | B500 | 0.50 | 202.50 | Call with A. Remming, D. Stein, M. Gianis, and E. Block re motion for reconsideration/appeal issues |
| 3547795 | 971 | Minott | 05/21/15 | B | B500 | 0.50 | 202.50 | Attn: to U.S. Allocation trial exhibits |
| 3547796 | 971 | Minott | 05/21/15 | B | B500 | 0.10 | 40.50 | Email to IT Lit Support and A. Remming re allocation trial exhibits hard drive |
| 3547797 | 971 | Minott | 05/21/15 | B | B500 | 0.10 | 40.50 | Email to A. Graham and A. McCown re trial exhibit FTP site |
| 3547798 | 971 | Minott | 05/21/15 | B | B500 | 0.10 | 40.50 | Review revised schedule 8 re trial record notice |
| 3547817 | 971 | Minott | 05/21/15 | B | B500 | 0.50 | 202.50 | Research re motion for reconsideration/appeal issues |
| 3547787 | 971 | Minott | 05/21/15 | B | B500 | 0.10 | 40.50 | Emails with A. McCown re hard drive |
| 3547788 | 971 | Minott | 05/21/15 | B | B500 | 0.20 | 81.00 | Further emails with A. McCown re exhibit hard drive |
| 3547789 | 971 | Minott | 05/21/15 | B | B500 | 0.30 | 121.50 | Email from A. Graham re trial exhibits |
| 3547790 | 971 | Minott | 05/21/15 | B | B500 | 0.30 | 121.50 | Multiple emails from D. Stein and A. Remming re motion for reconsideration issues |
| 3548597 | 971 | Minott | 05/22/15 | B | B500 | 0.10 | 40.50 | Email from M. Maddox re hard drives |
| 3548558 | 971 | Minott | 05/22/15 | B | B500 | 0.10 | 40.50 | Emails with D. Stein re motion for reconsideration |
| 3548559 | 971 | Minott | 05/22/15 | B | B500 | 0.10 | 40.50 | Office conference with A. Remming re motion for reconsideration issue |
| 3548560 | 971 | Minott | 05/22/15 | B | B500 | 0.20 | 81.00 | Emails with M. Harvey and A. McCown re trial record access |
| 3548561 | 971 | Minott | 05/22/15 | B | B500 | 0.10 | 40.50 | Email from M. Harvey re judicial record research |
| 3548562 | 971 | Minott | 05/22/15 | B | B500 | 0.80 | 324.00 | Research re Bankruptcy Rule 9023 issue |
| 3548563 | 971 | Minott | 05/22/15 | B | B500 | 0.10 | 40.50 | Email from A. Remming re draft motion for reconsideration |
| 3548565 | 971 | Minott | 05/22/15 | B | B500 | 0.30 | 121.50 | Call with A. McCown re allocation trial record (.1); office conference with A. Remming and M. Harvey re same (.2) |
| 3548566 | 971 | Minott | 05/22/15 | B | B500 | 0.10 | 40.50 | Email to Epiq re service of Notice re trial record |
| 3548567 | 971 | Minott | 05/22/15 | B | B500 | 0.10 | 40.50 | Email from A. McCown re service of Notice of Submission of trial exhibit list |
| 3548568 | 971 | Minott | 05/22/15 | B | B500 | 0.10 | 40.50 | Emails from M. Maddox and Epiq re service of Notice re trial exhibit list |
| 3548569 | 971 | Minott | 05/22/15 | B | B500 | 0.10 | 40.50 | Emails with A. McCown re service of notice re trial exhibit list |
| 3548570 | 971 | Minott | 05/22/15 | B | B500 | 0.10 | 40.50 | Email from M. Maddox re Notice of Filing of Trial Exhibit List |
| 3548571 | 971 | Minott | 05/22/15 | B | B500 | 0.10 | 40.50 | Email from A. Remming re appeal issues |

