# **<u>EXHIBIT A</u>**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| BILLING ATTORNEY: 01762  CHRISTOPHER M. SAMIS | | | | WHITEFORD, TAYLOR & PRESTON<br>DETAILED  BILLING REPORT<br>PROFORMA NUMBER: 373864 | | | | THRU 05/31/15<br>AS OF 6/11/2015 9:27:52 AM<br>LAST DATE BILLED 05/19/15 | | |

CLIENT 091281      OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF
                          NORTEL NETWORKS, INC.

MATTER 00001      NORTEL
CASE ID

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 12316101 | 05/01/15 | | ATTENTION TO CRITICAL DATES CALENDAR AND UPDATING OUTLOOK CALENDARS. | S1 | | .40 | 01769 | CM | 94.00 | 94.00 |
| 12316109 | 05/01/15 | | PREPARE HEARING BINDER FOR 5/5 HEARING. | S10 | | .90 | 01769 | CM | 211.50 | 305.50 |
| 12316114 | 05/01/15 | | DRAFT NOTICE AND CERTIFICATE OF SERVICE FOR CAPSTONE 74TH MONTHLY FEE APPLICATION (.2); PREPARE, FILE AND SERVE RE: SAME (.3). | S20 | | .50 | 01769 | CM | 117.50 | 423.00 |
| 12352727 | 05/01/15 | | REVIEW HEARING BINDER FOR C. MCALLISTER. | S10 | | .10 | 01240 | WJ | 29.00 | 452.00 |
| 12352729 | 05/01/15 | | PREPARE DOCKET DISTRIBUTION. | S1 | | .10 | 01240 | WJ | 29.00 | 481.00 |
| 12365639 | 05/01/15 | | REVIEW AGENDA FOR 5/5 HEARING (.1); EMAIL TO B. KAHN, M. FAGEN RE: SAME (.1); EMAIL TO C. MCALLISTER RE: PREPARATION OF HEARING BINDER FOR SAME (.1); MEETING WITH C. MCALLISTER RE: JUNE HEARING DATES (.1); EMAIL X2 TO T. MINOTT RE: SAME (.1); EMAIL TO C. MCALLISTER RE: SAME (.1). | S10 | | .60 | 01761 | LKG | 294.00 | 775.00 |
| 12367446 | 05/01/15 | | EMAIL TO M. FAGEN RE: MARCH CAPSTONE MONTHLY FEE APPLICATION (.1); REVIEW SAME (.2); EMAIL X2 TO C. MCALLISTER RE: DRAFTING NOTICE AND COS AND FILING AND SERVING SAME (.2). | S20 | | .50 | 01761 | LKG | 245.00 | 1,020.00 |
| 12367505 | 05/01/15 | | EMAIL TO T. MINOTT RE: 6/16 HEARING DATE (.1); EMAIL TO C. MCALLISTER RE: SAME (.1). | S10 | | .20 | 01761 | LKG | 98.00 | 1,118.00 |
| 12323840 | 05/04/15 | | UPDATE HEARING BINDER FOR 5/5 HEARING. | S10 | | .10 | 01769 | CM | 23.50 | 1,141.50 |
| 12323841 | 05/04/15 | | E-MAIL TO DLS RE: HEARING SUPPORT FOR 5/5 HEARING. | S10 | | .10 | 01769 | CM | 23.50 | 1,165.00 |
| 12323844 | 05/04/15 | | ATTENTION TO LOGISTICS FOR TELEPHONIC APPEARANCE FOR M. FAGEN RE: 5/5 HEARING. | S10 | | .20 | 01769 | CM | 47.00 | 1,212.00 |
| 12323877 | 05/04/15 | | ATTENTION TO LOGISTICS FOR 5/5 HEARING. | S10 | | .20 | 01769 | CM | 47.00 | 1,259.00 |
| 12324014 | 05/04/15 | | MEETING X2 WITH C. SAMIS RE: 5/5 HEARING (.2); REVIEW 5/5 HEARING BINDERS (.1); MEETING WITH C. | S10 | | .60 | 01761 | LKG | 294.00 | 1,553.00 |

BILLING ATTORNEY: 01762  CHRISTOPHER M. SAMIS          WHITEFORD, TAYLOR & PRESTON      THRU 05/31/15
                                                       DETAILED  BILLING REPORT        AS OF 6/11/2015 9:27:52 AM
                                                       PROFORMA NUMBER: 373864         LAST DATE BILLED 05/19/15

CLIENT 091281          OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF
                       NORTEL NETWORKS, INC.
MATTER 00001           NORTEL
CASE ID

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | MCALLISTER RE: SAME (.1); MEETING WITH C. MCALLISTER RE: PREPARATION FOR 5/5 HEARING (.1); EMAIL X2 TO M. FAGEN, C. MCALLISTER RE: TELEPHONIC APPEARANCES (.1). | | | | | | | |
| 12324015 | 05/04/15 | | REVIEW EXHIBIT FOR INTERIM FEE ORDER (.8); MEETING WITH C. MCALLISTER RE: SAME (.1); CONFERENCE WITH C. SAMIS RE: CONFIDENTIAL EXPERT'S FEES FOR INTERIM PERIOD (.1). | S20 | | 1.00 | 01761 | LKG | 490.00 | 2,043.00 |
| 12352745 | 05/04/15 | | PREPARE DOCKET DISTRIBUTION. | S1 | | .10 | 01240 | WJ | 29.00 | 2,072.00 |
| 12364041 | 05/04/15 | | REVIEW DOCUMENTS AND PREPARE FOR 5/5/15 HEARING. | S10 | | 2.10 | 01762 | CMS | 1,081.50 | 3,153.50 |
| 12364063 | 05/04/15 | | REVIEW MARCH 2015 MERGIS STAFFING REPORT. | S20 | | .20 | 01762 | CMS | 103.00 | 3,256.50 |
| 12364066 | 05/04/15 | | REVIEW AND CALENDAR UPCOMING CRITICAL DATES. | S1 | | .20 | 01762 | CMS | 103.00 | 3,359.50 |
| 12364079 | 05/04/15 | | REVIEW/REVISE DRAFT COMMITTEE EXHIBIT FOR 24TH INTERIM FEE ORDER. | S20 | | .40 | 01762 | CMS | 206.00 | 3,565.50 |
| 12364083 | 05/04/15 | | E-MAIL TO M. FAGEN RE: MARCH CONFIDENTIAL EXPERT FEE INFORMATION. | S20 | | .10 | 01762 | CMS | 51.50 | 3,617.00 |
| 12364086 | 05/04/15 | | E-MAIL TO T. MINOTT RE: MARCH CONFIDENTIAL EXPERT FEE INFORMATION. | S20 | | .10 | 01762 | CMS | 51.50 | 3,668.50 |
| 12364087 | 05/04/15 | | E-MAIL TO J. SCARBOROUGH RE: PRELIMINARY REPORT ON WTP INTERIM FEES. | S19 | | .10 | 01762 | CMS | 51.50 | 3,720.00 |
| 12364089 | 05/04/15 | | E-MAIL TO M. FAGEN RE: PREPARATION FOR 5/5/15 HEARING. | S10 | | .10 | 01762 | CMS | 51.50 | 3,771.50 |
| 12364091 | 05/04/15 | | REVIEW FEE EXAMINER'S PRELIMINARY REPORT ON WTP INTERIM FEES. | S19 | | .30 | 01762 | CMS | 154.50 | 3,926.00 |
| 12324915 | 05/05/15 | | CALL TO DLS RE: HEARING SUPPORT. | S10 | | .10 | 01769 | CM | 23.50 | 3,949.50 |
| 12324920 | 05/05/15 | | EDIT EXHIBIT CHART FOR 24TH FEE INTERIM APPLICATION (.6); MEETING WITH K. GOOD RE: SAME | S20 | | .80 | 01769 | CM | 188.00 | 4,137.50 |

```
BILLING ATTORNEY: 01762  CHRISTOPHER M. SAMIS      WHITEFORD, TAYLOR & PRESTON    THRU 05/31/15
                                                    DETAILED  BILLING REPORT      AS OF 6/11/2015 9:27:52 AM
                                                    PROFORMA NUMBER: 373864       LAST DATE BILLED 05/19/15
```

```
CLIENT 091281        OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF
                     NORTEL NETWORKS, INC.
MATTER 00001         NORTEL
CASE ID
```

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | (.1); EMAIL EXHIBIT CHART TO K. GOOD FOR DISTRIBUTION TO PROFESSIONALS (.1). | | | | | | | |
| 12324921 | 05/05/15 | | REVIEW APRIL PROFORMA. | S19 | | .60 | 01769 | CM | 141.00 | 4,278.50 |
| 12324923 | 05/05/15 | | E-MAIL TO DLS RE: HEARING SUPPORT. | S10 | | .10 | 01769 | CM | 23.50 | 4,302.00 |
| 12324926 | 05/05/15 | | ORGANIZATION OF MULTIPLE BINDERS AND BOXES OF HEARING MATERIALS RE: 5/5 HEARING. | S10 | | .60 | 01769 | CM | 141.00 | 4,443.00 |
| 12352754 | 05/05/15 | | PREPARE DAILY DOCKET DISTRIBUTION. | S1 | | .10 | 01240 | WJ | 29.00 | 4,472.00 |
| 12364032 | 05/05/15 | | PREPARE FOR 5/5/15 HEARING. | S10 | | 1.10 | 01762 | CMS | 566.50 | 5,038.50 |
| 12364034 | 05/05/15 | | ATTEND 5/5/15 HEARING. | S10 | | .80 | 01762 | CMS | 412.00 | 5,450.50 |
| 12365776 | 05/05/15 | | REVIEW APRIL BILL MEMO (.1). | S19 | | .10 | 01761 | LKG | 49.00 | 5,499.50 |
| 12365777 | 05/05/15 | | REVIEW CERTIFICATION OF COUNSEL REGARDING THIRD MOTION FOR DISCOVERY PROTOCOL (.1). | S16 | | .10 | 01761 | LKG | 49.00 | 5,548.50 |
| 12365856 | 05/05/15 | | MEETING WITH C. MCALLISTER RE: REVIEWING AND REVISING EXHIBIT FOR INTERIM FEE ORDER (.2); REVIEW/REVISE EXHIBIT (.1); EMAIL TO C. MCALLISTER RE: SAME (.1); EMAIL TO COMMITTEE PROFESSIONALS RE: SAME (.1); EMAIL TO M. FAGEN RE: SAME (.1); EMAIL TO J. HYLAND RE: SAME (.1). | S20 | | .70 | 01761 | LKG | 343.00 | 5,891.50 |
| 12326609 | 05/06/15 | | UPDATE FEE APPLICATION EXHIBIT CHART FOR 24TH INTERIM WITH CASSELS BROCK EDITS. | S20 | | .10 | 01769 | CM | 23.50 | 5,915.00 |
| 12326625 | 05/06/15 | | RESEARCH DOCKET SHEET FOR APPEAL ON POST-PETITION INTEREST (.2); EMAILS WITH C. SAMIS (.1); PRINT DOCKET SHEET RE: SAME (.1). | S16 | | .40 | 01769 | CM | 94.00 | 6,009.00 |
| 12326896 | 05/06/15 | | EMAIL TO M. FAGEN RE: AKIN GUMP 73RD MONTHLY FEE APPLICATION (.1); REVIEW SAME (.2); DRAFT NOTICE FOR SAME (.1); DRAFT COS FOR SAME (.1); FINALIZE AND EFILE SAME (.2); EMAIL TO DLS RE: SERVICE OF SAME (.1). | S20 | | .80 | 01761 | LKG | 392.00 | 6,401.00 |

```
******************************************************************************************Page 4 of (24)
                                        WHITEFORD, TAYLOR & PRESTON    THRU 05/31/15
BILLING ATTORNEY: 01762  CHRISTOPHER M. SAMIS     DETAILED  BILLING REPORT     AS OF 6/11/2015 9:27:52 AM
                                        PROFORMA NUMBER: 373864      LAST DATE BILLED 05/19/15
```

