**Exhibit A**

**COMPENSATION BY PROJECT CATEGORY**[1]
Nortel Networks Inc., *et al.*
(Case No. 09-10138 (KG))


May 1, 2015 through May 31, 2015


| Project Category | Total Hours | Total Fees |
|---|---|---|
| Case Administration | 69.70 | $46,252.00 |
| Claims Administration and Objections | 546.50 | 187,342.50 |
| Employee Matters | 73.60 | 47,907.50 |
| Plan of Reorganization and Disclosure Statement | 0.90 | 837.00 |
| Tax | 12.80 | 14,945.00 |
| Fee and Employment Applications | 48.80 | 26,047.50 |
| Litigation | 172.30 | 108,809.00 |
| Real Estate | 12.20 | 6,649.00 |
| Allocation/Claims Litigation | 646.90 | 498,809.50 |
| **TOTAL** | **1,583.70** | **$937,599.00** |

---

[1]     Note: This Application includes certain fees incurred during a period related to a previously submitted fee application, but not entered into the Cleary Gottlieb accounting system until the period covered by this Application.

**MATTER: 17650-004  CASE ADMINISTRATION**[1]

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Dubrowski, P. R | 05/01/15 | Finalized and filed retained professional materials for March | .60 | 279.00 | 40177649 |
| Coleman, R. J. | 05/01/15 | Comm. w/ B. Beller re: client request (.1) | .10 | 69.50 | 40157581 |
| Ferguson, M. K. | 05/01/15 | Prepared index and organized materials for records. (7.00) | 7.00 | 1,995.00 | 40404062 |
| Beller, B. S. | 05/01/15 | Weekly and daily summaries of docket to CGSH team | .30 | 163.50 | 40336725 |
| Lashay, V. | 05/01/15 | Created filing endorsements | .30 | 79.50 | 40167841 |
| Ferguson, M. K. | 05/04/15 | Prepared index and organized materials for records. (7.00) | 7.00 | 1,995.00 | 40404430 |
| Lipner, L. A. | 05/04/15 | T/c w/R. Eckenrod re various case matters (.2). | .20 | 155.00 | 40403692 |
| Hailey, K. A. | 05/04/15 | Emails with local counsel regarding subsidiary winddowns. | .50 | 465.00 | 40399434 |
| Eckenrod, R. D. | 05/04/15 | Review of EMs re: hearing | .10 | 77.50 | 40191808 |
| Beller, B. S. | 05/04/15 | Correspondence re hearing | .20 | 109.00 | 40336987 |
| Beller, B. S. | 05/04/15 | Weekly and daily summaries of docket to CGSH team | .30 | 163.50 | 40336995 |
| Schweitzer, L. | 05/05/15 | Non-working travel NJ to Del (50% of 1.8 or 0.9). Non-working travel Del to NY (50% of 3.4 or 1.7). Armstrong e/m (0.1). | 2.70 | 3,213.00 | 40200362 |
| Hailey, K. A. | 05/05/15 | Emails and telephone conferences with T. Ross, R. Eckenrod regarding subsidiary winddowns. | 1.10 | 1,023.00 | 40399585 |
| Beller, B. S. | 05/05/15 | Daily summary of filings to CGSH team | .20 | 109.00 | 40337246 |
| Ferguson, M. K. | 05/06/15 | Organized materials for records. (2.00) | 2.00 | 570.00 | 40404712 |
| Hailey, K. A. | 05/06/15 | Emails with T. Ross, local counsel and R. Eckenrod regarding subsidiary winddown. | .80 | 744.00 | 40400907 |
| Beller, B. S. | 05/06/15 | Daily summary of filings to CGSH team | .20 | 109.00 | 40337403 |
| Ferguson, M. K. | 05/07/15 | Organized materials for records. (2.00) | 2.00 | 570.00 | 40404729 |
| Hailey, K. A. | 05/07/15 | Conference call with T. Ross, R. Reeb and R. Eckenrod regarding subsidiary winddown status (.40, partial) and prep for same (.60). | 1.00 | 930.00 | 40401060 |

---

[1]     Note: This Application includes certain fees incurred during a period related to a previously submitted fee application, but not entered into the Cleary Gottlieb accounting system until the period covered by this Application.

