# UNITED STATES BANKRUPTCY COURT
## District of Delaware
### 824 Market Street, 3rd Floor
### Wilmington, DE 19801

**In Re:**                                              **Case No.:**09−10138−KG

Nortel Networks Inc., et al.

Allen & Overy LLP,                                      **Chapter:**11

### CLERK'S NOTICE REGARDING FILING OF APPEAL

Please be advised that a Notice of Appeal has been filed in the above mentioned case. The Notice of Appeal, as well as the related documents are available for view by registered PACER users. They can also be viewed at the clerk's office.

David D. Bird, Clerk of Court

Date: 7/10/15
(VAN−440)

United States Bankruptcy Court
District of Delaware

In re:                                                              Case No. 09-10138-KG
Nortel Networks Inc., et al.                                        Chapter 11
Ernst & Young Inc., As Monitor & foreign
        Debtors

# CERTIFICATE OF NOTICE

District/off: 0311-1        User: SH        Page 1 of 21        Date Rcvd: Jul 10, 2015
                           Form ID: van440  Total Noticed: 27

Notice by first class mail was sent to the following persons/entities by the Bankruptcy Noticing Center on
Jul 12, 2015.
aty          +Charlene D. Davis,   Bayard, P.A.,   222 Delaware Avenue, Suite 900,   P.O. Box 25130,
               Wilmington, DE 19899-5130
aty           Charles H. Huberty,   Hughes Hubbard & Reed LLP,   One Battery Park Plaza,
               New York, NY 10004-1482
aty          +Edward S. Weisfelner,   Brown Rudnick LLP,   Seven Times Square,   New York, NY 10036-6524
aty           Edwin J. Harron,   Young, Conaway, Stargatt & Taylor,   The Brandywine Building,
               1000 West Street, 17th Floor,   PO Box 391,   Wilmington, DE 19899-0391
aty           George A. Zimmerman,   Skadden, Arps, Slate, Meagher & Flom LLP,   Four Times Square,
               New York, NY 10036-6522
aty           Jeffrey M. Schlerf,   Fox Rothschild LLP,   Citizens Bank Center, Suite 300,
               919 North Market Street,   P.O. Box 2323,   Wilmington, DE 19899-2323
aty          +Justin R. Alberto,   Bayard, P.A.,   222 Delaware Avenue,   Suite 900,   P.O. Box 25130,
               Wilmington, DE 19899-5130
aty           Robert Alan Weber,   Skadden Arps Slate Meagher & Flom LLP,   One Rodney Square,
               Wilmington, DE 19899
aty          +Steven D. Pohl,   Brown Rudnick LLP,   One Financial Center,   Boston, MA 02111-2600
             +Albert Pisa,   Milbank Tweed Hadley & McCloy LLP,   1 Chase Manhattan Plaza,
               New York, NY 10005-1401
             +Andrew Hanrahan,   Willkie Farr & Gallagher LLP,   787 Seventh Avenue,
               New York, NY 10019-6099
             +Andrew LeBlanc,   Milbank Tweed Hadley & McCloy LLP,   1 Chase Manhattan Plaza,
               New York, NY 10005-1401
             +Brian E. O'Connor,   Willkie Farr & Gallagher LLP,   787 Seventh Avenue,
               New York, NY 10019-6099
             +Christopher M. Winter,   222 Delaware Avenue,   Suite 1600,   Wilmington, DE 19801-1659
             +Dennis Dunne,   Milbank Tweek Hadley & McCloy LLP,   1 Chase Manhattan Plaza,
               New York, NY 10005-1401
             +Derek J.T. Adler,   Huges Hubbard & Reed LLP,   One Battery Park Plaza,
               New York, NY 10004-1471
             +James L. Patton,   Young Conaway Stargatt & Taylor LLP,   Rodney Square,
               1000 North King Street,   Wilmington, DE 19801-3335
             +Jamie Luton Chapman,   Young Conaway Stargatt & Taylor LLP,   Rodney Square,
               1000 North King Street,   Wilmington, DE 19801-3335
             +Jeffrey A. Rosenthal,   Cleary Gottlieb Steen & Hamilton LLP,   One Liberty Plaza,
               New York, NY 10006-1470
             +Jon T. Dorsey,   Young Conaway Stargatt & Taylor LLP,   Rodney Square,   1000 North King Street,
               Wilmington, DE 19801-3335
             +Lisa Schweitzer,   Cleary Gottlieb Steen & Hamilton LLP,   One Liberty Plaza,
               New York, NY 10006-1470
             +Sameer Advani,   Willkie Farr & Gallagher LLP,   787 Seventh Avenue,   New York, NY 10019-6099
             +Stephen P. Miller,   Morris James LLP,   500 Delaware Avenue,   Suite 1500,   PO Box 2306,
               Wilmington, DE 19899-2306
             +Susan L. Saltzstein,   Skadden Arps Slate Meagher & Flom LLP,   4 Times Square,
               New York, NY 10036-6522
             +Weston T. Eguchi,   Willkie Farr & Gallagher LLP,   787 Seventh Avenue,
               New York, NY 10019-6099

Notice by electronic transmission was sent to the following persons/entities by the Bankruptcy Noticing Center.
aty          +E-mail/Text: USTPRegion03.WL.ECF@USDOJ.GOV Jul 10 2015 20:08:55     Mark S. Kenney,
               Office of the U.S. Trustee,   844 King Street, Suite 2207,   Lockbox 35,
               Wilmington, DE 19801-3519
             +E-mail/Text: USTPRegion03.WL.ECF@USDOJ.GOV Jul 10 2015 20:08:55     Mark Kenney,
               United States Trustee for Region 3,   844 King Street,   Suite 2207,   Lockbox 35,
               Wilmington, DE 19801-3519
                                                                              TOTAL: 2


             ***** BYPASSED RECIPIENTS (undeliverable, * duplicate) *****
intp          California Franchise Tax Board
                                                                   TOTALS: 1, * 0, ## 0

Addresses marked '+' were corrected by inserting the ZIP or replacing an incorrect ZIP.
USPS regulations require that automation-compatible mail display the correct ZIP.

District/off: 0311-1          User: SH                Page 2 of 21              Date Rcvd: Jul 10, 2015
                              Form ID: van440         Total Noticed: 27

***** BYPASSED RECIPIENTS (continued) *****

**I, Joseph Speetjens, declare under the penalty of perjury that I have sent the attached document to the above listed entities in the manner shown, and prepared the Certificate of Notice and that it is true and correct to the best of my information and belief.**

**Meeting of Creditor Notices only (Official Form 9): Pursuant to Fed. R. Bank. P. 2002(a)(1), a notice containing the complete Social Security Number (SSN) of the debtor(s) was furnished to all parties listed.  This official court copy contains the redacted SSN as required by the bankruptcy rules and the Judiciary's privacy policies.**

Date: Jul 12, 2015                          Signature:   /s/Joseph Speetjens

---

# CM/ECF NOTICE OF ELECTRONIC FILING

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system on July 10, 2015 at the address(es) listed below:
```
        Aaron L. Hammer  on behalf of Other Prof.   Mercer (US) Inc. ahammer@sugarfgh.com,
        bkdocket@sugarfgh.com;mbrandess@sugarfgh.com;mmelickian@sugarfgh.com
        Adam Hiller  on behalf of Interested Party   American Registry for Internet Numbers
        ahiller@hillerarban.com
        Adam G. Landis   on behalf of Interested Party   Capstone Advisory Group, LLC landis@lrclaw.com,
        adams@lrclaw.com;panchak@lrclaw.com;brown@lrclaw.com;dellose@lrclaw.com
        Adam Scott Moskowitz   on behalf of Creditor   ASM Capital IV, L.P. asmcapital@aol.com
        Adam Scott Moskowitz   on behalf of Creditor   ASM Capital, L.P. asmcapital@aol.com
        Adam Scott Moskowitz   on behalf of Creditor   ASM Capital III, L.P. asmcapital@aol.com
        Adam Scott Moskowitz   on behalf of Creditor   ASM SIP, L.P. asmcapital@aol.com
        Alissa T. Gazze   on behalf of Plaintiff   Nortel Networks Inc. agazze@mnat.com,
        mdcarli@mnat.com
        Alissa T. Gazze   on behalf of Plaintiff   Nortel Networks International Inc. agazze@mnat.com,
        mdcarli@mnat.com
        Alissa T. Gazze   on behalf of Attorney   Morris, Nichols, Arsht & Tunnell LLP agazze@mnat.com,
        mdcarli@mnat.com
        Alissa T. Gazze   on behalf of Plaintiff   Nortel Networks (CALA) Inc. agazze@mnat.com,
        mdcarli@mnat.com
        Allison R Axenrod   on behalf of Creditor   Claims Recovery Group LLC
        allison@claimsrecoveryllc.com, allison@cdinforuptcy.com;notices@claimsrecoveryllc.com
        Amanda Winfree Herrmann   on behalf of Creditor   Prudential Insurance Company of America
        aherrmann@ashby-geddes.com
        Amanda Winfree Herrmann   on behalf of Creditor   Flextronics Telecom Systems Ltd
        aherrmann@ashby-geddes.com
        Amanda Winfree Herrmann   on behalf of Interested Party   THE PRUDENTIAL INSURANCE COMPANY OF
        AMERICA aherrmann@ashby-geddes.com
        Amanda Winfree Herrmann   on behalf of Creditor   AT&T aherrmann@ashby-geddes.com
        Amanda Winfree Herrmann   on behalf of Creditor   JDS Uniphase Corporation
        aherrmann@ashby-geddes.com
        Amanda Winfree Herrmann   on behalf of Defendant   Beeline.com, Inc. awinfree@ashby-geddes.com
        Amish R. Doshi  on behalf of Creditor   Oracle America, Inc. adoshi@magnozzikye.com
        Amos U. Priester, IV, IV   on behalf of Creditor   Gilmore Global Logistics Services Inc.
        apriester@smithlaw.com, aosterhout@smithlaw.com;kbarden@smithlaw.com
        Andrew A. Jones   on behalf of Creditor   Optical NN Holdings, LLC andrew@ajoneslaw.com
        Andrew R. Remming   on behalf of Debtor   Alteon Websystems International, Inc. aremming@mnat.com,
        rfusco@mnat.com;aconway@mnat.com;mdecarli@mnat.com
        Andrew R. Remming   on behalf of Debtor   Nortel Networks (CALA) Inc. aremming@mnat.com,
        rfusco@mnat.com;aconway@mnat.com;mdecarli@mnat.com
        Andrew R. Remming   on behalf of Debtor   Alteon WebSystems, Inc. aremming@mnat.com,
        rfusco@mnat.com;aconway@mnat.com;mdecarli@mnat.com
        Andrew R. Remming   on behalf of Interested Party   Nortel Networks Inc., et al.
        aremming@mnat.com, rfusco@mnat.com;aconway@mnat.com;mdecarli@mnat.com
        Andrew R. Remming   on behalf of Defendant   Nortel Networks Inc. aremming@mnat.com,
        rfusco@mnat.com;aconway@mnat.com;mdecarli@mnat.com
        Andrew R. Remming   on behalf of Debtor   Nortel Networks Inc., et al. aremming@mnat.com,
        rfusco@mnat.com;aconway@mnat.com;mdecarli@mnat.com
        Ann C. Cordo   on behalf of Accountant   Huron Consulting Group Annie.Cordo@state.de.us
        Ann C. Cordo   on behalf of Spec. Counsel   Crowell & Moring LLP Annie.Cordo@state.de.us
        Ann C. Cordo   on behalf of Debtor   Nortel Networks (CALA) Inc. Annie.Cordo@state.de.us
        Ann C. Cordo   on behalf of Other Prof.   Ernst & Young LLP Annie.Cordo@state.de.us
        Ann C. Cordo   on behalf of Attorney   Torys LLP Annie.Cordo@state.de.us
        Ann C. Cordo   on behalf of Debtor   Nortel Networks Capital Corporation Annie.Cordo@state.de.us
        Ann C. Cordo   on behalf of Attorney   Morris, Nichols, Arsht & Tunnell LLP
        Annie.Cordo@state.de.us
        Ann C. Cordo   on behalf of Interested Party   John Ray, as Principal Officer of Nortel Networks,
        Inc. Annie.Cordo@state.de.us
        Ann C. Cordo   on behalf of Claims Agent   Epiq Bankruptcy Solutions LLC Annie.Cordo@state.de.us
        Ann C. Cordo   on behalf of Plaintiff   Nortel Networks, Inc. acordo@mnat.com,
        aconway@mnat.com;ecampbell@mnat.com
```

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
             Ann C. Cordo    on behalf of Interested Party   The Mergis Group Annie.Cordo@state.de.us
             Ann C. Cordo    on behalf of Defendant    Nortel Networks Inc., et al. acordo@mnat.com
             Ann C. Cordo    on behalf of Attorney    Cleary Gottlieb Steen & Hamilton LLP
             Annie.Cordo@state.de.us
             Ann C. Cordo    on behalf of Consultant   Chilmark Partners, LLC Annie.Cordo@state.de.us
             Ann C. Cordo    on behalf of Consultant   RLKS Executive Solutions LLC Annie.Cordo@state.de.us
             Ann C. Cordo    on behalf of Financial Advisor   Ernst & Young LLP Annie.Cordo@state.de.us
             Ann C. Cordo    on behalf of Other Prof.   Linklaters LLP Annie.Cordo@state.de.us
             Ann C. Cordo    on behalf of Other Prof.   John Ray Annie.Cordo@state.de.us
             Ann C. Cordo    on behalf of Creditor Committee   Official Committee of Unsecured Creditors of
             Nortel Networks Inc., et al. Annie.Cordo@state.de.us
             Ann C. Cordo    on behalf of Plaintiff    Nortel Networks Inc. acordo@mnat.com
             Ann C. Cordo    on behalf of Plaintiff    Nortel Networks (CALA) Inc. acordo@mnat.com
             Ann C. Cordo    on behalf of Attorney    Keightley & Ashner LLP Annie.Cordo@state.de.us
             Ann C. Cordo    on behalf of Other Prof.   Punter Southall LLC Annie.Cordo@state.de.us
             Ann M Kashishian    on behalf of Successor Trustee   Wilmington Trust, National Association
             kashishian@chipmanbrown.com, dero@chipmanbrown.com;mccloskey@chipmanbrown.com
             Ann M Kashishian    on behalf of Attorney    Chipman Brown Cicero & Cole, LLP
             kashishian@chipmanbrown.com, dero@chipmanbrown.com;mccloskey@chipmanbrown.com
             Annie C. Wells    on behalf of Defendant   Cognizant Technology Solutions US Corporation,
             awells@morganlewis.com
             Anthony W. Clark    on behalf of Counter-Claimant   Communications Test Design, Inc. ,
             debank@skadden.com;wendy.lamanna@skadden.com;christopher.heaney@skadden.com
             Anthony W. Clark    on behalf of Defendant   Communications Test Design, Inc. ,
             debank@skadden.com;wendy.lamanna@skadden.com;christopher.heaney@skadden.com
             Ayesha  Chacko Bennett    on behalf of Interested Party   Schiff Hardin LLP abennett@camlev.com
             Ayesha  Chacko Bennett    on behalf of Interested Party   Campbell & Levine, LLC
             abennett@camlev.com
             Ayesha  Chacko Bennett    on behalf of Defendant   Anixter Inc. abennett@camlev.com
             Barbra Rachel Parlin    on behalf of Defendant   Avaya Inc. , barbra.parlin@hklaw.com,
             chip.lancaster@hklaw.com
             Barbra Rachel Parlin    on behalf of Interested Party   Avaya Inc. barbra.parlin@hklaw.com,
             chip.lancaster@hklaw.com
             Benjamin W. Keenan    on behalf of Creditor   Johnson Controls, Inc. bkeenan@ashby-geddes.com,
             bkeenan@ashby-geddes.com
             Benjamin W. Keenan    on behalf of Defendant   Insight Enterprises, Inc., captioned as Insight
             Enterprises, Inc. d/b/a Software Spectrum, Inc., an Insight Company, and Insight Direct USA,
             Inc. bkeenan@ashby-geddes.com,  bkeenan@ashby-geddes.com
             Benjamin W. Keenan    on behalf of Defendant   Insight Direct USA, Inc. bkeenan@ashby-geddes.com,
             bkeenan@ashby-geddes.com
             Benjamin W. Keenan    on behalf of Defendant   Spirent Communications Inc.
             bkeenan@ashby-geddes.com,  bkeenan@ashby-geddes.com
             Benjamin W. Keenan    on behalf of Defendant   Insight Enterprises, Inc. d/b/a Software Spectrum,
             Inc., an Insight Company, and Insight Direct USA, Inc. bkeenan@ashby-geddes.com,
             bkeenan@ashby-geddes.com
             Benjamin W. Keenan    on behalf of Creditor   Insight Direct USA, Inc. bkeenan@ashby-geddes.com,
             bkeenan@ashby-geddes.com
             Bennett  Silverberg    on behalf of Creditor   Nortel Trade Claim Consortium
             bsilverberg@brownrudnick.com
             Bonnie Glantz Fatell    on behalf of Plaintiff Bart  Kohnhorst fatell@blankrome.com,
             moody@ecf.inforuptcy.com;moody@blankrome.com
             Bonnie Glantz Fatell    on behalf of Plaintiff Brian  Page fatell@blankrome.com,
             moody@ecf.inforuptcy.com;moody@blankrome.com
             Bonnie Glantz Fatell    on behalf of Plaintiff Benjamin  Warren fatell@blankrome.com,
             moody@ecf.inforuptcy.com;moody@blankrome.com
             Bonnie Glantz Fatell    on behalf of Other Prof.   Ad Hoc Committee fatell@blankrome.com,
             moody@ecf.inforuptcy.com;moody@blankrome.com
             Bonnie Glantz Fatell    on behalf of Other Prof.   Robert Horne, James Young, and The Ad Hoc Group
             of Beneficiaries fatell@blankrome.com,  moody@ecf.inforuptcy.com;moody@blankrome.com
             Bonnie Glantz Fatell    on behalf of Plaintiff    Ad Hoc Group of Beneficiaries of the Nortel
             Networks U.S. Deferred Compensation Plan, For Themselves And All Others Similarly Situated
             fatell@blankrome.com,  moody@ecf.inforuptcy.com;moody@blankrome.com
             Bonnie Glantz Fatell    on behalf of Plaintiff Ellen  Bovarnick fatell@blankrome.com,
             moody@ecf.inforuptcy.com;moody@blankrome.com
             Bonnie Glantz Fatell    on behalf of Plaintiff Charla  Crisler fatell@blankrome.com,
             moody@ecf.inforuptcy.com;moody@blankrome.com
             Bonnie Glantz Fatell    on behalf of Plaintiff Mason James Young fatell@blankrome.com,
             moody@ecf.inforuptcy.com;moody@blankrome.com
             Bonnie Glantz Fatell    on behalf of Plaintiff Robert  Horne fatell@blankrome.com,
             moody@ecf.inforuptcy.com;moody@blankrome.com
             Brett D. Fallon    on behalf of Interested Party   Blue Mountain Credit Alternatives Master Fund
             L.P. bfallon@morrisjames.com,  wweller@morrisjames.com;jdawson@morrisjames.com
             Brett D. Fallon    on behalf of Creditor   Andrew, LLC bfallon@morrisjames.com,
             wweller@morrisjames.com;jdawson@morrisjames.com
             Brett D. Fallon    on behalf of Interested Party   Sprint Nextel bfallon@morrisjames.com,
             wweller@morrisjames.com;jdawson@morrisjames.com
             Brett D. Fallon    on behalf of Interested Party   Blue Mountain Timberline Ltd.
             bfallon@morrisjames.com,  wweller@morrisjames.com;jdawson@morrisjames.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

