# EXHIBIT A

## COMPENSATION BY PROJECT CATEGORY

Nortel Networks, Inc., *et al.*
(Case No. 09-10138 (KG))

June 1, 2015 through June 30, 2015

| Project Category | Total Hours | Total Fees |
|---|---:|---:|
| Case Administration | 4.0 | $1,416.50 |
| Creditor Communications and Meetings | .9 | 364.50 |
| Fee Applications (MNAT- Filing) | 6.1 | 1,977.50 |
| Fee Applications (Others – Filing) | 14.0 | 5,059.00 |
| Fee Applications (MNAT- Objections) | .8 | 280.50 |
| Fee Applications (Others- Objections) | 9.7 | 3,365.00 |
| Court Hearings | 58.2 | 26,700.00 |
| Claims Objections and Administration | 16.3 | 6,936.00 |
| Litigation/Adversary Proceedings | 29.5 | 13,464.00 |
| Schedules/SOFA/U.S. Trustee Reports | 1.0 | 356.50 |
| Allocation | 54.1 | 25,686.50 |
| **TOTAL** | **194.6** | **$85,606.00** |

Nortel Networks, Inc.
63989-DIP
DATE: 07/15/15 10:15:54

PROFORMA 399937                                            AS OF 06/30/15                    INVOICE# ******

**TIME ENTRIES**

| INDEX | ID | LAST NAME | DATE | STAT | TASK | BILLED HOURS | BILLED AMOUNT | DESCRIPTION |
|-------|-----|-----------|------|------|------|--------------|---------------|-------------|
| | | Case Administration | | | | | | |
| 3561253 | 684 | Maddox | 06/11/15 | B | B110 | 0.20 | 52.00 | Call and emails with S Hudson from DLA re service list |
| 3561899 | 684 | Maddox | 06/11/15 | B | B110 | 0.40 | 104.00 | Revise core parties service list |
| 3563955 | 684 | Maddox | 06/16/15 | B | B110 | 0.20 | 52.00 | Revise 2002 list (.1); emails with Epiq re same (.1) |
| 3568253 | 684 | Maddox | 06/23/15 | B | B110 | 0.10 | 26.00 | Emails with B Springart and T Conklin re updated 2002 list |
| 3568949 | 684 | Maddox | 06/24/15 | B | B110 | 0.20 | 52.00 | File B Beller pro hac |
| 3568650 | 684 | Maddox | 06/24/15 | B | B110 | 0.20 | 52.00 | Draft B Beller pro hac motion (.1); emails with T Minott re same (.1) |
| 3568709 | 684 | Maddox | 06/24/15 | B | B110 | 0.20 | 52.00 | Update 2002 list (.1); emails with Epiq re same (.1) |
| 3572181 | 684 | Maddox | 06/30/15 | B | B110 | 0.10 | 26.00 | Draft notice of withdrawal of B Beller |
| 3565505 | 961 | Remming | 06/02/15 | B | B110 | 0.10 | 50.00 | Email to Epiq re core parties service list |
| 3565506 | 961 | Remming | 06/02/15 | B | B110 | 0.10 | 50.00 | Review and respond to email from Epiq re core parties service list |
| 3565529 | 961 | Remming | 06/03/15 | B | B110 | 0.10 | 50.00 | Office conf. w/ T. Minott re core parties service list |
| 3554111 | 971 | Minott | 06/01/15 | B | B110 | 0.10 | 40.50 | Email from B. Beller re weekly case calendar |
| 3557088 | 971 | Minott | 06/03/15 | B | B110 | 0.10 | 40.50 | Email from A. Remming re core parties list |
| 3557096 | 971 | Minott | 06/03/15 | B | B110 | 0.10 | 40.50 | Email to J. Stam re core parties list |
| 3557097 | 971 | Minott | 06/03/15 | B | B110 | 0.10 | 40.50 | Office conference with A. Remming re core parties list |
| 3557101 | 971 | Minott | 06/03/15 | B | B110 | 0.10 | 40.50 | Email to B. Springart and M. Maddox re core parties list |
| 3557083 | 971 | Minott | 06/03/15 | B | B110 | 0.20 | 81.00 | Office conference with A. Remming re core parties list |
| 3557205 | 971 | Minott | 06/03/15 | B | B110 | 0.10 | 40.50 | Emails from B. Springart and Epiq re core parties service list |
| 3558096 | 971 | Minott | 06/04/15 | B | B110 | 0.10 | 40.50 | Email from J. Messier re core parties list |
| 3559635 | 971 | Minott | 06/08/15 | B | B110 | 0.10 | 40.50 | Email from B. Beller re weekly case calendar |
| 3562750 | 971 | Minott | 06/12/15 | B | B110 | 0.10 | 40.50 | Email from S. Amiel re Nortel Networks SA notice of appearance |
| 3564391 | 971 | Minott | 06/16/15 | B | B110 | 0.10 | 40.50 | Email from B. Beller re weekly case calendar |
| 3568286 | 971 | Minott | 06/23/15 | B | B110 | 0.10 | 40.50 | Review weekly case calendar from B. Beller |
| 3568481 | 971 | Minott | 06/23/15 | B | B110 | 0.10 | 40.50 | Emails with B. Beller re pro hac |
| 3568938 | 971 | Minott | 06/24/15 | B | B110 | 0.20 | 81.00 | Review B. Beller pro hac motion (.1); email to B. Beller and M. Maddox re same (.1) |

| 3568912 | 971 | Minott | 06/24/15 | B | B110 | 0.10 | 40.50 | Emails with B. Beller re pro hac |
| 3569757 | 971 | Minott | 06/25/15 | B | B110 | 0.10 | 40.50 | Email to B. Beller re pro hac order |
| 3572637 | 971 | Minott | 06/30/15 | B | B110 | 0.20 | 81.00 | Review draft notice of withdrawal of counsel (.1); email to B. Beller re same (.1) |
| 3572645 | 971 | Minott | 06/30/15 | B | B110 | 0.10 | 40.50 | Emails with B. Beller re notice of withdrawal of counsel |
| | | | Total Task: | B110 | | 4.00 | 1,416.50 | |

### Creditor Communications and Meetings

| 3569749 | 971 | Minott | 06/25/15 | B | B150 | 0.20 | 81.00 | Email from L. Lipner re employee claim inquiry |
| 3569751 | 971 | Minott | 06/25/15 | B | B150 | 0.10 | 40.50 | Email from D. Abbott re employee claim inquiry |
| 3569741 | 971 | Minott | 06/25/15 | B | B150 | 0.20 | 81.00 | Further emails from L. Lipner and D. Abbott re employee claim inquiry |
| 3572623 | 971 | Minott | 06/30/15 | B | B150 | 0.10 | 40.50 | Emails with D. Abbott re creditor inquiry |
| 3572624 | 971 | Minott | 06/30/15 | B | B150 | 0.20 | 81.00 | Voicemail for J. Thomas re creditor inquiry |
| 3572634 | 971 | Minott | 06/30/15 | B | B150 | 0.10 | 40.50 | Call with J. Thomas re creditor inquiry |
| | | | Total Task: | B150 | | 0.90 | 364.50 | |

### Fee Applications (MNAT - Filing)

| 3560539 | 684 | Maddox | 06/10/15 | B | B160 | 0.70 | 182.00 | Review May pro forma |
| 3563160 | 684 | Maddox | 06/15/15 | B | B160 | 0.20 | 52.00 | Draft notice and COS re MNAT May fee app |
| 3563208 | 684 | Maddox | 06/15/15 | B | B160 | 0.70 | 182.00 | Draft MNAT May fee app |
| 3563367 | 684 | Maddox | 06/15/15 | B | B160 | 0.50 | 130.00 | File (.2) and serve (.3) MNAT May fee app |
| 3563106 | 684 | Maddox | 06/15/15 | B | B160 | 1.30 | 338.00 | Edit pro forma for May |
| 3560978 | 971 | Minott | 06/10/15 | B | B160 | 0.10 | 40.50 | Office conference with M. Maddox re May pro forma |
| 3562207 | 971 | Minott | 06/11/15 | B | B160 | 0.60 | 243.00 | Review and revise May pro forma |
| 3562764 | 971 | Minott | 06/12/15 | B | B160 | 1.60 | 648.00 | Review and revise May pro forma |
| 3563628 | 971 | Minott | 06/15/15 | B | B160 | 0.10 | 40.50 | Email from M. Maddox re service of MNAT May fee application |
| 3563637 | 971 | Minott | 06/15/15 | B | B160 | 0.30 | 121.50 | Review MNAT May fee application (.2) and office conference with M. Maddox re same (.1) |
| | | | Total Task: | B160 | | 6.10 | 1,977.50 | |

### Fee Applications (Others - Filing)

| 3553711 | 322 | Abbott | 06/01/15 | B | B165 | 0.10 | 67.50 | Review Benesch quarterly fee app |
| 3566501 | 594 | Conway | 06/19/15 | B | B165 | 0.10 | 26.00 | Prep for efiling and efile Cleary Gottlieb's April monthly fee app |
| 3553301 | 684 | Maddox | 06/01/15 | B | B165 | 0.40 | 104.00 | Revise fee exhibit A |

| 3553364 | 684 | Maddox | 06/01/15 | B | B165 | 0.10 | 26.00 | Emails with J Hoover and T Minott re Benesch quarterly app |
| 3553611 | 684 | Maddox | 06/01/15 | B | B165 | 0.10 | 26.00 | Further emails with J Hoover and T Minott re Benesch fee app |
| 3559365 | 684 | Maddox | 06/08/15 | B | B165 | 0.30 | 78.00 | Draft notice and COS re Mergis report (.2); emails with T Minott re same (.1) |
| 3559391 | 684 | Maddox | 06/08/15 | B | B165 | 0.50 | 130.00 | File and serve Mergis report (.4); emails with T Minott re same (.1) |
| 3562622 | 684 | Maddox | 06/12/15 | B | B165 | 0.40 | 104.00 | Draft notice and COS re RLKS fee app (.2); emails with T Minott re same (.1); emails with K Schultea re fee app (.1) |
| 3562665 | 684 | Maddox | 06/12/15 | B | B165 | 0.60 | 156.00 | File RLKS May fee app (.2); serve same (.3); update examiner chart (.1) |
| 3563287 | 684 | Maddox | 06/15/15 | B | B165 | 0.30 | 78.00 | Draft notice and COS re Huron fee app (.2); emails with C Brown and T Minott re fee app (.1) |
| 3563318 | 684 | Maddox | 06/15/15 | B | B165 | 0.50 | 130.00 | File (.2) and serve (.3) Huron May app |
| 3569689 | 684 | Maddox | 06/25/15 | B | B165 | 0.10 | 26.00 | Emails with B Beller and T Minott re Eugene Collins invoice |
| 3572384 | 684 | Maddox | 06/30/15 | B | B165 | 0.10 | 26.00 | Update examiner fee chart |
| 3572500 | 684 | Maddox | 06/30/15 | B | B165 | 0.50 | 130.00 | File and serve Cleary May fee app |
| 3572544 | 684 | Maddox | 06/30/15 | B | B165 | 0.10 | 26.00 | Emails with T Minott and P Dubrowski re Cleary expert materials |
| 3572756 | 684 | Maddox | 06/30/15 | B | B165 | 0.10 | 26.00 | Emails with T Minott and P Cantwell re Cleary excel detail |
| 3572177 | 684 | Maddox | 06/30/15 | B | B165 | 0.20 | 52.00 | Draft notice and COS re Cleary fee app |
| 3554063 | 971 | Minott | 06/01/15 | B | B165 | 0.80 | 324.00 | Attn: to Cleary April retained professionals materials |
| 3554070 | 971 | Minott | 06/01/15 | B | B165 | 0.10 | 40.50 | Further emails with J. Hoover re Benesch quarterly fee app |
| 3554071 | 971 | Minott | 06/01/15 | B | B165 | 0.10 | 40.50 | Email from L. Behra re Benesch monthly fee app |
| 3554072 | 971 | Minott | 06/01/15 | B | B165 | 0.10 | 40.50 | Emails with J. Hoover re Benesch quarterly fee application |
| 3554079 | 971 | Minott | 06/01/15 | B | B165 | 0.20 | 81.00 | Office conference with M. Maddox re Benesch fee app (.1); email to J. Hoover re same (.1) |
| 3554080 | 971 | Minott | 06/01/15 | B | B165 | 0.10 | 40.50 | Email from M. Maddox re Benesch quarterly fee application |
| 3554081 | 971 | Minott | 06/01/15 | B | B165 | 0.10 | 40.50 | Email to C. Samis re retained professionals materials |
| 3557100 | 971 | Minott | 06/03/15 | B | B165 | 0.10 | 40.50 | Email from M. Maddox re fee binders |
| 3557202 | 971 | Minott | 06/03/15 | B | B165 | 0.50 | 202.50 | Weekly fee application/CNO email to Nortel |
| 3558773 | 971 | Minott | 06/05/15 | B | B165 | 0.10 | 40.50 | Email to U.S. Trustee and Fee Examiner re April retained professionals excel spreadsheet |
| 3559636 | 971 | Minott | 06/08/15 | B | B165 | 0.10 | 40.50 | Email to M. Maddox re April compensation report |
| 3559637 | 971 | Minott | 06/08/15 | B | B165 | 0.20 | 81.00 | Emails with T. Ross re Mergis Group April report (.1); review same (.1) |
| 3559621 | 971 | Minott | 06/08/15 | B | B165 | 0.10 | 40.50 | Review Notice and COS re Mergis April compensation report |
| 3560322 | 971 | Minott | 06/09/15 | B | B165 | 0.10 | 40.50 | Email to K. Hall and J. Lee re EY holdback amount |
| 3560323 | 971 | Minott | 06/09/15 | B | B165 | 0.10 | 40.50 | Further emails with K. Ponder re EY holdback amount |

Nortel Networks, Inc.
63989-DIP
DATE: 07/15/15 10:15:54

| 3560324 | 971 | Minott | 06/09/15 | B | B165 | 0.10 | 40.50 | Email to K. Ponder re 24th quarter holdback payments |
| 3560325 | 971 | Minott | 06/09/15 | B | B165 | 0.10 | 40.50 | Email from K. Hall re 24th quarter holdback payments |
| 3560977 | 971 | Minott | 06/10/15 | B | B165 | 0.40 | 162.00 | Weekly fee application/CNO email to Nortel |
| 3562755 | 971 | Minott | 06/12/15 | B | B165 | 0.10 | 40.50 | Review Notice and COS re RLKS May fee application |
| 3562756 | 971 | Minott | 06/12/15 | B | B165 | 0.20 | 81.00 | Emails with K. Schultea re May fee app |
| 3562757 | 971 | Minott | 06/12/15 | B | B165 | 0.40 | 162.00 | Review RLKS May fee application (.3); email to K. Schultea re comment re same (.1) |
| 3562749 | 971 | Minott | 06/12/15 | B | B165 | 0.10 | 40.50 | Email from M. Maddox re service of RLKS May fee application |
| 3563620 | 971 | Minott | 06/15/15 | B | B165 | 0.10 | 40.50 | Email from M. Maddox re service of Huron Consulting May fee application |
| 3563622 | 971 | Minott | 06/15/15 | B | B165 | 0.10 | 40.50 | Review notice and COS re Huron May fee app and emails with M. Maddox re same |
| 3563623 | 971 | Minott | 06/15/15 | B | B165 | 0.10 | 40.50 | Email to C. Borwn re Huron May fee app |
| 3563624 | 971 | Minott | 06/15/15 | B | B165 | 0.30 | 121.50 | Review Huron May fee app |
| 3563625 | 971 | Minott | 06/15/15 | B | B165 | 0.10 | 40.50 | Email from C. Brown re Huron Consulting May fee application |
| 3565263 | 971 | Minott | 06/17/15 | B | B165 | 0.40 | 162.00 | Weekly fee application/CNO email to Nortel |
| 3568293 | 971 | Minott | 06/23/15 | B | B165 | 0.20 | 81.00 | Emails with K. Ponder re Capstone Advisory Group payments |
| 3568295 | 971 | Minott | 06/23/15 | B | B165 | 0.10 | 40.50 | Emails to M. Maddox re Capstone Advisory payments |
| 3568305 | 971 | Minott | 06/23/15 | B | B165 | 0.20 | 81.00 | Email to K. Good re Capstone/Berkeley w-9 and wire instructions |
| 3569223 | 971 | Minott | 06/24/15 | B | B165 | 0.50 | 202.50 | Weekly fee application/CNO email to Nortel |
| 3569791 | 971 | Minott | 06/25/15 | B | B165 | 0.10 | 40.50 | Emails with B. Beller re Eugene Collins invoice |
| 3569795 | 971 | Minott | 06/25/15 | B | B165 | 0.70 | 283.50 | Review Eugene Collins draft final fee app (.5) and email to D. Dunne, D. Smith and M. Maddox re same (.2) |
| 3570581 | 971 | Minott | 06/26/15 | B | B165 | 0.10 | 40.50 | Email to K. Ponder re BRG payment information |
| 3570582 | 971 | Minott | 06/26/15 | B | B165 | 0.10 | 40.50 | Emails with C. Samis re BRG wire information |
| 3572646 | 971 | Minott | 06/30/15 | B | B165 | 0.10 | 40.50 | Email from M. Maddox re Cleary May retained professionals materials |
| 3572647 | 971 | Minott | 06/30/15 | B | B165 | 0.70 | 283.50 | Attn: to finalizing retained professionals materials re Cleary May fee app |
| 3572648 | 971 | Minott | 06/30/15 | B | B165 | 0.10 | 40.50 | Email to P. Dubrowski re excel detail re retained professionals materials |
| 3572638 | 971 | Minott | 06/30/15 | B | B165 | 0.30 | 121.50 | Review Cleary May fee app (.2); review Notice and COS re same and email with M. Maddox re same (.1) |
| 3572639 | 971 | Minott | 06/30/15 | B | B165 | 0.10 | 40.50 | Emails with P. Cantwell re Cleary May fee app |
| 3572641 | 971 | Minott | 06/30/15 | B | B165 | 0.10 | 40.50 | Email from M. Maddox re service of Cleary May fee app |
| 3572642 | 971 | Minott | 06/30/15 | B | B165 | 0.10 | 40.50 | Email to O. Perales re quarterly fee app deadline |

Nortel Networks, Inc.   PRO FORMA 399937   AS OF 06/30/15   INVOICE# ******
63989-DIP
DATE: 07/15/15 10:15:54

| 3572618 | 971 | Minott | 06/30/15 | B | B165 | 0.10 | 40.50 | Email to U.S. Trustee and Fee Examiner re excel spreadsheet for Cleary May under seal materials |
| 3572955 | 971 | Minott | 06/30/15 | B | B165 | 0.10 | 40.50 | Email from M. Maddox re Cleary May excel spreadsheet |
| 3572956 | 971 | Minott | 06/30/15 | B | B165 | 0.10 | 40.50 | Emails with P. Cantwell re Cleary May excel spreadsheet |
| 3573031 | 971 | Minott | 06/30/15 | B | B165 | 0.10 | 40.50 | Email to K. Ponder re KCC invoice |
| 3573032 | 971 | Minott | 06/30/15 | B | B165 | 0.20 | 81.00 | Emails with K. Wagner re KCC May invoice (.1); review same (.1) |
| 3573033 | 971 | Minott | 06/30/15 | B | B165 | 0.10 | 40.50 | Email from B. Beller re case transition |
| | | | Total Task: | B165 | | 14.00 | 5,059.00 | |

