# UNITED STATES BANKRUPTCY COURT
## District of Delaware
### 824 Market Street, 3rd Floor
### Wilmington, DE 19801

**In Re:**                                             **Case No.:**09−10138−KG

Nortel Networks Inc., et al.

Allen & Overy LLP,                                     **Chapter:**11


## CLERK'S NOTICE REGARDING FILING OF APPEAL

Please be advised that a Notice of Appeal has been filed in the above mentioned case. The Notice of Appeal, as well as the related documents are available for view by registered PACER users. They can also be viewed at the clerk's office.


David D. Bird, Clerk of Court


Date: 7/14/15
(VAN−440)

United States Bankruptcy Court
District of Delaware

In re:                                                          Case No. 09-10138-KG
Nortel Networks Inc., et al.                                    Chapter 11
Ernst & Young Inc., As Monitor & foreign
        Debtors

## CERTIFICATE OF NOTICE

District/off: 0311-1        User: SH           Page 1 of 20           Date Rcvd: Jul 14, 2015
                           Form ID: van440     Total Noticed: 7

Notice by first class mail was sent to the following persons/entities by the Bankruptcy Noticing Center on
Jul 16, 2015.
aty          Andrew R. Remming,   Morris, Nichols, Arsht & Tunnell LLP,   1201 North Market Street,
              P.O. Box 1347,   Wilmington, DE  19899-1347
aty         +Eric D. Schwartz,   Morris, Nichols, Arsht & Tunnell LLP,   1201 N.Market Street,
              P. O. Box 1347,   Wilmington, DE 19899-1347
aty         +James L. Bromley,   Cleary Gottlieb Steen & Hamilton,   One Liberty Plaza,
              New York, NY 10006-1470
aty         +Tamara K. Minott,   Morris, Nichols, Arsht & Tunnell LLP,   1201 North Market Street,
              PO BOX 1347,   Wilmington, DE 19899-1347
            +Lisa Schweitzer,   One Liberty Plaza,   New York, NY 10006-1404
intp        +Peter S. Budihardjo,   103 Lochfield Drive,   Cary, NC 27518-9775

Notice by electronic transmission was sent to the following persons/entities by the Bankruptcy Noticing Center.
aty         +E-mail/Text: USTPRegion03.WL.ECF@USDOJ.GOV Jul 14 2015 20:32:01     Mark S. Kenney,
             Office of the U.S. Trustee,   844 King Street, Suite 2207,   Lockbox 35,
             Wilmington, DE 19801-3519
                                                                          TOTAL: 1

         ***** BYPASSED RECIPIENTS *****
NONE.                                                                     TOTAL: 0

Addresses marked '+' were corrected by inserting the ZIP or replacing an incorrect ZIP.
USPS regulations require that automation-compatible mail display the correct ZIP.

**I, Joseph Speetjens, declare under the penalty of perjury that I have sent the attached document to the above listed entities in the manner shown, and prepared the Certificate of Notice and that it is true and correct to the best of my information and belief.**

**Meeting of Creditor Notices only (Official Form 9): Pursuant to Fed. R. Bank. P. 2002(a)(1), a notice containing the complete Social Security Number (SSN) of the debtor(s) was furnished to all parties listed.  This official court copy contains the redacted SSN as required by the bankruptcy rules and the Judiciary's privacy policies.**

Date: Jul 16, 2015                          Signature:   /s/Joseph Speetjens

---

## CM/ECF NOTICE OF ELECTRONIC FILING

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system on July 14, 2015 at the address(es) listed below:
          Aaron L. Hammer   on behalf of Other Prof.   Mercer (US) Inc. ahammer@sugarfgh.com,
           bkdocket@sugarfgh.com;mbrandess@sugarfgh.com;mmelickian@sugarfgh.com
          Adam  Hiller   on behalf of Interested Party   American Registry for Internet Numbers
           ahiller@hillerarban.com
          Adam G. Landis   on behalf of Interested Party   Capstone Advisory Group, LLC landis@lrclaw.com,
           adams@lrclaw.com;panchak@lrclaw.com;brown@lrclaw.com;dellose@lrclaw.com
          Adam Scott Moskowitz   on behalf of Creditor   ASM Capital IV, L.P. asmcapital@aol.com
          Adam Scott Moskowitz   on behalf of Creditor   ASM Capital, L.P. asmcapital@aol.com
          Adam Scott Moskowitz   on behalf of Creditor   ASM SIP, L.P. asmcapital@aol.com
          Adam Scott Moskowitz   on behalf of Creditor   ASM Capital III, L.P. asmcapital@aol.com
          Alissa T. Gazze   on behalf of Plaintiff   Nortel Networks Inc. agazze@mnat.com,
           mdecarli@mnat.com
          Alissa T. Gazze   on behalf of Plaintiff   Nortel Networks International Inc. agazze@mnat.com,
           mdecarli@mnat.com
          Alissa T. Gazze   on behalf of Attorney   Morris, Nichols, Arsht & Tunnell LLP agazze@mnat.com,
           mdecarli@mnat.com
          Alissa T. Gazze   on behalf of Plaintiff   Nortel Networks (CALA) Inc. agazze@mnat.com,
           mdecarli@mnat.com
          Allison R Axenrod   on behalf of Creditor   Claims Recovery Group LLC
           allison@claimsrecoveryllc.com,  allison@ecf.inforuptcy.com;notices@claimsrecoveryllc.com
          Amanda Winfree Herrmann   on behalf of Creditor   Flextronics Telecom Systems Ltd
           aherrmann@ashby-geddes.com
          Amanda Winfree Herrmann   on behalf of Interested Party   THE PRUDENTIAL INSURANCE COMPANY OF
           AMERICA aherrmann@ashby-geddes.com
          Amanda Winfree Herrmann   on behalf of Creditor   AT&T aherrmann@ashby-geddes.com
          Amanda Winfree Herrmann   on behalf of Creditor   JDS Uniphase Corporation
           aherrmann@ashby-geddes.com
          Amanda Winfree Herrmann   on behalf of Defendant   Beeline.com, Inc. awinfree@ashby-geddes.com
          Amanda Winfree Herrmann   on behalf of Creditor   Prudential Insurance Company of America
           aherrmann@ashby-geddes.com
          Amish R. Doshi   on behalf of Creditor   Oracle America, Inc. adoshi@magnozzikye.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

Amos U. Priester, IV, IV   on behalf of Creditor   Gilmore Global Logistics Services Inc.
  apriester@smithlaw.com,  aosterhout@smithlaw.com;kbarden@smithlaw.com
Andrew A. Jones   on behalf of Creditor   Optical NN Holdings, LLC andrew@ajoneslaw.com
Andrew R. Remming   on behalf of Debtor   Alteon Websystems International, Inc. aremming@mnat.com,
  rfusco@mnat.com;aconway@mnat.com;mdecarli@mnat.com
Andrew R. Remming   on behalf of Debtor   Nortel Networks (CALA) Inc. aremming@mnat.com,
  rfusco@mnat.com;aconway@mnat.com;mdecarli@mnat.com
Andrew R. Remming   on behalf of Debtor   Alteon WebSystems, Inc. aremming@mnat.com,
  rfusco@mnat.com;aconway@mnat.com;mdecarli@mnat.com
Andrew R. Remming   on behalf of Interested Party   Nortel Networks Inc., et al.
  aremming@mnat.com,  rfusco@mnat.com;aconway@mnat.com;mdecarli@mnat.com
Andrew R. Remming   on behalf of Defendant   Nortel Networks Inc. aremming@mnat.com,
  rfusco@mnat.com;aconway@mnat.com;mdecarli@mnat.com
Andrew R. Remming   on behalf of Debtor   Nortel Networks Inc., et al. aremming@mnat.com,
  rfusco@mnat.com;aconway@mnat.com;mdecarli@mnat.com
Ann C. Cordo   on behalf of Spec. Counsel   Crowell & Moring LLP Annie.Cordo@state.de.us
Ann C. Cordo   on behalf of Debtor   Nortel Networks (CALA) Inc. Annie.Cordo@state.de.us
Ann C. Cordo   on behalf of Other Prof.   Ernst & Young LLP Annie.Cordo@state.de.us
Ann C. Cordo   on behalf of Attorney   Torys LLP Annie.Cordo@state.de.us
Ann C. Cordo   on behalf of Debtor   Nortel Networks Capital Corporation Annie.Cordo@state.de.us
Ann C. Cordo   on behalf of Attorney   Morris, Nichols, Arsht & Tunnell LLP
  Annie.Cordo@state.de.us
Ann C. Cordo   on behalf of Interested Party   John Ray, as Principal Officer of Nortel Networks,
  Inc. Annie.Cordo@state.de.us
Ann C. Cordo   on behalf of Claims Agent   Epiq Bankruptcy Solutions LLC Annie.Cordo@state.de.us
Ann C. Cordo   on behalf of Plaintiff   Nortel Networks, Inc. acordo@mnat.com,
  aconway@mnat.com;ecampbell@mnat.com
Ann C. Cordo   on behalf of Consultant   RLKS Executive Solutions LLC Annie.Cordo@state.de.us
Ann C. Cordo   on behalf of Interested Party   The Mergis Group Annie.Cordo@state.de.us
Ann C. Cordo   on behalf of Defendant   Nortel Networks Inc., et al. acordo@mnat.com
Ann C. Cordo   on behalf of Attorney   Cleary Gottlieb Steen & Hamilton LLP
  Annie.Cordo@state.de.us
Ann C. Cordo   on behalf of Consultant   Chilmark Partners, LLC Annie.Cordo@state.de.us
Ann C. Cordo   on behalf of Financial Advisor   Ernst & Young LLP Annie.Cordo@state.de.us
Ann C. Cordo   on behalf of Other Prof.   Linklaters LLP Annie.Cordo@state.de.us
Ann C. Cordo   on behalf of Other Prof.   John Ray Annie.Cordo@state.de.us
Ann C. Cordo   on behalf of Creditor Committee   Official Committee of Unsecured Creditors of
  Nortel Networks Inc., et al. Annie.Cordo@state.de.us
Ann C. Cordo   on behalf of Plaintiff   Nortel Networks Inc. acordo@mnat.com
Ann C. Cordo   on behalf of Plaintiff   Nortel Networks (CALA) Inc. acordo@mnat.com
Ann C. Cordo   on behalf of Accountant   Huron Consulting Group Annie.Cordo@state.de.us
Ann C. Cordo   on behalf of Attorney   Keightley & Ashner LLP Annie.Cordo@state.de.us
Ann C. Cordo   on behalf of Other Prof.   Punter Southall LLC Annie.Cordo@state.de.us
Ann M Kashishian   on behalf of Successor Trustee   Wilmington Trust, National Association
  kashishian@chipmanbrown.com,  dero@chipmanbrown.com;mccloskey@chipmanbrown.com
Ann M Kashishian   on behalf of Attorney   Chipman Brown Cicero & Cole, LLP
  kashishian@chipmanbrown.com,  dero@chipmanbrown.com;mccloskey@chipmanbrown.com
Annie C. Wells   on behalf of Defendant   Cognizant Technology Solutions US Corporation,
  awells@morganlewis.com
Anthony W. Clark   on behalf of Counter-Claimant   Communications Test Design, Inc. ,
  debank@skadden.com;wendy.lamanna@skadden.com;christopher.heaney@skadden.com
Anthony W. Clark   on behalf of Defendant   Communications Test Design, Inc. ,
  debank@skadden.com;wendy.lamanna@skadden.com;christopher.heaney@skadden.com
Ayesha  Chacko Bennett   on behalf of Interested Party   Schiff Hardin LLP abennett@camlev.com
Ayesha  Chacko Bennett   on behalf of Interested Party   Campbell & Levine, LLC
  abennett@camlev.com
Ayesha  Chacko Bennett   on behalf of Defendant   Anixter Inc. abennett@camlev.com
Barbra Rachel Parlin   on behalf of Interested Party   Avaya Inc. barbra.parlin@hklaw.com,
  chip.lancaster@hklaw.com
Barbra Rachel Parlin   on behalf of Defendant   Avaya Inc., barbra.parlin@hklaw.com,
  chip.lancaster@hklaw.com
Benjamin W. Keenan   on behalf of Creditor   Johnson Controls, Inc. bkeenan@ashby-geddes.com,
  bkeenan@ashby-geddes.com
Benjamin W. Keenan   on behalf of Defendant   Spirent Communications Inc.
  bkeenan@ashby-geddes.com,  bkeenan@ashby-geddes.com
Benjamin W. Keenan   on behalf of Defendant   Insight Enterprises, Inc., captioned as Insight
  Enterprises, Inc. d/b/a Software Spectrum, Inc., an Insight Company, and Insight Direct USA,
  Inc. bkeenan@ashby-geddes.com,  bkeenan@ashby-geddes.com
Benjamin W. Keenan   on behalf of Defendant   Insight Direct USA, Inc. bkeenan@ashby-geddes.com,
  bkeenan@ashby-geddes.com
Benjamin W. Keenan   on behalf of Defendant   Insight Enterprises, Inc. d/b/a Software Spectrum,
  Inc., an Insight Company, and Insight Direct USA, Inc. bkeenan@ashby-geddes.com,
  bkeenan@ashby-geddes.com
Benjamin W. Keenan   on behalf of Creditor   Insight Direct USA, Inc. bkeenan@ashby-geddes.com,
  bkeenan@ashby-geddes.com
Bennett  Silverberg   on behalf of Creditor   Nortel Trade Claim Consortium
  bsilverberg@brownrudnick.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          Bonnie Glantz Fatell    on behalf of Plaintiff Bart  Kohnhorst fatell@blankrome.com,
          moody@ecf.inforuptcy.com;moody@blankrome.com
          Bonnie Glantz Fatell    on behalf of Plaintiff Brian  Page fatell@blankrome.com,
          moody@ecf.inforuptcy.com;moody@blankrome.com
          Bonnie Glantz Fatell    on behalf of Plaintiff Benjamin  Warren fatell@blankrome.com,
          moody@ecf.inforuptcy.com;moody@blankrome.com
          Bonnie Glantz Fatell    on behalf of Other Prof.    Robert Horne, James Young, and The Ad Hoc Group
          of Beneficiaries fatell@blankrome.com,  moody@ecf.inforuptcy.com;moody@blankrome.com
          Bonnie Glantz Fatell    on behalf of Other Prof.    Ad Hoc Committee fatell@blankrome.com,
          moody@ecf.inforuptcy.com;moody@blankrome.com
          Bonnie Glantz Fatell    on behalf of Plaintiff    Ad Hoc Group of Beneficiaries of the Nortel
          Networks U.S. Deferred Compensation Plan, For Themselves And All Others Similarly Situated
          fatell@blankrome.com,  moody@ecf.inforuptcy.com;moody@blankrome.com
          Bonnie Glantz Fatell    on behalf of Plaintiff Ellen  Bovarnick fatell@blankrome.com,
          moody@ecf.inforuptcy.com;moody@blankrome.com
          Bonnie Glantz Fatell    on behalf of Plaintiff Charla  Crisler fatell@blankrome.com,
          moody@ecf.inforuptcy.com;moody@blankrome.com
          Bonnie Glantz Fatell    on behalf of Plaintiff Mason James Young fatell@blankrome.com,
          moody@ecf.inforuptcy.com;moody@blankrome.com
          Bonnie Glantz Fatell    on behalf of Plaintiff Robert  Horne fatell@blankrome.com,
          moody@ecf.inforuptcy.com;moody@blankrome.com
          Brett D. Fallon    on behalf of Creditor    Andrew, LLC bfallon@morrisjames.com,
          wweller@morrisjames.com;jdawson@morrisjames.com
          Brett D. Fallon    on behalf of Interested Party    Sprint Nextel bfallon@morrisjames.com,
          wweller@morrisjames.com;jdawson@morrisjames.com
          Brett D. Fallon    on behalf of Interested Party    Blue Mountain Timberline Ltd.
          bfallon@morrisjames.com,  wweller@morrisjames.com;jdawson@morrisjames.com
          Brett D. Fallon    on behalf of Creditor    Sprint Nextel Corporation bfallon@morrisjames.com,
          wweller@morrisjames.com;jdawson@morrisjames.com
          Brett D. Fallon    on behalf of Interested Party    Blue Mountain Kicking Horse Fund L.P.
          bfallon@morrisjames.com,  wweller@morrisjames.com;jdawson@morrisjames.com
          Brett D. Fallon    on behalf of Interested Party    AAI Blue Mountain Fund PLC on behalf of its
          sub-fund: Blue Mountain Long/Short Credit and Distressed Reflection Fund bfallon@morrisjames.com,
          wweller@morrisjames.com;jdawson@morrisjames.com
          Brett D. Fallon    on behalf of Interested Party    Blue Mountain Long/Short Credit Master Fund
          L.P. bfallon@morrisjames.com,  wweller@morrisjames.com;jdawson@morrisjames.com
          Brett D. Fallon    on behalf of Interested Party    Broadcom Corporation bfallon@morrisjames.com,
          wweller@morrisjames.com;jdawson@morrisjames.com
          Brett D. Fallon    on behalf of Interested Party    BlueMountain Montenvers Master Fund SCA
          SICAV-SIV bfallon@morrisjames.com,  wweller@morrisjames.com;jdawson@morrisjames.com
          Brett D. Fallon    on behalf of Interested Party    Blue Mountain Distressed Master Fund, L.P.
          bfallon@morrisjames.com,  wweller@morrisjames.com;jdawson@morrisjames.com
          Brett D. Fallon    on behalf of Interested Party    Blue Mountain Credit Alternatives Master Fund
          L.P. bfallon@morrisjames.com,  wweller@morrisjames.com;jdawson@morrisjames.com
          Brian  Trust    on behalf of Interested Party    The Fourth Estate Directors and Fourth Estate
          Subsidiaries btrust@mayerbrownrowe.com,  mlotito@mayerbrown.com
          Brian C Crawford    on behalf of Defendant    Avotus Corporation Brian@TrustWilliams.com
          Brian C Crawford    on behalf of Respondent    Avotus Corporation Brian@TrustWilliams.com
          Brian E Farnan    on behalf of Interested Party    Rockstar Consortium US LP bfarnan@farnanlaw.com,
          tfarnan@farnanlaw.com
          Brian E Farnan    on behalf of Defendant    TTI Team Telecom International Inc.
          bfarnan@farnanlaw.com,  tfarnan@farnanlaw.com
          Brian E Farnan    on behalf of Interested Party    Constellation Technologies LLC
          bfarnan@farnanlaw.com,  tfarnan@farnanlaw.com
          Brooke  Leach    on behalf of Defendant    Devonteam Danet GmbH bleach@weirpartners.com
          Brya M. Keilson    on behalf of Defendant    Real Time Monitors, Inc.
          delawarebankruptcy@eckertseamans.com
          Carl D. Neff    on behalf of Creditor    SNMP Research International, Inc. cneff@ciardilaw.com,
          vfrew@ciardilaw.com;ddorgan@ciardilaw.com
          Carl N. Kunz, III    on behalf of Defendant    Media5 Corporation ckunz@morrisjames.com,
          wweller@morrisjames.com;jdawson@morrisjames.com
          Carl N. Kunz, III    on behalf of Defendant    Thomas & Betts Manufacturing, Inc. a/k/a Thomas &
          Betts Fabrication Inc. d/b/a its GFI Division ckunz@morrisjames.com,
          wweller@morrisjames.com;jdawson@morrisjames.com
          Carl N. Kunz, III    on behalf of Defendant    Monster Worldwide, Inc. ckunz@morrisjames.com,
          wweller@morrisjames.com;jdawson@morrisjames.com
          Carl N. Kunz, III    on behalf of Creditor    Edmund B. Fitzgerald ckunz@morrisjames.com,
          wweller@morrisjames.com;jdawson@morrisjames.com
          Carl N. Kunz, III    on behalf of Creditor    Thomas & Betts Manufacturing, Inc.
          ckunz@morrisjames.com,  wweller@morrisjames.com;jdawson@morrisjames.com
          Carl N. Kunz, III    on behalf of Creditor    Slash Support, Inc. ckunz@morrisjames.com,
          wweller@morrisjames.com;jdawson@morrisjames.com
          Carl N. Kunz, III    on behalf of Creditor    Law Debenture Trust Company of New York
          ckunz@morrisjames.com,  wweller@morrisjames.com;jdawson@morrisjames.com
          Carl N. Kunz, III    on behalf of Creditor    Deka Immobilien Investment GmbH ckunz@morrisjames.com,
          wweller@morrisjames.com;jdawson@morrisjames.com
          Carl N. Kunz, III    on behalf of Defendant    Alternate Communications International Ltd.
          ckunz@morrisjames.com,  wweller@morrisjames.com;jdawson@morrisjames.com