| 3548572 | 971 | Minott | 05/22/15 | B | B500 | 0.40 | 162.00 | Prep notice re hard drive submission for filing (.2); email to M. Maddox re same (.2) |
| 3548573 | 971 | Minott | 05/22/15 | B | B500 | 0.90 | 364.50 | Research re motion for reconsideration issues |
| 3548577 | 971 | Minott | 05/22/15 | B | B500 | 0.20 | 81.00 | Office conference with M. Maddox re trial exhibit hard drives |
| 3548578 | 971 | Minott | 05/22/15 | B | B500 | 0.10 | 40.50 | Emails with A. McCown, A. Graham, A. Remming and M. Maddox re hard drives |
| 3548579 | 971 | Minott | 05/22/15 | B | B500 | 0.10 | 40.50 | Further email with A. McCown, A. Graham, A. Remming and M. Maddox re notice and exhibit hard drives |
| 3548580 | 971 | Minott | 05/22/15 | B | B500 | 0.50 | 202.50 | Multiple emails and calls with A. McCown re trial exhibit hard drive and related notice |
| 3548581 | 971 | Minott | 05/22/15 | B | B500 | 0.10 | 40.50 | Emails from D. Stein and A. Remming re motion for reconsideration |
| 3548582 | 971 | Minott | 05/22/15 | B | B500 | 0.20 | 81.00 | Attn: to trial exhibit hard drives |
| 3548897 | 971 | Minott | 05/25/15 | B | B500 | 0.10 | 40.50 | Email from Bell re invoice |
| 3548898 | 971 | Minott | 05/25/15 | B | B500 | 0.10 | 40.50 | Email from D. Stein re draft motion for reconsideration |
| 3548900 | 971 | Minott | 05/25/15 | B | B500 | 0.10 | 40.50 | Email from D. Stein re proposed order re motion for reconsideration |
| 3549626 | 971 | Minott | 05/26/15 | B | B500 | 0.10 | 40.50 | Email from A. Remming re service of motion for reconsideration |
| 3549628 | 971 | Minott | 05/26/15 | B | B500 | 0.10 | 40.50 | Emails with A. Slavens re as-filed motion for reconsideration |
| 3549629 | 971 | Minott | 05/26/15 | B | B500 | 0.10 | 40.50 | Office conference with A. Remming re core parties list and motion for reconsideration |
| 3549631 | 971 | Minott | 05/26/15 | B | B500 | 0.10 | 40.50 | Emails with A. Remming re motion for reconsideration issues |
| 3549632 | 971 | Minott | 05/26/15 | B | B500 | 0.20 | 81.00 | Emails from D. Stein, A. Remming and L. Schweitzer re motion for reconsideration |
| 3549634 | 971 | Minott | 05/26/15 | B | B500 | 0.10 | 40.50 | Email from D. Stein re revised proposed order re motion for reconsideration |
| 3549635 | 971 | Minott | 05/26/15 | B | B500 | 0.10 | 40.50 | Email from A. Remming re notice re motion for reconsideration |
| 3549636 | 971 | Minott | 05/26/15 | B | B500 | 0.20 | 81.00 | Call with P. Keane re motion for reconsideration |
| 3549637 | 971 | Minott | 05/26/15 | B | B500 | 0.10 | 40.50 | Email from D. Stein re revised draft motion for reconsideration |
| 3549638 | 971 | Minott | 05/26/15 | B | B500 | 0.20 | 81.00 | Review revised Notice re Motion for Reconsideration (.1); email to M. Maddox and A. Remming re same (.1) |
| 3549642 | 971 | Minott | 05/26/15 | B | B500 | 0.10 | 40.50 | Email from D. Stein re service of motion for reconsideration |
| 3549643 | 971 | Minott | 05/26/15 | B | B500 | 0.20 | 81.00 | Review Notice re Motion for Reconsideration (.1); office conference with M. Maddox re comments re same (.1) |
| 3549645 | 971 | Minott | 05/26/15 | B | B500 | 0.20 | 81.00 | Office conference with A. Remming re proposed order re motion for reconsideration (.1); email from A. Remming re comments re same (.1) |
| 3549649 | 971 | Minott | 05/26/15 | B | B500 | 0.10 | 40.50 | Email from A. Remming re comments re motion for reconsideration |
| 3549651 | 971 | Minott | 05/26/15 | B | B500 | 0.10 | 40.50 | Email from D. Stein re service of motion |
| 3549652 | 971 | Minott | 05/26/15 | B | B500 | 0.10 | 40.50 | Email to A. Slavens re motion for reconsideration |