CLIENT 091281        OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF
                     NORTEL NETWORKS, INC.
MATTER 00001         NORTEL
CASE ID

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|-------|------|----|-----------------------------|------|-----|--------------|---------|------------|------------------------|---------------|
| 12352766 | 05/06/15 | | PREPARE DOCKET DISTRIBUTION. | S1 | | .10 | 01240 | WJ | 29.00 | 6,430.00 |
| 12364320 | 05/06/15 | | E-MAILS TO K. GOOD RE: NEXT INTERIM FEE HEARING (.1 X 2). | S20 | | .20 | 01762 | CMS | 103.00 | 6,533.00 |
| 12364497 | 05/06/15 | | REVIEW RECORD IN PPI DISPUTE FOR ADDRESSING ISSUE WITH PROPER FILING OF APPEAL. | S16 | | 1.80 | 01762 | CMS | 927.00 | 7,460.00 |
| 12364498 | 05/06/15 | | E-MAIL TO C. MCALLISTER RE: PULLING PPI APPEAL DOCUMENTS FOR REVIEW. | S16 | | .10 | 01762 | CMS | 51.50 | 7,511.50 |
| 12367552 | 05/06/15 | | REVIEW US DEBTORS' RESPONSE TO SNMP MOTION TO EXCEED PAGE LIMIT FOR MOTION TO WITHDRAW THE REFERENCE. | S16 | | .20 | 01761 | LKG | 98.00 | 7,609.50 |
| 12367554 | 05/06/15 | | EMAIL TO M. WUNDER RE: INTERIM FEE ORDER; EMAIL TO C. MCALLISTER RE: SAME. | S20 | | .10 | 01761 | LKG | 49.00 | 7,658.50 |
| 12328042 | 05/07/15 | | UPDATE FEE APPLICATION EXHIBIT CHART FOR 24TH INTERIM WITH ASHURST CONVERSIONS (.1); EMAIL TO K. GOOD RE: SAME (.1). | S20 | | .20 | 01769 | CM | 47.00 | 7,705.50 |
| 12352777 | 05/07/15 | | PREPARE AND CIRCULATE DOCKET. | S1 | | .10 | 01240 | WJ | 29.00 | 7,734.50 |
| 12364148 | 05/07/15 | | E-MAIL TO K. GOOD RE: NEW FEE APPLICATION CONTACT AT ASHURST. | S20 | | .10 | 01762 | CMS | 51.50 | 7,786.00 |
| 12367614 | 05/07/15 | | EMAIL TO C. MCALLISTER RE: INTERIM FEE ORDER (.1); EMAIL TO B. MIDDLETON RE: SAME (.1). | S20 | | .20 | 01761 | LKG | 98.00 | 7,884.00 |
| 12329552 | 05/08/15 | | REVIEW FEE EXAMINER'S REPORT FOR WTP FIRST INTERIM FEE APPLICATION. | S19 | | .10 | 01761 | LKG | 49.00 | 7,933.00 |
| 12329795 | 05/08/15 | | ATTENTION TO CRITICAL DATES CALENDAR AND UPDATE ATTORNEY CALENDARS RE: SAME. | S1 | | .40 | 01769 | CM | 94.00 | 8,027.00 |
| 12329805 | 05/08/15 | | ATTENTION TO DAILY DOCKET DISTRIBUTIONS (.1); EMAIL K. GOOD AND C. SAMIS FEE EXAMINER'S REPORT FOR WTP FIRST INTERIM FEE APPLICATION (.1). | S19 | | .20 | 01769 | CM | 47.00 | 8,074.00 |

```
                                          WHITEFORD, TAYLOR & PRESTON     THRU 05/31/15
BILLING ATTORNEY: 01762  CHRISTOPHER M. SAMIS    DETAILED  BILLING REPORT     AS OF 6/11/2015 9:27:52 AM
                                          PROFORMA NUMBER: 373864         LAST DATE BILLED 05/19/15
```

CLIENT 091281          OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF
                       NORTEL NETWORKS, INC.
MATTER 00001           NORTEL
CASE ID

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 12329806 | 05/08/15 | | EDIT APRIL 2015 PROFORMA PER C. SAMIS INSTRUCTIONS. | S19 | | .20 | 01769 | CM | 47.00 | 8,121.00 |
| 12329956 | 05/08/15 | | UPDATE FEE APPLICATION CHART FOR ASHURST, CAPSTONE, AND AKIN GUMP. | S20 | | .20 | 01769 | CM | 47.00 | 8,168.00 |
| 12352797 | 05/08/15 | | PREPARE CERTIFICATE OF NO OBJECTION FOR 2ND MONTHLY FEE APPLICATION OF WHITEFORD, TAYLOR & PRESTON LLC. | S19 | | .50 | 01240 | WJ | 145.00 | 8,313.00 |
| 12352799 | 05/08/15 | | REVIEW AND CIRCULATE DOCKET. | S1 | | .10 | 01240 | WJ | 29.00 | 8,342.00 |
| 12364123 | 05/08/15 | | REVIEW/REVISE BILL MEMO FOR APRIL 2015 FEE APPLICATION. | S19 | | 1.60 | 01762 | CMS | 824.00 | 9,166.00 |
| 12364133 | 05/08/15 | | REVIEW FEE AUDITOR'S FINAL REPORT ON WTP FOR INTERIM PERIOD. | S19 | | .10 | 01762 | CMS | 51.50 | 9,217.50 |
| 12364134 | 05/08/15 | | E-MAIL TO J. SCARBOROUGH RE: COMMENTS TO PRELIMINARY REPORT OF FEE AUDITOR ON WTP FOR INTERIM PERIOD. | S19 | | .10 | 01762 | CMS | 51.50 | 9,269.00 |
| 12367332 | 05/08/15 | | MEETING WITH C. MCALLISTER RE: COMMITTEE PROFESSIONALS EXHIBIT FOR INTERIM FEE ORDER (.1); REVIEW AND FINALIZE SAME (.1); EMAIL TO M. MADDOX RE: SAME (.1). | S20 | | .30 | 01761 | LKG | 147.00 | 9,416.00 |
| 12367333 | 05/08/15 | | EMAIL TO C. MCALLISTER, W. JEFFERS RE: CNO FOR WTP 2ND MONTHLY FEE APPLICATION (.2); REVIEW SAME FOR FILING (.1). | S19 | | .30 | 01761 | LKG | 147.00 | 9,563.00 |
| 12367343 | 05/08/15 | | REVIEW RLF SUPPLEMENT TO FINAL FEE APPLICATION. | S20 | | .10 | 01761 | LKG | 49.00 | 9,612.00 |
| 12331940 | 05/11/15 | | EMAILS WITH C. SAMIS RE: WTP 2ND FEE APPLICATION CNO (.1 X 2); DOWNLOAD CERTIFICATION OF NO OBJECTION RE: SAME (.1). | S19 | | .30 | 01769 | CM | 70.50 | 9,682.50 |
| 12364157 | 05/11/15 | | E-MAILS TO C. MCALLISTER RE: OUTSTANDING FEES AND EXPENSES AND PROSPECTIVE FEE ESTIMATES (.1 X 4). | S19 | | .40 | 01762 | CMS | 206.00 | 9,888.50 |

```
********************************************************************************************Page 6 of (24)
                                      WHITEFORD, TAYLOR & PRESTON      THRU 05/31/15
BILLING ATTORNEY: 01762  CHRISTOPHER M. SAMIS       DETAILED  BILLING REPORT       AS OF 6/11/2015 9:27:52 AM
                                      PROFORMA NUMBER: 373864          LAST DATE BILLED 05/19/15
```

CLIENT 091281          OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF
                       NORTEL NETWORKS, INC.
MATTER 00001           NORTEL
CASE ID