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Hailey, K. A. | 05/07/15 | Emails with local counsel regarding subsidiary winndown and review of documents regarding same. | .90 | 837.00 | 40401108 |
| Eckenrod, R. D. | 05/07/15 | TC w/ R. Reeb, K. Hailey (partial) and client re: wind-down entity update | .50 | 387.50 | 40218236 |
| Beller, B. S. | 05/07/15 | Daily summary of filings to CGSH team | .20 | 109.00 | 40337512 |
| Hailey, K. A. | 05/08/15 | Emails with local counsel regarding subsidiary winddowns. | .90 | 837.00 | 40401642 |
| Eckenrod, R. D. | 05/08/15 | EMs to client and K. Hailey re: wind-down entity (.3) | .30 | 232.50 | 40221723 |
| Beller, B. S. | 05/08/15 | Weekly and daily filing updates | .50 | 272.50 | 40337722 |
| McCown, A. S. | 05/11/15 | E-mail with M. Gurgel regarding agreement. | .50 | 347.50 | 40234105 |
| Eckenrod, R. D. | 05/11/15 | EM to client re: wind-down entity (.3) | .30 | 232.50 | 40230592 |
| Beller, B. S. | 05/11/15 | Weekly and daily filing updates  to CGSH team | .30 | 163.50 | 40337861 |
| Brod, C. B. | 05/12/15 | Conference L. Schweitzer on status (.20). | .20 | 242.00 | 40391861 |
| Dubrowski, P. R | 05/12/15 | Comms w/fee app team re retained professionals for April. | .10 | 46.50 | 40247961 |
| Coleman, R. J. | 05/12/15 | Comm w/ MNAT re: hearing (.1) | .10 | 69.50 | 40234158 |
| Ferguson, M. K. | 05/12/15 | Organized materials for records. (2.00) | 2.00 | 570.00 | 40405379 |
| Hailey, K. A. | 05/12/15 | Emails with local counsel, T. Ross and R. Eckenrod regarding subsidiary winddowns and review of documents regarding same. | 1.00 | 930.00 | 40401953 |
| Eckenrod, R. D. | 05/12/15 | Revisions to document re: wind-down entity proceedings | .80 | 620.00 | 40246808 |
| Beller, B. S. | 05/12/15 | Daily CGSH update re filings | .20 | 109.00 | 40338001 |
| Brod, C. B. | 05/13/15 | Conference L. Schweitzer re:  status (.10). | .10 | 121.00 | 40394121 |
| Hailey, K. A. | 05/13/15 | Emails with T. Ross, local counsel, R. Eckenrod regarding subsidiary winddowns and review of documents regarding same. | 1.00 | 930.00 | 40403128 |
| Beller, B. S. | 05/13/15 | Daily filings update | .30 | 163.50 | 40338188 |
| Coleman, R. J. | 05/14/15 | Attention to communication among B. Beller, MNAT regarding hearing (.1) | .10 | 69.50 | 40259727 |
| Hailey, K. A. | 05/14/15 | Emails with local counsel regarding subsidiary winddowns. | .50 | 465.00 | 40403332 |
| Beller, B. S. | 05/14/15 | Daily filings update to CGSH team | .30 | 163.50 | 40338339 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Stein, D. G. | 05/15/15 | Review re: litigation (motion outline). | 1.30 | 903.50 | 40358688 |
| Beller, B. S. | 05/15/15 | Weekly and daily filings update to CGSH team | .40 | 218.00 | 40338485 |
| Coleman, R. J. | 05/18/15 | Attention to emails from MNAT, B. Beller re: hearing issues (.1) | .10 | 69.50 | 40284146 |
| Schweitzer, L. | 05/18/15 | E/ms L. Lipner, etc. re case planning (0.4). | .40 | 476.00 | 40292942 |
| Beller, B. S. | 05/18/15 | Weekly and daily filing updates to CGSH team | .30 | 163.50 | 40362972 |
| Dubrowski, P. R | 05/19/15 | E/m to P. O'Keefe and M. Ryan re retained professional invoice. | .10 | 46.50 | 40302084 |
| Schweitzer, L. | 05/19/15 | Review motion (0.2). | .20 | 238.00 | 40391852 |
| Hailey, K. A. | 05/19/15 | Emails with local counsel and T. Ross regarding subsidiary winddowns. | .80 | 744.00 | 40403992 |
| Schweitzer, L. | 05/20/15 | Mtg. B. Beller, R. Eckenrod, P. Cantwell re doc retention issues (0.5 partial). | .50 | 595.00 | 40314051 |
| Hailey, K. A. | 05/20/15 | Emails with local counsel regarding subsidiary winddowns. | .80 | 744.00 | 40404192 |
| Eckenrod, R. D. | 05/20/15 | OM w/ L. Schweitzer (partial), B. Beller and P. Cantwell (partial) re: document retention issues (.6); review of issues re: same (.8) | 1.40 | 1,085.00 | 40313634 |
| Cantwell, P. A. | 05/20/15 | Mtg. w/ B. Beller, R. Eckenrod, L. Schweitzer re document management (.3 partial participant). Prepare for same (.2). | .50 | 315.00 | 40345103 |
| Beller, B. S. | 05/20/15 | Prep materials for meeting re doc retention | 1.00 | 545.00 | 40363095 |
| Beller, B. S. | 05/20/15 | Meeting w L. Schweitzer,  R. Eckenrod, P. Cantwell re doc retention (.6) follow up work related to same (.4) | 1.00 | 545.00 | 40363120 |
| Hailey, K. A. | 05/21/15 | Emails w/ local counsel re: subsidiary winddowns. | .50 | 465.00 | 40389951 |
| Eckenrod, R. D. | 05/21/15 | EM to K. Hailey re: wind-down entity issue (.7) | .70 | 542.50 | 40321424 |
| Beller, B. S. | 05/21/15 | Daily filings update | .20 | 109.00 | 40363211 |
| Coleman, R. J. | 05/22/15 | Attn. to emails from B. Beller, MNAT, others regarding outside professional issues | .10 | 69.50 | 40329053 |
| Rosenthal, J. A | 05/22/15 | Completed review of court decision. | .30 | 363.00 | 40339467 |
| Ferguson, M. K. | 05/22/15 | Organized materials for records. (1.00) | 1.00 | 285.00 | 40405603 |
| Hailey, K. A. | 05/22/15 | Conf. call w/ T. Ross, R. Reeb re: tax obligations. | .50 | 465.00 | 40390328 |
| Hailey, K. A. | 05/22/15 | Emails and telephone conversations w/ T. Ross, R. Reeb re: same. | .50 | 465.00 | 40390369 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Hailey, K. A. | 05/22/15 | Review of advice, emails and analysis re: tax issues. | 2.00 | 1,860.00 | 40390408 |
| Beller, B. S. | 05/22/15 | Weekly and daily filings update | .50 | 272.50 | 40370595 |
| Hailey, K. A. | 05/25/15 | Review of history and email; analysis of same; emails w R. Reeb and T. Ross re: same. | 2.30 | 2,139.00 | 40390836 |
| Hailey, K. A. | 05/25/15 | Emails w/ local counsel re: subsidiary winddowns. | .90 | 837.00 | 40390874 |
| Erickson, J. R. | 05/25/15 | Review professional compensation application per B. Beller. | .40 | 152.00 | 40344881 |
| Eckenrod, R. D. | 05/25/15 | EM to local advisor re: wind-down entity | .10 | 77.50 | 40335076 |
| Coleman, R. J. | 05/26/15 | Comm. w/ P. Dubrowski, others re: retained professional issues (.1) | .10 | 69.50 | 40338599 |
| Schweitzer, L. | 05/26/15 | J. Ray e/ms re case updates (0.3). | .30 | 357.00 | 40384877 |
| Lipner, L. A. | 05/26/15 | Correspondence w/ D. Cozart (N) re MOR (.2). | .20 | 155.00 | 40359611 |
| Hailey, K. A. | 05/26/15 | Emails w/ T. Ross, local counsel and professionals re: subsidiary winddowns. | .90 | 837.00 | 40391184 |
| Eckenrod, R. D. | 05/26/15 | EMs to client re; wind-down entity approvals (.8) | .80 | 620.00 | 40344154 |
| Beller, B. S. | 05/26/15 | Weekly and daily calendar and docket update | .50 | 272.50 | 40407237 |
| Lipner, L. A. | 05/27/15 | T/c w/D. Parker (N) re document retention issue (.2). Correspondence w/ D. Parker (N) and L. Malone re same (.2). | .40 | 310.00 | 40359635 |
| Hailey, K. A. | 05/27/15 | Emails w/ local counsel re: subsidiary winddowns and review of documents re: same. | 1.20 | 1,116.00 | 40391590 |
| Beller, B. S. | 05/27/15 | Review professional's fee report | .30 | 163.50 | 40407274 |
| Beller, B. S. | 05/27/15 | Daily docket updates to CGSH team | .20 | 109.00 | 40407383 |
| Schweitzer, L. | 05/28/15 | J. Ray e/ms re various case matters (0.3). | .30 | 357.00 | 40384312 |
| Hailey, K. A. | 05/28/15 | Conf call re: winddown and tax obligations w/ R. Reeb and T. Ross (.5); and review of documents drafting of email re: same (.5). | 1.00 | 930.00 | 40392158 |
| Hailey, K. A. | 05/28/15 | Conf. call w/ R. Eckenrod, R. Reeb and T. Ross re: subsidiary winddowns. | .50 | 465.00 | 40392214 |
| Hailey, K. A. | 05/28/15 | Review of winddown process and emails and t/cs w. R. Eckenrod re: same. | .80 | 744.00 | 40392241 |
| Hailey, K. A. | 05/28/15 | Emails w/ local counsel and professionals re: subsidiary winddowns. | .70 | 651.00 | 40392532 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Eckenrod, R. D. | 05/28/15 | TC w/ K. Hailey, R. Reeb (partial) and client re: wind-down entity update | .50 | 387.50 | 40386856 |
| Beller, B. S. | 05/28/15 | Daily docket update to CGSH team | .30 | 163.50 | 40407693 |
| Bromley, J. L. | 05/29/15 | Email Torys regarding Order (.10); email J. Ray regarding same  (.10) | .20 | 242.00 | 40391284 |
| O'Keefe, P. M. | 05/29/15 | Update chart for client and circulate to B. Beller | .30 | 103.50 | 40372331 |
| Hailey, K. A. | 05/29/15 | Emails w/ local counsel and professionals, T. Ross, J. Ray, J. Bromley re: subsidiary winddowns. | 1.70 | 1,581.00 | 40392845 |
| Beller, B. S. | 05/29/15 | Summarize administrative tasks for transition | 1.50 | 817.50 | 40407825 |
| Beller, B. S. | 05/29/15 | Weekly and daily updates to CGSH Team | .50 | 272.50 | 40407870 |
| | | **MATTER TOTALS:** | **69.70** | **46,252.00** | |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| <u>NAME</u> | <u>DATE</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> | <u>INDEX</u> |
|---|---|---|---|---|---|
| Graham, A. | 05/01/15 | Contract Attorney Orientation meeting w/ P. Cantwell and M. Gianis. | .80 | 304.00 | 40165782 |
| Graham, A. | 05/01/15 | Meeting with M. Gianis regarding non responsive documents | .50 | 190.00 | 40165784 |
| Graham, A. | 05/01/15 | Setup of Concordance database for document review | 1.50 | 570.00 | 40165789 |
| Graham, A. | 05/01/15 | Review of documents re claims issues | 5.20 | 1,976.00 | 40165796 |
| Hong, H. S. | 05/01/15 | Extensive Electronic document review for claims litigation issues. | 10.00 | 2,050.00 | 40178591 |
| De Lemos, D. | 05/01/15 | Extensive electronic document review for claims litigation issues. | 10.00 | 2,050.00 | 40178630 |
| Cantwell, P. A. | 05/01/15 | Mtg. with contract attorneys, M. Gianis, A. Graham re document review (.8); Comm. to M. Gianis re document review queries (1); Respond to document review queries (.7). | 2.50 | 1,575.00 | 40171153 |
| Gianis, M. A. | 05/01/15 | Overseeing document review (2.40) meeting w/ A. Graham re: non-responsive documents (.50). | 2.90 | 1,580.50 | 40407650 |
| Gianis, M. A. | 05/01/15 | Concordance introduction w/ contract attorneys, P. Cantwell, A. Graham (.40, partial attendance). | .40 | 218.00 | 40407676 |
| Lashay, V. | 05/01/15 | Data download and extract from counsel FTP site; Data processing in LAW; Data processing in Tunnel Vision | 2.00 | 530.00 | 40167802 |
| Hong, H. S. | 05/02/15 | Extensive Electronic document review for claims litigation issues. | 10.00 | 2,050.00 | 40178592 |
| De Lemos, D. | 05/02/15 | Extensive electronic document review for claims litigation issues. | 9.80 | 2,009.00 | 40178632 |
| Gurgel, M. G. | 05/03/15 | Revised responses to document requests and interrogatories. | 2.10 | 1,606.50 | 40168679 |
| Graham, A. | 05/04/15 | Research re  potential custodians | 5.30 | 2,014.00 | 40222580 |
| Graham, A. | 05/04/15 | QC of first level reviewed documents for claims review | 1.00 | 380.00 | 40222583 |
| Graham, A. | 05/04/15 | Batching of documents and communications re document review statistics | .40 | 152.00 | 40222585 |
| Schweitzer, L. | 05/04/15 | L. Lipner and team e/ms re claims issues (0.3). | .30 | 357.00 | 40393668 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Hong, H. S. | 05/04/15 | Extensive electronic document review for claims litigation issues. | 12.00 | 2,460.00 | 40242571 |
| De Lemos, D. | 05/04/15 | Extensive electronic document review for claims litigation issues. | 11.00 | 2,255.00 | 40242493 |
| Lipner, L. A. | 05/04/15 | Correspondence re claims update w L. Schweitzer (.3). Correspondence w M. Cilia re claims stipulation (.2). Correspondence w counsel to claimant (.2). | .70 | 542.50 | 40403741 |
| Erickson, J. R. | 05/04/15 | Document processing and review supervision for claims litigation, including comms V. Lashay, M. Gianis, A. Graham, M. Rodriguez re same. | .80 | 304.00 | 40207814 |
| Gurgel, M. G. | 05/04/15 | Revised responses to discovery requests (0.6); Revised responses to discovery requests (0.9); Revised responses to discovery requests and email to team re same (0.4); Edited responses to discovery demands (0.4); Edited responses to discovery demands (2.0). | 4.30 | 3,289.50 | 40193914 |
| Gianis, M. A. | 05/04/15 | Revising responses and objections to discovery requests. | 1.80 | 981.00 | 40193051 |
| Gianis, M. A. | 05/04/15 | Second level review. | 2.40 | 1,308.00 | 40193070 |
| Lashay, V. | 05/04/15 | Data download and extract from counsel FTP; Analysis of custodian collection data to parse discoverable data files; Data ingestion into Tunnel Vision for initial processing | 1.50 | 397.50 | 40192657 |
| Graham, A. | 05/05/15 | Batching of documents and communications re document review statistics | .50 | 190.00 | 40222605 |
| Rosenthal, J. A | 05/05/15 | Reviewed draft interrogatory and document request responses. | .50 | 605.00 | 40204242 |
| Hong, H. S. | 05/05/15 | Extensive electronic document review for claims litigation issues. | 12.00 | 2,460.00 | 40242572 |
| De Lemos, D. | 05/05/15 | Extensive electronic document review for claims litigation issues. | 11.00 | 2,255.00 | 40242494 |
| Lipner, L. A. | 05/05/15 | Correspondence w/ M. Fagen (Akin) re claims meeting (.2). | .20 | 155.00 | 40403767 |
| Erickson, J. R. | 05/05/15 | Document processing and review supervision for claims litigation, including comms V. Lashay, M. Gianis, A. Graham, M. Rodriguez re same. | .30 | 114.00 | 40207839 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION
AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Gurgel, M. G. | 05/05/15 | Revised responses and objections to discovery demands (1.1); revised responses and objections to discovery demands (0.9); email to M. Gianis and P. Cantwell re document review (0.2); call with M. Gianis re document review (0.2). | 2.40 | 1,836.00 | 40271200 |
| Cantwell, P. A. | 05/05/15 | Review documents for production. | 1.00 | 630.00 | 40209190 |
| Beller, B. S. | 05/05/15 | Telephonic attendance at Nortel hearing | .50 | 272.50 | 40337110 |
| Gianis, M. A. | 05/05/15 | Second level review. | 4.40 | 2,398.00 | 40407380 |
| Gianis, M. A. | 05/05/15 | Doc review coordination. | 1.60 | 872.00 | 40407437 |
| Gianis, M. A. | 05/05/15 | E-mail correspondence with T. Ross re: interrogatories. | .30 | 163.50 | 40407461 |
| Lashay, V. | 05/05/15 | Data ingestion into Tunnel Vision ECA; Performed search queries; Data processing in LAW; Data import to review database and image project; Database maintenance | 4.50 | 1,192.50 | 40194563 |
| Graham, A. | 05/06/15 | Meeting with P. Cantwell, M. Gianis and J. Cavanagh re: claims document review, and setup of review for J. Cavanagh | .50 | 190.00 | 40222638 |
| Rosenthal, J. A | 05/06/15 | Team meeting w/ L. Schweitzer, M. Gurgel, M. Gianis, and P. Cantwell regarding responses (1.0, partial participant). | 1.00 | 1,210.00 | 40213569 |
| Schweitzer, L. | 05/06/15 | Review draft discovery responses (0.7). Mtg J. Rosenthal, M. Gurgel, M. Gianis, P. Cantwell re same (1.2). | 1.90 | 2,261.00 | 40434485 |
| Hong, H. S. | 05/06/15 | Extensive electronic document review for claims litigation issues. | 2.50 | 512.50 | 40242573 |
| De Lemos, D. | 05/06/15 | Extensive electronic document review for claims litigation issues. | 4.00 | 820.00 | 40242495 |
| Cavanagh, J. | 05/06/15 | Extensive document review for claims litigation issues. | 2.00 | 410.00 | 40242733 |
| Cavanagh, J. | 05/06/15 | Meeting with associates re: review protocol. | .50 | 102.50 | 40242752 |
| Lipner, L. A. | 05/06/15 | Correspondence w/ co-counsel re claim litigation (.2). Correspondence w/ J. Ray (N) re same (.3). Revised claim stipulation (.6). | 1.10 | 852.50 | 40404052 |
| Erickson, J. R. | 05/06/15 | Document processing and review supervision for claims litigation, including comms V. Lashay, M. Gianis, A. Graham, M. Rodriguez re same. | .20 | 76.00 | 40207865 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Gurgel, M. G. | 05/06/15 | Prep for team meeting (0.6); met with J. Rosenthal, L. Schweitzer, M. Gianis and P. Cantwell (1.1); drafted cover letter and supervised discovery (1.1); revised discovery responses (1.6); revised discovery responses (1.6). | 6.00 | 4,590.00 | 40271214 |
| Cantwell, P. A. | 05/06/15 | Mtg. w/ M. Gianis, L. Schweitzer, J. Rosenthal, M. Gurgel re litigation document and production (1.1).  Contract attorney intro meeting w/ A. Graham, M. Gianis (.3). | 1.40 | 882.00 | 40217807 |
| Gianis, M. A. | 05/06/15 | Training w/ J. Cavanagh, P. Cantwell and M. Gianis. | .30 | 163.50 | 40407240 |
| Gianis, M. A. | 05/06/15 | Preparing documents for meeting. | .30 | 163.50 | 40407252 |
| Gianis, M. A. | 05/06/15 | Meeting with J. Rosenthal, L. Schweitzer, M. Gurgel and P. Cantwell re: responses and objections. | 1.20 | 654.00 | 40407263 |
| Gianis, M. A. | 05/06/15 | Revising responses and objections. | 2.40 | 1,308.00 | 40407310 |
| Gianis, M. A. | 05/06/15 | Second level review. | 2.50 | 1,362.50 | 40407338 |
| Lashay, V. | 05/06/15 | Data extract from counsel FTP site; Created search queries through Tunnel Vision ECA; Data processing in LAW; Data import to review database and image project; Database maintenance; Data ingestion into Tunnel Vision ECA | 3.50 | 927.50 | 40205938 |
| Graham, A. | 05/07/15 | QC of correspondence tagged as not privileged | .50 | 190.00 | 40222654 |
| Graham, A. | 05/07/15 | Preparation of documents for production and communications re: same | 3.50 | 1,330.00 | 40222656 |
| Schweitzer, L. | 05/07/15 | Mtg L. Lipner re update on various claims matters (0.5).  M. Gurgel e/ms re discovery responses and productions (0.5). | 1.00 | 1,190.00 | 40393991 |
| McKay, E. | 05/07/15 | Chronned docket collection per M. Gianis (1.2). Added email correspondence to LNB per P. Cantwell (1.3). | 2.50 | 712.50 | 40241512 |
| De Lemos, D. | 05/07/15 | Extensive electronic document review for claims litigation issues. | 11.30 | 2,316.50 | 40242496 |
| Cavanagh, J. | 05/07/15 | Extensive document review for claims litigation issues. | 8.50 | 1,742.50 | 40242734 |
| Lipner, L. A. | 05/07/15 | T/c's w/ counsel to claimant(1.5).Correspondence w M. Cilia (RLKS) (.3). | 1.80 | 1,395.00 | 40405954 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Erickson, J. R. | 05/07/15 | Document review supervision and production coordination for claims litigation, including comms A. Graham re same. | .40 | 152.00 | 40224479 |
| Gurgel, M. G. | 05/07/15 | Worked on responses to discovery demands (0.2); Responses to discovery demands (1.0); Responses to discovery demands (1.5); Emails to team and client re discovery responses (0.2). | 2.90 | 2,218.50 | 40277070 |
| Cantwell, P. A. | 05/07/15 | Review stipulation (.2) in advance of document production and e-mail M. Gurgel re same (.1). | .30 | 189.00 | 40217837 |
| Beller, B. S. | 05/07/15 | Correspondence re call w/ Akin re claims | .40 | 218.00 | 40337419 |
| Gianis, M. A. | 05/07/15 | Second level review. | .50 | 272.50 | 40406595 |
| Gianis, M. A. | 05/07/15 | Meeting with V. Lashay and A. Graham re: productions. | .30 | 163.50 | 40406943 |
| Gianis, M. A. | 05/07/15 | Preparing production. | 4.00 | 2,180.00 | 40406961 |
| Gianis, M. A. | 05/07/15 | Identifying other potential names for interrogatory responses. | 1.00 | 545.00 | 40407030 |
| Gianis, M. A. | 05/07/15 | Revising responses and objections. | 2.00 | 1,090.00 | 40407126 |
| Gianis, M. A. | 05/07/15 | Meeting with L. Schweitzer re: responses and objections. | .70 | 381.50 | 40407164 |
| Lashay, V. | 05/07/15 | Data download from counsel FTP site and extract; Data processing in LAW; Data import to review database and image project; Database maintenance; Internal meeting to discuss collection and source status | 3.00 | 795.00 | 40221534 |
| Graham, A. | 05/08/15 | Preparation of documents for production and communication re: same | 5.50 | 2,090.00 | 40222663 |
| Ricchi, L. | 05/08/15 | Prepare production per M. Gianis. | 3.00 | 855.00 | 40308274 |
| Rosenthal, J. A | 05/08/15 | Emails regarding discovery responses and final edits to same and to production letter. | .50 | 605.00 | 40221406 |
| Schweitzer, L. | 05/08/15 | Review claims reports (0.5). E/ms L. Lipner re claims review (0.1). | .60 | 714.00 | 40394236 |
| De Lemos, D. | 05/08/15 | Extensive electronic document review for claims litigation issues. | 12.00 | 2,460.00 | 40242497 |
| Cavanagh, J. | 05/08/15 | Extensive document review for claims litigation issues. | 10.00 | 2,050.00 | 40242735 |
| Lipner, L. A. | 05/08/15 | Correspondence w claimant re status update (.2). | .20 | 155.00 | 40406492 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Erickson, J. R. | 05/08/15 | Document review supervision and production coordination for claims litigation, including comms A. Graham re same. | .30 | 114.00 | 40224610 |
| Gurgel, M. G. | 05/08/15 | Supervised document production (0.2); Supervised document production (1.1); Supervised document production (0.8); Revisions to discovery responses (0.2); Supervised document production and service of discovery responses (0.7). | 3.00 | 2,295.00 | 40277006 |
| Cantwell, P. A. | 05/08/15 | Assist in production of documents (2.0). Input comments to litigation document per J. Rosenthal (.6). Mtg. w/ J. Rosenthal re same (.2). | 2.80 | 1,764.00 | 40237075 |
| Gianis, M. A. | 05/08/15 | Spot checking production, second level review. | 1.30 | 708.50 | 40375440 |
| Gianis, M. A. | 05/08/15 | Preparing production. | 6.80 | 3,706.00 | 40375573 |
| Lashay, V. | 05/08/15 | Production data build and processing; Production data encryption; Production data optical media replication; Image download from counsel FTP site and extraction | 5.50 | 1,457.50 | 40221539 |
| Graham, A. | 05/11/15 | Meeting with M. Gurgel and M. Gianis regarding claims document review | .50 | 190.00 | 40272220 |
| Graham, A. | 05/11/15 | Update of production log and review statistics for claims document review | 2.50 | 950.00 | 40272221 |
| Bromley, J. L. | 05/11/15 | Emails L. Schweitzer, J. Ray and D. Abbott (.20). | .20 | 242.00 | 40250565 |
| Schweitzer, L. | 05/11/15 | T/c L. Lipner re claims status and analysis (0.5). T/c M. Kennedy re claims issues (0.4). | .90 | 1,071.00 | 40400202 |
| McKay, E. | 05/11/15 | Compiled and coordinated printing of discovery minibooks per M. Gianis (1.5). | 1.50 | 427.50 | 40320182 |
| De Lemos, D. | 05/11/15 | Extensive electronic document review for claims litigation issues. | 12.00 | 2,460.00 | 40295521 |
| Erickson, J. R. | 05/11/15 | Document review supervision and production coordination for claims litigation, including comms A. Graham re same. | .50 | 190.00 | 40246567 |
| Gurgel, M. G. | 05/11/15 | Emails with team re discovery responses (0.2); met with M. Gianis and A. Graham re discovery (0.5). | .70 | 535.50 | 40257841 |
| Cantwell, P. A. | 05/11/15 | Review litigation precedent per M. Gurgel. | .30 | 189.00 | 40255519 |
| Gianis, M. A. | 05/11/15 | Planning discovery next steps (.8). Meeting w/ M. Gurgel and A. Graham re: document review (.5). | 1.30 | 708.50 | 40289968 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Lashay, V. | 05/11/15 | Compiled data sets collected and processes applied; Incoming production data decryption to network servers; Database creation with FYI security interface configuration; Data import to production database and image project; Database maintenance; Data import into Tunnel Vision ECA | 3.50 | 927.50 | 40226563 |
| Graham, A. | 05/12/15 | Meeting with M. Gianis and D. De Lemos regarding next steps for document review | .50 | 190.00 | 40272226 |
| Graham, A. | 05/12/15 | Communications regarding review statistics and logistics | .20 | 76.00 | 40272228 |
| Rosenthal, J. A | 05/12/15 | Reviewed letter from counsel. | .10 | 121.00 | 40249810 |
| Rosenthal, J. A | 05/12/15 | Emails regarding discovery responses. | .10 | 121.00 | 40249812 |
| Schweitzer, L. | 05/12/15 | T/c Akin, M. Cilia, J. Ray, L. Lipner, B. Beller, R. Eckenrod re claims review incl follow up mtg L. Lipner, B. Beller (1.5). Review responses, correspondence. E/ms M. Gurgel and team re same (0.4). | 1.90 | 2,261.00 | 40401014 |
| De Lemos, D. | 05/12/15 | Extensive electronic document review for claims litigation issues (11.50) Meeting w/ A, Graham and M. Gianis re: document review (.50). | 12.00 | 2,460.00 | 40295522 |
| Eckenrod, R. D. | 05/12/15 | Review of update re: claims (.1); TC w/ committee counsel (partial), RLKS (partial), client (partial), Chilmark (partial), L. Schweitzer, B. Beller and L. Lipner re: claim update (1.5) | 1.60 | 1,240.00 | 40246806 |
| Gurgel, M. G. | 05/12/15 | Reviewed discovery responses. | .20 | 153.00 | 40257868 |
| Cantwell, P. A. | 05/12/15 | Review for litigation issue per M. Gurgel. | 1.50 | 945.00 | 40262749 |
| Beller, B. S. | 05/12/15 | Call w L. Schweitzer, R. Eckenrod, L. Lipner, Akin, Chilmark, RLKS re claims | 1.40 | 763.00 | 40337950 |
| Beller, B. S. | 05/12/15 | Revise claims presentation | 1.10 | 599.50 | 40337969 |
| Gianis, M. A. | 05/12/15 | Second level review. | 1.50 | 817.50 | 40290761 |
| Gianis, M. A. | 05/12/15 | Meeting with A. Graham and contract attorney re: review. | .50 | 272.50 | 40290811 |
| Gianis, M. A. | 05/12/15 | Overseeing review. | 1.00 | 545.00 | 40290837 |
| Lashay, V. | 05/12/15 | Data import to Tunnel Vision ECA; Search term querying and data processing | 3.30 | 874.50 | 40277046 |
| Graham, A. | 05/13/15 | Set up and review of search for claims review | .80 | 304.00 | 40272235 |
| Rosenthal, J. A | 05/13/15 | Emails regarding interrogatories. | .20 | 242.00 | 40255968 |
| Schweitzer, L. | 05/13/15 | Review summary slides (0.3). | .30 | 357.00 | 40401434 |