Brett D. Fallon   on behalf of Creditor   Sprint Nextel Corporation bfallon@morrisjames.com,
    wweller@morrisjames.com;jdawson@morrisjames.com
Brett D. Fallon   on behalf of Interested Party   Blue Mountain Kicking Horse Fund L.P.
    bfallon@morrisjames.com,   wweller@morrisjames.com;jdawson@morrisjames.com
Brett D. Fallon   on behalf of Interested Party   AAI Blue Mountain Fund PLC on behalf of its
    sub-fund: Blue Mountain Long/Short Credit and Distressed Reflection Fund bfallon@morrisjames.com,
    wweller@morrisjames.com;jdawson@morrisjames.com
Brett D. Fallon   on behalf of Interested Party   Blue Mountain Long/Short Credit Master Fund
    L.P. bfallon@morrisjames.com,   wweller@morrisjames.com;jdawson@morrisjames.com
Brett D. Fallon   on behalf of Interested Party   Broadcom Corporation bfallon@morrisjames.com,
    wweller@morrisjames.com;jdawson@morrisjames.com
Brett D. Fallon   on behalf of Interested Party   BlueMountain Montenvers Master Fund SCA
    SICAV-SIV bfallon@morrisjames.com,   wweller@morrisjames.com;jdawson@morrisjames.com
Brett D. Fallon   on behalf of Interested Party   Blue Mountain Distressed Master Fund, L.P.
    bfallon@morrisjames.com,   wweller@morrisjames.com;jdawson@morrisjames.com
Brian  Trust   on behalf of Interested Party   The Fourth Estate Directors and Fourth Estate
    Subsidiaries btrust@mayerbrownrowe.com,   mlott@mayerbrown.com
Brian C Crawford   on behalf of Defendant   Avotus Corporation Brian@TrustWilliams.com
Brian C Crawford   on behalf of Respondent   Avotus Corporation Brian@TrustWilliams.com
Brian E Farnan   on behalf of Interested Party   Rockstar Consortium US LP bfarnan@farnanlaw.com,
    tfarnan@farnanlaw.com
Brian E Farnan   on behalf of Defendant   TTI Team Telecom International Inc.
    bfarnan@farnanlaw.com,   tfarnan@farnanlaw.com
Brian E Farnan   on behalf of Interested Party   Constellation Technologies LLC
    bfarnan@farnanlaw.com,   tfarnan@farnanlaw.com
Brooke  Leach   on behalf of Defendant   Devonteam Danet GmbH bleach@weirpartners.com
Brya M. Keilson   on behalf of Defendant   Real Time Monitors, Inc.
    delawarebankruptcy@eckertseamans.com
Carl D. Neff   on behalf of Creditor   SNMP Research International, Inc. cneff@ciardilaw.com,
    vfrew@ciardilaw.com;ddorgan@ciardilaw.com
Carl N. Kunz, III   on behalf of Defendant   Alternate Communications International Ltd.
    ckunz@morrisjames.com,   wweller@morrisjames.com;jdawson@morrisjames.com
Carl N. Kunz, III   on behalf of Defendant   Media5 Corporation ckunz@morrisjames.com,
    wweller@morrisjames.com;jdawson@morrisjames.com
Carl N. Kunz, III   on behalf of Defendant   Thomas & Betts Manufacturing, Inc. a/k/a Thomas &
    Betts Fabrication Inc. d/b/a its GFI Division ckunz@morrisjames.com,
    wweller@morrisjames.com;jdawson@morrisjames.com
Carl N. Kunz, III   on behalf of Creditor   Edmund B. Fitzgerald ckunz@morrisjames.com,
    wweller@morrisjames.com;jdawson@morrisjames.com
Carl N. Kunz, III   on behalf of Defendant   Monster Worldwide, Inc. ckunz@morrisjames.com,
    wweller@morrisjames.com;jdawson@morrisjames.com
Carl N. Kunz, III   on behalf of Creditor   Thomas & Betts Manufacturing, Inc.
    ckunz@morrisjames.com,   wweller@morrisjames.com;jdawson@morrisjames.com
Carl N. Kunz, III   on behalf of Creditor   Slash Support, Inc. ckunz@morrisjames.com,
    wweller@morrisjames.com;jdawson@morrisjames.com
Carl N. Kunz, III   on behalf of Creditor   Law Debenture Trust Company of New York
    ckunz@morrisjames.com,   wweller@morrisjames.com;jdawson@morrisjames.com
Carl N. Kunz, III   on behalf of Creditor   Deka Immobilien Investment GmbH ckunz@morrisjames.com,
    wweller@morrisjames.com;jdawson@morrisjames.com
Carol E. Momjian   on behalf of Creditor   Commonwealth of Pennsylvania, Department of Revenue
    cmomjian@attorneygeneral.gov
Carren  Shulman   on behalf of Creditor   NeoPhotonics Corporation cshulman@sheppardmullin.com,
    ny-docketing@sheppardmullin.com
Chad A. Fights   on behalf of Plaintiff   Nortel Networks Inc. chad.fights@alston.com
Chad A. Fights   on behalf of Plaintiff   Nortel Networks (CALA) Inc. chad.fights@alston.com
Charlene D. Davis   on behalf of Interested Party   Trustee of Nortel Networks UK Pension Plan
    and the Board of the Pension Protection Fund bankserve@bayardlaw.com,
    cdavis@bayardlaw.com;sbreckenridge@bayardlaw.com;sbreckenridge@bayardlaw.com;lmorton@bayardlaw.co
    m
Charles H. Huberty   on behalf of Interested Party   Joint Administrators and Foreign
    Representatives for Nortel Networks UK Limited huberty@hugheshubbard.com
Charles J. Brown   on behalf of Creditor   AT&T cbrown@gsbblaw.com,   dabernathy@archerlaw.com
Charles J. Brown   on behalf of Attorney   Archer & Greiner, P.C. cbrown@gsbblaw.com,
    dabernathy@archerlaw.com
Charmaine M. Wilson   on behalf of Creditor   Primeshares ksync@primeshares.com,
    jd@primeshares.com,transfer@primeshares.com;ksync1@primeshares.com,
    microsoftaccess@primeshares.com
Christina M. Thompson   on behalf of Creditor   UCM/SREP - Corp Woods, LLC
    cthompson@connollygallagher.com
Christina M. Thompson   on behalf of Creditor   iStar CTL North Glenville-Richardson LLC
    cthompson@connollygallagher.com
Christine  Doniak   on behalf of Creditor Committee   Official Committee of Unsecured Creditors
    of Nortel Networks Inc., et al. cdoniak@akingump.com
Christopher A. Ward   on behalf of Interested Party   Westcon Group North America Inc
    cward@polsinelli.com,   LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
Christopher A. Ward   on behalf of Interested Party   Ericsson Inc. and Telefonaktiebolaget LM
    Ericsson (Publ.) cward@polsinelli.com,   LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          Christopher A. Ward    on behalf of Creditor    OSS Nokalva, Inc. cward@polsinelli.com,
            LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
          Christopher A. Ward    on behalf of Creditor    Unisys Corporation cward@polsinelli.com,
            LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
          Christopher A. Ward    on behalf of Creditor    ABN AMRO Bank N.V. cward@polsinelli.com,
            LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
          Christopher A. Ward    on behalf of Interested Party    Polsinelli PC cward@polsinelli.com,
            LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
          Christopher Dean Loizides    on behalf of Attorney    Loizides PA loizides@loizides.com
          Christopher M. Samis    on behalf of Attorney    Ashurst LLP csamis@wtplaw.com,
            cmcallister@wtplaw.com,wjeffers@wtplaw.com
          Christopher M. Samis    on behalf of Creditor Committee    Official Committee of Unsecured
            Creditors of Nortel Networks Inc., et al. csamis@wtplaw.com,  cmcallister@wtplaw.com,
            wjeffers@wtplaw.com
          Christopher M. Samis    on behalf of Interested Party    OFFICIAL COMMITTEE OF UNSECURED CREDITORS
            csamis@wtplaw.com,  cmcallister@wtplaw.com,wjeffers@wtplaw.com
          Christopher M. Samis    on behalf of Attorney    Akin Gump Strauss Hauer & Feld LLP
            csamis@wtplaw.com,  cmcallister@wtplaw.com,wjeffers@wtplaw.com
          Christopher M. Samis    on behalf of Debtor    Nortel Networks Inc., et al. csamis@wtplaw.com,
            cmcallister@wtplaw.com,wjeffers@wtplaw.com
          Christopher M. Samis    on behalf of Other Prof.    Dentons Canada LLP csamis@wtplaw.com,
            cmcallister@wtplaw.com,wjeffers@wtplaw.com
          Christopher M. Samis    on behalf of Other Prof.    Cassels Brock & Blackwell LLP csamis@wtplaw.com,
            cmcallister@wtplaw.com,wjeffers@wtplaw.com
          Christopher M. Samis    on behalf of Attorney    Richards, Layton & Finger, PA csamis@wtplaw.com,
            cmcallister@wtplaw.com,wjeffers@wtplaw.com
          Christopher M. Samis    on behalf of Interested Party    Capstone Advisory Group, LLC
            csamis@wtplaw.com,  cmcallister@wtplaw.com,wjeffers@wtplaw.com
          Christopher Martin Winter    on behalf of Interested Party    Bank of New York Mellon
            cmwinter@duanemorris.com,  AutoDocketWILM@duanemorris.com
          Christopher Martin Winter    on behalf of Defendant    ZOHO Corporation cmwinter@duanemorris.com,
            AutoDocketWILM@duanemorris.com
          Christopher Martin Winter    on behalf of Defendant    Aviat U.S., Inc. cmwinter@duanemorris.com,
            AutoDocketWILM@duanemorris.com
          Christopher Martin Winter    on behalf of Other Prof.    The Bank of New York Mellon Trust Company,
            N.A., as Indenture Trustee cmwinter@duanemorris.com,  AutoDocketWILM@duanemorris.com
          Christopher Martin Winter    on behalf of Defendant    Aviat Networks Inc.
            cmwinter@duanemorris.com,  AutoDocketWILM@duanemorris.com
          Christopher Page Simon    on behalf of Defendant    Celestica Thailand Ltd. csimon@crosslaw.com,
            smacdonald@crosslaw.com
          Christopher Page Simon    on behalf of Defendant    Celestica Holdings PTE Ltd. csimon@crosslaw.com,
            smacdonald@crosslaw.com
          Christopher Page Simon    csimon@crosslaw.com,  smacdonald@crosslaw.com
          Christopher Page Simon    on behalf of Interested Party Moreno    Minto csimon@crosslaw.com,
            smacdonald@crosslaw.com
          Christopher Page Simon    on behalf of Interested Party Kien    Chen csimon@crosslaw.com,
            smacdonald@crosslaw.com
          Christopher Page Simon    on behalf of Financial Advisor    Jefferies & Company, Inc.
            csimon@crosslaw.com,  smacdonald@crosslaw.com
          Colm F. Connolly    on behalf of Mediator James L. Garrity, Jr. cconnolly@morganlewis.com,
            lgibson@morganlewis.com
          Colm F. Connolly    on behalf of Defendant    Cognizant Technology Solutions US Corporation,
            cconnolly@morganlewis.com,  lgibson@morganlewis.com
          D. Ross Martin    on behalf of Successor Trustee    Wilmington Trust, National Association
            rmartin@ropesgray.com
          Dana S. Plon    on behalf of Creditor    Unisys Corporation dplon@sirlinlaw.com
          Dana S. Plon    on behalf of Creditor    Unisys de Mexico S.A. de C.V. dplon@sirlinlaw.com
          Daniel A. O'Brien    on behalf of Interested Party    Xeta Technologies, Inc. daobrien@venable.com
          Daniel A. O'Brien    on behalf of Creditor    Credit Solutions of America, Inc. daobrien@venable.com
          Daniel K. Hogan    on behalf of Creditor    MTS Allstream, Inc. dkhogan@dkhogan.com,
            keharvey@dkhogan.com,gpalagruto@dkhogan.com
          Darryl S. Laddin    on behalf of Creditor    Affiliates of Verizon Communications Inc.
            bkrfilings@agg.com
          Darryl S. Laddin    on behalf of Creditor    Verizon Communications Inc. and for Cellco Partnership
            d/b/a Verizon Wireless bkrfilings@agg.com
          David Brian Wheeler    on behalf of Creditor    Public Service of North Carolina, Incorporated
            davidwheeler@mvalaw.com,  reiddyer@mvalaw.com
          David G. Aelvoet    on behalf of Creditor    Bexar County davida@publicans.com
          David L. Pollack    on behalf of Creditor    UBS Realty Investors LLC pollack@ballardspahr.com,
            blunt@ballardspahr.com
          David M. Fournier    on behalf of Interested Party    Hitachi, Ltd. fournierd@pepperlaw.com,
            wlbank@pepperlaw.com,lanoc@pepperlaw.com,fournierd@ecf.inforuptcy.com,
            wlbank@ecf.inforuptcy.com;lewisc@pepperlaw.com
          David N Crapo    on behalf of Interested Party    Hewlett-Packard Financial Services, Inc.
            dcrapo@gibbonslaw.com
          David S. Leinwand    on behalf of Creditor    Avenue TC Fund, LP dleinwand@amroc.com
          Deborah M. Buell    on behalf of Plaintiff    Nortel Networks (CALA) Inc. maofiling@cgsh.com
          Deborah M. Buell    on behalf of Plaintiff    Nortel Networks Inc. maofiling@cgsh.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          Dennis A. Meloro    on behalf of Interested Party    WITEC, LLC bankruptcydel@gtlaw.com,
            bankruptcydel@gtlaw.com;thomase@gtlaw.com;melorod@gtlaw.com;dellitdock@gtlaw.com
          Derek C. Abbott    on behalf of Debtor    Nortel Networks Inc., et al. dabbott@mnat.com,
            rfusco@mnat.com;mdecarli@mnat.com;aconway@mnat.com
          Derek C. Abbott    on behalf of Debtor    Nortel Networks (CALA) Inc. dabbott@mnat.com,
            rfusco@mnat.com;mdecarli@mnat.com;aconway@mnat.com
          Devon J. Eggert    on behalf of Other Prof.    Mercer (US) Inc. deggert@freeborn.com,
            bkdocketing@freeborn.com
          Diane E. Vuocolo    on behalf of Mediator Diana E. Vuocolo vuocolod@gtlaw.com
          Domenic E. Pacitti    on behalf of Interested Party    Electro Rent Corp. dpacitti@klehr.com
          Domenic E. Pacitti    on behalf of Defendant    Certicom Corporation dpacitti@klehr.com
          Donald J. Detweiler    on behalf of Defendant    Sterling Mets, L.P. detweilerd@pepperlaw.com,
            lanoc@pepperlaw.com,detweilerd@ecf.inforuptcy.com;wlbank@ecf.inforuptcy.com
          Donald J. Detweiler    on behalf of Defendant    Queens Ballpark Company, L.L.C.
            detweilerd@pepperlaw.com,   lanoc@pepperlaw.com,
            detweilerd@ecf.inforuptcy.com;wlbank@ecf.inforuptcy.com
          Donald K. Ludman    on behalf of Creditor    SAP America, Inc. dludman@brownconnery.com
          Donna L. Culver    on behalf of Plaintiff    Nortel Networks, Inc. dculver@mnat.com
          Donna L. Culver    on behalf of Plaintiff    Nortel Networks (CALA) Inc. dculver@mnat.com,
            mdecarli@mnat.com;aconway@mnat.com;rfusco@mnat.com
          Donna L. Culver    on behalf of Interested Party    Nortel Networks Inc. dculver@mnat.com,
            mdecarli@mnat.com;aconway@mnat.com;rfusco@mnat.com
          Donna L. Culver    on behalf of Plaintiff    Nortel Networks (CALA) Inc., dculver@mnat.com,
            aconway@mnat.com;jhouser@mnat.com
          Donna L. Culver    on behalf of Plaintiff    Nortel Networks Inc. dculver@mnat.com,
            mdecarli@mnat.com;aconway@mnat.com;rfusco@mnat.com
          Douglas J. Lipke    on behalf of Creditor Mike    Zafirovski dlipke@vedderprice.com
          Douglas K Mayer    on behalf of Creditor    Google Inc. dkmayer@wlrk.com
          Douglas K Mayer    on behalf of Creditor    Ranger Inc. dkmayer@wlrk.com
          Drew M. Dillworth    on behalf of Creditor    Telefonica Internacional, S.A.U.
            ddillworth@stearnsweaver.com,
            cgraver@stearnsweaver.com;marocha@stearnsweaver.com;jmartinez@stearnsweaver.com;mmesones-mori@ste
            arnsweaver.com;bank@stearnsweaver.com
          Duane David Werb    on behalf of Interested Party    Nokia Corporation
            maustria@werbsullivan.com;riorii@werbsullivan.com
          Duane David Werb    on behalf of Creditor    Emerson Network Power Embedded
            maustria@werbsullivan.com;riorii@werbsullivan.com
          E. Rebecca  Workman    on behalf of Creditor    Barnes & Thornburg LLP rebecca.workman@btlaw.com
          Edmon L. Morton    on behalf of Financial Advisor    Jefferies & Company, Inc. bankfilings@ycst.com
          Edward B. Rosenthal    on behalf of Defendant    Global Electric Electronic Processing (USA), Inc.
            and Global Electric Electronic Processing, Inc. erosenthal@rmgglaw.com,   jmeekins@rmgglaw.com
          Edward Patrick O'Brien    on behalf of Creditor    485 Lexington Owner LLC & Reckson Operating
            Partnership, L.P. eobrien@sbchlaw.com
          Edwin J. Harron    on behalf of Financial Advisor    Jefferies & Company, Inc. bankfilings@ycst.com
          Edwin J. Harron    on behalf of Interested Party    Joint Administrators and Foreign
            Representatives for Nortel Networks UK Limited bankfilings@ycst.com
          Edwin J. Harron    on behalf of Interested Party    EMEA Administrators bankfilings@ycst.com
          Elihu Ezekiel Allinson, III    on behalf of Creditor    Motorola Solutions, Inc., formerly Motorola,
            Inc. ZAllinson@SHA-LLC.com,   ecf@williamdsullivanllc.com;KDavis@SHA-LLC.com;hcoleman@sha-llc.com
          Elihu Ezekiel Allinson, III    on behalf of Defendant    Sourcefire, Inc. ZAllinson@SHA-LLC.com,
            ecf@williamdsullivanllc.com;KDavis@SHA-LLC.com;hcoleman@sha-llc.com
          Elihu Ezekiel Allinson, III    on behalf of Defendant    Avaya Inc., ZAllinson@SHA-LLC.com,
            ecf@williamdsullivanllc.com;KDavis@SHA-LLC.com;hcoleman@sha-llc.com
          Elihu Ezekiel Allinson, III    on behalf of Debtor    Nortel Networks Inc., et al.
            ZAllinson@SHA-LLC.com,   ecf@williamdsullivanllc.com;KDavis@SHA-LLC.com;hcoleman@sha-llc.com
          Elihu Ezekiel Allinson, III    on behalf of Creditor    Motorola, Inc. ZAllinson@SHA-LLC.com,
            ecf@williamdsullivanllc.com;KDavis@SHA-LLC.com;hcoleman@sha-llc.com
          Elihu Ezekiel Allinson, III    on behalf of Defendant    Asteelflash California, Inc.
            ZAllinson@SHA-LLC.com,   ecf@williamdsullivanllc.com;KDavis@SHA-LLC.com;hcoleman@sha-llc.com
          Elihu Ezekiel Allinson, III    on behalf of Defendant    Razorfish, LLC ZAllinson@SHA-LLC.com,
            ecf@williamdsullivanllc.com;KDavis@SHA-LLC.com;hcoleman@sha-llc.com
          Elizabeth  Banda Calvo    on behalf of Creditor    Richardson ISD rgleason@pbfcm.com,
            ebcalvo@pbfcm.com;ebcalvo@ecf.inforuptcy.com
          Elizabeth  Banda Calvo    on behalf of Creditor    Grapevine-Colleyville ISD, City of Grapevine
            rgleason@pbfcm.com,   ebcalvo@pbfcm.com;ebcalvo@ecf.inforuptcy.com
          Epiq Bankruptcy Solutions LLC    nmrodriguez@epiqsystems.com
          Eric D. Schwartz    on behalf of Debtor    Nortel Networks Inc., et al. eschwartz@mnat.com,
            aconway@mnat.com;mdecarli@mnat.com
          Eric J. Monzo    on behalf of Defendant    Voxify, Inc. emonzo@morrisjames.com,
            wweller@morrisjames.com;jdawson@morrisjames.com
          Eric J. Monzo    on behalf of Defendant    Accton Technology Corporation emonzo@morrisjames.com,
            wweller@morrisjames.com;jdawson@morrisjames.com
          Eric J. Monzo    on behalf of Creditor    Sprint Nextel Corporation emonzo@morrisjames.com,
            wweller@morrisjames.com;jdawson@morrisjames.com
          Eric J. Monzo    on behalf of Defendant    Zhone Technologies, Inc. emonzo@morrisjames.com,
            wweller@morrisjames.com;jdawson@morrisjames.com
          Eric Michael Sutty    on behalf of Interested Party Jane    Neumann ems@elliottgreenleaf.com
          Eric Michael Sutty    on behalf of Interested Party Adella    Venneman ems@elliottgreenleaf.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
              Eric Michael Sutty    ems@elliottgreenleaf.com
              Eric Michael Sutty    on behalf of Interested Party Scott  Gennett ems@elliottgreenleaf.com
              Eric Michael Sutty    on behalf of Interested Party Remaiss  Brown ems@elliottgreenleaf.com
              Eric Michael Sutty    on behalf of Interested Party Mark R. Janis ems@elliottgreenleaf.com