Fee Applications (MNAT - Objections)

| 3557229 | 684 | Maddox | 06/03/15 | B | B170 | 0.10 | 26.00 | File CNO re Seventy-Sixth Interim Application Of Morris, Nichols, Arsht & Tunnell LLP, As Delaware And General Bankruptcy Counsel To Debtors And Debtors-In-Possession, For Allowance Of Interim Compensation And For Interim Reimbursement Of All Actual And Necessary Expenses for the period April 1, 2015 to April 30, 2015 |
| 3556988 | 684 | Maddox | 06/03/15 | B | B170 | 0.10 | 26.00 | Draft CNO re MNAT Apr fee app |
| 3572301 | 684 | Maddox | 06/30/15 | B | B170 | 0.10 | 26.00 | Convo with T Minott re MNAT prelim report |
| 3557228 | 971 | Minott | 06/03/15 | B | B170 | 0.10 | 40.50 | Review MNAT April CNO and emails with M. Maddox re same |
| 3572632 | 971 | Minott | 06/30/15 | B | B170 | 0.40 | 162.00 | Draft response to fee examiner preliminary report re MNAT fee apps |
| | | | Total Task: | B170 | | 0.80 | 280.50 | |

Fee Applications (Other - Objections)

| 3566499 | 594 | Conway | 06/19/15 | B | B175 | 0.10 | 26.00 | Review and respond to email from T. Minott re filing CNO re Cleary Gottlieb's April monthly fee app |
| 3566009 | 605 | Naimoli | 06/18/15 | B | B175 | 0.20 | 30.00 | Review and respond to email from T. Minott re filing of certificate (.1); Prepare & efile Certificate of No Objection Re: Forty-Ninth Monthly Application of Torys LLP for the Period April 1, 2015 Through April 30, 2015 (.1) |
| 3557803 | 684 | Maddox | 06/04/15 | B | B175 | 0.10 | 26.00 | Draft cno re Huron fee app |
| 3557447 | 684 | Maddox | 06/04/15 | B | B175 | 0.10 | 26.00 | Emails with C Brown re fee cno |
| 3557571 | 684 | Maddox | 06/04/15 | B | B175 | 0.10 | 26.00 | Draft Huron cno |
| 3559184 | 684 | Maddox | 06/08/15 | B | B175 | 0.60 | 156.00 | Emails with Torys and T Minott re cno (.1); draft same (.1); emails with C&M re fee cno (.1); draft cno (.1); emails with R. Smith re John Ray cno (.1); draft cno (.1) |
| 3559428 | 684 | Maddox | 06/08/15 | B | B175 | 0.10 | 26.00 | File CNO re Application for Compensation of John Ray for the period February 1, 2015 to April 30, 2015 |
| 3559432 | 684 | Maddox | 06/08/15 | B | B175 | 0.10 | 26.00 | File CNO re Application for Compensation of Crowell & Moring LLP for the period March 1, 2015 to March 31, 2015 |

Nortel Networks, Inc.
63989-DIP
DATE: 07/15/15 10:15:54

PRO FORMA 399934                                    AS OF 06/30/15                    INVOICE# ******

| 3559438 | 684 | Maddox | 06/08/15 | B | B175 | 0.10 | 26.00 | File CNO re Monthly Application for Compensation (Forty-Eighth) of Torys LLP for the period March 1, 2015 to March 31, 2015 |
| 3564318 | 684 | Maddox | 06/16/15 | B | B175 | 0.10 | 26.00 | Emails with K Schultea and T Minott re RLKS cno |
| 3565483 | 684 | Maddox | 06/18/15 | B | B175 | 0.20 | 52.00 | Emails with Cleary team and T Minott re Apr Cno (.1); draft cno (.1) |
| 3565785 | 684 | Maddox | 06/18/15 | B | B175 | 0.20 | 52.00 | File CNO re RLKS fee app (.1); file CNO re Chilmark fee app (.1) |
| 3565331 | 684 | Maddox | 06/18/15 | B | B175 | 0.50 | 130.00 | Emails with A Collins and T Minott re Torys cno (.1); emails with J Forini and T Minott re Chilmark CNO (.1); draft Chilmark CNO (.1); draft Torys cno (.1); draft RLKS cno (.1) |
| 3567316 | 684 | Maddox | 06/22/15 | B | B175 | 0.20 | 52.00 | File CNO re Mergis report (.1); file CNO re E&Y app (.1) |
| 3567328 | 684 | Maddox | 06/22/15 | B | B175 | 0.10 | 26.00 | Emails with J Scarbourgh re prelim reports |
| 3566826 | 684 | Maddox | 06/22/15 | B | B175 | 0.40 | 104.00 | Emails with T Ross re Mergis CNO (.1); draft cno (.1); emails with J Lee re cno re E&Y app (.1); draft cno (.1) |
| 3567800 | 684 | Maddox | 06/23/15 | B | B175 | 0.20 | 52.00 | Review emails with T Minott and J Scarbourgh re John Ray prelim report (.1); revise fee examiner chart (.1) |
| 3568714 | 684 | Maddox | 06/24/15 | B | B175 | 0.10 | 26.00 | Emails with J Scarbourgh and T Minott re Huron prelim report |
| 3569360 | 684 | Maddox | 06/25/15 | B | B175 | 0.10 | 26.00 | Update fee examiner chart |
| 3572708 | 684 | Maddox | 06/30/15 | B | B175 | 0.10 | 26.00 | Emails with T Minott and Torys re prelim report |
| 3572303 | 684 | Maddox | 06/30/15 | B | B175 | 0.10 | 26.00 | Emails with J Scarbourgh and T Minott re C&M prelim report |
| 3567620 | 961 | Remming | 06/22/15 | B | B175 | 0.10 | 50.00 | Review emails from T. Minott and J. Ray re fee examiner report |
| 3558103 | 971 | Minott | 06/04/15 | B | B175 | 0.10 | 40.50 | Review Huron April CNO and emails with M. Maddox re same |
| 3558106 | 971 | Minott | 06/04/15 | B | B175 | 0.10 | 40.50 | Email from C. Brown re Huron Consulting April CNO |
| 3558107 | 971 | Minott | 06/04/15 | B | B175 | 0.10 | 40.50 | Email from M. Maddox re Huron Consulting April CNO |
| 3559620 | 971 | Minott | 06/08/15 | B | B175 | 0.10 | 40.50 | Review CNO re John Ray Feb.-Apr. fee application and emails with M. Maddox re comments re same |
| 3559625 | 971 | Minott | 06/08/15 | B | B175 | 0.10 | 40.50 | Email from R. Smith re John Ray Feb-Apr CNO |
| 3559639 | 971 | Minott | 06/08/15 | B | B175 | 0.10 | 40.50 | Review C&M and Torys March CNOs and emails to M. Maddox re same |
| 3559641 | 971 | Minott | 06/08/15 | B | B175 | 0.10 | 40.50 | Email from A. Collins re Torys March CNO |
| 3559642 | 971 | Minott | 06/08/15 | B | B175 | 0.10 | 40.50 | Email from M. Maddox re Torys March CNO |
| 3559645 | 971 | Minott | 06/08/15 | B | B175 | 0.10 | 40.50 | Email from O. Perales re C&M March CNO |
| 3559646 | 971 | Minott | 06/08/15 | B | B175 | 0.10 | 40.50 | Email from M. Maddox re CNO re Crowell & Moring March fee app |
| 3559647 | 971 | Minott | 06/08/15 | B | B175 | 0.10 | 40.50 | Email from M. Maddox re CNO re John Ray Feb.-Apr. fee app |
| 3564364 | 971 | Minott | 06/16/15 | B | B175 | 0.10 | 40.50 | Emails with K. Schultea re RLKS April CNO |
| 3565271 | 971 | Minott | 06/17/15 | B | B175 | 0.10 | 40.50 | Emails with C. Samis re Whiteford Taylor CNO |
| 3565865 | 971 | Minott | 06/18/15 | B | B175 | 0.10 | 40.50 | Email from M. Maddox re Torys April CNO |

| 3565866 | 971 | Minott | 06/18/15 | B | B175 | 0.10 | 40.50 | Email from M. Maddox re Chilmark April CNO |
| 3565868 | 971 | Minott | 06/18/15 | B | B175 | 0.10 | 40.50 | Review RLKS April CNO and emails with M. Maddox re same |
| 3565877 | 971 | Minott | 06/18/15 | B | B175 | 0.10 | 40.50 | Email from B. Beller re Cleary April CNO |
| 3565878 | 971 | Minott | 06/18/15 | B | B175 | 0.10 | 40.50 | Email from J. Forini re Chilmark April CNO |
| 3565879 | 971 | Minott | 06/18/15 | B | B175 | 0.10 | 40.50 | Review Chilmark April CNO and emails with M. Maddox re same |
| 3565870 | 971 | Minott | 06/18/15 | B | B175 | 0.10 | 40.50 | Email from M. Maddox re Cleary April CNO |
| 3565990 | 971 | Minott | 06/18/15 | B | B175 | 0.10 | 40.50 | Review Torys April CNO and email to T. Naimoli re same |
| 3565991 | 971 | Minott | 06/18/15 | B | B175 | 0.10 | 40.50 | Email from A. Collins re Torys April CNO |
| 3566446 | 971 | Minott | 06/19/15 | B | B175 | 0.10 | 40.50 | Review Cleary April CNO and email to A. Conway re same |
| 3567438 | 971 | Minott | 06/22/15 | B | B175 | 0.10 | 40.50 | Review EY Mar. CNO and emails with M. Maddox re same |
| 3567440 | 971 | Minott | 06/22/15 | B | B175 | 0.10 | 40.50 | Email from J. Lee re E&Y March CNO |
| 3567441 | 971 | Minott | 06/22/15 | B | B175 | 0.10 | 40.50 | Email from M. Maddox re E&Y March CNO |
| 3567442 | 971 | Minott | 06/22/15 | B | B175 | 0.10 | 40.50 | Email from M. Maddox re Mergis April CNO |
| 3567449 | 971 | Minott | 06/22/15 | B | B175 | 0.10 | 40.50 | Review Mergis April CNO and emails with M. Maddox re same |
| 3567450 | 971 | Minott | 06/22/15 | B | B175 | 0.10 | 40.50 | Email from T. Ross re Mergis Group April CNO |
| 3567464 | 971 | Minott | 06/22/15 | B | B175 | 0.10 | 40.50 | Email from M. Maddox re preliminary fee reports |
| 3567588 | 971 | Minott | 06/22/15 | B | B175 | 0.50 | 202.50 | Email from J. Scarborough re John Ray prelim fee report (.1); review same (.2); email to J. Ray, R. Smith, A. Remming and M. Maddox re same (.2) |
| 3567589 | 971 | Minott | 06/22/15 | B | B175 | 0.10 | 40.50 | Email from M. Maddox re preliminary fee reports |
| 3567606 | 971 | Minott | 06/22/15 | B | B175 | 0.10 | 40.50 | Email to J. Scarborough, J. Ray, R. Smith, A. Remming and M. Maddox re J. Ray response re preliminary fee report |
| 3567607 | 971 | Minott | 06/22/15 | B | B175 | 0.10 | 40.50 | Emails with J. Ray re response re preliminary fee report |
| 3569068 | 971 | Minott | 06/24/15 | B | B175 | 0.10 | 40.50 | Email from K. Schultea re RLKS preliminary fee examiner report |
| 3569069 | 971 | Minott | 06/24/15 | B | B175 | 0.20 | 81.00 | Email to J. Scarborough re Huron preliminary fee examiner report (.1); email to J. Scarborough re RLKS preliminary fee examiner report (.1) |
| 3569070 | 971 | Minott | 06/24/15 | B | B175 | 0.20 | 81.00 | Email from J. Scarborough re RLKS preliminary fee examiner report (.1); review same and email to K. Schultea and M. Maddox re same (.1) |
| 3569071 | 971 | Minott | 06/24/15 | B | B175 | 0.30 | 121.50 | Email from J. Scarborough re Huron preliminary fee examiner report (.1); review same (.1); email to C. Brown and M. Maddox re same (.1) |
| 3572631 | 971 | Minott | 06/30/15 | B | B175 | 0.20 | 81.00 | Email from J. Scarborough re Crowell preliminary fee report and review same (.1); email to M. Almy and O. Perales re same (.1) |
| 3572643 | 971 | Minott | 06/30/15 | B | B175 | 0.20 | 81.00 | Email to J. Scarborough re Crowell & Moring preliminary fee report |
| 3572957 | 971 | Minott | 06/30/15 | B | B175 | 0.30 | 121.50 | Email from J. Scarborough re Chilmark preliminary fee report (.1); review same (.1); email to J. Forini and M. Kennedy re same (.1) |

Nortel Networks, Inc.
63989-DIP
DATE: 07/15/15 10:15:54

PROFORMA 399934

AS OF 06/30/15

INVOICE# ******

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3572958 | 971 | Minott | 06/30/15 | B | B175 | 0.30 | 121.50 | Email from J. Scarborough re Torys preliminary fee report (.1); review same (.1); email to A. Bauer and A. Collins re same (.1) |
| 3572952 | 971 | Minott | 06/30/15 | B | B175 | 0.10 | 40.50 | Email to J. Scarborough re Chilmark preliminary fee report |
| 3572953 | 971 | Minott | 06/30/15 | B | B175 | 0.10 | 40.50 | Email from J. Forini re Chilmark preliminary fee report |
| | | | Total Task: | B175 | | 9.70 | 3,365.00 | |

Court Hearings

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3574661 | 203 | Culver | 06/23/15 | B | B300 | 0.10 | 65.50 | Email w/Abbott re 6/30 Omni; email from B. Beller re 6/30 hearing |
| 3573444 | 203 | Culver | 06/30/15 | B | B300 | 2.00 | 1,310.00 | Meet w/Cleary attorney/witness (.5) claims objection hearing (1.5) |
| 3569863 | 322 | Abbott | 06/25/15 | B | B300 | 10.00 | 6,750.00 | Prep for hearing (1.0); attend recon motion hearing (9.0) |
| 3553319 | 684 | Maddox | 06/01/15 | B | B300 | 0.30 | 78.00 | Draft 6.16 agenda |
| 3555126 | 684 | Maddox | 06/02/15 | B | B300 | 0.20 | 52.00 | Draft notice of rescheduled hearing date (.1); emails with T Minott re same (.1) |
| 3554619 | 684 | Maddox | 06/02/15 | B | B300 | 0.90 | 234.00 | Prepare fee hearing binders |
| 3557007 | 684 | Maddox | 06/03/15 | B | B300 | 0.40 | 104.00 | Emails with J Scarsbourgh re fee hearing binder (.1); prepare binders (.3) |
| 3557054 | 684 | Maddox | 06/03/15 | B | B300 | 0.10 | 26.00 | Emails with T Minott re 6.16 agenda |
| 3557817 | 684 | Maddox | 06/04/15 | B | B300 | 0.20 | 52.00 | File and serve Notice of Rescheduled Hearing Time from June 16th, 2015 at 10:00 a.m. (ET) to June 16, 2015 at 9:30 a.m. (ET) |
| 3557782 | 684 | Maddox | 06/04/15 | B | B300 | 0.20 | 52.00 | Call with A Remming re notice of rescheduled hearing time (.1); meeting with T Minott re same (.1) |
| 3557789 | 684 | Maddox | 06/04/15 | B | B300 | 0.10 | 26.00 | Draft notice of rescheduled hearing time |
| 3557790 | 684 | Maddox | 06/04/15 | B | B300 | 0.10 | 26.00 | Revise June 16th agenda |
| 3561955 | 684 | Maddox | 06/11/15 | B | B300 | 0.20 | 52.00 | Emails with S Scaruzzi re 6/16 hearing (.1); revise agenda (.1) |
| 3561965 | 684 | Maddox | 06/11/15 | B | B300 | 0.20 | 52.00 | Emails with T Minott re agenda (.1); emails with L Gast re service list (.1) |
| 3562031 | 684 | Maddox | 06/11/15 | B | B300 | 0.10 | 26.00 | File Notice of Service Re: Notice of Agenda of Matters Scheduled for Hearing on June 16, 2015 at 9:30 a.m. |
| 3561994 | 684 | Maddox | 06/11/15 | B | B300 | 0.10 | 26.00 | File 6.16.15 agenda |
| 3562016 | 684 | Maddox | 06/11/15 | B | B300 | 0.40 | 104.00 | Serve agenda (.2); draft NOS re same (.2) |
| 3563250 | 684 | Maddox | 06/15/15 | B | B300 | 0.60 | 156.00 | Draft 6.25 agenda |
| 3563965 | 684 | Maddox | 06/16/15 | B | B300 | 0.20 | 52.00 | Revise agenda (.1); emails with T Minott re same (.1) |
| 3564337 | 684 | Maddox | 06/16/15 | B | B300 | 0.10 | 26.00 | Emails with A Remming and T Minott re agenda comments |
| 3564338 | 684 | Maddox | 06/16/15 | B | B300 | 0.30 | 78.00 | Revise agenda |
| 3564847 | 684 | Maddox | 06/17/15 | B | B300 | 1.50 | 390.00 | Prepare 6.25 hearing binders |
| 3565000 | 684 | Maddox | 06/17/15 | B | B300 | 0.30 | 78.00 | Emails with T Minott re agenda (.1); revise agenda (.2) |

| 3565041 | 684 | Maddox | 06/17/15 | B | B300 | 0.10 | 26.00 | Emails with T Minott and Cleary re agenda |
| 3565213 | 684 | Maddox | 06/17/15 | B | B300 | 0.20 | 52.00 | Emails with D Stein re agenda comments (.1); revise agenda (.1) |
| 3565342 | 684 | Maddox | 06/18/15 | B | B300 | 0.30 | 78.00 | Draft 6.30 agenda |
| 3567349 | 684 | Maddox | 06/22/15 | B | B300 | 0.30 | 78.00 | Further revise 6.25 agenda (.2); emails with T Minott and A Remming re same (.1) |
| 3567423 | 684 | Maddox | 06/22/15 | B | B300 | 0.60 | 156.00 | Emails with Cleary and T Minott re agenda (.1); further revise hearing binders (.5) |
| 3567171 | 684 | Maddox | 06/22/15 | B | B300 | 0.20 | 52.00 | Revise 6.25 agenda |
| 3566822 | 684 | Maddox | 06/22/15 | B | B300 | 0.10 | 26.00 | Revise agenda |
| 3567996 | 684 | Maddox | 06/23/15 | B | B300 | 0.10 | 26.00 | Emails with Cleary team and T Minott re agenda |
| 3568032 | 684 | Maddox | 06/23/15 | B | B300 | 0.20 | 52.00 | File 6.25 agenda |
| 3568036 | 684 | Maddox | 06/23/15 | B | B300 | 0.10 | 26.00 | Emails with Epiq re service of agenda |
| 3568038 | 684 | Maddox | 06/23/15 | B | B300 | 0.10 | 26.00 | Coordinate hearing binder to chambers |
| 3568248 | 684 | Maddox | 06/23/15 | B | B300 | 0.10 | 26.00 | Revise 6.30 agenda |
| 3568251 | 684 | Maddox | 06/23/15 | B | B300 | 0.30 | 78.00 | Retrieve pleadings for 6.30 hearing binder |
| 3568785 | 684 | Maddox | 06/24/15 | B | B300 | 0.10 | 26.00 | Emails with E Gonzalez re hearing |
| 3569663 | 684 | Maddox | 06/25/15 | B | B300 | 0.20 | 52.00 | Further revise agenda for 6.30 (.1); emails with T Minott re same (.1) |
| 3569681 | 684 | Maddox | 06/25/15 | B | B300 | 0.10 | 26.00 | Emails with B Beller, L Lipner and T Minott re draft 6.30 agenda |
| 3569358 | 684 | Maddox | 06/25/15 | B | B300 | 0.80 | 208.00 | Hearing prep |
| 3569486 | 684 | Maddox | 06/25/15 | B | B300 | 0.40 | 104.00 | Prepare June 30th hearing binders |
| 3570404 | 684 | Maddox | 06/26/15 | B | B300 | 0.10 | 26.00 | File AOS re Notice of Agenda of Matters Scheduled for Hearing for 6.25 |
| 3569950 | 684 | Maddox | 06/26/15 | B | B300 | 0.30 | 78.00 | File agenda (.1); coordinate binder to chambers (.1); emails with L Gast re service (.1) |
| 3570136 | 684 | Maddox | 06/26/15 | B | B300 | 0.50 | 130.00 | Serve 6.30 agenda (.2); draft NOS re same (.2); emails with T Minott re same (.1) |
| 3570312 | 684 | Maddox | 06/26/15 | B | B300 | 0.10 | 26.00 | File Notice of Service Re: Notice of Agenda of Matters Scheduled for Hearing on June 30, 2015 at 10:00 a.m. |
| 3565535 | 961 | Remming | 06/03/15 | B | B300 | 0.10 | 50.00 | Review and respond to email from S. Scaruzzi re start time for 6.16 hearing |
| 3565536 | 961 | Remming | 06/03/15 | B | B300 | 0.20 | 100.00 | Office conf w/ T. Minott re 6.16 hearing date (.1); tele w/ D. Stein and T. Minott re same (.1) |
| 3565537 | 961 | Remming | 06/03/15 | B | B300 | 0.10 | 50.00 | Review email from T. Minott re 6.16 hearing time |
| 3558154 | 961 | Remming | 06/04/15 | B | B300 | 0.30 | 150.00 | Office conf. w/ T. Minott re hearing time for 6.16 hearing (.1); respond to email from Chambers re same (.1); tele w/ M. Maddox re same (.1) |
| 3558155 | 961 | Remming | 06/04/15 | B | B300 | 0.10 | 50.00 | Review and respond to email from Chambers re 6.16 hearing time |