District/off: 0311-1          User: SH              Page 4 of 20            Date Rcvd: Jul 14, 2015
                              Form ID: van440           Total Noticed: 7

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

Carol E. Momjian   on behalf of Creditor   Commonwealth of Pennsylvania, Department of Revenue
 cmomjian@attorneygeneral.gov
Carren  Shulman   on behalf of Creditor   NeoPhotonics Corporation cshulman@sheppardmullin.com,
 ny-docketing@sheppardmullin.com
Chad A. Fights   on behalf of Plaintiff   Nortel Networks Inc. chad.fights@alston.com
Chad A. Fights   on behalf of Plaintiff   Nortel Networks (CALA) Inc. chad.fights@alston.com
Charlene D. Davis   on behalf of Interested Party   Trustee of Nortel Networks UK Pension Plan
 and the Board of the Pension Protection Fund bankserve@bayardlaw.com,
 cdavis@bayardlaw.com;sbreckenridge@bayardlaw.com;sbreckenridge@bayardlaw.com;lmorton@bayardlaw.co
 m
Charles H. Huberty   on behalf of Interested Party   Joint Administrators and Foreign
 Representatives for Nortel Networks UK Limited huberty@hugheshubbard.com
Charles J. Brown   on behalf of Creditor   AT&T cbrown@gsbblaw.com, dabernathy@archerlaw.com
Charles J. Brown   on behalf of Attorney   Archer & Greiner, P.C. cbrown@gsbblaw.com,
 dabernathy@archerlaw.com
Charmaine M. Wilson   on behalf of Creditor   Primeshares ksync@primeshares.com,
 jd@primeshares.com,transfer@primeshares.com;ksync1@primeshares.com,
 microsoftaccess@primeshares.com
Christina M. Thompson   on behalf of Creditor   iStar CTL North Glenville-Richardson LLC
 cthompson@connollygallaher.com
Christina M. Thompson   on behalf of Creditor   UCM/SREP - Corp Woods, LLC
 cthompson@connollygallaher.com
Christine  Doniak   on behalf of Creditor Committee   Official Committee of Unsecured Creditors
 of Nortel Networks Inc., et al. cdoniak@akingump.com
Christopher A. Ward   on behalf of Interested Party   Westcon Group North America Inc
 cward@polsinelli.com, LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
Christopher A. Ward   on behalf of Interested Party   Ericsson Inc. and Telefonaktiebolaget LM
 Ericsson (Publ.) cward@polsinelli.com, LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
Christopher A. Ward   on behalf of Creditor   ABN AMRO Bank N.V. cward@polsinelli.com,
 LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
Christopher A. Ward   on behalf of Creditor   OSS Nokalva, Inc. cward@polsinelli.com,
 LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
Christopher A. Ward   on behalf of Creditor   Unisys Corporation cward@polsinelli.com,
 LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
Christopher A. Ward   on behalf of Interested Party   Polsinelli PC cward@polsinelli.com,
 LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
Christopher Dean Loizides   on behalf of Attorney   Loizides PA loizides@loizides.com
Christopher M. Samis   on behalf of Attorney   Ashurst LLP csamis@wtplaw.com,
 cmcallister@wtplaw.com,wjeffers@wtplaw.com
Christopher M. Samis   on behalf of Creditor Committee   Official Committee of Unsecured
 Creditors of Nortel Networks Inc., et al. csamis@wtplaw.com,  cmcallister@wtplaw.com,
 wjeffers@wtplaw.com
Christopher M. Samis   on behalf of Interested Party   OFFICIAL COMMITTEE OF UNSECURED CREDITORS
 csamis@wtplaw.com,  cmcallister@wtplaw.com,wjeffers@wtplaw.com
Christopher M. Samis   on behalf of Attorney   Akin Gump Strauss Hauer & Feld LLP
 csamis@wtplaw.com,  cmcallister@wtplaw.com,wjeffers@wtplaw.com
Christopher M. Samis   on behalf of Debtor   Nortel Networks Inc., et al. csamis@wtplaw.com,
 cmcallister@wtplaw.com,wjeffers@wtplaw.com
Christopher M. Samis   on behalf of Other Prof.   Dentons Canada LLP csamis@wtplaw.com,
 cmcallister@wtplaw.com,wjeffers@wtplaw.com
Christopher M. Samis   on behalf of Other Prof.   Cassels Brock & Blackwell LLP csamis@wtplaw.com,
 cmcallister@wtplaw.com,wjeffers@wtplaw.com
Christopher M. Samis   on behalf of Interested Party   Capstone Advisory Group, LLC
 csamis@wtplaw.com,  cmcallister@wtplaw.com,wjeffers@wtplaw.com
Christopher M. Samis   on behalf of Attorney   Richards, Layton & Finger, PA csamis@wtplaw.com,
 cmcallister@wtplaw.com,wjeffers@wtplaw.com
Christopher Martin Winter   on behalf of Interested Party   Bank of New York Mellon
 cmwinter@duanemorris.com,  AutoDocketWILM@duanemorris.com
Christopher Martin Winter   on behalf of Defendant   ZOHO Corporation cmwinter@duanemorris.com,
 AutoDocketWILM@duanemorris.com
Christopher Martin Winter   on behalf of Defendant   Aviat U.S., Inc. cmwinter@duanemorris.com,
 AutoDocketWILM@duanemorris.com
Christopher Martin Winter   on behalf of Other Prof.   The Bank of New York Mellon Trust Company,
 N.A., as Indenture Trustee cmwinter@duanemorris.com,  AutoDocketWILM@duanemorris.com
Christopher Martin Winter   on behalf of Defendant   Aviat Networks, Inc.
 cmwinter@duanemorris.com,  AutoDocketWILM@duanemorris.com
Christopher Page Simon   on behalf of Defendant   Celestica Holdings PTE Ltd. csimon@crosslaw.com,
 smacdonald@crosslaw.com
Christopher Page Simon   csimon@crosslaw.com,  smacdonald@crosslaw.com
Christopher Page Simon   on behalf of Interested Party Moreno   Minto csimon@crosslaw.com,
 smacdonald@crosslaw.com
Christopher Page Simon   on behalf of Interested Party Kien   Chen csimon@crosslaw.com,
 smacdonald@crosslaw.com
Christopher Page Simon   on behalf of Financial Advisor   Jefferies & Company, Inc.
 csimon@crosslaw.com,  smacdonald@crosslaw.com
Christopher Page Simon   on behalf of Defendant   Celestica Thailand Ltd. csimon@crosslaw.com,
 smacdonald@crosslaw.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          Colm F. Connolly    on behalf of Mediator James L. Garrity, Jr. cconnolly@morganlewis.com,
          lgibson@morganlewis.com,
          Colm F. Connolly    on behalf of Defendant   Cognizant Technology Solutions US Corporation,
          cconnolly@morganlewis.com,  lgibson@morganlewis.com
          D. Ross Martin    on behalf of Successor Trustee    Wilmington Trust, National Association
          rmartin@ropesgray.com
          Dana S. Plon    on behalf of Creditor    Unisys Corporation dplon@sirlinlaw.com
          Dana S. Plon    on behalf of Creditor    Unisys de Mexico S.A. de C.V. dplon@sirlinlaw.com
          Daniel A. O'Brien    on behalf of Interested Party    Xeta Technologies, Inc. daobrien@venable.com
          Daniel A. O'Brien    on behalf of Creditor    Credit Solutions of America, Inc. daobrien@venable.com
          Daniel K. Hogan    on behalf of Creditor    MTS Allstream, Inc. dkhogan@dkhogan.com,
          keharvey@dkhogan.com,gpalagruto@dkhogan.com
          Darryl S. Laddin    on behalf of Creditor    Affiliates of Verizon Communications Inc.
          bkrfilings@agg.com
          Darryl S. Laddin    on behalf of Creditor    Verizon Communications Inc. and for Cellco Partnership
          d/b/a Verizon Wireless bkrfilings@agg.com
          David Brian Wheeler    on behalf of Creditor    Public Service of North Carolina, Incorporated
          davidwheeler@mvalaw.com,  reiddyer@mvalaw.com
          David G. Aelvoet    on behalf of Creditor    Bexar County davida@publicans.com
          David L. Pollack    on behalf of Creditor    UBS Realty Investors LLC pollack@ballardspahr.com,
          blunt@ballardspahr.com
          David M. Fournier    on behalf of Interested Party    Hitachi, LTD. fournierd@pepperlaw.com,
          wlbank@pepperlaw.com,lanoc@pepperlaw.com,fournierd@ecf.inforuptcy.com,
          wlbank@ecf.inforuptcy.com;lewisc@pepperlaw.com
          David N Crapo    on behalf of Interested Party    Hewlett-Packard Financial Services, Inc.
          dcrapo@gibbonslaw.com
          David S. Leinwand    on behalf of Creditor    Avenue TC Fund, LP dleinwand@amroc.com
          Deborah M. Buell    on behalf of Plaintiff    Nortel Networks Inc. maofiling@cgsh.com
          Deborah M. Buell    on behalf of Plaintiff    Nortel Networks (CALA) Inc. maofiling@cgsh.com
          Dennis A. Meloro    on behalf of Interested Party    WITEC, LLC bankruptcydel@gtlaw.com,
          bankruptcydel@gtlaw.com;tdomase@gtlaw.com;melorod@gtlaw.com;dellitdock@gtlaw.com
          Derek C. Abbott    on behalf of Debtor    Nortel Networks Inc., et al. dabbott@mnat.com,
          rfusco@mnat.com;mdecarli@mnat.com;aconway@mnat.com
          Derek C. Abbott    on behalf of Debtor    Nortel Networks (CALA) Inc. dabbott@mnat.com,
          rfusco@mnat.com;mdecarli@mnat.com;aconway@mnat.com
          Devon J. Eggert    on behalf of Other Prof.    Mercer (US) Inc. deggert@freeborn.com,
          bkdocketing@freeborn.com
          Diane E. Vuocolo    on behalf of Mediator Diana E. Vuocolo vuocolod@gtlaw.com
          Domenic E. Pacitti    on behalf of Interested Party    Electro Rent Corp. dpacitti@klehr.com
          Domenic E. Pacitti    on behalf of Defendant    Certicom Corporation dpacitti@klehr.com
          Donald J. Detweiler    on behalf of Defendant    Sterling Mets, L.P. detweilerd@pepperlaw.com,
          lanoc@pepperlaw.com,detweilerd@ecf.inforuptcy.com;wlbank@ecf.inforuptcy.com
          Donald J. Detweiler    on behalf of Defendant    Queens Ballpark Company, L.L.C.
          detweilerd@pepperlaw.com,  lanoc@pepperlaw.com,
          detweilerd@ecf.inforuptcy.com;wlbank@ecf.inforuptcy.com
          Donald K. Ludman    on behalf of Creditor    SAP America, Inc. dludman@brownconnery.com
          Donna L. Culver    on behalf of Plaintiff    Nortel Networks, Inc. dculver@mnat.com
          Donna L. Culver    on behalf of Plaintiff    Nortel Networks (CALA) Inc. dculver@mnat.com,
          mdecarli@mnat.com;aconway@mnat.com;rfusco@mnat.com
          Donna L. Culver    on behalf of Interested Party    Nortel Networks Inc. dculver@mnat.com,
          mdecarli@mnat.com;aconway@mnat.com;rfusco@mnat.com
          Donna L. Culver    on behalf of Plaintiff    Nortel Networks (CALA) Inc., dculver@mnat.com,
          aconway@mnat.com;jhouser@mnat.com
          Donna L. Culver    on behalf of Plaintiff    Nortel Networks Inc. dculver@mnat.com,
          mdecarli@mnat.com;aconway@mnat.com;rfusco@mnat.com
          Douglas J. Lipke    on behalf of Creditor Mike  Zafirovski dlipke@vedderprice.com
          Douglas K Mayer    on behalf of Creditor    Google Inc. dkmayer@wlrk.com
          Douglas K Mayer    on behalf of Creditor    Ranger Inc. dkmayer@wlrk.com
          Drew M. Dillworth    on behalf of Creditor    Telefonica Internacional, S.A.U.
          ddillworth@stearnsweaver.com,
          cgraver@stearnsweaver.com;marocha@stearnsweaver.com;jmartinez@stearnsweaver.com;mmesones-mori@ste
          arnsweaver.com;bank@stearnsweaver.com
          Duane David Werb    on behalf of Interested Party    Nokia Corporation
          maustria@werbsullivan.com;riorii@werbsullivan.com
          Duane David Werb    on behalf of Creditor    Emerson Network Power Embedded
          maustria@werbsullivan.com;riorii@werbsullivan.com
          E. Rebecca  Workman    on behalf of Creditor    Barnes & Thornburg LLP rebecca.workman@btlaw.com
          Edmon L. Morton    on behalf of Financial Advisor    Jefferies & Company, Inc. bankfilings@ycst.com
          Edward B. Rosenthal    on behalf of Defendant    Global Electric Electronic Processing (USA), Inc.
          and Global Electric Electronic Processing, Inc. erosenthal@rmgglaw.com,  jmeekins@rmgglaw.com
          Edward Patrick O'Brien    on behalf of Creditor    485 Lexington Owner LLC & Reckson Operating
          Partnership, L.P. eobrien@sbchlaw.com
          Edwin J. Harron    on behalf of Financial Advisor    Jefferies & Company, Inc. bankfilings@ycst.com
          Edwin J. Harron    on behalf of Interested Party    EMEA Administrators bankfilings@ycst.com
          Edwin J. Harron    on behalf of Interested Party    Joint Administrators and Foreign
          Representatives for Nortel Networks UK Limited bankfilings@ycst.com
          Elihu Ezekiel Allinson, III    on behalf of Defendant    Sourcefire, Inc. ZAllinson@SHA-LLC.com,
          ecf@williamdsullivanllc.com;KDavis@SHA-LLC.com;hcoleman@sha-llc.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
           Elihu Ezekiel Allinson, III   on behalf of Defendant   Avaya Inc., ZAllinson@SHA-LLC.com,
            ecf@williamdsullivanllc.com;KDavis@SHA-LLC.com;hcoleman@sha-llc.com
           Elihu Ezekiel Allinson, III   on behalf of Debtor   Nortel Networks Inc., et al.
            ZAllinson@SHA-LLC.com,  ecf@williamdsullivanllc.com;KDavis@SHA-LLC.com;hcoleman@sha-llc.com
           Elihu Ezekiel Allinson, III   on behalf of Creditor   Motorola, Inc. ZAllinson@SHA-LLC.com,
            ecf@williamdsullivanllc.com;KDavis@SHA-LLC.com;hcoleman@sha-llc.com
           Elihu Ezekiel Allinson, III   on behalf of Defendant   Asteelflash California, Inc.
            ZAllinson@SHA-LLC.com,  ecf@williamdsullivanllc.com;KDavis@SHA-LLC.com;hcoleman@sha-llc.com
           Elihu Ezekiel Allinson, III   on behalf of Defendant   Razorfish, LLC ZAllinson@SHA-LLC.com,
            ecf@williamdsullivanllc.com;KDavis@SHA-LLC.com;hcoleman@sha-llc.com
           Elihu Ezekiel Allinson, III   on behalf of Creditor   Motorola Solutions, Inc., formerly Motorola,
            Inc. ZAllinson@SHA-LLC.com,  ecf@williamdsullivanllc.com;KDavis@SHA-LLC.com;hcoleman@sha-llc.com
           Elizabeth  Banda Calvo   on behalf of Creditor   Richardson ISD rgleason@pbfcm.com,
            ebcalvo@pbfcm.com;ebcalvo@ecf.inforuptcy.com
           Elizabeth  Banda Calvo   on behalf of Creditor   Grapevine-Colleyville ISD, City of Grapevine
            rgleason@pbfcm.com,  ebcalvo@pbfcm.com;ebcalvo@ecf.inforuptcy.com
           Epiq Bankruptcy Solutions LLC    nmrodriguez@epiqsystems.com
           Eric D. Schwartz   on behalf of Debtor   Nortel Networks Inc., et al. eschwartz@mnat.com,
            aconway@mnat.com;mdecarli@mnat.com
           Eric J. Monzo   on behalf of Defendant   Accton Technology Corporation emonzo@morrisjames.com,
            wweller@morrisjames.com;jdawson@morrisjames.com
           Eric J. Monzo   on behalf of Creditor   Sprint Nextel Corporation emonzo@morrisjames.com,
            wweller@morrisjames.com;jdawson@morrisjames.com
           Eric J. Monzo   on behalf of Defendant   Zhone Technologies, Inc. emonzo@morrisjames.com,
            wweller@morrisjames.com;jdawson@morrisjames.com
           Eric J. Monzo   on behalf of Defendant   Voxify, Inc. emonzo@morrisjames.com,
            wweller@morrisjames.com;jdawson@morrisjames.com
           Eric Michael Sutty   on behalf of Interested Party Jane  Neumann ems@elliottgreenleaf.com
           Eric Michael Sutty   on behalf of Interested Party Adella  Venneman ems@elliottgreenleaf.com
           Eric Michael Sutty    ems@elliottgreenleaf.com
           Eric Michael Sutty   on behalf of Interested Party Scott  Gennett ems@elliottgreenleaf.com
           Eric Michael Sutty   on behalf of Interested Party Remajos  Brown ems@elliottgreenleaf.com
           Eric Michael Sutty   on behalf of Interested Party Mark R. Janis ems@elliottgreenleaf.com
           Eric Michael Sutty   on behalf of Interested Party Olive Jane Stepp ems@elliottgreenleaf.com
           Eric Michael Sutty   on behalf of Plaintiff   Official Committee of Long Term Disability Plan
            Participants, on behalf of and as agent for a class of individual participants and beneficiaries
            under various Nortel Networks Health and Welfare Benefi ems@elliottgreenleaf.com
           Eric Michael Sutty   on behalf of Interested Party Michael R. Thompson ems@elliottgreenleaf.com
           Eric Michael Sutty   on behalf of Interested Party Brenda L. Rohrbaugh ems@elliottgreenleaf.com
           Eric Michael Sutty   on behalf of Interested Party Robert Dale Dover ems@elliottgreenleaf.com
           Eric Michael Sutty   on behalf of Interested Party Fred  Lindow ems@elliottgreenleaf.com
           Eric Michael Sutty   on behalf of Interested Party Najam  Dean ems@elliottgreenleaf.com
           Eric Michael Sutty   on behalf of Creditor Committee   Official Committee of Long-Term Disability
            Participants ems@elliottgreenleaf.com
           Eric Michael Sutty   on behalf of Interested Party David  Litz ems@elliottgreenleaf.com
           Eric Michael Sutty   on behalf of Interested Party Peter  Lawrence ems@elliottgreenleaf.com
           Eric Michael Sutty   on behalf of Interested Party Jerry  Wadlow ems@elliottgreenleaf.com
           Eric Michael Sutty   on behalf of Interested Party Rahul  Kumar ems@elliottgreenleaf.com
           Eric Michael Sutty   on behalf of Interested Party Sandra  Aiken ems@elliottgreenleaf.com
           Eric Michael Sutty   on behalf of Interested Party Thelma  Watson ems@elliottgreenleaf.com
           Eric Michael Sutty   on behalf of Interested Party Charles  Sandner ems@elliottgreenleaf.com
           Eric Michael Sutty   on behalf of Interested Party Caroline  Underwood ems@elliottgreenleaf.com
           Ericka Fredricks Johnson   on behalf of Creditor   Andrew, LLC erjohnson@wcsr.com,
            klytle@wcsr.com;hsasso@wcsr.com;jwray@wcsr.com
           Etta Ren Wolfe   on behalf of Defendant   Oplink Communications, Inc. ewolfe@potteranderson.com,
            bankruptcy@potteranderson.com
           Evan T. Miller   on behalf of Interested Party   Nortel Networks UK Pension Trust Limited & The
            Board of the Pension Protection Fund emiller@bayardlaw.com,  lmorton@bayardlaw.com
           Evelyn J. Meltzer   on behalf of Defendant   Right Management Inc. meltzere@pepperlaw.com,
            lanoc@pepperlaw.com;wlbank@pepperlaw.com;wlbank@ecf.inforuptcy.com;meltzere@ecf.inforuptcy.com
           Evelyn J. Meltzer   on behalf of Interested Party   Microvision, Inc. meltzere@pepperlaw.com,
            lanoc@pepperlaw.com;wlbank@pepperlaw.com;wlbank@ecf.inforuptcy.com;meltzere@ecf.inforuptcy.com
           Evelyn J. Meltzer   on behalf of Defendant   Siemens Enterprise Communications, Inc.
            meltzere@pepperlaw.com,
            lanoc@pepperlaw.com;wlbank@pepperlaw.com;wlbank@ecf.inforuptcy.com;meltzere@ecf.inforuptcy.com
           Evelyn J. Meltzer   on behalf of Defendant   Critical Path Strategies, Inc.
            meltzere@pepperlaw.com,
            lanoc@pepperlaw.com;wlbank@pepperlaw.com;wlbank@ecf.inforuptcy.com;meltzere@ecf.inforuptcy.com
           Evelyn J. Meltzer   on behalf of Defendant   Axxion Group Corporation meltzere@pepperlaw.com,
            lanoc@pepperlaw.com;wlbank@pepperlaw.com;wlbank@ecf.inforuptcy.com;meltzere@ecf.inforuptcy.com
           Francis A. Monaco, Jr.   on behalf of Mediator Francis A. Monaco, Jr. fmonaco@wcsr.com,
            kdalton@wcsr.com;hsasso@wcsr.com;jwray@wcsr.com
           Frank F. McGinn   on behalf of Creditor   Iron Mountain Information Management, Inc.
            ffm@bostonbusinesslaw.com
           Frederick Brian Rosner   on behalf of Defendant   Axerra Networks, Inc. rosner@teamrosner.com
           Frederick Brian Rosner   on behalf of Creditor   Cypress Communications, Inc.
            rosner@teamrosner.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