Nortel Networks, Inc.
63989-DIP
DATE: 06/15/15 11:37:55

PRO FORMA 378198          AS OF 05/31/15          INVOICE# ******

| 3549654 | 971 | Minott | 05/26/15 | B | B500 | 0.20 | 81.00 | Emails from D. Stein and A. Slavens re motion for reconsideration |
| 3549655 | 971 | Minott | 05/26/15 | B | B500 | 0.10 | 40.50 | Emails with D. Stein and A. Remming re core parties list |
| 3549861 | 971 | Minott | 05/26/15 | B | B500 | 0.10 | 40.50 | Email from A. Remming re law debenture's motion for reconsideration |
| 3549672 | 971 | Minott | 05/26/15 | B | B500 | 0.10 | 40.50 | Email from M. Maddox re service of motion for reconsideration |
| 3549679 | 971 | Minott | 05/26/15 | B | B500 | 0.40 | 162.00 | Research re motion for reconsideration issues |
| 3549707 | 971 | Minott | 05/26/15 | B | B500 | 0.10 | 40.50 | Email from C. Samis re UCC joinder re motion for reconsideration |
| 3549708 | 971 | Minott | 05/26/15 | B | B500 | 0.10 | 40.50 | Email from L. Schweitzer re motion for reconsideration |
| 3549711 | 971 | Minott | 05/26/15 | B | B500 | 0.50 | 202.50 | Emails from A. Remming re bondholders' reconsideration motion and UCC joinder (.1); review same (.4) |
| 3549659 | 971 | Minott | 05/26/15 | B | B500 | 0.30 | 121.50 | Call with C. Samis re motion for reconsideration (.1); office conference with D. Abbott re same (.2) |
| 3549660 | 971 | Minott | 05/26/15 | B | B500 | 0.20 | 81.00 | Further call with C. Samis re motion for reconsideration |
| 3549661 | 971 | Minott | 05/26/15 | B | B500 | 0.20 | 81.00 | Office conference with A. Remming re motion for reconsideration issues (.1); voicemail for D. Stein re same (.1) |
| 3549664 | 971 | Minott | 05/26/15 | B | B500 | 1.50 | 607.50 | Review motion for reconsideration |
| 3549676 | 971 | Minott | 05/26/15 | B | B500 | 0.30 | 121.50 | Call with A. Kelly re trial exhibit hard drive (.1); call with A. McCown re same (.2) |
| 3549669 | 971 | Minott | 05/26/15 | B | B500 | 0.20 | 81.00 | Email to M. Maddox re motion for reconsideration |
| 3549670 | 971 | Minott | 05/26/15 | B | B500 | 0.10 | 40.50 | Emails from Epiq and M. Maddox re service of motion for reconsideration |
| 3550706 | 971 | Minott | 05/27/15 | B | B500 | 0.10 | 40.50 | Emails from D. Stein and A. Remming re motion for reconsideration and reply deadline |
| 3550716 | 971 | Minott | 05/27/15 | B | B500 | 0.40 | 162.00 | Review Law Debenture motion for reconsideration |
| 3551823 | 971 | Minott | 05/28/15 | B | B500 | 0.10 | 40.50 | Review AOS re trial exhibits notice and emails with M. Maddox re same |
| 3552620 | 971 | Minott | 05/29/15 | B | B500 | 0.10 | 40.50 | Review AOS re Motion for Reconsideration and emails with M. Maddox re same |

Total Task: B500          61.90          28,967.00

FEE SUBTOTAL          209.90          86,893.50