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 12364158 | 05/11/15 | | E-MAIL TO T. MINOTT RE: OUTSTANDING FEES AND EXPENSES. | S19 | | .10 | 01762 | CMS | 51.50 | 9,940.00 |
| 12333507 | 05/12/15 | | DRAFT AND REVIEW CERTIFICATE OF NO OBJECTION FOR WTP THIRD MONTHLY FEE APPLICATION. | S19 | | .30 | 01769 | CM | 70.50 | 10,010.50 |
| 12333519 | 05/12/15 | | REVIEW AND CIRCULATE DOCKET. | S1 | | .20 | 01769 | CM | 47.00 | 10,057.50 |
| 12364281 | 05/12/15 | | E-MAIL TO B. KAHN RE: APRIL 2015 FEE AND EXPENSE ESTIMATES. | S19 | | .10 | 01762 | CMS | 51.50 | 10,109.00 |
| 12364283 | 05/12/15 | | E-MAILS TO F. HODARA RE: ALLOCATION OPINION (.1 X 3). | S16 | | .30 | 01762 | CMS | 154.50 | 10,263.50 |
| 12364285 | 05/12/15 | | E-MAILS TO K. MURPHY RE: ALLOCATION OPINION (.1 X 2). | S16 | | .30 | 01762 | CMS | 154.50 | 10,418.00 |
| 12364286 | 05/12/15 | | E-MAILS TO D. ABBOTT RE: ALLOCATION OPINION (.1 X 2). | S16 | | .20 | 01762 | CMS | 103.00 | 10,521.00 |
| 12364287 | 05/12/15 | | E-MAILS TO J. ALBERTO RE: ALLOCATION OPINION (.1 X 2). | S16 | | .20 | 01762 | CMS | 103.00 | 10,624.00 |
| 12364288 | 05/12/15 | | E-MAIL TO D. LOWENTHAL RE: ALLOCATION OPINION. | S16 | | .20 | 01762 | CMS | 103.00 | 10,727.00 |
| 12364290 | 05/12/15 | | E-MAILS TO J. CHAPMAN RE: ALLOCATION OPINION (.1 X 3). | S16 | | .30 | 01762 | CMS | 154.50 | 10,881.50 |
| 12364309 | 05/12/15 | | DRAFTING APRIL 2015 FEE APPLICATION. | S19 | | .10 | 01762 | CMS | 51.50 | 10,933.00 |
| 12335679 | 05/13/15 | | DRAFT FOURTH (APRIL) MONTHLY FEE APPLICATION FOR WTP. | S19 | | 1.10 | 01769 | CM | 258.50 | 11,191.50 |
| 12335680 | 05/13/15 | | EDIT WTP THIRD MONTHLY FEE APPLICATION CERTIFICATION OF NO OBJECTION. | S19 | | .10 | 01769 | CM | 23.50 | 11,215.00 |
| 12352806 | 05/13/15 | | FILE CERTIFICATE OF NO OBJECTION FOR 3RD MONTHLY FEE APPLICATION FOR WHITEFORD, TAYLOR & PRESTON LLC. | S20 | | .20 | 01240 | WJ | 58.00 | 11,273.00 |

```
BILLING ATTORNEY: 01762  CHRISTOPHER M. SAMIS        WHITEFORD, TAYLOR & PRESTON      THRU 05/31/15
                                                     DETAILED  BILLING REPORT         AS OF 6/11/2015 9:27:52 AM
                                                     PROFORMA NUMBER: 373864          LAST DATE BILLED 05/19/15
```

```
CLIENT 091281          OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF
                       NORTEL NETWORKS, INC.
MATTER 00001           NORTEL
CASE ID
```

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 12352812 | 05/13/15 | | PREPARE DOCKET DISTRIBUTION. | S1 | | .10 | 01240 | WJ | 29.00 | 11,302.00 |
| 12364314 | 05/13/15 | | REVIEW 75TH HURON FEE APPLICATION. | S20 | | .20 | 01762 | CMS | 103.00 | 11,405.00 |
| 12364316 | 05/13/15 | | REVIEW 74TH HURON FEE APPLICATION. | S20 | | .20 | 01762 | CMS | 103.00 | 11,508.00 |
| 12364317 | 05/13/15 | | REVIEW 75TH MNAT FEE APPLICATION. | S20 | | .30 | 01762 | CMS | 154.50 | 11,662.50 |
| 12364318 | 05/13/15 | | REVIEW EXAMINER'S REPORT ON RL&F FINAL FEE APPLICATION. | S20 | | .20 | 01762 | CMS | 103.00 | 11,765.50 |
| 12364319 | 05/13/15 | | REVIEW RL&F SUPPLEMENTAL FINAL FEE APPLICATION. | S20 | | .20 | 01762 | CMS | 103.00 | 11,868.50 |
| 12364551 | 05/13/15 | | E-MAIL TO F. HODARA RE: MEDIA COVERAGE OF ALLOCATION DECISION. | S16 | | .10 | 01762 | CMS | 51.50 | 11,920.00 |
| 12366468 | 05/13/15 | | REVIEW/REVISE CNO FOR WTP 3RD MONTHLY FEE APPLICATION. | S17 | | .10 | 01761 | LKG | 49.00 | 11,969.00 |
| 12337526 | 05/14/15 | | REVIEW WTP FOURTH (APRIL) FEE APPLICATION. | S19 | | .30 | 01769 | CM | 70.50 | 12,039.50 |
| 12337533 | 05/14/15 | | ATTENTION TO DOCKET RE: PPI APPEAL BRIEF AND EMAIL TO C. SAMIS RE: SAME (.3); ATTENTION TO ECF NOTIFICATIONS FOR WTP TEAM RE: SAME (.2); RESEARCH ON PRO HAC VICE FOR DISTRICT COURT FOR CO-COUNSEL (.3); CALL TO ECF RE: PROCEDURE TO SET UP NOTIFICATIONS FOR CO-COUNSEL (.2); MEETING WITH K. GOOD AND C. SAMIS RE: SAME (.1). | S16 | | 1.10 | 01769 | CM | 258.50 | 12,298.00 |
| 12337541 | 05/14/15 | | UPDATE FEE APPLICATION CHART. | S20 | | .20 | 01769 | CM | 47.00 | 12,345.00 |
| 12352818 | 05/14/15 | | LOCATE PPI APPEAL FILED IN THE NORTEL DISTRICT COURT CASE FOR C. SAMIS. FORWARD TO C. MCALLISTER. | S16 | | .50 | 01240 | WJ | 145.00 | 12,490.00 |
| 12352827 | 05/14/15 | | PREPARE DOCKET DISTRIBUTION. | S1 | | .20 | 01240 | WJ | 58.00 | 12,548.00 |
| 12364159 | 05/14/15 | | REVIEW ALLOCATION OPINION. | S16 | | 5.10 | 01762 | CMS | 2,626.50 | 15,174.50 |
| 12364225 | 05/14/15 | | E-MAIL TO T. MINOTT RE: PAYMENT OF OUTSTANDING | S19 | | .10 | 01762 | CMS | 51.50 | 15,226.00 |

```
***********************************************************************************Page 8 of (24)
                                        WHITEFORD, TAYLOR & PRESTON    THRU 05/31/15
BILLING ATTORNEY: 01762  CHRISTOPHER M. SAMIS      DETAILED  BILLING REPORT     AS OF 6/11/2015 9:27:52 AM
                                        PROFORMA NUMBER: 373864       LAST DATE BILLED 05/19/15
```

CLIENT 091281      OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF
                   NORTEL NETWORKS, INC.
MATTER 00001       NORTEL
CASE ID

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|-------|------|----|-----------------------------|------|-----|--------------|---------|------------|------------------------|---------------|
| | | | WTP FEES. | | | | | | | |
| 12364230 | 05/14/15 | | CALL FROM B. KAHN RE: ALLOCATION DECISION. | S16 | | .30 | 01762 | CMS | 154.50 | 15,380.50 |
| 12364231 | 05/14/15 | | E-MAILS TO B. KAHN RE: GETTING JOINDER DOCKETED IN DISTRICT COURT PII APPEAL AND APPEARING IN SAME (.1 X 2). | S16 | | .20 | 01762 | CMS | 103.00 | 15,483.50 |
| 12364232 | 05/14/15 | | E-MAILS TO C. MCALLISTER RE: PREPARING PRO HACS IN PPI APPEAL (.1 X 3). | S16 | | .30 | 01762 | CMS | 154.50 | 15,638.00 |
| 12364234 | 05/14/15 | | REVIEW CAPSTONE ALLOCATION DECISION WATERFALL ANALYSIS. | S16 | | .80 | 01762 | CMS | 412.00 | 16,050.00 |
| 12364235 | 05/14/15 | | E-MAIL TO K. GOOD RE: CAPSTONE ALLOCATION WATERFALL ANALYSIS. | S16 | | .10 | 01762 | CMS | 51.50 | 16,101.50 |
| 12364315 | 05/14/15 | | REVIEW TORY'S 48TH FEE APPLICATION. | S20 | | .20 | 01762 | CMS | 103.00 | 16,204.50 |
| 12364336 | 05/14/15 | | REVIEW SCHEDULE E AMENDMENTS. | S9 | | .30 | 01762 | CMS | 154.50 | 16,359.00 |
| 12366369 | 05/14/15 | | MEETING WITH C. SAMIS, C. MCALLISTER RE: PPI APPEAL (.1); REVIEW STIPULATION TO EXTEND BRIEFING DEADLINES IN PPI APPEAL (.1). | S16 | | .20 | 01761 | LKG | 98.00 | 16,457.00 |
| 12366374 | 05/14/15 | | REVIEW/ANALYZE US ALLOCATION OPINION (1.7); REVIEW/ANALYZE CANADIAN ALLOCATION OPINION (1.2); REVIEW CAPSTONE PRESENTATION RE: SAME (.3). | S16 | | 3.20 | 01761 | LKG | 1,568.00 | 18,025.00 |
| 12366375 | 05/14/15 | | REVIEW HURON INTERIM FEE APPLICATION (.1); REVIEW TORYS 48TH MONTHLY FEE APPLICATION (.1). | S20 | | .20 | 01761 | LKG | 98.00 | 18,123.00 |
| 12338947 | 05/15/15 | | ATTENTION TO UPDATE CRITICAL DATES CALENDAR. | S1 | | .40 | 01769 | CM | 94.00 | 18,217.00 |
| 12338948 | 05/15/15 | | MEETING WITH K. GOOD RE: INTERIM FEE HEARING ON 5/19. | S10 | | .30 | 01769 | CM | 70.50 | 18,287.50 |
| 12338949 | 05/15/15 | | PREPARE HEARING BINDER FOR COMMITTEE PROFESSIONALS RE: 5/19 INTERIM FEE HEARING. | S10 | | .80 | 01769 | CM | 188.00 | 18,475.50 |

| | | | | WHITEFORD, TAYLOR & PRESTON | | | THRU 05/31/15 |
| BILLING ATTORNEY: 01762 | CHRISTOPHER M. SAMIS | | | DETAILED  BILLING REPORT | | | AS OF 6/11/2015 9:27:52 AM |
| | | | | PROFORMA NUMBER: 373864 | | | LAST DATE BILLED 05/19/15 |

CLIENT 091281        OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF
                          NORTEL NETWORKS, INC.