MATTER: 17650-005  CLAIMS ADMINISTRATION
AND OBJECTIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| De Lemos, D. | 05/13/15 | Extensive electronic document review for claims litigation issues. | 12.00 | 2,460.00 | 40295523 |
| Erickson, J. R. | 05/13/15 | Document review supervision and production coordination for claims litigation, including comms A. Graham re same. | .20 | 76.00 | 40269338 |
| Gurgel, M. G. | 05/13/15 | Responses to discovery requests. | .60 | 459.00 | 40257924 |
| Beller, B. S. | 05/13/15 | Revise and circulate claims update | .60 | 327.00 | 40338103 |
| Gianis, M. A. | 05/13/15 | Reviewing production. | .80 | 436.00 | 40290910 |
| Lashay, V. | 05/13/15 | Data import to Tunnel Vision ECA; Search term querying and data processing in LAW | 3.00 | 795.00 | 40277119 |
| Graham, A. | 05/14/15 | Set up of searches and batches for the review | .50 | 190.00 | 40272238 |
| McKay, E. | 05/14/15 | Updated correspondence folder per M. Gianis (0.6). Updated LNB with new correspondence and discovery materials (1.1). | 1.70 | 484.50 | 40320211 |
| De Lemos, D. | 05/14/15 | Extensive electronic document review for claims litigation issues. | 12.00 | 2,460.00 | 40295524 |
| Eckenrod, R. D. | 05/14/15 | TC w/ L. Lipner re: claim process | .20 | 155.00 | 40262564 |
| Gurgel, M. G. | 05/14/15 | Supervised discovery (0.6); Met with M. Gianis re discovery (0.5). | 1.10 | 841.50 | 40266107 |
| Gianis, M. A. | 05/14/15 | Meeting with M. Gurgel re: responses. | .50 | 272.50 | 40270740 |
| Gianis, M. A. | 05/14/15 | Overseeing review. | 1.10 | 599.50 | 40270749 |
| Gianis, M. A. | 05/14/15 | Drafting responses to communications. | 1.00 | 545.00 | 40270754 |
| Lashay, V. | 05/14/15 | Data processing through LAW; QC analysis; Data import to review database and image project; Database testing and production for performance enhancements; Database maintenance | 4.00 | 1,060.00 | 40277991 |
| Graham, A. | 05/15/15 | Collection of documents regarding potential additional custodians and communications re same | .20 | 76.00 | 40272245 |
| De Lemos, D. | 05/15/15 | Extensive electronic document review for claims litigation issues. | 12.00 | 2,460.00 | 40295525 |
| Gianis, M. A. | 05/15/15 | Reviewing responses and objections. | 4.40 | 2,398.00 | 40375402 |
| Graham, A. | 05/16/15 | Batching of documents for review | 1.20 | 456.00 | 40272248 |
| Gurgel, M. G. | 05/16/15 | Reviewed discovery responses. | .20 | 153.00 | 40276662 |
| Gianis, M. A. | 05/16/15 | Second level review. | 1.00 | 545.00 | 40308364 |
| Gurgel, M. G. | 05/17/15 | Drafted letter re discovery. | 1.40 | 1,071.00 | 40277138 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|---|---|---|---|---|---|
| Graham, A. | 05/18/15 | Splitting of incoming production | 1.50 | 570.00 | 40332571 |
| De Lemos, D. | 05/18/15 | Extensive Electronic document review for claims litigation issues. | 12.00 | 2,460.00 | 40349774 |
| Cavanagh, J. | 05/18/15 | Extensive electronic document review for claims litigation issues. | 3.00 | 615.00 | 40373960 |
| Gurgel, M. G. | 05/18/15 | Letter to opposing counsel (1.0); Letter to opposing counsel (1.5); Letter to opposing counsel (1.3); Emails to team re letter to opposing counsel (0.2). | 4.00 | 3,060.00 | 40395129 |
| Gianis, M. A. | 05/18/15 | Second level review. | 3.30 | 1,798.50 | 40291117 |
| Graham, A. | 05/19/15 | Separation of incoming production | 4.00 | 1,520.00 | 40332583 |
| Graham, A. | 05/19/15 | Batching and searches in the database | 1.00 | 380.00 | 40332588 |
| Schweitzer, L. | 05/19/15 | Prep for meeting (.2) Mtg L. Lipner re claims resolution process (1.1).  T/cs, e/ms re staffing issues (0.1). | 1.40 | 1,666.00 | 40391694 |
| De Lemos, D. | 05/19/15 | Extensive Electronic document review for claims litigation issues. | 12.00 | 2,460.00 | 40349776 |
| Cavanagh, J. | 05/19/15 | Extensive electronic document review for claims litigation issues. | 3.00 | 615.00 | 40373962 |
| Lipner, L. A. | 05/19/15 | O/c w L. Schweitzer re various case matters. | 1.10 | 852.50 | 40359418 |
| Gurgel, M. G. | 05/19/15 | Revisions to discovery correspondence (1.6); Emails to team re case assignments (0.1). | 1.70 | 1,300.50 | 40401259 |
| Gianis, M. A. | 05/19/15 | Second level doc review. | 1.00 | 545.00 | 40374854 |
| Lashay, V. | 05/19/15 | Incoming production document level split processing | .30 | 79.50 | 40293440 |
| Shapiro, R. A. | 05/20/15 | Meeting to get introduction litigation with M. Gianis (.7).  Read through materials related to Nortel case (.6). | 1.30 | 481.00 | 40318638 |
| De Lemos, D. | 05/20/15 | Extensive Electronic document review for claims litigation issues. | 12.00 | 2,460.00 | 40349777 |
| Cavanagh, J. | 05/20/15 | Extensive electronic document review for claims litigation issues. | 2.50 | 512.50 | 40373963 |
| Gianis, M. A. | 05/20/15 | Meeting with R. Shapiro re: claims litigation. | .70 | 381.50 | 40320187 |
| Rosenthal, J. A | 05/21/15 | Began reviewing court decision. | .30 | 363.00 | 40339381 |
| Schweitzer, L. | 05/21/15 | Review late claims decision and team e/ms re same (0.3). | .30 | 357.00 | 40391538 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| De Lemos, D. | 05/21/15 | Extensive Electronic document review for claims litigation issues. | 12.00 | 2,460.00 | 40349778 |
| Lipner, L. A. | 05/21/15 | Reviewed and revised draft claims objection. (.6). | .60 | 465.00 | 40359490 |
| Gurgel, M. G. | 05/21/15 | Emails to M. Gianis and P. Cantwell re discovery. | .10 | 76.50 | 40401433 |
| Cantwell, P. A. | 05/21/15 | Locate (.3) and review (.2) article about litigation and circulate to team (.1). | .60 | 378.00 | 40345521 |
| Lashay, V. | 05/21/15 | Data transfer over FTP for co-counsel | .30 | 79.50 | 40317086 |
| De Lemos, D. | 05/22/15 | Extensive Electronic document review for claims litigation issues. | 12.00 | 2,460.00 | 40349779 |
| Cantwell, P. A. | 05/22/15 | Research financial document for claims dispute. | .50 | 315.00 | 40336520 |
| Graham, A. | 05/26/15 | Meeting with R. Shapiro to explain document review | 1.00 | 380.00 | 40383096 |
| Graham, A. | 05/26/15 | Logistics and maintenance of claims litigation production database. | .50 | 190.00 | 40383099 |
| Shapiro, R. A. | 05/26/15 | Meeting with A. Graham to set up database and go over doc review (1.0) follow up re: same (.3). | 1.30 | 481.00 | 40395489 |
| De Lemos, D. | 05/26/15 | Extensive electronic document review for claims litigation issues. | 12.00 | 2,460.00 | 40392014 |
| Cavanagh, J. | 05/26/15 | Extensive electronic document review for claims litigation issues. | 8.50 | 1,742.50 | 40398251 |
| Lipner, L. A. | 05/26/15 | T/c w/ L. Schweitzer re claims process (.2). O/c w/ A. Ruiz re claims process (1). Preparation re same (.2).  Correspondence w/ A. Remming and T. Minott (MNAT) re claims issues (.3). Correspondence w/ B. Beller re omnibus objections (.3). | 2.00 | 1,550.00 | 40359568 |
| Graham, A. | 05/27/15 | Communications re: document review statistics | .20 | 76.00 | 40383164 |
| Ricchi, L. | 05/27/15 | Prepare case memo (.5 hrs). | .50 | 142.50 | 40368232 |
| Shapiro, R. A. | 05/27/15 | Call with M. Gianis on document review. | .50 | 185.00 | 40395577 |
| Hong, H. S. | 05/27/15 | Extensive electronic document review for claims litigation issues. | 12.00 | 2,460.00 | 40392985 |
| De Lemos, D. | 05/27/15 | Extensive electronic document review for claims litigation issues. | 12.00 | 2,460.00 | 40392015 |
| Lipner, L. A. | 05/27/15 | T/c w/claimant re claim issue (.2). Correspondence w/ A. Ruiz re claim procedures motion (.2). | .40 | 310.00 | 40359650 |
| Gianis, M. A. | 05/27/15 | Phone call with R. Shapiro re: document review. | .50 | 272.50 | 40372348 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Gianis, M. A. | 05/27/15 | Doc review management. | .40 | 218.00 | 40372362 |
| Graham, A. | 05/28/15 | Communications re: completion of review and review statistics | .30 | 114.00 | 40383253 |
| Ruiz, A. M. | 05/28/15 | Analyze precedents. | 1.60 | 744.00 | 40405410 |
| Rosenthal, J. A | 05/28/15 | Edit letter regarding discovery responses. | .40 | 484.00 | 40390734 |
| Schweitzer, L. | 05/28/15 | Revise draft omnibus objections (0.4). | .40 | 476.00 | 40384378 |
| Shapiro, R. A. | 05/28/15 | Extensive electronic document review for claims litigation issues. | 2.80 | 1,036.00 | 40395731 |
| Hong, H. S. | 05/28/15 | Extensive electronic document review for claims litigation issues. | 5.50 | 1,127.50 | 40392987 |
| De Lemos, D. | 05/28/15 | Extensive electronic document review for claims litigation issues. | 5.50 | 1,127.50 | 40392016 |
| Lipner, L. A. | 05/28/15 | Correspondence re claims process re A. Ruiz (.3). Correspondence w/ L. Schweitzer and B. Beller re omnibus claims motions (.4). | .70 | 542.50 | 40392419 |
| Cantwell, P. A. | 05/28/15 | Corr. to T. Minott, M. Gurgel, M. Gianis re updated schedule (.3). | .30 | 189.00 | 40372901 |
| Rosenthal, J. A | 05/29/15 | Reviewed and approval revised draft letter regarding discovery responses. | .20 | 242.00 | 40390892 |
| Lipner, L. A. | 05/29/15 | O/c w/ H. Murtagh re litigation issue (1). Preparation re same (.2). | 1.20 | 930.00 | 40392535 |
| Gurgel, M. G. | 05/29/15 | Call with M. Gianis re discovery (0.1); Revisions to letter (0.5). | .60 | 459.00 | 40385769 |
| Gianis, M. A. | 05/29/15 | QCing second level review. | .80 | 436.00 | 40393411 |
| Gurgel, M. G. | 05/30/15 | Letter to opposing counsel. | .30 | 229.50 | 40385879 |
| Gianis, M. A. | 05/30/15 | Reviewing discovery requests. | 1.00 | 545.00 | 40392171 |
| Gianis, M. A. | 05/31/15 | Drafting responses and objections. | 3.00 | 1,635.00 | 40392038 |
| | | **MATTER TOTALS:** | **546.50** | **187,342.50** | |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

**MATTER: 17650-009  EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bromley, J. L. | 05/01/15 | Telephone call J. Ray regarding claims and review materials regarding same (1.00); emails L. Laporte Malone, M. Rappoport regarding same (.30); emails L. Laporte Malone (V. Shah) (.30). | 1.60 | 1,936.00 | 40225422 |
| Malone, L. | 05/01/15 | Ems re pension issues. | .50 | 387.50 | 40237506 |
| Eckenrod, R. D. | 05/01/15 | OM w/ B. Beller re: claim resolution (.2); review of  issues re: same (.7) | .90 | 697.50 | 40160831 |
| Rappoport, M. L | 05/02/15 | Research re claim issue. | .80 | 372.00 | 40193959 |
| Rappoport, M. L | 05/03/15 | Claim issue research. | .50 | 232.50 | 40193984 |
| Rappoport, M. L | 05/04/15 |  Pension claim. | 4.80 | 2,232.00 | 40194006 |
| Bromley, J. L. | 05/04/15 | Emails J. Ray, others regarding meeting (.50) | .50 | 605.00 | 40226145 |
| Malone, L. | 05/04/15 | E-mails re: pension issues. | .80 | 620.00 | 40242187 |
| Beller, B. S. | 05/04/15 | Review omnibus objection file | 1.50 | 817.50 | 40337027 |
| Rappoport, M. L | 05/05/15 | Claim discussion w/ J. Bromley (.10); research re claims (.30). | .40 | 186.00 | 40205761 |
| Bromley, J. L. | 05/05/15 | Emails M. Rappoport, R. Eckenrod, L. Malone regarding Claim amendments (.40) | .40 | 484.00 | 40226217 |
| Lipner, L. A. | 05/05/15 | Correspondence w B. Beller re employee claims call (.2). Correspondence  w B. Beller re employee claims litigation (.2). T/c w/B. Beller re same (.2). Reviewed draft stipulation re same (.2). | .80 | 620.00 | 40403904 |
| Beller, B. S. | 05/05/15 | Call w former employee re appeal and follow up re same | .70 | 381.50 | 40337193 |
| Beller, B. S. | 05/05/15 | Review objection materials | .70 | 381.50 | 40337239 |
| Rappoport, M. L | 05/06/15 | Comm. to Pension team. | .10 | 46.50 | 40219625 |
| Malone, L. | 05/06/15 | Employee claims call w/ L. Malone, Huron, RLKS (1.5); e-mails re: pension issues (0.5); work related to same (0.5); discuss issues with L. Lipner (0.3). | 2.80 | 2,170.00 | 40242247 |
| Lipner, L. A. | 05/06/15 | Correspondence w B. Beller re employee claims scheduling stipulation (.2).  T/c w/B. Beller re same (.2). Correspondence w L. Malone re employee claims issues (.5). Reviewed and revised employee claims omnibus objection language and related back-up (1.7). | 2.60 | 2,015.00 | 40404105 |
| Eckenrod, R. D. | 05/06/15 | Review of issues re: pending claims (1) | 1.00 | 775.00 | 40206325 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Beller, B. S. | 05/06/15 | Complete review of objection materials | .50 | 272.50 | 40337321 |
| Beller, B. S. | 05/06/15 | Prep for call (.5); Call w/ Huron, RLKS, L Malone (1.5). | 2.00 | 1,090.00 | 40337347 |
| Beller, B. S. | 05/06/15 | Call w/ L Lipner re objections (.2) follow-up communications w/ L. Lipner re: same (.3) | .50 | 272.50 | 40337359 |
| Rappoport, M. L | 05/07/15 | Research claim issue. | 4.50 | 2,092.50 | 40219645 |
| Malone, L. | 05/07/15 | Review/revise documents related to pension issues (0.5). | .50 | 387.50 | 40242280 |
| Lipner, L. A. | 05/07/15 | T/c  re employee claims issues (.6). Correspondence w/ M. Cilia (RLKS) re employee claims objection (.5). Correspondence w/ L. Malone re statement of work (.2). Revised same (.3). | 1.60 | 1,240.00 | 40406426 |
| Rappoport, M. L | 05/08/15 | Draft claim objection. | 2.70 | 1,255.50 | 40228058 |
| Lipner, L. A. | 05/08/15 | Correspondence w L. Malone re employee claims issues (.3). Correspondence w L. Schweitzer re same (.3). | .60 | 465.00 | 40406480 |
| Malone, L. | 05/10/15 | E-mails re: pension issues. | .70 | 542.50 | 40242299 |
| Lipner, L. A. | 05/10/15 | Correspondence re statement of work w/ J. Bromley (.1). | .10 | 77.50 | 40406556 |
| Rappoport, M. L | 05/11/15 | Draft  claim objection. | 2.50 | 1,162.50 | 40256750 |
| Malone, L. | 05/11/15 | Discuss pension issues w/ L. Lipner and work re: same (0.6); research pension issues (1.0). | 1.60 | 1,240.00 | 40362498 |
| Bromley, J. L. | 05/12/15 | Emails M .Rappoport, L. Malone regarding pension (.20); review materials regarding same (.20) | .40 | 484.00 | 40250665 |
| Malone, L. | 05/12/15 | Work re: pension issues (1.2); review and comment on documents re: pension issues (2.5). | 3.70 | 2,867.50 | 40362569 |
| Beller, B. S. | 05/12/15 | Call w/ former employee re case status | .50 | 272.50 | 40337919 |
| Malone, L. | 05/13/15 | Employee claims call (0.3); review claims data (0.6); review court opinion (1.0). | 1.90 | 1,472.50 | 40362621 |
| Beller, B. S. | 05/13/15 | Call w/ L Lipner, R Eckenrod, RLKS, Huron re employee claims | .50 | 272.50 | 40338135 |
| Malone, L. | 05/14/15 | E-mails re: Employee claims (0.5). | .50 | 387.50 | 40362651 |
| Beller, B. S. | 05/15/15 | Correspondence re objection | .50 | 272.50 | 40362703 |
| Malone, L. | 05/18/15 | E-mails re: Employee claims (0.6). | .60 | 465.00 | 40368589 |

MATTER: 17650-009  EMPLOYEE MATTERS

| <u>NAME</u> | <u>DATE</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> | <u>INDEX</u> |
|---|---|---|---|---|---|
| Lipner, L. A. | 05/18/15 | T/c w/ L. Malone re claims process (.3). Correspondence w/ actuaries re employee claims process (1). | 1.30 | 1,007.50 | 40359350 |
| Lipner, L. A. | 05/18/15 | T/c re claims process w/ claimant (.3). Correspondence w L. Schweitzer, B. Beller and R. Eckenrod re claims process (.3). | .60 | 465.00 | 40359372 |
| Beller, B. S. | 05/18/15 | Review settlement letter and omni objection files | 1.30 | 708.50 | 40362926 |
| Lipner, L. A. | 05/19/15 | Correspondence w/ actuary re employee claims issues (.2).  T/c to employee claimant (.1). Correspondence w/ L. Schweitzer re same (.1). | .40 | 310.00 | 40359440 |
| Malone, L. | 05/20/15 | Employee claims call w/ M. Cilia (RLKS), C. Brown (Huron), R. Eckenrod, B. Beller, L. Lipner (1.0); work on Employee claims (1.5); discuss Employee issues w/ L. Lipner (0.4). | 2.90 | 2,247.50 | 40368844 |
| Lipner, L. A. | 05/20/15 | T/C w/ R. Eckenrod, B. Beller, L. Malone, M. Cilia (RLKS), C. Brown (Huron) re employee claims issues (1.1).  Correspondence w actuaries re employee claims issues (.3). | 1.40 | 1,085.00 | 40359446 |
| Eckenrod, R. D. | 05/20/15 | EM to RLKS re: claimant inquiry (.1); TC w/ RLKS, Huron, L. Lipner, B. Beller and L. Malone re: claim update (1) . | 1.10 | 852.50 | 40313635 |
| Beller, B. S. | 05/20/15 | Call w Huron, RLKS, R Eckenrod, L Lipner, L Malone re employee claims. | 1.00 | 545.00 | 40363122 |
| Malone, L. | 05/21/15 | Review employee claims issues (1.5). | 1.50 | 1,162.50 | 40368918 |
| Lipner, L. A. | 05/21/15 | Reviewed and revised draft employee claims objection (.7). | .70 | 542.50 | 40359486 |
| Beller, B. S. | 05/21/15 | Revise claims objection exhibits. | 1.20 | 654.00 | 40363150 |
| Beller, B. S. | 05/21/15 | Draft omnibus objections. | 1.00 | 545.00 | 40363174 |
| Lipner, L. A. | 05/26/15 | T/c w/B. Beller re employee claims (.2).  T/c w/R. Eckenrod re same (.2).  Correspondence w/ actuaries re same (.5). | .90 | 697.50 | 40359549 |
| Eckenrod, R. D. | 05/26/15 | Review of EMs re: employee claim objections (.2). | .20 | 155.00 | 40344156 |
| Beller, B. S. | 05/26/15 | Correspondence re exhibits | .60 | 327.00 | 40407152 |
| Malone, L. | 05/27/15 | Work related to employee claims (1.0). | 1.00 | 775.00 | 40369055 |
| Lipner, L. A. | 05/27/15 | Correspondence w actuary re employee claims issues (.6). | .60 | 465.00 | 40359659 |
| Ricchi, L. | 05/28/15 | Prepare case memo. | .50 | 142.50 | 40368274 |