              Eric Michael Sutty    on behalf of Interested Party Olive Jane Stepp ems@elliottgreenleaf.com
              Eric Michael Sutty    on behalf of Plaintiff   Official Committee of Long Term Disability Plan
               Participants, on behalf of and as agent for a class of individual participants and beneficiaries
               under various Nortel Networks Health and Welfare Benefi ems@elliottgreenleaf.com
              Eric Michael Sutty    on behalf of Interested Party Michael R. Thompson ems@elliottgreenleaf.com
              Eric Michael Sutty    on behalf of Interested Party Brenda L. Rohrbaugh ems@elliottgreenleaf.com
              Eric Michael Sutty    on behalf of Interested Party Robert Dale Dover ems@elliottgreenleaf.com
              Eric Michael Sutty    on behalf of Interested Party Fred  Lindow ems@elliottgreenleaf.com
              Eric Michael Sutty    on behalf of Interested Party Najam  Dean ems@elliottgreenleaf.com
              Eric Michael Sutty    on behalf of Creditor Committee   Official Committee of Long-Term Disability
               Participants ems@elliottgreenleaf.com
              Eric Michael Sutty    on behalf of Interested Party David  Litz ems@elliottgreenleaf.com
              Eric Michael Sutty    on behalf of Interested Party Peter  Lawrence ems@elliottgreenleaf.com
              Eric Michael Sutty    on behalf of Interested Party Sandra  Aiken ems@elliottgreenleaf.com
              Eric Michael Sutty    on behalf of Interested Party Thelma  Watson ems@elliottgreenleaf.com
              Eric Michael Sutty    on behalf of Interested Party Charles  Sandner ems@elliottgreenleaf.com
              Eric Michael Sutty    on behalf of Interested Party Caroline  Underwood ems@elliottgreenleaf.com
              Eric Michael Sutty    on behalf of Interested Party Jerry  Wadlow ems@elliottgreenleaf.com
              Eric Michael Sutty    on behalf of Interested Party Rahul  Kumar ems@elliottgreenleaf.com
              Ericka Fredricks Johnson    on behalf of Creditor   Andrew, LLC erjohnson@wcsr.com,
               klytle@wcsr.com;hsasso@wcsr.com;jwray@wcsr.com
              Etta Ren Wolfe   on behalf of Defendant   Oplink Communications, Inc. ewolfe@potteranderson.com,
               bankruptcy@potteranderson.com
              Evan T. Miller   on behalf of Interested Party   Nortel Networks UK Pension Trust Limited & The
               Board of the Pension Protection Fund emiller@bayardlaw.com, lmorton@bayardlaw.com
              Evelyn J. Meltzer   on behalf of Defendant   Axxion Group Corporation meltzere@pepperlaw.com,
               lanoc@pepperlaw.com;wlbank@pepperlaw.com;wlbank@ecf.inforuptcy.com;meltzere@ecf.inforuptcy.com
              Evelyn J. Meltzer   on behalf of Defendant   Right Management Inc. meltzere@pepperlaw.com,
               lanoc@pepperlaw.com;wlbank@pepperlaw.com;wlbank@ecf.inforuptcy.com;meltzere@ecf.inforuptcy.com
              Evelyn J. Meltzer   on behalf of Interested Party   Microvision, Inc. meltzere@pepperlaw.com,
               lanoc@pepperlaw.com;wlbank@pepperlaw.com;wlbank@ecf.inforuptcy.com;meltzere@ecf.inforuptcy.com
              Evelyn J. Meltzer   on behalf of Defendant   Siemens Enterprise Communications, Inc.
               meltzere@pepperlaw.com,
               lanoc@pepperlaw.com;wlbank@pepperlaw.com;wlbank@ecf.inforuptcy.com;meltzere@ecf.inforuptcy.com
              Evelyn J. Meltzer   on behalf of Defendant   Critical Path Strategies, Inc.
               meltzere@pepperlaw.com,
               lanoc@pepperlaw.com;wlbank@pepperlaw.com;wlbank@ecf.inforuptcy.com;meltzere@ecf.inforuptcy.com
              Francis A. Monaco, Jr.   on behalf of Mediator Francis A. Monaco, Jr. fmonaco@wcsr.com,
               kdalton@wcsr.com;hsasso@wcsr.com;jwray@wcsr.com
              Frank F. McGinn   on behalf of Creditor   Iron Mountain Information Management, Inc.
               ffm@bostonbusinesslaw.com
              Frederick Brian Rosner    on behalf of Defendant   Axerra Networks, Inc. rosner@teamrosner.com
              Frederick Brian Rosner    on behalf of Creditor   Cypress Communications, Inc.
               rosner@teamrosner.com
              Gabriel R. MacConaill   on behalf of Interested Party   Aricent Technologies (Holdings) Limited
               gmacconaill@sidley.com, bankruptcy@potteranderson.com
              Gabriel R. MacConaill   on behalf of Defendant   Aricent Technologies (Holdings) Limited
               gmacconaill@sidley.com, bankruptcy@potteranderson.com
              Gaston Plantiff Loomis, II  on behalf of Defendant   Systems & Software Services, Inc.
               gloomis@eckertseamans.com, delawarebankruptcy@eckertseamans.com
              Gayle H. Allen   on behalf of Creditor   Bell Aliant Regional Communications Limited
               gallen@verilldana.com, rmoon@verilldana.com;dkariotis@verilldana.com
              George  Rosenberg   on behalf of Creditor   Treasurer of Arapahoe County, Colorado
               grosenberg@co.arapahoe.co.us, jholmgren@co.arapahoe.co.us
              Gilbert D. Dean   on behalf of Plaintiff   SNMP Research, Inc. ddean@coleschotz.com,
               jdonaghy@coleschotz.com
              Gilbert D. Dean   on behalf of Creditor   SNMP Research International, Inc. ddean@coleschotz.com,
               jdonaghy@coleschotz.com
              Gilbert D. Dean   on behalf of Creditor   SNMP Research, Inc. ddean@coleschotz.com,
               jdonaghy@coleschotz.com
              Gilbert D. Dean   on behalf of Plaintiff   SNMP Research International, Inc. ddean@coleschotz.com,
               jdonaghy@coleschotz.com
              Gregory G. Plotko   on behalf of Interested Party   ZSF/Research Gateway Trust
               gplotko@kramerlevin.com, tmayer@kramerlevin.com
              Gregory G. Plotko   on behalf of Interested Party   ZSF/Research Network Trust
               gplotko@kramerlevin.com, tmayer@kramerlevin.com
              Helen Elizabeth Weller   on behalf of Creditor   Fannin CAD dallas.bankruptcy@publicans.com,
               evelyn.palmer@lgbs.com
              Helen Elizabeth Weller   on behalf of Creditor   City of Richardson
               dallas.bankruptcy@publicans.com, evelyn.palmer@lgbs.com
              Helen Elizabeth Weller   on behalf of Creditor   Irving ISD dallas.bankruptcy@publicans.com,
               evelyn.palmer@lgbs.com
              Helen Elizabeth Weller   on behalf of Creditor   Dallas County dallas.bankruptcy@publicans.com,
               evelyn.palmer@lgbs.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          Henry Jon Jaffe    on behalf of Interested Party    Right Management, Inc. jaffeh@pepperlaw.com,
            jaffeh@ecf.inforuptcy.com;wlbank@ecf.inforuptcy.com
          Henry Jon Jaffe    on behalf of Defendant    Weston Solutions, Inc. jaffeh@pepperlaw.com,
            jaffeh@ecf.inforuptcy.com;wlbank@ecf.inforuptcy.com
          Howard A. Cohen    on behalf of Creditor    Sanmina-SCI Corporation howard.cohen@dbr.com
          Howard A. Cohen    on behalf of Defendant    SCI Brockville Corp. d/b/a BreconRidge Corporation
            howard.cohen@dbr.com
          Howard A. Cohen    on behalf of Interested Party    SCI Brockville Corp. d/b/a BreconRidge
            Corporation howard.cohen@dbr.com
          Ian Connor Bifferato    on behalf of Mediator Ian Connor    Bifferato cbifferato@bifferato.com,
            mdunwody@bifferato.com
          Ian Connor Bifferato    on behalf of Interested Party    Gores & Siemens Enterprise Network
            cbifferato@bifferato.com,  mdunwody@bifferato.com
          Ian Connor Bifferato    on behalf of Interested Party    TIME WARNER CABLE INC.
            cbifferato@bifferato.com,  mdunwody@bifferato.com
          Ian Connor Bifferato    on behalf of Interested Party    TIME WARNER CABLE ENTERPRISES LLC
            cbifferato@bifferato.com,  mdunwody@bifferato.com
          Ian Connor Bifferato    on behalf of Interested Party    Cequel Communications, LLC d/b/a
            Suddenlink Communications cbifferato@bifferato.com,  mdunwody@bifferato.com
          Ian Connor Bifferato    on behalf of Interested Party    Charter Communications, Inc
            cbifferato@bifferato.com,  mdunwody@bifferato.com
          Ian Connor Bifferato    on behalf of Interested Party    ArrisGroup, Inc., Arris Enterprises, Inc.,
            Arris Solutions, Inc., and General Instrument Corp. cbifferato@bifferato.com,
            mdunwody@bifferato.com
          Ian Connor Bifferato    on behalf of Interested Party    CISCO SYSTEMS, INC.
            cbifferato@bifferato.com,  mdunwody@bifferato.com
          Ian Connor Bifferato    on behalf of Interested Party    WideOpenWest Finance, LLC a/k/a WOW!
            Internet, Cable & Phone, Knology, Inc., cbifferato@bifferato.com,  mdunwody@bifferato.com
          Ian Connor Bifferato    on behalf of Interested Party    Cable One, Inc. cbifferato@bifferato.com,
            mdunwody@bifferato.com
          Ian Connor Bifferato    on behalf of Mediator Ian Connor Bifferato cbifferato@bifferato.com,
            mdunwody@bifferato.com
          Ian Connor Bifferato    on behalf of Mediator Ian C. Bifferato cbifferato@bifferato.com,
            mdunwody@bifferato.com
          Ira M. Levee    on behalf of Interested Party Moreno  Minto ilevee@lowenstein.com,
            krosen@lowenstein.com
          Ira M. Levee    ilevee@lowenstein.com,  krosen@lowenstein.com
          Ira M. Levee    on behalf of Creditor    Bankruptcy Counsel to Lead Plaintiffs and the Class
            ilevee@lowenstein.com,  krosen@lowenstein.com
          Ira M. Levee    on behalf of Interested Party Kien  Chen ilevee@lowenstein.com,
            krosen@lowenstein.com
          Jaime  Luton Chapman    on behalf of Interested Party    Joint Administrators and Foreign
            Representatives for Nortel Networks UK Limited bankfilings@ycst.com
          James  Tobia    on behalf of Defendant    Macadamian Technologies Inc.
            jimtobia@comcast.net;bankserve@tobialaw.com
          James  Tobia    on behalf of Defendant    BizSphere AG jimtobia@comcast.net;bankserve@tobialaw.com
          James C. Carignan    on behalf of Defendant    Right Management Inc. carignaj@pepperlaw.com,
            wlbank@pepperlaw.com,lanoc@pepperlaw.com,
            carignaj@ecf.inforuptcy.com;wlbank@ecf.inforuptcy.com;wlbank@ecf.inforuptcy.com
          James D. Newbold    on behalf of Creditor    Illinois Department of Revenue
            James.Newbold@illinois.gov
          James E. Huggett    on behalf of Creditor    Oracle America, Inc. jhuggett@margolisedelstein.com,
            nvangorder@margolisedelstein.com
          James E. Huggett    on behalf of Creditor    Oracle USA, Inc jhuggett@margolisedelstein.com,
            nvangorder@margolisedelstein.com
          James L. Bromley    on behalf of Plaintiff    Nortel Networks, Inc. jbromley@cgsh.com,
            maofiling@cgsh.com
          James L. Bromley    on behalf of Debtor    Nortel Networks Inc., et al. jbromley@cgsh.com,
            maofiling@cgsh.com
          James S. Carr    on behalf of Creditor    Woodfield Holdings PT, LLC
            KDWBankruptcyDepartment@kelleydrye.com;MVicinanza@ecf.inforuptcy.com
          James S. Carr    on behalf of Creditor    Cypress Communications, Inc.
            KDWBankruptcyDepartment@kelleydrye.com;MVicinanza@ecf.inforuptcy.com
          James S. Carr    on behalf of Creditor    Martingale Road LLC
            KDWBankruptcyDepartment@kelleydrye.com;MVicinanza@ecf.inforuptcy.com
          James S. Carr    on behalf of Creditor    Tata American International Corporation and Tata
            Consultancy Services Limited KDWBankruptcyDepartment@kelleydrye.com;MVicinanza@ecf.inforuptcy.com
          James S. Yoder    on behalf of Creditor    Starent Networks Corp. yoderj@whiteandwilliams.com
          James S. Yoder    on behalf of Defendant    Trapeze Networks, Inc. yoderj@whiteandwilliams.com
          James S. Yoder    on behalf of Defendant    Starent Networks LLC yoderj@whiteandwilliams.com
          James S. Yoder    on behalf of Defendant    Abacus Solutions, LLC, yoderj@whiteandwilliams.com
          James S. Yoder    on behalf of Creditor    Polycom, Inc. yoderj@whiteandwilliams.com
          Jami B. Nimeroff    on behalf of Defendant    Microsoft Online, Inc. fka Atlas
            jnimeroff@bsnlawyers.com,  cmhannan@bsnlawyers.com
          Jan Meir Geht    on behalf of Creditor    United States on behalf of Internal Revenue Service
            jan.m.geht@usdoj.gov,  eastern.taxcivil@usdoj.gov
          Jane A Bee    on behalf of Other Prof.    Robert Horne, James Young, and The Ad Hoc Group of
            Beneficiaries bee@blankrome.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
            Jane A Bee    on behalf of Other Prof.    Bernstein, Shur, Sawyer & Nelson, P.A. bee@blankrome.com
            Jane A Bee    on behalf of Other Prof.    Blank Rome LLP bee@blankrome.com
            Jane A Bee    on behalf of Creditor    Robert Horne, James Young & the Ad Hoc Group of
              Beneficiaries of the Nortel Networks U.S. Deferrred Compensation Plan bee@blankrome.com
            Jane A Bee    on behalf of Other Prof.    Motorola Mobility Inc. bee@blankrome.com
            Jason M. Liberi    on behalf of Defendant    Communications Test Design, Inc.
              jason.liberi@skadden.com,
              christopher.heaney@skadden.com;debank@skadden.com;wendy.lamanna@skadden.com
            Jason W. Harbour    on behalf of Defendant    Sumitomo Electric Device Innovations, U.S.A., Inc.
              f/k/a ExceLight Communications, Inc. jharbour@hunton.com
            Jeffrey A. Scharf    on behalf of Defendant    Commonwealth of Virginia Department of Taxation
              jeff@taxva.com
            Jeffrey B. Rose    on behalf of Creditor Jac  Goudsmit jrose@tishlerandwald.com,
              bmurzanski@tishlerandwald.com
            Jeffrey B. Rose    on behalf of Creditor Wendell Allen Neff jrose@tishlerandwald.com,
              bmurzanski@tishlerandwald.com
            Jeffrey B. Rose    on behalf of Creditor William  Weidner jrose@tishlerandwald.com,
              bmurzanski@tishlerandwald.com
            Jeffrey B. Rose    on behalf of Creditor Charles  Rowe jrose@tishlerandwald.com,
              bmurzanski@tishlerandwald.com
            Jeffrey B. Rose    on behalf of Creditor Fred  Scott jrose@tishlerandwald.com,
              bmurzanski@tishlerandwald.com
            Jeffrey B. Rose    on behalf of Creditor Keith  Weiner jrose@tishlerandwald.com,
              bmurzanski@tishlerandwald.com
            Jeffrey B. Rose    on behalf of Creditor Rudy  Mathieu jrose@tishlerandwald.com,
              bmurzanski@tishlerandwald.com
            Jeffrey B. Rose    on behalf of Creditor Price  Paschall jrose@tishlerandwald.com,
              bmurzanski@tishlerandwald.com
            Jeffrey B. Rose    on behalf of Creditor Neal  Shact jrose@tishlerandwald.com,
              bmurzanski@tishlerandwald.com
            Jeffrey B. Rose    on behalf of Creditor Dwayne  Roberts jrose@tishlerandwald.com,
              bmurzanski@tishlerandwald.com
            Jeffrey C. Wisler    on behalf of Interested Party    iStar CTL North Glenville-Richardson LLC
              jwisler@connollygallagher.com
            Jeffrey M. Carbino    on behalf of Defendant    Wind Telecom, S.A. jeffreycarbino@gmail.com
            Jeffrey M. Carbino    on behalf of Defendant    BWCS, Ltd. jeffreycarbino@gmail.com
            Jeffrey M. Carbino    on behalf of Defendant    Mercury Americas USA, Corp. jeffreycarbino@gmail.com
            Jeffrey M. Carbino    on behalf of Defendant    Prime Carrier Ltd. jeffreycarbino@gmail.com
            Jeffrey M. Carbino    on behalf of Defendant    Sigma Systems Canada Inc. jeffreycarbino@gmail.com
            Jeffrey M. Schlerf    on behalf of Creditor    Nortel Trade Claim Consortium
              jschlerf@foxrothschild.com
            Jeffrey R. Waxman    on behalf of Defendant    Focus Legal Management, LLC jwaxman@morrisjames.com,
              wweller@morrisjames.com;jdawson@morrisjames.com
            Jeffrey R. Waxman    on behalf of Defendant    Focus Legal Solutions, LLC jwaxman@morrisjames.com,
              wweller@morrisjames.com;jdawson@morrisjames.com
            Jennifer R. Hoover    on behalf of Creditor    Safe Records Center LLC dba Archives USA
              jhoover@beneschlaw.com, docket@beneschlaw.com;mrust@beneschlaw.com
            Jennifer R. Hoover    on behalf of Attorney    Benesch Friedlander Coplan & Aronoff, LLP
              jhoover@beneschlaw.com, docket@beneschlaw.com;mrust@beneschlaw.com
            Jennifer R. Hoover    on behalf of Debtor    Nortel Networks Inc., et al. jhoover@beneschlaw.com,
              docket@beneschlaw.com;mrust@beneschlaw.com
            Jennifer R. Hoover    on behalf of Defendant    Starent Networks LLC jhoover@beneschlaw.com,
              docket@beneschlaw.com;mrust@beneschlaw.com
            Jennifer R. Hoover    on behalf of Plaintiff    Nortel Networks (CALA) Inc. jhoover@beneschlaw.com,
              docket@beneschlaw.com;mrust@beneschlaw.com
            Jennifer R. Hoover    on behalf of Plaintiff    Nortel Networks, Inc. jhoover@beneschlaw.com,
              docket@beneschlaw.com;mrust@beneschlaw.com
            Jennifer R. Hoover    on behalf of Plaintiff    Nortel Networks Inc. jhoover@beneschlaw.com,
              docket@beneschlaw.com;mrust@beneschlaw.com
            Jennifer V. Doran    on behalf of Creditor    Technology Park X Limited Partnership
              jdoran@haslaw.com, calirm@haslaw.com
            Jeremy William Ryan    on behalf of Defendant    Aricent Technologies (Holdings) Limited
              jryan@potteranderson.com, bankruptcy@potteranderson.com
            Jeremy William Ryan    on behalf of Defendant    Camiant, Inc. jryan@potteranderson.com,
              bankruptcy@potteranderson.com
            Jeremy William Ryan    on behalf of Defendant    CoAMS, Inc. jryan@potteranderson.com,
              bankruptcy@potteranderson.com
            Jeremy William Ryan    on behalf of Defendant    International Data Group, Inc.
              jryan@potteranderson.com, bankruptcy@potteranderson.com
            Joanne Bianco Wills    on behalf of Interested Party    Export Development Canada jwills@klehr.com
            Joanne P. Pinckney    on behalf of Interested Party    Macquarie Capital (USA) Inc.
              jpinckney@pwujlaw.com, jdean@pwujlaw.com
            Joanne P. Pinckney    on behalf of Interested Party    Solus Alternative Asset Management LP as
              holder of 7.785% bonds issued by NNCC jpinckney@pwujlaw.com, jdean@pwujlaw.com
            John A. Wetzel    on behalf of Defendant    Communications Test Design, Inc.
              jwetzel@swartzcampbell.com, jgagliardi@swartzcampbell.com
            John D. Demmy, Esq    on behalf of Creditor    Duke Energy Carolinas, LLC jdd@stevenslee.com
            John D. Demmy, Esq    on behalf of Defendant    Excellence In Motivation, Inc. jdd@stevenslee.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