Nortel Networks, Inc.
63989-DIP
DATE: 07/15/15 10:15:54

PRO FORMA  379937                              AS OF 06/30/15                    INVOICE#  ******

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3558795 | 961 | Remming | 06/05/15 | B | B300 | 0.20 | 100.00 | Review and respond to email from D. Abbott re teleconf (.1); tele w/ Chambers re same (.1) |
| 3562314 | 961 | Remming | 06/11/15 | B | B300 | 0.10 | 50.00 | Tele w/ T. Minott and D. Stein re June 16 hearing date |
| 3562315 | 961 | Remming | 06/11/15 | B | B300 | 0.10 | 50.00 | Review and respond to email from D. Stein re 6.16 hearing date; office conf. w/ T. Minott re appeal issues for SNMP, Demel |
| 3565389 | 961 | Remming | 06/16/15 | B | B300 | 0.10 | 50.00 | Review T. Minott email re agenda for 6.25 hearing |
| 3565366 | 961 | Remming | 06/17/15 | B | B300 | 0.20 | 100.00 | Review draft agenda for 6.25 hearing |
| 3565367 | 961 | Remming | 06/17/15 | B | B300 | 0.20 | 100.00 | Office conf. w/ T. Minott re joint hearing (.1); vmail to Kathleen Murphy re same (.1) |
| 3565368 | 961 | Remming | 06/17/15 | B | B300 | 0.30 | 150.00 | Tele w/ K. Murphy re joint hearing logistics (.1); vmail to C. Armstrong re same (.1); office conf w/ T. Minott re same (.1) |
| 3565369 | 961 | Remming | 06/17/15 | B | B300 | 0.10 | 50.00 | Office conf. w/ T. Minott re agenda for 6/25 hearing |
| 3565370 | 961 | Remming | 06/17/15 | B | B300 | 0.20 | 100.00 | Review email from D. Stein re agenda for 6.25 hearing |
| 3565371 | 961 | Remming | 06/17/15 | B | B300 | 0.10 | 50.00 | Tele w/ K. Murphy re video conf for 6.25 hearing |
| 3565372 | 961 | Remming | 06/17/15 | B | B300 | 0.70 | 350.00 | Tele w/ P. Ruby re video conf w/ 6.25 hearing (.2); office conf. w/ T. Minott re same, including tele w/ T. Minott and D. Kelly re same (.5) |
| 3565373 | 961 | Remming | 06/17/15 | B | B300 | 0.10 | 50.00 | Tele w/ P. Ruby re videoconf for 6.25 hearing |
| 3565374 | 961 | Remming | 06/17/15 | B | B300 | 0.10 | 50.00 | Review email from D. Stein re agenda for 6.25 hearing |
| 3565375 | 961 | Remming | 06/17/15 | B | B300 | 0.10 | 50.00 | Review email from K. Murphy re 6.25 joint hearing |
| 3565435 | 961 | Remming | 06/17/15 | B | B300 | 0.10 | 50.00 | Review email from B. Beller re agenda for 6.25 hearing |
| 3565378 | 961 | Remming | 06/17/15 | B | B300 | 0.10 | 50.00 | Review email from T. Minott re agenda for 6.25 hearing |
| 3566036 | 961 | Remming | 06/18/15 | B | B300 | 0.10 | 50.00 | Office conf. w/ T. Minott re videoconf 6.25 hearing |
| 3566039 | 961 | Remming | 06/18/15 | B | B300 | 0.10 | 50.00 | Review email from T. Minott re videoconf for 6.25 hearing and tele w/ T. Minott re same |
| 3566040 | 961 | Remming | 06/18/15 | B | B300 | 0.10 | 50.00 | Review email from T. Minott re joint hearing video conf |
| 3567622 | 961 | Remming | 06/22/15 | B | B300 | 0.10 | 50.00 | Review emails from T. Minott and C. Armstrong re electronic version of pleadings for 6.25 hearing |
| 3567623 | 961 | Remming | 06/22/15 | B | B300 | 0.10 | 50.00 | Office conf. w/ T. Minott re prep for 6.25 hearing and agenda re same |
| 3566833 | 961 | Remming | 06/22/15 | B | B300 | 0.10 | 50.00 | Review and respond to email from D. Stein re 6.25 hearing; email to B. Springart re same |
| 3576171 | 961 | Remming | 06/23/15 | B | B300 | 0.10 | 50.00 | Review and respond to email from M. Maddox re hearing binders for 6.25 hearing |
| 3569329 | 961 | Remming | 06/24/15 | B | B300 | 0.50 | 250.00 | Office conf. w/ D. Stein and colleagues re prep for 6.25 hearing |
| 3569878 | 961 | Remming | 06/25/15 | B | B300 | 0.10 | 50.00 | Email to B. Springart re transcript for 6.25 hearing |
| 3569880 | 961 | Remming | 06/25/15 | B | B300 | 0.20 | 100.00 | Office conf. w/ T. Minott re 6.25 hearing |
| 3569881 | 961 | Remming | 06/25/15 | B | B300 | 9.80 | 4,900.00 | Prepare for (.8) and attend (9.0) 6.25 hearing |

| 3571646 | 961 | Remming | 06/29/15 | B | B300 | 0.10 | 50.00 | Review email from R. Rebeck re technology from 6.25 hearing |
| 3573199 | 961 | Remming | 06/30/15 | B | B300 | 1.90 | 950.00 | Prepare for (.4) and attend (1.5) 6.30 hearing |
| 3573200 | 961 | Remming | 06/30/15 | B | B300 | 0.10 | 50.00 | Review agenda for 6.30 hearing |
| 3554078 | 971 | Minott | 06/01/15 | B | B300 | 0.10 | 40.50 | Conference with M. Maddox re 6/16 draft agenda |
| 3554065 | 971 | Minott | 06/01/15 | B | B300 | 0.10 | 40.50 | Call with D. Abbott re omnibus hearings |
| 3554066 | 971 | Minott | 06/01/15 | B | B300 | 0.10 | 40.50 | Conference with B. Springart re 5/28 transcript |
| 3556239 | 971 | Minott | 06/02/15 | B | B300 | 0.10 | 40.50 | Emails with Epiq re service of notice of hearing |
| 3556240 | 971 | Minott | 06/02/15 | B | B300 | 0.10 | 40.50 | Email from C. Hare re 6/25 hearing |
| 3556246 | 971 | Minott | 06/02/15 | B | B300 | 0.10 | 40.50 | Emails from Epiq and M. Maddox re service of hearing notice |
| 3556248 | 971 | Minott | 06/02/15 | B | B300 | 0.10 | 40.50 | Email from M. Maddox re service of re-notice of hearing |
| 3556249 | 971 | Minott | 06/02/15 | B | B300 | 0.10 | 40.50 | Office conference with D. Abbott re 6/25 hearing |
| 3556250 | 971 | Minott | 06/02/15 | B | B300 | 0.20 | 81.00 | Office conference with A. Remming re notice of rescheduled hearing date |
| 3556254 | 971 | Minott | 06/02/15 | B | B300 | 0.30 | 121.50 | Email from D. Abbot re re-notice of hearing re motion for reconsideration (.1); office conference with D. Abbot and M. Maddox re same (.2) |
| 3556256 | 971 | Minott | 06/02/15 | B | B300 | 0.20 | 81.00 | Emails from D. Abbott and J. Rosenthal re revised notice of hearing |
| 3556257 | 971 | Minott | 06/02/15 | B | B300 | 0.10 | 40.50 | Email from D. Abbott re notice of hearing |
| 3557079 | 971 | Minott | 06/03/15 | B | B300 | 0.10 | 40.50 | Email from G. Sarbaugh re 5/28 transcript |
| 3557080 | 971 | Minott | 06/03/15 | B | B300 | 0.10 | 40.50 | Email from C. Armstrong re 6/4 Canadian hearing |
| 3557081 | 971 | Minott | 06/03/15 | B | B300 | 0.20 | 81.00 | Email to B. Beller, E. Karlik, A. Remming and M. Maddox re 6/16 hearing time |
| 3557102 | 971 | Minott | 06/03/15 | B | B300 | 0.10 | 40.50 | Emails from S. Scaruzzi and A. Remming re 6/16 hearing |
| 3557103 | 971 | Minott | 06/03/15 | B | B300 | 0.10 | 40.50 | Email to M. Maddox re draft 6/16 agenda |
| 3557104 | 971 | Minott | 06/03/15 | B | B300 | 0.20 | 81.00 | Call with D. Stein and A. Remming re 6/16 hearing |
| 3558110 | 971 | Minott | 06/04/15 | B | B300 | 0.10 | 40.50 | Email from C. Armstrong re 6/4 hearing before Justice Newbould |
| 3558093 | 971 | Minott | 06/04/15 | B | B300 | 0.10 | 40.50 | Review Notice of rescheduled hearing time and office conference with M. Maddox re same |
| 3558094 | 971 | Minott | 06/04/15 | B | B300 | 0.20 | 81.00 | Office conferences with A. Remming and M. Maddox re 6/16 agenda |
| 3558095 | 971 | Minott | 06/04/15 | B | B300 | 0.10 | 40.50 | Email from E. Karlik re 6/16 hearing |
| 3560982 | 971 | Minott | 06/10/15 | B | B300 | 0.10 | 40.50 | Review AOS re Notice of Rescheduled Hearing Time |
| 3561990 | 971 | Minott | 06/11/15 | B | B300 | 0.10 | 40.50 | Email from B. Beller re 6/16 agenda |
| 3561969 | 971 | Minott | 06/11/15 | B | B300 | 0.10 | 40.50 | Email to B. Beller and M. Maddox re 6/16 agenda |

| 3561970 | 971 | Minott | 06/11/15 | B | B300 | 0.30 | 121.50 | Office conference with A. Remming re 6/16 hearing (.1); call with D. Stein and A. Remming re same (.1); office conference with M. Maddox re same (.1) |
| 3562024 | 971 | Minott | 06/11/15 | B | B300 | 0.10 | 40.50 | Review NOS re 6/16 agenda and emails with M. Maddox re same |
| 3564360 | 971 | Minott | 06/16/15 | B | B300 | 0.10 | 40.50 | Office conference with M. Maddox re further comment re 6/25 agenda |
| 3564361 | 971 | Minott | 06/16/15 | B | B300 | 0.10 | 40.50 | Email from M. Maddox re revised 6/25 agenda |
| 3564362 | 971 | Minott | 06/16/15 | B | B300 | 0.10 | 40.50 | Email to M. Maddox and A. Remming re comments re 6/25 agenda |
| 3564363 | 971 | Minott | 06/16/15 | B | B300 | 0.40 | 162.00 | Review and revise draft 6/25 agenda |
| 3565255 | 971 | Minott | 06/17/15 | B | B300 | 0.50 | 202.50 | Call with A. Remming and D. Kelley re 6/25 hearing logistics |
| 3565256 | 971 | Minott | 06/17/15 | B | B300 | 0.10 | 40.50 | Email from D. Stein re 6/25 agenda |
| 3565257 | 971 | Minott | 06/17/15 | B | B300 | 0.10 | 40.50 | Email to D. Stein re revised 6/25 agenda |
| 3565258 | 971 | Minott | 06/17/15 | B | B300 | 0.30 | 121.50 | Email from D. Stein re comments re 6/25 agenda (.1); email from M. Maddox re revised agenda (.1); further revise agenda (.1) |
| 3565259 | 971 | Minott | 06/17/15 | B | B300 | 0.10 | 40.50 | Office conference with A. Remming re 6/25 agenda comments |
| 3565260 | 971 | Minott | 06/17/15 | B | B300 | 0.30 | 121.50 | Call with A. Remming and K. Murphy re 6/25 hearing logistics |
| 3565275 | 971 | Minott | 06/17/15 | B | B300 | 0.10 | 40.50 | Email to B. Beller, D. Stein, M. Gianis, D. Queen, A. Remming and M. Maddox re draft 6/25 agenda |
| 3565276 | 971 | Minott | 06/17/15 | B | B300 | 0.10 | 40.50 | Emails with M. Maddox re further revised 6/25 agenda |
| 3565278 | 971 | Minott | 06/17/15 | B | B300 | 0.10 | 40.50 | Email to M. Maddox re 6/25 draft agenda |
| 3565251 | 971 | Minott | 06/17/15 | B | B300 | 0.10 | 40.50 | Email from K. Murphy re 6/25 joint hearing |
| 3565267 | 971 | Minott | 06/17/15 | B | B300 | 0.20 | 81.00 | Office conference with A. Remming re 6/25 hearing logistics |
| 3565268 | 971 | Minott | 06/17/15 | B | B300 | 0.10 | 40.50 | Email from D. Stein re 6/25 agenda |
| 3565269 | 971 | Minott | 06/17/15 | B | B300 | 0.10 | 40.50 | Email from B. Beller re 6/25 agenda |
| 3565270 | 971 | Minott | 06/17/15 | B | B300 | 0.10 | 40.50 | Call from K. Murphy re 6/25 hearing |
| 3565888 | 971 | Minott | 06/18/15 | B | B300 | 0.10 | 40.50 | Email from D. Kelley re 6/25 hearing logistics |
| 3565992 | 971 | Minott | 06/18/15 | B | B300 | 0.10 | 40.50 | Email from M. Maddox re 6/30 draft agenda |
| 3565880 | 971 | Minott | 06/18/15 | B | B300 | 0.10 | 40.50 | Call with J. Opolsky re 6/25 hearing logistics |
| 3565881 | 971 | Minott | 06/18/15 | B | B300 | 0.20 | 81.00 | Office conference with A. Remming re 6/25 hearing logistics |
| 3565882 | 971 | Minott | 06/18/15 | B | B300 | 0.10 | 40.50 | Email to D. Kelley re 6/25 hearing logistics |
| 3565863 | 971 | Minott | 06/18/15 | B | B300 | 0.20 | 81.00 | Email to K. Murphy, P. Ruby, T. Ayres, A. Remming and J. Opolsky re 6/25 hearing logistics |
| 3565864 | 971 | Minott | 06/18/15 | B | B300 | 0.10 | 40.50 | Call with A. Remming re 6/25 hearing logistics |
| 3566473 | 971 | Minott | 06/19/15 | B | B300 | 0.20 | 81.00 | Review and revise draft 6/30 agenda |