        Gabriel R. MacConaill   on behalf of Interested Party   Aricent Technologies (Holdings) Limited
        gmacconaill@sidley.com,  bankruptcy@potteranderson.com
        Gabriel R. MacConaill   on behalf of Defendant   Aricent Technologies (Holdings) Limited
        gmacconaill@sidley.com,  bankruptcy@potteranderson.com
        Gaston Plantiff Loomis, II   on behalf of Defendant   Systems & Software Services, Inc.
        gloomis@eckertseamans.com,  delawarebankruptcy@eckertseamans.com
        Gayle H. Allen   on behalf of Creditor   Bell Aliant Regional Communications Limited
        gallen@verilldana.com,  rmoon@verilldana.com;dkariotis@verilldana.com
        George  Rosenberg   on behalf of Creditor   Treasurer of Arapahoe County, Colorado
        grosenberg@co.arapahoe.co.us,  jholmgren@co.arapahoe.co.us
        Gilbert D. Dean   on behalf of Creditor   SNMP Research, Inc. ddean@coleschotz.com,
        jdonaghy@coleschotz.com
        Gilbert D. Dean   on behalf of Plaintiff   SNMP Research, Inc. ddean@coleschotz.com,
        jdonaghy@coleschotz.com
        Gilbert D. Dean   on behalf of Creditor   SNMP Research International, Inc. ddean@coleschotz.com,
        jdonaghy@coleschotz.com
        Gilbert D. Dean   on behalf of Plaintiff   SNMP Research International, Inc. ddean@coleschotz.com,
        jdonaghy@coleschotz.com
        Gregory G. Plotko   on behalf of Interested Party   ZSF/Research Gateway Trust
        gplotko@kramerlevin.com,  tmayer@kramerlevin.com.
        Gregory G. Plotko   on behalf of Interested Party   ZSF/Research Network Trust
        gplotko@kramerlevin.com,  tmayer@kramerlevin.com.
        Helen Elizabeth Weller   on behalf of Creditor   Fannin CAD dallas.bankruptcy@publicans.com,
        evelyn.palmer@lgbs.com
        Helen Elizabeth Weller   on behalf of Creditor   City of Richardson
        dallas.bankruptcy@publicans.com,  evelyn.palmer@lgbs.com
        Helen Elizabeth Weller   on behalf of Creditor   Irving ISD dallas.bankruptcy@publicans.com,
        evelyn.palmer@lgbs.com
        Helen Elizabeth Weller   on behalf of Creditor   Dallas County dallas.bankruptcy@publicans.com,
        evelyn.palmer@lgbs.com
        Henry Jon Jaffe   on behalf of Interested Party   Right Management, Inc. jaffeh@pepperlaw.com,
        jaffeh@ecf.inforuptcy.com/wlbank@ecf.inforuptcy.com
        Henry Jon Jaffe   on behalf of Defendant   Weston Solutions, Inc. jaffeh@pepperlaw.com,
        jaffeh@ecf.inforuptcy.com/wlbank@ecf.inforuptcy.com
        Howard A. Cohen   on behalf of Creditor   Sanmina-SCI Corporation howard.cohen@dbr.com
        Howard A. Cohen   on behalf of Defendant   SCI Brockville Corp. d/b/a BreconRidge Corporation
        howard.cohen@dbr.com
        Howard A. Cohen   on behalf of Interested Party   SCI Brockville Corp. d/b/a BreconRidge
        Corporation howard.cohen@dbr.com
        Ian Connor Bifferato   on behalf of Mediator Ian Connor   Bifferato cbifferato@bifferato.com,
        mdunwody@bifferato.com
        Ian Connor Bifferato   on behalf of Interested Party   Gores & Siemens Enterprise Network
        cbifferato@bifferato.com,  mdunwody@bifferato.com
        Ian Connor Bifferato   on behalf of Interested Party   TIME WARNER CABLE INC.
        cbifferato@bifferato.com,  mdunwody@bifferato.com
        Ian Connor Bifferato   on behalf of Interested Party   TIME WARNER CABLE ENTERPRISES LLC
        cbifferato@bifferato.com,  mdunwody@bifferato.com
        Ian Connor Bifferato   on behalf of Interested Party   Cequel Communications, LLC d/b/a
        Suddenlink Communications cbifferato@bifferato.com,  mdunwody@bifferato.com
        Ian Connor Bifferato   on behalf of Interested Party   Charter Communications, Inc
        cbifferato@bifferato.com,  mdunwody@bifferato.com
        Ian Connor Bifferato   on behalf of Interested Party   ArrisGroup, Inc., Arris Enterprises, Inc.,
        Arris Solutions, Inc., and General Instrument Corp. cbifferato@bifferato.com,
        mdunwody@bifferato.com
        Ian Connor Bifferato   on behalf of Interested Party   CISCO SYSTEMS, INC.
        cbifferato@bifferato.com,  mdunwody@bifferato.com
        Ian Connor Bifferato   on behalf of Interested Party   Cable One, Inc. cbifferato@bifferato.com,
        mdunwody@bifferato.com
        Ian Connor Bifferato   on behalf of Interested Party   WideOpenWest Finance, LLC a/k/a WOW!
        Internet, Cable & Phone, Knology, Inc., cbifferato@bifferato.com,  mdunwody@bifferato.com
        Ian Connor Bifferato   on behalf of Mediator Ian Connor Bifferato cbifferato@bifferato.com,
        mdunwody@bifferato.com
        Ian Connor Bifferato   on behalf of Mediator Ian C. Bifferato cbifferato@bifferato.com,
        mdunwody@bifferato.com
        Ira M. Levee   on behalf of Interested Party Moreno  Minto ilevee@lowenstein.com,
        krosen@lowenstein.com
        Ira M. Levee   on behalf of Creditor   Bankruptcy Counsel to Lead Plaintiffs and the Class
        ilevee@lowenstein.com,  krosen@lowenstein.com
        Ira M. Levee   ilevee@lowenstein.com,  krosen@lowenstein.com
        Ira M. Levee   on behalf of Interested Party Kien  Chen ilevee@lowenstein.com,
        krosen@lowenstein.com
        Jaime Luton Chapman   on behalf of Interested Party   Joint Administrators and Foreign
        Representatives for Nortel Networks UK Limited bankfilings@ycst.com
        James Tobia   on behalf of Defendant   Macadamian Technologies Inc.
        jimtobia@comcast.net;bankserve@tobialaw.com
        James  Tobia   on behalf of Defendant   BizSphere AG jimtobia@comcast.net;bankserve@tobialaw.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
         James C. Carignan   on behalf of Defendant   Right Management Inc. carignaj@pepperlaw.com,
              wlbank@pepperlaw.com,lanoc@pepperlaw.com,
              carignanj@ecf.inforuptcy.com;wlbank@ecf.inforuptcy.com;wlbank@ecf.inforuptcy.com
         James D. Newbold   on behalf of Creditor   Illinois Department of Revenue
              James.Newbold@illinois.gov
         James E. Huggett   on behalf of Creditor   Oracle America, Inc. jhuggett@margolisedelstein.com,
              nvangorder@margolisedelstein.com
         James E. Huggett   on behalf of Creditor   Oracle USA, Inc jhuggett@margolisedelstein.com,
              nvangorder@margolisedelstein.com
         James L. Bromley   on behalf of Plaintiff   Nortel Networks, Inc. jbromley@cgsh.com,
              maofiling@cgsh.com
         James L. Bromley   on behalf of Debtor   Nortel Networks Inc., et al. jbromley@cgsh.com,
              maofiling@cgsh.com
         James S. Carr   on behalf of Creditor   Woodfield Holdings PT, LLC
              KDWBankruptcyDepartment@kelleydrye.com;MVicinanza@ecf.inforuptcy.com
         James S. Carr   on behalf of Creditor   Cypress Communications, Inc.
              KDWBankruptcyDepartment@kelleydrye.com;MVicinanza@ecf.inforuptcy.com
         James S. Carr   on behalf of Creditor   Martingale Road LLC
              KDWBankruptcyDepartment@kelleydrye.com;MVicinanza@ecf.inforuptcy.com
         James S. Carr   on behalf of Creditor   Tata American International Corporation and Tata
              Consultancy Services Limited KDWBankruptcyDepartment@kelleydrye.com;MVicinanza@ecf.inforuptcy.com
         James S. Yoder   on behalf of Creditor   Starent Networks Corp. yoderj@whiteandwilliams.com
         James S. Yoder   on behalf of Defendant   Trapeze Networks, Inc. yoderj@whiteandwilliams.com
         James S. Yoder   on behalf of Defendant   Starent Networks LLC yoderj@whiteandwilliams.com
         James S. Yoder   on behalf of Defendant   Abacus Solutions, LLC, yoderj@whiteandwilliams.com
         James S. Yoder   on behalf of Creditor   Polycom, Inc. yoderj@whiteandwilliams.com
         Jami B. Nimeroff   on behalf of Defendant   Microsoft Online, Inc. fka Atlas
              jnimeroff@bsnlawyers.com,  cmhannan@bsnlawyers.com
         Jan Meir Geht   on behalf of Creditor   United States on behalf of Internal Revenue Service
              jan.m.geht@usdoj.gov,  eastern.taxcivil@usdoj.gov
         Jane A Bee   on behalf of Other Prof.   Robert Horne, James Young, and The Ad Hoc Group of
              Beneficiaries bee@blankrome.com
         Jane A Bee   on behalf of Other Prof.   Blank Rome LLP bee@blankrome.com
         Jane A Bee   on behalf of Creditor   Robert Horne, James Young & the Ad Hoc Group of
              Beneficiaries of the Nortel Networks U.S. Deferrred Compensation Plan bee@blankrome.com
         Jane A Bee   on behalf of Other Prof.   Motorola Mobility Inc. bee@blankrome.com
         Jane A Bee   on behalf of Other Prof.   Bernstein, Shur, Sawyer & Nelson, P.A. bee@blankrome.com
         Jason M. Liberi   on behalf of Defendant   Communications Test Design, Inc.
              jason.liberi@skadden.com,
              christopher.heaney@skadden.com;debank@skadden.com;wendy.lamanna@skadden.com
         Jason W. Harbour   on behalf of Defendant   Sumitomo Electric Device Innovations, U.S.A., Inc.
              f/k/a ExceLight Communications, Inc. jharbour@hunton.com
         Jeffrey A. Scharf   on behalf of Creditor   Commonwealth of Virginia Department of Taxation
              jeff@taxva.com
         Jeffrey B. Rose   on behalf of Creditor   Jac  Goudsmit jrose@tishlerandwald.com,
              bmurzanski@tishlerandwald.com
         Jeffrey B. Rose   on behalf of Creditor   Wendell Allen Neff jrose@tishlerandwald.com,
              bmurzanski@tishlerandwald.com
         Jeffrey B. Rose   on behalf of Creditor   William  Weidner jrose@tishlerandwald.com,
              bmurzanski@tishlerandwald.com
         Jeffrey B. Rose   on behalf of Creditor   Charles  Rowe jrose@tishlerandwald.com,
              bmurzanski@tishlerandwald.com
         Jeffrey B. Rose   on behalf of Creditor   Fred  Scott jrose@tishlerandwald.com,
              bmurzanski@tishlerandwald.com
         Jeffrey B. Rose   on behalf of Creditor   Keith  Weiner jrose@tishlerandwald.com,
              bmurzanski@tishlerandwald.com
         Jeffrey B. Rose   on behalf of Creditor   Rudy  Mathieu jrose@tishlerandwald.com,
              bmurzanski@tishlerandwald.com
         Jeffrey B. Rose   on behalf of Creditor   Price  Paschall jrose@tishlerandwald.com,
              bmurzanski@tishlerandwald.com
         Jeffrey B. Rose   on behalf of Creditor   Neal  Shact jrose@tishlerandwald.com,
              bmurzanski@tishlerandwald.com
         Jeffrey B. Rose   on behalf of Creditor   Dwayne  Roberts jrose@tishlerandwald.com,
              bmurzanski@tishlerandwald.com
         Jeffrey C. Wisler   on behalf of Interested Party   iStar CTL North Glenville-Richardson LLC
              jwisler@connollygallagher.com
         Jeffrey M. Carbino   on behalf of Defendant   Wind Telecom, S.A. jeffreycarbino@gmail.com
         Jeffrey M. Carbino   on behalf of Defendant   BWCS, Ltd. jeffreycarbino@gmail.com
         Jeffrey M. Carbino   on behalf of Defendant   Mercury Americas USA, Corp. jeffreycarbino@gmail.com
         Jeffrey M. Carbino   on behalf of Defendant   Prime Carrier Ltd. jeffreycarbino@gmail.com
         Jeffrey M. Carbino   on behalf of Defendant   Sigma Systems Canada Inc. jeffreycarbino@gmail.com
         Jeffrey M. Schlerf   on behalf of Creditor   Nortel Trade Claim Consortium
              jschlerf@foxrothschild.com
         Jeffrey R. Waxman   on behalf of Defendant   Focus Legal Management, LLC jwaxman@morrisjames.com,
              wweller@morrisjames.com;jdawson@morrisjames.com
         Jeffrey R. Waxman   on behalf of Defendant   Focus Legal Solutions, LLC jwaxman@morrisjames.com,
              wweller@morrisjames.com;jdawson@morrisjames.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
            Jennifer R. Hoover    on behalf of Creditor    Safe Records Center LLC dba Archives USA
             jhoover@beneschlaw.com, docket@beneschlaw.com;mrust@beneschlaw.com
            Jennifer R. Hoover    on behalf of Attorney    Benesch Friedlander Coplan & Aronoff, LLP
             jhoover@beneschlaw.com, docket@beneschlaw.com;mrust@beneschlaw.com
            Jennifer R. Hoover    on behalf of Debtor    Nortel Networks Inc., et al. jhoover@beneschlaw.com,
             docket@beneschlaw.com;mrust@beneschlaw.com
            Jennifer R. Hoover    on behalf of Defendant    Starent Networks LLC jhoover@beneschlaw.com,
             docket@beneschlaw.com;mrust@beneschlaw.com
            Jennifer R. Hoover    on behalf of Plaintiff    Nortel Networks (CALA) Inc. jhoover@beneschlaw.com,
             docket@beneschlaw.com;mrust@beneschlaw.com
            Jennifer R. Hoover    on behalf of Plaintiff    Nortel Networks, Inc. jhoover@beneschlaw.com,
             docket@beneschlaw.com;mrust@beneschlaw.com
            Jennifer R. Hoover    on behalf of Plaintiff    Nortel Networks Inc. jhoover@beneschlaw.com,
             docket@beneschlaw.com;mrust@beneschlaw.com
            Jennifer V. Doran    on behalf of Creditor    Technology Park X Limited Partnership
             jdoran@haslaw.com, calirm@haslaw.com
            Jeremy William Ryan    on behalf of Defendant    Aricent Technologies (Holdings) Limited
             jryan@potteranderson.com, bankruptcy@potteranderson.com
            Jeremy William Ryan    on behalf of Defendant    Camiant, Inc. jryan@potteranderson.com,
             bankruptcy@potteranderson.com
            Jeremy William Ryan    on behalf of Defendant    CoAMS, Inc. jryan@potteranderson.com,
             bankruptcy@potteranderson.com
            Jeremy William Ryan    on behalf of Defendant    International Data Group, Inc.
             jryan@potteranderson.com, bankruptcy@potteranderson.com
            Joanne Bianco Wills    on behalf of Interested Party    Export Development Canada jwills@klehr.com
            Joanne P. Pinckney    on behalf of Interested Party    Macquarie Capital (USA) Inc.
             jpinckney@pwujlaw.com, jdean@pwujlaw.com
            Joanne P. Pinckney    on behalf of Interested Party    Solus Alternative Asset Management LP as
             holder of 7.785% bonds issued by NNCC jpinckney@pwujlaw.com, jdean@pwujlaw.com
            John A. Wetzel    on behalf of Creditor    Communications Test Design, Inc.
             jwetzel@swartzcampbell.com, jgagliardi@swartzcampbell.com
            John D. Demmy, Esq    on behalf of Creditor    Duke Energy Carolinas, LLC jdd@stevenslee.com
            John D. Demmy, Esq    on behalf of Defendant    Excellence In Motivation, Inc. jdd@stevenslee.com
            John D. Demmy, Esq    on behalf of Creditor    Massachusetts Electric Company d/b/a National Grid
             jdd@stevenslee.com
            John D. Demmy, Esq    on behalf of Creditor    KeySpan Gas East Corporation d/b/a National Grid
             jdd@stevenslee.com
            John D. Demmy, Esq    on behalf of Creditor    The Commonwealth Edison Company jdd@stevenslee.com
            John D. Demmy, Esq    on behalf of Creditor    Graybar Electric Company jdd@stevenslee.com
            John D. Demmy, Esq    on behalf of Creditor    Long Island Lighting Company d/b/a LIPA
             jdd@stevenslee.com
            John D. Demmy, Esq    on behalf of Creditor    Colonial Gas Company d/b/a National Grid
             jdd@stevenslee.com
            John Edward Waters    on behalf of Creditor    Iowa Department of Revenue idrbankruptcy@iowa.gov
            John Henry Schanne, II    on behalf of Defendant    Queens Ballpark Company, L.L.C.
             schannej@pepperlaw.com,
             wlbank@pepperlaw.com;lanoc@pepperlaw.com;schannej@ecf.inforuptcy.com;wlbank@ecf.inforuptcy.com
            John Henry Schanne, II    on behalf of Interested Party    Avaya Inc. schannej@pepperlaw.com,
             wlbank@pepperlaw.com;lanoc@pepperlaw.com;schannej@ecf.inforuptcy.com;wlbank@ecf.inforuptcy.com
            John Henry Schanne, II    on behalf of Defendant    Sterling Mets, L.P. schannej@pepperlaw.com,
             wlbank@pepperlaw.com;lanoc@pepperlaw.com;schannej@ecf.inforuptcy.com;wlbank@ecf.inforuptcy.com
            John J. Monaghan    on behalf of Interested Party    Avaya Inc. bos-bankruptcy@hklaw.com
            John J. Monaghan    on behalf of Defendant    Avaya Inc., bos-bankruptcy@hklaw.com
            John L. Wood    on behalf of Plaintiff    SNMP Research, Inc. jwood@emlaw.com
            John L. Wood    on behalf of Plaintiff    SNMP Research International, Inc. jwood@emlaw.com
            John L. Wood    on behalf of Creditor    SNMP Research, Inc. jwood@emlaw.com
            John L. Wood    on behalf of Creditor    SNMP Research International, Inc. jwood@emlaw.com