MATTER 00001         NORTEL
CASE ID

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 12338950 | 05/15/15 | | MEETING WITH K. GOOD RE: WTP FIRST INTERIM FEE APPLICATION. | S19 | | .40 | 01769 | CM | 94.00 | 18,569.50 |
| 12338951 | 05/15/15 | | MEETING WITH C. SAMIS RE: WTP FOURTH FEE APPLICATION EDITS. | S19 | | .10 | 01769 | CM | 23.50 | 18,593.00 |
| 12338952 | 05/15/15 | | DRAFT NOTICE AND CERTIFICATION OF SERVICE FOR WTP FOURTH MONTHLY FEE APPLICATION. | S19 | | .20 | 01769 | CM | 47.00 | 18,640.00 |
| 12338954 | 05/15/15 | | RESEARCH ON NORTEL DOCKET FOR JOINDER TO APPELLEES COUNTERDESIGNATION OF RECORD (.2); EMAIL TO C. SAMIS RE: SAME (.1). | S16 | | .30 | 01769 | CM | 70.50 | 18,710.50 |
| 12338955 | 05/15/15 | | ATTENTION TO DOCKET RE: STIPULATION ORDER IN DISTRICT COURT. | S16 | | .10 | 01769 | CM | 23.50 | 18,734.00 |
| 12338956 | 05/15/15 | | MEETING WITH C. SAMIS RE: LEDES DATA AND EXCEL DATA FOR J. SCARBOROUGH. | S19 | | .10 | 01769 | CM | 23.50 | 18,757.50 |
| 12352837 | 05/15/15 | | PREPARE DOCKET DISTRIBUTION. | S1 | | .10 | 01240 | WJ | 29.00 | 18,786.50 |
| 12364182 | 05/15/15 | | REVIEW AND REVISE 4TH WTP FEE APPLICATION. | S19 | | 1.00 | 01762 | CMS | 515.00 | 19,301.50 |
| 12364196 | 05/15/15 | | RESEARCH PROCEDURE FOR UPDATING DISTRICT COURT DOCKET WHEN PART OF RECORD MISSING. | S16 | | 1.50 | 01762 | CMS | 772.50 | 20,074.00 |
| 12364197 | 05/15/15 | | CALLS TO BANKRUPTCY COURT CLERK AND DISTRICT COURT CLERK RE: GETTING PART OF MISSING RECORD ON APPEAL TRANSFERRED. (.2 X 6). | S16 | | 1.20 | 01762 | CMS | 618.00 | 20,692.00 |
| 12364198 | 05/15/15 | | CALL TO B. KAHN RE: ALLOCATION OPINION. | S16 | | .30 | 01762 | CMS | 154.50 | 20,846.50 |
| 12364199 | 05/15/15 | | E-MAILS TO B. KAHN RE: GETTING PPI APPEAL RECORD CORRECTED (.1 X 2). | S16 | | .20 | 01762 | CMS | 103.00 | 20,949.50 |
| 12364200 | 05/15/15 | | E-MAILS TO B. KAHN RE: PPI APPELLATE DEADLINES (.1 X 2). | S16 | | .20 | 01762 | CMS | 103.00 | 21,052.50 |
| 12364203 | 05/15/15 | | E-MAIL TO K. GOOD RE: PREPARATION OF INTERIM FEE APPLICATION AND UST GUIDELINES. | S19 | | .10 | 01762 | CMS | 51.50 | 21,104.00 |

```
BILLING ATTORNEY: 01762  CHRISTOPHER M. SAMIS      WHITEFORD, TAYLOR & PRESTON    THRU 05/31/15
                                                   DETAILED  BILLING REPORT      AS OF 6/11/2015 9:27:52 AM
                                                   PROFORMA NUMBER: 373864       LAST DATE BILLED 05/19/15
```

CLIENT 091281          OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF
                       NORTEL NETWORKS, INC.
MATTER 00001           NORTEL
CASE ID

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 12364204 | 05/15/15 | | CALL TO M. FAGEN RE: PPI APPELLATE DEADLINES. | S16 | | .20 | 01762 | CMS | 103.00 | 21,207.00 |
| 12364206 | 05/15/15 | | E-MAIL TO C. MCALLISTER RE: SETTING UP ECF NOTICE FOR AKIN IN PPI APPEAL. | S16 | | .10 | 01762 | CMS | 51.50 | 21,258.50 |
| 12365566 | 05/15/15 | | REVIEW CROWELL & MORING FEE APPLICATION (.1); REVIEW JOHN RAY MONTHLY FEE APPLICATION (.1). | S20 | | .20 | 01761 | LKG | 98.00 | 21,356.50 |
| 12365568 | 05/15/15 | | REVIEW AGENDA FOR 5/19 HEARING(.1); EMAIL TO M. FAGEN, B. KAHN RE: SAME (.1). | S10 | | .20 | 01761 | LKG | 98.00 | 21,454.50 |
| 12341441 | 05/18/15 | | EDIT WTP FOURTH MONTHLY FEE APPLICATION (.7); PREPARE, FILE AND SERVE RE: SAME (.3); EMAIL J. SCARBOROUGH LEDES AND EXCEL DATA RE: SAME (.1); CALENDAR DEADLINES RE: SAME (.1). | S19 | | 1.20 | 01769 | CM | 282.00 | 21,736.50 |
| 12352853 | 05/18/15 | | PREPARE DOCKET DISTRIBUTION. | S1 | | .10 | 01240 | WJ | 29.00 | 21,765.50 |
| 12363727 | 05/18/15 | | CONFERENCE WITH C. SAMIS, W. JEFFERS RE: PREPARATION FOR 5/19 HEARING. | S10 | | .10 | 01761 | LKG | 49.00 | 21,814.50 |
| 12363736 | 05/18/15 | | REVIEW AGENDA CANCELING 5/19 HEARING. | S10 | | .10 | 01761 | LKG | 49.00 | 21,863.50 |
| 12363741 | 05/18/15 | | MEETING WITH C. SAMIS RE: WTP 4TH MONTHLY FEE APPLICATION. | S19 | | .10 | 01761 | LKG | 49.00 | 21,912.50 |
| 12364166 | 05/18/15 | | FURTHER REVIEW/REVISE/FINALIZE 4TH WTP FEE APPLICATION. | S19 | | 1.00 | 01762 | CMS | 515.00 | 22,427.50 |
| 12364167 | 05/18/15 | | REVIEW CANADIAN ALLOCATION OPINION. | S16 | | 4.70 | 01762 | CMS | 2,420.50 | 24,848.00 |
| 12364172 | 05/18/15 | | E-MAIL TO F. HODARA RE: CANCELLATION OF 5/19/15 HEARING. | S10 | | .10 | 01762 | CMS | 51.50 | 24,899.50 |
| 12364173 | 05/18/15 | | E-MAIL TO B. KAHN RE: CANCELLATION OF 5/19/15 HEARING. | S10 | | .10 | 01762 | CMS | 51.50 | 24,951.00 |
| 12364174 | 05/18/15 | | E-MAIL TO F. HODARA RE: ALLOCATION OPINION. | S16 | | .10 | 01762 | CMS | 51.50 | 25,002.50 |
| 12364178 | 05/18/15 | | E-MAIL TO T. MINOTT RE: CANCELLATION OF 5/19/15 | S10 | | .10 | 01762 | CMS | 51.50 | 25,054.00 |

BILLING ATTORNEY: 01762  CHRISTOPHER M. SAMIS

WHITEFORD, TAYLOR & PRESTON
DETAILED  BILLING REPORT
PROFORMA NUMBER: 373864

THRU 05/31/15
AS OF 6/11/2015 9:27:52 AM
LAST DATE BILLED 05/19/15

CLIENT 091281

OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF
NORTEL NETWORKS, INC.

MATTER 00001

NORTEL

CASE ID

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | HEARING. | | | | | | | |
| 12364180 | 05/18/15 | | CONSIDER AND DRAFT POTENTIAL ISSUE LIST RELATED TO ALLOCATION OPINIONS. | S16 | | 1.70 | 01762 | CMS | 875.50 | 25,929.50 |
| 12342771 | 05/19/15 | | UPDATE CRITICAL DATES CALENDAR AND OUTLOOK CALENDARS FOR C. SAMIS AND K. GOOD RE: DEADLINES IN PPI APPEAL. | S16 | | .40 | 01769 | CM | 94.00 | 26,023.50 |
| 12342772 | 05/19/15 | | MEETING WITH K. GOOD RE: WTP FIRST INTERIM FEE APPLICATION. | S19 | | .20 | 01769 | CM | 47.00 | 26,070.50 |
| 12352869 | 05/19/15 | | PREPARE DOCKET DISTRIBUTION. | S1 | | .10 | 01240 | WJ | 29.00 | 26,099.50 |
| 12363104 | 05/19/15 | | EMAIL TO C. SAMIS RE: PPI APPEAL AND JOINDER OF COMMITTEE IN SAME. | S16 | | .10 | 01761 | LKG | 49.00 | 26,148.50 |
| 12364277 | 05/19/15 | | E-MAIL TO B. KAHN RE: CORRECTED TRANSFER OF RECORD IN PPI APPEAL. | S16 | | .10 | 01762 | CMS | 51.50 | 26,200.00 |
| 12344117 | 05/20/15 | | DRAFT CERTIFICATION OF NO OBJECTION FOR ASHURST 74TH FEE APPLICATION. | S20 | | .20 | 01769 | CM | 47.00 | 26,247.00 |
| 12344121 | 05/20/15 | | DRAFT WTP FIRST INTERIM FEE APPLICATION. | S19 | | 1.10 | 01769 | CM | 258.50 | 26,505.50 |
| 12352879 | 05/20/15 | | PREPARE DOCKET DISTRIBUTION. | S1 | | .10 | 01240 | WJ | 29.00 | 26,534.50 |
| 12362125 | 05/20/15 | | EMAIL TO B. MIDDLETON, L. ROBERTS RE: CNO FOR ASHURST 73RD MONTHLY FEE APPLICATION. | S20 | | .10 | 01761 | LKG | 49.00 | 26,583.50 |
| 12364264 | 05/20/15 | | E-MAILS TO F. HODARA AND M. FAGEN RE: PARTICIPATING IN 5/21/15 COMMITTEE CALL AND PREPARATION FOR SAME (.1 X 3). | S1 | | .30 | 01762 | CMS | 154.50 | 26,738.00 |
| 12345460 | 05/21/15 | | EMAILS WITH C. SAMIS AND K. GOOD RE: ASHURST 74TH MONTHLY FEE APPLICATION CNO (.1 X 2); PREPARE AND FILE RE: SAME (.2). | S20 | | .40 | 01769 | CM | 94.00 | 26,832.00 |
| 12345467 | 05/21/15 | | UPDATE FEE APPLICATION CHART. | S20 | | .50 | 01769 | CM | 117.50 | 26,949.50 |

```
BILLING ATTORNEY: 01762  CHRISTOPHER M. SAMIS        WHITEFORD, TAYLOR & PRESTON      THRU 05/31/15
                                                     DETAILED  BILLING REPORT         AS OF 6/11/2015 9:27:52 AM
                                                     PROFORMA NUMBER: 373864          LAST DATE BILLED 05/19/15
```

```
CLIENT 091281          OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF
                       NORTEL NETWORKS, INC.
MATTER 00001           NORTEL
CASE ID
```