MATTER: 17650-009  EMPLOYEE MATTERS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Malone, L. | 05/28/15 | Discuss employee issues with L. Lipner (0.3); work re employee issues (0.5) | .80 | 620.00 | 40390220 |
| Lipner, L. A. | 05/28/15 | Correspondence w/ K. Kirgiz actuaries re claims process. | .30 | 232.50 | 40392443 |
| Beller, B. S. | 05/28/15 | Correspondance re objections | .60 | 327.00 | 40407674 |
| Ferguson, M. K. | 05/29/15 | Organized hearing materials. (3.50) | 3.50 | 997.50 | 40405656 |
| Lipner, L. A. | 05/29/15 | Call re employee claims process w/ actuaries (.4). Call re employee claims process w/ M. Cilia (RLKS), B. Belle, C. Brown (Huron) B. Beller, R. Eckenrod, L. Malone (.4). | .80 | 620.00 | 40392560 |
| Beller, B. S. | 05/29/15 | Coordinate filing of omnibus objections | .90 | 490.50 | 40407761 |
| Beller, B. S. | 05/29/15 | Prep for call (.3) Call w/ RLKS, Huron, L. Lipner R. Eckenrod, L. Malone re employee claims (.4) | .70 | 381.50 | 40407782 |
| | | **MATTER TOTALS:** | **73.60** | **47,907.50** | |

**MATTER: 17650-009  EMPLOYEE MATTERS**

**MATTER: 17650-012  PLAN OF REORGANIZATION AND DISCLOSURE STATEMENT**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Hailey, K. A. | 05/28/15 | Review and updating of Disclosure Statement. | .90 | 837.00 | 40392554 |
| | | **MATTER TOTALS:** | **0.90** | **837.00** | |

**MATTER: 17650-013  TAX**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Hailey, K. A. | 05/01/15 | Review of documents regarding tax. | 1.50 | 1,395.00 | 40399202 |
| McRae, W. L. | 05/12/15 | Read allocation decision. | 2.00 | 2,400.00 | 40389372 |
| McRae, W. L. | 05/13/15 | More review of decision (1.5) and discussion of same with L. Schweitzer (0.3). Emails regarding same (0.2). | 2.00 | 2,400.00 | 40392004 |
| Schweitzer, L. | 05/15/15 | T/c E&Y, J. Ray, C. Goodman, etc. re  tax issues (0.9). | .90 | 1,071.00 | 40392564 |
| McRae, W. L. | 05/15/15 | More review of decisions (0.8). call with J. Wood to discuss decision (0.4). Call re decision (0.4). Call with Nortel and advisors to go over new decision (0.6). | 2.20 | 2,640.00 | 40288601 |
| Bromley, J. L. | 05/18/15 | Emails J. Wood (E&Y), team members, M. Kennedy, J. Ray regarding tax scenario (.20) | .20 | 242.00 | 40338892 |
| Schweitzer, L. | 05/20/15 | T/c W. McRae, L. Goodman, J. Ray, E&Y re tax planning (0.7). | .70 | 833.00 | 40314076 |
| McRae, W. L. | 05/20/15 | Review of scenarios (0.4); and discussion with L. Schweitzer (0.4). Call with J. Ray, Chilmark and EY (0.5). Call from K. Rowe (0.3). Follow up (0.3). | 1.90 | 2,280.00 | 40392478 |
| Bromley, J. L. | 05/21/15 | Emails M. Kennedy, J. Ray, team, others regarding tax scenarios (.20) | .20 | 242.00 | 40341645 |
| McRae, W. L. | 05/21/15 | Call with K. Rowe to go over situation after the ruling (0.4); consider tax scenarios (0.6). | 1.00 | 1,200.00 | 40338471 |
| Bromley, J. L. | 05/27/15 | Email M. Kennedy regarding tax scenarios (.20). | .20 | 242.00 | 40390137 |
| | | **MATTER TOTALS:** | **12.80** | **14,945.00** | |

**MATTER: 17650-013  TAX**

**MATTER: 17650-019  FEE AND EMPLOYMENT APPLICATIONS**

| <u>NAME</u> | <u>DATE</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> | <u>INDEX</u> |
|---|---|---|---|---|---|
| Dubrowski, P. R | 04/21/15 | T/c with B. Beller re fee examiner (.1); comms w/retained professional re fee examiner (.3); review of retained professional submission for fee examiner (.4). | .80 | 372.00 | 40060493 |
| Dubrowski, P. R | 05/05/15 | Comms w/team re April diaries. | .40 | 186.00 | 40204276 |
| Coleman, R. J. | 05/05/15 | Comm w/ B. Beller, P. Dubrowski, J. Erickson, P. O'Keefe re: fee app (.2) | .20 | 139.00 | 40194271 |
| O'Keefe, P. M. | 05/05/15 | Attention to communications from Fee Application review team | .10 | 34.50 | 40197479 |
| Erickson, J. R. | 05/05/15 | Comms team re meeting. | .10 | 38.00 | 40207841 |
| Dubrowski, P. R | 05/06/15 | Fee Application team meeting (.5) and prep re same (.1) | .60 | 279.00 | 40209523 |
| Dubrowski, P. R | 05/06/15 | E/m to B. Beller re fee estimates | .20 | 93.00 | 40209529 |
| Coleman, R. J. | 05/06/15 | Comm w/ B. Beller, P. Dubrowski, J. Erickson, P. O'Keefe, M. Ryan, others re: fee app (0.5) Meeting w/ B. Beller, P. Dubrowski, J. Erickson, P. O'Keefe, M. V. Ryan (Billing Dept.) re: fee app (0.5); preparation, reviewing and preparing materials re: same (0.5) | 1.50 | 1,042.50 | 40205723 |
| O'Keefe, P. M. | 05/06/15 | Prepare April 2015 time details for review (.30) Initial review of expense disbursements for the April 2015 fee application (1.00) | 1.30 | 448.50 | 40202583 |
| O'Keefe, P. M. | 05/06/15 | Prep for meeting (.10); Meeting with R. Coleman, B. Beller, P. Dubrowski, J. Erickson and M. Ryan (Billing Dept) re: fee app staffing  (.50); Follow up discussion with R. Coleman re: same (.20) | .80 | 276.00 | 40205006 |
| O'Keefe, P. M. | 05/06/15 | Initial review of time details for April fee application (.70) Follow up related to review of expense disbursements (.10) | .80 | 276.00 | 40205823 |
| Erickson, J. R. | 05/06/15 | Team meeting re staffing and upcoming fee application processes (.5); follow up comms M. Rodriguez, R. O'Connor re same (.2). | .70 | 266.00 | 40207868 |
| Beller, B. S. | 05/06/15 | Team meeting w fee app team | .50 | 272.50 | 40337330 |
| Beller, B. S. | 05/06/15 | Correspondence re fee app | .60 | 327.00 | 40337373 |
| Coleman, R. J. | 05/07/15 | Comm w/ B. Beller, others re: fee app meeting | .10 | 69.50 | 40218010 |
| O'Keefe, P. M. | 05/07/15 | Review time details for April 2015 fee application | 1.80 | 621.00 | 40216101 |

**MATTER: 17650-019  FEE AND EMPLOYMENT APPLICATIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Beller, B. S. | 05/07/15 | Review fee application materials | .60 | 327.00 | 40337466 |
| Brod, C. B. | 05/08/15 | Conference L. Schweitzer, R. Coleman, B. Beller (.30). | .30 | 363.00 | 40373152 |
| Coleman, R. J. | 05/08/15 | Meeting with C. Brod, L. Schweitzer, B. Beller re: fee app issues (.5) and prep re: same (.1); comm w/ P. O'Keefe re: same (.1) and prep re: same (.1) | .80 | 556.00 | 40220331 |
| Schweitzer, L. | 05/08/15 | Mtg C. Brod, B. Beller, R. Coleman, re fee apps (0.3). | .30 | 357.00 | 40394215 |
| O'Keefe, P. M. | 05/08/15 | Communications with R. Coleman regarding fee application issues | .20 | 69.00 | 40221430 |
| Beller, B. S. | 05/08/15 | Prep for meeting (.2) Meeting re staffing w L Schweitzer, C Brod, R Coleman (.5) | .70 | 381.50 | 40337702 |
| O'Keefe, P. M. | 05/11/15 | Communications with M.V. Ryan (Billing Dept) regarding fee application | .10 | 34.50 | 40229480 |
| O'Keefe, P. M. | 05/11/15 | Review of expense disbursements for April 2015 fee application | .30 | 103.50 | 40229765 |
| O'Keefe, P. M. | 05/11/15 | Review of expense disbursements while drafting the expense disbursements exhibit to the April 2015 fee application | .40 | 138.00 | 40230302 |
| Coleman, R. J. | 05/12/15 | Comm w/ J. Erickson re: fee app issue (.1) | .10 | 69.50 | 40234149 |
| O'Keefe, P. M. | 05/12/15 | Work related to review of expense disbursements while drafting the expense disbursements exhibit to the April 2015 fee application. | .80 | 276.00 | 40244736 |
| Erickson, J. R. | 05/12/15 | Comms to team re staffing. | .10 | 38.00 | 40246684 |
| Coleman, R. J. | 05/13/15 | Comm w/ B. Beller, J. Erickson re: fee app issue (.1); reviewing document regarding same (.1); emails with B. Beller, P. Dubrowski, P. O'Keefe re: same (.1); call w/ B. Beller re: same (.1) | .40 | 278.00 | 40247208 |
| Erickson, J. R. | 05/13/15 | Comms to team re fee app review. | .10 | 38.00 | 40269345 |
| Erickson, J. R. | 05/15/15 | Comms R. O'Connor re fee app review (.1); meeting w/ R. O'Connor re same (.8) and prep of materials for same (.2). | 1.10 | 418.00 | 40284017 |
| Erickson, J. R. | 05/17/15 | Review April diaries for fee application, including communications R. O'Connor, Accounting, re same. | 1.00 | 380.00 | 40284043 |
| Coleman, R. J. | 05/18/15 | Comm w/ B. Beller, others re: meeting (.1); comm w/ B. Beller, P. Dubrowski, P. O'Keefe re: fee app issues (.1) and related preparation (.1); comm w/ P. O'Keefe re: expenses (.1) | .40 | 278.00 | 40284141 |

MATTER: 17650-019  FEE AND EMPLOYMENT
APPLICATIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| O'Keefe, P. M. | 05/18/15 | Attention to communications regarding fee application issues | .10 | 34.50 | 40288690 |
| Erickson, J. R. | 05/18/15 | Review April diaries for fee application, including communications R. O'Connor, Accounting, re same. | 1.50 | 570.00 | 40301039 |
| Coleman, R. J. | 05/19/15 | Comm w/ P. O'Keefe, others re: fee app issues (.1) | .10 | 69.50 | 40293823 |
| O'Keefe, P. M. | 05/19/15 | Communications with M.V. Ryan (Billing Dept.) regarding fee application tasks | .20 | 69.00 | 40291554 |
| O'Keefe, P. M. | 05/19/15 | Update expense disbursements exhibit to April 2015 fee application | .20 | 69.00 | 40296788 |
| Erickson, J. R. | 05/19/15 | Review April diaries for fee application, including communications R. O'Connor, Accounting, re same. | 1.30 | 494.00 | 40301081 |
| Dubrowski, P. R | 05/20/15 | Reviewed disbursement chart | .40 | 186.00 | 40316854 |
| Dubrowski, P. R | 05/20/15 | T/c with R. Coleman re disbursement chart | .20 | 93.00 | 40317560 |
| Coleman, R. J. | 05/20/15 | Comm w/ B. Beller, P. Dubrowski, P. O'Keefe, J. Erickson, others re: fee app issues (.1); emails w/ P. Dubrowski, P. O'Keefe re: expenses issues (.1); call w/ P. Dubrowski re: same (.1); preparation and reviewing materials re: same (1.0) | 1.30 | 903.50 | 40306705 |
| O'Keefe, P. M. | 05/20/15 | Update expense disbursements exhibit to April 2015 fee application (.20); Communications with P. Dubrowski, R. Coleman and M.V. Ryan (Billing Dept.) regarding same (.10) | .30 | 103.50 | 40307442 |
| O'Keefe, P. M. | 05/20/15 | Follow up communications with R. Coleman regarding April 2015 expense disbursements | .20 | 69.00 | 40307755 |
| Erickson, J. R. | 05/20/15 | Review April diaries for fee application and match with Accounting, including communications R. O'Connor, M.V. Ryan, re same. | 2.80 | 1,064.00 | 40335346 |
| Brod, C. B. | 05/21/15 | Telephone call B. Beller. | .30 | 363.00 | 40403125 |
| Dubrowski, P. R | 05/21/15 | Drafted motion, disbursement exhibit, and expert materials for April app (1.). | 1.00 | 465.00 | 40323526 |
| Dubrowski, P. R | 05/21/15 | Comms w/ B. Beller and P. O'Keefe re same | .30 | 139.50 | 40323535 |
| Coleman, R. J. | 05/21/15 | Attn to emails from B. Beller, others re: fee app issue (.1); comm w/ P. O'Keefe, others re: schedule (.1); reviewing same (.1); pulling and preparing materials for tomorrow's meeting (.4) | .70 | 486.50 | 40318601 |
| O'Keefe, P. M. | 05/21/15 | Draft timeline for May 2015 fee application review and circulate to team (.50) | .50 | 172.50 | 40316990 |

MATTER: 17650-019  FEE AND EMPLOYMENT
APPLICATIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| O'Keefe, P. M. | 05/21/15 | Revise draft timeline for May 2015 fee application review | .20 | 69.00 | 40318815 |
| O'Keefe, P. M. | 05/21/15 | Update summary charts in April 2015 fee application motion as per P. Dubrowski | .50 | 172.50 | 40320101 |
| Erickson, J. R. | 05/21/15 | Review April diaries for fee application, including communications R. O'Connor, Accounting, re same. | .30 | 114.00 | 40335377 |
| Dubrowski, P. R | 05/22/15 | Fee application meeting with R. Coleman and A. Eber and prep re same. | .60 | 279.00 | 40347267 |
| Coleman, R. J. | 05/22/15 | Fee app team conference re: staffing (.5); communication with team regarding same (.1); prep and follow up regarding same (.3); coordination and preparation regarding new team member binders (.4); meeting with P. Dubrowski, A. Eber re: expenses (.6); prep and follow up re: same (.3); communication with same re: same (.1) | 2.30 | 1,598.50 | 40328987 |
| O'Keefe, P. M. | 05/22/15 | Attention to communications from fee app team (.10); Conference with R. Coleman, B. Beller, P. Cantwell, A. Eber, J. Erickson (partial), B. O'Connor (partial) re: staffing (.50); Follow up with R. Coleman and P. Cantwell (.10). | .70 | 241.50 | 40328202 |
| Erickson, J. R. | 05/22/15 | Prep for conference (.1); Fee app team conference re transition (.4). | .50 | 190.00 | 40335406 |
| Cantwell, P. A. | 05/22/15 | Tel. conf. w/ R. Coleman, B. Beller, P. O'Keefe, A. Eber, R. O'Connor (partial), J. Erickson (partial) re: staffing transitions (.5).  Prepare for same (.2). | .70 | 441.00 | 40336123 |
| Beller, B. S. | 05/22/15 | Conference w/ fee app team re staffing | .50 | 272.50 | 40363365 |
| Erickson, J. R. | 05/25/15 | Follow up comms R. O'Connor re training on procedures. | .40 | 152.00 | 40344883 |
| Brod, C. B. | 05/26/15 | Review April Fee Application, including diaries, disbursements and Motions (2.0). | 2.00 | 2,420.00 | 40406760 |
| Coleman, R. J. | 05/26/15 | Comm w/ B. Beller, others re: fee app issues (.1) | .10 | 69.50 | 40338556 |
| Lipner, L. A. | 05/26/15 | Correspondence w/ Mercer re fee application (.1). | .10 | 77.50 | 40359606 |
| Beller, B. S. | 05/26/15 | Coordinate revisions to fee application | .60 | 327.00 | 40407216 |
| Coleman, R. J. | 05/27/15 | Attn to emails from B. Beller, R. O'Connor re: fees issues | .10 | 69.50 | 40348297 |
| Lipner, L. A. | 05/27/15 | Correspondence w/ counsel to Mercer re fee application (.4). | .40 | 310.00 | 40359673 |

**MATTER: 17650-019  FEE AND EMPLOYMENT
APPLICATIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Erickson, J. R. | 05/27/15 | Comm R. O'Connor re April fee application. | .10 | 38.00 | 40391774 |
| Beller, B. S. | 05/27/15 | Prepare fee application for filing | .50 | 272.50 | 40407309 |
| Brod, C. B. | 05/28/15 | E-mail B. Beller re: Quarterly Report (.10). | .10 | 121.00 | 40408077 |
| Dubrowski, P. R | 05/28/15 | Drafting and edits to quarterly fee app motion (1.1): comms w/B. Beller and P. O'Keefe re same (.4). | 1.50 | 697.50 | 40401534 |
| Coleman, R. J. | 05/28/15 | Attn to emails from MNAT, B. Beller, P. Dubrowski, P. O'Keefe, others regarding fee app issues (.3) | .30 | 208.50 | 40362864 |
| Bromley, J. L. | 05/28/15 | Review/email B. Beller regarding same (.20). | .20 | 242.00 | 40390660 |
| Schweitzer, L. | 05/28/15 | B. Beller mtg re fee app docs and  review same (0.2). | .20 | 238.00 | 40434337 |
| O'Keefe, P. M. | 05/28/15 | Call with B. Beller regarding fee application  (.10); Update summary charts to 25th Quarterly Fee Application motion (1.70);  Prepare fee examiner version of April 2015 fee application (.60) | 2.40 | 828.00 | 40364638 |
| Beller, B. S. | 05/28/15 | Coordinate filing of fee application | 1.70 | 926.50 | 40407478 |
| Brod, C. B. | 05/29/15 | Review Quarterly Fee App; e-mail B. Beller. | .40 | 484.00 | 40408245 |
| Coleman, R. J. | 05/29/15 | Comm w/ B. Beller, P. Dubrowski re: fee app issues (.1); reviewing document re: same (.1) | .20 | 139.00 | 40370927 |
| O'Keefe, P. M. | 05/29/15 | Finalize review timeline for month of June and circulate to team | .10 | 34.50 | 40372643 |
| Beller, B. S. | 05/29/15 | Coordinate filing of quarterly fee application | 1.50 | 817.50 | 40407751 |
| | | **MATTER TOTALS:** | **48.80** | **26,047.50** | |