| | | | |
|---|---|---|---|
| John D. Demmy, Esq | on behalf of Creditor | Massachusetts Electric Company d/b/a National Grid jdd@stevenslee.com |
| John D. Demmy, Esq | on behalf of Creditor | The Commonwealth Edison Company jdd@stevenslee.com |
| John D. Demmy, Esq | on behalf of Creditor | Graybar Electric Company jdd@stevenslee.com |
| John D. Demmy, Esq | on behalf of Creditor | KeySpan Gas East Corporation d/b/a National Grid jdd@stevenslee.com |
| John D. Demmy, Esq | on behalf of Creditor | Long Island Lighting Company d/b/a LIPA jdd@stevenslee.com |
| John D. Demmy, Esq | on behalf of Creditor | Colonial Gas Company d/b/a National Grid jdd@stevenslee.com |
| John Edward Waters | on behalf of Creditor | Iowa Department of Revenue idrbankruptcy@iowa.gov |

John Henry Schanne, II   on behalf of Interested Party   Avaya Inc. schannej@pepperlaw.com,
     wlbank@pepperlaw.com;lanoc@pepperlaw.com;schannej@ecf.inforuptcy.com;wlbank@ecf.inforuptcy.com
John Henry Schanne, II   on behalf of Defendant   Sterling Mets, L.P. schannej@pepperlaw.com,
     wlbank@pepperlaw.com;lanoc@pepperlaw.com;schannej@ecf.inforuptcy.com;wlbank@ecf.inforuptcy.com
John Henry Schanne, II   on behalf of Defendant   Queens Ballpark Company, L.L.C.
     schannej@pepperlaw.com,
     wlbank@pepperlaw.com;lanoc@pepperlaw.com;schannej@ecf.inforuptcy.com;wlbank@ecf.inforuptcy.com
John J. Monaghan   on behalf of Interested Party   Avaya Inc. bos-bankruptcy@hklaw.com
John J. Monaghan   on behalf of Defendant   Avaya Inc., bos-bankruptcy@hklaw.com
John L. Wood   on behalf of Plaintiff   SNMP Research, Inc. jwood@emlaw.com
John L. Wood   on behalf of Plaintiff   SNMP Research International, Inc. jwood@emlaw.com
John L. Wood   on behalf of Creditor   SNMP Research, Inc. jwood@emlaw.com
John L. Wood   on behalf of Creditor   SNMP Research International, Inc. jwood@emlaw.com
John Legare Williams   on behalf of Defendant   Avotus Corporation delawyer76@aol.com
John T. Dorsey   on behalf of Interested Party   Joint Administrators and Foreign Representatives
     for Nortel Networks UK Limited bankfilings@ycst.com
John V. Fiorella   on behalf of Interested Party   Automotive Rentals, Inc. jfiorella@archerlaw.com,
     mfriedman@archerlaw.com;dcarickhoff@archerlaw.com
Jonathan M. Stemerman   on behalf of Interested Party Marilyn  Green jms@elliottgreenleaf.com
Jonathan M. Stemerman   on behalf of Creditor Committee   Official Committee of Long-Term
     Disability Participants jms@elliottgreenleaf.com
Jonathan M. Stemerman   on behalf of Interested Party Najam  Dean jms@elliottgreenleaf.com
Jonathan S. Zinman   on behalf of Interested Party   Solus Alternative Asset Management LP as
     holder of 7.785% bonds issued by NNCC jzinman@soluslp.com, loanstar@loanstarhfs.com
Jonathan S. Zinman   jzinman@soluslp.com, loanstar@loanstarhfs.com
Joseph  Grey   on behalf of Creditor Rudy  Mathieu jgrey@crosslaw.com, smacdonald@crosslaw.com
Joseph  Grey   on behalf of Creditor Fred  Scott jgrey@crosslaw.com, smacdonald@crosslaw.com
Joseph  Grey   on behalf of Creditor Jac  Goudsmit jgrey@crosslaw.com, smacdonald@crosslaw.com
Joseph  Grey   on behalf of Creditor Price  Paschall jgrey@crosslaw.com, smacdonald@crosslaw.com
Joseph  Grey   on behalf of Creditor William  Weidner jgrey@crosslaw.com, smacdonald@crosslaw.com
Joseph  Grey   on behalf of Creditor Keith  Weiner jgrey@crosslaw.com, smacdonald@crosslaw.com
Joseph  Grey   on behalf of Creditor Wendell Allen Neff jgrey@crosslaw.com,
     smacdonald@crosslaw.com
Joseph  Grey   on behalf of Creditor Neal  Shact jgrey@crosslaw.com, smacdonald@crosslaw.com
Joseph  Grey   on behalf of Creditor Charles  Rowe jgrey@crosslaw.com, smacdonald@crosslaw.com
Joseph  Grey   on behalf of Creditor Dwayne  Roberts jgrey@crosslaw.com, smacdonald@crosslaw.com
Joseph  Grey   on behalf of Defendant   NSG Technology Inc. jgrey@crosslaw.com,
     smacdonald@crosslaw.com
Joseph E. Sarachek   on behalf of Creditor   Wellspring Capital LP jsarachek@crtllc.com,
     grosenblum@crtspi.com
Joseph E. Sarachek   on behalf of Creditor   CRT Special Investments LLC jsarachek@crtllc.com,
     grosenblum@crtspi.com
Joseph E. Sarachek   on behalf of Creditor   CRT Capital Group LLC jsarachek@crtllc.com,
     grosenblum@crtspi.com
Joseph Emil Shickich, Jr.   on behalf of Creditor   Microsoft Corporation
     jshickich@riddellwilliams.com, ctracy@riddellwilliams.com
Joseph H. Huston, Jr.   on behalf of Creditor   Computer Sciences Corporation jhh@stevenslee.com
Joyce A. Kuhns   on behalf of Interested Party   Harte-Hanks, Inc. and Affiliated Companies
     jkuhns@saul.com
Judy D. Thompson   on behalf of Creditor   Sodexo, Inc. jdt@jdthompsonlaw.com
Julia Bettina Klein   on behalf of Defendant   Axerra Networks, Inc. klein@teamrosner.com
Justin Cory Falgowski   on behalf of Creditor   Qwest Services Corporation
     jfalgowski@reedsmith.com, jfalgowski@reedsmith.com
Justin K. Edelson   on behalf of Creditor   ABN AMRO Bank N.V. jedelson@polsinelli.com,
     LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
Justin K. Edelson   on behalf of Attorney   Polsinelli PC jedelson@polsinelli.com,
     LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
Justin K. Edelson   on behalf of Creditor   Dell Marketing, L.P. jedelson@polsinelli.com,
     LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
Justin K. Edelson   on behalf of Creditor   OSS Nokalva, Inc. jedelson@polsinelli.com,
     LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
Justin K. Edelson   on behalf of Interested Party   Westcon Group North America Inc
     jedelson@polsinelli.com, LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
Justin R. Alberto   on behalf of Interested Party   UK Pension Trust Limited
     jalberto@bayardlaw.com,
     bankserve@bayardlaw.com;sbreckenridge@bayardlaw.com;lmorton@bayardlaw.com;cdavis@bayardlaw.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          Justin R. Alberto   on behalf of Interested Party    Trustee of Nortel Networks UK Pension Plan
             and the Board of the Pension Protection Fund jalberto@bayardlaw.com,
             bankserve@bayardlaw.com;sbreckenridge@bayardlaw.com;lmorton@bayardlaw.com;cdavis@bayardlaw.com
          Justin R. Alberto   on behalf of Interested Party    Nortel Networks UK Pension Trust Limited &
             The Board of the Pension Protection Fund jalberto@bayardlaw.com,
             bankserve@bayardlaw.com;sbreckenridge@bayardlaw.com;lmorton@bayardlaw.com;cdavis@bayardlaw.com
          Karen B. Dine   on behalf of Successor Trustee    Wilmington Trust, National Association
             karen.dine@kattenlaw.com,  nyc.bknotices@kattenlaw.com
          Karen B. Dine   on behalf of Defendant    AMCC Sales Corporation karen.dine@pillsburylaw.com,
             karen.dine@pillsburylaw.com
          Karen B. Skomorucha Owens   on behalf of Creditor    Flextronics Telecom Systems Ltd
             kskomorucha@ashby-geddes.com
          Karen C Bifferato   on behalf of Defendant    Covergence, Inc. kbifferato@connollygallagher.com
          Karen C Bifferato   on behalf of Defendant    Paradigm Works, Inc. kbifferato@connollygallagher.com
          Karen C Bifferato   on behalf of Defendant    Acme Packet, Inc. kbifferato@connollygallagher.com
          Karen C Bifferato   on behalf of Defendant    SAS Institute, Inc. kbifferato@connollygallagher.com
          Karen C Bifferato   on behalf of Defendant    Gilmore Global Logistics Services, Inc.,
             kbifferato@connollygallagher.com
          Karen J. Stapleton   on behalf of Creditor    County of Loudoun Karen.Stapleton@loudoun.gov,
             bankrupt@loudoun.gov;Belkys.Escobar@loudoun.gov
          Karen M. Grivner   on behalf of Defendant    Prime Carrier Ltd. kgrivner@clarkhillthorpreed.com,
             sambrose@clarkhill.com
          Karon Y. Wright   on behalf of Creditor    Travis County karon.wright@co.travis.tx.us,
             bkecf@co.travis.tx.us
          Kathleen A. Murphy   on behalf of Foreign Representative    ERNST & YOUNG kathleen.murphy@bipc.com,
             tammy.rogers@bipc.com
          Kathleen A. Murphy   on behalf of Foreign Representative    Ernst & Young Inc., As Monitor &
             foreign Representative of the Canadian Nortel Group kathleen.murphy@bipc.com,
             tammy.rogers@bipc.com
          Kathleen A. Murphy   on behalf of Defendant    Special Counsel to the Canadian Nortel Group
             kathleen.murphy@bipc.com,  tammy.rogers@bipc.com
          Kathleen M. Miller   on behalf of Creditor    Affiliates of Verizon Communications Inc.
             kmiller@skjlaw.com,  eys@skjlaw.com
          Kathleen M. Miller   on behalf of Defendant    International Business Machines Corporation
             kmiller@skjlaw.com,  eys@skjlaw.com
          Kathleen M. Miller   on behalf of Creditor    IBM Canada Limited kmiller@skjlaw.com,
             eys@skjlaw.com
          Kathleen M. Miller   on behalf of Defendant    IBM Credit LLC kmiller@skjlaw.com,  eys@skjlaw.com
          Kathleen M. Miller   on behalf of Creditor    Affiliates of Verizon Communications, Inc.
             kmiller@skjlaw.com,  eys@skjlaw.com
          Kathleen M. Miller   on behalf of Creditor    International Business Machines Corporation
             kmiller@skjlaw.com,  eys@skjlaw.com
          Kathleen M. Miller   on behalf of Creditor    IBM Credit LLC kmiller@skjlaw.com,  eys@skjlaw.com
          Kathleen M. Miller   on behalf of Creditor    Verizon Communications Inc. and for Cellco
             Partnership d/b/a Verizon Wireless kmiller@skjlaw.com,  eys@skjlaw.com
          Kathleen M. Miller   on behalf of Defendant    IBM Canada Limited kmiller@skjlaw.com,
             eys@skjlaw.com
          Kathleen P. Makowski   on behalf of Interested Party    Ad Hoc Committee of Bondholders
             kmakowski@pszjlaw.com
          Kathleen P. Makowski   on behalf of Interested Party    Ad Hoc Group of Bonholders
             kmakowski@pszjlaw.com
          Kathleen P. Makowski   on behalf of Interested Party    The Bondholder Group kmakowski@pszjlaw.com
          Kathleen P. Makowski   on behalf of Interested Party    Ad Hoc Group of Bondholders
             kmakowski@pszjlaw.com
          Kay Diebel Brock   on behalf of Creditor    Travis County bkecf@co.travis.tx.us
          Kell C. Mercer   on behalf of Creditor    Freescale Semiconductor, Inc
             kell.mercer@huschblackwell.com,
             penny.keller@huschblackwell.com;rhonda.mates@huschblackwell.com;christine.deacon@huschblackwell.c
             om
          Kenneth M. Misken   on behalf of Creditor    SprintCom, Inc. kmisken@milesstockbridge.com
          Kenneth Thomas Law   on behalf of Creditor    Starent Networks Corp. klaw@bbslaw.com,
             pcostello@bbslaw.com
          Kerri K. Mumford   on behalf of Creditor    ASM Capital, L.P. mumford@lrclaw.com,
             adams@lrclaw.com;panchak@lrclaw.com;dellose@lrclaw.com
          Kerri K. Mumford   on behalf of Creditor    ASM Capital III, L.P. mumford@lrclaw.com,
             adams@lrclaw.com;panchak@lrclaw.com;dellose@lrclaw.com
          Kevin G. Collins   on behalf of Attorney    Bifferato LLC kevin.collins@btlaw.com,
             pgroff@btlaw.com
          Kevin G. Collins   on behalf of Interested Party    Gores & Siemens Enterprise Network
             kevin.collins@btlaw.com,  pgroff@btlaw.com
          Kevin G. Collins   on behalf of Defendant    SecureLogix Corporation kevin.collins@btlaw.com,
             pgroff@btlaw.com
          Kevin G. Collins   on behalf of Creditor    Credit Suisse Strategic Partners
             kevin.collins@btlaw.com,  pgroff@btlaw.com
          Kevin G. Collins   on behalf of Interested Party    Enterprise Networks Holdings BV
             kevin.collins@btlaw.com,  pgroff@btlaw.com
          Kevin M. Capuzzi   on behalf of Defendant    Actuate Corporation kcapuzzi@beneschlaw.com,
             docket@beneschlaw.com;mrust@beneschlaw.com