Nortel Networks, Inc.
63989-DIP
DATE: 07/15/15 10:15:54

PRO FORMA  979999                          AS OF 06/30/15                INVOICE# ******

| 3567587 | 971 | Minott | 06/22/15 | B | B300 | 0.10 | 40.50 | Office conference with A. Remming re 6/25 hearing |
|---|---|---|---|---|---|---|---|---|
| 3567477 | 971 | Minott | 06/22/15 | B | B300 | 0.20 | 81.00 | Office conference with M. Maddox re 6/25 agenda (.1); review further revised agenda (.1) |
| 3567479 | 971 | Minott | 06/22/15 | B | B300 | 0.10 | 40.50 | Email to Cleary re revised 6/25 agenda and 6/25 hearing logistics |
| 3567480 | 971 | Minott | 06/22/15 | B | B300 | 0.30 | 121.50 | Review and revise draft 6/25 agenda |
| 3567457 | 971 | Minott | 06/22/15 | B | B300 | 0.10 | 40.50 | Conference with M. Maddox re 6/25 agenda |
| 3567443 | 971 | Minott | 06/22/15 | B | B300 | 0.10 | 40.50 | Emails from D. Stein and A. Remming re courtcall re 6/25 hearing |
| 3567444 | 971 | Minott | 06/22/15 | B | B300 | 0.10 | 40.50 | Email from T. Ayers re 6/25 hearing logistics |
| 3567445 | 971 | Minott | 06/22/15 | B | B300 | 0.10 | 40.50 | Email from K. Murphy re 6/25 hearing logistics |
| 3567447 | 971 | Minott | 06/22/15 | B | B300 | 0.20 | 81.00 | Review and revise draft 6/30 agenda (.1); email to B. Beller, L. Lipner, R. Eckenrod, A. Remming and M. Maddox re same (.1) |
| 3567439 | 971 | Minott | 06/22/15 | B | B300 | 0.30 | 121.50 | Emails from P. Ruby re 6/25 hearing logistics (.2); email from A. Remming re same (.1) |
| 3568482 | 971 | Minott | 06/23/15 | B | B300 | 0.20 | 81.00 | Emails with M. Gianis re 6/25 hearing prep |
| 3568283 | 971 | Minott | 06/23/15 | B | B300 | 0.20 | 81.00 | Call with R. Rebeck re videoconferencing and 6/25 agenda |
| 3568469 | 971 | Minott | 06/23/15 | B | B300 | 0.30 | 121.50 | Emails with D. Stein re 6/25 hearing prep |
| 3568297 | 971 | Minott | 06/23/15 | B | B300 | 0.30 | 121.50 | Email to R. Rebeck, D. Abbott and A. Remming re use of courtroom equipment |
| 3568298 | 971 | Minott | 06/23/15 | B | B300 | 0.10 | 40.50 | Emails from A. Slavens and C. Hare re courtcall re 6/25 hearing |
| 3568299 | 971 | Minott | 06/23/15 | B | B300 | 0.10 | 40.50 | Email from M. Maddox re service of 6/25 agenda |
| 3568300 | 971 | Minott | 06/23/15 | B | B300 | 0.10 | 40.50 | Emails with M. Maddox re 6/25 hearing binders |
| 3568302 | 971 | Minott | 06/23/15 | B | B300 | 0.20 | 81.00 | Email to D. Abbott, C. Samis, and A. Remming re 6/25 hearing |
| 3568303 | 971 | Minott | 06/23/15 | B | B300 | 0.10 | 40.50 | Emails with M. Gianis re 6/25 hearing and court call |
| 3568304 | 971 | Minott | 06/23/15 | B | B300 | 0.10 | 40.50 | Email from C. Samis re 6/25 hearing |
| 3568294 | 971 | Minott | 06/23/15 | B | B300 | 0.10 | 40.50 | Emails with D. Stein re 6/25 agenda |
| 3568278 | 971 | Minott | 06/23/15 | B | B300 | 0.10 | 40.50 | Email from A. Remming re 6/25 hearing prep |
| 3568287 | 971 | Minott | 06/23/15 | B | B300 | 0.10 | 40.50 | Emails with J. Opolsky re 6/25 hearing logistics |
| 3568289 | 971 | Minott | 06/23/15 | B | B300 | 0.10 | 40.50 | Email to D. Stein, M. Gianis, D. Queen, E. Block, B. Beller, A. Remming and M. Maddox re draft 6/25 agenda |
| 3568274 | 971 | Minott | 06/23/15 | B | B300 | 0.10 | 40.50 | Email to M. Maddox re 6/30 draft agenda |
| 3568275 | 971 | Minott | 06/23/15 | B | B300 | 0.10 | 40.50 | Emails with B. Beller re draft 6/30 agenda |
| 3568940 | 971 | Minott | 06/24/15 | B | B300 | 0.20 | 81.00 | Attn to 6/25 hearing logistics |
| 3568936 | 971 | Minott | 06/24/15 | B | B300 | 0.10 | 40.50 | Emails with D. Kelley re 6/25 hearing logistics |

| 3569224 | 971 | Minott | 06/24/15 | B | B300 | 0.40 | 162.00 | Attn to 6/25 hearing logistics |
| 3569221 | 971 | Minott | 06/24/15 | B | B300 | 0.10 | 40.50 | Emails with K. Murphy re 6/25 hearing logistics and videoconferencing |
| 3568922 | 971 | Minott | 06/24/15 | B | B300 | 0.10 | 40.50 | Office conference with D. Abbott re 6/25 hearing |
| 3568919 | 971 | Minott | 06/24/15 | B | B300 | 0.10 | 40.50 | Office conference with M. Maddox re 6/25 hearing logistics |
| 3568920 | 971 | Minott | 06/24/15 | B | B300 | 0.10 | 40.50 | Email from M. Maddox re 6/25 hearing logistics |
| 3568923 | 971 | Minott | 06/24/15 | B | B300 | 0.20 | 81.00 | Emails with M. Gianis re 6/25 hearing logistics |
| 3568924 | 971 | Minott | 06/24/15 | B | B300 | 0.20 | 81.00 | Office conference with A. Remming re 6/25 hearing logistics |
| 3568915 | 971 | Minott | 06/24/15 | B | B300 | 0.10 | 40.50 | Email from C. Armstrong re 6/25 hearing logistics |
| 3568927 | 971 | Minott | 06/24/15 | B | B300 | 0.10 | 40.50 | Emails with K. Fergusen and M. Maddox re 6/25 hearing prep |
| 3568929 | 971 | Minott | 06/24/15 | B | B300 | 0.10 | 40.50 | Email from D. Stein re 6/25 hearing logistics |
| 3568930 | 971 | Minott | 06/24/15 | B | B300 | 0.10 | 40.50 | Email from M. Maddox re 6/25 hearing exhibits |
| 3568931 | 971 | Minott | 06/24/15 | B | B300 | 0.10 | 40.50 | Call with R. Rebeck re videoconferencing for 6/25 hearing |
| 3568932 | 971 | Minott | 06/24/15 | B | B300 | 0.10 | 40.50 | Email to J. Opolsky and A. Remming re videoconferencing for 6/25 hearing |
| 3569260 | 971 | Minott | 06/24/15 | B | B300 | 0.20 | 81.00 | Email from K. Murphy re 6/25 hearing (.1); office conference with A. Remming re same (.1) |
| 3569357 | 971 | Minott | 06/24/15 | B | B300 | 0.10 | 40.50 | Email from C. Armstrong re 6/25 hearing |
| 3569745 | 971 | Minott | 06/25/15 | B | B300 | 0.10 | 40.50 | Email to D. Stein, M. Gianis, D. Queen, D. Schwartz and E. Gonzales re 6/25 hearing |
| 3569746 | 971 | Minott | 06/25/15 | B | B300 | 0.10 | 40.50 | Call with R. Rebeck re 6/25 hearing logistics |
| 3569748 | 971 | Minott | 06/25/15 | B | B300 | 0.30 | 121.50 | Emails with A. Remming re 6/25 hearing logistics |
| 3569793 | 971 | Minott | 06/25/15 | B | B300 | 0.10 | 40.50 | Emails with L. Lipner and B. Beller re 6/30 agenda |
| 3569787 | 971 | Minott | 06/25/15 | B | B300 | 0.10 | 40.50 | Review revised 6/30 agenda and emails with M. Maddox re same |
| 3569788 | 971 | Minott | 06/25/15 | B | B300 | 0.10 | 40.50 | Email to B. Beller, L. Lipner, R. Eckenrod, A. Remming and M. Maddox re revised 6/30 agenda |
| 3569752 | 971 | Minott | 06/25/15 | B | B300 | 0.10 | 40.50 | Email from R. Rebeck re 6/25 hearing logistics |
| 3569766 | 971 | Minott | 06/25/15 | B | B300 | 0.80 | 324.00 | 6/25 hearing prep |
| 3570589 | 971 | Minott | 06/26/15 | B | B300 | 0.20 | 81.00 | Review AOS re 6/25 agenda (.1); office conference with M. Maddox re same (.1) |
| 3570590 | 971 | Minott | 06/26/15 | B | B300 | 0.10 | 40.50 | Emails with B. Beller re 6/30 hearing |
| 3570591 | 971 | Minott | 06/26/15 | B | B300 | 0.10 | 40.50 | Office conference with D. Culver re 6/30 hearing |
| 3570592 | 971 | Minott | 06/26/15 | B | B300 | 0.10 | 40.50 | Email from B. Springart re 6/25 agenda |
| 3570578 | 971 | Minott | 06/26/15 | B | B300 | 0.10 | 40.50 | Review revised AOS re 6/25 agenda and emails with M. Maddox re same |
| 3570579 | 971 | Minott | 06/26/15 | B | B300 | 0.10 | 40.50 | Review NOS re 6/30 agenda and emails with M. Maddox re same |

| 3570583 | 971 | Minott | 06/26/15 | B | B300 | 0.10 | 40.50 | Email from P. Ruby re courtroom technology re joint hearing |
| 3570587 | 971 | Minott | 06/26/15 | B | B300 | 0.10 | 40.50 | Email from G. Sarbaugh re 6/25 transcript |
| 3571622 | 971 | Minott | 06/29/15 | B | B300 | 0.10 | 40.50 | Email from G. Sarbaugh re 6/25 transcript |
| 3571608 | 971 | Minott | 06/29/15 | B | B300 | 0.10 | 40.50 | Office conference with A. Remming re 6/30 hearing |
| 3571609 | 971 | Minott | 06/29/15 | B | B300 | 0.30 | 121.50 | Email from R. Rebeck re joint hearing technology issues |
| 3571610 | 971 | Minott | 06/29/15 | B | B300 | 0.10 | 40.50 | Email from P. Ruby re joint hearing technical issues |
| 3572625 | 971 | Minott | 06/30/15 | B | B300 | 0.10 | 40.50 | Office conference with A. Remming re 6/30 hearing |

Total Task:  B300    58.20    26,700.00

Claims Objections and Administration

| 3573498 | 203 | Culver | 06/24/15 | B | B310 | 0.10 | 65.50 | Email w/B. Beller re claims objection |
| 3573534 | 203 | Culver | 06/25/15 | B | B310 | 0.40 | 262.00 | Review Budihardjo objection/response |
| 3573579 | 203 | Culver | 06/26/15 | B | B310 | 0.60 | 393.00 | Review response to Omni objection (.3); call w/Beller, Minott, Lipner and Abbott re objection (.3) |
| 3569257 | 322 | Abbott | 06/24/15 | B | B310 | 0.10 | 67.50 | Review letter re: claim status |
| 3569258 | 322 | Abbott | 06/24/15 | B | B310 | 0.20 | 135.00 | Review letter re: joint admin proceedings |
| 3569277 | 322 | Abbott | 06/24/15 | B | B310 | 0.10 | 67.50 | Review draft Budhardjo objection reply |
| 3570062 | 322 | Abbott | 06/26/15 | B | B310 | 0.30 | 202.50 | Omni objection Nortel call w/ Beller, Lipner, Culver |
| 3571150 | 322 | Abbott | 06/29/15 | B | B310 | 0.10 | 67.50 | Review corresp from Dean re: CDN docs and confi order |
| 3556985 | 684 | Maddox | 06/03/15 | B | B310 | 0.20 | 52.00 | File Affidavit/Declaration of Service Re: Notices of Transfer of Claim (.1); file Affidavit/Declaration of Service Re: Notices of Defective Transfer of Claim (.1) |
| 3557578 | 684 | Maddox | 06/04/15 | B | B310 | 0.20 | 52.00 | File Affidavit/Declaration of Service Re: Thirty Seventh and Thirty Eighth Omnibus Objection to Claims (.1); emails with T Minott re same (.1) |
| 3559035 | 684 | Maddox | 06/08/15 | B | B310 | 0.10 | 26.00 | File Affidavit/Declaration of Service Re: Notices of Transfer of Claim |
| 3561263 | 684 | Maddox | 06/11/15 | B | B310 | 0.20 | 52.00 | Revise signature block of PPI appeal (.1); emails with T Minott re same (.1) |
| 3568059 | 684 | Maddox | 06/23/15 | B | B310 | 0.20 | 52.00 | Draft CNO re 37th omnibus obj (.1); emails with T Minott re same (.1) |
| 3568247 | 684 | Maddox | 06/23/15 | B | B310 | 0.10 | 26.00 | File CNO re Debtors' Thirty-Seventh Omnibus Objection (Substantive) to Certain Claims Pursuant to 11 U.S.C. § 502, Fed. R. Bankr. P. 3007 and Del. L.R. 3007-1 (No Liability Claims, Wrong Debtor Claims, and Equity Claims |
| 3567927 | 684 | Maddox | 06/23/15 | B | B310 | 0.10 | 26.00 | Emails with T Minott re CNO re omnibus obj |
| 3567995 | 684 | Maddox | 06/23/15 | B | B310 | 0.10 | 26.00 | Emails with T Minott and L Lipner re cno re Omni obj |
| 3569686 | 684 | Maddox | 06/25/15 | B | B310 | 0.10 | 26.00 | File NOS re Reply to Response to Thirty-Eighth Omnibus Objection (Substantive) to Certain Claims |
| 3569670 | 684 | Maddox | 06/25/15 | B | B310 | 0.30 | 78.00 | Serve reply (.2); draft NOS re same (.1) |

PRO FORMA  379957                                    AS OF 06/30/15                    INVOICE# ******

| 3569632 | 684 | Maddox | 06/25/15 | B | B310 | 0.10 | 26.00 | Meeting with T Minott re reply to omnibus obj |
| 3569659 | 684 | Maddox | 06/25/15 | B | B310 | 0.20 | 52.00 | File Reply to Response to Thirty-Eighth Omnibus Objection (Substantive) to Certain Claims |
| 3570408 | 684 | Maddox | 06/26/15 | B | B310 | 0.10 | 26.00 | Serve Order Granting Debtors' Thirty Seventh Omnibus Objection (Substantive) |
| 3571788 | 684 | Maddox | 06/30/15 | B | B310 | 0.30 | 78.00 | Emails with T Minott re revised order re omnibus claims obj (.1); print copies of same (.2) |
| 3572019 | 684 | Maddox | 06/30/15 | B | B310 | 0.20 | 52.00 | Emails with A Remming and T Minott re order re 37th omnibus obj |
| 3564554 | 959 | Fay | 06/16/15 | B | B310 | 0.20 | 97.00 | Discuss claims objection issues with T Minott |
| 3551863 | 961 | Remming | 05/28/15 | B | B310 | 0.10 | 50.00 | Review email from T. Minott re upcoming omnibus claim objection |
| 3565539 | 961 | Remming | 06/03/15 | B | B310 | 0.10 | 50.00 | Office conf w/ T. Minott re claim withdrawal notices |
| 3565540 | 961 | Remming | 06/03/15 | B | B310 | 0.10 | 50.00 | Review emails from T. Minott and R. Eckenrod re claim withdrawl notices |
| 3565592 | 961 | Remming | 06/09/15 | B | B310 | 0.20 | 100.00 | Review draft stipulation extending post-petition interest appeal briefing schedule (.1); email to J. VanLare re same (.1) |
| 3565593 | 961 | Remming | 06/09/15 | B | B310 | 0.10 | 50.00 | Review email from J. VanLare re stip regarding extension of briefing schedule for post-petition interest appeal |
| 3565594 | 961 | Remming | 06/09/15 | B | B310 | 0.20 | 100.00 | Review D. Del. docket re post-petition interest appeal (.1); email to J. VanLare re same (.1) |
| 3565595 | 961 | Remming | 06/09/15 | B | B310 | 0.10 | 50.00 | Email to T. Naimoli re edits to post-petition interest briefing appeal |
| 3565617 | 961 | Remming | 06/10/15 | B | B310 | 0.10 | 50.00 | Email to J. VanLare re post-petition interest appeal stipulation |
| 3562491 | 961 | Remming | 06/12/15 | B | B310 | 0.10 | 50.00 | Review emails from J. VanLare and T. Minott re post-petition interest appeal briefing schedule extension |
| 3562914 | 961 | Remming | 06/12/15 | B | B310 | 0.10 | 50.00 | Review email from J. VanLare re post-petition interest briefing stipulation |
| 3562915 | 961 | Remming | 06/12/15 | B | B310 | 0.10 | 50.00 | Office conf. w/ T. Minott re post-petition intrest briefing stipulation |
| 3563836 | 961 | Remming | 06/15/15 | B | B310 | 0.10 | 50.00 | Review email from T. Minott re post-petition interest briefing stipulation |
| 3564644 | 961 | Remming | 06/16/15 | B | B310 | 0.10 | 50.00 | Review email from T. Minott re order extending briefing schedule in post-petition interest appeal |
| 3564645 | 961 | Remming | 06/16/15 | B | B310 | 0.10 | 50.00 | Office conf. w/ T. Minott and E. Fay re claim objection |
| 3564646 | 961 | Remming | 06/16/15 | B | B310 | 0.10 | 50.00 | Review vmail from B. Beller re claim objection |
| 3565394 | 961 | Remming | 06/16/15 | B | B310 | 0.10 | 50.00 | Review email from T. Minott re 38th omnibus objection |
| 3565395 | 961 | Remming | 06/16/15 | B | B310 | 0.10 | 50.00 | Review email from B. Beller re response to claim objection |
| 3566658 | 961 | Remming | 06/19/15 | B | B310 | 0.10 | 50.00 | Office conf. w/ T. Minott re response to omnibus claim objection |
| 3573286 | 961 | Remming | 06/30/15 | B | B310 | 0.10 | 50.00 | Review blackline copy of 38th omnibus objection order |
| 3557216 | 971 | Minott | 06/03/15 | B | B310 | 0.10 | 40.50 | Further emails with R. Eckenrod and A. Remming re notices of withdrawal of claim |
| 3557203 | 971 | Minott | 06/03/15 | B | B310 | 0.10 | 40.50 | Email from R. Eckenrod re notices of withdrawal of claims |

| 3557204 | 971 | Minott | 06/03/15 | B | B310 | 0.10 | 40.50 | Email to R. Eckenrod re notices of withdrawal |
| 3557206 | 971 | Minott | 06/03/15 | B | B310 | 0.30 | 121.50 | Review notices of withdrawal and emails re same |
| 3557208 | 971 | Minott | 06/03/15 | B | B310 | 0.10 | 40.50 | Email to M. Maddox re notices of withdrawal |
| 3558101 | 971 | Minott | 06/04/15 | B | B310 | 0.10 | 40.50 | Review AOS re 37th and 38th omnibus objections and emails with M. Maddox re same |
| 3560319 | 971 | Minott | 06/09/15 | B | B310 | 0.20 | 81.00 | Revise PPI stipulation |
| 3560320 | 971 | Minott | 06/09/15 | B | B310 | 0.10 | 40.50 | Email from A. Remming re comment re PPI stipulation |
| 3560326 | 971 | Minott | 06/09/15 | B | B310 | 0.10 | 40.50 | Email from J. VanLare re PPI appeal stipulation |
| 3560327 | 971 | Minott | 06/09/15 | B | B310 | 0.10 | 40.50 | Email from A. Remming re PPI stipulation |
| 3560329 | 971 | Minott | 06/09/15 | B | B310 | 0.20 | 81.00 | Draft PPI stipulation re briefing schedule (.1); email to A. Remming re same (.1) |
| 3560330 | 971 | Minott | 06/09/15 | B | B310 | 0.10 | 40.50 | Email from A. Remming re PPI brief stipulation |
| 3560974 | 971 | Minott | 06/10/15 | B | B310 | 0.20 | 81.00 | Call with N. Basil re claim issue |
| 3561974 | 971 | Minott | 06/11/15 | B | B310 | 0.10 | 40.50 | Emails with M. Maddox re PPI briefing stipulation |
| 3561975 | 971 | Minott | 06/11/15 | B | B310 | 0.10 | 40.50 | Emails with J. VanLare re final PPI stipulation |
| 3561976 | 971 | Minott | 06/11/15 | B | B310 | 0.20 | 81.00 | Finalizing PPI briefing schedule stipulation (.1); email to J. VanLare, A. Remming, B. Beller and M. Gianis re same (.1) |
| 3561977 | 971 | Minott | 06/11/15 | B | B310 | 0.10 | 40.50 | Emails with P. Keane and N. Bassett re PPI stipulation |
| 3561978 | 971 | Minott | 06/11/15 | B | B310 | 0.30 | 121.50 | Emails to C. Samis, K. Murphy and P. Keane re draft PPI stipulation |
| 3561979 | 971 | Minott | 06/11/15 | B | B310 | 0.10 | 40.50 | Email from C. Samis re PPI stipulation |
| 3561980 | 971 | Minott | 06/11/15 | B | B310 | 0.10 | 40.50 | Email to M. Maddox re PPI stipulation |
| 3561981 | 971 | Minott | 06/11/15 | B | B310 | 0.10 | 40.50 | Revise draft PPI stipulation per K. Murphy comment |
| 3561982 | 971 | Minott | 06/11/15 | B | B310 | 0.10 | 40.50 | Emails with K. Murphy re PPI stipulation |
| 3561983 | 971 | Minott | 06/11/15 | B | B310 | 0.20 | 81.00 | Emails to C. Samis, K. Murphy, D. Guyder and A. Remming re PPI stipulation |
| 3561984 | 971 | Minott | 06/11/15 | B | B310 | 0.10 | 40.50 | Further emails with J. VanLare re PPI briefing schedule stipulation |
| 3561985 | 971 | Minott | 06/11/15 | B | B310 | 0.10 | 40.50 | Emails with J. VanLare re draft PPI stipulation |
| 3561986 | 971 | Minott | 06/11/15 | B | B310 | 0.10 | 40.50 | Further email from A. Remming re PPI stipulation |
| 3561987 | 971 | Minott | 06/11/15 | B | B310 | 0.10 | 40.50 | Email from A. Remming re PPI briefing stipulation |
| 3562753 | 971 | Minott | 06/12/15 | B | B310 | 0.20 | 81.00 | Office conference with A. Remming re PPI stipulation (.1); emails with J. VanLare and A. Remming re same (.1) |
| 3562762 | 971 | Minott | 06/12/15 | B | B310 | 0.10 | 40.50 | Emails with J. VanLare re PPI stipulation re briefing schedule |
| 3562744 | 971 | Minott | 06/12/15 | B | B310 | 0.10 | 40.50 | Call to Judge Stark chambers re PPI stipulation |