            John Legare Williams    on behalf of Defendant    Avotus Corporation delawyer76@aol.com
            John T. Dorsey    on behalf of Interested Party    Joint Administrators and Foreign Representatives
             for Nortel Networks UK Limited bankfilings@ycst.com
            John V. Fiorella    on behalf of Defendant    Automotive Rentals, Inc. jfiorella@archerlaw.com,
             mfriedman@archerlaw.com;dcarickhoff@archerlaw.com
            Jonathan M. Stemerman    on behalf of Interested Party Marilyn  Green jms@elliottgreenleaf.com
            Jonathan M. Stemerman    on behalf of Creditor Committee    Official Committee of Long-Term
             Disability Participants jms@elliottgreenleaf.com
            Jonathan M. Stemerman    on behalf of Interested Party Najam  Dean jms@elliottgreenleaf.com
            Jonathan S. Zinman    on behalf of Interested Party    Solus Alternative Asset Management LP as
             holder of 7.785% bonds issued by NNCC jzinman@soluslp.com, loanstar@loanstarhfs.com
            Jonathan S. Zinman    jzinman@soluslp.com, loanstar@loanstarhfs.com
            Joseph  Grey    on behalf of Creditor Rudy  Mathieu jgrey@crosslaw.com, smacdonald@crosslaw.com
            Joseph  Grey    on behalf of Creditor Fred  Scott jgrey@crosslaw.com, smacdonald@crosslaw.com
            Joseph  Grey    on behalf of Creditor Jac  Goudsmit jgrey@crosslaw.com, smacdonald@crosslaw.com
            Joseph  Grey    on behalf of Creditor Price  Paschall jgrey@crosslaw.com, smacdonald@crosslaw.com
            Joseph  Grey    on behalf of Creditor William  Weidner jgrey@crosslaw.com, smacdonald@crosslaw.com
            Joseph  Grey    on behalf of Creditor Keith  Weiner jgrey@crosslaw.com, smacdonald@crosslaw.com
            Joseph  Grey    on behalf of Creditor Dwayne  Roberts jgrey@crosslaw.com, smacdonald@crosslaw.com
            Joseph  Grey    on behalf of Creditor Wendell Allen Neff jgrey@crosslaw.com,
             smacdonald@crosslaw.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
                Joseph  Grey    on behalf of Creditor Neal  Shact jgrey@crosslaw.com,  smacdonald@crosslaw.com
                Joseph  Grey    on behalf of Creditor Charles  Rowe jgrey@crosslaw.com,  smacdonald@crosslaw.com
                Joseph  Grey    on behalf of Defendant    NSG Technology Inc. jgrey@crosslaw.com,
                 smacdonald@crosslaw.com
                Joseph E. Sarachek   on behalf of Creditor    CRT Special Investments LLC jsarachek@crtllc.com,
                 grosenblum@crtspi.com
                Joseph E. Sarachek   on behalf of Creditor    Wellspring Capital LP jsarachek@crtllc.com,
                 grosenblum@crtspi.com
                Joseph E. Sarachek   on behalf of Creditor    CRT Capital Group LLC jsarachek@crtllc.com,
                 grosenblum@crtspi.com
                Joseph Emil Shickich, Jr.  on behalf of Creditor    Microsoft Corporation
                 jshickich@riddellwilliams.com,  ctracy@riddellwilliams.com
                Joseph H. Huston, Jr.   on behalf of Creditor    Computer Sciences Corporation jhh@stevenslee.com
                Joyce A. Kuhns    on behalf of Interested Party    Harte-Hanks, Inc. and Affiliated Companies
                 jkuhns@saul.com
                Judy D. Thompson   on behalf of Creditor    Sodexo, Inc. jdt@jdthompsonlaw.com
                Julia Bettina Klein    on behalf of Defendant    Axerra Networks, Inc. klein@teamrosner.com
                Justin Cory Falgowski    on behalf of Creditor    Qwest Services Corporation
                 jfalgowski@reedsmith.com,  jfalgowski@reedsmith.com
                Justin K. Edelson   on behalf of Creditor    ABN AMRO Bank N.V. jedelson@polsinelli.com,
                 LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
                Justin K. Edelson   on behalf of Attorney    Polsinelli PC jedelson@polsinelli.com,
                 LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
                Justin K. Edelson   on behalf of Creditor    Dell Marketing, L.P. jedelson@polsinelli.com,
                 LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
                Justin K. Edelson   on behalf of Creditor    OSS Nokalva, Inc. jedelson@polsinelli.com,
                 LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
                Justin K. Edelson   on behalf of Interested Party    Westcon Group North America Inc
                 jedelson@polsinelli.com,  LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
                Justin R. Alberto   on behalf of Interested Party    UK Pension Trust Limited
                 jalberto@bayardlaw.com,
                 bankserve@bayardlaw.com;sbreckenridge@bayardlaw.com;lmorton@bayardlaw.com;cdavis@bayardlaw.com
                Justin R. Alberto   on behalf of Interested Party    Trustee of Nortel Networks UK Pension Plan
                 and the Board of the Pension Protection Fund jalberto@bayardlaw.com,
                 bankserve@bayardlaw.com;sbreckenridge@bayardlaw.com;lmorton@bayardlaw.com;cdavis@bayardlaw.com
                Justin R. Alberto   on behalf of Interested Party    Nortel Networks UK Pension Trust Limited &
                 The Board of the Pension Protection Fund jalberto@bayardlaw.com,
                 bankserve@bayardlaw.com;sbreckenridge@bayardlaw.com;lmorton@bayardlaw.com;cdavis@bayardlaw.com
                Karen B. Dine   on behalf of Successor Trustee    Wilmington Trust, National Association
                 karen.dine@kattenlaw.com,  nyc.bknotices@kattenlaw.com
                Karen B. Dine   on behalf of Creditor    AMCC Sales Corporation karen.dine@pillsburylaw.com,
                 karen.dine@pillsburylaw.com
                Karen B. Skomorucha Owens   on behalf of Creditor    Flextronics Telecom Systems Ltd
                 kskomorucha@ashby-geddes.com
                Karen C Bifferato    on behalf of Defendant    Covergence, Inc. kbifferato@connollygallagher.com
                Karen C Bifferato    on behalf of Defendant    Paradigm Works, Inc. kbifferato@connollygallagher.com
                Karen C Bifferato    on behalf of Defendant    Acme Packet, Inc. kbifferato@connollygallagher.com
                Karen C Bifferato    on behalf of Defendant    SAS Institute, Inc. kbifferato@connollygallagher.com
                Karen C Bifferato    on behalf of Defendant    Gilmore Global Logistics Services, Inc.,
                 kbifferato@connollygallagher.com
                Karen J. Stapleton   on behalf of Creditor    County of Loudoun Karen.Stapleton@loudoun.gov,
                 bankrupt@loudoun.gov;Belkys.Escobar@loudoun.gov
                Karen M. Grivner   on behalf of Defendant    Prime Carrier Ltd. kgrivner@clarkhillthorpreed.com,
                 sambrose@clarkhill.com
                Karon Y. Wright   on behalf of Creditor    Travis County karon.wright@co.travis.tx.us,
                 bkecf@co.travis.tx.us
                Kathleen A. Murphy   on behalf of Foreign Representative    ERNST & YOUNG kathleen.murphy@bipc.com,
                 tammy.rogers@bipc.com
                Kathleen A. Murphy   on behalf of Foreign Representative    Ernst & Young Inc., As Monitor &
                 foreign Representative of the Canadian Nortel Group kathleen.murphy@bipc.com,
                 tammy.rogers@bipc.com
                Kathleen A. Murphy   on behalf of Defendant    Special Counsel to the Canadian Nortel Group
                 kathleen.murphy@bipc.com,  tammy.rogers@bipc.com
                Kathleen M. Miller   on behalf of Creditor    Affiliates of Verizon Communications Inc.
                 kmiller@skjlaw.com,  eys@skjlaw.com
                Kathleen M. Miller   on behalf of Defendant    International Business Machines Corporation
                 kmiller@skjlaw.com,  eys@skjlaw.com
                Kathleen M. Miller   on behalf of Creditor    IBM Canada Limited kmiller@skjlaw.com,
                 eys@skjlaw.com
                Kathleen M. Miller   on behalf of Defendant    IBM Credit LLC kmiller@skjlaw.com,  eys@skjlaw.com
                Kathleen M. Miller   on behalf of Creditor    Verizon Communications Inc. and for Cellco
                 Partnership d/b/a Verizon Wireless kmiller@skjlaw.com,  eys@skjlaw.com
                Kathleen M. Miller   on behalf of Creditor    Affiliates of Verizon Communications, Inc.
                 kmiller@skjlaw.com,  eys@skjlaw.com
                Kathleen M. Miller   on behalf of Creditor    International Business Machines Corporation
                 kmiller@skjlaw.com,  eys@skjlaw.com
                Kathleen M. Miller   on behalf of Creditor    IBM Credit LLC kmiller@skjlaw.com,   eys@skjlaw.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          Kathleen M. Miller    on behalf of Defendant    IBM Canada Limited kmiller@skjlaw.com,
           eys@skjlaw.com,
          Kathleen P. Makowski    on behalf of Interested Party    Ad Hoc Committee of Bondholders
           kmakowski@pszjlaw.com
          Kathleen P. Makowski    on behalf of Interested Party    Ad Hoc Group of Bonholders
           kmakowski@pszjlaw.com
          Kathleen P. Makowski    on behalf of Interested Party    The Bondholder Group kmakowski@pszjlaw.com
          Kathleen P. Makowski    on behalf of Interested Party    Ad Hoc Group of Bondholders
           kmakowski@pszjlaw.com
          Kay Diebel Brock    on behalf of Creditor    Travis County bkecf@co.travis.tx.us
          Kell C. Mercer    on behalf of Creditor    Freescale Semiconductor, Inc
           kell.mercer@huschblackwell.com,
           penny.keller@huschblackwell.com;rhonda.mates@huschblackwell.com;christine.deacon@huschblackwell.c
           om
          Kenneth M. Misken    on behalf of Creditor    SprintCom, Inc. kmisken@milesstockbridge.com
          Kenneth Thomas Law    on behalf of Creditor    Starent Networks Corp. klaw@bbslaw.com,
           pcostello@bbslaw.com
          Kerri K. Mumford    on behalf of Creditor    ASM Capital, L.P. mumford@lrclaw.com,
           adams@lrclaw.com;panchak@lrclaw.com;dellose@lrclaw.com
          Kerri K. Mumford    on behalf of Creditor    ASM Capital III, L.P. mumford@lrclaw.com,
           adams@lrclaw.com;panchak@lrclaw.com;dellose@lrclaw.com
          Kevin G. Collins    on behalf of Attorney    Bifferato LLC kevin.collins@btlaw.com,
           pgroff@btlaw.com
          Kevin G. Collins    on behalf of Interested Party    Gores & Siemens Enterprise Network
           kevin.collins@btlaw.com,  pgroff@btlaw.com
          Kevin G. Collins    on behalf of Defendant    SecureLogix Corporation kevin.collins@btlaw.com,
           pgroff@btlaw.com
          Kevin G. Collins    on behalf of Creditor    Credit Suisse Strategic Partners
           kevin.collins@btlaw.com,  pgroff@btlaw.com
          Kevin G. Collins    on behalf of Interested Party    Enterprise Networks Holdings BV
           kevin.collins@btlaw.com,  pgroff@btlaw.com
          Kevin M. Capuzzi    on behalf of Defendant    Actuate Corporation kcapuzzi@beneschlaw.com,
           docket@beneschlaw.com;mrust@beneschlaw.com
          Kevin M. Capuzzi    on behalf of Interested Party    Macquarie Capital (USA) Inc.
           kcapuzzi@beneschlaw.com,  docket@beneschlaw.com;mrust@beneschlaw.com
          Kevin M. Capuzzi    on behalf of Attorney Donna L. Harris kcapuzzi@beneschlaw.com,
           docket@beneschlaw.com;mrust@beneschlaw.com
          Kevin M. Capuzzi    on behalf of Debtor    Nortel Networks Inc., et al. kcapuzzi@beneschlaw.com,
           docket@beneschlaw.com;mrust@beneschlaw.com
          Kevin Scott Mann    on behalf of Interested Party Moreno  Minto kmann@crosslaw.com,
           smacdonald@crosslaw.com
          Kevin Scott Mann    on behalf of Defendant    NSG Technology Inc. kmann@crosslaw.com,
           smacdonald@crosslaw.com
          Kevin Scott Mann    on behalf of Creditor    Ritz-Carlton Hotel Co., LLC kmann@crosslaw.com,
           smacdonald@crosslaw.com
          Kevin Scott Mann    on behalf of Interested Party Kien  Chen kmann@crosslaw.com,
           smacdonald@crosslaw.com
          Kevin Scott Mann    on behalf of Financial Advisor    Jefferies & Company, Inc. kmann@crosslaw.com,
           smacdonald@crosslaw.com
          Kristi J. Doughty    on behalf of Creditor    Bank of the West kdoughty@albalawgroup.com
          Kurt F. Gwynne    on behalf of Creditor    Qwest Communications Corporation and Qwest Corporation
           kgwynne@reedsmith.com,  llankford@reedsmith.com
          L. Katherine Good    on behalf of Unsecured Creditor Committee    Official Committee of Unsecured Creditors
           of Nortel Networks Inc., et al. kgood@wtplaw.com,  cmcallister@wtplaw.com;wjeffers@wtplaw.com
          Landon Ellis    on behalf of Interested Party    ASM Capital, ASM Capital L.P., ASM Capital III,
           L.P. and ASM Offshore Limited ellis@lrclaw.com
          Landon Ellis    on behalf of Interested Party    ASM Capital, ASM Capital, L.P., ASM Capital III,
           L.P and ASM Offshore Limited ellis@lrclaw.com
          Landon Ellis    on behalf of Interested Party    ASM Capital, ASM Capital, L.P., ASM Capital III,
           L.P. and ASM Offshore Limited ellis@lrclaw.com
          Laura Davis Jones    on behalf of Interested Party    Ad Hoc Committee of Bondholders
           ljones@pszjlaw.com,  efilel@pszyjw.com
          Laura L. McCloud    on behalf of Creditor    Tennessee Department of Revenue
           agbankdelaware@ag.tn.gov
          Laurie Selber Silverstein    on behalf of Defendant    Perot Systems Corporation
           bankruptcy@potteranderson.com
          Laurie Selber Silverstein    on behalf of Interested Party    Belden Inc.
           bankruptcy@potteranderson.com
          Lee Harrington    on behalf of Creditor    Telstra Corporation Limited lharrington@nixonpeabody.com
          Lee Harrington    on behalf of Creditor    Corning, Incorporated lharrington@nixonpeabody.com
          Leigh-Anne M. Raport    on behalf of Creditor    AT&T lraport@ashby-geddes.com
          Leslie C. Heilman    on behalf of Interested Party    THE PRUDENTIAL INSURANCE COMPANY OF AMERICA
           heilmanl@ballardspahr.com
          Leslie C. Heilman    on behalf of Creditor    UBS Realty Investors LLC heilmanl@ballardspahr.com
          Leslie C. Heilman    on behalf of Creditor    Prudential Insurance Company of America
           heilmanl@ballardspahr.com
          Louis John Cisz, III    on behalf of Creditor    FCS North America, Inc. lcisz@nixonpeabody.com,
           sf.managing.clerk@nixonpeabody.com;jzic@nixonpeabody.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          Lucian Borders Murley    on behalf of Defendant    SBA Network Services, Inc. lmurley@saul.com,
          rwarren@saul.com
          Lyle R. Nelson    on behalf of Creditor    Brookings Municipal Utilities lyle@lylenelsonlaw.com
          Lynnette R Warman    on behalf of Creditor    Sumitomo Electric Lightwave Corporation
          lwarman@culhanemeadows.com,    lynnette.warman@att.net
          Lynnette R Warman    on behalf of Creditor    Excelight Communications, Inc.
          lwarman@culhanemeadows.com,    lynnette.warman@att.net
          Marc J. Phillips    on behalf of Interested Party    Paradigm DKD Group, LLC d/b/a Paradigm Tax
          Group mphillips@mgmlaw.com
          Marc J. Phillips    on behalf of Defendant    Covergence, Inc. mphillips@mgmlaw.com
          Marc J. Phillips    on behalf of Creditor    Sanmina-SCI Corporation mphillips@mgmlaw.com
          Marc J. Phillips    on behalf of Creditor    Paradigm Tax Group, LLC mphillips@mgmlaw.com
          Maris J. Kandestin    on behalf of Interested Party    Joint Administrators and Foreign
          Representatives for Nortel Networks UK Limited bankfilings@ycst.com
          Maris J. Kandestin    on behalf of Defendant    Alan Robert Bloom, Christopher John Wilkinson Hill,
          Alan Michael Hudson, and Stephen John Harris as court-appointed administrators and authorized
          foreign representatives bankfilings@ycst.com
          Mark  Browning    on behalf of Creditor    Texas Comptroller of Public Accounts
          BK-MBROWNING@OAG.STATE.TX.US,    SHERRI.SIMPSON@OAG.STATE.TX.US
          Mark D. Olivere    on behalf of Successor Trustee    Wilmington Trust, National Association
          olivere@chipmanbrown.com,
          bankruptcyservice@chipmanbrown.com;dero@chipmanbrown.com;mccloskey@chipmanbrown.com
          Mark E. Felger    on behalf of Mediator Mark E. Felger mfelger@cozen.com,