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 12345468 | 05/21/15 | | DRAFT CAPSTONE 73RD MONTHLY FEE APPLICATION CNO. | S20 | | .20 | 01769 | CM | 47.00 | 26,996.50 |
| 12345470 | 05/21/15 | | EDIT WTP FIRST INTERIM FEE APPLICATION (.4); DRAFT CERTIFICATE OF SERVICE RE: SAME (.1); MEETINGS WITH C. SAMIS RE: SAME (.1 X 2); EMAIL TO C. SAMIS RE: SAME (.1); PREPARE AND FILE RE: SAME (.2). | S19 | | 1.00 | 01769 | CM | 235.00 | 27,231.50 |
| 12345482 | 05/21/15 | | REVIEW AND CIRCULATE DAILY DOCKET. | S1 | | .10 | 01769 | CM | 23.50 | 27,255.00 |
| 12361532 | 05/21/15 | | REVIEW CNO FOR ASHURST MARCH FEE APPLICATION (.1); EMAIL TO C. MCALLISTER RE: FILING SAME (.1). | S20 | | .20 | 01761 | LKG | 98.00 | 27,353.00 |
| 12361533 | 05/21/15 | | REVIEW WTP SECOND INTERIM FEE APPLICATION (.3); EMAIL TO C. SAMIS RE: SAME (.1). | S19 | | .40 | 01761 | LKG | 196.00 | 27,549.00 |
| 12361534 | 05/21/15 | | REVIEW OPINION ON MOTION TO ALLOW LATE CLAIMS FILED BY AD HOC COMMITTEE OF TERMINATED CANADIAN EMPLOYEES. | S9 | | .70 | 01761 | LKG | 343.00 | 27,892.00 |
| 12361543 | 05/21/15 | | REVIEW CASSELS BROCK 12TH MONTHLY FEE APPLICATION (.2); EMAIL TO M. WUNDER RE: SAME (.1); DRAFT NOTICE RE: SAME (.1); DRAFT COS FOR SAME (.1); FINALIZE AND EFILE SAME (.2); EMAIL TO DLS RE: SERVICE OF SAME (.1). | S20 | | .80 | 01761 | LKG | 392.00 | 28,284.00 |
| 12364313 | 05/21/15 | | PARTICIPATE IN WEEKLY COMMITTEE CALL. | S1 | | 1.60 | 01762 | CMS | 824.00 | 29,108.00 |
| 12364364 | 05/21/15 | | REVIEW/REVISE/FINALIZE WTP SECOND INTERIM FEE APPLICATION. | S19 | | .20 | 01762 | CMS | 103.00 | 29,211.00 |
| 12364365 | 05/21/15 | | REVIEW/REVISE/FINALIZE CNO FOR 73RD CAPSTONE FEE APPLICATION. | S20 | | .20 | 01762 | CMS | 103.00 | 29,314.00 |
| 12364366 | 05/21/15 | | PREPARE FOR WEEKLY COMMITTEE CALL. | S1 | | .80 | 01762 | CMS | 412.00 | 29,726.00 |
| 12364499 | 05/21/15 | | E-MAILS TO A. QURESHI AND M. FAGEN RE: PROCEDURAL ISSUES REGARDING MOTION TO RECONSIDER ALLOCATION DECISIONS (.1 X 4). | S16 | | .40 | 01762 | CMS | 206.00 | 29,932.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| BILLING ATTORNEY: 01762  CHRISTOPHER M. SAMIS | | | WHITEFORD, TAYLOR & PRESTON<br>DETAILED  BILLING REPORT<br>PROFORMA NUMBER: 373864 | | | | THRU 05/31/15<br>AS OF 6/11/2015 9:27:52 AM<br>LAST DATE BILLED 05/19/15 | | | |

CLIENT 091281        OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF
                     NORTEL NETWORKS, INC.
MATTER 00001         NORTEL
CASE ID

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 12364500 | 05/21/15 | | E-MAIL TO AKIN TEAM RE: CANADIAN EMPLOYEE LATE CLAIM DECISION. | S9 | | .10 | 01762 | CMS | 51.50 | 29,983.50 |
| 12364508 | 05/21/15 | | REVIEW/REVISE/FINALIZE CNO FOR MARCH 2015 ASHURST FEE APPLICATION. | S20 | | .20 | 01762 | CMS | 103.00 | 30,086.50 |
| 12364509 | 05/21/15 | | REVIEW/REVISE/FINALIZE CNO FOR 73RD CAPSTONE FEE APPLICATION. | S20 | | .20 | 01762 | CMS | 103.00 | 30,189.50 |
| 12364510 | 05/21/15 | | E-MAILS TO C. MCALLISTER RE: FILING ASHURST AND CAPSTONE CNOS (.1 X 3). | S20 | | .30 | 01762 | CMS | 154.50 | 30,344.00 |
| 12364511 | 05/21/15 | | E-MAIL TO J. HYLAND RE: FILING OF CNO FOR CAPSTONE 73RD FEE APPLICATION. | S20 | | .10 | 01762 | CMS | 51.50 | 30,395.50 |
| 12347059 | 05/22/15 | | PREPARE AND FILE CAPSTONE 73RD MONTHLY FEE APPLICATION CNO (.2). | S20 | | .20 | 01769 | CM | 47.00 | 30,442.50 |
| 12347066 | 05/22/15 | | ATTENTION TO CRITICAL DATES CALENDAR AND OUTLOOK CALENDARS RE: SAME. | S1 | | .10 | 01769 | CM | 23.50 | 30,466.00 |
| 12347069 | 05/22/15 | | REVIEW AND CIRCULATE DOCKET. | S1 | | .10 | 01769 | CM | 23.50 | 30,489.50 |
| 12361202 | 05/22/15 | | REVIEW NOTICE REGARDING FINAL TRIAL EXHIBITS. | S16 | | .20 | 01761 | LKG | 98.00 | 30,587.50 |
| 12364000 | 05/22/15 | | RETURN CALLS TO VARIOUS CREDITORS INQUIRING ABOUT THE STATUS OF THE CASES AND TIMING OF AN INITIAL DISTRIBUTION (.2 X 8). | S2 | | 1.60 | 01762 | CMS | 824.00 | 31,411.50 |
| 12364400 | 05/24/15 | | E-MAIL TO M. FAGEN RE: COMMITTEE CALL ON JOINDER TO MOTION TO RECONSIDER ALLOCATION OPINION. | S16 | | .10 | 01762 | CMS | 51.50 | 31,463.00 |
| 12364371 | 05/25/15 | | RESEARCH RE: SEEKING AFFIRMATIVE RECONSIDERATION RELIEF VIA OBJECTION. | S16 | | 1.70 | 01762 | CMS | 875.50 | 32,338.50 |
| 12364372 | 05/25/15 | | PARTICIPATE IN COMMITTEE CALL ON MOTION FOR RECONSIDERATION OF ALLOCATION OPINION. | S16 | | 1.10 | 01762 | CMS | 566.50 | 32,905.00 |
| 12364373 | 05/25/15 | | REVIEW JOINDER TO MOTION TO RECONSDER ALLOCATION OPINION. | S16 | | .80 | 01762 | CMS | 412.00 | 33,317.00 |

```
BILLING ATTORNEY: 01762  CHRISTOPHER M. SAMIS     WHITEFORD, TAYLOR & PRESTON     THRU 05/31/15
                                                  DETAILED  BILLING REPORT        AS OF 6/11/2015 9:27:52 AM
                                                  PROFORMA NUMBER: 373864         LAST DATE BILLED 05/19/15
```

```
CLIENT 091281        OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF
                     NORTEL NETWORKS, INC.
MATTER 00001         NORTEL
CASE ID
```