**MATTER: 17650-019  FEE AND EMPLOYMENT
APPLICATIONS**

**MATTER: 17650-021  LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Schweitzer, L. | 05/01/15 | E/ms B. Parlin (H&K), P. Cantwell re litigation filing and review same (0.6). | .60 | 714.00 | 40401931 |
| Cantwell, P. A. | 05/01/15 | Comm. with L. Schweitzer re responsive litigation document (.2); comm. to A. Cordo (MNAT) re same (.2); and prepare document (.9); review litigation document re completion of briefing (.2). | 1.50 | 945.00 | 40171174 |
| Byam, E. D. | 05/01/15 | Correspondence re brief and response motion re reply (1); attention to local rules and federal reply requirements (1). | 2.00 | 1,090.00 | 40190401 |
| Cantwell, P. A. | 05/02/15 | Draft responsive litigation document. | 2.00 | 1,260.00 | 40168189 |
| Schweitzer, L. | 05/04/15 | Revise brief, incl e/ms and t/c P. Cantwell re same (0.5).  T/c J. Rosenthal (0.2). | .70 | 833.00 | 40393337 |
| Gurgel, M. G. | 05/04/15 | Email to P. Cantwell re response to motion and reviewed draft response. | .10 | 76.50 | 40193923 |
| Cantwell, P. A. | 05/04/15 | Revise litigation response (1.4) and corr. to MNAT re comments (.5). | 1.90 | 1,197.00 | 40199673 |
| Byam, E. D. | 05/04/15 | Attention to response to motion re reply page limit (0.5). | .50 | 272.50 | 40194703 |
| Schweitzer, L. | 05/05/15 | Prepare for hearing (1.5). Attend status conference (0.7).  Mtg D. Botter re case (0.5). | 2.70 | 3,213.00 | 40200377 |
| Schweitzer, L. | 05/05/15 | E/ms P. Cantwell re filing (0.1). | .10 | 119.00 | 40200418 |
| Gurgel, M. G. | 05/05/15 | Comments to opposition brief (0.3); revisions to opposition brief and call with local counsel (1.0). | 1.30 | 994.50 | 40271210 |
| Cantwell, P. A. | 05/05/15 | Review litigation document and corr. to local counsel to file. | .50 | 315.00 | 40209223 |
| Schweitzer, L. | 05/07/15 | Revise discovery response and related drafts (0.6). T/c D. Herrington re update (0.3). | .90 | 1,071.00 | 40393816 |
| McKay, E. | 05/07/15 | Collected and organized filings on litpath per D. Byam (1.5) | 1.50 | 427.50 | 40241515 |
| McKay, E. | 05/08/15 | Collected and organized filings on litpath per D. Byam (5.5). | 5.50 | 1,567.50 | 40241629 |
| Herrington, D. | 05/08/15 | Review of amended complaint (0.80); calls and emails re litigation issues (0.70). | 1.50 | 1,507.50 | 40350963 |
| Byam, E. D. | 05/08/15 | Call with D. Herrington re litigation issues (0.1); researched issues relevant to claims (1.4). | 1.50 | 817.50 | 40227795 |

**MATTER: 17650-021  LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Schweitzer, L. | 05/11/15 | E/ms M. Gurgel, D. Herrington re stip (0.3). | .30 | 357.00 | 40400916 |
| Gurgel, M. G. | 05/11/15 | Emails with team re case next steps (0.1); Prep for call (0.5); Worked on draft agreement (1.4); Worked on draft agreement (2.0). | 4.00 | 3,060.00 | 40257844 |
| Byam, E. D. | 05/11/15 | Attention to correspondence re litigation issues (0.4); attention to litigation issues (0.7). | 1.10 | 599.50 | 40242655 |
| Ricchi, L. | 05/12/15 | Assist E. McKay pull full dockets for cases per D. Byam. | 2.00 | 570.00 | 40308474 |
| Smoler, M. | 05/12/15 | Update docket per D. Byam. | 1.00 | 285.00 | 40318715 |
| McKay, E. | 05/12/15 | Collected and organized filings on litpath per D. Byam (3.0) | 3.00 | 855.00 | 40320188 |
| Herrington, D. | 05/12/15 | Work on litigation document and emails re same | 1.20 | 1,206.00 | 40351040 |
| Gurgel, M. G. | 05/12/15 | Drafted agreement. | 3.00 | 2,295.00 | 40257861 |
| Gurgel, M. G. | 05/12/15 | Prep for oral argument (1.3); Worked on draft litigation document  (0.7). | 2.00 | 1,530.00 | 40257873 |
| Byam, E. D. | 05/12/15 | Attention to litigation issues (2). | 2.00 | 1,090.00 | 40247691 |
| McKay, E. | 05/13/15 | Set up court alerts for dockets with MAO per D. Byam (0.5). | .50 | 142.50 | 40320201 |
| Taylor, R. | 05/13/15 | Initial meeting with P. Cantwell and D. Byam re case progress and upcoming assignments. | .40 | 148.00 | 40255464 |
| Taylor, R. | 05/13/15 | Read relevant case | .50 | 185.00 | 40255471 |
| Gurgel, M. G. | 05/13/15 | Prep for call (1.4); call with co-defendant's counsel, L. Schweitzer, D. Herrington, P. Cantwell and D. Byam (0.6); Follow-up meeting with P. Cantwell and D. Byam (0.4); Reviewed and edited agreement (1.4). | 3.80 | 2,907.00 | 40257905 |
| Gurgel, M. G. | 05/13/15 | Prep for oral argument. | .60 | 459.00 | 40257934 |
| Cantwell, P. A. | 05/13/15 | Call w/ counsel, L. Schweitzer, D. Herrington, D. Byam, M. Gurgel re litigation issues (.6). Follow up mtg. w/ M. Gurgel, D. Byam (.4). Mtg. w/ R. Taylor, D. Byam re assignment (.4). | 1.40 | 882.00 | 40255591 |
| Byam, E. D. | 05/13/15 | Prepared for call re litigation issues (0.3); participated in call with D. Herrington, L. Schweitzer, M. Gurgel and P. Cantwell re litigation issues (0.6); post-call team meeting w/ P. Cantwell and M. Gurgel (0.4); meeting with P. Cantwell and R. Taylor (0.4). | 1.70 | 926.50 | 40256120 |

**MATTER: 17650-021  LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| McCown, A. S. | 05/13/15 | Draft and send e-mail with outside counsel regarding cost sharing motion. | .80 | 556.00 | 40255732 |
| Schweitzer, L. | 05/14/15 | M. Gurgel e/ms re filing (0.2). | .20 | 238.00 | 40401650 |
| McKay, E. | 05/14/15 | Updated LNB with filings (2.8) Compiled and coordinated motion minibooks per P. Cantwell (1.5). | 4.30 | 1,225.50 | 40320213 |
| Taylor, R. | 05/14/15 | Reviewed motions and related briefs. Researched case law | 3.20 | 1,184.00 | 40270984 |
| Gurgel, M. G. | 05/14/15 | Prep for oral argument (0.7); Review reply brief (0.4); Reviewed reply brief and email to team re same (0.6). | 1.70 | 1,300.50 | 40266203 |
| Cantwell, P. A. | 05/14/15 | Coordinate response to litigation document filing. | .30 | 189.00 | 40276335 |
| Byam, E. D. | 05/14/15 | Reviewed answering brief and correspondence re same (.6). | .60 | 327.00 | 40278938 |
| Taylor, R. | 05/15/15 | Met briefly with P. Cantwell to discuss progress on research project.. | .10 | 37.00 | 40278313 |
| Taylor, R. | 05/15/15 | Read opposition reply brief re motion to withdraw; read motion summary by M. Gurgel; conducted further background research; prepared folder court opinions. | 1.80 | 666.00 | 40278382 |
| Taylor, R. | 05/15/15 | Researched and composed response for P. Cantwell re: opinion/orders. | .50 | 185.00 | 40278412 |
| Cantwell, P. A. | 05/15/15 | Mtg. w/ R. Taylor re research results (.1); review results (.1). | .20 | 126.00 | 40276362 |
| McCown, A. S. | 05/17/15 | Conduct research. | 1.60 | 1,112.00 | 40281135 |
| Schweitzer, L. | 05/18/15 | E/ms M. Gurgel, review drafts re motion (0.4). T/c J. Rosenthal re same (0.2).  F/up work re drafts (0.6). | 1.20 | 1,428.00 | 40292936 |
| McKay, E. | 05/18/15 | Assisted R. Taylor with litpath access (0.2) | .20 | 57.00 | 40338952 |
| Herrington, D. | 05/18/15 | Calls and emails re preparation for oral argument on core/non-core motion. | .80 | 804.00 | 40301562 |
| Gurgel, M. G. | 05/18/15 | Emails to team re case planning. | .10 | 76.50 | 40395163 |
| McKay, E. | 05/18/15 | Assisted A. McCown with research re litigation issues (1.5). | 1.50 | 427.50 | 40338955 |
| McCown, A. S. | 05/18/15 | Conduct research on purchaser. | 1.00 | 695.00 | 40291084 |
| Schweitzer, L. | 05/19/15 | M. Gurgel e/ms re motion (0.2). | .20 | 238.00 | 40391756 |

**MATTER: 17650-021  LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Ferguson, M. K. | 05/19/15 | Assisted with preparing case law minibooks per P. Cantwell. (6.50) | 6.50 | 1,852.50 | 40401892 |
| Smoler, M. | 05/19/15 | Prepare minibooks of cases cited in motion briefing per P. Cantwell. | 4.00 | 1,140.00 | 40318994 |
| Herrington, D. | 05/19/15 | Emails re common interest agreement. | .20 | 201.00 | 40301577 |
| Gurgel, M. G. | 05/19/15 | Call with P. Cantwell (0.1); Response to request from opposing counsel (0.4); Prep for argument (0.4); emails and call with local counsel (0.2); Prep for oral argument (0.2); Prep for oral argument (0.4). | 1.70 | 1,300.50 | 40401207 |
| Byam, E. D. | 05/19/15 | Correspondence re hearing (0.5); attention to hearing issues and prep (0.5). | 1.00 | 545.00 | 40306412 |
| McCown, A. S. | 05/19/15 | Draft notice letters to third parties and circulate same to estates for review and correct. | 1.40 | 973.00 | 40315586 |
| McCown, A. S. | 05/19/15 | Review purchase disclosure schedules. | .80 | 556.00 | 40315594 |
| Smoler, M. | 05/20/15 | Circulate minibooks per P. Cantwell. | .80 | 228.00 | 40319078 |
| Gurgel, M. G. | 05/20/15 | Revised agreement and email to counsel (0.5); Prep for oral argument (2.6); Prep for oral argument (0.5); Call with co-defendant's counsel (1.4); Emails to team re case developments (0.1). | 5.10 | 3,901.50 | 40314297 |
| Cantwell, P. A. | 05/20/15 | Review precedential cases for upcoming argument. | .80 | 504.00 | 40345504 |
| Byam, E. D. | 05/20/15 | Correspondence re hearing prep (0.4); hearing prep (0.8). | 1.20 | 654.00 | 40316301 |
| McKay, E. | 05/20/15 | Met with A. McCown re LNB organization (0.5). | .50 | 142.50 | 40339042 |
| McCown, A. S. | 05/20/15 | Meet with paralegal to discuss file organization. | 1.00 | 695.00 | 40315618 |
| McCown, A. S. | 05/20/15 | Call with outside counsel regarding purchaser request. | .20 | 139.00 | 40315640 |
| McCown, A. S. | 05/20/15 | E-mail with estates regarding response to purchaser. | .40 | 278.00 | 40315644 |
| Schweitzer, L. | 05/21/15 | Mtg. M. Gurgel, D. Byam, P. Cantwell, R. Taylor, D. Herrington re hearing prep (1.0). | 1.00 | 1,190.00 | 40391483 |
| Taylor, R. | 05/21/15 | Hearing meeting with L. Schweitzer, D. Herrington, M. Gurgel, P. Cantwell and D. Byam (.5 partial participant) | .50 | 185.00 | 40345817 |
| Herrington, D. | 05/21/15 | Review of briefs on issues and meeting with team to prepare for moot. | 2.10 | 2,110.50 | 40349841 |

**MATTER: 17650-021  LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Gurgel, M. G. | 05/21/15 | Prep for argument, including email discussions with D. Herrington (0.7); Prep for argument (0.7); Prep for argument (0.2); Call with J. Opolsky (Torys) (0.1); Prep for argument (0.3). | 2.00 | 1,530.00 | 40401475 |
| Gurgel, M. G. | 05/21/15 | Prep for oral argument (1.2); Met with L. Schweitzer, D. Herrington, P. Cantwell, D. Byam, and R. Taylor re oral argument (1.0). | 2.20 | 1,683.00 | 40401513 |
| Byam, E. D. | 05/21/15 | Prepared for hearing meeting (0.2); hearing meeting with L. Schweitzer, D. Herrington, M. Gurgel, P. Cantwell and R. Taylor (0.8 partial participant); correspondence re hearing prep (0.2). | 1.20 | 654.00 | 40339290 |
| McCown, A. S. | 05/21/15 | Coordinate with estates regarding response to purchaser. | 1.20 | 834.00 | 40347718 |
| McKay, E. | 05/22/15 | Searched for litigation precedent per D. Byam (0.5). | .50 | 142.50 | 40339209 |
| Taylor, R. | 05/22/15 | Researched previous motions. | .40 | 148.00 | 40342253 |
| Cantwell, P. A. | 05/22/15 | Corr. to local counsel re litigation document precedent (.2) and review documents provided by T. Minott (MNAT) (.5).  Coordinate signing and circulation of litigation document (.3). Corr. to D Byam, R. Taylor re case research (.4). | 1.40 | 882.00 | 40336516 |
| Byam, E. D. | 05/22/15 | Hearing prep (1). | 1.00 | 545.00 | 40339352 |
| McCown, A. S. | 05/22/15 | Finalize and send notices. | 1.80 | 1,251.00 | 40347765 |
| Schweitzer, L. | 05/26/15 | J. Opolsky (Torys) e/ms re sealing order (0.1). Review submissions (0.1).  T/c A. Qureshi (Akin) (0.3). | .50 | 595.00 | 40384719 |
| Ferguson, M. K. | 05/26/15 | Assisted with printing requests and page checking documents for hearing per D. Byam. (4.00) | 4.00 | 1,140.00 | 40393080 |
| Taylor, R. | 05/26/15 | Reviewed and briefly summarized decision. | .50 | 185.00 | 40395239 |
| Taylor, R. | 05/26/15 | Re-read decision; began drafting supplemental brief; composed outline. | 1.50 | 555.00 | 40395345 |
| Herrington, D. | 05/26/15 | Review of decision and emails re same. | .80 | 804.00 | 40349946 |
| Gurgel, M. G. | 05/26/15 | Emails and calls with L. Schweitzer and P. Cantwell re supplemental brief (0.3); Prep for oral argument (1.6); Call with co-defendant's counsel (0.2); Prep for oral argument (0.2). | 2.30 | 1,759.50 | 40347797 |
| Gurgel, M. G. | 05/26/15 | Prep for oral argument (1.1); prep for oral argument (1.5). | 2.60 | 1,989.00 | 40347805 |

**MATTER: 17650-021  LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Cantwell, P. A. | 05/26/15 | Mtg. R. Taylor re assignment (.1).  Comm. L. Schweitzer (.1), M. Gurgel (.1) re recent precedent decision (.1).  Corr. and t/c w/ A. Remming (.1) re litigation precedent. | .50 | 315.00 | 40345787 |
| Byam, E. D. | 05/26/15 | Prep for hearing (document and litbag collection, correspondence re logistics, attention to opinion and correspondence re same) (2.5). | 2.50 | 1,362.50 | 40346091 |
| Schweitzer, L. | 05/27/15 | Prepare for argument (1.0); including mtg M. Gurgel re same (1.5). | 2.50 | 2,975.00 | 40384566 |
| Ferguson, M. K. | 05/27/15 | Assisted with printing requests and page checking documents for hearing per D. Byam. (3.00) | 3.00 | 855.00 | 40389220 |
| Taylor, R. | 05/27/15 | Reviewed motions and related Motions to Withdraw. | .80 | 296.00 | 40370270 |
| Herrington, D. | 05/27/15 | Moot for oral argument on and preparation in advance w/ M. Gurgel. | 1.40 | 1,407.00 | 40385668 |
| Gurgel, M. G. | 05/27/15 | Prep for oral argument (1.0); Met with L. Schweitzer re oral argument (1.5); Emails with team and local counsel (0.1); Prep for oral argument (0.3); Call with co-defendant's counsel (0.7). | 3.60 | 2,754.00 | 40372374 |
| Gurgel, M. G. | 05/27/15 | Prep for oral argument (1.3); Met with D. Herrington re oral argument (1.4); Prep for oral argument (0.4); Prep for oral argument (2.6). | 5.70 | 4,360.50 | 40372400 |
| Byam, E. D. | 05/27/15 | Prep for hearing (2.5). | 2.50 | 1,362.50 | 40363085 |
| Ricchi, L. | 05/27/15 | Prepare case memo (.5 hrs). | .50 | 142.50 | 40507739 |
| McKay, E. | 05/27/15 | Prepared correspondence for Records (0.3). | .30 | 85.50 | 40406084 |
| Schweitzer, L. | 05/28/15 | Non-working travel NJ to Del (50% of 2.6 or 1.3). Prepare for hearing with M. Gurgel, etc. (1.3). Attend hearing (2.0). Non-working travel Del to NY (50% of 2.6 or 1.3). | 5.90 | 7,021.00 | 40435158 |
| Ferguson, M. K. | 05/28/15 | Assisted with requests related to hearing per D. Byam. (2.50) | 2.50 | 712.50 | 40389083 |
| Gurgel, M. G. | 05/28/15 | Non-working travel from NY to DE for hearing (50% of 0.8 or 0.4); prep for oral argument (1.3); Continued travel to DE for hearing (50% of 0.3 or (0.1) ; Prep for oral argument (0.4); Participated in oral argument (1.8). | 4.00 | 3,060.00 | 40372443 |
| Gurgel, M. G. | 05/28/15 | Non-working travel from DE to NY after hearing (50% of 2.7 or 1.8). | 1.40 | 1,071.00 | 40372450 |