District/off: 0311-1          User: SH                Page 12 of 21              Date Rcvd: Jul 10, 2015
                             Form ID: van440          Total Noticed: 27

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
            Kevin M. Capuzzi    on behalf of Interested Party    Macquarie Capital (USA) Inc.
              kcapuzzi@beneschlaw.com,  docket@beneschlaw.com;mrust@beneschlaw.com
            Kevin M. Capuzzi    on behalf of Attorney Donna L. Harris kcapuzzi@beneschlaw.com,
              docket@beneschlaw.com;mrust@beneschlaw.com
            Kevin M. Capuzzi    on behalf of Debtor    Nortel Networks Inc., et al. kcapuzzi@beneschlaw.com,
              docket@beneschlaw.com;mrust@beneschlaw.com
            Kevin Scott Mann    on behalf of Interested Party Moreno   Minto kmann@crosslaw.com,
              smacdonald@crosslaw.com
            Kevin Scott Mann    on behalf of Defendant    NSG Technology Inc. kmann@crosslaw.com,
              smacdonald@crosslaw.com
            Kevin Scott Mann    on behalf of Creditor    Ritz-Carlton Hotel Co., LLC kmann@crosslaw.com,
              smacdonald@crosslaw.com
            Kevin Scott Mann    on behalf of Interested Party Kien   Chen kmann@crosslaw.com,
              smacdonald@crosslaw.com
            Kevin Scott Mann    on behalf of Financial Advisor    Jefferies & Company, Inc. kmann@crosslaw.com,
              smacdonald@crosslaw.com
            Kristi J. Doughty    on behalf of Creditor    Bank of the West kdoughty@albalawgroup.com
            Kurt F. Gwynne    on behalf of Creditor    Qwest Communications Corporation and Qwest Corporation
              kgwynne@reedsmith.com,  llankford@reedsmith.com
            L. Katherine Good    on behalf of Creditor Committee    Official Committee of Unsecured Creditors
              of Nortel Networks Inc., et al. kgood@wtplaw.com,  cmcallister@wtplaw.com;wjeffers@wtplaw.com
            Landon Ellis    on behalf of Interested Party    ASM Capital, ASM Capital L.P., ASM Capital III,
              L.P. and ASM Offshore Limited ellis@lrclaw.com
            Landon Ellis    on behalf of Interested Party    ASM Capital, ASM Capital, L.P., ASM Capital III,
              L.P and ASM Offshore Limited ellis@lrclaw.com
            Landon Ellis    on behalf of Interested Party    ASM Capital, ASM Capital, L.P., ASM Capital III,
              L.P. and ASM Offshore Limited ellis@lrclaw.com
            Laura Davis Jones    on behalf of Interested Party    Ad Hoc Committee of Bondholders
              ljones@pszjlaw.com,  efilel@pszyjw.com
            Laura L. McCloud    on behalf of Creditor    Tennessee Department of Revenue
              agbankdelaware@ag.tn.gov
            Laurie Selber Silverstein    on behalf of Defendant    Perot Systems Corporation
              bankruptcy@potteranderson.com
            Laurie Selber Silverstein    on behalf of Interested Party    Belden Inc.
              bankruptcy@potteranderson.com
            Lee Harrington    on behalf of Creditor    Telstra Corporation Limited lharrington@nixonpeabody.com
            Lee Harrington    on behalf of Creditor    Corning, Incorporated lharrington@nixonpeabody.com
            Leigh-Anne M. Raport    on behalf of Creditor    AT&T lraport@ashby-geddes.com
            Leslie C. Heilman    on behalf of Interested Party    THE PRUDENTIAL INSURANCE COMPANY OF AMERICA
              heilmanl@ballardspahr.com
            Leslie C. Heilman    on behalf of Creditor    UBS Realty Investors LLC heilmanl@ballardspahr.com
            Leslie C. Heilman    on behalf of Creditor    Prudential Insurance Company of America
              heilmanl@ballardspahr.com
            Louis John Cisz, III    on behalf of Creditor    FCS North America, Inc. lcisz@nixonpeabody.com,
              sf.managing.clerk@nixonpeabody.com;jzic@nixonpeabody.com
            Lucian Borders Murley    on behalf of Defendant    SBA Network Services, Inc. lmurley@saul.com,
              rwarren@saul.com
            Lyle R. Nelson    on behalf of Creditor    Brookings Municipal Utilities lyle@lylenelsonlaw.com
            Lynnette R Warman    on behalf of Creditor    Sumitomo Electric Lightwave Corporation
              lwarman@culhanemeadows.com,  lynnette.warman@att.net
            Lynnette R Warman    on behalf of Creditor    Excelight Communications, Inc.
              lwarman@culhanemeadows.com,  lynnette.warman@att.net
            Marc J. Phillips    on behalf of Interested Party    Paradigm DKD Group, LLC d/b/a Paradigm Tax
              Group mphillips@mgmlaw.com
            Marc J. Phillips    on behalf of Defendant    Covergence, Inc. mphillips@mgmlaw.com
            Marc J. Phillips    on behalf of Creditor    Sanmina-SCI Corporation mphillips@mgmlaw.com
            Marc J. Phillips    on behalf of Creditor    Paradigm Tax Group, LLC mphillips@mgmlaw.com
            Maris J. Kandestin    on behalf of Interested Party    Joint Administrators and Foreign
              Representatives for Nortel Networks UK Limited bankfilings@ycst.com
            Maris J. Kandestin    on behalf of Defendant    Alan Robert Bloom, Christopher John Wilkinson Hill,
              Alan Michael Hudson, and Stephen John Harris as court-appointed administrators and authorized
              foreign representatives bankfilings@ycst.com
            Mark Browning    on behalf of Creditor    Texas Comptroller of Public Accounts
              BK-MBROWNING@OAG.STATE.TX.US,  SHERRI.SIMPSON@OAG.STATE.TX.US
            Mark D. Olivere    on behalf of Successor Trustee    Wilmington Trust, National Association
              olivere@chipmanbrown.com,
              bankruptcyservice@chipmanbrown.com;dero@chipmanbrown.com;mccloskey@chipmanbrown.com
            Mark E. Felger    on behalf of Mediator Mark E. Felger mfelger@cozen.com,
              MBrickley@cozen.com;dabernathy@cozen.com
            Mark E. Felger    on behalf of Interested Party    MatlinPatterson Global Advisers LLC
              mfelger@cozen.com,  MBrickley@cozen.com;dabernathy@cozen.com
            Mark E. Freedlander    on behalf of Interested Party    GE Fanuc Embedded Systems, Inc.
              mfreedlander@mcguirewoods.com,  hhickman@mcguirewoods.com;dsaltz@ford.com
            Mark G. Ledwin    on behalf of Interested Party    THE PRUDENTIAL INSURANCE COMPANY OF AMERICA
              mark.ledwin@wilsonelser.com
            Mark S. Kenney    on behalf of U.S. Trustee    United States Trustee mark.kenney@usdoj.gov
            Mary Caloway    on behalf of Foreign Representative    ERNST & YOUNG mary.caloway@bipc.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          Mary  Caloway    on behalf of Foreign Representative    Ernst & Young Inc., as Monitor
            mary.caloway@bipc.com
          Mary  Caloway    on behalf of Foreign Representative    Ernst & Young Inc., As Monitor & foreign
            Representative of the Canadian Nortel Group mary.caloway@bipc.com
          Mary  Caloway    on behalf of Plaintiff    Nortel Networks Limited mary.caloway@bipc.com
          Mary  Caloway    on behalf of Debtor    Canadian Nortel Debtors mary.caloway@bipc.com
          Mary  Caloway    on behalf of Debtor    Nortel Networks Inc., et al. mary.caloway@bipc.com
          Mary E. Augustine    on behalf of Defendant    Nathanson and Company LLC maugustine@bglawde.com
          Mary E. Augustine    on behalf of Creditor    SNMP Research International, Inc.
            maugustine@dkhogan.com
          Matthew A. Gold    on behalf of Creditor    Argo Partners courts@argopartners.net
          Matthew B. McGuire    on behalf of Creditor    Linex Technologies, Inc. mcguire@lrclaw.com,
            adams@lrclaw.com;rogers@lrclaw.com;dellose@lrclaw.com;panchak@lrclaw.com
          Matthew L. Hinker    on behalf of Defendant    Green Hills Software, Inc. hinkerm@gtlaw.com,
            thomase@gtlaw.com
          Matthew N. Kleiman    on behalf of Defendant    Exide Technologies mkleiman@mnkpc.com
          Matthew P. Austria    on behalf of Defendant    Bick Group, Inc. maustria@werbsullivan.com
          Matthew P. Austria    on behalf of Defendant    CMGRP, Inc. maustria@werbsullivan.com
          Matthew P. Austria    on behalf of Defendant    Jack Morton Worldwide, Inc.
            maustria@werbsullivan.com
          Matthew P. Austria    on behalf of Defendant    Layne Communications, LP maustria@werbsullivan.com
          Matthew P. Austria    on behalf of Defendant    Wahlstrom Group LLC maustria@werbsullivan.com
          Matthew P. Austria    on behalf of Defendant    McCann-Erickson Worldwide, Inc.
            maustria@werbsullivan.com
          Matthew P. Austria    on behalf of Defendant    McCann Relationship Marketing, Inc.
            maustria@werbsullivan.com
          Matthew W. Hamilton    on behalf of Creditor    Fulcrum Distressed Opportunities Fund I, LP
            e-notice@fulcruminv.com
          Max  Taylor, III    on behalf of Creditor    City and County of Denver max.taylor@denvergov.org,
            bankruptcy.max@denvergov.org
          Meghan M. Dougherty    on behalf of Interested Party    Telefonaktiebolaget L M Ericsson (publ) and
            Rockstar Bidco, LP mdougherty@paulweiss.com,
            klayfield@paulweiss.com;hanspach@paulweiss.com;mmcgee-solomon@paulweiss.com
          Meghan M. Dougherty    on behalf of Interested Party    Rockstar Consortium US LP
            mdougherty@paulweiss.com,
            klayfield@paulweiss.com;hanspach@paulweiss.com;mmcgee-solomon@paulweiss.com
          Merle C. Meyers    on behalf of Creditor    JDS Uniphase Corporation mmeyers@mlg-pc.com
          Michael  Schein    on behalf of Defendant    Precision  Communication Services, Inc.
            mschein@vedderprice.com,  ecfnydocket@vedderprice.com
          Michael  Schein    on behalf of Creditor    Telmar Network Technology, Inc. and its affilitates,
            including Precision Communication Services, Inc. mschein@vedderprice.com,
            ecfnydocket@vedderprice.com
          Michael  Schein    on behalf of Defendant    Precision Communication Services Corporation
            mschein@vedderprice.com,  ecfnydocket@vedderprice.com
          Michael  Schein    on behalf of Defendant    Telmar Network Technology, Inc.
            mschein@vedderprice.com,  ecfnydocket@vedderprice.com
          Michael David Debaecke    on behalf of Interested Party    Cable News Network, Inc. Time, Inc.,
            Turner Broadcasting Sales debaecke@blankrome.com,  moody@ecf.inforuptcy.com
          Michael David Debaecke    on behalf of Defendant    Cable News Network, Inc. Time, Inc., Turner
            Broadcasting Sales debaecke@blankrome.com,  moody@ecf.inforuptcy.com
          Michael E. Emrich    on behalf of Creditor    Riverside Claims, LLC. notice@regencap.com
          Michael Gregory Wilson    on behalf of Creditor    Excelight Communications, Inc.
            michaelgwilson@zoho.com
          Michael Joseph Custer    on behalf of Defendant    Bridgewater Systems, Inc. custerm@pepperlaw.com,
            wlbank@pepperlaw.com;custerm@ecf.inforuptcy.com;lanoc@ecf.inforuptcy.com;lewisc@ecf.inforuptcy.co
            m;hudsonr@ecf.inforuptcy.com;wlbank@ecf.inforuptcy.com
          Michael Joseph Custer    on behalf of Interested Party    Avaya Inc. custerm@pepperlaw.com,
            wlbank@pepperlaw.com;custerm@ecf.inforuptcy.com;lanoc@ecf.inforuptcy.com;lewisc@ecf.inforuptcy.co
            m;hudsonr@ecf.inforuptcy.com;wlbank@ecf.inforuptcy.com
          Michael Joseph Custer    on behalf of Attorney    Pepper Hamilton LLP custerm@pepperlaw.com,
            wlbank@pepperlaw.com;custerm@ecf.inforuptcy.com;lanoc@ecf.inforuptcy.com;lewisc@ecf.inforuptcy.co
            m;hudsonr@ecf.inforuptcy.com;wlbank@ecf.inforuptcy.com
          Michael Joseph Custer    on behalf of Defendant    Citrix Systems, Inc. custerm@pepperlaw.com,
            wlbank@pepperlaw.com;custerm@ecf.inforuptcy.com;lanoc@ecf.inforuptcy.com;lewisc@ecf.inforuptcy.co
            m;hudsonr@ecf.inforuptcy.com;wlbank@ecf.inforuptcy.com
          Michael Joseph Custer    on behalf of Defendant    Ian Martin Technology Staffing, Inc.
            custerm@pepperlaw.com,
            wlbank@pepperlaw.com;custerm@ecf.inforuptcy.com;lanoc@ecf.inforuptcy.com;lewisc@ecf.inforuptcy.co
            m;hudsonr@ecf.inforuptcy.com;wlbank@ecf.inforuptcy.com
          Michael Joseph Custer    on behalf of Defendant    Avaya Inc., custerm@pepperlaw.com,
            wlbank@pepperlaw.com;custerm@ecf.inforuptcy.com;lanoc@ecf.inforuptcy.com;lewisc@ecf.inforuptcy.co
            m;hudsonr@ecf.inforuptcy.com;wlbank@ecf.inforuptcy.com
          Michael Joseph Custer    on behalf of Defendant    Ian Martin Limited custerm@pepperlaw.com,
            wlbank@pepperlaw.com;custerm@ecf.inforuptcy.com;lanoc@ecf.inforuptcy.com;lewisc@ecf.inforuptcy.co
            m;hudsonr@ecf.inforuptcy.com;wlbank@ecf.inforuptcy.com
          Michael Joseph Joyce    on behalf of Defendant    TEKsystems Inc. mjoyce@crosslaw.com,
            smacdonald@crosslaw.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