Nortel Networks, Inc.
63989-DIP
DATE: 07/15/15 10:15:54

PRO FORMA  379937                AS OF 06/30/15          INVOICE# ******

| 3563635 | 971 | Minott | 06/15/15 | B | B310 | 0.10 | 40.50 | Office conference with A. Remming re PPI stipulation and email to B. Beller, J. VanLare, M. Gianis and A. Remming re same |
| 3563636 | 971 | Minott | 06/15/15 | B | B310 | 0.10 | 40.50 | Email from B. Beller re PPI stipulation |
| 3563616 | 971 | Minott | 06/15/15 | B | B310 | 0.10 | 40.50 | Emails with J. VanLare re PPI stipulation |
| 3564005 | 971 | Minott | 06/15/15 | B | B310 | 0.50 | 202.50 | Multiple emails with J. VanLare, D. Abbott and A. Remming re PPI briefing schedule |
| 3564393 | 971 | Minott | 06/16/15 | B | B310 | 0.10 | 40.50 | Email from B. Beller re PPI briefing schedule stipulation |
| 3564556 | 971 | Minott | 06/16/15 | B | B310 | 0.60 | 243.00 | Review response re 38th omnibus objection (.5); call with B. Beller re same (.1) |
| 3564557 | 971 | Minott | 06/16/15 | B | B310 | 0.30 | 121.50 | Emails with B. Beller re P. Budihardjo response to 38th omnibus objection |
| 3564696 | 971 | Minott | 06/16/15 | B | B310 | 0.10 | 40.50 | Office conference with A. Remming re 38th omnibus objection |
| 3566447 | 971 | Minott | 06/19/15 | B | B310 | 0.10 | 40.50 | Review PBGC joinder re 38th omnibus objection |
| 3566438 | 971 | Minott | 06/19/15 | B | B310 | 0.20 | 81.00 | Review P. Budihardjo amended response to 38th Omni (.1); office conference with A. Remming re same (.1) |
| 3566440 | 971 | Minott | 06/19/15 | B | B310 | 0.10 | 40.50 | Email to B. Beller re P. Budihardjo amended response to 38th omnibus objection |
| 3566445 | 971 | Minott | 06/19/15 | B | B310 | 0.10 | 40.50 | Email from B. Beller re P. Budihardjo amended response |
| 3568276 | 971 | Minott | 06/23/15 | B | B310 | 0.10 | 40.50 | Review revised CNO re 37th omnibus objection and emails with M. Maddox re same |
| 3568277 | 971 | Minott | 06/23/15 | B | B310 | 0.10 | 40.50 | Review CNO re 37th omnibus objection and office conference with M. Maddox re comment re same |
| 3568290 | 971 | Minott | 06/23/15 | B | B310 | 0.10 | 40.50 | Email from M. Maddox re 37th omnibus claims objection |
| 3568291 | 971 | Minott | 06/23/15 | B | B310 | 0.10 | 40.50 | Email to B. Beller, L. Lipner, R. Eckenrod, A. Remming and M. Maddox re 37th omnibus claims objection |
| 3568292 | 971 | Minott | 06/23/15 | B | B310 | 0.10 | 40.50 | Emails with L. Lipner re 37th omnibus claims objection |
| 3568306 | 971 | Minott | 06/23/15 | B | B310 | 0.10 | 40.50 | Email from B. Beller re draft reply re Budihardjo claim |
| 3569227 | 971 | Minott | 06/24/15 | B | B310 | 0.10 | 40.50 | Email from B. Beller re Budihardjo reply re 38th omnibus objection |
| 3568891 | 971 | Minott | 06/24/15 | B | B310 | 0.10 | 40.50 | Email from L. Schweitzer re comments re reply re 38th omnibus objection |
| 3569074 | 971 | Minott | 06/24/15 | B | B310 | 0.50 | 202.50 | Email from J. Luton-Chapman re notice of filing re letter re EMEA claims procedures (.1); review letter (.4) |
| 3569308 | 971 | Minott | 06/24/15 | B | B310 | 0.10 | 40.50 | Email from D. Abbott re comments re Budihardjo reply |
| 3569309 | 971 | Minott | 06/24/15 | B | B310 | 0.10 | 40.50 | Emails from D. Culver and B. Beller re Budiharjo reply |
| 3569786 | 971 | Minott | 06/25/15 | B | B310 | 0.20 | 81.00 | Calls to B. Beller and L. Lipner re Budiharjo reply |
| 3569758 | 971 | Minott | 06/25/15 | B | B310 | 0.30 | 121.50 | Review reply re response to 38th omnibus objection |
| 3569789 | 971 | Minott | 06/25/15 | B | B310 | 0.10 | 40.50 | Review NOS re reply in support of 38th Omni and emails with M. Maddox re same |

Nortel Networks, Inc.
63989-DIP
DATE: 07/15/15 10:15:54

PRO FORMA  379939      AS OF 06/30/15      INVOICE#  ******

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3570574 | 971 | Minott | 06/26/15 | B | B310 | 0.10 | 40.50 | Emails from M. Maddox and Epiq re service of order granting 37th omnibus objection |
| 3570588 | 971 | Minott | 06/26/15 | B | B310 | 0.40 | 162.00 | Omnibus objection prep call |
| 3571734 | 971 | Minott | 06/29/15 | B | B310 | 0.50 | 202.50 | Emails with B. Beller re revised order re thirty-eighth omnibus objection (.2); finalize same (.2); email to M. Maddox and A. Remming re same (.1) |
| 3572630 | 971 | Minott | 06/30/15 | B | B310 | 0.20 | 81.00 | Emails with A. Remming and M. Maddox re order re 37th omnibus objection (.1); emails with A. Remming and M. Maddox re COC re SNMP scheduling order (.1) |
| | | | Total Task: | B310 | | 16.40 | 6,986.00 | |

Litigation/Adversary Proceedings

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3560043 | 221 | Schwartz | 06/05/15 | B | B330 | 0.10 | 65.50 | Review J. Schanne and M. Gurgel emails w\ attachments re: notices of service |
| 3559888 | 221 | Schwartz | 06/05/15 | B | B330 | 0.10 | 65.50 | Review A Kratenstein email w\ attachments re; discovery |
| 3566827 | 221 | Schwartz | 06/15/15 | B | B330 | 0.40 | 262.00 | Review Reply Brief in Further Support of SNMP Research's Motion to Withdraw Reference |
| 3566828 | 221 | Schwartz | 06/15/15 | B | B330 | 0.40 | 262.00 | Review Memorandum of law of the U.S. debtors in Opposition to Plaintiffs' Motion to Withdraw Reference |
| 3566829 | 221 | Schwartz | 06/15/15 | B | B330 | 0.30 | 196.50 | Review Answer to Second Amended Complaint |
| 3566830 | 221 | Schwartz | 06/15/15 | B | B330 | 0.30 | 196.50 | Review Letter to Court and attachment of Wellness International Network v. Sharif |
| 3566831 | 221 | Schwartz | 06/15/15 | B | B330 | 0.30 | 196.50 | Review Opinion re: Withdraw of Reference |
| 3566823 | 221 | Schwartz | 06/15/15 | B | B330 | 0.40 | 262.00 | Review Reply Brief in Further Support of SNMP Research's Motion for Determination That This Court Lacks Authority To Enter Final Orders or Judgments as to Claims Against Avaya, Inc. |
| 3566824 | 221 | Schwartz | 06/15/15 | B | B330 | 0.40 | 262.00 | Review Memorandum of Law of Avaya, Inc. In Opposition to Plaintiff's Motion to Withdraw the Reference |
| 3571377 | 221 | Schwartz | 06/23/15 | B | B330 | 0.10 | 65.50 | Review A. Kratenstein email w\ letter re: discovery re: Sterling matter |
| 3571429 | 221 | Schwartz | 06/26/15 | B | B330 | 0.20 | 131.00 | Review B. Sullivan email w\ attachments re: discovery requests from Avaya, Inc |
| 3570675 | 221 | Schwartz | 06/26/15 | B | B330 | 0.10 | 65.50 | Review M. Gurgel email re: Sterling matter |
| 3570685 | 221 | Schwartz | 06/26/15 | B | B330 | 0.10 | 65.50 | Review A. Kratanstein email re: Sterling matter re: discovery |
| 3573521 | 221 | Schwartz | 06/30/15 | B | B330 | 0.20 | 131.00 | Review M. Gurgel email w\ attachment re: Sterling letter re: discovery |
| 3556316 | 322 | Abbott | 06/03/15 | B | B330 | 0.30 | 202.50 | Review SNMP core/noncore decision |
| 3558000 | 322 | Abbott | 06/04/15 | B | B330 | 0.10 | 67.50 | Review corresp re: SNMP litigation schedule |
| 3566675 | 322 | Abbott | 06/19/15 | B | B330 | 0.10 | 67.50 | Call to Gurgel re: SNMP call re: meet and confer |
| 3570357 | 322 | Abbott | 06/26/15 | B | B330 | 0.10 | 67.50 | Review corresp re: SNMP discovery issues |
| 3570097 | 322 | Abbott | 06/26/15 | B | B330 | 0.10 | 67.50 | Review corresp re: mets adversary |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3571128 | 322 | Abbott | 06/29/15 | B | B330 | 0.10 | 67.50 | Review corresp and draft cert re: SNMP schedule change |
| 3571129 | 322 | Abbott | 06/29/15 | B | B330 | 0.10 | 67.50 | Review corresp re: email service by SNMP |
| 3563619 | 605 | Naimoli | 06/15/15 | B | B330 | 0.20 | 30.00 | Review and respond to email from A. Remming re filing of letter (.1); Prepare & efile Letter to the Honorable Kevin Gross dated June 15, 2015 Re: SNMP Research Int'l, Inc. v. Nortel Networks Inc. (.1) |
| 3575973 | 623 | Freeman | 06/29/15 | B | B330 | 0.30 | 45.00 | Prepare for and efile Certification Regarding Joint Request To Amend Scheduling Order To Extend Deadline For Joining Additional Parties (D.I. 223) (.2);  Send copy to Judge's chambers (.1) |
| 3557167 | 684 | Maddox | 06/03/15 | B | B330 | 0.10 | 26.00 | Emails with D Abbott and T Minott re SNMP scheduling order |
| 3562614 | 684 | Maddox | 06/12/15 | B | B330 | 0.40 | 104.00 | Serve Debtors' Responses and Objections to Defendants' First Request for Production of Documents to Plaintiff and Defendants' First Set of Interrogatories to Plaintiff (.2); emails with T Minott re same (.1); file NOS (.1) |
| 3565038 | 684 | Maddox | 06/17/15 | B | B330 | 0.60 | 156.00 | Serve SNMP Debtors' Initial Disclosures Pursuant to Fed. R. Bank. P. 7026(a)(1) (.3); draft NOS re same (.2); emails with T Minott re same (.1) |
| 3565120 | 684 | Maddox | 06/17/15 | B | B330 | 0.10 | 26.00 | File NOS re Debtors' Initial Disclosures Pursuant to Fed. R. Bank. P. 7026(a)(1) |
| 3569371 | 684 | Maddox | 06/25/15 | B | B330 | 0.10 | 26.00 | Revise SNMP service list |
| 3572383 | 684 | Maddox | 06/30/15 | B | B330 | 0.50 | 130.00 | Draft NOS re order amending scheduling order (SNMP) (.1); emails with T Minott re same (.1); serve order (.3) |
| 3572438 | 684 | Maddox | 06/30/15 | B | B330 | 0.10 | 26.00 | File NOS re Order Amending Scheduling Order (SNMP) |
| 3565538 | 961 | Remming | 06/03/15 | B | B330 | 0.10 | 50.00 | Review email from T. Minott re SNMP district court action |
| 3558796 | 961 | Remming | 06/05/15 | B | B330 | 0.10 | 50.00 | Review and respond to email from T. Minott re SNMP scheduling extension |
| 3565590 | 961 | Remming | 06/09/15 | B | B330 | 0.10 | 50.00 | Email to T. Minott re stip extending the time |
| 3562494 | 961 | Remming | 06/12/15 | B | B330 | 0.10 | 50.00 | Review emails from T. Minott and M. Gurgel re edits to Sterling/Mets discovery responses |
| 3562913 | 961 | Remming | 06/12/15 | B | B330 | 1.40 | 700.00 | Analyze draft discovery responses re Sterling Mets |
| 3563609 | 961 | Remming | 06/15/15 | B | B330 | 0.10 | 50.00 | Email to T. Naimoli re SNMP letter re briefing schedule |
| 3563837 | 961 | Remming | 06/15/15 | B | B330 | 0.10 | 50.00 | Review emails from D. Dean and B. Parlin re letter re protective order |
| 3563838 | 961 | Remming | 06/15/15 | B | B330 | 0.10 | 50.00 | Review and respond to email from M. Gurgel re letter re SNMP protection order |
| 3563839 | 961 | Remming | 06/15/15 | B | B330 | 0.10 | 50.00 | Tele w/ M. Gurgel re letter re protective order in SNMP |
| 3563840 | 961 | Remming | 06/15/15 | B | B330 | 0.10 | 50.00 | Review and respond to email from M. Gurgel re letter re SNMP protective order |
| 3563841 | 961 | Remming | 06/15/15 | B | B330 | 0.10 | 50.00 | Email to T. Naimoli re service of letter re SNMP protective order |
| 3563854 | 961 | Remming | 06/15/15 | B | B330 | 0.40 | 200.00 | Review email from J. VanLare re stipulation extending briefing schedule re post-petition interest appeal (.1); email to D. Abbott re same (.1); review emails from T. Minott, D. Abbott and J. VanLare re same (.2) |

PRO FORMA 579937                AS OF 06/30/15                INVOICE# ******

| 3563834 | 961 | Remming | 06/15/15 | B | B330 | 0.10 | 50.00 | Tele w/ M. Gurgel re SNMP protection order stipulation |
|---|---|---|---|---|---|---|---|---|
| 3563835 | 961 | Remming | 06/15/15 | B | B330 | 0.10 | 50.00 | Review and respond to email form M. Gurgel re letter to Judge re SNMP research |
| 3565365 | 961 | Remming | 06/17/15 | B | B330 | 0.20 | 100.00 | Review draft rule 26 disclosure re SNMP |
| 3565414 | 961 | Remming | 06/17/15 | B | B330 | 0.10 | 50.00 | Review email from M. Gurgel re protective order in SNMP matter |
| 3565419 | 961 | Remming | 06/17/15 | B | B330 | 0.10 | 50.00 | Review email from M. Gurgel re rule 26 disclosures for SNMP matter |
| 3565423 | 961 | Remming | 06/17/15 | B | B330 | 0.10 | 50.00 | Review email from T. Minott re rule 26 disclosures for SNMP matter |
| 3565446 | 961 | Remming | 06/18/15 | B | B330 | 0.30 | 150.00 | Review email from A. Coffman re initial disclosures re SNMP matter (.1); review email from M. Gurgel re same (.1); review docket re same (.1) |
| 3565451 | 961 | Remming | 06/18/15 | B | B330 | 0.10 | 50.00 | Review email from T. Minott re service of rule 26 disclosures in SNMP matter |
| 3565479 | 961 | Remming | 06/18/15 | B | B330 | 0.10 | 50.00 | Review email from N. Brannick re Rule 26 disclosures re SNMP matter |
| 3565481 | 961 | Remming | 06/18/15 | B | B330 | 0.10 | 50.00 | Review email from M. Gurgel re service of rule 26 disclosures re SNMP matter |
| 3565488 | 961 | Remming | 06/18/15 | B | B330 | 0.10 | 50.00 | Review emails from D. Dean and M. Gurgel re rule 26 disclosures |
| 3566638 | 961 | Remming | 06/19/15 | B | B330 | 0.10 | 50.00 | Review email from M. Gurgel re draft protective order for SNMP matter |
| 3566659 | 961 | Remming | 06/19/15 | B | B330 | 0.10 | 50.00 | Office conf. w/ T. Minott re hearing on SNMP appeal |
| 3570602 | 961 | Remming | 06/26/15 | B | B330 | 0.50 | 250.00 | Tele w/ E. Townsend re SNMP complaint question (.1); tele w/ M. Gurgel, E. Townsend and P. Cantwell re same (.3); add'l tele w/ E. Townsend re same (.1) |
| 3570603 | 961 | Remming | 06/26/15 | B | B330 | 0.30 | 150.00 | Review email from P. Cantwell re SNMP complaint (.1); office conf. w/ T. Minott re same (.1); email to E. Townsend re same (.1) |
| 3570854 | 961 | Remming | 06/28/15 | B | B330 | 1.90 | 950.00 | Research re third party complaints |
| 3571638 | 961 | Remming | 06/28/15 | B | B330 | 0.10 | 50.00 | Review email from M. Gurgel re COC re extension of third party complaint deadline |
| 3571639 | 961 | Remming | 06/29/15 | B | B330 | 0.10 | 50.00 | Office conf. w/ T. Minott re motion to join third party |
| 3571640 | 961 | Remming | 06/29/15 | B | B330 | 0.20 | 100.00 | Review email from T. Minott re third party complaint (.1); review federal rules and adv proc docket re same (.1) |
| 3571645 | 961 | Remming | 06/29/15 | B | B330 | 0.10 | 50.00 | Tele w/ P. Cantwell re scheduling order for SNMP matter |
| 3571647 | 961 | Remming | 06/29/15 | B | B330 | 0.20 | 100.00 | Review and respond to email from P. Cantwell re certification of counsel re SNMP scheduling order (.1); review Judge Gross' calendar re same (.1) |
| 3571648 | 961 | Remming | 06/29/15 | B | B330 | 0.20 | 100.00 | Review emails from P. Cantwell and T. Minott re SNMP scheduling order (.1); review draft scheduling order and T. Minott comments to same (.1) |
| 3571649 | 961 | Remming | 06/29/15 | B | B330 | 0.10 | 50.00 | Review email from D. Dean re order extending schedule for SNMP matter |
| 3571650 | 961 | Remming | 06/29/15 | B | B330 | 0.10 | 50.00 | Review email from M. Gurgel re service of discovery materials |
| 3571651 | 961 | Remming | 06/29/15 | B | B330 | 0.20 | 100.00 | Review email from D. Dean re discovery (.1); email to M. Gurgel re same (.1) |