          MBrickley@cozen.com;dabernathy@cozen.com
          Mark E. Felger    on behalf of Interested Party    MatlinPatterson Global Advisers LLC
          mfelger@cozen.com,    MBrickley@cozen.com;dabernathy@cozen.com
          Mark E. Freedlander    on behalf of Interested Party    GE Fanuc Embedded Systems, Inc.
          mfreedlander@mcguirewoods.com,    hhickman@mcguirewoods.com;dsaltz@ford.com
          Mark G. Ledwin    on behalf of Interested Party    THE PRUDENTIAL INSURANCE COMPANY OF AMERICA
          mark.ledwin@wilsonelser.com
          Mark S. Kenney    on behalf of U.S. Trustee    United States Trustee mark.kenney@usdoj.gov
          Mary  Caloway    on behalf of Foreign Representative    Ernst & Young Inc., as Monitor
          mary.caloway@bipc.com
          Mary  Caloway    on behalf of Foreign Representative    Ernst & Young Inc., As Monitor & foreign
          Representative of the Canadian Nortel Group mary.caloway@bipc.com
          Mary  Caloway    on behalf of Plaintiff    Nortel Networks Limited mary.caloway@bipc.com
          Mary  Caloway    on behalf of Debtor    Canadian Nortel Debtors mary.caloway@bipc.com
          Mary  Caloway    on behalf of Debtor    Nortel Networks Inc., et al. mary.caloway@bipc.com
          Mary  Caloway    on behalf of Foreign Representative    ERNST & YOUNG mary.caloway@bipc.com
          Mary E. Augustine    on behalf of Defendant    Nathanson and Company LLC maugustine@bglawde.com
          Mary E. Augustine    on behalf of Creditor    SNMP Research International, Inc.
          maugustine@dkhogan.com
          Matthew A. Gold    on behalf of Creditor    Argo Partners courts@argopartners.net
          Matthew B. McGuire    on behalf of Creditor    Linex Technologies, Inc. mcguire@lrclaw.com,
          adams@lrclaw.com;rogers@lrclaw.com;dellose@lrclaw.com;panchak@lrclaw.com
          Matthew L. Hinker    on behalf of Defendant    Green Hills Software, Inc. hinkerm@gtlaw.com,
          thomase@gtlaw.com
          Matthew N. Kleiman    on behalf of Defendant    Exide Technologies mkleiman@mnkpc.com
          Matthew P. Austria    on behalf of Defendant    Bick Group, Inc. maustria@werbsullivan.com
          Matthew P. Austria    on behalf of Defendant    CMGRP, Inc. maustria@werbsullivan.com
          Matthew P. Austria    on behalf of Defendant    Jack Morton Worldwide, Inc.
          maustria@werbsullivan.com
          Matthew P. Austria    on behalf of Defendant    Layne Communications, LP maustria@werbsullivan.com
          Matthew P. Austria    on behalf of Defendant    Wahlstrom Group LLC maustria@werbsullivan.com
          Matthew P. Austria    on behalf of Defendant    McCann-Erickson Worldwide, Inc.
          maustria@werbsullivan.com
          Matthew P. Austria    on behalf of Defendant    McCann Relationship Marketing, Inc.
          maustria@werbsullivan.com
          Matthew W. Hamilton    on behalf of Creditor    Fulcrum Distressed Opportunities Fund I, LP
          e-notice@fulcruminv.com
          Max  Taylor, III    on behalf of Creditor    City and County of Denver max.taylor@denvergov.org,
          bankruptcy.max@denvergov.org
          Meghan M. Dougherty    on behalf of Interested Party    Telefonaktiebolaget L M Ericsson (publ) and
          Rockstar Bidco, LP mdougherty@paulweiss.com,
          klayfield@paulweiss.com;hanspach@paulweiss.com;mmcgee-solomon@paulweiss.com
          Meghan M. Dougherty    on behalf of Interested Party    Rockstar Consortium US LP
          mdougherty@paulweiss.com,
          klayfield@paulweiss.com;hanspach@paulweiss.com;mmcgee-solomon@paulweiss.com
          Merle C. Meyers    on behalf of Creditor    JDS Uniphase Corporation mmeyers@mlg-pc.com
          Michael  Schein    on behalf of Defendant    Precision Communication Services, Inc.
          mschein@vedderprice.com,    ecfnydocket@vedderprice.com
          Michael  Schein    on behalf of Defendant    Precision Communication Services Corporation
          mschein@vedderprice.com,    ecfnydocket@vedderprice.com
          Michael  Schein    on behalf of Creditor    Telmar Network Technology, Inc. and its affilitates,
          including Precision Communication Services, Inc. mschein@vedderprice.com,
          ecfnydocket@vedderprice.com
          Michael  Schein    on behalf of Defendant    Telmar Network Technology, Inc.
          mschein@vedderprice.com,    ecfnydocket@vedderprice.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          Michael David Debaecke    on behalf of Interested Party    Cable News Network, Inc. Time, Inc.,
           Turner Broadcasting Sales debaecke@blankrome.com, moody@ecf.inforuptcy.com
          Michael David Debaecke    on behalf of Defendant    Cable News Network, Inc. Time, Inc., Turner
           Broadcasting Sales debaecke@blankrome.com, moody@ecf.inforuptcy.com
          Michael E. Emrich    on behalf of Creditor    Riverside Claims, LLC. notice@regencap.com
          Michael Gregory Wilson    on behalf of Creditor    Excelight Communications, Inc.
           michaelgwilson@zoho.com
          Michael Joseph Custer    on behalf of Defendant    Bridgewater Systems, Inc. custerm@pepperlaw.com,
           wlbank@pepperlaw.com;custerm@ecf.inforuptcy.com;lanoc@ecf.inforuptcy.com;lewisc@ecf.inforuptcy.co
           m;hudsonr@ecf.inforuptcy.com;wlbank@ecf.inforuptcy.com
          Michael Joseph Custer    on behalf of Interested Party    Avaya Inc. custerm@pepperlaw.com,
           wlbank@pepperlaw.com;custerm@ecf.inforuptcy.com;lanoc@ecf.inforuptcy.com;lewisc@ecf.inforuptcy.co
           m;hudsonr@ecf.inforuptcy.com;wlbank@ecf.inforuptcy.com
          Michael Joseph Custer    on behalf of Attorney    Pepper Hamilton LLP custerm@pepperlaw.com,
           wlbank@pepperlaw.com;custerm@ecf.inforuptcy.com;lanoc@ecf.inforuptcy.com;lewisc@ecf.inforuptcy.co
           m;hudsonr@ecf.inforuptcy.com;wlbank@ecf.inforuptcy.com
          Michael Joseph Custer    on behalf of Defendant    Citrix Systems, Inc. custerm@pepperlaw.com,
           wlbank@pepperlaw.com;custerm@ecf.inforuptcy.com;lanoc@ecf.inforuptcy.com;lewisc@ecf.inforuptcy.co
           m;hudsonr@ecf.inforuptcy.com;wlbank@ecf.inforuptcy.com
          Michael Joseph Custer    on behalf of Defendant    Ian Martin Technology Staffing, Inc.
           custerm@pepperlaw.com,
           wlbank@pepperlaw.com;custerm@ecf.inforuptcy.com;lanoc@ecf.inforuptcy.com;lewisc@ecf.inforuptcy.co
           m;hudsonr@ecf.inforuptcy.com;wlbank@ecf.inforuptcy.com
          Michael Joseph Custer    on behalf of Defendant    Avaya Inc., custerm@pepperlaw.com,
           wlbank@pepperlaw.com;custerm@ecf.inforuptcy.com;lanoc@ecf.inforuptcy.com;lewisc@ecf.inforuptcy.co
           m;hudsonr@ecf.inforuptcy.com;wlbank@ecf.inforuptcy.com
          Michael Joseph Custer    on behalf of Defendant    Ian Martin Limited custerm@pepperlaw.com,
           wlbank@pepperlaw.com;custerm@ecf.inforuptcy.com;lanoc@ecf.inforuptcy.com;lewisc@ecf.inforuptcy.co
           m;hudsonr@ecf.inforuptcy.com;wlbank@ecf.inforuptcy.com
          Michael Joseph Joyce    on behalf of Defendant    TEKsystems Inc. mjoyce@crosslaw.com,
           smacdonald@crosslaw.com
          Michael Joseph Joyce    on behalf of Creditor    Nortel US Retirement Protection Committee
           mjoyce@crosslaw.com, smacdonald@crosslaw.com
          Michael P. Migliore    on behalf of Creditor    Verizon Communications Inc. and for Cellco
           Partnership d/b/a Verizon Wireless mpm@skjlaw.com
          Michael R. Lastowski    on behalf of Interested Party    One Equity Partners III, L.P.
           mlastowski@duanemorris.com, AutoDocketWILM@duanemorris.com
          Michael R. Lastowski    on behalf of Interested Party    Bank of New York Mellon
           mlastowski@duanemorris.com, AutoDocketWILM@duanemorris.com
          Michael R. Lastowski    on behalf of Creditor    Airvana, Inc. mlastowski@duanemorris.com,
           AutoDocketWILM@duanemorris.com
          Michael R. Lastowski    on behalf of Plaintiff    GENBAND US LLC mlastowski@duanemorris.com,
           AutoDocketWILM@duanemorris.com
          Michael R. Lastowski    on behalf of Interested Party    GENBAND US LLC mlastowski@duanemorris.com,
           AutoDocketWILM@duanemorris.com
          Michael R. Lastowski    on behalf of Defendant    Opnext Subsystems, Inc. f/k/a Stratalight
           Communications, Inc. mlastowski@duanemorris.com, AutoDocketWILM@duanemorris.com
          Michael R. Lastowski    on behalf of Interested Party    Genband Inc. mlastowski@duanemorris.com,
           AutoDocketWILM@duanemorris.com
          Michael R. Lastowski    on behalf of Defendant    Opnext, Inc. mlastowski@duanemorris.com,
           AutoDocketWILM@duanemorris.com
          Michael S. Neiburg    on behalf of Interested Party    Joint Administrators and Foreign
           Representatives for Nortel Networks UK Limited bankfilings@ycst.com
          Michelle  McMahon    on behalf of Defendant    Ixia michelle.mcmahon@bryancave.com,
           dortiz@bryancave.com
          Michelle  McMahon    on behalf of Defendant    Ingram Micro Inc. michelle.mcmahon@bryancave.com,
           dortiz@bryancave.com
          Michelle  McMahon    on behalf of Creditor    Tellabs Operations, Inc.
           michelle.mcmahon@bryancave.com, dortiz@bryancave.com
          Michelle  McMahon    on behalf of Defendant    Maritz Canada Inc. michelle.mcmahon@bryancave.com,
           dortiz@bryancave.com
          Michelle  McMahon    on behalf of Creditor    Hok, Inc. michelle.mcmahon@bryancave.com,
           dortiz@bryancave.com
          Missty C. Gray    on behalf of Creditor    Mobile County License Commissioner
           missty@rossandjordan.com, jrockhold@rossandjordan.com
          Mona A. Parikh    on behalf of Defendant    Nortel Networks Corporation, et al.,
           mona.parikh@bipc.com
          Mona A. Parikh    on behalf of Plaintiff    Nortel Networks Limited mona.parikh@bipc.com
          Mona A. Parikh    on behalf of Foreign Representative    ERNST & YOUNG mona.parikh@bipc.com
          Mona A. Parikh    on behalf of Other Prof.    Ernst & Young LLP mona.parikh@bipc.com
          Mona A. Parikh    on behalf of Counter-Defendant    Nortel Networks Limited mona.parikh@bipc.com
          Mona A. Parikh    on behalf of Foreign Representative    Ernst & Young Inc., As Monitor & foreign
           Representative of the Canadian Nortel Group mona.parikh@bipc.com
          Mona A. Parikh    on behalf of Debtor    Canadian Nortel Debtors mona.parikh@bipc.com
          Nancy F. Loftus    on behalf of Creditor    County of Fairfax Nancy.Loftus@fairfaxcounty.gov
          Nancy G. Everett    on behalf of Debtor    Nortel Networks Inc., et al. neverett@winston.com,
           ecf_bank@winston.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          Natasha  M. Songonuga    on behalf of Defendant    Hewlett-Packard Financial Services Company
                 nsongonuga@gibbonslaw.com
          Natasha  M. Songonuga    on behalf of Interested Party    Hewlett-Packard Financial Services, Inc.
                 nsongonuga@gibbonslaw.com
          Natasha  M. Songonuga    on behalf of Creditor    Hewlett-Packard Company nsongonuga@gibbonslaw.com
          Natasha  M. Songonuga    on behalf of Defendant    Hewlett-Packard Company nsongonuga@gibbonslaw.com
          Nathan  Jones    on behalf of Creditor    US Debt Recovery III, LP nate@usdrllc.com
          Nathan  Jones    on behalf of Creditor    US Debt Recovery X, LP nate@usdrllc.com
          Nathan  Jones    on behalf of Creditor    US Debt Recovery IIA, LLC nate@usdrllc.com
          Nathan  Jones    on behalf of Creditor    US Debt Recovery IV, LLC nate@usdrllc.com
          Nathan  Jones    on behalf of Creditor    United States Debt Recovery X, L.P. nate@usdrllc.com
          Nathan  Jones    on behalf of Creditor    US Debt Recovery, XI, L.P. nate@usdrllc.com
          Nathan  Jones    on behalf of Creditor    US Debt Recovery VIII, L.P. nate@usdrllc.com
          Nathan  Jones    on behalf of Creditor    US Debt Recovery V, LP nate@usdrllc.com
          Nathan D. Grow    on behalf of Financial Advisor    Jefferies & Company, Inc. bankfilings@ycst.com
          Nicholas E. Skiles    on behalf of Creditor    Communications Test Design, Inc. jwetzel@wgflaw.com
          Nicholas J. Brannick    on behalf of Interested Party    SNMP Research International, Inc.
                 nbrannick@coleschotz.com,
                 bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;jwhitworth@colesch
                 otz.com
          Nicholas J. Brannick    on behalf of Plaintiff    SNMP Research, Inc. nbrannick@coleschotz.com,
                 bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;jwhitworth@colesch
                 otz.com
          Nicholas J. Brannick    on behalf of Creditor    SNMP Research, Inc. nbrannick@coleschotz.com,
                 bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;jwhitworth@colesch
                 otz.com
          Nicholas J. Brannick    on behalf of Creditor    SNMP Research International, Inc.
                 nbrannick@coleschotz.com,
                 bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;jwhitworth@colesch
                 otz.com
          Noel R. Boeke    on behalf of Creditor    Jabil Circuit, Inc. noel.boeke@hklaw.com,
                 wendysue.henry@hklaw.com
          Norman L. Pernick    on behalf of Creditor    SNMP Research International, Inc.
                 npernick@coleschotz.com,
                 pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;bankruptcy@coleschotz.com;jwhitworth@colesch
                 otz.com
          Norman L. Pernick    on behalf of Plaintiff    SNMP Research, Inc. npernick@coleschotz.com,
                 pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;bankruptcy@coleschotz.com;jwhitworth@colesch
                 otz.com
          Norman L. Pernick    on behalf of Creditor    SNMP Research, Inc. npernick@coleschotz.com,
                 pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;bankruptcy@coleschotz.com;jwhitworth@colesch
                 otz.com
          Norman L. Pernick    on behalf of Plaintiff    SNMP Research International, Inc.
                 npernick@coleschotz.com,
                 pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;bankruptcy@coleschotz.com;jwhitworth@colesch
                 otz.com
          Norman M. Monhait    on behalf of Defendant    Nokia Siemens Network Oy nmonhait@rmgglaw.com
          Norman M. Monhait    on behalf of Defendant    Global Electric Electronic Processing (USA), Inc.
                 and Global Electric Electronic Processing, Inc. nmonhait@rmgglaw.com
          Norman M. Monhait    on behalf of Defendant    Nokia Siemens Network US LLC nmonhait@rmgglaw.com
          Norman M. Monhait    on behalf of Defendant    AMCC Sales Corporation nmonhait@rmgglaw.com
          Patricia  Antonelli    on behalf of Interested Party    Annabelle W. Caffry and Susannah C. Lund,
                 Trustees of the John W. Caffry Family Trust pa@psh.com,  dam@psh.com;amz@psh.com
          Patricia  Antonelli    on behalf of Interested Party Annabelle W. Caffry pa@psh.com,
                 dam@psh.com;amz@psh.com
          Patrick  Maschio    on behalf of Creditor    CVF Lux Master S.a.r.l. pmaschio@nixonpeabody.com
          Patrick A. Jackson    on behalf of Interested Party    Joint Administrators and Foreign
                 Representatives for Nortel Networks UK Limited bankfilings@ycst.com
          Patrick M. Brannigan    on behalf of Financial Advisor    Jefferies & Company, Inc.
                 pbrannigan@crosslaw.com
          Patrick M. Costello    on behalf of Creditor    Sun Microsystems, Inc. pcostello@vectislawgroup.com,
                 clee@vectislawgroup.com
          Patrick M. Costello    on behalf of Creditor    Polycom, Inc. pcostello@vectislawgroup.com,
                 clee@vectislawgroup.com
          Peter J Keane    on behalf of Interested Party    Ad Hoc Group of Bondholders pkeane@pszjlaw.com
          Peter J.  Keane    on behalf of Interested Party    Ad Hoc Group of Bondholders pkeane@pszjlaw.com
          Peter J. Keane    on behalf of Interested Party    Ad Hoc Committee of Bondholders
                 pkeane@pszjlaw.com
          Peter J. Keane    on behalf of Interested Party    Ad Hoc Group of Bondholders pkeane@pszjlaw.com
          Peter James Duhig    on behalf of Foreign Representative    ERNST & YOUNG peter.duhig@bipc.com,