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|-------|------|-----|------------------------------|------|-----|--------------|---------|------------|------------------------|---------------|
| 12364376 | 05/25/15 | | E-MAILS TO R. JOHNSON AND A. QUERESHI RE: JOINDER TO MOTION TO RECONSIDER AND STRATEGY REGARDING SAME (.1 X 3). | S16 | | .30 | 01762 | CMS | 154.50 | 33,471.50 |
| 12364377 | 05/25/15 | | REVIEW DRAFT NOTICE OF APPEAL OF ALLOCATION DECISION. | S16 | | .40 | 01762 | CMS | 206.00 | 33,677.50 |
| 12364399 | 05/25/15 | | E-MAIL TO M. FAGEN RE: COMMENTS TO NOTICE OF APPEAL OF ALLOCATION DECISION. | S16 | | .10 | 01762 | CMS | 51.50 | 33,729.00 |
| 12364517 | 05/25/15 | | FURTHER RESEARCH PROSCRIPTION ON SEEKING AFFIRMATIVE RELIEF VIA OBJECTION. | S16 | | 2.10 | 01762 | CMS | 1,081.50 | 34,810.50 |
| 12349502 | 05/26/15 | | ATTENTION TO DAILY DOCKET DISTRIBUTIONS. | S1 | | .10 | 01769 | CM | 23.50 | 34,834.00 |
| 12349505 | 05/26/15 | | DRAFT NOTICE AND CERTIFICATION OF SERVICE FOR ASHURST 75TH (APRIL) MONTHLY FEE APPLICATION (.2); EDITS RE: SAME (.1); PREPARE, FILE AND SERVE RE: SAME (.4); CALENDAR RE: SAME (.1). | S20 | | .80 | 01769 | CM | 188.00 | 35,022.00 |
| 12349508 | 05/26/15 | | DRAFT CAPSTONE 74TH MONTHLY FEE APPLICATION CNO. | S20 | | .20 | 01769 | CM | 47.00 | 35,069.00 |
| 12349509 | 05/26/15 | | ATTENTION TO LOGISTICS FOR TELEPHONIC APPEARANCE FOR M. FAGEN (AKIN GUMP) RE: 5/28 HEARING (.1); EMAIL CONFIRMING SAME (.1). | S10 | | .20 | 01769 | CM | 47.00 | 35,116.00 |
| 12349511 | 05/26/15 | | UPDATE FEE APPLICATION CHARTS FOR CASSELS BROCK TWELFTH FEE APPLICATION AND ASHURST 75TH FEE APPLICATION. | S20 | | .10 | 01769 | CM | 23.50 | 35,139.50 |
| 12349515 | 05/26/15 | | UPDATE CRITICAL DATES CALENDAR AND OUTLOOK CALENDARS RE: ASHURST 75TH FEE APP OBJECTION DEADLINES AND CNO FILING DATES. | S1 | | .10 | 01769 | CM | 23.50 | 35,163.00 |
| 12352891 | 05/26/15 | | CREATE PDF OF JOINDER DOCUMENT (.1); FILE JOINDER (.1); SEND FILED COPY TO C. SAMIS PER HIS REQUEST (.1); REQUEST SERVICE OF FILED DOCUMENT BY DLS (.1). | S1 | | .40 | 01240 | WJ | 116.00 | 35,279.00 |
| 12352893 | 05/26/15 | | PREPARE CERTIFICATE OF SERVICE AND NOTICE FOR | S20 | | .80 | 01240 | WJ | 232.00 | 35,511.00 |

BILLING ATTORNEY: 01762  CHRISTOPHER M. SAMIS

WHITEFORD, TAYLOR & PRESTON
DETAILED  BILLING REPORT
PROFORMA NUMBER: 373864

THRU 05/31/15
AS OF 6/11/2015 9:27:52 AM
LAST DATE BILLED 05/19/15

---

CLIENT 091281

MATTER 00001
CASE ID

OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF
NORTEL NETWORKS, INC.
NORTEL

---

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|-------|------|----|-----------------------------|------|-----|--------------|---------|------------|----------------------|---------------|
| | | | 13TH MONTHLY FEE APPLICATION FOR CASSELS (.2); FILE 13TH MONTHLY FEE APPLICATION (.4); HAVE FEE APPLICATION SERVED (.2). | | | | | | | |
| 12352894 | 05/26/15 | | PREPARE DOCKET DISTRIBUTION. | S1 | | .20 | 01240 | WJ | 58.00 | 35,569.00 |
| 12361007 | 05/26/15 | | REVIEW ASHURST 75TH MONTHLY FEE APPLICATION (.1); EMAIL TO M. FAGEN RE: FILING SAME (.1); EMAIL TO C. MCALLISTER RE: DRAFTING NOTICE AND COS RE: SAME (.1); REVIEW/REVISE SAME (.1); REVIEW CNO FOR CAPSTONE 74TH MONTHLY FEE APPLICATION (.1); EMAIL TO J. HYLAND RE: FILING SAME (.1); REVIEW CASSELS BROCK 13TH MONTHLY APPLICATION (.2); EMAIL TO W. JEFFERS RE: PREPARATION OF NOTICE AND COS FOR SAME (.1); REVIEW SAME (.1); EMAIL TO W. JEFFERS RE: FILING AND SERVICE OF SAME (.1). | S20 | | 1.10 | 01761 | LKG | 539.00 | 36,108.00 |
| 12361008 | 05/26/15 | | RESEARCH RE: MOTIONS FOR RECONSIDERATION AND APPELLATE ISSUE (.5); MEETING WITH C. SAMIS RE: SAME (.1); REVIEW DEBTORS' MOTION FOR RECONSIDERATION (.7); REVIEW AD HOC GROUP OF BONDHOLDERS MOTION FOR RECONSIDERATION (.5); REVIEW COMMITTEE JOINDER TO DEBTORS' MOTION TO RECONSIDER (.5). | S16 | | 2.30 | 01761 | LKG | 1,127.00 | 37,235.00 |
| 12361011 | 05/26/15 | | EMAIL TO M. FAGEN, B. KAHN RE: 5/28 HEARING AGENDA (.1); EMAIL TO C. MCALLISTER RE: COURTCALL APPEARANCES (.1). | S10 | | .20 | 01761 | LKG | 98.00 | 37,333.00 |
| 12364378 | 05/26/15 | | PARTICIPATE IN COMMITTEE CALL ON STRATEGY FOR MOTION TO RECONSIDER AND RELATED JOINDER. | S16 | | 1.00 | 01762 | CMS | 515.00 | 37,848.00 |
| 12364379 | 05/26/15 | | CALLS TO/FROM T. MINOTT RE: MOTION TO RECONSIDER AND JOINDER TO SAME. | S16 | | .40 | 01762 | CMS | 206.00 | 38,054.00 |
| 12364380 | 05/26/15 | | REVIEW MOTION TO RECONSIDER ALLOCATION DECISION. | S16 | | 2.60 | 01762 | CMS | 1,339.00 | 39,393.00 |
| 12364381 | 05/26/15 | | REVIEW JOINDER TO MOTION TO RECONSIDER ALLOCATION OPINION. | S16 | | .80 | 01762 | CMS | 412.00 | 39,805.00 |

BILLING ATTORNEY: 01762  CHRISTOPHER M. SAMIS

WHITEFORD, TAYLOR & PRESTON
DETAILED  BILLING REPORT
PROFORMA NUMBER: 373864

THRU 05/31/15
AS OF 6/11/2015 9:27:52 AM
LAST DATE BILLED 05/19/15

CLIENT 091281

OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF
NORTEL NETWORKS, INC.

MATTER 00001        NORTEL
CASE ID

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 12364382 | 05/26/15 | | CALLS TO A. QURESHI AND R. JOHNSON RE: MOTION TO RECONSIDER AND JOINDER TO SAME. (.1 X 2). | S16 | | .20 | 01762 | CMS | 103.00 | 39,908.00 |
| 12364391 | 05/26/15 | | E-MAILS TO A. QURESHI AND R. JOHNSON RE: STRATEGY FOR MOTION TO RECONSIDER AND RELATED JOINDER (.1 X 7). | S16 | | .70 | 01762 | CMS | 360.50 | 40,268.50 |
| 12364405 | 05/26/15 | | E-MAIL TO K. GOOD RE: PAPER FILING MOTION TO RECONSIDER ALLOCATION OPINION. | S16 | | .10 | 01762 | CMS | 51.50 | 40,320.00 |
| 12364407 | 05/26/15 | | E-MAILS TO M. FAGEN RE: COMMENTS TO JOINDER TO MOTION TO RECONSIDER ALLOCATION OPINION (.1 X 2). | S16 | | .20 | 01762 | CMS | 103.00 | 40,423.00 |
| 12364410 | 05/26/15 | | ATTENTION TO FINALIZING, FILING AND SERVING JOINDER TO MOTION TO RECONSIDER ALLOCATION OPINION. | S16 | | 1.30 | 01762 | CMS | 669.50 | 41,092.50 |
| 12364411 | 05/26/15 | | E-MAIL TO W. JEFFERS RE: FINALIZING, FILING AND SERVING JOINDER TO MOTION TO RECONSIDER ALLOCATION OPINION. | S16 | | .10 | 01762 | CMS | 51.50 | 41,144.00 |
| 12364486 | 05/26/15 | | E-MAILS TO W. JEFFERS RE: NOTICES OF APPEAL ON ALLOCATION DECISION (.1 X 2). | S16 | | .20 | 01762 | CMS | 103.00 | 41,247.00 |
| 12364487 | 05/26/15 | | E-MAIL TO D. BOTTER RE: APPEALS OF ALLOCATION DECISION. | S16 | | .10 | 01762 | CMS | 51.50 | 41,298.50 |
| 12351012 | 05/27/15 | | DRAFT CAPSTONE 75TH MONTHLY FEE APPLICATION NOTICE AND CERTIFICATION OF SERVICE (.2); EMAIL TO K. GOOD RE: APPLICATION (.1); PREPARE, FILE AND SERVE RE: SAME (.4); UPDATE CRITICAL DATES CALENDAR AND OUTLOOK CALENDARS RE: SAME (.1). | S20 | | .80 | 01769 | CM | 188.00 | 41,486.50 |
| 12351013 | 05/27/15 | | DRAFT AKIN GUMP 74TH MONTHLY FEE APPLICATION NOTICE AND CERTIFICATION OF SERVICE (.2); PREPARE, FILE AND SERVE RE: SAME (.4); UPDATE CRITICAL DATES CALENDAR AND OUTLOOK CALENDARS RE: SAME (.1). | S20 | | .70 | 01769 | CM | 164.50 | 41,651.00 |
| 12351014 | 05/27/15 | | DRAFT ASHURST 25TH INTERIM FEE APPLICATION | S20 | | .50 | 01769 | CM | 117.50 | 41,768.50 |

BILLING ATTORNEY: 01762  CHRISTOPHER M. SAMIS

WHITEFORD, TAYLOR & PRESTON
DETAILED  BILLING REPORT
PROFORMA NUMBER: 373864

THRU 05/31/15
AS OF 6/11/2015 9:27:52 AM
LAST DATE BILLED 05/19/15

---

CLIENT 091281

MATTER 00001
CASE ID

OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF
NORTEL NETWORKS, INC.
NORTEL