**MATTER: 17650-021  LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Byam, E. D. | 05/28/15 | Non-working travel to/from DE hearing (50% of 5.0 or 2.5); prepared for hearing (1.5); participated in DE hearing (1.7). | 5.70 | 3,106.50 | 40391917 |
| Ricchi, L. | 05/28/15 | Prepare case memo. | .50 | 142.50 | 40368270 |
| Schweitzer, L. | 05/28/15 | A. McCown e/ms re cost sharing motion (0.2). | .20 | 238.00 | 40384398 |
| McCown, A. S. | 05/28/15 | Call with outside counsel re: cost sharing motion | .60 | 417.00 | 40396099 |
| McCown, A. S. | 05/28/15 | Draft and send e-mail to  L. Schweitzer re: cost sharing motion and call with outside counsel | .70 | 486.50 | 40396123 |
| McCown, A. S. | 05/29/15 | Email with outside counsel re:  production | .80 | 556.00 | 40396287 |
|  |  | **MATTER TOTALS:** | **172.30** | **108,809.00** |  |

**MATTER: 17650-021  LITIGATION**

**MATTER: 17650-025  REAL ESTATE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Chang, C. | 05/04/15 | Review of subleases. | 3.20 | 1,744.00 | 40406092 |
| Chang, C. | 05/04/15 | Drafting of letter. | 2.00 | 1,090.00 | 40406103 |
| Chang, C. | 05/06/15 | Revisions to letter based on comments from P. Marette. | 3.50 | 1,907.50 | 40406376 |
| Chang, C. | 05/14/15 | Review of lease requirements. | 2.50 | 1,362.50 | 40406029 |
| Chang, C. | 05/29/15 | Reviewed letter and sublease and drafted email sent to P.Marette. | 1.00 | 545.00 | 40406752 |
| | | **MATTER TOTALS:** | **12.20** | **6,649.00** | |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bromley, J. L. | 05/01/15 | Emails Milbank, Akin regarding PPI Appeal argument in Canada (.30); Telephone call A. Leblanc (Milbank) regarding same (.70). | 1.00 | 1,210.00 | 40225403 |
| Schweitzer, L. | 05/01/15 | E/ms re PPI appeal issues including review filings re same (0.3). | .30 | 357.00 | 40433718 |
| McCown, A. S. | 05/01/15 | E-mail with I. Rozenberg regarding hard drive. | .20 | 139.00 | 40173511 |
| Bromley, J. L. | 05/03/15 | Email L. Christensen regarding C. Tucker (.30). | .30 | 363.00 | 40225685 |
| Bromley, J. L. | 05/04/15 | Emails L. Schweitzer, B. Beller regarding hearing tomorrow (.20); emails D. Abbott regarding affiliates (.40); emails L. Schweitzer regarding EY as Monitor (.40). | 1.00 | 1,210.00 | 40226135 |
| Rosenthal, J. A | 05/04/15 | Telephone call with L. Schweitzer regarding PPI appeal brief. | .20 | 242.00 | 40204192 |
| Erickson, J. R. | 05/04/15 | Comms A. Cordo re database users. | .10 | 38.00 | 40207813 |
| McCown, A. S. | 05/04/15 | Work on hard drive. | 1.70 | 1,181.50 | 40201134 |
| Graham, A. | 05/05/15 | Redaction of documents for trial record | 5.20 | 1,976.00 | 40222602 |
| Bromley, J. L. | 05/05/15 | Attend Court call (.50); emails L. Schweitzer regarding hearing (.20). | .70 | 847.00 | 40226202 |
| Schweitzer, L. | 05/05/15 | Work on PPI response brief (4.30). | 4.30 | 5,117.00 | 40434267 |
| McCown, A. S. | 05/05/15 | Prepare for call with MNAT. | .40 | 278.00 | 40201999 |
| McCown, A. S. | 05/05/15 | Call with MNAT regarding hard drive. | .30 | 208.50 | 40202002 |
| McCown, A. S. | 05/05/15 | Work on trial record. | .60 | 417.00 | 40202007 |
| Gianis, M. A. | 05/05/15 | Editing PPI brief. | 2.30 | 1,253.50 | 40407508 |
| Graham, A. | 05/06/15 | Redaction of documents for trial record | 1.00 | 380.00 | 40222634 |
| Bromley, J. L. | 05/06/15 | Emails H. Zelbo, L. Schweitzer, J. Rosenthal regarding appellate issues (.60). | .60 | 726.00 | 40226277 |
| Rosenthal, J. A | 05/06/15 | Edited PPI appeal brief. | 3.00 | 3,630.00 | 40213596 |
| Schweitzer, L. | 05/06/15 | Mtg. M. Gianis re draft PPI response brief (0.3). | .30 | 357.00 | 40392762 |
| McCown, A. S. | 05/06/15 | Work on trial record. | 4.50 | 3,127.50 | 40219895 |
| VanLare, J. | 05/06/15 | Correspondence re post-petition interest appeal brief | .20 | 157.00 | 40219838 |
| Beller, B. S. | 05/06/15 | Revise PPI brief. | 3.50 | 1,907.50 | 40337300 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Gianis, M. A. | 05/06/15 | Revising PPI brief. | 4.00 | 2,180.00 | 40407228 |
| Gianis, M. A. | 05/06/15 | Meeting with L. Schweitzer re: PPI brief. | .30 | 163.50 | 40407278 |
| Graham, A. | 05/07/15 | Redaction of documents for trial record | 1.20 | 456.00 | 40222648 |
| Schweitzer, L. | 05/07/15 | Revisions to PPI brief including e/ms team re same (1.5). | 1.50 | 1,785.00 | 40434130 |
| McCown, A. S. | 05/07/15 | Work on trial record. | .60 | 417.00 | 40220028 |
| VanLare, J. | 05/07/15 | Reviewed post petition interest brief | .30 | 235.50 | 40219890 |
| Beller, B. S. | 05/07/15 | Draft PPI brief. | 2.80 | 1,526.00 | 40337501 |
| Bromley, J. L. | 05/08/15 | Allocation appellate issues meeting with A. Luft, L. Schweitzer, H. Zelbo, J. Rosenthal (1.0) | 1.00 | 1,210.00 | 40226865 |
| Rosenthal, J. A | 05/08/15 | Meeting with H. Zelbo, J. Bromley, L. Schweitzer and A. Luft regarding potential appeal issues following allocation decision. | 1.00 | 1,210.00 | 40221426 |
| Schweitzer, L. | 05/08/15 | Mtg J. Bromley, H, Zelbo, J. Rosenthal, .A. Luft re allocation issues (1.0). Revise PPI brief (0.5). | 1.50 | 1,785.00 | 40394137 |
| Erickson, J. R. | 05/08/15 | Pulling documents re litigation issues. | .10 | 38.00 | 40224603 |
| McCown, A. S. | 05/08/15 | E-mail I. Rozenberg regarding trial record. | .20 | 139.00 | 40226527 |
| McCown, A. S. | 05/08/15 | Work on trial record. | .90 | 625.50 | 40226535 |
| Stein, D. G. | 05/08/15 | Meeting with L. Schweitzer re: litigation. | .20 | 139.00 | 40251451 |
| VanLare, J. | 05/08/15 | Correspondence re post petition interest brief (.8); meeting with L. Schweitzer re same (.2) | 1.00 | 785.00 | 40219920 |
| Beller, B. S. | 05/08/15 | Revise and  circulate PPI brief | 1.70 | 926.50 | 40337689 |
| Zelbo, H.S. | 05/08/18 | Meeting regarding allocation issues. | .80 | 968.00 | 40493705 |
| Graham, A. | 05/11/15 | Review and redaction for trial record | 4.50 | 1,710.00 | 40272222 |
| Ricchi, L. | 05/11/15 | Resolve redaction issues with A. Graham. | .50 | 142.50 | 40308403 |
| Bromley, J. L. | 05/11/15 | Emails K. Lloyd, A. Leblanc (Milbank) (.20) | .20 | 242.00 | 40250545 |
| Rosenthal, J. A | 05/11/15 | Emails regarding exhibit hard drive for Judges. | .10 | 121.00 | 40249678 |
| Schweitzer, L. | 05/11/15 | A. McCown e/ms re trial stipulation, review drafts of same (0.3). | .30 | 357.00 | 40400841 |
| Schweitzer, L. | 05/11/15 | Review draft PPI revisions, e/ms M. Gianis re same (0.4). | .40 | 476.00 | 40434061 |
| Ferguson, M. K. | 05/11/15 | Assisted with blue booking and cite checking PPI brief per M. Gianis. (6.00) | 6.00 | 1,710.00 | 40404910 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Smoler, M. | 05/11/15 | Bluebook and cite check PPI brief per M. Gianis. | 2.00 | 570.00 | 40318677 |
| McCown, A. S. | 05/11/15 | Work on trial record. | 3.30 | 2,293.50 | 40233967 |
| VanLare, J. | 05/11/15 | Reviewed draft post petition interest brief and related correspondence (3.1); Call re Nortel brief w M. Gianis, B. Beller (.5); call with Milbank re same (.2) | 3.80 | 2,983.00 | 40233345 |
| Beller, B. S. | 05/11/15 | Correspondence re PPI brief (.3); review PPI brief (4.6) | 4.90 | 2,670.50 | 40337817 |
| Beller, B. S. | 05/11/15 | Call w J. VanLare, M. Gianis re PPI brief revisions | .60 | 327.00 | 40337856 |
| Gianis, M. A. | 05/11/15 | Coordinating cite check. | .30 | 163.50 | 40284391 |
| Gianis, M. A. | 05/11/15 | Revising PPI appeal brief (1.7) Call with J. VanLare, B. Beller re: revisions to brief (.6). | 2.30 | 1,253.50 | 40290013 |
| Graham, A. | 05/12/15 | Communications with opposing counsel regarding trial record. | .30 | 114.00 | 40272229 |
| Bromley, J. L. | 05/12/15 | Communications and emails J. Ray, M. Kennedy, D. Abbott, L. Schweitzer, H. Zelbo, J. Rosenthal, team members regarding Allocation decision (1.50); review decisions (1.50) . | 3.00 | 3,630.00 | 40250659 |
| Rosenthal, J. A | 05/12/15 | Emails regarding impending decision and telephone call with D. Adler regarding same. | .50 | 605.00 | 40249817 |
| Rosenthal, J. A | 05/12/15 | Reviewed US court decision (and began reviewing Canadian decision) and numerous emails regarding same. | 2.50 | 3,025.00 | 40250095 |
| Schweitzer, L. | 05/12/15 | Further work on PPI appeal draft (0.5). | .50 | 595.00 | 40401077 |
| Schweitzer, L. | 05/12/15 | Initial review allocation decisions (1.0). Team, M. Kennedy, client correspondence re same (2.0) . | 3.00 | 3,570.00 | 40434203 |
| Smoler, M. | 05/12/15 | Prepare unsecured version of allocation decision (1.80); correspond regarding same (.70); bluebook and cite check PPI brief (1.50). | 4.00 | 1,140.00 | 40318730 |
| Hailey, K. A. | 05/12/15 | Review of allocation decision. | .50 | 465.00 | 40402855 |
| McCown, A. S. | 05/12/15 | Review allocation decisions. | 2.00 | 1,390.00 | 40248809 |
| Stein, D. G. | 05/12/15 | Research re: litigation. | 1.00 | 695.00 | 40256093 |
| Stein, D. G. | 05/12/15 | Review re: litigation. | 3.40 | 2,363.00 | 40256820 |
| Stein, D. G. | 05/12/15 | Research re: litigation. | 1.50 | 1,042.50 | 40256852 |
| VanLare, J. | 05/12/15 | Reviewed post-petition interest appeal brief (3) ; call with N. Bassett (Milbank) re same (.5) . | 3.50 | 2,747.50 | 40289883 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Gurgel, M. G. | 05/12/15 | Reviewed decisions in allocation litigation. | 1.30 | 994.50 | 40257879 |
| Queen, D. D. | 05/12/15 | Initial review of Nortel allocation decisions. | 1.10 | 808.50 | 40306664 |
| Beller, B. S. | 05/12/15 | Revise PPI brief | 1.00 | 545.00 | 40337896 |
| Beller, B. S. | 05/12/15 | Revise PPI brief | 3.50 | 1,907.50 | 40337982 |
| Gianis, M. A. | 05/12/15 | Revising PPI brief. | 2.00 | 1,090.00 | 40290821 |
| Gianis, M. A. | 05/12/15 | Reviewing Nortel opinions. | 1.00 | 545.00 | 40290877 |
| Block, E. | 05/12/15 | Review decisions | 2.20 | 1,386.00 | 40396369 |
| Graham, A. | 05/13/15 | Review of trial transcripts | 3.70 | 1,406.00 | 40272236 |
| Bromley, J. L. | 05/13/15 | Meeting with L. Schweitzer, J. Rosenthal, H. Zelbo, A. Luft regarding decisions (.50); emails regarding same (1.00); continued review of decisions (1.50); communications and emails with team members, J. Ray, M. Kennedy, S. Block, A. LeBlanc regarding same (1.00);Working lunch meeting with team on decisions (.50); emails K. Lloyd regarding same (.10); emails D. Stein, L. Schweitzer, J. Rosenthal, H. Zelbo, A. Luft regarding Appeal issues (.50); Telephone call S. Block regarding same (.50); Telephone call H. Zelbo regarding same (.40); emails A. Slaven (Torys), others regarding appeal (.20). | 6.20 | 7,502.00 | 40276971 |
| Rosenthal, J. A | 05/13/15 | Continued review of Canadian decision. | 2.00 | 2,420.00 | 40255948 |
| Rosenthal, J. A | 05/13/15 | Conference calls with J. Ray, M. Rosenberg, M. Kennedy, L. Schweitzer, S. Block and J. Bromley regarding decision, analysis and strategic options. | 2.00 | 2,420.00 | 40255961 |
| Rosenthal, J. A | 05/13/15 | Emails regarding PPI brief. | .10 | 121.00 | 40255964 |
| Rosenthal, J. A | 05/13/15 | Telephone call with A. Leblanc regarding decision and next steps. | .50 | 605.00 | 40255975 |
| Rosenthal, J. A | 05/13/15 | Work regarding appeal/reconsideration issues. | 1.00 | 1,210.00 | 40255979 |
| Rosenthal, J. A | 05/13/15 | Meeting with L. Schweitzer, M. Gianis, D. Stein, D. Queen and E. Block regarding motion for reconsideration. | 1.20 | 1,452.00 | 40255989 |
| Rosenthal, J. A | 05/13/15 | Telephone call with D. Adler regarding decision. | .20 | 242.00 | 40255992 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Schweitzer, L. | 05/13/15 | Mtg. J. Rosenthal, D. Stein, etc. re allocation decisions (1.3). T/C counsel, D. Herrington, E. Byam, M. Gurgel, P. Cantwell (part) (0.3). Work on PPI appeal including e/ms M. Gianis re same (0.4). T/c W. McRae re court decision (0.3). T/c R. Coleman re PPI appeal (0.1). Continued review of decisions and related orders (2.5). E/ms and t/cs J. Ray, M. Kennedy, J. Rosenthal, team re same (1.5). Work on litigation strategy (1.50). | 7.90 | 9,401.00 | 40401378 |
| Ferguson, M. K. | 05/13/15 | Team meeting re decision and appeal process. (1.00) | 1.00 | 285.00 | 40340910 |
| Ferguson, M. K. | 05/13/15 | Assisted with blue booking and cite checking PPI brief per M. Gianis. (6.70) | 6.70 | 1,909.50 | 40403949 |
| Smoler, M. | 05/13/15 | Combine edits to PPI brief and input into live per M. Gianis (2.50); prepare TOA for PPI brief per M. Gianis (1.20); meet with team to discuss next steps in allocation (.80). | 4.50 | 1,282.50 | 40318744 |
| Erickson, J. R. | 05/13/15 | Reviewing decisions and press. | .20 | 76.00 | 40269336 |
| McCown, A. S. | 05/13/15 | Read and review opinions. | 2.30 | 1,598.50 | 40255727 |
| McCown, A. S. | 05/13/15 | Team meeting to discuss decision. | .80 | 556.00 | 40255743 |
| Stein, D. G. | 05/13/15 | Research re: litigation (motion for reconsideration). | 3.40 | 2,363.00 | 40339561 |
| Stein, D. G. | 05/13/15 | Team meeting re: litigation (motion for reconsideration). | 1.30 | 903.50 | 40339595 |
| Stein, D. G. | 05/13/15 | Review re: litigation. | 3.10 | 2,154.50 | 40339596 |
| Stein, D. G. | 05/13/15 | Call with A. Remming and CGSH team re: litigation (motion for reconsideration). | .30 | 208.50 | 40339600 |
| VanLare, J. | 05/13/15 | Post-petition interest appeal brief | .60 | 471.00 | 40290919 |
| Gurgel, M. G. | 05/13/15 | Reviewed decisions in allocation trial. | 1.00 | 765.00 | 40257910 |
| Queen, D. D. | 05/13/15 | Continued review of Nortel allocation opinions (1.6); meeting on brief w/ J. Rosenthal, L. Schweitzer, E. Block, D. Stein, M. Gianis (1.3); edits to outline of brief and corr. re: same, related research (4.2). | 7.10 | 5,218.50 | 40306791 |
| Beller, B. S. | 05/13/15 | Draft PPI Brief | 5.10 | 2,779.50 | 40338038 |
| Gianis, M. A. | 05/13/15 | Reviewing opinions. | 4.00 | 2,180.00 | 40290901 |
| Gianis, M. A. | 05/13/15 | Editing PPI brief. | 1.80 | 981.00 | 40290920 |
| Gianis, M. A. | 05/13/15 | Nortel working lunch re: allocation decision. | .80 | 436.00 | 40290928 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Gianis, M. A. | 05/13/15 | Meeting with J. Rosenthal, L. Schweitzer, D. Stein, D. Queen, and E. Block re: next steps (1.3) drafting outline of motion to reconsider (1.5), phone call with A. Remming at MNAT re: procedure for motion to reconsider (.3) phone call with A. Graham re: research assignment (.3). | 3.40 | 1,853.00 | 40290993 |
| Block, E. | 05/13/15 | Meet with J. Rosenthal, L. Schweitzer, D. Queen, D. Stein, and M. Gianis re:  decisions and next steps (1.3); type notes from meeting and send to D. Queen (0.5); locate expert docs and send to associate team (0.3); continue reviewing decisions (2); call with D. Stein, D. Queen, M. Gianis, and local counsel re: next steps (0.2); call with D. Stein, D. Queen, and M. Gianis re: same (0.2) | 4.50 | 2,835.00 | 40395713 |
| Zelbo, H.S. | 05/13/15 | Emails regarding decisions. | .50 | 605.00 | 40493726 |
| Brod, C. B. | 05/14/15 | Telephone call J. Bromley re: Opinion (.50). | .50 | 605.00 | 40395598 |
| Graham, A. | 05/14/15 | Review of trial transcripts | 11.00 | 4,180.00 | 40272241 |
| Bromley, J. L. | 05/14/15 | Calls on decision with creditors (.50); emails H. Zelbo, L. Schweitzer, J. Rosenthal, C. Brod, Torys, J. Ray, M. Kennedy regarding appeal issues (1.50); Telephone call L. Schweitzer regarding same (.40); Telephone call Akin regarding same (.30); emails M. Kennedy regarding allocation issues (.30); communications and emails with team members regarding appeal issues (.80); evening call with A. Leblanc, J. Rosenthal (.70); emails regarding same (.20); further review of decisions and related issues (.50) | 5.20 | 6,292.00 | 40277084 |
| Rosenthal, J. A | 05/14/15 | Numerous emails regarding appeal issues. | 1.00 | 1,210.00 | 40268727 |
| Rosenthal, J. A | 05/14/15 | Reviewed research regarding appeal issues. | .30 | 363.00 | 40268743 |
| Rosenthal, J. A | 05/14/15 | Team meeting w/ E. Block, D. Queen, D. Stein, M. Gianis regarding motion for reconsideration. | 1.00 | 1,210.00 | 40268755 |
| Rosenthal, J. A | 05/14/15 | Reviewed and commented on draft reconsideration outline. | .50 | 605.00 | 40268758 |
| Rosenthal, J. A | 05/14/15 | Conference call with A. LeBlanc and J. Bromley regarding next steps. | .70 | 847.00 | 40268764 |
| Schweitzer, L. | 05/14/15 | A. McCown e/m re trial record (0.1). E/ms D. Abbott, etc. re PPI appeal scheduling (0.2).  Work on litigation strategy (2.3). Review draft outlines re same (0.5). J. Rosenthal, M. Kennedy, D. Stein, S. Bomhof, D. Abbott e/ms re same (0.7). | 3.80 | 4,522.00 | 40434235 |
| McCown, A. S. | 05/14/15 | Read and review opinions. | 1.30 | 903.50 | 40265495 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| McCown, A. S. | 05/14/15 | Work on trial record. | 2.20 | 1,529.00 | 40265500 |
| Stein, D. G. | 05/14/15 | Review re: litigation. (outline for motion). | 3.80 | 2,641.00 | 40340653 |
| Stein, D. G. | 05/14/15 | Review re: litigation (review of opinions). | 2.20 | 1,529.00 | 40340709 |
| Stein, D. G. | 05/14/15 | Team meeting w/ J. Rosenthal, E. Block, D. Queen, and M. Gianis re: litigation (motion for reconsideration). | 1.10 | 764.50 | 40340717 |