          Michael Joseph Joyce   on behalf of Creditor   Nortel US Retirement Protection Committee
           mjoyce@crosslaw.com,  smacdonald@crosslaw.com
          Michael P. Migliore   on behalf of Creditor   Verizon Communications Inc. and for Cellco
           Partnership d/b/a Verizon Wireless mpm@skjlaw.com
          Michael R. Lastowski   on behalf of Interested Party   One Equity Partners III, L.P.
           mlastowski@duanemorris.com,  AutoDocketWILM@duanemorris.com
          Michael R. Lastowski   on behalf of Interested Party   Bank of New York Mellon
           mlastowski@duanemorris.com,  AutoDocketWILM@duanemorris.com
          Michael R. Lastowski   on behalf of Creditor   Airvana, Inc. mlastowski@duanemorris.com,
           AutoDocketWILM@duanemorris.com
          Michael R. Lastowski   on behalf of Plaintiff   GENBAND US LLC mlastowski@duanemorris.com,
           AutoDocketWILM@duanemorris.com
          Michael R. Lastowski   on behalf of Interested Party   GENBAND US LLC mlastowski@duanemorris.com,
           AutoDocketWILM@duanemorris.com
          Michael R. Lastowski   on behalf of Defendant   Opnext Subsystems, Inc. f/k/a Stratalight
           Communications, Inc. mlastowski@duanemorris.com,  AutoDocketWILM@duanemorris.com
          Michael R. Lastowski   on behalf of Interested Party   Genband Inc. mlastowski@duanemorris.com,
           AutoDocketWILM@duanemorris.com
          Michael R. Lastowski   on behalf of Defendant   Opnext, Inc. mlastowski@duanemorris.com,
           AutoDocketWILM@duanemorris.com
          Michael S. Neiburg   on behalf of Interested Party   Joint Administrators and Foreign
           Representatives for Nortel Networks UK Limited bankfilings@ycst.com
          Michelle  McMahon   on behalf of Creditor   Hok, Inc. michelle.mcmahon@bryancave.com,
           dortiz@bryancave.com
          Michelle  McMahon   on behalf of Defendant   Ixia michelle.mcmahon@bryancave.com,
           dortiz@bryancave.com
          Michelle  McMahon   on behalf of Defendant   Ingram Micro Inc. michelle.mcmahon@bryancave.com,
           dortiz@bryancave.com
          Michelle  McMahon   on behalf of Creditor   Tellabs Operations, Inc.
           michelle.mcmahon@bryancave.com,  dortiz@bryancave.com
          Michelle  McMahon   on behalf of Defendant   Maritz Canada Inc. michelle.mcmahon@bryancave.com,
           dortiz@bryancave.com
          Missty C. Gray   on behalf of Creditor   Mobile County License Commissioner
           missty@rossandjordan.com,  jrockhold@rossandjordan.com
          Mona A. Parikh   on behalf of Defendant   Nortel Networks Corporation, et al.,
           mona.parikh@bipc.com
          Mona A. Parikh   on behalf of Plaintiff   Nortel Networks Limited mona.parikh@bipc.com
          Mona A. Parikh   on behalf of Foreign Representative   ERNST & YOUNG mona.parikh@bipc.com
          Mona A. Parikh   on behalf of Other Prof.   Ernst & Young LLP mona.parikh@bipc.com
          Mona A. Parikh   on behalf of Counter-Defendant   Nortel Networks Limited mona.parikh@bipc.com
          Mona A. Parikh   on behalf of Foreign Representative   Ernst & Young Inc., As Monitor & foreign
           Representative of the Canadian Nortel Debtors mona.parikh@bipc.com
          Mona A. Parikh   on behalf of Debtor   Canadian Nortel Debtors mona.parikh@bipc.com
          Nancy F. Loftus   on behalf of Creditor   County of Fairfax Nancy.Loftus@fairfaxcounty.gov
          Nancy G. Everett   on behalf of Debtor   Nortel Networks Inc., et al. neverett@winston.com,
           ecf_bank@winston.com
          Natasha  M. Songonuga   on behalf of Defendant   Hewlett-Packard Financial Services Company
           nsongonuga@gibbonslaw.com
          Natasha  M. Songonuga   on behalf of Interested Party   Hewlett-Packard Financial Services, Inc.
           nsongonuga@gibbonslaw.com
          Natasha  M. Songonuga   on behalf of Creditor   Hewlett-Packard Company nsongonuga@gibbonslaw.com
          Natasha  M. Songonuga   on behalf of Defendant   Hewlett-Packard Company nsongonuga@gibbonslaw.com
          Nathan  Jones   on behalf of Creditor   US Debt Recovery III, LP nate@usdrllc.com
          Nathan  Jones   on behalf of Creditor   US Debt Recovery X, LP nate@usdrllc.com
          Nathan  Jones   on behalf of Creditor   US Debt Recovery IV, LLC nate@usdrllc.com
          Nathan  Jones   on behalf of Creditor   US Debt Recovery IIA, LLC nate@usdrllc.com
          Nathan  Jones   on behalf of Creditor   US Debt Recovery, XI, L.P. nate@usdrllc.com
          Nathan  Jones   on behalf of Creditor   United States Debt Recovery X, L.P. nate@usdrllc.com
          Nathan  Jones   on behalf of Creditor   US Debt Recovery VIII, L.P. nate@usdrllc.com
          Nathan  Jones   on behalf of Creditor   US Debt Recovery V, LP nate@usdrllc.com
          Nathan D. Grow   on behalf of Financial Advisor   Jefferies & Company, Inc. bankfilings@ycst.com
          Nicholas E. Skiles   on behalf of Creditor   Communications Test Design, Inc. jwetzel@wgflaw.com
          Nicholas J. Brannick   on behalf of Plaintiff   SNMP Research International, Inc.
           nbrannick@coleschotz.com,
           bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;jwhitworth@colesch
           otz.com
          Nicholas J. Brannick   on behalf of Plaintiff   SNMP Research, Inc. nbrannick@coleschotz.com,
           bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;jwhitworth@colesch
           otz.com
          Nicholas J. Brannick   on behalf of Creditor   SNMP Research, Inc. nbrannick@coleschotz.com,
           bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;jwhitworth@colesch
           otz.com
          Nicholas J. Brannick   on behalf of Creditor   SNMP Research International, Inc.
           nbrannick@coleschotz.com,
           bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;jwhitworth@colesch
           otz.com
          Noel R. Boeke   on behalf of Creditor   Jabil Circuit, Inc. noel.boeke@hklaw.com,
           wendysue.henry@hklaw.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

       Norman L. Pernick   on behalf of Plaintiff    SNMP Research International, Inc.
       npernick@coleschotz.com,
       pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;bankruptcy@coleschotz.com;jwhitworth@colesch
       otz.com
       Norman L. Pernick   on behalf of Creditor    SNMP Research International, Inc.
       npernick@coleschotz.com,
       pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;bankruptcy@coleschotz.com;jwhitworth@colesch
       otz.com
       Norman L. Pernick   on behalf of Plaintiff    SNMP Research, Inc. npernick@coleschotz.com,
       pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;bankruptcy@coleschotz.com;jwhitworth@colesch
       otz.com
       Norman L. Pernick   on behalf of Creditor    SNMP Research, Inc. npernick@coleschotz.com,
       pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;bankruptcy@coleschotz.com;jwhitworth@colesch
       otz.com
       Norman M. Monhait   on behalf of Defendant    Nokia Siemens Network Oy nmonhait@rmgglaw.com
       Norman M. Monhait   on behalf of Defendant    Global Electric Electronic Processing (USA), Inc.
       and Global Electric Electronic Processing, Inc. nmonhait@rmgglaw.com
       Norman M. Monhait   on behalf of Defendant    Nokia Siemens Network US LLC nmonhait@rmgglaw.com
       Norman M. Monhait   on behalf of Defendant    AMCC Sales Corporation nmonhait@rmgglaw.com
       Patricia Antonelli   on behalf of Interested Party    Annabelle W. Caffry and Susannah C. Lund,
       Trustees of the John W. Caffry Family Trust pa@psh.com, dam@psh.com;amz@psh.com
       Patricia Antonelli   on behalf of Interested Party Annabelle W. Caffry pa@psh.com,
       dam@psh.com;amz@psh.com
       Patrick Maschio   on behalf of Creditor    CVF Lux Master S.a.r.l. pmaschio@nixonpeabody.com
       Patrick A. Jackson   on behalf of Interested Party    Joint Administrators and Foreign
       Representatives for Nortel Networks UK Limited bankfilings@ycst.com
       Patrick M. Brannigan   on behalf of Financial Advisor    Jefferies & Company, Inc.
       pbrannigan@crosslaw.com
       Patrick M. Costello   on behalf of Creditor    Sun Microsystems, Inc. pcostello@vectislawgroup.com,
       clee@vectislawgroup.com
       Patrick M. Costello   on behalf of Creditor    Polycom, Inc. pcostello@vectislawgroup.com,
       clee@vectislawgroup.com
       Peter J Keane   on behalf of Interested Party    Ad Hoc Group of Bondholders pkeane@pszjlaw.com
       Peter J. Keane   on behalf of Interested Party    Ad Hoc Group of Bondholders pkeane@pszjlaw.com
       Peter J. Keane   on behalf of Interested Party    Ad Hoc Committee of Bondholders
       pkeane@pszjlaw.com
       Peter J. Keane   on behalf of Interested Party    Ad Hoc Group of Bondholders pkeane@pszjlaw.com
       Peter James Duhig   on behalf of Foreign Representative    ERNST & YOUNG peter.duhig@bipc.com,
       annette.dye@bipc.com
       Peter James Duhig   on behalf of Foreign Representative    Ernst & Young Inc., As Monitor &
       foreign Representative of the Canadian Nortel Group peter.duhig@bipc.com, annette.dye@bipc.com
       Peter James Duhig   on behalf of Foreign Representative    Allen & Overy LLP, peter.duhig@bipc.com,
       annette.dye@bipc.com
       Phillip Mindlin   on behalf of Creditor    Google Inc. pmindlin@wlrk.com, dmayer@wlrk.com
       Phillip Mindlin   on behalf of Creditor    Ranger Inc. pmindlin@wlrk.com, dmayer@wlrk.com
       Phillip P Owens II   on behalf of Creditor Ronald P. Elias po@owenslawofficepc.com
       R. Stephen McNeill   on behalf of Defendant    International Data Group, Inc.
       bankruptcy@potteranderson.com, bankruptcy@potteranderson.com
       R. Stephen McNeill   on behalf of Interested Party    The Coca Cola Company
       bankruptcy@potteranderson.com, bankruptcy@potteranderson.com
       R. Stephen McNeill   on behalf of Interested Party    Belden Inc. bankruptcy@potteranderson.com,
       bankruptcy@potteranderson.com
       R. Stephen McNeill   on behalf of Defendant    NeoPhotonics Corporation
       bankruptcy@potteranderson.com, bankruptcy@potteranderson.com
       Rachel B. Mersky   on behalf of Creditor Paula  Klein rmersky@monlaw.com
       Rachel B. Mersky   on behalf of Creditor    CSWL, Inc. rmersky@monlaw.com
       Rachel B. Mersky   on behalf of Defendant    CSWL, Inc. rmersky@monlaw.com
       Rachel B. Mersky   on behalf of Creditor    Powerwave Technologies, Inc. rmersky@monlaw.com
       Rachel B. Mersky   on behalf of Defendant    MobileNet Services, Inc. rmersky@monlaw.com
       Rachel B. Mersky   on behalf of Creditor    Ad Hoc Committee of Canadian Employees Terminated
       Pre-Petition rmersky@monlaw.com
       Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Crickett  Grissom
       rxza@elliottgreenleaf.com
       Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Frankie & Janie  Proctor
       rxza@elliottgreenleaf.com
       Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Gary  Garrett
       rxza@elliottgreenleaf.com
       Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Chad P. Soriano
       rxza@elliottgreenleaf.com
       Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Michael  Thompson
       rxza@elliottgreenleaf.com
       Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party David  Litz
       rxza@elliottgreenleaf.com
       Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Vincent L. Bodnar
       rxza@elliottgreenleaf.com
       Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Laura  Hale
       rxza@elliottgreenleaf.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

              Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Leolia  Strickland
                rxza@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Kem  Muckleroy
                rxza@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Ronald  Rose
                rxza@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena    on behalf of Mediator Richard  Levin rxza@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Manuel  Segura
                rxza@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party William  Johnson
                rxza@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Cynthia  Schmidt
                rxza@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Brad  Henry
                rxza@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Robert  Martel
                rxza@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Vada  Wilson
                rxza@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena    on behalf of Spec. Counsel E. Morgan Maxwell, III
                rxza@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party William  Reed
                rxza@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Gussie H. Anderson
                rxza@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Charles A. Henderson
                rxza@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Brent  Beasley
                rxza@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Carmel  Totman
                rxza@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Reid  Mullett
                rxza@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Janette  Head
                rxza@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Charles  Barry
                rxza@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Thomas  Dikens
                rxza@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Wendy Boswell Mann
                rxza@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Michael P. Alms
                rxza@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Bert  Fletcher
                rxza@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party James  Lee
                rxza@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena     on behalf of Plaintiff   Official Committee of Long Term
                Disability Plan Participants, on behalf of and as agent for a class of individual participants
                and beneficiaries under various Nortel Networks Health and Welfare Benefi
                rxza@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Michael  Stutts
                rxza@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Terry  Massengill
                rxza@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Mark R. Janis
                rxza@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena    on behalf of Defendant   Nera, Inc., rxza@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Claudia  Vidmer
                rxza@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Alan  Heinbaugh
                rxza@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Marie  Jurasevich
                rxza@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party John J. Rossi
                rxza@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Paul  Wolfe
                rxza@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Susan  Widener
                rxza@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena    on behalf of Creditor Committee   Official Committee of
                Long-Term Disability Participants rxza@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Charles  Sandner
                rxza@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Danny  Owenby
                rxza@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Carol  Raymond
                rxza@elliottgreenleaf.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          Rafael Xavier Zahraldin-Aravena    on behalf of Interested Party Peter  Lawrence
             rxza@elliottgreenleaf.com
          Rafael Xavier Zahraldin-Aravena    on behalf of Interested Party Mark  Phillips
             rxza@elliottgreenleaf.com
          Rafael Xavier Zahraldin-Aravena    on behalf of Interested Party Richard  Hodges
             rxza@elliottgreenleaf.com
          Rafael Xavier Zahraldin-Aravena    on behalf of Interested Party Fred  Lindow
             rxza@elliottgreenleaf.com
          Rafael Xavier Zahraldin-Aravena    on behalf of Interested Party Faye M. Brown
             rxza@elliottgreenleaf.com
          Rafael Xavier Zahraldin-Aravena    on behalf of Interested Party George I Hovater, Jr.
             rxza@elliottgreenleaf.com
          Rafael Xavier Zahraldin-Aravena    on behalf of Interested Party Mary  Holbrook
             rxza@elliottgreenleaf.com
          Ramona S. Neal    on behalf of Creditor    Hewlett-Packard Company ramona.neal@hp.com
          Raymond Howard Lemisch    on behalf of Plaintiff    Nortel Networks Inc. rlemisch@beneschlaw.com
          Raymond Howard Lemisch    on behalf of Plaintiff    Nortel Networks Inc. rlemisch@beneschlaw.com
          Raymond Howard Lemisch    on behalf of Debtor    Nortel Networks Inc., et al. rlemisch@klehr.com
          Raymond Howard Lemisch    on behalf of Counter-Defendant    Nortel Networks, Inc.
             rlemisch@beneschlaw.com
          Raymond Howard Lemisch    on behalf of Plaintiff    Nortel Networks Limited rlemisch@beneschlaw.com
          Raymond Howard Lemisch    on behalf of Plaintiff    Nortel Networks (CALA) Inc.
             rlemisch@beneschlaw.com
          Raymond Howard Lemisch    on behalf of Attorney    Benesch Friedlander Coplan & Aronoff, LLP
             rlemisch@klehr.com
          Ricardo  Palacio, Esq    on behalf of Creditor    Johnson Controls, Inc. rpalacio@ashby-geddes.com
          Richard H. Golubow    on behalf of Defendant    MobileNet Services, Inc.
             rgolubow@winthropcouchot.com,  pj@winthropcouchot.com;vcorbin@winthropcouchot.com
          Richard J. Bernard    on behalf of Creditor    Deerfield Investments, Ltd. rbernard@foley.com
          Richard J. Bernard    on behalf of Creditor    Coface North America Insurance Co. rbernard@foley.com
          Richard J. Bernard    on behalf of Creditor    JACO ELECTRONICS, INC. rbernard@foley.com
          Richard Michael Beck    on behalf of Defendant    Manning Global, Inc. rbeck@klehr.com,
             lstanton@klehr.com
          Richard W. Riley    on behalf of Interested Party    GENBAND US LLC rwriley@duanemorris.com,
             AutoDocketWILM@duanemorris.com
          Richard W. Riley    on behalf of Defendant    LTS Managed Technical Services LLC
             rwriley@duanemorris.com,  AutoDocketWILM@duanemorris.com
          Richard W. Riley    on behalf of Creditor Aon Consulting rwriley@duanemorris.com,
             AutoDocketWILM@duanemorris.com
          Robert A. Johnson    on behalf of Creditor Committee    Official Committee of Unsecured Creditors
             of Nortel Networks Inc., et al. rajohnson@akingump.com,  nymco@akingump.com
          Robert Alan Weber    on behalf of Interested Party    Stephen Taylor, Conflicts Administrator for
             Nortel Networks SA robert.weber@skadden.com,
             debank@skadden.com;christopher.heaney@skadden.com;Wendy.lamanna@skadden.com
          Robert Alan Weber    on behalf of Counter-Claimant    Communications Test Design, Inc.
             robert.weber@skadden.com,
             debank@skadden.com;christopher.heaney@skadden.com;Wendy.lamanna@skadden.com
          Robert E. Winter    on behalf of Creditor    International Business Machines Corporation
             robertwinter@paulhastings.com
          Robert E. Winter    on behalf of Creditor    IBM Credit LLC robertwinter@paulhastings.com
          Robert E. Winter    on behalf of Creditor    IBM Canada Limited robertwinter@paulhastings.com
          Robert J. Keach    on behalf of Plaintiff Mason James Young rkeach@bernsteinshur.com,
             acummings@bernsteinshur.com;astewart@bernsteinshur.com;kquirk@bernsteinshur.com;sswander@bernstei
             nshur.com
          Robert J. Keach    on behalf of Creditor    Robert Horne, James Young & the Ad Hoc Group of
             Beneficiaries of the Nortel Networks U.S. Deferrred Compensation Plan rkeach@bernsteinshur.com,
             acummings@bernsteinshur.com;astewart@bernsteinshur.com;kquirk@bernsteinshur.com;sswander@bernstei
             nshur.com
          Robert J. Keach    on behalf of Plaintiff Charla  Crisler rkeach@bernsteinshur.com,
             acummings@bernsteinshur.com;astewart@bernsteinshur.com;kquirk@bernsteinshur.com;sswander@bernstei
             nshur.com
          Robert J. Keach    on behalf of Plaintiff Ellen  Bovarnick rkeach@bernsteinshur.com,
             acummings@bernsteinshur.com;astewart@bernsteinshur.com;kquirk@bernsteinshur.com;sswander@bernstei
             nshur.com
          Robert J. Keach    on behalf of Plaintiff Benjamin  Warren rkeach@bernsteinshur.com,
             acummings@bernsteinshur.com;astewart@bernsteinshur.com;kquirk@bernsteinshur.com;sswander@bernstei
             nshur.com
          Robert J. Keach    on behalf of Plaintiff Bart  Kohnhorst rkeach@bernsteinshur.com,
             acummings@bernsteinshur.com;astewart@bernsteinshur.com;kquirk@bernsteinshur.com;sswander@bernstei
             nshur.com
          Robert J. Keach    on behalf of Plaintiff    Ad Hoc Group of Beneficiaries of the Nortel Networks
             U.S. Deferred Compensation Plan, For Themselves And All Others Similarly Situated
             rkeach@bernsteinshur.com,
             acummings@bernsteinshur.com;astewart@bernsteinshur.com;kquirk@bernsteinshur.com;sswander@bernstei
             nshur.com
          Robert J. Keach    on behalf of Plaintiff Robert  Horne rkeach@bernsteinshur.com,
             acummings@bernsteinshur.com;astewart@bernsteinshur.com;kquirk@bernsteinshur.com;sswander@bernstei
             nshur.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          Robert J. Keach   on behalf of Plaintiff Brian  Page rkeach@bernsteinshur.com,
          acummings@bernsteinshur.com;astewart@bernsteinshur.com;kquirk@bernsteinshur.com;sswander@bernstei
          nshur.com
          Robert K. Malone   on behalf of Creditor   Sanmina-SCI Corporation robert.malone@dbr.com,
          brian.morgan@dbr.com
          Robert K. Minkoff   on behalf of Creditor   Jefferies Leveraged Credit Products, LLC
          rminkoff@cedargladecapital.com
          Robert W. Mallard   on behalf of Interested Party   The Institute Of Electrical And Electronics
          Engineers, Inc. mallard.robert@dorsey.com
          Robert W. Mallard   on behalf of Creditor   ADC Telecommunications Sales, Inc.
          mallard.robert@dorsey.com
          Roland Gary Jones   on behalf of Defendant   BizSphere AG rgjresearch3@gmail.com
          Roland Gary Jones   on behalf of Defendant   Macadamian Technologies Inc. rgjresearch3@gmail.com
          Ronald S. Beacher   on behalf of Interested Party   SPCP GROUP, LLC ("SPCP")
          rbeacher@pryorcashman.com,  docketing@pryorcashman.com
          Ronald S. Gellert   on behalf of Creditor   Jabil Circuit, Inc. rgellert@gsbblaw.com
          Ronald S. Gellert   on behalf of Creditor   Phoenix Telecom Solutions, Inc. rgellert@gsbblaw.com
          Ronald S. Gellert   on behalf of Defendant   Real Time Monitors, Inc. rgellert@gsbblaw.com
          Russell S. Long   on behalf of Creditor   Core Brookfield Lakes, LLC rlong@dkattorneys.com,
          porin@dkattorneys.com
          Ryan  Wagner   on behalf of Defendant   Sterling Mets, L.P. rwagner@mwe.com
          Ryan  Wagner   on behalf of Defendant   Queens Ballpark Company, L.L.C. rwagner@mwe.com
          Ryan M. Murphy   on behalf of Defendant   PMC-Sierra Ltd. bankruptcy@potteranderson.com
          Ryan M. Murphy   on behalf of Defendant   CoAMS, Inc. bankruptcy@potteranderson.com
          Ryan M. Murphy   on behalf of Defendant   PMC-Sierra, Inc., bankruptcy@potteranderson.com
          Sanjay  Bhatnagar   on behalf of Creditor   Eltek Valere U.S. Inc. bankruptcy@coleschotz.com
          Sanjay  Bhatnagar   on behalf of Interested Party   Apple, Inc. bankruptcy@coleschotz.com
          Sanjay  Bhatnagar   on behalf of Defendant   Eltek Energy LLC sbhatnagar@wilmingtonde.gov
          Sanjay  Bhatnagar   on behalf of Interested Party   MatlinPatterson Global Advisers LLC
          bankruptcy@coleschotz.com
          Sanjay  Bhatnagar   on behalf of Defendant   Eltek Valere Inc. sbhatnagar@wilmingtonde.gov
          Sarah E. Pierce   on behalf of Interested Party   Nokia Siemens Networks B.V.
          sarah.pierce@skadden.com,
          debank@skadden.com;christopher.heaney@skadden.com;wendy.lamanna@skadden.com
          Sarah R Stafford   on behalf of Debtor   Nortel Networks Inc., et al. sstafford@beneschlaw.com,
          docket@beneschlaw.com
          Sarah R Stafford   on behalf of Plaintiff   Nortel Networks Inc. sstafford@beneschlaw.com,
          docket@beneschlaw.com
          Scott J. Leonhardt   on behalf of Defendant   Axerra Networks, Inc. leonhardt@teamrosner.com
          Scott J. Leonhardt   on behalf of Creditor   Cypress Communications, Inc. leonhardt@teamrosner.com
          Scott K. Brown   on behalf of Creditor   The Prudential Insurance Company of America
          sbrown@lrlaw.com,  cscruggs@lrlaw.com;sfreeman@LRLaw.com
          Scott L. Esbin   on behalf of Creditor   Drawbridge Special Opportunities Fund Ltd.
          mchappell@esbinalter.com
          Scott L. Esbin   on behalf of Creditor   WB Claims Holding - Nortel, LLC mchappell@esbinalter.com
          Scott L. Esbin   on behalf of Creditor   Monarch Master Funding Ltd mchappell@esbinalter.com
          Selinda A. Melnik   on behalf of Other Prof.   DLA Piper LLP (US) selinda.melnik@dlapiper.com
          Selinda A. Melnik   on behalf of Creditor   Canadian Creditors Committee
          selinda.melnik@dlapiper.com
          Seth B. Shapiro   on behalf of Interested Party   United States Customs and Border Protection
          seth.shapiro@usdoj.gov
          Seth B. Shapiro   on behalf of Creditor   Department of the Navy seth.shapiro@usdoj.gov
          Shanti M. Katona   on behalf of Defendant   Westcon Group North America, Inc.
          skatona@polsinelli.icom, LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
          Shanti M. Katona   on behalf of Creditor   OSS Nokalva, Inc. skatona@polsinelli.com,
          LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
          Shanti M. Katona   on behalf of Defendant   Avea Iletisim Hizmetleri A.S. skatona@polsinelli.com,
          LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
          Shawn M. Christianson   on behalf of Creditor   Oracle America, Inc. schristianson@buchalter.com,
          cmcintire@buchalter.com
          Shawn M. Christianson   on behalf of Creditor   Oracle USA, Inc schristianson@buchalter.com,
          cmcintire@buchalter.com
          Shawn M. Christianson   on behalf of Creditor   Oracle Credit Corporation
          schristianson@buchalter.com,  cmcintire@buchalter.com
          Shelley A. Kinsella   on behalf of Interested Party Marie  Jurasevich sak@elliottgreenleaf.com
          Shelley A. Kinsella   on behalf of Interested Party Mary  Holbrook sak@elliottgreenleaf.com
          Shelley A. Kinsella   on behalf of Interested Party Thomas  Dikens sak@elliottgreenleaf.com
          Shelley A. Kinsella   on behalf of Interested Party Alan  Heinbaugh sak@elliottgreenleaf.com
          Shelley A. Kinsella   on behalf of Interested Party Kem  Muckleroy sak@elliottgreenleaf.com
          Shelley A. Kinsella   on behalf of Creditor Committee   Official Committee of Long-Term
          Disability Participants sak@elliottgreenleaf.com
          Shelley A. Kinsella   on behalf of Interested Party George I Hovater, Jr. sak@elliottgreenleaf.com
          Shelley A. Kinsella   on behalf of Debtor   Nortel Networks Inc., et al. sak@elliottgreenleaf.com
          Shelley A. Kinsella   on behalf of Interested Party Richard  Hodges sak@elliottgreenleaf.com
          Shelley A. Kinsella   on behalf of Interested Party Paul  Wolfe sak@elliottgreenleaf.com