PRO FORMA 379995        AS OF 06/30/15        INVOICE# ******

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3571652 | 961 | Remming | 06/29/15 | B | B330 | 0.10 | 50.00 | Review and respond to email from M. Gurgel re COC re extension of SNMP scheduling order |
| 3571653 | 961 | Remming | 06/29/15 | B | B330 | 0.10 | 50.00 | Review email from D. Byam re SNMP claim issues |
| 3570890 | 961 | Remming | 06/29/15 | B | B330 | 0.10 | 50.00 | Email to E. Townsend re research on third party complaints |
| 3556251 | 971 | Minott | 06/02/15 | B | B330 | 0.20 | 81.00 | Email to M. Gurgel, P. Cantwell and D. Byam re SNMP Opinion and Order |
| 3556252 | 971 | Minott | 06/02/15 | B | B330 | 0.40 | 162.00 | Review SNMP opinion |
| 3557072 | 971 | Minott | 06/03/15 | B | B330 | 0.10 | 40.50 | Email from D. Abbott re SNMP adversary case |
| 3557209 | 971 | Minott | 06/03/15 | B | B330 | 0.10 | 40.50 | Email to M. Gurgel, P. Cantwell. D. Byam and A. Remming re notice of docketing and scheduling order |
| 3557210 | 971 | Minott | 06/03/15 | B | B330 | 0.10 | 40.50 | Review SNMP scheduling order |
| 3557211 | 971 | Minott | 06/03/15 | B | B330 | 0.10 | 40.50 | Office conference with M. Maddox re SNMP adversary case |
| 3558775 | 971 | Minott | 06/05/15 | B | B330 | 0.10 | 40.50 | Email to P. Cantwell re SNMP scheduling order |
| 3558776 | 971 | Minott | 06/05/15 | B | B330 | 0.10 | 40.50 | Email from A. Remming re SNMP scheduling order |
| 3558777 | 971 | Minott | 06/05/15 | B | B330 | 0.10 | 40.50 | Review email from P. Cantwell re SNMP scheduling order and email to A. Remming re same |
| 3558768 | 971 | Minott | 06/05/15 | B | B330 | 0.10 | 40.50 | Email from M. Gurgel re Sterling Mets discovery |
| 3558771 | 971 | Minott | 06/05/15 | B | B330 | 0.10 | 40.50 | Email from A. Kratenstein re Sterling Mets discovery |
| 3558772 | 971 | Minott | 06/05/15 | B | B330 | 0.10 | 40.50 | Emails with J. Schanne re notice of service of Sterling Mets discovery |
| 3560962 | 971 | Minott | 06/10/15 | B | B330 | 0.10 | 40.50 | Emails with L. Lipner re Demel opening brief |
| 3561003 | 971 | Minott | 06/10/15 | B | B330 | 0.10 | 40.50 | Email from M. Gurgel re Sterling Mets production |
| 3562203 | 971 | Minott | 06/11/15 | B | B330 | 0.10 | 40.50 | Email to M. Gianis re draft Notice of Service re Sterling Mets discovery responses |
| 3562204 | 971 | Minott | 06/11/15 | B | B330 | 0.20 | 81.00 | Draft Notice of Service of Debtors' responses and objections re Sterling Mets discovery |
| 3562205 | 971 | Minott | 06/11/15 | B | B330 | 0.10 | 40.50 | Email from M. Gianis re draft Sterling Mets discovery responses and objections |
| 3562206 | 971 | Minott | 06/11/15 | B | B330 | 0.10 | 40.50 | Emails with M. Gianis re Sterling Mets discovery responses and objections |
| 3562209 | 971 | Minott | 06/11/15 | B | B330 | 0.10 | 40.50 | Further emails with M. Gianis re Sterling Mets discovery responses |
| 3562766 | 971 | Minott | 06/12/15 | B | B330 | 0.10 | 40.50 | Email from M. Gurgel re meet and confer re Sterling Mets |
| 3562763 | 971 | Minott | 06/12/15 | B | B330 | 0.20 | 81.00 | Office conferences with A. Remming and D. Abbott re comments re Sterling Mets discovery responses (.1); email to M. Gianis re same (.1) |
| 3562758 | 971 | Minott | 06/12/15 | B | B330 | 0.10 | 40.50 | Email from M. Maddox re QBC/Sterling Mets discovery responses and objections |
| 3562759 | 971 | Minott | 06/12/15 | B | B330 | 0.20 | 81.00 | Finalize Sterling Mets discovery responses (.1); office conference with M. Maddox re same (.1) |
| 3562760 | 971 | Minott | 06/12/15 | B | B330 | 0.10 | 40.50 | Further emails with M. Gurgel re Sterling Mets discovery requests |

PRO FORMA 379959                    AS OF 06/30/15              INVOICE# ******

| 3562761 | 971 | Minott | 06/12/15 | B | B330 | 0.10 | 40.50 | Email from M. Gurgel re Sterling Mets discovery responses |
|---|---|---|---|---|---|---|---|---|
| 3563135 | 971 | Minott | 06/13/15 | B | B330 | 0.20 | 81.00 | Emails from M. Gurgel and A. Kratenstein re meet and confer |
| 3565265 | 971 | Minott | 06/17/15 | B | B330 | 0.10 | 40.50 | Email from D. Byam re SNMP Rule 26 disclosures |
| 3565274 | 971 | Minott | 06/17/15 | B | B330 | 0.10 | 40.50 | Review NOS re initial disclosures and office conference with M. Maddox re same |
| 3565279 | 971 | Minott | 06/17/15 | B | B330 | 0.10 | 40.50 | Email from A. Remming re SNMP initial disclosures |
| 3565280 | 971 | Minott | 06/17/15 | B | B330 | 0.20 | 81.00 | Finalize initial disclosures and email to M. Maddox re same |
| 3565261 | 971 | Minott | 06/17/15 | B | B330 | 0.10 | 40.50 | Email to M. Gurgel, D. Byam, P. Cantwell, and A. Remming re SNMP initial disclosures |
| 3565262 | 971 | Minott | 06/17/15 | B | B330 | 0.30 | 121.50 | Email from M. Gurgel re SNMP initial disclosures (.1); review same (.2) |
| 3565425 | 971 | Minott | 06/17/15 | B | B330 | 0.10 | 40.50 | Emails from M. Gurgel re rule 26 initial disclosures |
| 3565869 | 971 | Minott | 06/18/15 | B | B330 | 0.10 | 40.50 | Further emails with M. Gurgel re initial disclosures to SNMP |
| 3565867 | 971 | Minott | 06/18/15 | B | B330 | 0.10 | 40.50 | Email from M. Gurgel re SNMP discovery |
| 3566448 | 971 | Minott | 06/19/15 | B | B330 | 0.10 | 40.50 | Emails with M. Gurgel re SNMP oral argument |
| 3566451 | 971 | Minott | 06/19/15 | B | B330 | 0.10 | 40.50 | Email to M. Gurgel, P. Cantwell, D. Byam, A. Remming and M. Maddox re 8/5 hearing re SNMP motion to withdraw reference |
| 3568418 | 971 | Minott | 06/23/15 | B | B330 | 0.30 | 121.50 | Review A. Kratenstein letter re 7/19 Sterling Mets/QBC meet and confer |
| 3568422 | 971 | Minott | 06/23/15 | B | B330 | 0.10 | 40.50 | Email to A. Remming re Sterling Mets meet and confer letter |
| 3569866 | 971 | Minott | 06/25/15 | B | B330 | 0.10 | 40.50 | Email from D. Byam re notice of related case |
| 3569763 | 971 | Minott | 06/25/15 | B | B330 | 0.10 | 40.50 | Email from M. Gurgel re SNMP scheduling order |
| 3569803 | 971 | Minott | 06/25/15 | B | B330 | 0.10 | 40.50 | Email from A. Remming re SNMP discovery scheduling order |
| 3570625 | 971 | Minott | 06/26/15 | B | B330 | 1.00 | 405.00 | Research re third-party complaint issue |
| 3570626 | 971 | Minott | 06/26/15 | B | B330 | 0.10 | 40.50 | Email from A. Kratenstein re SNMP discovery |
| 3570593 | 971 | Minott | 06/26/15 | B | B330 | 0.10 | 40.50 | Further email from A. Remming re third party complaint issue |
| 3570567 | 971 | Minott | 06/26/15 | B | B330 | 0.10 | 40.50 | Email from A. Remming re DE UTSA issue |
| 3570568 | 971 | Minott | 06/26/15 | B | B330 | 0.10 | 40.50 | Email from P. Cantwell re complaint research |
| 3570569 | 971 | Minott | 06/26/15 | B | B330 | 0.10 | 40.50 | Email from M. Gurgel re SNMP discovery |
| 3570637 | 971 | Minott | 06/27/15 | B | B330 | 2.20 | 891.00 | Research re third-party complaints |
| 3570905 | 971 | Minott | 06/27/15 | B | B330 | 0.10 | 40.50 | Emails from M. Gurgel and B. Parlin re extension re SNMP deadline to join additional parties |
| 3571632 | 971 | Minott | 06/28/15 | B | B330 | 0.10 | 40.50 | Email from D. Dean re SNMP deadline to join additional parties |
| 3571633 | 971 | Minott | 06/28/15 | B | B330 | 0.10 | 40.50 | Email from M. Gurgel re SNMP deadline to join additional parties |
| 3571627 | 971 | Minott | 06/29/15 | B | B330 | 0.10 | 40.50 | Email from M. Gurgel re SNMP certification of counsel |

| 3571628 | 971 | Minott | 06/29/15 | B | B330 | 0.10 | 40.50 | Email from D. Byam re motion for leave to file third party complaint |
| 3571629 | 971 | Minott | 06/29/15 | B | B330 | 0.10 | 40.50 | Email from A. Remming re SNMP certification of counsel re scheduling order |
| 3571630 | 971 | Minott | 06/29/15 | B | B330 | 0.30 | 121.50 | Office conference with A. Remming re motion for leave (.1); email to D. Byam, M. Gurgel, P. Cantwell and A. Remming re same (.2) |
| 3571611 | 971 | Minott | 06/29/15 | B | B330 | 0.10 | 40.50 | Email from M. Gurgel re COC re revised scheduling order |
| 3571613 | 971 | Minott | 06/29/15 | B | B330 | 0.10 | 40.50 | Email from D. Dean re stipulation re scheduling order |
| 3571614 | 971 | Minott | 06/29/15 | B | B330 | 0.20 | 81.00 | Review and revise draft COC re SNMP scheduling order |
| 3571615 | 971 | Minott | 06/29/15 | B | B330 | 0.10 | 40.50 | Emails with P. Cantwell re comments re COC re SNMP scheduling order |
| 3571616 | 971 | Minott | 06/29/15 | B | B330 | 0.10 | 40.50 | Emails from M. Gurgel and D. Dean re SNMP discovery |
| 3571619 | 971 | Minott | 06/29/15 | B | B330 | 0.10 | 40.50 | Email from A. Remming re draft COC re amended scheduling order |
| 3571620 | 971 | Minott | 06/29/15 | B | B330 | 0.10 | 40.50 | Emails from P. Cantwell and M. Gurgel re COC and proposed order re SNMP deadline to join additional parties |
| 3571621 | 971 | Minott | 06/29/15 | B | B330 | 0.10 | 40.50 | Email from B. Parlin re COC and proposed order re SNMP deadline to join additional parties |
| 3570906 | 971 | Minott | 06/29/15 | B | B330 | 0.10 | 40.50 | Emails from A. Remming and P. Cantwell re third-party complaints |
| 3571735 | 971 | Minott | 06/29/15 | B | B330 | 0.30 | 121.50 | Finalize COC and proposed order re scheduling order deadline extension (.2) and email to W. Freeman re same (.1) |
| 3571736 | 971 | Minott | 06/29/15 | B | B330 | 0.50 | 202.50 | Multiple emails with M. Gurgel and D. Dean re COC and proposed order re scheduling order deadline extension |
| 3573035 | 971 | Minott | 06/30/15 | B | B330 | 0.30 | 121.50 | Further research re third party complaint issue |
| 3573063 | 971 | Minott | 06/30/15 | B | B330 | 0.20 | 81.00 | Email from M. Gurgel re Sterling Mets/QBC discovery letter (.1); review same (.1) |
| 3572954 | 971 | Minott | 06/30/15 | B | B330 | 0.60 | 243.00 | Research re third party complaint issue |
| 3572633 | 971 | Minott | 06/30/15 | B | B330 | 0.10 | 40.50 | Email to M. Gurgel, P. Cantwell, D. Byam and A. Remming re order amending scheduling order |
| 3572626 | 971 | Minott | 06/30/15 | B | B330 | 0.20 | 81.00 | Call to Judge Gross's chambers re SNMP COC (.1); email to M. Gurgel, P. Cantwell, D. Byam and A. Remming re same (.1) |
| 3572635 | 971 | Minott | 06/30/15 | B | B330 | 0.10 | 40.50 | Review NOS re SNMP order amending scheduling order and emails with M. Maddox re same |
| 3572636 | 971 | Minott | 06/30/15 | B | B330 | 0.10 | 40.50 | Email from M. Gurgel re order amending scheduling order |
| 3571872 | 985 | Townsend | 06/29/15 | B | B330 | 0.30 | 121.50 | Research regarding trade secret contribution claims |
| 3573222 | 985 | Townsend | 06/30/15 | B | B330 | 0.30 | 121.50 | Research trade secret contribution law |
| | | | Total Task: | B330 | | 29.50 | 13,464.00 | |

Schedules/SOFA/U.S. Trustee Reports

| 3556978 | 684 | Maddox | 06/03/15 | B | B420 | 0.10 | 26.00 | Draft COS re MOR |

Nortel Networks, Inc.
63989-DIP
DATE: 07/15/15 10:15:54

PRO FORMA 379939        AS OF 06/30/15        INVOICE# ******

| 3556993 | 684 | Maddox | 06/03/15 | B | B420 | 0.30 | 78.00 | File and serve April MOR |
| 3565532 | 961 | Remming | 06/03/15 | B | B420 | 0.10 | 50.00 | Review email from L. Lipner re April MOR and email from T. Minott re same |
| 3557092 | 971 | Minott | 06/03/15 | B | B420 | 0.10 | 40.50 | Emails with L. Lipner re April MOR |
| 3557093 | 971 | Minott | 06/03/15 | B | B420 | 0.40 | 162.00 | Review April MOR (.2); email to M. Maddox re COS (.1); review same (.1) |
| | | | | Total Task: | B420 | 1.00 | 356.50 | |

Allocation

| 3567115 | 221 | Schwartz | 06/12/15 | B | B500 | 0.10 | 65.50 | Review Response of Law Debenture Trust Company of New York, as Indenture Trustee for the NNCC Notes, to U.S. Debtors' Motion for Clarification and/or Reconsideration of the May 12, 2015 Allocation Trial Opinion and Order |
| 3567118 | 221 | Schwartz | 06/17/15 | B | B500 | 0.70 | 458.50 | Review Joint Administrators' Objection and Response to the Motions for Reconsideration and Clarification |
| 3553936 | 322 | Abbott | 06/01/15 | B | B500 | 0.20 | 135.00 | Review May 29 endorsement from J. Newbould re: time to appeal in CDN proceedings |
| 3554729 | 322 | Abbott | 06/02/15 | B | B500 | 1.00 | 675.00 | Coordinate service of notice re: hearing on Motion to reconsider allocation opinion (.8); telephone call w/ Rosenthal re: same (.2) |
| 3554755 | 322 | Abbott | 06/02/15 | B | B500 | 0.20 | 135.00 | Draft corresp re: revised notice of recon motion |
| 3554787 | 322 | Abbott | 06/02/15 | B | B500 | 0.10 | 67.50 | Revise notice and corresp re: renotice of recon motion |
| 3555028 | 322 | Abbott | 06/02/15 | B | B500 | 0.70 | 472.50 | Revise notice and coordinate filing and service |
| 3555375 | 322 | Abbott | 06/02/15 | B | B500 | 0.20 | 135.00 | Telephone call w/ Chapman re: briefing schedule |
| 3555506 | 322 | Abbott | 06/02/15 | B | B500 | 0.30 | 202.50 | Telephone call w/ Miller re: motion for reconsideration (.2); corresp w/ Cleary team re: same (.1) |
| 3555555 | 322 | Abbott | 06/02/15 | B | B500 | 0.10 | 67.50 | Further call to Miller re: scheduling |
| 3556160 | 322 | Abbott | 06/02/15 | B | B500 | 0.70 | 472.50 | Telephone call w/ S Bomhof (.3); J Rosenthal re: scheduling issues (.4) |
| 3556166 | 322 | Abbott | 06/02/15 | B | B500 | 0.30 | 202.50 | Mtg w/ Remming re: scheduling issues |
| 3556299 | 322 | Abbott | 06/02/15 | B | B500 | 0.80 | 540.00 | Review and revise letter to court re: scheduling motion for reconsideration |
| 3557298 | 322 | Abbott | 06/03/15 | B | B500 | 0.20 | 135.00 | Mtg w/ Remming re: recon motion scheduling |
| 3556323 | 322 | Abbott | 06/03/15 | B | B500 | 0.30 | 202.50 | Revise letter to Court re: scheduling recon motion |
| 3556324 | 322 | Abbott | 06/03/15 | B | B500 | 0.30 | 202.50 | Review draft letter re: recon scheduling |
| 3556393 | 322 | Abbott | 06/03/15 | B | B500 | 0.10 | 67.50 | Coordinate filing and service of letter to Court re: scheduling recon motion |
| 3556315 | 322 | Abbott | 06/03/15 | B | B500 | 0.20 | 135.00 | Review revised letter to Court re: scheduling |
| 3557509 | 322 | Abbott | 06/04/15 | B | B500 | 0.10 | 67.50 | Telephone call w/ Schweitzer re: motion for recon scheduling |
| 3557510 | 322 | Abbott | 06/04/15 | B | B500 | 0.10 | 67.50 | Corresp w/ Cleary, Torys teams re: recon scheduling |