                 annette.dye@bipc.com
          Peter James Duhig    on behalf of Foreign Representative    Ernst & Young Inc., As Monitor &
                 foreign Representative of the Canadian Nortel Group peter.duhig@bipc.com,  annette.dye@bipc.com
          Peter James Duhig    on behalf of Foreign Representative    Allen & Overy LLP, peter.duhig@bipc.com,
                 annette.dye@bipc.com
          Phillip  Mindlin    on behalf of Creditor    Google Inc. pmindlin@wlrk.com,  dmayer@wlrk.com
          Phillip  Mindlin    on behalf of Creditor    Ranger Inc. pmindlin@wlrk.com,  dmayer@wlrk.com
          Phillip P Owens II    on behalf of Creditor Ronald P. Elias po@owenslawofficepc.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          R. Stephen McNeill  on behalf of Defendant   International Data Group, Inc.
              bankruptcy@potteranderson.com,  bankruptcy@potteranderson.com
          R. Stephen McNeill  on behalf of Interested Party   The Coca Cola Company
              bankruptcy@potteranderson.com,  bankruptcy@potteranderson.com
          R. Stephen McNeill  on behalf of Interested Party   Belden Inc. bankruptcy@potteranderson.com,
              bankruptcy@potteranderson.com
          R. Stephen McNeill  on behalf of Defendant   NeoPhotonics Corporation
              bankruptcy@potteranderson.com,  bankruptcy@potteranderson.com
          Rachel B. Mersky  on behalf of Creditor   CSWL, Inc. rmersky@monlaw.com
          Rachel B. Mersky  on behalf of Defendant   CSWL, Inc. rmersky@monlaw.com
          Rachel B. Mersky  on behalf of Creditor   Powerwave Technologies, Inc. rmersky@monlaw.com
          Rachel B. Mersky  on behalf of Defendant   MobileNet Services, Inc. rmersky@monlaw.com
          Rachel B. Mersky  on behalf of Creditor   Ad Hoc Committee of Canadian Employees Terminated
              Pre-Petition rmersky@monlaw.com
          Rachel B. Mersky  on behalf of Creditor Paula  Klein rmersky@monlaw.com
          Rafael Xavier Zahralddin-Aravena  on behalf of Interested Party Crickett  Grissom
              rxza@elliottgreenleaf.com
          Rafael Xavier Zahralddin-Aravena  on behalf of Interested Party Frankie & Janie  Proctor
              rxza@elliottgreenleaf.com
          Rafael Xavier Zahralddin-Aravena  on behalf of Interested Party Gary  Garrett
              rxza@elliottgreenleaf.com
          Rafael Xavier Zahralddin-Aravena  on behalf of Interested Party Brad  Henry
              rxza@elliottgreenleaf.com
          Rafael Xavier Zahralddin-Aravena  on behalf of Interested Party Chad P. Soriano
              rxza@elliottgreenleaf.com
          Rafael Xavier Zahralddin-Aravena  on behalf of Interested Party Michael  Thompson
              rxza@elliottgreenleaf.com
          Rafael Xavier Zahralddin-Aravena  on behalf of Interested Party David  Litz
              rxza@elliottgreenleaf.com
          Rafael Xavier Zahralddin-Aravena  on behalf of Interested Party Vincent L. Bodnar
              rxza@elliottgreenleaf.com
          Rafael Xavier Zahralddin-Aravena  on behalf of Interested Party Gussie H. Anderson
              rxza@elliottgreenleaf.com
          Rafael Xavier Zahralddin-Aravena  on behalf of Interested Party Laura  Hale
              rxza@elliottgreenleaf.com
          Rafael Xavier Zahralddin-Aravena  on behalf of Interested Party Leolia  Strickland
              rxza@elliottgreenleaf.com
          Rafael Xavier Zahralddin-Aravena  on behalf of Interested Party Kem  Muckleroy
              rxza@elliottgreenleaf.com
          Rafael Xavier Zahralddin-Aravena  on behalf of Interested Party Charles  Barry
              rxza@elliottgreenleaf.com
          Rafael Xavier Zahralddin-Aravena  on behalf of Interested Party Ronald  Rose
              rxza@elliottgreenleaf.com
          Rafael Xavier Zahralddin-Aravena  on behalf of Mediator Richard  Levin rxza@elliottgreenleaf.com
          Rafael Xavier Zahralddin-Aravena  on behalf of Interested Party Manuel  Segura
              rxza@elliottgreenleaf.com
          Rafael Xavier Zahralddin-Aravena  on behalf of Interested Party William  Johnson
              rxza@elliottgreenleaf.com
          Rafael Xavier Zahralddin-Aravena  on behalf of Interested Party Cynthia  Schmidt
              rxza@elliottgreenleaf.com
          Rafael Xavier Zahralddin-Aravena  on behalf of Interested Party Robert  Martel
              rxza@elliottgreenleaf.com
          Rafael Xavier Zahralddin-Aravena  on behalf of Interested Party Vada  Wilson
              rxza@elliottgreenleaf.com
          Rafael Xavier Zahralddin-Aravena  on behalf of Spec. Counsel E. Morgan Maxwell, III
              rxza@elliottgreenleaf.com
          Rafael Xavier Zahralddin-Aravena  on behalf of Interested Party William  Reed
              rxza@elliottgreenleaf.com
          Rafael Xavier Zahralddin-Aravena  on behalf of Interested Party Charles A. Henderson
              rxza@elliottgreenleaf.com
          Rafael Xavier Zahralddin-Aravena  on behalf of Interested Party Brent  Beasley
              rxza@elliottgreenleaf.com
          Rafael Xavier Zahralddin-Aravena  on behalf of Interested Party Carmel  Totman
              rxza@elliottgreenleaf.com
          Rafael Xavier Zahralddin-Aravena  on behalf of Interested Party Reid  Mullett
              rxza@elliottgreenleaf.com
          Rafael Xavier Zahralddin-Aravena  on behalf of Interested Party Janette  Head
              rxza@elliottgreenleaf.com
          Rafael Xavier Zahralddin-Aravena  on behalf of Interested Party Thomas  Dikens
              rxza@elliottgreenleaf.com
          Rafael Xavier Zahralddin-Aravena  on behalf of Interested Party Wendy Boswell Mann
              rxza@elliottgreenleaf.com
          Rafael Xavier Zahralddin-Aravena  on behalf of Interested Party Michael P. Alms
              rxza@elliottgreenleaf.com
          Rafael Xavier Zahralddin-Aravena  on behalf of Interested Party Bert  Fletcher
              rxza@elliottgreenleaf.com
          Rafael Xavier Zahralddin-Aravena  on behalf of Interested Party James  Lee
              rxza@elliottgreenleaf.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
              Rafael Xavier Zahralddin-Aravena   on behalf of Plaintiff   Official Committee of Long Term
               Disability Plan Participants, on behalf of and as agent for a class of individual participants
               and beneficiaries under various Nortel Networks Health and Welfare Benefi
               rxza@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena   on behalf of Interested Party Michael  Stutts
               rxza@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena   on behalf of Interested Party Peter  Lawrence
               rxza@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena   on behalf of Interested Party Terry  Massengill
               rxza@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena   on behalf of Interested Party Mark R. Janis
               rxza@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena   on behalf of Defendant   Nera, Inc., rxza@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena   on behalf of Interested Party Claudia  Vidmer
               rxza@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena   on behalf of Interested Party Faye M. Brown
               rxza@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena   on behalf of Interested Party Alan  Heinbaugh
               rxza@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena   on behalf of Interested Party Marie  Jurasevich
               rxza@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena   on behalf of Interested Party John J. Rossi
               rxza@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena   on behalf of Interested Party Paul  Wolfe
               rxza@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena   on behalf of Interested Party Susan  Widener
               rxza@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena   on behalf of Creditor Committee   Official Committee of
               Long-Term Disability Participants rxza@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena   on behalf of Interested Party Charles  Sandner
               rxza@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena   on behalf of Interested Party Danny  Owenby
               rxza@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena   on behalf of Interested Party Carol  Raymond
               rxza@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena   on behalf of Interested Party Mark  Phillips
               rxza@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena   on behalf of Interested Party Richard  Hodges
               rxza@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena   on behalf of Interested Party Fred  Lindow
               rxza@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena   on behalf of Interested Party George I Hovater, Jr.
               rxza@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena   on behalf of Interested Party Mary  Holbrook
               rxza@elliottgreenleaf.com
              Ramona S. Neal   on behalf of Creditor   Hewlett-Packard Company ramona.neal@hp.com
              Raymond Howard Lemisch   on behalf of Plaintiff   Nortel Networks, Inc. rlemisch@beneschlaw.com
              Raymond Howard Lemisch   on behalf of Debtor   Nortel Networks Inc., et al. rlemisch@klehr.com
              Raymond Howard Lemisch   on behalf of Counter-Defendant   Nortel Networks, Inc.
               rlemisch@beneschlaw.com
              Raymond Howard Lemisch   on behalf of Attorney   Benesch Friedlander Coplan & Aronoff, LLP
               rlemisch@klehr.com
              Raymond Howard Lemisch   on behalf of Plaintiff   Nortel Networks Limited rlemisch@beneschlaw.com
              Raymond Howard Lemisch   on behalf of Plaintiff   Nortel Networks (CALA) Inc.
               rlemisch@beneschlaw.com
              Raymond Howard Lemisch   on behalf of Plaintiff   Nortel Networks Inc. rlemisch@beneschlaw.com
              Ricardo  Palacio, Esq   on behalf of Creditor   Johnson Controls, Inc. rpalacio@ashby-geddes.com
              Richard H. Golubow   on behalf of Defendant   MobileNet Services, Inc.
               rgolubow@winthropcouchot.com,  pj@winthropcouchot.com;vcorbin@winthropcouchot.com
              Richard J. Bernard   on behalf of Creditor   Deerfield Investments, Ltd. rbernard@foley.com
              Richard J. Bernard   on behalf of Creditor   Coface North America Insurance Co. rbernard@foley.com
              Richard J. Bernard   on behalf of Creditor   JACO ELECTRONICS, INC. rbernard@foley.com
              Richard Michael Beck   on behalf of Defendant   Manning Global, Inc. rbeck@klehr.com,
               lstanton@klehr.com
              Richard W. Riley   on behalf of Interested Party   GENBAND US LLC rwriley@duanemorris.com,
               AutoDocketWILM@duanemorris.com
              Richard W. Riley   on behalf of Defendant   LTS Managed Technical Services LLC
               rwriley@duanemorris.com,  AutoDocketWILM@duanemorris.com
              Richard W. Riley   on behalf of Creditor   Aon Consulting rwriley@duanemorris.com,
               AutoDocketWILM@duanemorris.com
              Robert A. Johnson   on behalf of Creditor Committee   Official Committee of Unsecured Creditors
               of Nortel Networks Inc., et al. rajohnson@akingump.com,  nymco@akingump.com
              Robert Alan Weber   on behalf of Interested Party   Stephen Taylor, Conflicts Administrator for
               Nortel Networks SA robert.weber@skadden.com,
               debank@skadden.com;christopher.heaney@skadden.com;Wendy.lamanna@skadden.com
              Robert Alan Weber   on behalf of Counter-Claimant   Communications Test Design, Inc.
               robert.weber@skadden.com,
               debank@skadden.com;christopher.heaney@skadden.com;Wendy.lamanna@skadden.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
              Robert E. Winter   on behalf of Creditor    International Business Machines Corporation
              robertwinter@paulhastings.com
              Robert E. Winter   on behalf of Creditor    IBM Canada Limited robertwinter@paulhastings.com
              Robert E. Winter   on behalf of Creditor    IBM Credit LLC robertwinter@paulhastings.com
              Robert J. Keach    on behalf of Creditor    Robert Horne, James Young & the Ad Hoc Group of
              Beneficiaries of the Nortel Networks U.S. Deferred Compensation Plan rkeach@bernsteinshur.com,
              acummings@bernsteinshur.com;astewart@bernsteinshur.com;kquirk@bernsteinshur.com;sswander@bernstei
              nshur.com
              Robert J. Keach    on behalf of Plaintiff Charla  Crisler rkeach@bernsteinshur.com,
              acummings@bernsteinshur.com;astewart@bernsteinshur.com;kquirk@bernsteinshur.com;sswander@bernstei
              nshur.com
              Robert J. Keach    on behalf of Plaintiff Ellen  Bovarnick rkeach@bernsteinshur.com,
              acummings@bernsteinshur.com;astewart@bernsteinshur.com;kquirk@bernsteinshur.com;sswander@bernstei
              nshur.com
              Robert J. Keach    on behalf of Plaintiff Benjamin  Warren rkeach@bernsteinshur.com,
              acummings@bernsteinshur.com;astewart@bernsteinshur.com;kquirk@bernsteinshur.com;sswander@bernstei
              nshur.com
              Robert J. Keach    on behalf of Plaintiff Bart  Kohnhorst rkeach@bernsteinshur.com,
              acummings@bernsteinshur.com;astewart@bernsteinshur.com;kquirk@bernsteinshur.com;sswander@bernstei
              nshur.com
              Robert J. Keach    on behalf of Plaintiff Robert  Horne rkeach@bernsteinshur.com,
              acummings@bernsteinshur.com;astewart@bernsteinshur.com;kquirk@bernsteinshur.com;sswander@bernstei
              nshur.com
              Robert J. Keach    on behalf of Plaintiff    Ad Hoc Group of Beneficiaries of the Nortel Networks
              U.S. Deferred Compensation Plan, For Themselves And All Others Similarly Situated
              rkeach@bernsteinshur.com,
              acummings@bernsteinshur.com;astewart@bernsteinshur.com;kquirk@bernsteinshur.com;sswander@bernstei
              nshur.com
              Robert J. Keach    on behalf of Plaintiff Brian  Page rkeach@bernsteinshur.com,
              acummings@bernsteinshur.com;astewart@bernsteinshur.com;kquirk@bernsteinshur.com;sswander@bernstei
              nshur.com
              Robert J. Keach    on behalf of Plaintiff Mason James Young rkeach@bernsteinshur.com,
              acummings@bernsteinshur.com;astewart@bernsteinshur.com;kquirk@bernsteinshur.com;sswander@bernstei
              nshur.com
              Robert K. Malone   on behalf of Creditor    Sanmina-SCI Corporation robert.malone@dbr.com,
              brian.morgan@dbr.com
              Robert K. Minkoff  on behalf of Creditor    Jefferies Leveraged Credit Products, LLC
              rminkoff@cedargladecapital.com
              Robert W. Mallard  on behalf of Creditor    ADC Telecommunications Sales, Inc.
              mallard.robert@dorsey.com
              Robert W. Mallard  on behalf of Interested Party  The Institute Of Electrical And Electronics
              Engineers, Inc. mallard.robert@dorsey.com
              Roland Gary Jones  on behalf of Defendant    BizSphere AG rgjresearch3@gmail.com
              Roland Gary Jones  on behalf of Defendant    Macadamian Technologies Inc. rgjresearch3@gmail.com
              Ronald S. Beacher  on behalf of Interested Party  SPCP GROUP, LLC ("SPCP")
              rbeacher@pryorcashman.com,  docketing@pryorcashman.com
              Ronald S. Gellert  on behalf of Creditor    Jabil Circuit, Inc. rgellert@gsbblaw.com
              Ronald S. Gellert  on behalf of Creditor    Phoenix Telecom Solutions, Inc. rgellert@gsbblaw.com
              Ronald S. Gellert  on behalf of Defendant    Real Time Monitors, Inc. rgellert@gsbblaw.com
              Russell L. Long    on behalf of Creditor    Core Brookfield Lakes, LLC rlong@dkattorneys.com,
              porin@dkattorneys.com
              Ryan  Wagner   on behalf of Defendant    Sterling Mets, L.P. rwagner@mwe.com
              Ryan  Wagner   on behalf of Defendant    Queens Ballpark Company, L.L.C. rwagner@mwe.com
              Ryan M. Murphy  on behalf of Defendant    PMC-Sierra Ltd. bankruptcy@potteranderson.com
              Ryan M. Murphy  on behalf of Defendant    CoAMS, Inc. bankruptcy@potteranderson.com