---

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | CERTIFICATION OF SERVICE (.2); PREPARE, FILE AND SERVE RE: SAME (.3). | | | | | | | |
| 12351015 | 05/27/15 | | EDIT AND FILE CAPSTONE 74TH MONTHLY APPLICATION CNO (.1); UPDATE FEE APPLICATION CHART RE: SAME (.1). | S20 | | .20 | 01769 | CM | 47.00 | 41,815.50 |
| 12351016 | 05/27/15 | | UPDATE CRITICAL DATES CALENDAR AND OUTLOOK CALENDARS RE: CASSELS BROCK THIRTEENTH (MARCH) MONTHLY FEE APPLICATION. | S20 | | .20 | 01769 | CM | 47.00 | 41,862.50 |
| 12351017 | 05/27/15 | | ATTENTION TO DAILY DOCKET DISTRIBUTIONS. | S1 | | .10 | 01769 | CM | 23.50 | 41,886.00 |
| 12351020 | 05/27/15 | | ATTENTION TO CLIENT RECORD FILING. | S1 | | .20 | 01769 | CM | 47.00 | 41,933.00 |
| 12351025 | 05/27/15 | | UPDATE FEE APPLICATION CHART FOR AKIN, CAPSTONE, CASSELS BROCK AND ASHURST APPLICATIONS (.1 X 4). | S20 | | .40 | 01769 | CM | 94.00 | 42,027.00 |
| 12352706 | 05/27/15 | | EMAIL X3 TO C. MCALLISTER RE: AKIN, ASHURST AND CAPSTONE FEE APPLICATIONS FOR FILING (.2); REVIEW AKIN 74TH MONTHLY FEE APPLICATION, NOTICE AND COS (.3); REVIEW ASHURST 25TH INTERIM APPLICATION AND COS (.1); REVIEW CAPSTONE 75TH MONTHLY FEE APPLICATION, NOTICE AND COS (.3); EMAIL X2 TO C. MCALLISTER RE: SAME (.1); EMAIL X2 TO M. FAGEN RE: SAME (.1); EMAIL TO C. MCALLISTER RE: CNO FOR 74TH MONTHLY FEE APPLICATION OF CAPSTONE (.1). | S20 | | 1.20 | 01761 | LKG | 588.00 | 42,615.00 |
| 12352710 | 05/27/15 | | REVIEW 5/28 AMENDED AGENDA (.1); EMAIL TO R. JOHNSON, M. FAGEN, B. KAHN RE: SAME (.1). | S10 | | .20 | 01761 | LKG | 98.00 | 42,713.00 |
| 12352916 | 05/27/15 | | PREPARE DOCKET DISTRIBUTION. | S1 | | .20 | 01240 | WJ | 58.00 | 42,771.00 |
| 12360974 | 05/27/15 | | REVIEW JOINDER OF AD HOC BONDHOLDERS TO MOTION TO RECONSIDER ALLOCATION OPINION. | S16 | | .10 | 01761 | LKG | 49.00 | 42,820.00 |
| 12364415 | 05/27/15 | | REVIEW LAW DEBENTURE MOTION FOR PARTIAL RECONSIDERATION OF ALLOCATION OPINION. | S16 | | .40 | 01762 | CMS | 206.00 | 43,026.00 |
| 12364416 | 05/27/15 | | REVIEW AD HOC BONDHOLDERS' MOTION FOR PARTIAL | S16 | | .80 | 01762 | CMS | 412.00 | 43,438.00 |

BILLING ATTORNEY: 01762  CHRISTOPHER M. SAMIS      WHITEFORD, TAYLOR & PRESTON      THRU 05/31/15
                                                   DETAILED  BILLING REPORT        AS OF 6/11/2015 9:27:52 AM
                                                   PROFORMA NUMBER: 373864         LAST DATE BILLED 05/19/15

CLIENT 091281          OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF
                       NORTEL NETWORKS, INC.
MATTER 00001           NORTEL
CASE ID

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | RECONSIDERATION OF ALLOCATION OPINION. | | | | | | | |
| 12364417 | 05/27/15 | | REVIEW BANK OF NEW YORK MELLON JOINDER TO AD HOC BONDHOLDERS' MOTION FOR PARTIAL CONSIDERATION OF ALLOCATION OPINION. | S16 | | .20 | 01762 | CMS | 103.00 | 43,541.00 |
| 12364418 | 05/27/15 | | REVIEW FINAL U.S. DEBTORS' MOTION FOR RECONSIDERATION OF ALLOCATION OPINION. | S16 | | 2.10 | 01762 | CMS | 1,081.50 | 44,622.50 |
| 12364419 | 05/27/15 | | PREPARE FOR 5/28/15 HEARING. | S10 | | 1.20 | 01762 | CMS | 618.00 | 45,240.50 |
| 12364420 | 05/27/15 | | REVIEW OPINION AND ORDER DENYING ALLOWANCE OF LATE-FILED CANADIAN EMPLOYEE CLAIMS. | S16 | | 1.30 | 01762 | CMS | 669.50 | 45,910.00 |
| 12364422 | 05/27/15 | | REVIEW 48TH MONTHLY RLKS FEE APPLICATION. | S20 | | .20 | 01762 | CMS | 103.00 | 46,013.00 |
| 12364423 | 05/27/15 | | REVIEW 22ND QUARTERLY JOHN RAY FEE APPLICATION. | S20 | | .20 | 01762 | CMS | 103.00 | 46,116.00 |
| 12364424 | 05/27/15 | | REVIEW FEBRUARY 2015 JOHN RAY FEE APPLICATION. | S20 | | .20 | 01762 | CMS | 103.00 | 46,219.00 |
| 12364425 | 05/27/15 | | REVIEW MARCH 2015 CROWELL FEE APPLICATION. | S20 | | .20 | 01762 | CMS | 103.00 | 46,322.00 |
| 12353446 | 05/28/15 | | ATTENTION TO DAILY DOCKET DISTRIBUTIONS. | S1 | | .10 | 01769 | CM | 23.50 | 46,345.50 |
| 12353457 | 05/28/15 | | DRAFT AND REVIEW AKIN GUMP 73RD MONTHLY FEE APPLICATION CNO. | S20 | | .30 | 01769 | CM | 70.50 | 46,416.00 |
| 12353463 | 05/28/15 | | CREATE INDEX FOR RECONSIDERATION BRIEFING BINDERS FOR C. SAMIS AND K. GOOD (.8); PRINTING DOCUMENTS RE: SAME (.1); MEETING WITH K. GOOD RE: SAME (.2); PREPARE BINDERS RE: SAME (.4). | S16 | | 1.50 | 01769 | CM | 352.50 | 46,768.50 |
| 12360543 | 05/28/15 | | REVIEW STATUS REPORT REGARDING AVOIDANCE ACTIONS. | S16 | | .10 | 01761 | LKG | 49.00 | 46,817.50 |
| 12360544 | 05/28/15 | | EMAIL TO M. NELSON, M. WUNDER RE: CASSELS BROCK 13TH MONTHLY APPLICATION (.1); EMAIL TO M. FAGEN, B. KAHN RE: CNO FOR AKIN GUMP 73RD MONTHLY FEE APPLICATION (.1); REVIEW/REVISE SAME (.1); REVIEW AKIN GUMP 75TH MONTHLY FEE APPLICATION (.2); EMAIL TO M. FAGEN RE: SAME (.1); DRAFT COS FOR | S20 | | 1.60 | 01761 | LKG | 784.00 | 47,601.50 |

BILLING ATTORNEY: 01762  CHRISTOPHER M. SAMIS

WHITEFORD, TAYLOR & PRESTON
DETAILED  BILLING REPORT
PROFORMA NUMBER: 373864

THRU 05/31/15
AS OF 6/11/2015 9:27:52 AM
LAST DATE BILLED 05/19/15

CLIENT 091281

MATTER 00001
CASE ID

OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF
NORTEL NETWORKS, INC.
NORTEL

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | SAME (.1); REVIEW NOTICE FOR SAME (.1); FINALIZE AND EFILE SAME (.2); REVIEW AKIN GUMP INTERIM FEE APPLICATION (.1); EMAIL TO M. FAGEN RE: SAME (.1); DRAFT COS FOR SAME (.1); FINALIZE AND EFILE SAME (.2); EMAIL TO DLS RE: SERVICE OF SAME (.1). | | | | | | | |
| 12360545 | 05/28/15 | | MEETING WITH C. MCALLISTER RE: PREPARATION OF BINDERS OF BRIEFING ON MOTION FOR RECONSIDERATION (.2); EMAIL TO C. MCALLISTER RE: SAME (.1). | S16 | | .30 | 01761 | LKG | 147.00 | 47,748.50 |
| 12360615 | 05/28/15 | | REVIEW US DEBTORS MOTION FOR LEAVE FOR EXTENSION OF DEADLINES RE: CANADIAN ALLOCATION OPINION. | S16 | | .30 | 01761 | LKG | 147.00 | 47,895.50 |
| 12364426 | 05/28/15 | | PREPARE FOR 5/28/15 HEARING. | S10 | | 1.00 | 01762 | CMS | 515.00 | 48,410.50 |
| 12364427 | 05/28/15 | | ATTEND 5/28/15 HEARING. | S10 | | 2.30 | 01762 | CMS | 1,184.50 | 49,595.00 |
| 12364428 | 05/28/15 | | REVIEW DEBTORS' MOTION TO EXTEND LEAVE FILING DATE FOR CANADIAN ALLOCATION OPINION. | S16 | | .80 | 01762 | CMS | 412.00 | 50,007.00 |
| 12364429 | 05/28/15 | | REVIEW COMMITTEE'S JOINDER TO DEBTORS' MOTION TO EXTEND LEAVE FILING DATE FOR CANADIAN ALLOCATION OPINION. | S16 | | .20 | 01762 | CMS | 103.00 | 50,110.00 |
| 12364444 | 05/28/15 | | REVIEW 49TH MONTHLY TORY'S FEE APPLICATION. | S20 | | .20 | 01762 | CMS | 103.00 | 50,213.00 |
| 12364445 | 05/28/15 | | REVIEW 62ND MONTHLY CHILMARK FEE APPLICATION. | S20 | | .20 | 01762 | CMS | 103.00 | 50,316.00 |
| 12364446 | 05/28/15 | | REVIEW 20TH INTERIM FEE APPLICATION OF RLKS. | S20 | | .10 | 01762 | CMS | 51.50 | 50,367.50 |
| 12364447 | 05/28/15 | | REVIEW 61ST MONTHLY APPLICATION OF CROWELL. | S20 | | .20 | 01762 | CMS | 103.00 | 50,470.50 |
| 12364448 | 05/28/15 | | REVIEW MARCH 2015 BENESCH FEE APPLICATION. | S20 | | .20 | 01762 | CMS | 103.00 | 50,573.50 |
| 12364449 | 05/28/15 | | REVIEW 24TH CROWELL INTERIM FEE APPLICATION. | S20 | | .10 | 01762 | CMS | 51.50 | 50,625.00 |
| 12364450 | 05/28/15 | | REVIEW 18TH INTERIM TORY'S FEE APPLICATION. | S20 | | .10 | 01762 | CMS | 51.50 | 50,676.50 |
| 12364452 | 05/28/15 | | REVIEW STATUS REPORT ON AVOIDANCE ACTIONS. | S16 | | .20 | 01762 | CMS | 103.00 | 50,779.50 |

| BILLING ATTORNEY: 01762  CHRISTOPHER M. SAMIS | WHITEFORD, TAYLOR & PRESTON<br>DETAILED  BILLING REPORT<br>PROFORMA NUMBER: 373864 | THRU 05/31/15<br>AS OF 6/11/2015 9:27:52 AM<br>LAST DATE BILLED 05/19/15 |
|---|---|---|

```
CLIENT 091281        OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF
                     NORTEL NETWORKS, INC.
MATTER 00001         NORTEL
CASE ID
```