| Stein, D. G. | 05/14/15 | Review outline. | .50 | 347.50 | 40340756 |
| Queen, D. D. | 05/14/15 | Revisions to outline of motion for reconsideration and corr. w/ D. Stein, M. Gianis, et al. re: same (2.9); meeting on motion for reconsideration w/ J. Rosenthal, E. Block, D. Stein, and M. Gianis (1.1); corr. w/ M. Gianis, D. Stein re: next steps on brief (.2). | 4.20 | 3,087.00 | 40307139 |
| Gianis, M. A. | 05/14/15 | Outlining and researching motion to reconsider. | 7.50 | 4,087.50 | 40270735 |
| Gianis, M. A. | 05/14/15 | Prep for meeting (.10) Meeting with J. Rosenthal, D. Queen, D. Stein and E. Block re: motion to reconsider (1.10). | 1.20 | 654.00 | 40270744 |
| Block, E. | 05/14/15 | Meet with J. Rosenthal, D. Queen, D. Stein, and M. Gianis re: motion (1.10); conduct follow up research from meeting and internal emails re: same (2.40) | 3.50 | 2,205.00 | 40395677 |
| Zelbo, H.S. | 05/14/15 | Emails and calls regarding decision. | .5 | 605.00 | 40493735 |
| McRae, W. L. | 05/14/15 | Emails and discussions concerning allocation. | 1.30 | 1,560.00 | 40268653 |
| Graham, A. | 05/15/15 | Review of  pre and post trial briefs and expert reports | 7.80 | 2,964.00 | 40272246 |
| Bromley, J. L. | 05/15/15 | Communications and emails with team members, J. Ray,  M. Kennedy regarding appeal/issues (.70); emails J. Ray,  M. Kennedy,  L. Schweitzer, regarding PPI appeal brief extension approved by district court (.20); emails Akin, team members regarding meetings next week (.40). | 1.30 | 1,573.00 | 40278186 |
| Rosenthal, J. A | 05/15/15 | Emails regarding appeal issues. | 1.00 | 1,210.00 | 40338366 |
| Rosenthal, J. A | 05/15/15 | Reviewed Kennedy charts and emails regarding same. | .50 | 605.00 | 40338432 |
| Rosenthal, J. A | 05/15/15 | Began drafting motion for reconsideration (1.3) and telephone call with L. Schweitzer regarding same (.7). | 2.00 | 2,420.00 | 40338579 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Schweitzer, L. | 05/15/15 | T/c D. Stein, E. Block, D.Queen, M. Gianis re allocation decision (1.2).  Revise motion outline (0.8). T/c J. Rosenthal re same (0.7).  Work on decision issues (2.0). E/ms J. Ray, D. Abbott, etc. re PPI appeal schedule (0.2).  E/ms J. Ray, M. Kennedy, J. Rosenthal, etc. re allocation decision and related scheduling (0.4). | 5.30 | 6,307.00 | 40392477 |
| McCown, A. S. | 05/15/15 | Work on trial record. | .30 | 208.50 | 40280355 |
| Stein, D. G. | 05/15/15 | Team conference w/ L. Schweitzer, D. Queen, E. Block, M. Gianis re: litigation (motion). | 1.20 | 834.00 | 40358785 |
| Stein, D. G. | 05/15/15 | Drafting re: litigation (motion). | 5.50 | 3,822.50 | 40401133 |
| Queen, D. D. | 05/15/15 | Edits to motion for reconsideration outline (.6); meetings on draft brief w/ L. Schweitzer, D. Stein, M. Gianis and E. Block (1.2) and preparation for same (.3); beginning draft motion for reconsideration (2.3). | 4.40 | 3,234.00 | 40307288 |
| Beller, B. S. | 05/15/15 | Correspondence re stipulation. | 1.00 | 545.00 | 40362877 |
| Gianis, M. A. | 05/15/15 | Reviewing edits to motion outline. | .20 | 109.00 | 40375414 |
| Gianis, M. A. | 05/15/15 | Meeting with L. Schweitzer, D. Queen, D. Stein, and E. Block re: motion. | 1.20 | 654.00 | 40375418 |
| Gianis, M. A. | 05/15/15 | Revising motion outline. | 4.50 | 2,452.50 | 40375424 |
| Block, E. | 05/15/15 | Call with L. Schweitzer, D. Queen, D. Stein, and M. Gianis re: draft motion (1.20); research regarding same (.8) | 2.00 | 1,260.00 | 40396151 |
| Zelbo, H.S. | 05/15/15 | Prepare for hearing. | 11.00 | 13,310.00 | 40493742 |
| Graham, A. | 05/16/15 | Review of expert reports and demonstrative exhibits | 2.80 | 1,064.00 | 40272247 |
| Schweitzer, L. | 05/16/15 | Review draft reallocation decision (0.4). E/ms J. Rosenthal, etc. re same (0.2). | .60 | 714.00 | 40292920 |
| Stein, D. G. | 05/16/15 | Drafting re: litigation (motion for reconsideration). | 5.50 | 3,822.50 | 40420848 |
| Queen, D. D. | 05/16/15 | Edits to Nortel motion for reconsideration and corr. w/ D. Stein, M. Gianis re: same. | 2.20 | 1,617.00 | 40296901 |
| Gianis, M. A. | 05/16/15 | Revising motion. | 4.50 | 2,452.50 | 40308361 |
| Schweitzer, L. | 05/17/15 | Work on planning, next steps (1.5). | 1.50 | 1,785.00 | 40292924 |
| Hailey, K. A. | 05/17/15 | Review of allocation order. | .50 | 465.00 | 40403762 |
| Queen, D. D. | 05/17/15 | Edits to motion for reconsideration and corr. w/ D. Stein, M. Gianis, L. Schweitzer, J. Rosenthal re: same. | 5.10 | 3,748.50 | 40296905 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Gianis, M. A. | 05/17/15 | Revising motion for reconsideration. | 1.00 | 545.00 | 40291069 |
| Bromley, J. L. | 05/18/15 | Meetings with J. Ray, L. Schweitzer, J. Rosenthal, M. Kennedy on decisions (3.00); call with Akin/Milbank regarding same (1.50); Communications and emails with team members, J. Ray, S. Block (Torys), Chilmark regarding same (.50). | 5.00 | 6,050.00 | 40338884 |
| Rosenthal, J. A | 05/18/15 | Client/Chilmark meeting regarding strategy and arguments followed by meeting with Akin and Milbank regarding same. | 6.50 | 7,865.00 | 40338685 |
| Rosenthal, J. A | 05/18/15 | Drafted motion for reconsideration. | 4.00 | 4,840.00 | 40338727 |
| Schweitzer, L. | 05/18/15 | Mtg. John Ray, M. Kennedy, J. Ellis, J. Bromley (part), J. Rosenthal (part) re allocation issues (7.7). Mtg J. Ray, J. Bromley, J. Rosenthal, Akin, etc. re same (2.0). | 9.70 | 11,543.00 | 40434297 |
| Stein, D. G. | 05/18/15 | Review re: litigation (motion). | 1.30 | 903.50 | 40348164 |
| Queen, D. D. | 05/18/15 | Research on expert per J. Rosenthal request (.1); call w/ M. Gianis on motion status (.1). | .20 | 147.00 | 40297815 |
| Gianis, M. A. | 05/18/15 | Drafting tables of testimony, brief, and expert report cites for motion. | 4.50 | 2,452.50 | 40292553 |
| Gianis, M. A. | 05/18/15 | Research for motion. | 1.70 | 926.50 | 40292565 |
| Block, E. | 05/18/15 | Track down expert info per L. Schweitzer; review draft motion | .70 | 441.00 | 40395156 |
| Graham, A. | 05/19/15 | Search for documents to support the motion for reconsideration | .80 | 304.00 | 40332580 |
| Bromley, J. L. | 05/19/15 | Emails J. Ray, M. Kennedy, L. Schweitzer regarding Dan Lowenthal (1.00); Communications and emails with L. Schweitzer regarding same (.50); Telephone call S. Block on appellate issues (.30); emails J. Ray, L. Schweitzer regarding K. Lloyd and UK issues (.50). | 2.30 | 2,783.00 | 40339466 |
| Rosenthal, J. A | 05/19/15 | Continued drafting motion for reconsideration. | 6.00 | 7,260.00 | 40339231 |
| Schweitzer, L. | 05/19/15 | T/c M. Lowenthal (0.3). Work on allocation reconsideration motion draft (4.5). | 4.80 | 5,712.00 | 40434435 |
| McCown, A. S. | 05/19/15 | Discuss quality control of hard drive with A. Graham. | .40 | 278.00 | 40315606 |
| Stein, D. G. | 05/19/15 | Review re: litigation (answer questions from L. Schweitzer for motion). | 1.00 | 695.00 | 40341666 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Queen, D. D. | 05/19/15 | Revisions to motion for reconsideration/clarification and corr. w/ J. Rosenthal, L. Schweitzer, D. Stein, M. Gianis re: same. | 3.60 | 2,646.00 | 40306134 |
| Gianis, M. A. | 05/19/15 | Research and revising motion. | 5.80 | 3,161.00 | 40374731 |
| Graham, A. | 05/20/15 | QC of trial record | 4.00 | 1,520.00 | 40332597 |
| Graham, A. | 05/20/15 | Research re litigation issues | .50 | 190.00 | 40332599 |
| Graham, A. | 05/20/15 | Search for expert testimony and exhibits, and emailing Chilmark re: same | .50 | 190.00 | 40332602 |
| Bromley, J. L. | 05/20/15 | Call with J. Ray, M. Kennedy, J. Rosenthal, L. Schweitzer on appellate issues (1.00); communications and emails with L. Schweitzer, H. Zelbo, J. Rosenthal, J. Ray, M. Kennedy regarding same (1.40); emails L. Christensen, R. Kirk Fair regarding Nortel Canadian Opinion (.20) | 2.60 | 3,146.00 | 40341595 |
| Rosenthal, J. A | 05/20/15 | Telephone calls with L. Schweitzer regarding motion for reconsideration. | .50 | 605.00 | 40339277 |
| Rosenthal, J. A | 05/20/15 | Numerous emails regarding appeal/reconsideration issues. | 1.00 | 1,210.00 | 40339286 |
| Rosenthal, J. A | 05/20/15 | Edited motion for reconsideration. | 4.00 | 4,840.00 | 40339289 |
| Rosenthal, J. A | 05/20/15 | Telephone call with A. Qureshi regarding motion for reconsideration. | .40 | 484.00 | 40339322 |
| Rosenthal, J. A | 05/20/15 | Conference call with J. Bromley, L. Schweitzer, M. Kennedy and J. Ray regarding litigation. | .70 | 847.00 | 40339341 |
| Schweitzer, L. | 05/20/15 | T/c S. Bomhof re allocation decision (0.4). Work on allocation brief draft (2.0). T/c J. Ray, J. Bromley, M. Kennedy, J. Rosenthal re allocation issues (0.7). F/up mtg J. Bromley re same (0.7). Continued work on allocation brief draft incl mtgs M. Gianis, D. Queen re same (8.0). | 11.80 | 14,042.00 | 40314067 |
| Bitterly, A. | 05/20/15 | Meeting with D. Schwartz, D. Stein and M. Gianis re litigation issues. | 1.00 | 370.00 | 40316085 |
| Bitterly, A. | 05/20/15 | Coordinated meeting with team (Nortel). | .20 | 74.00 | 40316106 |
| Schwartz, D. Z. | 05/20/15 | Meeting regarding litigation with A. Bitterly, D. Stein and M. Gianis | 1.00 | 370.00 | 40314203 |
| McCown, A. S. | 05/20/15 | Work on trial record. | .80 | 556.00 | 40315632 |
| Stein, D. G. | 05/20/15 | Prep for meeting (.3) Meeting with M. Gianis, D. Schwartz, and A. Bitterly re: litigation (motion, intro to case) (1.0). | 1.30 | 903.50 | 40341586 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Stein, D. G. | 05/20/15 | Review re: litigation (motion). | 4.60 | 3,197.00 | 40341588 |
| Stein, D. G. | 05/20/15 | Correspondence with team re: litigation (motion). | .50 | 347.50 | 40341605 |
| VanLare, J. | 05/20/15 | Correspondence re post-petition interest brief | .20 | 157.00 | 40344634 |
| Queen, D. D. | 05/20/15 | Revisions to motion for reconsideration and research regarding same (3.3); meeting w/ J. Rosenthal, L. Schweitzer on motion (.6); status update email on motion (.1). | 4.00 | 2,940.00 | 40371638 |
| Gianis, M. A. | 05/20/15 | Filing in citations for motion. | 5.40 | 2,943.00 | 40320051 |
| Gianis, M. A. | 05/20/15 | Meeting with A. Bitterly, D. Schwartz and D. Stein re: Nortel allocation. | 1.00 | 545.00 | 40320212 |
| Gianis, M. A. | 05/20/15 | Revising motion. | 8.00 | 4,360.00 | 40320214 |
| Graham, A. | 05/21/15 | Research for motion to reconsider | 2.00 | 760.00 | 40332612 |
| Graham, A. | 05/21/15 | QC of Nortel allocation trial record | 1.00 | 380.00 | 40332613 |
| Ricchi, L. | 05/21/15 | Meeting with K. Ferguson, E. McKay, S. Mejia re upcoming filing (.4 hrs); Communications with M. Gianis and M. Smoler re same (.3 hrs); Locate pre-trial brief materials per A. Graham (.3 hrs). | 1.00 | 285.00 | 40320383 |
| Bromley, J. L. | 05/21/15 | Telephone call K. Lloyd on decisions (.30); Telephone call J. Rosenthal regarding same (.20); Communications and emails with H. Zelbo, L. Schweitzer, J. Rosenthal, D. Queen regarding draft appellate materials (1.00) review and edit same (.50); Telephone call F. Hodara (Akin), L. Schweitzer (.30); emails L. Schweitzer, J. Rosenthal regarding issues/changes (.50). | 2.80 | 3,388.00 | 40341641 |
| Rosenthal, J. A | 05/21/15 | Edited reconsideration brief and telephone calls with L. Schweitzer and emails regarding same. | 4.50 | 5,445.00 | 40339375 |
| Rosenthal, J. A | 05/21/15 | Telephone call with M. Kennedy regarding numbers. | .50 | 605.00 | 40339376 |
| Schweitzer, L. | 05/21/15 | T/c M. Kennedy, etc. re reconsideration motion (1.0). Continued revisions to draft motion (3.8). T/c J. Rosenthal re draft (0.4). | 5.20 | 6,188.00 | 40434452 |
| Smoler, M. | 05/21/15 | Pull docket item per M. Gianis (.20); pull cases for D. Queen (.20); correspond regarding motion for consideration (1.00); pull sources cited in same (1.30). | 2.70 | 769.50 | 40319147 |
| McKay, E. | 05/21/15 | Meeting with S. Mejia, L. Ricchi, K. Ferguson regarding coverage for motion assistance per M. Gianis (0.4). Trained S. Mejia regarding case LNB protocol and procedure (1.6). | 2.00 | 570.00 | 40339071 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Schwartz, D. Z. | 05/21/15 | Reading litigation materials for D. Stein and M. Gianis (motion for reconsideration) (1.70). Reading litigation materials and call with local counsel E. Block, D. Stein, and M. Gianis (.8). | 2.50 | 925.00 | 40324111 |
| McCown, A. S. | 05/21/15 | Work on hard drive. | .40 | 278.00 | 40347522 |
| Stein, D. G. | 05/21/15 | Call with M. Gianis, D. Schwartz, E. Block (partial), A. Remming (MNAT) (partial) and T. Minott (partial) re: litigation (motion). | .80 | 556.00 | 40341521 |
| Stein, D. G. | 05/21/15 | Review re: litigation (motion). | 1.20 | 834.00 | 40341545 |
| VanLare, J. | 05/21/15 | Correspondence re post-petition appeals brief | .30 | 235.50 | 40344757 |
| Queen, D. D. | 05/21/15 | Revisions to motion for reconsideration, preparing various citations for and entering comments re: same, and correspondence w/ J. Rosenthal, L. Schweitzer, D. Stein, M. Gianis re: same (6.6). | 6.60 | 4,851.00 | 40372011 |
| Gianis, M. A. | 05/21/15 | Revising motion. | 5.80 | 3,161.00 | 40372461 |
| Gianis, M. A. | 05/21/15 | Prep for call (.2) Meeting with D. Stein, E. Block and D. Schwartz, phone call with MNAT re: filing (.8). | 1.00 | 545.00 | 40372470 |
| Block, E. | 05/21/15 | Call with D. Stein, M. Gianis, D. Schwartz and local counsel regarding filing details of motion (.40, partial) | .40 | 252.00 | 40395013 |
| Zelbo, H.S. | 05/21/15 | Review motion for reconsideration. | .80 | 968.00 | 40493766 |
| Graham, A. | 05/22/15 | Search for document to support the motion for reconsideration | .20 | 76.00 | 40332618 |
| Ricchi, L. | 05/22/15 | Pull documents for associate review per A. Graham (.1 hrs); bluebook and cite-check motion for reconsideration per M. Gianis (1.5 hrs). | 1.60 | 456.00 | 40330494 |
| Bromley, J. L. | 05/22/15 | Emails L. Schweitzer, J. Rosenthal, J. Ray, M. Kennedy, regarding appellate drafts (.70) | .70 | 847.00 | 40341695 |
| Rosenthal, J. A | 05/22/15 | Work regarding reconsideration brief, including edited same and accompanying exhibit and emails regarding same. | 3.50 | 4,235.00 | 40339415 |
| Rosenthal, J. A | 05/22/15 | Telephone call with A. Leblanc regarding reconsideration. | .20 | 242.00 | 40339418 |
| Rosenthal, J. A | 05/22/15 | Reviewed brief. | .40 | 484.00 | 40339419 |
| Rosenthal, J. A | 05/22/15 | Telephone call with A. Qureshi regarding reconsideration. | .30 | 363.00 | 40339460 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Rosenthal, J. A | 05/22/15 | Telephone call with M. Kennedy regarding chart with reconsideration brief. | .40 | 484.00 | 40339463 |
| Schweitzer, L. | 05/22/15 | Substantial revisions to draft brief (7.5). Review draft reconsideration briefs (0.6). E/ms J. Ray, M. Kennedy, team re same (1.0). | 9.10 | 10,829.00 | 40404228 |
| Ferguson, M. K. | 05/22/15 | Completed blue booking and cite checking of draft of reconsideration brief per D. Stein. (6.00) | 6.00 | 1,710.00 | 40332391 |
| Bitterly, A. | 05/22/15 | Review decisions and related background material. | 2.40 | 888.00 | 40341276 |
| Schwartz, D. Z. | 05/22/15 | Drafted notice of appeal for D. Stein. | 1.00 | 370.00 | 40347264 |
| McCown, A. S. | 05/22/15 | Finalize trial record. | 2.10 | 1,459.50 | 40347771 |
| Stein, D. G. | 05/22/15 | Review re: litigation (motion). | 8.80 | 6,116.00 | 40341441 |
| Queen, D. D. | 05/22/15 | Preparation of draft order (1.3); research re motion for reconsideration (1.1). | 2.40 | 1,764.00 | 40372315 |
| Bromley, J. L. | 05/23/15 | Revise draft appellate materials (2.0); emails regarding same with L. Schweitzer, J. Ray, J. Rosenthal (.70). | 2.70 | 3,267.00 | 40341773 |
| Schweitzer, L. | 05/23/15 | D. Stein e/ms re motion (0.1). | .10 | 119.00 | 40384948 |
| Stein, D. G. | 05/23/15 | Review re: litigation (motion). | 4.20 | 2,919.00 | 40341342 |
| Stein, D. G. | 05/23/15 | Call with M. Kennedy, J. Ellis, and D. Queen re: litigation (motion). | .40 | 278.00 | 40341367 |
| Stein, D. G. | 05/23/15 | Internal correspondence re: litigation (motion). | .60 | 417.00 | 40341375 |
| Queen, D. D. | 05/23/15 | Revisions to Nortel motion for reconsideration and corr. w/ L. Schweitzer, J. Rosenthal, J. Bromley, D. Stein re: same (3.40) Call w/ M. Kennedy, J. Ellis, and D. Stein re: litigation (motion) (.40). | 3.80 | 2,793.00 | 40337808 |
| Ricchi, L. | 05/24/15 | Proofread and bluebook Motion for Reconsideration per D. Stein. | 4.00 | 1,140.00 | 40336440 |
| Bromley, J. L. | 05/24/15 | Call with D. Dunne on appellate issues (.30); call with Akin, L. Schweitzer regarding same (.80); emails with L. Schweitzer, J. Ray, J. Rosenthal, M. Kennedy regarding same (.80) | 1.90 | 2,299.00 | 40342060 |
| Schweitzer, L. | 05/24/15 | Revisions to draft reconsideration pleadings (1.70). T/c Bromley re same (.80).  E/ms J. Bromley, J. Ray, M. Kennedy, S. Bomhof, D. Stein, etc. re drafts and coordination (1.0). | 3.50 | 4,165.00 | 40384935 |
| Smoler, M. | 05/24/15 | Bluebook, cite check motion for reconsideration per D. Stein. | 4.00 | 1,140.00 | 40347725 |
| Stein, D. G. | 05/24/15 | Review re: litigation (motion). | 1.90 | 1,320.50 | 40341314 |

MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Stein, D. G. | 05/24/15 | Internal correspondence re: litigation. | .80 | 556.00 | 40341332 |
| Queen, D. D. | 05/24/15 | Revisions to Nortel motion for reconsideration and proposed order and corr. w/ L. Schweitzer, J. Rosenthal, J. Bromley, D. Stein re: same. | 3.10 | 2,278.50 | 40337824 |
| Bromley, J. L. | 05/25/15 | Edit motion for reconsideration (1.00); emails with J. Ray, J. Rosenthal, L. Schweitzer regarding same (.30); Telephone call with L. Schweitzer and Akin regarding same (.20) | 1.50 | 1,815.00 | 40337615 |
| Schweitzer, L. | 05/25/15 | T/c Torys and Cleary team (0.5). T/c John Ray (0.7).  T/c F. Hodara (0.2).  T/c D. Stein, D. Queen (0.3 partial). T/c A. Qureshi (0.4). Revisions to reconsideration motion and related drafts (3.0). | 5.10 | 6,069.00 | 40384915 |
| Ferguson, M. K. | 05/25/15 | Assisted with preparing motion for reconsideration per D. Stein. (5.50) | 5.50 | 1,567.50 | 40361153 |
| McKay, E. | 05/25/15 | Blue-booked, cite-checked, and prepared motion for reconsideration per D. Stein (6.0). | 6.00 | 1,710.00 | 40338165 |
| Stein, D. G. | 05/25/15 | Review re: litigation (motion). | 8.30 | 5,768.50 | 40341243 |
| Stein, D. G. | 05/25/15 | Call with Akin and L. Schweitzer re: litigation (motion). | .40 | 278.00 | 40341258 |
| Stein, D. G. | 05/25/15 | Call with L. Schweitzer and D. Queen re: litigation (motion). | .50 | 347.50 | 40341265 |
| Stein, D. G. | 05/25/15 | Call with Cleary and Torys team re: litigation (motion). | .50 | 347.50 | 40341273 |
| Queen, D. D. | 05/25/15 | Call w/ Torys, L. Schweitzer, J. Bromley, J. Rosenthal, D. Stein on motion for reconsideration (.4); call w/ D. Stein, L. Schweitzer re: motion (.5); edits to motion for reconsideration (.3). | 1.20 | 882.00 | 40372355 |
| Ricchi, L. | 05/26/15 | Prepare case memo. | 1.00 | 285.00 | 40368223 |
| Bromley, J. L. | 05/26/15 | Emails L. Schweitzer, J. Rosenthal, J. Ray, M. Kennedy regarding litigation issues, Draft Committee Joinder (.50); communications and emails with L. Schweitzer, J. Ray, J. Rosenthal, S. Block, S. Bomhoff, others regarding Draft motion for reconsideration (.80); emails J. Rosenthal, others regarding questions (.20) | 1.50 | 1,815.00 | 40389654 |
| Rosenthal, J. A | 05/26/15 | Finalized reconsideration brief, including numerous emails and telephone calls with A. Qureshi, L. Schweitzer, D. Stein and M. Gianis regarding same. | 6.00 | 7,260.00 | 40351174 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Rosenthal, J. A | 05/26/15 | Reviewed draft joinder and telephone call with A. Qureshi regarding same and emails regarding same. | .70 | 847.00 | 40351178 |
| Rosenthal, J. A | 05/26/15 | Reviewed summary of motions for reconsideration. | .20 | 242.00 | 40351185 |
| Schweitzer, L. | 05/26/15 | Work on reconsideration motion, including coordination with MNAT, Torys re filing of same (7.0). T/c M. Kennedy (0.3). Revise draft Canadian motion papers (0.4). T/c Tecce (0.2). | 7.90 | 9,401.00 | 40434473 |
| Ferguson, M. K. | 05/26/15 | Assisted with preparing motion for reconsideration per D. Stein and M. Gianis (0.50) | .50 | 142.50 | 40393177 |
| McKay, E. | 05/26/15 | Assisted D. Queen with key cites for motion for reconsideration (0.5). | .50 | 142.50 | 40405682 |
| Bitterly, A. | 05/26/15 | Review Motion for Reconsideration ahead of filing. | 2.00 | 740.00 | 40346041 |
| Schwartz, D. Z. | 05/26/15 | Proofread motion for D. Stein, Proofread motion and conducted research for D. Stein. | 2.00 | 740.00 | 40346953 |
| McCown, A. S. | 05/26/15 | Discuss trial record with MNAT and Crowell Moring. | .40 | 278.00 | 40347871 |
| McCown, A. S. | 05/26/15 | Review motions for reconsideration. | .80 | 556.00 | 40347888 |
| Stein, D. G. | 05/26/15 | Drafting re: litigation (motion). | 6.50 | 4,517.50 | 40401317 |
| Stein, D. G. | 05/26/15 | Correspondence re: litigation (motion). | .50 | 347.50 | 40401359 |
| Queen, D. D. | 05/26/15 | Review of outstanding items in preparation for filing of motion (.4); revisions to motion for reconsideration and order and preparation for filing (1.4). | 1.80 | 1,323.00 | 40372574 |
| Gianis, M. A. | 05/26/15 | Revising motion. | 6.50 | 3,542.50 | 40372380 |
| Gianis, M. A. | 05/26/15 | Reviewing and summarizing Law Debentures reconsideration motion. | .30 | 163.50 | 40372444 |
| Ruiz, A. M. | 05/26/15 | Meet w/ L. Lipner re Nortel allocation order and next steps. | 1.00 | 465.00 | 40403964 |
| Graham, A. | 05/27/15 | Download of the trial record | .30 | 114.00 | 40383141 |
| Ricchi, L. | 05/27/15 | Prepare case memo. | 1.00 | 285.00 | 40368227 |
| Bromley, J. L. | 05/27/15 | Emails K. Lloyd (.10); emails with team members, J. Ray, M. Kennedy regarding motion for reconsideration (.30); emails J. Ray regarding questions from J. Newbould about the Motion for Reconsideration (.30). | .70 | 847.00 | 40390100 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Rosenthal, J. A | 05/27/15 | Emails regarding reconsideration and issues. | 1.50 | 1,815.00 | 40362655 |
| Rosenthal, J. A | 05/27/15 | Reviewed reconsideration briefs. | .50 | 605.00 | 40362717 |
| Schweitzer, L. | 05/27/15 | Revise draft factum (0.4). E/ms and t/cs A. Slavens, S. Block, S. Bomhof, etc. re coordination on reconsideration, appeals motions (1.5). Review reconsideration pleadings (0.5). | 2.40 | 2,856.00 | 40434162 |
| Smoler, M. | 05/27/15 | Correspond regarding allocation trial opinions. | .20 | 57.00 | 40390110 |
| Lipner, L. A. | 05/27/15 | Reviewed motions for reconsideration (.5). | .50 | 387.50 | 40433788 |
| Erickson, J. R. | 05/27/15 | Comms D. Stein, A. Graham re trial record | .10 | 38.00 | 40391750 |
| McCown, A. S. | 05/27/15 | read motions for reconsideration | .50 | 347.50 | 40395590 |
| Stein, D. G. | 05/27/15 | Review re: litigation | .50 | 347.50 | 40401834 |
| Ruiz, A. M. | 05/27/15 | Review allocation decision. | 1.50 | 697.50 | 40405146 |
| Ruiz, A. M. | 05/28/15 | Analyze allocation decision. | 2.30 | 1,069.50 | 40405387 |
| Ricchi, L. | 05/28/15 | Send materials to records per L. Cohen. | 1.00 | 285.00 | 40368251 |
| Bromley, J. L. | 05/28/15 | Communications and emails with L. Schweitzer, J. Rosenthal, D Abbott, Torys regarding litigation document (.70); emails L. Schweitzer, H. Zelbo, J. Rosenthal regarding Hearing today (20). | .90 | 1,089.00 | 40390615 |
| Rosenthal, J. A | 05/28/15 | Emails regarding reconsideration motion issues. | 1.00 | 1,210.00 | 40369689 |
| Rosenthal, J. A | 05/28/15 | Emails regarding Canadian conference this morning and next steps in Canada. | .30 | 363.00 | 40369711 |
| Rosenthal, J. A | 05/28/15 | Reviewed filed copies of bondholder and UCC briefs. | .60 | 726.00 | 40390814 |
| Schweitzer, L. | 05/28/15 | E/ms J. Ray, M. Kennedy, J. Bromley, J. Rosenthal re various allocation issues (0.7). E/ms, t/cs S. Bomhof, J. Opolsky, etc. re prepare for Canadian hearing (1.0). Review draft Canadian motion papers (0.5). T/c D. Botter re appeal issues (0.4) T/c S. Bomhof re same (0.3). | 2.90 | 3,451.00 | 40384266 |
| Ferguson, M. K. | 05/28/15 | Reviewed and organized PPI hearing materials for records. (4.50) | 4.50 | 1,282.50 | 40401792 |
| Stein, D. G. | 05/28/15 | Correspondence re: litigation. | .30 | 208.50 | 40398231 |
| Stein, D. G. | 05/28/15 | Review re litigation (Canadian motions). | .70 | 486.50 | 40398259 |
| Queen, D. D. | 05/28/15 | Review of corr. on hearings on motion for reconsideration. | .10 | 73.50 | 40372798 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bromley, J. L. | 05/29/15 | Communications and emails with J. Rosenthal, L. Schweitzer, Akin, Torys, others regarding Update on Scheduling of our Motion to Extend Time to Seek Leave (.70). | .70 | 847.00 | 40391236 |
| Rosenthal, J. A | 05/29/15 | Numerous emails regarding reconsideration motion and telephone call with D. Abbott regarding same. | 1.00 | 1,210.00 | 40390875 |
| Schweitzer, L. | 05/29/15 | E/ms E. Block, J. Opolsky, D. Abbott, J. Rosenthal re reconsideration motion, appeal issues (0.5). | .50 | 595.00 | 40384467 |
| Ferguson, M. K. | 05/29/15 | Organized PPI hearing materials. (3.50) | 3.50 | 997.50 | 40405626 |
| Stein, D. G. | 05/29/15 | Correspondence re: litigation (appeal). | .50 | 347.50 | 40398434 |
| Stein, D. G. | 05/29/15 | Review re: litigation (appeal). | 1.50 | 1,042.50 | 40398458 |
| Gianis, M. A. | 05/29/15 | Reviewing Canadian notice of motion for leave to appeal. | .40 | 218.00 | 40393457 |
| Bromley, J. L. | 05/31/15 | Emails with J. Ray on allocation issues (.30). | .30 | 363.00 | 40389390 |
| | | **MATTER TOTALS:** | **646.90** | **498,809.50** | |