          Shelley A. Kinsella   on behalf of Interested Party Janette  Head sak@elliottgreenleaf.com
          Shelley A. Kinsella   on behalf of Interested Party Crickett  Grissom sak@elliottgreenleaf.com
          Shelley A. Kinsella   on behalf of Creditor   Nortel US LTD Employees sak@elliottgreenleaf.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
        Shelley A. Kinsella    on behalf of Interested Party Mark  Phillips sak@elliottgreenleaf.com
        Shelley A. Kinsella    on behalf of Interested Party Brent  Beasley sak@elliottgreenleaf.com
        Shelley A. Kinsella    on behalf of Interested Party John J. Rossi sak@elliottgreenleaf.com
        Shelley A. Kinsella    on behalf of Interested Party Michael  Thompson sak@elliottgreenleaf.com
        Shelley A. Kinsella    on behalf of Plaintiff   Official Committee of Long Term Disability Plan
        Participants, on behalf of and as agent for a class of individual participants and beneficiaries
        under various Nortel Networks Health and Welfare Benefi sak@elliottgreenleaf.com
        Shelley A. Kinsella    on behalf of Interested Party Danny  Owenby sak@elliottgreenleaf.com
        Shelley A. Kinsella    on behalf of Interested Party Norma  Dekel sak@elliottgreenleaf.com
        Shelley A. Kinsella    on behalf of Defendant   Nera, Inc., sak@elliottgreenleaf.com
        Sheryl L. Moreau    on behalf of Creditor   Missouri Department of Revenue deecf@dor.mo.gov
        Sommer Leigh Ross    on behalf of Plaintiff   GENBAND US LLC slross@duanemorris.com,
        AutoDocketWILM@duanemorris.com
        Sommer Leigh Ross    on behalf of Defendant   TGS, Inc. slross@duanemorris.com,
        AutoDocketWILM@duanemorris.com
        Sommer Leigh Ross    on behalf of Interested Party   Genband Inc. slross@duanemorris.com,
        AutoDocketWILM@duanemorris.com
        Stephen C. Stapleton    on behalf of Creditor   GTCI sstapleton@cowlesthompson.com
        Stephen Kent Dexter    on behalf of Creditor   TEKsystems, Inc. sdexter@lathropgage.com,
        chuffman@lathropgage.com
        Stephen M. Miller    on behalf of Interested Party   Law Debenture Trust Company of New York
        smiller@morrisjames.com,  wweller@morrisjames.com;jdawson@morrisjames.com
        Stephen M. Miller    on behalf of Defendant   Getty Images, Inc. smiller@morrisjames.com,
        wweller@morrisjames.com;jdawson@morrisjames.com
        Stephen W Spence    on behalf of Mediator Stephen W. Spence ss@pgslaw.com
        Stephen W. Spence    on behalf of Mediator Stephen W. Spence ss@pgslaw.com,  saa@pgslaw.com
        Steven K. Kortanek    on behalf of Creditor   Ranger Inc. skortanek@wcsr.com,
        klytle@wcsr.com;hsasso@wcsr.com;jwray@wcsr.com;nturner@wcsr.com
        Steven K. Kortanek    on behalf of Creditor   Google Inc. skortanek@wcsr.com,
        klytle@wcsr.com;hsasso@wcsr.com;jwray@wcsr.com;nturner@wcsr.com
        Steven K. Kortanek    on behalf of Interested Party   BT Americas, Inc. skortanek@wcsr.com,
        klytle@wcsr.com;hsasso@wcsr.com;jwray@wcsr.com;nturner@wcsr.com
        Stuart M. Brown    on behalf of Interested Party   Guyana Telephone and Telegraph Company Limited
        stuart.brown@dlapiper.com
        Stuart M. Brown    on behalf of Interested Party   Avanex Corporation stuart.brown@dlapiper.com
        Susan P. Johnston    on behalf of Successor Trustee   Wilmington Trust, National Association
        Johnston@clm.com,  advnotices@w-legal.com
        Susan R. Fuertes    on behalf of Creditor   Aldine Independent School District
        srfuertes@aldineisd.org,  bnkatty@aldine.k12.tx.us
        Tamara K. Minott    on behalf of Plaintiff   Nortel Networks Inc. tminott@mnat.com
        Tamara K. Minott    on behalf of Interested Party   John Ray, as Principal Officer of Nortel
        Networks, Inc. tminott@mnat.com
        Tamara K. Minott    on behalf of Attorney   Jackson Lewis LLP tminott@mnat.com
        Tamara K. Minott    on behalf of Other Prof.   Ernst & Young LLP tminott@mnat.com
        Tamara K. Minott    on behalf of Other Prof.   John Ray tminott@mnat.com
        Tamara K. Minott    on behalf of Accountant   Huron Consulting Group tminott@mnat.com
        Tamara K. Minott    on behalf of Attorney   Torys LLP tminott@mnat.com
        Tamara K. Minott    on behalf of Other Prof.   Linklaters LLP tminott@mnat.com
        Tamara K. Minott    on behalf of Defendant   Nortel Networks Inc., et al. tminott@mnat.com
        Tamara K. Minott    on behalf of Interested Party   Nortel Networks Inc. tminott@mnat.com
        Tamara K. Minott    on behalf of Other Prof.   Punter Southall LLC tminott@mnat.com
        Tamara K. Minott    on behalf of Interested Party   The Mergis Group tminott@mnat.com
        Tamara K. Minott    on behalf of Attorney   Morris, Nichols, Arsht & Tunnell LLP tminott@mnat.com
        Tamara K. Minott    on behalf of Consultant   RLKS Executive Solutions LLC tminott@mnat.com
        Tamara K. Minott    on behalf of Interested Party   Nortel Networks Inc., et al. tminott@mnat.com
        Tamara K. Minott    on behalf of Claims Agent   Epiq Bankruptcy Solutions LLC tminott@mnat.com
        Tamara K. Minott    on behalf of Defendant   Nortel Networks Inc. tminott@mnat.com
        Tamara K. Minott    on behalf of Plaintiff   Nortel Networks (CALA) Inc. tminott@mnat.com
        Tamara K. Minott    on behalf of Plaintiff   Nortel Networks, Inc. tminott@mnat.com
        Tamara K. Minott    on behalf of Attorney   Cleary Gottlieb Steen & Hamilton LLP tminott@mnat.com
        Tamara K. Minott    on behalf of Spec. Counsel   Crowell & Moring LLP tminott@mnat.com
        Tamara K. Minott    on behalf of Consultant   Chilmark Partners, LLC tminott@mnat.com
        Tamara K. Minott    on behalf of Financial Advisor   Ernst & Young LLP tminott@mnat.com
        Tamara K. Minott    on behalf of Debtor   Nortel Networks Inc., et al. tminott@mnat.com
        Tara  Hannon    on behalf of Interested Party   DG Value Partners II Master Fund LP
        thannon@loan-law.com
        Tara  Hannon    on behalf of Interested Party   DG Value Partners, LP thannon@loan-law.com
        Theodore Allan Kittila    on behalf of Interested Party Mark R. Janis ted@greenhilllaw.com
        Theodore Allan Kittila    on behalf of Interested Party James  Lee ted@greenhilllaw.com
        Theodore Allan Kittila    on behalf of Interested Party Faye M. Brown ted@greenhilllaw.com
        Theodore Allan Kittila    on behalf of Interested Party Gussie H. Anderson ted@greenhilllaw.com
        Theodore Allan Kittila    on behalf of Interested Party Peter  Lawrence ted@greenhilllaw.com
        Theodore Allan Kittila    on behalf of Interested Party William  Reed ted@greenhilllaw.com
        Theodore Allan Kittila    on behalf of Interested Party Cynthia  Schmidt ted@greenhilllaw.com
        Theodore Allan Kittila    on behalf of Interested Party Claudia  Vidmer ted@greenhilllaw.com
        Theodore Allan Kittila    on behalf of Interested Party Carol  Raymond ted@greenhilllaw.com
        Theodore Allan Kittila    on behalf of Interested Party Ronald  Rose ted@greenhilllaw.com
        Theodore Allan Kittila    on behalf of Interested Party Reid  Mullett ted@greenhilllaw.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
              Theodore Allan Kittila    on behalf of Interested Party Bert  Fletcher ted@greenhilllaw.com
              Theodore Allan Kittila    on behalf of Interested Party Charles  Sandner ted@greenhilllaw.com
              Theodore Allan Kittila    on behalf of Interested Party Frankie & Janie  Proctor
               ted@greenhilllaw.com
              Theodore Allan Kittila    on behalf of Interested Party Michael  Stutts ted@greenhilllaw.com
              Theodore Allan Kittila    on behalf of Interested Party Laura  Hale ted@greenhilllaw.com
              Theodore Allan Kittila    on behalf of Interested Party Manuel  Segura ted@greenhilllaw.com
              Theodore Allan Kittila    on behalf of Interested Party Fred  Lindow ted@greenhilllaw.com
              Theodore Allan Kittila    on behalf of Interested Party Susan  Widener ted@greenhilllaw.com
              Theodore Allan Kittila    on behalf of Interested Party Leolia  Strickland ted@greenhilllaw.com
              Theodore Allan Kittila    on behalf of Interested Party David  Litz ted@greenhilllaw.com
              Theodore Allan Kittila    on behalf of Interested Party Carmel  Totman ted@greenhilllaw.com
              Theodore Allan Kittila    on behalf of Interested Party Michael P. Alms ted@greenhilllaw.com
              Theodore Allan Kittila    on behalf of Interested Party Janette  Head ted@greenhilllaw.com
              Theodore Allan Kittila    on behalf of Interested Party Gary  Garrett ted@greenhilllaw.com
              Theodore Allan Kittila    on behalf of Interested Party Terry  Massengill ted@greenhilllaw.com
              Theodore Allan Kittila    on behalf of Interested Party William  Johnson ted@greenhilllaw.com
              Theodore Allan Kittila    on behalf of Interested Party Robert  Martel ted@greenhilllaw.com
              Theodore Allan Kittila    on behalf of Interested Party Brad  Henry ted@greenhilllaw.com
              Theodore Allan Kittila    on behalf of Interested Party Vada  Wilson ted@greenhilllaw.com
              Theresa Vesper Brown-Edwards    on behalf of Creditor   NeoPhotonics Corporation
               tbe@darbybrownedwards.com,    daw@darbybrownedwards.com
              Theresa Vesper Brown-Edwards    on behalf of Defendant   NeoPhotonics Corporation
               tbe@darbybrownedwards.com,    daw@darbybrownedwards.com
              Theresa Vesper Brown-Edwards    on behalf of Interested Party   The Coca Cola Company
               tbe@darbybrownedwards.com,    daw@darbybrownedwards.com
              Thomas F. Driscoll, III    on behalf of Attorney   Morris, Nichols, Arsht & Tunnell LLP
               tdriscoll@mnat.com,    mdunwody@bifferato.com
              Thomas G. Macauley    on behalf of Defendant   Telmar Network Technology, Inc. bankr@zuckerman.com
              Thomas G. Macauley    on behalf of Defendant   Precision Communication Services Corporation
               bankr@zuckerman.com
              Thomas G. Macauley    on behalf of Defendant   Precision  Communication Services, Inc.
               bankr@zuckerman.com
              Thomas M. Gaa    on behalf of Creditor   Sun Microsystems, Inc. tgaa@bbslaw.com,
               yessenia@bbslaw.com
              Tiffany Strelow Cobb    on behalf of Creditor   Nuance Communications, Inc. tscobb@vorys.com,
               bjtobin@vorys.com
              Tiffany Strelow Cobb    on behalf of Defendant   Cable News Network, Inc. Time, Inc., Turner
               Broadcasting Sales tscobb@vorys.com,    bjtobin@vorys.com
              Tiffany Strelow Cobb    on behalf of Interested Party   Cable News Network, Inc. Time, Inc.,
               Turner Broadcasting Sales tscobb@vorys.com,    bjtobin@vorys.com
              Timothy P. Reiley    on behalf of Creditor   Qwest Corporation treiley@reedsmith.com
              Timothy P. Reiley    on behalf of Creditor   Embarq Management Company treiley@reedsmith.com
              Timothy P. Reiley    on behalf of Creditor   Qwest Communications Company, LLC
               treiley@reedsmith.com
              Tobey M. Daluz    on behalf of Creditor   Westchester Fire Insurance Company and ACE USA
               daluzt@ballardspahr.com
              United States Trustee    USTPREGION03.WL.ECF@USDOJ.GOV
              Vicente Matias Murrell    on behalf of Creditor   Pension Benefit Guaranty Corporation
               murrell.vicente@pbgc.gov,    efile@pbgc.gov
              Victoria A. Guilfoyle    on behalf of Plaintiff Charla  Crisler guilfoyle@blankrome.com
              Victoria A. Guilfoyle    on behalf of Plaintiff Benjamin  Warren guilfoyle@blankrome.com
              Victoria A. Guilfoyle    on behalf of Plaintiff Robert  Horne guilfoyle@blankrome.com
              Victoria A. Guilfoyle    on behalf of Plaintiff Brian  Page guilfoyle@blankrome.com
              Victoria A. Guilfoyle    on behalf of Plaintiff Bart  Kohnhorst guilfoyle@blankrome.com
              Victoria A. Guilfoyle    on behalf of Plaintiff   Ad Hoc Group of Beneficiaries of the Nortel
               Networks U.S. Deferred Compensation Plan, For Themselves And All Others Similarly Situated
               guilfoyle@blankrome.com
              Victoria A. Guilfoyle    on behalf of Plaintiff Mason James Young guilfoyle@blankrome.com
              Victoria A. Guilfoyle    on behalf of Plaintiff Ellen  Bovarnick guilfoyle@blankrome.com
              Victoria A. Guilfoyle    on behalf of Plaintiff   Robert Horne, Mason James Young, Ellen
               Bovarnick, Charla Crisler, Bart Kohnhorst, Brian Page, Benjamin Warren, and the Ad Hoc Group of
               Beneficiaries of the Nortel Networks U.S. Deferred Compensation P guilfoyle@blankrome.com
              W. Bradley Russell, Jr.    on behalf of Creditor   United States on behalf of Internal Revenue
               Service William.B.Russell@usdoj.gov,   eastern.taxcivil@usdoj.gov;james.j.wilkinson@usdoj.gov
              Weston T. Eguchi    on behalf of Creditor   ABN AMRO Bank N.V. weguchi@willkie.com
              William A. Hazeltine    on behalf of Creditor   Intoto, LLC Bankruptcy001@sha-llc.com
              William A. Hazeltine    on behalf of Creditor   AudioCodes Ltd and AudioCodes Inc.
               Bankruptcy001@sha-llc.com
              William A. Hazeltine    on behalf of Creditor   EADS Secure Networks S.A.S.
               Bankruptcy001@sha-llc.com
              William A. Hazeltine    on behalf of Creditor   Freescale Semiconductor, Inc
               Bankruptcy001@sha-llc.com
              William A. Hazeltine    on behalf of Creditor   Motorola, Inc. Bankruptcy001@sha-llc.com
              William A. Hazeltine    on behalf of Defendant   Avaya Inc., Bankruptcy001@sha-llc.com
              William D. Sullivan    on behalf of Defendant   Prudential Relocation, Inc.
               wdsecfnotices@sha-llc.com
              William D. Sullivan    on behalf of Interested Party   Avaya Inc. wdsecfnotices@sha-llc.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
              William D. Sullivan   on behalf of Creditor    Prudential Relocation, Inc.
               wdsecfnotices@sha-llc.com
              William D. Sullivan   on behalf of Defendant    Avaya Inc., wdsecfnotices@sha-llc.com
              William D. Sullivan   on behalf of Creditor    Bell Microproducts, Inc. wdsecfnotices@sha-llc.com
              William E. Chipman, Jr.   on behalf of Successor Trustee    Wilmington Trust, National Association
               chipman@chipmanbrown.com,   bankruptcyservice@chipmanbrown.com;dero@chipmanbrown.com
              William E. Chipman, Jr.   on behalf of Interested Party    Avanex Corporation
               chipman@chipmanbrown.com,   bankruptcyservice@chipmanbrown.com;dero@chipmanbrown.com
              William J. Burnett   on behalf of Creditor    American Express Travel Related Services Company,
               Inc. william.burnett@flastergreenberg.com
              William L. Siegel   on behalf of Creditor    Campbell Creek, Ltd. bsiegel@cowlesthompson.com
              William Mark Alleman, Jr   on behalf of Defendant    Nortel Networks Inc. walleman@mnat.com,
               mdecarli@mnat.com;aconway@mnat.com
              William Pierce Bowden   on behalf of Defendant    U.S. Bank, N.A. wbowden@ashby-geddes.com
              William Pierce Bowden   on behalf of Other Prof.    The Bank of New York Mellon Trust Company,
               N.A., as Indenture Trustee wbowden@ashby-geddes.com
              William Pierce Bowden   on behalf of Defendant    Beeline.com, Inc. wbowden@ashby-geddes.com
              William Pierce Bowden   on behalf of Creditor    AT&T wbowden@ashby-geddes.com
              William Pierce Bowden   on behalf of Mediator William P. Bowden wbowden@ashby-geddes.com
              William Pierce Bowden   on behalf of Creditor    Flextronics Corporation wbowden@ashby-geddes.com
              William Pierce Bowden   on behalf of Creditor    Flextronics Telecom Systems Ltd
               wbowden@ashby-geddes.com

                                                                                  TOTAL: 865