Nortel Networks, Inc.
63989-DIP
DATE: 07/15/15 10:15:54

PRO FORMA 379939    AS OF 06/30/15    INVOICE# ******

| 3557535 | 322 | Abbott | 06/04/15 | B | B500 | 0.20 | 135.00 | Review corresp from Bomhof re: CDN scheduling conference |
| 3557581 | 322 | Abbott | 06/04/15 | B | B500 | 0.50 | 337.50 | Call w/ Bomhof, Bromley, Schweitzer re: motion for recon schedule, notice |
| 3557588 | 322 | Abbott | 06/04/15 | B | B500 | 0.40 | 270.00 | Revise notice re: motion for recon |
| 3557603 | 322 | Abbott | 06/04/15 | B | B500 | 0.10 | 67.50 | Coordinate service for second notice re: motion for reconsideration |
| 3557627 | 322 | Abbott | 06/04/15 | B | B500 | 0.20 | 135.00 | Telephone call w/ Schweitzer re: motion for reconsideration |
| 3557632 | 322 | Abbott | 06/04/15 | B | B500 | 0.10 | 67.50 | Telephone call w/ McGuiness re: sale proceeds |
| 3557633 | 322 | Abbott | 06/04/15 | B | B500 | 0.20 | 135.00 | Telephone call w/ Lipner JPMorgan escrow re: sale proceeds |
| 3557401 | 322 | Abbott | 06/04/15 | B | B500 | 0.90 | 607.50 | Corresp and calls with Rosenthal, Schweitzer and Bomhoff re: CDN scheduling conf on motion for recon |
| 3559643 | 322 | Abbott | 06/08/15 | B | B500 | 0.10 | 67.50 | Coordinate payment of final Bell Canada bill |
| 3559743 | 322 | Abbott | 06/09/15 | B | B500 | 0.10 | 67.50 | Corresp with Chehade re: final Bell CA payment |
| 3562342 | 322 | Abbott | 06/10/15 | B | B500 | 0.20 | 135.00 | Telephone call w/ L Schweitzer re:  French administrator |
| 3564068 | 322 | Abbott | 06/16/15 | B | B500 | 0.10 | 67.50 | Call and corresp to to Rosenthal re: scheduling  recon motion hearing |
| 3564156 | 322 | Abbott | 06/16/15 | B | B500 | 1.10 | 742.50 | Review Monitor/CDN debtor objection to recon motion |
| 3565310 | 322 | Abbott | 06/17/15 | B | B500 | 0.10 | 67.50 | Review monitor letter to Newbould re: motion to recon hearing |
| 3566702 | 322 | Abbott | 06/20/15 | B | B500 | 1.10 | 742.50 | Review and comment on recon reply |
| 3569253 | 322 | Abbott | 06/24/15 | B | B500 | 0.50 | 337.50 | Mtg w/ Rosenthal, Stein re: recon motion argument |
| 3569259 | 322 | Abbott | 06/24/15 | B | B500 | 0.10 | 67.50 | Review letter re: joint hearing on 6/25 |
| 3569264 | 322 | Abbott | 06/24/15 | B | B500 | 0.10 | 67.50 | Review law debenture's proposed order re: recon motion |
| 3574963 | 413 | Ngure | 06/18/15 | B | B500 | 1.00 | 250.00 | Downloaded documents and provided them in a USB thumb drive. |
| 3575015 | 413 | Ngure | 06/24/15 | B | B500 | 0.50 | 125.00 | Downloaded documents from FTP and copied them onto a USB thumb drive. |
| 3557731 | 546 | Fusco | 06/04/15 | B | B500 | 0.20 | 52.00 | Efile re-notice re motion for reconsideration |
| 3560121 | 546 | Fusco | 06/09/15 | B | B500 | 0.50 | 130.00 | Efile courtesy copies of Canadian docs |
| 3556614 | 594 | Conway | 06/03/15 | B | B500 | 0.90 | 234.00 | Emails and discussions w/A. Remming and T. Minott re filing letter re scheduling conference (.3); email from D. Abbott w/attachment re same (.1); prep ltr for efiling and efile w/the Court (.1); discuss submittal to chambers w/A. Ciabattoni (.1); review service email from D. Abbott (.1); extract as filed copy (.1); email as filed to Scott Bomhoff (.1) |
| 3555033 | 684 | Maddox | 06/02/15 | B | B500 | 0.40 | 104.00 | File -Notice of U.S. Debtors Motion for Clarification and/or Reconsideration of the May 12, 2015 Allocation Trial Opinion and Order (Hearing and Briefing Dates Changed) (.1); convo with D Abbott and T Minott re same (.2); serve renotice (.1) |
| 3554627 | 684 | Maddox | 06/02/15 | B | B500 | 0.10 | 26.00 | Convo with T Minott re motion to reconsider |

PRO FORMA 379939   AS OF 06/30/15        INVOICE# ******

| 3557637 | 684 | Maddox | 06/04/15 | B | B500 | 0.20 | 52.00 | Serve Second Re-Notice of U.S. Debtors' Motion for Clarification and/or Reconsideration of the May 12, 2015 Allocation Trial Opinion and Order (.1); emails with A Remming re same (.1) |
| 3559215 | 684 | Maddox | 06/08/15 | B | B500 | 0.10 | 26.00 | File AOS re Re-Notice of U.S. Debtors Motion for Clarification and/or Reconsideration of the May 12, 2015 Allocation Trial Opinion and Order (Hearing and Briefing Dates Changed) |
| 3560586 | 684 | Maddox | 06/10/15 | B | B500 | 0.20 | 52.00 | File AOS re 2nd renotice of motion for clarification (.1); emails with T Minott re same (.1) |
| 3561924 | 684 | Maddox | 06/11/15 | B | B500 | 0.20 | 52.00 | File proposed order to Extend Time  (.1); emails with T Minott re same (.1) |
| 3562707 | 684 | Maddox | 06/12/15 | B | B500 | 0.30 | 78.00 | Emails and meeting with T Minott re objections to motion to reconsider |
| 3565770 | 684 | Maddox | 06/18/15 | B | B500 | 0.30 | 78.00 | File Letter to The Honorable Kevin Gross in Connection with the Joint Hearing Scheduled for June 25, 2015 (.1); emails with T. Minott re same (.1); coordinate letter and drive to chambers (.1) |
| 3567302 | 684 | Maddox | 06/22/15 | B | B500 | 0.10 | 26.00 | Convo and emails with T Minott and A Remming re reply |
| 3567306 | 684 | Maddox | 06/22/15 | B | B500 | 0.30 | 78.00 | File Reply in Support of the Motion for Clarification and/or Reconsideration of the May 12, 2015 Allocation Trial Opinion and Order (.2); serve reply (.1) |
| 3568862 | 684 | Maddox | 06/24/15 | B | B500 | 0.30 | 78.00 | File Letter to The Honorable Kevin Gross in Connection with the Joint Hearing Scheduled for June 25, 2015 (.1); emails with T Minott re same (.1); coordinate copy to chambers with flash drive (.1) |
| 3568744 | 684 | Maddox | 06/24/15 | B | B500 | 0.10 | 26.00 | Emails with T Minott and K Ferguson re printing and trial |
| 3568745 | 684 | Maddox | 06/24/15 | B | B500 | 0.10 | 26.00 | Emails with T Minott and A Remming re flash drive and letter re exhibits |
| 3569529 | 684 | Maddox | 06/25/15 | B | B500 | 0.10 | 26.00 | File AOS re Reply in Support of the Motion for Clarification and/or Reconsideration of the May 12, 2015 Allocation Trial Opinion and Order |
| 3565501 | 961 | Remming | 06/02/15 | B | B500 | 0.10 | 50.00 | Office conf w/ D. Abbott re objection deadline re motion to reconsider |
| 3565502 | 961 | Remming | 06/02/15 | B | B500 | 0.10 | 50.00 | Review email from J. Rosenthal re briefing on motion for reconsideration |
| 3565503 | 961 | Remming | 06/02/15 | B | B500 | 0.10 | 50.00 | Email to M. Maddox re filing re motion to reconsider allocation decision |
| 3565504 | 961 | Remming | 06/02/15 | B | B500 | 0.20 | 100.00 | Review revised version of letter re motions to reconsider allocation decision |
| 3565530 | 961 | Remming | 06/03/15 | B | B500 | 0.10 | 50.00 | Review email from A. Miller re briefing schedule for motion for reconsideration |
| 3565531 | 961 | Remming | 06/03/15 | B | B500 | 0.10 | 50.00 | Review email from D. Lowenthal re scheduling of motion to reconsider |
| 3565528 | 961 | Remming | 06/03/15 | B | B500 | 1.40 | 700.00 | Office conf. w/ D. Abbott re letter to J. Gross re scheduling conference (.2); office conf. w/ A. Conway re same (.2); arrange for letter to J. Gross re scheduling conference to be filed and served (1.0) |
| 3565541 | 961 | Remming | 06/03/15 | B | B500 | 0.10 | 50.00 | Review and respond to email from P. Keane re objections deadlines for motion to reconsider |
| 3565533 | 961 | Remming | 06/03/15 | B | B500 | 0.20 | 100.00 | Tele w/ D. Stein re local rules re objection deadlines |
| 3565534 | 961 | Remming | 06/03/15 | B | B500 | 0.50 | 250.00 | Review emails from D. Abbott re briefing schedule for motions for reconsider |

Nortel Networks, Inc.
63989-DIP
DATE: 07/15/15 10:15:54

PRO FORMA 379999    AS OF 06/30/15    INVOICE# ******

| 3556307 | 961 | Remming | 06/03/15 | B | B500 | 0.10 | 50.00 | Review and respond to email from A. Conway re filing of letter re motion to reconsider allocation decision |
| 3557135 | 961 | Remming | 06/03/15 | B | B500 | 0.10 | 50.00 | Review email from P. Keane re motions to reconsider briefing schedule and email to T. Minott re same |
| 3558145 | 961 | Remming | 06/04/15 | B | B500 | 0.10 | 50.00 | Review email from D. Abbott re briefing schedule for motions for reconsideration |
| 3558146 | 961 | Remming | 06/04/15 | B | B500 | 0.10 | 50.00 | Review order re briefing schedule for motions to reconsider allocation opinion |
| 3558147 | 961 | Remming | 06/04/15 | B | B500 | 0.10 | 50.00 | Tele w/ D. Abbott re revised notice for motions to reconsider allocation opinion |
| 3558148 | 961 | Remming | 06/04/15 | B | B500 | 0.10 | 50.00 | Review email from D. Abbott re revised notice of motion for motion to reconsider allocation decision |
| 3558149 | 961 | Remming | 06/04/15 | B | B500 | 0.10 | 50.00 | Office conf w/ D. Abbott re motion for reconsideration |
| 3558150 | 961 | Remming | 06/04/15 | B | B500 | 0.30 | 150.00 | Office conf. w/ T. Minott re service of re-notice for reconsideration motion |
| 3558151 | 961 | Remming | 06/04/15 | B | B500 | 0.10 | 50.00 | Email to M. Maddox re filing of notice of motion to reconsider allocation opinion |
| 3558152 | 961 | Remming | 06/04/15 | B | B500 | 0.10 | 50.00 | Office conf w/ R. Fusco re notice for motions for reconsideration |
| 3558153 | 961 | Remming | 06/04/15 | B | B500 | 0.10 | 50.00 | Review and respond to email from R. Fusco re renotice of motion re reconsideration of allocation decision |
| 3565588 | 961 | Remming | 06/09/15 | B | B500 | 0.10 | 50.00 | Office conf. w/ T. Minott re notice of filing for CA filings |
| 3562916 | 961 | Remming | 06/12/15 | B | B500 | 0.10 | 50.00 | Office conf. w/ T. Minott re responses to motion for reconsideration |
| 3562917 | 961 | Remming | 06/12/15 | B | B500 | 0.10 | 50.00 | Review email from T. Minott re responses to motion to reconsider |
| 3562918 | 961 | Remming | 06/12/15 | B | B500 | 0.10 | 50.00 | Tele w/ T. Minott re objections to motion for reconsideration |
| 3563004 | 961 | Remming | 06/14/15 | B | B500 | 0.50 | 250.00 | Review responses to motion for reconsideration re allocation opinion |
| 3563833 | 961 | Remming | 06/15/15 | B | B500 | 2.80 | 1,400.00 | Review objections to reconsideration motions |
| 3565392 | 961 | Remming | 06/16/15 | B | B500 | 0.20 | 100.00 | Review email from M. Gianis re word versions of motion for reconsideration and proposed order (.1); review email from T. Minott re same (.1) |
| 3565376 | 961 | Remming | 06/17/15 | B | B500 | 0.10 | 50.00 | Review email from D. Stein re USB drive of reconsideration materials |
| 3565377 | 961 | Remming | 06/17/15 | B | B500 | 0.10 | 50.00 | Review email from T. Minott re USB drive of reconsideration materials |
| 3565427 | 961 | Remming | 06/17/15 | B | B500 | 0.10 | 50.00 | Review email from J. Alberto re corrected version of objection to reconsideration motion |
| 3565432 | 961 | Remming | 06/17/15 | B | B500 | 0.10 | 50.00 | Review email from C. Armstrong re delivery of docs to CA judge |
| 3565440 | 961 | Remming | 06/17/15 | B | B500 | 0.10 | 50.00 | Review email from D. Stein re delivery of USB drive re reconsideration briefing to Judge Gross |
| 3565443 | 961 | Remming | 06/17/15 | B | B500 | 0.10 | 50.00 | Review email from T. Minott re USB key of reconsideration documents for Judge Gross |
| 3565444 | 961 | Remming | 06/17/15 | B | B500 | 0.10 | 50.00 | Review email from D. Stein re USB key for Judge Gross re motion to reconsideration materials |

Nortel Networks, Inc.
63989-DIP
DATE: 07/15/15 10:15:54

PRO FORMA 379939          AS OF 06/30/15          INVOICE# ******

| 3565445 | 961 | Remming | 06/17/15 | B | B500 | 0.10 | 50.00 | Review email from C. Armstrong re USB key of documents for Judge Gross re motion to reconsider materials |
| 3566035 | 961 | Remming | 06/18/15 | B | B500 | 0.10 | 50.00 | Review email from T. Minott and J. Ngure re USB drive for Judge Gross re reconsideration materials |
| 3566037 | 961 | Remming | 06/18/15 | B | B500 | 0.10 | 50.00 | Review emails from T. Minott and D. Stein re USB drive for Judge Gross re reconsideration materials |
| 3566038 | 961 | Remming | 06/18/15 | B | B500 | 0.70 | 350.00 | Analyze and edit letter re transmittal of USB drive to Judge Gross with reconsideration materials and review Goodmans letter re same (.5); office conf (2x) w/ T. Minott re same (.2) |
| 3565656 | 961 | Remming | 06/18/15 | B | B500 | 0.10 | 50.00 | Review email from D. Stein re USB drive for Judge Gross re reconsideration materials |
| 3565666 | 961 | Remming | 06/18/15 | B | B500 | 0.10 | 50.00 | Office conf with T Minott re USB drive to Judge Gross re reconsideration materials |
| 3566639 | 961 | Remming | 06/19/15 | B | B500 | 0.10 | 50.00 | Review email from M. Gianis re caption for reply in support of reconsideration motion |
| 3566640 | 961 | Remming | 06/19/15 | B | B500 | 0.20 | 100.00 | Office confs w/ T. Minott re edits to reply in support of reconsideration motion |
| 3566657 | 961 | Remming | 06/19/15 | B | B500 | 0.10 | 50.00 | Email to D. Abbott re draft of reconsideration reply |
| 3566635 | 961 | Remming | 06/19/15 | B | B500 | 0.10 | 50.00 | Review email from D. Stein re USB key for Judge Gross re reconsideration materials |
| 3566637 | 961 | Remming | 06/19/15 | B | B500 | 0.10 | 50.00 | Review email from T. Minott re edits to reply in support of reconsideration motion |
| 3566660 | 961 | Remming | 06/19/15 | B | B500 | 0.10 | 50.00 | Review and respond to email from D. Abbott re reply in support of motion for reconsideration |
| 3566703 | 961 | Remming | 06/20/15 | B | B500 | 0.10 | 50.00 | Review email from D. Abbott re edits to reconsideration reply |
| 3566803 | 961 | Remming | 06/21/15 | B | B500 | 0.90 | 450.00 | Analyze and edit draft reply in support of reconsideration motion |
| 3567624 | 961 | Remming | 06/22/15 | B | B500 | 0.20 | 100.00 | Office conf. w/ T. Minott re delivery of USB drive to J. Gross re reconsideration reply papers |
| 3567627 | 961 | Remming | 06/22/15 | B | B500 | 0.30 | 150.00 | Arrange for reply brief in support of reconsideration motion to be filed |
| 3569336 | 961 | Remming | 06/24/15 | B | B500 | 0.20 | 100.00 | Review and respond to email from T. Minott re letter to J. Gross re USB key (.1); review same and add'l email to T. Minott re same (.1) |
| 3569337 | 961 | Remming | 06/24/15 | B | B500 | 0.10 | 50.00 | Office conf. w/ T. Minott re allocation trial docs |
| 3569345 | 961 | Remming | 06/24/15 | B | B500 | 0.10 | 50.00 | Review emails from T. Minott re letter to Judge Gross re USB drive and prep for 6.25 hearing |
| 3569869 | 961 | Remming | 06/25/15 | B | B500 | 0.10 | 50.00 | Review and respond to email from D. Stein re reconsideration proposed order |
| 3556266 | 971 | Minott | 06/02/15 | B | B500 | 0.50 | 202.50 | Office conference with D. Abbott re motion for reconsideration (.2); call with D. Abbott and J. Rosenthal re same (.2); office conference with M. Maddox re same (.1) |
| 3556241 | 971 | Minott | 06/02/15 | B | B500 | 0.10 | 40.50 | Emails from P. Ruby re motion for reconsideration briefing schedule |
| 3556244 | 971 | Minott | 06/02/15 | B | B500 | 0.10 | 40.50 | Email from J. Rosenthal re motion for reconsideration briefing schedule |