              Ryan M. Murphy  on behalf of Defendant    PMC-Sierra, Inc., bankruptcy@potteranderson.com
              Sanjay  Bhatnagar   on behalf of Creditor    Eltek Valere U.S. Inc. bankruptcy@coleschotz.com
              Sanjay  Bhatnagar   on behalf of Interested Party  Apple, Inc. bankruptcy@coleschotz.com
              Sanjay  Bhatnagar   on behalf of Defendant    Eltek Energy LLC sbhatnagar@wilmingtonde.gov
              Sanjay  Bhatnagar   on behalf of Interested Party  MatlinPatterson Global Advisers LLC
              bankruptcy@coleschotz.com
              Sanjay  Bhatnagar   on behalf of Defendant    Eltek Valere Inc. sbhatnagar@wilmingtonde.gov
              Sarah E. Pierce   on behalf of Defendant    Nokia Siemens Networks B.V.
              sarah.pierce@skadden.com,
              debank@skadden.com;christopher.heaney@skadden.com;wendy.lamanna@skadden.com
              Sarah R Stafford   on behalf of Debtor    Nortel Networks Inc., et al. sstafford@beneschlaw.com,
              docket@beneschlaw.com
              Sarah R Stafford   on behalf of Plaintiff    Nortel Networks Inc. sstafford@beneschlaw.com,
              docket@beneschlaw.com
              Scott J. Leonhardt   on behalf of Defendant    Axerra Networks, Inc. leonhardt@teamrosner.com
              Scott J. Leonhardt   on behalf of Creditor    Cypress Communications, Inc. leonhardt@teamrosner.com
              Scott K. Brown   on behalf of Creditor    The Prudential Insurance Company of America
              sbrown@lrlaw.com,  cscruggs@lrlaw.com;sfreeman@LRLaw.com
              Scott L. Esbin   on behalf of Creditor    Drawbridge Special Opportunities Fund Ltd.
              mchappell@esbinalter.com
              Scott L. Esbin   on behalf of Creditor    WB Claims Holding - Nortel, LLC mchappell@esbinalter.com
              Scott L. Esbin   on behalf of Creditor    Monarch Master Funding Ltd mchappell@esbinalter.com
              Selinda A. Melnik   on behalf of Other Prof.   DLA Piper LLP (US) selinda.melnik@dlapiper.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
              Selinda A. Melnik    on behalf of Creditor    Canadian Creditors Committee
                selinda.melnik@dlapiper.com
              Seth B. Shapiro    on behalf of Interested Party    United States Customs and Border Protection
                seth.shapiro@usdoj.gov
              Seth B. Shapiro    on behalf of Creditor    Department of the Navy seth.shapiro@usdoj.gov
              Shanti M. Katona    on behalf of Defendant    Westcon Group North America, Inc.
                skatona@polsinelli.com, LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
              Shanti M. Katona    on behalf of Creditor    OSS Nokalva, Inc. skatona@polsinelli.com,
                LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
              Shanti M. Katona    on behalf of Defendant    Avea Iletisim Hizmetleri A.S. skatona@polsinelli.com,
                LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
              Shawn M. Christianson    on behalf of Creditor    Oracle America, Inc. schristianson@buchalter.com,
                cmcintire@buchalter.com
              Shawn M. Christianson    on behalf of Creditor    Oracle USA, Inc schristianson@buchalter.com,
                cmcintire@buchalter.com
              Shawn M. Christianson    on behalf of Creditor    Oracle Credit Corporation
                schristianson@buchalter.com, cmcintire@buchalter.com
              Shelley A. Kinsella    on behalf of Interested Party Marie  Jurasevich sak@elliottgreenleaf.com
              Shelley A. Kinsella    on behalf of Interested Party Mary  Holbrook sak@elliottgreenleaf.com
              Shelley A. Kinsella    on behalf of Interested Party Thomas  Dikens sak@elliottgreenleaf.com
              Shelley A. Kinsella    on behalf of Interested Party Alan  Heinbaugh sak@elliottgreenleaf.com
              Shelley A. Kinsella    on behalf of Interested Party Kem  Muckleroy sak@elliottgreenleaf.com
              Shelley A. Kinsella    on behalf of Creditor Committee    Official Committee of Long-Term
                Disability Participants sak@elliottgreenleaf.com
              Shelley A. Kinsella    on behalf of Interested Party George I Hovater, Jr. sak@elliottgreenleaf.com
              Shelley A. Kinsella    on behalf of Debtor    Nortel Networks Inc., et al. sak@elliottgreenleaf.com
              Shelley A. Kinsella    on behalf of Interested Party Richard  Hodges sak@elliottgreenleaf.com
              Shelley A. Kinsella    on behalf of Interested Party Paul  Wolfe sak@elliottgreenleaf.com
              Shelley A. Kinsella    on behalf of Interested Party Janette  Head sak@elliottgreenleaf.com
              Shelley A. Kinsella    on behalf of Interested Party Crickett  Grissom sak@elliottgreenleaf.com
              Shelley A. Kinsella    on behalf of Creditor    Nortel US LTD Employees sak@elliottgreenleaf.com
              Shelley A. Kinsella    on behalf of Interested Party Mark  Phillips sak@elliottgreenleaf.com
              Shelley A. Kinsella    on behalf of Interested Party Brent  Beasley sak@elliottgreenleaf.com
              Shelley A. Kinsella    on behalf of Interested Party John J. Rossi sak@elliottgreenleaf.com
              Shelley A. Kinsella    on behalf of Interested Party Michael  Thompson sak@elliottgreenleaf.com
              Shelley A. Kinsella    on behalf of Plaintiff    Official Committee of Long Term Disability Plan
                Participants, on behalf of and as agent for a class of individual participants and beneficiaries
                under various Nortel Networks Health and Welfare Benefi sak@elliottgreenleaf.com
              Shelley A. Kinsella    on behalf of Defendant    Nera, Inc., sak@elliottgreenleaf.com
              Shelley A. Kinsella    on behalf of Interested Party Danny  Owenby sak@elliottgreenleaf.com
              Shelley A. Kinsella    on behalf of Interested Party Norma  Dekel sak@elliottgreenleaf.com
              Sheryl L. Moreau    on behalf of Creditor    Missouri Department of Revenue deecf@dor.mo.gov
              Sommer Leigh Ross    on behalf of Plaintiff    GENBAND US LLC slross@duanemorris.com,
                AutoDocketWILM@duanemorris.com
              Sommer Leigh Ross    on behalf of Defendant    TGS, Inc. slross@duanemorris.com,
                AutoDocketWILM@duanemorris.com
              Sommer Leigh Ross    on behalf of Interested Party    Genband Inc. slross@duanemorris.com,
                AutoDocketWILM@duanemorris.com
              Stephen C. Stapleton    on behalf of Creditor    GTCI sstapleton@cowlesthompson.com
              Stephen Kent Dexter    on behalf of Creditor    TEKsystems, Inc. sdexter@lathropgage.com,
                chuffman@lathropgage.com
              Stephen M. Miller    on behalf of Interested Party    Law Debenture Trust Company of New York
                smiller@morrisjames.com, wweller@morrisjames.com;jdawson@morrisjames.com
              Stephen M. Miller    on behalf of Defendant    Getty Images, Inc. smiller@morrisjames.com,
                wweller@morrisjames.com;jdawson@morrisjames.com
              Stephen W Spence    on behalf of Mediator Stephen W. Spence ss@pgslaw.com
              Stephen W. Spence    on behalf of Mediator Stephen W. Spence ss@pgslaw.com, saa@pgslaw.com
              Steven K. Kortanek    on behalf of Creditor    Ranger Inc. skortanek@wcsr.com,
                klytle@wcsr.com;hsasso@wcsr.com;jwray@wcsr.com;nturner@wcsr.com
              Steven K. Kortanek    on behalf of Creditor    Google Inc. skortanek@wcsr.com,
                klytle@wcsr.com;hsasso@wcsr.com;jwray@wcsr.com;nturner@wcsr.com
              Steven K. Kortanek    on behalf of Interested Party    BT Americas, Inc. skortanek@wcsr.com,
                klytle@wcsr.com;hsasso@wcsr.com;jwray@wcsr.com;nturner@wcsr.com
              Stuart M. Brown    on behalf of Interested Party    Guyana Telephone and Telegraph Company Limited
                stuart.brown@dlapiper.com
              Stuart M. Brown    on behalf of Interested Party    Avanex Corporation stuart.brown@dlapiper.com
              Susan P. Johnston    on behalf of Successor Trustee    Wilmington Trust, National Association
                Johnston@clm.com, advnotices@w-legal.com
              Susan R. Fuertes    on behalf of Creditor    Aldine Independent School District
                srfuertes@aldineisd.org, bnkatty@aldine.k12.tx.us
              Tamara K. Minott    on behalf of Interested Party    John Ray, as Principal Officer of Nortel
                Networks, Inc. tminott@mnat.com
              Tamara K. Minott    on behalf of Attorney    Jackson Lewis LLP tminott@mnat.com
              Tamara K. Minott    on behalf of Other Prof.    Punter Southall LLC tminott@mnat.com
              Tamara K. Minott    on behalf of Other Prof.    Ernst & Young LLP tminott@mnat.com
              Tamara K. Minott    on behalf of Other Prof.    John Ray tminott@mnat.com
              Tamara K. Minott    on behalf of Accountant    Huron Consulting Group tminott@mnat.com
              Tamara K. Minott    on behalf of Attorney    Torys LLP tminott@mnat.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
              Tamara K. Minott    on behalf of Attorney    Morris, Nichols, Arsht & Tunnell LLP tminott@mnat.com
              Tamara K. Minott    on behalf of Other Prof.    Linklaters LLP tminott@mnat.com
              Tamara K. Minott    on behalf of Defendant    Nortel Networks Inc., et al. tminott@mnat.com
              Tamara K. Minott    on behalf of Interested Party    Nortel Networks Inc. tminott@mnat.com
              Tamara K. Minott    on behalf of Interested Party    The Mergis Group tminott@mnat.com
              Tamara K. Minott    on behalf of Consultant    RLKS Executive Solutions LLC tminott@mnat.com
              Tamara K. Minott    on behalf of Interested Party    Nortel Networks Inc., et al. tminott@mnat.com
              Tamara K. Minott    on behalf of Claims Agent    Epiq Bankruptcy Solutions LLC tminott@mnat.com
              Tamara K. Minott    on behalf of Defendant    Nortel Networks Inc. tminott@mnat.com
              Tamara K. Minott    on behalf of Plaintiff    Nortel Networks (CALA) Inc. tminott@mnat.com
              Tamara K. Minott    on behalf of Plaintiff    Nortel Networks, Inc. tminott@mnat.com
              Tamara K. Minott    on behalf of Attorney    Cleary Gottlieb Steen & Hamilton LLP tminott@mnat.com
              Tamara K. Minott    on behalf of Spec. Counsel    Crowell & Moring LLP tminott@mnat.com
              Tamara K. Minott    on behalf of Consultant    Chilmark Partners, LLC tminott@mnat.com
              Tamara K. Minott    on behalf of Financial Advisor    Ernst & Young LLP tminott@mnat.com
              Tamara K. Minott    on behalf of Debtor    Nortel Networks Inc., et al. tminott@mnat.com
              Tamara K. Minott    on behalf of Plaintiff    Nortel Networks Inc. tminott@mnat.com
              Tara Hannon    on behalf of Interested Party    DG Value Partners II Master Fund LP
               thannon@loan-law.com
              Tara Hannon    on behalf of Interested Party    DG Value Partners, LP thannon@loan-law.com
              Theodore Allan Kittila    on behalf of Interested Party James  Lee ted@greenhilllaw.com
              Theodore Allan Kittila    on behalf of Interested Party Faye M. Brown ted@greenhilllaw.com
              Theodore Allan Kittila    on behalf of Interested Party Gussie H. Anderson ted@greenhilllaw.com
              Theodore Allan Kittila    on behalf of Interested Party Peter  Lawrence ted@greenhilllaw.com
              Theodore Allan Kittila    on behalf of Interested Party William  Reed ted@greenhilllaw.com
              Theodore Allan Kittila    on behalf of Interested Party Cynthia  Schmidt ted@greenhilllaw.com
              Theodore Allan Kittila    on behalf of Interested Party Claudia  Vidmer ted@greenhilllaw.com
              Theodore Allan Kittila    on behalf of Interested Party Carol  Raymond ted@greenhilllaw.com
              Theodore Allan Kittila    on behalf of Interested Party Ronald  Rose ted@greenhilllaw.com
              Theodore Allan Kittila    on behalf of Interested Party Reid  Mullett ted@greenhilllaw.com
              Theodore Allan Kittila    on behalf of Interested Party Bert  Fletcher ted@greenhilllaw.com
              Theodore Allan Kittila    on behalf of Interested Party Charles  Sandner ted@greenhilllaw.com
              Theodore Allan Kittila    on behalf of Interested Party Frankie & Janie  Proctor
               ted@greenhilllaw.com
              Theodore Allan Kittila    on behalf of Interested Party Michael  Stutts ted@greenhilllaw.com
              Theodore Allan Kittila    on behalf of Interested Party Susan  Widener ted@greenhilllaw.com
              Theodore Allan Kittila    on behalf of Interested Party Laura  Hale ted@greenhilllaw.com
              Theodore Allan Kittila    on behalf of Interested Party Manuel  Segura ted@greenhilllaw.com
              Theodore Allan Kittila    on behalf of Interested Party Fred  Lindow ted@greenhilllaw.com
              Theodore Allan Kittila    on behalf of Interested Party Leolia  Strickland ted@greenhilllaw.com
              Theodore Allan Kittila    on behalf of Interested Party David  Litz ted@greenhilllaw.com
              Theodore Allan Kittila    on behalf of Interested Party Vada  Wilson ted@greenhilllaw.com
              Theodore Allan Kittila    on behalf of Interested Party Carmel  Totman ted@greenhilllaw.com
              Theodore Allan Kittila    on behalf of Interested Party Michael P. Alms ted@greenhilllaw.com
              Theodore Allan Kittila    on behalf of Interested Party Janette  Head ted@greenhilllaw.com
              Theodore Allan Kittila    on behalf of Interested Party Gary  Garrett ted@greenhilllaw.com
              Theodore Allan Kittila    on behalf of Interested Party Terry  Massengill ted@greenhilllaw.com
              Theodore Allan Kittila    on behalf of Interested Party William  Johnson ted@greenhilllaw.com
              Theodore Allan Kittila    on behalf of Interested Party Robert  Martel ted@greenhilllaw.com
              Theodore Allan Kittila    on behalf of Interested Party Mark R. Janis ted@greenhilllaw.com
              Theodore Allan Kittila    on behalf of Interested Party Brad  Henry ted@greenhilllaw.com
              Theresa Vesper Brown-Edwards    on behalf of Defendant    NeoPhotonics Corporation
               tbe@darbybrownedwards.com,  daw@darbybrownedwards.com
              Theresa Vesper Brown-Edwards    on behalf of Defendant    NeoPhotonics Corporation
               tbe@darbybrownedwards.com,  daw@darbybrownedwards.com
              Theresa Vesper Brown-Edwards    on behalf of Interested Party    The Coca Cola Company
               tbe@darbybrownedwards.com,  daw@darbybrownedwards.com
              Thomas F. Driscoll, III    on behalf of Attorney    Morris, Nichols, Arsht & Tunnell LLP
               tdriscoll@mnat.com,  mdunwody@bifferato.com
              Thomas G. Macauley    on behalf of Defendant    Telmar Network Technology, Inc. bankr@zuckerman.com
              Thomas G. Macauley    on behalf of Defendant    Precision Communication Services Corporation
               bankr@zuckerman.com
              Thomas G. Macauley    on behalf of Defendant    Precision  Communication Services, Inc.
               bankr@zuckerman.com
              Thomas M. Gaa    on behalf of Creditor    Sun Microsystems, Inc. tgaa@bbslaw.com,
               yessenia@bbslaw.com
              Tiffany Strelow Cobb    on behalf of Defendant    Cable News Network, Inc. Time, Inc., Turner
               Broadcasting Sales tscobb@vorys.com,  bjtobin@vorys.com
              Tiffany Strelow Cobb    on behalf of Interested Party    Cable News Network, Inc. Time, Inc.,
               Turner Broadcasting Sales tscobb@vorys.com,  bjtobin@vorys.com
              Tiffany Strelow Cobb    on behalf of Creditor    Nuance Communications, Inc. tscobb@vorys.com,
               bjtobin@vorys.com
              Timothy P. Reiley    on behalf of Creditor    Qwest Corporation treiley@reedsmith.com
              Timothy P. Reiley    on behalf of Creditor    Embarq Management Company treiley@reedsmith.com
              Timothy P. Reiley    on behalf of Creditor    Qwest Communications Company, LLC
               treiley@reedsmith.com
              Tobey M. Daluz    on behalf of Creditor    Westchester Fire Insurance Company and ACE USA
               daluzt@ballardspahr.com