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 12364454 | 05/28/15 | | REVIEW, DRAFT NOTICE FOR AND ATTENTION TO FINALIZING FILING AND SERVING AKIN APRIL 2015 FEE APPLICATION. | S20 | | .30 | 01762 | CMS | 154.50 | 50,934.00 |
| 12356447 | 05/29/15 | | EDIT AKIN GUMP 73RD MONTHLY FEE APPLICATION CNO (.1); PREPARE AND FILE RE: SAME (.2); UPDATE FEE APPLICATION CHART RE: SAME (.1). | S20 | | .40 | 01769 | CM | 94.00 | 51,028.00 |
| 12356509 | 05/29/15 | | E-MAIL TO DLS RE: SERVICE OF CASSELS BROCK 14TH MONTHLY FEE APPLICATION, CASSELS BROCK 5TH INTERIM FEE APPLICATION, AND CAPSTONE 25TH INTERIM FEE APPLICATION. | S20 | | .10 | 01769 | CM | 23.50 | 51,051.50 |
| 12356526 | 05/29/15 | | MEETING WITH K. GOOD RE: INTERIM FEE APPLICATIONS. | S20 | | .10 | 01769 | CM | 23.50 | 51,075.00 |
| 12356531 | 05/29/15 | | REVIEW FEE APPLICATION CHART FOR INTERIM FEE APPLICATIONS TO BE FILED BEFORE DEADLINE. | S20 | | .20 | 01769 | CM | 47.00 | 51,122.00 |
| 12356557 | 05/29/15 | | DRAFT CERTIFICATE OF SERVICE FOR CAPSTONE'S 25TH INTERIM FEE APPLICATION (.1); FILE AND SERVE RE: SAME (.2); UPDATE FEE APPLICATION CHART RE: SAME (.1). | S20 | | .40 | 01769 | CM | 94.00 | 51,216.00 |
| 12356558 | 05/29/15 | | EMAILS FROM K. GOOD RE: ASHURST 75TH MONTHLY AND INTERIM FEE APPLICATIONS (.1); UPDATE CRITICAL DATE CALENDARS AND OUTLOOK CALENDARS RE: SAME (.1); UPDATE FEE APPLICATION CHART RE: SAME (.2). | S20 | | .40 | 01769 | CM | 94.00 | 51,310.00 |
| 12356559 | 05/29/15 | | DRAFT CASSELS BROCK 14TH MONTHLY FEE APPLICATION NOTICE AND CERTIFICATION OF SERVICE (.2); PREPARE FOR FILING (.2); FILE AND PREPARE FOR SERVICE RE: SAME (.2); UPDATE CRITICAL DATES CALENDAR AND OUTLOOK CALENDARS RE: SAME (.1); UPDATE FEE APPLICATION CHART RE: SAME (.1). | S20 | | .80 | 01769 | CM | 188.00 | 51,498.00 |
| 12356560 | 05/29/15 | | DRAFT CERTIFICATE OF SERVICE FOR CASSELS BROCK 5TH INTERIM FEE APPLICATION (.1); EMAILS WITH K. GOOD RE: SAME (.1); FILE AND PREPARE FOR SERVICE RE: SAME (.2); UPDATE FEE APPLICATION CHART RE: | S20 | | .50 | 01769 | CM | 117.50 | 51,615.50 |

```
                                          WHITEFORD, TAYLOR & PRESTON      THRU 05/31/15
BILLING ATTORNEY: 01762  CHRISTOPHER M. SAMIS    DETAILED  BILLING REPORT    AS OF 6/11/2015 9:27:52 AM
                                          PROFORMA NUMBER: 373864        LAST DATE BILLED 05/19/15
```

CLIENT 091281          OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF
                       NORTEL NETWORKS, INC.
MATTER 00001           NORTEL
CASE ID

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | SAME (.1). | | | | | | | |
| 12356562 | 05/29/15 | | ATTENTION TO DAILY DOCKET DISTRIBUTIONS (.1); EMAIL TO C. SAMIS AND K. GOOD RE: SAME (.1). | S1 | | .20 | 01769 | CM | 47.00 | 51,662.50 |
| 12360474 | 05/29/15 | | MEETING WITH C. MCALLISTER RE: FILING CNO FOR AKIN GUMP 73RD MONTHLY FEE APPLICATION (.1); REVIEW CAPSTONE 25TH INTERIM FEE APPLICATION FOR FILING (.1); EMAIL TO M. FAGEN RE: SAME (.1); EMAIL TO C. MCALLISTER RE: FILING SAME (.1); REVIEW CASSELS BROCK 14TH MONTHLY FEE APPLICATION (.2); EMAIL X2 TO M. WUNDER RE: SAME (.1); EMAIL TO C. MCALLISTER RE: DRAFTING NOTICE AND COS FOR SAME (.1); EMAIL TO C. MCALLISTER RE: FILING SAME (.1); REVIEW CASSELS BROCK INTERIM FEE APPLICATION (.1); EMAIL TO M. WUNDER RE: SAME (.1); EMAIL X2 TO C. MCALLISTER RE: DRAFTING COS AND FINALIZING SAME (.1); EMAIL X2 TO C. MCALLISTER RE: SERVICE OF FEE APPLICATIONS (.1); REVIEW QUARTERLY FEE APPLICATION OF MERCER (US), INC. (.1); REVIEW QUARTERLY FEE APPLICATION OF E&Y (.1); REVIEW 25TH INTERIM APPLICATION OF CLEARY (.1). | S20 | | 1.60 | 01761 | LKG | 784.00 | 52,446.50 |
| 12360475 | 05/29/15 | | REVIEW ENDORSEMENT OF JUSTICE NEWBOLD EXTENDING APPEAL DEADLINE FOR CANADIAN ALLOCATION DECISION. | S16 | | .10 | 01761 | LKG | 49.00 | 52,495.50 |
| 12360478 | 05/29/15 | | REVIEW 37TH OMNIBUS OBJECTION TO CLAIMS (.2); REVIEW 38TH OMNIBUS OBJECTION TO CLAIMS (.2). | S9 | | .40 | 01761 | LKG | 196.00 | 52,691.50 |
| 12364464 | 05/29/15 | | REVIEW J. NEWBOULD MAY 29, 2015 ENDORSEMENT. | S16 | | .10 | 01762 | CMS | 51.50 | 52,743.00 |
| 12364465 | 05/29/15 | | REVIEW AD HOC BONDS' SUBMISSION ON MOTION TO EXTEND LEAVE FILING DATE. | S16 | | .20 | 01762 | CMS | 103.00 | 52,846.00 |
| 12364469 | 05/29/15 | | CALL FROM M. FAGEN RE: TIMING ON GETTING MOTION FOR RECONSIDERATION ADJUDICATED. | S16 | | .20 | 01762 | CMS | 103.00 | 52,949.00 |
| 12364470 | 05/29/15 | | CALL FROM S. SCARUZZI RE: TIMING FOR ADJUDICATION OF RECONSIDERATION MOTION. | S16 | | .20 | 01762 | CMS | 103.00 | 53,052.00 |

| BILLING ATTORNEY: 01762  CHRISTOPHER M. SAMIS | WHITEFORD, TAYLOR & PRESTON<br>DETAILED  BILLING REPORT<br>PROFORMA NUMBER: 373864 | THRU 05/31/15<br>AS OF 6/11/2015 9:27:52 AM<br>LAST DATE BILLED 05/19/15 |
|---|---|---|

```
CLIENT 091281        OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF
                     NORTEL NETWORKS, INC.
MATTER 00001         NORTEL
CASE ID
```

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 12364475 | 05/29/15 | | E-MAIL TO M. FAGEN RE: ADJUDICATION OF MOTION FOR RECONSIDERATION. | S16 | | .10 | 01762 | CMS | 51.50 | 53,103.50 |
| 12364478 | 05/29/15 | | REVIEW MARCH 2015 E&Y FEE APPLICATION. | S20 | | .20 | 01762 | CMS | 103.00 | 53,206.50 |
| 12364479 | 05/29/15 | | REVIEW 22ND MONTHLY MERCER FEE APPLICATION. | S20 | | .20 | 01762 | CMS | 103.00 | 53,309.50 |
| 12364480 | 05/29/15 | | REVIEW 22ND INTERIM MERCER FEE APPLICATION. | S20 | | .10 | 01762 | CMS | 51.50 | 53,361.00 |
| 12364481 | 05/29/15 | | REVIEW 25TH E&Y INTERIM APPLICATION. | S20 | | .10 | 01762 | CMS | 51.50 | 53,412.50 |
| 12364482 | 05/29/15 | | REVIEW 21ST INTERIM APPLICATION OF CHILMARK. | S20 | | .10 | 01762 | CMS | 51.50 | 53,464.00 |
| 12364483 | 05/29/15 | | REVIEW 25TH CLEARY INTERIM FEE APPLICATION. | S20 | | .10 | 01762 | CMS | 51.50 | 53,515.50 |
| 12364484 | 05/29/15 | | REVIEW 37TH OMNIBUS OBJECTION TO CLAIMS. | S9 | | .80 | 01762 | CMS | 412.00 | 53,927.50 |
| 12364485 | 05/29/15 | | REVIEW 38TH OMNIBUS OBJECTION TO CLAIMS. | S9 | | .80 | 01762 | CMS | 412.00 | 54,339.50 |
| 12366981 | 05/29/15 | | PREPARE AND CIRCULATE DOCKET. | S1 | | .20 | 01240 | WJ | 58.00 | 54,397.50 |