Nortel Networks, Inc.
63989-DIP
DATE: 07/15/15 10:15:54

PRO FORMA  379999    AS OF 06/30/15    INVOICE# ******

| 3556245 | 971 | Minott | 06/02/15 | B | B500 | 0.10 | 40.50 | Email from D. Abbott re motion for reconsideration briefing schedule |
| 3556237 | 971 | Minott | 06/02/15 | B | B500 | 0.10 | 40.50 | Email from K. Kraft re motion for reconsideration briefing schedule |
| 3556238 | 971 | Minott | 06/02/15 | B | B500 | 0.10 | 40.50 | Email from M. Gottlieb re motion for reconsideration briefing schedule |
| 3557106 | 971 | Minott | 06/02/15 | B | B500 | 0.30 | 121.50 | Email from D. Abbott re draft letter re briefing schedule (.1); review same (.2) |
| 3557084 | 971 | Minott | 06/03/15 | B | B500 | 0.10 | 40.50 | Email from A. Miller re motion for reconsideration briefing schedule |
| 3557086 | 971 | Minott | 06/03/15 | B | B500 | 0.10 | 40.50 | Email from D. Lowenthal re motion for reconsideration briefing schedule |
| 3557070 | 971 | Minott | 06/03/15 | B | B500 | 0.60 | 243.00 | Attn to: issues re letter re briefing schedule |
| 3557071 | 971 | Minott | 06/03/15 | B | B500 | 0.20 | 81.00 | Emails from D. Abbott re revised letter re briefing schedule |
| 3557094 | 971 | Minott | 06/03/15 | B | B500 | 0.10 | 40.50 | Email from D. Abbott re briefing schedule |
| 3557095 | 971 | Minott | 06/03/15 | B | B500 | 0.10 | 40.50 | Email from S. Scaruzzi re briefing schedule |
| 3557098 | 971 | Minott | 06/03/15 | B | B500 | 0.10 | 40.50 | Email from C. Armstrong re motion for reconsideration briefing schedule |
| 3557099 | 971 | Minott | 06/03/15 | B | B500 | 0.10 | 40.50 | Email from D. Abbott re briefing schedule |
| 3557073 | 971 | Minott | 06/03/15 | B | B500 | 0.10 | 40.50 | Email from D. Abbott re further revised letter re briefing schedule |
| 3557074 | 971 | Minott | 06/03/15 | B | B500 | 0.10 | 40.50 | Email from M. Maddox re letter re briefing schedule |
| 3557075 | 971 | Minott | 06/03/15 | B | B500 | 0.10 | 40.50 | Emails from D. Abbott re as-filed letter re briefing schedule |
| 3557076 | 971 | Minott | 06/03/15 | B | B500 | 0.10 | 40.50 | Email from P. Ruby re motion for reconsideration briefing schedule |
| 3557082 | 971 | Minott | 06/03/15 | B | B500 | 0.10 | 40.50 | Email from D. Botter re motion for reconsideration briefing schedule |
| 3557494 | 971 | Minott | 06/03/15 | B | B500 | 0.10 | 40.50 | Email from D. Abbott re Judge Gross email re teleconference |
| 3557362 | 971 | Minott | 06/03/15 | B | B500 | 0.20 | 81.00 | Office conference with A. Remming re briefing schedule (.1) and email from A. Remming re same (.1) |
| 3557212 | 971 | Minott | 06/03/15 | B | B500 | 0.10 | 40.50 | Emails from P. Keane and A. Remming re motions for reconsideration |
| 3558087 | 971 | Minott | 06/04/15 | B | B500 | 0.10 | 40.50 | Email from C. Armstrong re allocation motion briefing schedule |
| 3558108 | 971 | Minott | 06/04/15 | B | B500 | 0.10 | 40.50 | Further email from C. Armstrong re 6/4 Canadian hearing re briefing schedule |
| 3558109 | 971 | Minott | 06/04/15 | B | B500 | 0.10 | 40.50 | Email from D. Abbott re Judge Gross email re briefing schedule |
| 3558097 | 971 | Minott | 06/04/15 | B | B500 | 0.10 | 40.50 | Email from D. Abbott re briefing schedule and re-notice of hearing |
| 3558098 | 971 | Minott | 06/04/15 | B | B500 | 0.10 | 40.50 | Email to Cleary re order re briefing schedule |
| 3558099 | 971 | Minott | 06/04/15 | B | B500 | 0.10 | 40.50 | Emails with A. Remming re order re briefing schedule |
| 3559626 | 971 | Minott | 06/08/15 | B | B500 | 0.10 | 40.50 | Email from D. Abbott re Bell invoice |
| 3559628 | 971 | Minott | 06/08/15 | B | B500 | 0.10 | 40.50 | Review Bell invoice emails |
| 3559648 | 971 | Minott | 06/08/15 | B | B500 | 0.10 | 40.50 | Review AOS re re-notice of motion for reconsideration and emails with M. Maddox re same |

PRO FORMA  379959          AS OF 06/30/15          INVOICE# ******

| 3559650 | 971 | Minott | 06/08/15 | B | B500 | 0.10 | 40.50 | Email from D. Abbott re Bell invoice |
| 3559617 | 971 | Minott | 06/08/15 | B | B500 | 0.10 | 40.50 | Email from C. Samis re Notice of Filing re factum re motion for reconsideration |
| 3559618 | 971 | Minott | 06/08/15 | B | B500 | 0.10 | 40.50 | Emails from A. Slavens and A. Machlachan re factum re motions for reconsideration |
| 3559619 | 971 | Minott | 06/08/15 | B | B500 | 0.10 | 40.50 | Email from S. Waugh re Committee Joinder re Motion for Reconsideration |
| 3559917 | 971 | Minott | 06/08/15 | B | B500 | 0.10 | 40.50 | Email from K. Ponder re Bell invoice |
| 3560333 | 971 | Minott | 06/09/15 | B | B500 | 0.10 | 40.50 | Email to A. Conway and R. Fusco re Notice of Filing re Factum and BOA |
| 3560336 | 971 | Minott | 06/09/15 | B | B500 | 0.10 | 40.50 | Office conference with A. Remming re Notice of filing |
| 3560339 | 971 | Minott | 06/09/15 | B | B500 | 0.20 | 81.00 | Draft notice of filing re Factum and Book of Authorities |
| 3560340 | 971 | Minott | 06/09/15 | B | B500 | 0.20 | 81.00 | Emails from D. Abbott re payment on Bell invoices |
| 3563136 | 971 | Minott | 06/12/15 | B | B500 | 0.10 | 40.50 | Email from D. Stein re responses re motions for reconsideration |
| 3563137 | 971 | Minott | 06/12/15 | B | B500 | 0.10 | 40.50 | Email from A. Slavens re Wilmington Trust response re motion for reconsideration |
| 3562736 | 971 | Minott | 06/12/15 | B | B500 | 0.10 | 40.50 | Email from J. Lewandowska re Wilmington Trust response re Motion for reconsideration |
| 3562737 | 971 | Minott | 06/12/15 | B | B500 | 0.10 | 40.50 | Email from S. Melnik re CCC Response re Motion for Reconsideration and Book of Authorities |
| 3562738 | 971 | Minott | 06/12/15 | B | B500 | 0.10 | 40.50 | Email from J. Alberto re UKP Opposition to Motions for Reconsideration |
| 3562739 | 971 | Minott | 06/12/15 | B | B500 | 0.10 | 40.50 | Email from B. Walters re Joint Administrators Objection and Response to Motions for Reconsideration |
| 3562740 | 971 | Minott | 06/12/15 | B | B500 | 0.10 | 40.50 | Email from C. Armstrong re Monitor and Canadian Debtors' Objection to Motion for Reconsideration |
| 3562741 | 971 | Minott | 06/12/15 | B | B500 | 0.10 | 40.50 | Email from C. Armstrong re hyperlinked briefs |
| 3562742 | 971 | Minott | 06/12/15 | B | B500 | 0.10 | 40.50 | Call with D. Stein re responses and objections re motions for reconsideration |
| 3562743 | 971 | Minott | 06/12/15 | B | B500 | 0.60 | 243.00 | Attn: to responses and objections re motions for reconsideration |
| 3562747 | 971 | Minott | 06/12/15 | B | B500 | 0.20 | 81.00 | Email to D. Stein, M. Gianis, D. Queen and A. Remming re responses re motions for clarification and/or reconsideration |
| 3562748 | 971 | Minott | 06/12/15 | B | B500 | 0.20 | 81.00 | Call with M. Maddox re responses and objections re motions for reconsideration (.1); office conference re same (.1) |
| 3562751 | 971 | Minott | 06/12/15 | B | B500 | 0.10 | 40.50 | Email from J. Dawson re Law Debenture Response re US Debtors' Motion for Clarification/Reconsideration |
| 3562752 | 971 | Minott | 06/12/15 | B | B500 | 0.10 | 40.50 | Office conference with A. Remming re objections to motions for reconsideration |
| 3563621 | 971 | Minott | 06/15/15 | B | B500 | 0.10 | 40.50 | Email from K. Ponder re Bell invoice |
| 3563627 | 971 | Minott | 06/15/15 | B | B500 | 0.60 | 243.00 | Review CCC response re Motions for reconsideration |
| 3563725 | 971 | Minott | 06/15/15 | B | B500 | 0.70 | 283.50 | Review UKP response re motions for reconsideration |

| 3563629 | 971 | Minott | 06/15/15 | B | B500 | 0.20 | 81.00 | Review Wilmington Trust Objection to Motions for Reconsideration |
| 3563630 | 971 | Minott | 06/15/15 | B | B500 | 0.40 | 162.00 | Review Conflicts Administrator's response re motions for reconsideration |
| 3563634 | 971 | Minott | 06/15/15 | B | B500 | 1.10 | 445.50 | Review Monitor's objection to Motions for Reconsideration |
| 3564389 | 971 | Minott | 06/16/15 | B | B500 | 0.10 | 40.50 | Emails with M. Gianis re as-filed motion for reconsideration and USB drive |
| 3564392 | 971 | Minott | 06/16/15 | B | B500 | 0.10 | 40.50 | Email from B. Walters re notice of filing of Joint Administrators' factum |
| 3565281 | 971 | Minott | 06/17/15 | B | B500 | 0.10 | 40.50 | Email to M. Maddox re UKP corrected opposition to motions for reconsideration |
| 3565273 | 971 | Minott | 06/17/15 | B | B500 | 0.10 | 40.50 | Email from C. Armstrong re letter re USB key re motions for reconsideration materials |
| 3565264 | 971 | Minott | 06/17/15 | B | B500 | 0.50 | 202.50 | Review Joint Administrators response to motions for reconsideration |
| 3565252 | 971 | Minott | 06/17/15 | B | B500 | 0.10 | 40.50 | Emails with D. Stein re USB key re motion for reconsideration materials |
| 3565424 | 971 | Minott | 06/17/15 | B | B500 | 0.20 | 81.00 | Emails from D. Stein and C. Armstrong re USB key materials |
| 3565421 | 971 | Minott | 06/17/15 | B | B500 | 0.10 | 40.50 | Emails with D. Stein re USB key for Judge Gross |
| 3565889 | 971 | Minott | 06/18/15 | B | B500 | 0.30 | 121.50 | Office conference with A. Remming re comments letter to Judge Gross re USB hard drive (.1); further revisions to same (.2) |
| 3565890 | 971 | Minott | 06/18/15 | B | B500 | 0.20 | 81.00 | Email to core parties re 6/18 letter to Judge Gross (.1); office conference with M. Maddox re same (.1) |
| 3565872 | 971 | Minott | 06/18/15 | B | B500 | 0.10 | 40.50 | Email to IT Lit support re USB key re motion for reconsideration materials |
| 3565874 | 971 | Minott | 06/18/15 | B | B500 | 0.90 | 364.50 | Draft Letter to Judge Gross re USB key re motion for reconsideration materials |
| 3565875 | 971 | Minott | 06/18/15 | B | B500 | 0.10 | 40.50 | Email to D. Stein, M. Gianis, A. Remming and A. Graham re draft letter to Judge Gross |
| 3565876 | 971 | Minott | 06/18/15 | B | B500 | 0.10 | 40.50 | Revise draft letter to Judge Gross re USB key |
| 3565883 | 971 | Minott | 06/18/15 | B | B500 | 0.10 | 40.50 | Emails with D. Stein re comments re letter to Judge Gross re USB key |
| 3565884 | 971 | Minott | 06/18/15 | B | B500 | 0.30 | 121.50 | Further update letter re motion for reconsideration materials per D. Stein comments |
| 3565887 | 971 | Minott | 06/18/15 | B | B500 | 0.10 | 40.50 | Office conference with A. Remming re letter to Judge Gross |
| 3566452 | 971 | Minott | 06/19/15 | B | B500 | 0.10 | 40.50 | Email from D. Abbott re draft reply re motion for clarification/reconsideration |
| 3566517 | 971 | Minott | 06/19/15 | B | B500 | 0.10 | 40.50 | Email from D. Stein re USB key re motion for reconsideration materials |
| 3566594 | 971 | Minott | 06/19/15 | B | B500 | 0.40 | 162.00 | Emails with M. Gianis re draft reply re motion for reconsideration |
| 3566597 | 971 | Minott | 06/19/15 | B | B500 | 0.10 | 40.50 | Further emails with M. Gianis re draft reply re motion for reconsideration |
| 3566631 | 971 | Minott | 06/19/15 | B | B500 | 1.40 | 567.00 | Review draft reply re motion for reconsideration |
| 3567155 | 971 | Minott | 06/20/15 | B | B500 | 0.10 | 40.50 | Email from D. Abbott re comments re reply re motion for reconsideration |
| 3567590 | 971 | Minott | 06/22/15 | B | B500 | 0.30 | 121.50 | Emails with C. Armstrong re motion for reconsideration and USB materials (.2); office conference with A. Remming re same (.1) |

Nortel Networks, Inc.                                    PRO FORMA  379939                    AS OF 06/30/15                    INVOICE# ******
63989-DIP
DATE: 07/15/15 10:15:54

| 3567592 | 971 | Minott | 06/22/15 | B | B500 | 0.10 | 40.50 | Email from M. Sassi re notice of filing re UCC reply re motion for reconsideration |
| 3567593 | 971 | Minott | 06/22/15 | B | B500 | 0.10 | 40.50 | Email from J. Dawson re Law Debenture reply re motion for reconsideration |
| 3567594 | 971 | Minott | 06/22/15 | B | B500 | 0.20 | 81.00 | Email from C. Samis re Committee Reply re U.S. Debtors Motion for reconsideration and review same |
| 3567481 | 971 | Minott | 06/22/15 | B | B500 | 0.10 | 40.50 | Email from A. Slavens re notice of filing reply re motion for reconsideration |
| 3567482 | 971 | Minott | 06/22/15 | B | B500 | 0.20 | 81.00 | Review ad hoc committee of bondholders' reply re motion for reconsideration |
| 3567483 | 971 | Minott | 06/22/15 | B | B500 | 0.10 | 40.50 | Review AOS re Motion for reconsideration and emails with M. Maddox re same |
| 3567586 | 971 | Minott | 06/22/15 | B | B500 | 0.10 | 40.50 | Email from A. McLachlan re notice of filing re ad hoc bondholders committee reply re motion for reconsideration |
| 3567465 | 971 | Minott | 06/22/15 | B | B500 | 0.20 | 81.00 | Email to core parties re reply re motion for reconsideration |
| 3567466 | 971 | Minott | 06/22/15 | B | B500 | 0.10 | 40.50 | Email from A. Slavens re reply re motion for reconsideration |
| 3567468 | 971 | Minott | 06/22/15 | B | B500 | 0.10 | 40.50 | Emails with A. Slavens, D. Stein, M. Gianis, D. Queen, E. Block and A. Remming re as-filed reconsideration reply |
| 3567469 | 971 | Minott | 06/22/15 | B | B500 | 0.10 | 40.50 | Email from A. Remming re reconsideration reply |
| 3567470 | 971 | Minott | 06/22/15 | B | B500 | 0.20 | 81.00 | Finalize reply re motion for reconsideration (.1); email to M. Maddox and A. Remming re same (.1) |
| 3567448 | 971 | Minott | 06/22/15 | B | B500 | 0.30 | 121.50 | Email from E. Lamek re Law Debenture Reply Factum and review same |
| 3567458 | 971 | Minott | 06/22/15 | B | B500 | 0.10 | 40.50 | Emails with A. Remming re reply re motion for reconsideration |
| 3567459 | 971 | Minott | 06/22/15 | B | B500 | 0.50 | 202.50 | Review joinder of U.S. Trade Claims Consortium in US Debtors' motion for reconsideration |
| 3567460 | 971 | Minott | 06/22/15 | B | B500 | 0.10 | 40.50 | Review D. Abbott comments re motion for reconsideration reply |
| 3567463 | 971 | Minott | 06/22/15 | B | B500 | 0.10 | 40.50 | Emails from M. Maddox and Epiq re service of reply re motion for reconsideration |
| 3567451 | 971 | Minott | 06/22/15 | B | B500 | 0.20 | 81.00 | Emails with D. Stein re reply re motion for reconsideration (.1); office conference with M. Maddox re same (.1) |
| 3567452 | 971 | Minott | 06/22/15 | B | B500 | 0.10 | 40.50 | Email from C. Parker-Beaudrias re USB key |
| 3567453 | 971 | Minott | 06/22/15 | B | B500 | 0.10 | 40.50 | Office conference with A. Remming re reply re motion for reconsideration |
| 3567455 | 971 | Minott | 06/22/15 | B | B500 | 0.20 | 81.00 | Emails from M. Gianis, D. Queen and A. Remming re reply re motion for reconsideration |
| 3567456 | 971 | Minott | 06/22/15 | B | B500 | 0.30 | 121.50 | Review Law Debenture Reply |
| 3568296 | 971 | Minott | 06/23/15 | B | B500 | 0.10 | 40.50 | Email from M. Pacheco re Law Debenture notice of filing re reply in further support of motion for reconsideration |
| 3568280 | 971 | Minott | 06/23/15 | B | B500 | 0.10 | 40.50 | Email from M. Gianis re hyperlinked reply brief |
| 3568937 | 971 | Minott | 06/24/15 | B | B500 | 0.10 | 40.50 | Email to core parties re Judge Gross letter re USB key |

Nortel Networks, Inc.
63989-DIP
DATE: 07/15/15 10:15:54

PRO FORMA  379937                          AS OF 06/30/15                    INVOICE#  ******

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3568941 | 971 | Minott | 06/24/15 | B | B500 | 0.30 | 121.50 | Draft letter to Judge Gross re USB key re motion for reconsideration materials |
| 3569073 | 971 | Minott | 06/24/15 | B | B500 | 0.40 | 162.00 | Email from M. Gianis re Enterprise sale |
| 3568933 | 971 | Minott | 06/24/15 | B | B500 | 0.10 | 40.50 | Emails with A. Remming and M. Maddox re letter re USB key |
| 3568934 | 971 | Minott | 06/24/15 | B | B500 | 0.20 | 81.00 | Email to IT Lit Support re allocation trial record (.1); office conference with A. Remming re same (.1) |
| 3568935 | 971 | Minott | 06/24/15 | B | B500 | 0.10 | 40.50 | Office conference with M. Maddox re letter to Judge Gross |
| 3568928 | 971 | Minott | 06/24/15 | B | B500 | 0.10 | 40.50 | Email to A. Remming and M. Maddox re letter to Judge Gross re USB key |
| 3568916 | 971 | Minott | 06/24/15 | B | B500 | 0.10 | 40.50 | Emails with C. Armstrong re updated USB key materials |
| 3568917 | 971 | Minott | 06/24/15 | B | B500 | 0.10 | 40.50 | Email from C. Armstrong re Newbould letter re USB key |
| 3568925 | 971 | Minott | 06/24/15 | B | B500 | 0.10 | 40.50 | Email to M. Gianis and D. Stein re demonstratives |
| 3568926 | 971 | Minott | 06/24/15 | B | B500 | 0.10 | 40.50 | Call with A. Slavens re hard drive re trial materials (.1) |
| 3568913 | 971 | Minott | 06/24/15 | B | B500 | 0.10 | 40.50 | Email from D. Lowenthal re proposed order re Law Debenture Motion for Reconsideration |
| 3568914 | 971 | Minott | 06/24/15 | B | B500 | 0.10 | 40.50 | Email to A. Slavens re U.S. Allocation Trial Record |
| 3569762 | 971 | Minott | 06/25/15 | B | B500 | 0.10 | 40.50 | Review AOS re motion for reconsideration reply and emails with M. Maddox re same |
| 3572951 | 971 | Minott | 06/30/15 | B | B500 | 0.10 | 40.50 | Emails from R. Rebeck and P. Ruby re joint hearing technology |

| | | | | |
|---|---|---|---|---|
| | Total Task:  B500 | 54.10 | 25,686.50 | |

|  |  |  |
|---|---|---|
| FEE SUBTOTAL | 194.70 | 85,656.00 |