District/off: 0311-1         User: SH              Page 20 of 20        Date Rcvd: Jul 14, 2015
                            Form ID: van440        Total Noticed: 7

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
              United States Trustee    USTPREGION03.WL.ECF@USDOJ.GOV
              Vicente Matias Murrell   on behalf of Creditor   Pension Benefit Guaranty Corporation
               murrell.vicente@pbgc.gov,  efile@pbgc.gov
              Victoria A. Guilfoyle    on behalf of Plaintiff Charla  Crisler guilfoyle@blankrome.com
              Victoria A. Guilfoyle    on behalf of Plaintiff Benjamin  Warren guilfoyle@blankrome.com
              Victoria A. Guilfoyle    on behalf of Plaintiff Robert  Horne guilfoyle@blankrome.com
              Victoria A. Guilfoyle    on behalf of Plaintiff Brian  Page guilfoyle@blankrome.com
              Victoria A. Guilfoyle    on behalf of Plaintiff Bart  Kohnhorst guilfoyle@blankrome.com
              Victoria A. Guilfoyle    on behalf of Plaintiff   Ad Hoc Group of Beneficiaries of the Nortel
               Networks U.S. Deferred Compensation Plan, For Themselves And All Others Similarly Situated
               guilfoyle@blankrome.com
              Victoria A. Guilfoyle    on behalf of Plaintiff Mason James Young guilfoyle@blankrome.com
              Victoria A. Guilfoyle    on behalf of Plaintiff Ellen  Bovarnick guilfoyle@blankrome.com
              Victoria A. Guilfoyle    on behalf of Interested Party   Robert Horne, Mason James Young, Ellen
               Bovarnick, Charla Crisler, Bart Kohnhorst, Brian Page, Benjamin Warren, and the Ad Hoc Group of
               Beneficiaries of the Nortel Networks U.S. Deferred Compensation P guilfoyle@blankrome.com
              W. Bradley Russell, Jr.   on behalf of Creditor   United States on behalf of Internal Revenue
               Service William.B.Russell@usdoj.gov,  eastern.taxcivil@usdoj.gov;james.j.wilkinson@usdoj.gov
              Weston T. Eguchi    on behalf of Creditor   ABN AMRO Bank N.V. weguchi@willkie.com
              William A. Hazeltine    on behalf of Creditor   Intoto, LLC Bankruptcy001@sha-llc.com
              William A. Hazeltine    on behalf of Creditor   EADS Secure Networks S.A.S.
               Bankruptcy001@sha-llc.com
              William A. Hazeltine    on behalf of Creditor   AudioCodes Ltd and AudioCodes Inc.
               Bankruptcy001@sha-llc.com
              William A. Hazeltine    on behalf of Creditor   Freescale Semiconductor, Inc
               Bankruptcy001@sha-llc.com
              William A. Hazeltine    on behalf of Creditor   Motorola, Inc. Bankruptcy001@sha-llc.com
              William A. Hazeltine    on behalf of Creditor   Avaya Inc., Bankruptcy001@sha-llc.com
              William D. Sullivan    on behalf of Defendant   Prudential Relocation, Inc.
               wdsecfnotices@sha-llc.com
              William D. Sullivan    on behalf of Interested Party   Avaya Inc. wdsecfnotices@sha-llc.com
              William D. Sullivan    on behalf of Creditor   Prudential Relocation, Inc.
               wdsecfnotices@sha-llc.com
              William D. Sullivan    on behalf of Defendant   Avaya Inc., wdsecfnotices@sha-llc.com
              William D. Sullivan    on behalf of Creditor   Bell Microproducts, Inc. wdsecfnotices@sha-llc.com
              William E. Chipman, Jr.   on behalf of Successor Trustee   Wilmington Trust, National Association
               chipman@chipmanbrown.com,  bankruptcyservice@chipmanbrown.com;dero@chipmanbrown.com
              William E. Chipman, Jr.   on behalf of Interested Party   Avanex Corporation
               chipman@chipmanbrown.com,  bankruptcyservice@chipmanbrown.com;dero@chipmanbrown.com
              William J. Burnett    on behalf of Creditor   American Express Travel Related Services Company,
               Inc. william.burnett@flastergreenberg.com
              William L. Siegel    on behalf of Creditor   Campbell Creek, Ltd. bsiegel@cowlesthompson.com
              William Mark Alleman, Jr   on behalf of Defendant   Nortel Networks Inc. walleman@mnat.com,
               mdecarli@mnat.com;aconway@mnat.com
              William Pierce Bowden    on behalf of Defendant   U.S. Bank, N.A. wbowden@ashby-geddes.com
              William Pierce Bowden    on behalf of Other Prof.   The Bank of New York Mellon Trust Company,
               N.A., as Indenture Trustee wbowden@ashby-geddes.com
              William Pierce Bowden    on behalf of Defendant   Beeline, Inc. wbowden@ashby-geddes.com
              William Pierce Bowden    on behalf of Creditor   AT&T wbowden@ashby-geddes.com
              William Pierce Bowden    on behalf of Creditor   Flextronics Telecom Systems Ltd
               wbowden@ashby-geddes.com
              William Pierce Bowden    on behalf of Mediator William P. Bowden wbowden@ashby-geddes.com
              William Pierce Bowden    on behalf of Creditor   Flextronics Corporation wbowden@ashby-geddes.com
                                                                                       TOTAL: 865