# UNITED STATES BANKRUPTCY COURT
## District of Delaware
### 824 Market Street, 3rd Floor
### Wilmington, DE 19801

**In Re:**                                                            **Case No.:**09−10138−KG

Nortel Networks Inc., et al.

Allen & Overy LLP,                                                **Chapter:**11


### CLERK'S NOTICE REGARDING FILING OF APPEAL

Please be advised that a Notice of Appeal has been filed in the above mentioned case. The Notice of Appeal, as well as the related documents are available for view by registered PACER users. They can also be viewed at the clerk's office.


*David D. Bird*

David D. Bird, Clerk of Court

Date: 7/20/15
(VAN−440)

United States Bankruptcy Court
District of Delaware

In re:                                                                        Case No. 09-10138-KG
Nortel Networks Inc., et al.                                                  Chapter 11
Ernst & Young Inc., As Monitor & foreign
          Debtors

# CERTIFICATE OF NOTICE

District/off: 0311-1        User: SH            Page 1 of 21              Date Rcvd: Jul 20, 2015
                           Form ID: van440      Total Noticed: 57

Notice by first class mail was sent to the following persons/entities by the Bankruptcy Noticing Center on
Jul 22, 2015.
aty          +Amera Z. Chowhan,   Hughes Hubbard & Reed LLP,   One Battery Park Plaza,
               New York, NY 10004-1471
aty          +Ann M Kashishian,   Chipman Brown Cicero & Cole, LLP,   The Nemours Building,
               1007 North Orange Street,   Suite 1110,   Wilmington, DE 19801-1236
aty          +Bennett Silverberg,   Brown Rudnick LLP,   7 Times Square,   New York, NY 10036-6524
aty          +Brian P. Guiney,   Patterson Belknap Webb & Tyler LLP,   1133 Avenue of the Americas,
               New York, NY 10036-6731
aty          +Charlene D. Davis,   Bayard, P.A.,   222 Delaware Avenue, Suite 900,   P.O. Box 25130,
               Wilmington, DE 19899-5130
aty           Charles H. Huberty,   Hughes Hubbard & Reed LLP,   One Battery Park Plaza,
               New York, NY 10004-1482
aty          +Christopher M. Samis,   Whiteford Taylor & Preston LLC,   The Renaissance Centre,
               405 North King Street, Suite 500,   Wilmington, DE 19801-3769
aty          +Christopher Martin Winter,   Duane Morris LLP,   222 Delaware Avenue,   Suite 1600,
               Wilmington, DE 19801-1659
aty          +Daniel A. Lowenthal, III,   Patterson Belknap Webb & Tyler LLP,   1133 Avenue of the Americas,
               New York, NY 10036-6731
aty          +David A. Crichlow,   Katten Muchin Rosenman LLP,   575 Madison Avenue,
               New York, NY 10022-2585
aty          +Derek C. Abbott,   Morris Nichols Arsht & Tunnell,   1201 N. Market Street,
               Wilmington, DE 19801-1146
aty          +Edward S. Weisfelner,   Brown Rudnick LLP,   Seven Times Square,   New York, NY 10036-6524
aty           Edwin J. Harron,   Young, Conaway, Stargatt & Taylor,   The Brandywine Building,
               1000 West Street, 17th Floor,   PO Box 391,   Wilmington, DE 19899-0391
aty          +Eric D. Schwartz,   Morris, Nichols, Arsht & Tunnell LLP,   1201 N.Market Street,
               P. O. Box 1347,   Wilmington, DE 19899-1347
aty          +Gabrielle Glemann,   Hughes Hubbard & Reed LLP,   One Battery Park Plaza,
               New York, NY 10004-1471
aty           George A. Zimmerman,   Skadden, Arps, Slate, Meagher & Flom LLP,   Four Times Square,
               New York, NY 10036-6522
aty          +Jacob S. Pultman,   Allen & Overy LLP,   1221 Avenue of the Americas,   New York, NY 10020-1005
aty          +Jaime Luton Chapman,   Young Conaway Stargatt & Taylor, LLP,   1000 West Street, 17th Fl.,
               P.O. Box 391,   Wilmington, DE 19899-0391
aty          +Justin R. Alberto,   Bayard, P.A.,   222 Delaware Avenue,   Suite 900,   P.O. Box 25130,
               Wilmington, DE 19899-5130
aty           Karen B. Dine,   Katten Muchin Roseman LLP,   575 Madison Avenue,   New York, NY 10022-2585
aty          +Ken Coleman,   Allen & Overy LLP,   1221 Avenue of the Americas,   New York, NY 10020-1005
aty          +L. Katherine Good,   Whiteford Taylor & Preston LLC,   The Renaissance Centre,
               405 North King Street, Suite 500,   Wilmington, DE 19801-3769
aty          +Laura Davis Jones,   Pachulski Stang Ziehl & Jones LLP,   919 N. Market Street, 17th Floor,
               Wilmington, DE 19801-3034
aty          +Mark D. Olivere,   Chipman Brown Cicero & Cole, LLP,   The Nemours Building,
               1007 North Orange Street,   Suite 1110,   Wilmington, DE 19801-1236
aty          +Mary Caloway,   Buchanan Ingersoll & Rooney PC,   919 North Market Street,   Suite 1500,
               Wilmington, DE 19801-3046
aty          +Michael J Riela,   Vedder Price P.C.,   1633 Broadway,   47th Floor,   New York, NY 10019-6771
aty          +Michael R. Lastowski,   Duane Morris LLP,   222 Delaware Avenue,   Suite 1600,
               Wilmington, DE 19801-1659
aty          +Neil J. Oxford,   Hughes Hubbard & Reed LLP,   One Battery Park Plaza,
               New York, NY 10004-1471
aty          +Peter J Keane,   Pachulski Stang Young & Jones LLP,   919 N. Market Street,   17th Floor,
               Wilmington, DE 19801-3034
aty           Robert Alan Weber,   Skadden Arps Slate Meagher & Flom LLP,   One Rodney Square,
               Wilmington, DE 19899
aty          +Selinda A. Melnik,   919 N. Market Street,   Suite 1500,   Wilmington, DE 19801-3046
aty          +Stephen M. Miller,   Morris James LLP,   500 Delaware Avenue, Suite 1500,   P.O. Box 2306,
               Wilmington, DE 19899-2306
aty          +Steven D. Pohl,   Brown Rudnick LLP,   One Financial Center,   Boston, MA 02111-2600
aty          +Timothy E Hoeffner,   DLA Piper LLP,   One Liberty Place,   1650 Market Street,   Suite 4900,
               Philadelphia, PA 19103-7300
aty          +Weston T. Eguchi,   Willkie Farr & Gallagher LLP,   787 Seventh Avenue,
               New York, NY 10019-6099
aty          +William E. Chipman, Jr.,   Chipman Brown Cicero & Cole, LLP,   The Nemours Building,
               1007 North Orange Street,   Suite 1110,   Wilmington, DE 19801-1236
             +Abid Qureshi,   One Bryant Park,   New York City, NY 10036-6728
             +Albert Pisa,   Milbank Tweed Hadley McCloy LLP,   1 Chase Manhattan Plaza,
               New York, NY 10005-1401
             +Andrew Hanrahan,   Willkie Farr Gallagher LLP,   787 Seventh Ave,
               New York, NY 10019-6099
             +Andrew LeBlanc,   Milbank Tweed Hadley McCloy LLP,   1 Chase Manhattan Plaza,
               New York, NY 10005-1401
             +Brad Kahn,   One Bryant Park,   New York City, NY 10036-6728
             +Brian O'Connor,   Willkie Farr Gallagher,   787 Seventh Ave,   New York City, NY 10019-6099

```
District/off: 0311-1          User: SH                Page 2 of 21           Date Rcvd: Jul 20, 2015
                              Form ID: van440          Total Noticed: 57
```

```
              +David Botter,   One Bryant Park,   New York City, NY 10036-6728
              +Dennis Dunne,   Milbank Tweed Hadley McCloy LLP,   1 Chase Manhattan Plaza,
               New York City, NY 10005-1401
              +Derek JT Adler,   Hughes Hubbard Reed LLP,   One Battery Park Plaza,
               New York City, NY 10004-1471
              +Fred Hodara,   One Bryant Park,   New York City, NY 10036-6728
intp          +Howard S Zelbo,   Cleary Gottlieb Steen & Hamilton LLP,   One Liberty Plaza,
               New York, NY 10006-1470
              +James Bromley,   Cleary Gottlieb Steen Hamilton LLP,   One Liberty Plaza,
               New York, NY 10006-1470
              +James Patton,   Young Conaway Stargatt Taylor,   1000 N King St,   Wilmington, DE 19801-3335
              +Jeffrey Rosenthal,   Cleary Gottlieb Steen Hamilton LLP,   One Liberty plaza,
               New York, NY 10006-1470
              +Jeffrey Schlerf,   Citizens Bank Center,   919 N Market Street,   Suite 300,
               Wilmington, DE 19801-3068
              +Jon Dorsey,   Young Conaway Stargatt Taylor LLP,   1000 N King St,   Wilmington, DE 19801-3335
              +Kathleen Murphy,   919 Market Street,   Suite 1500,   Wilmington, DE 19801-3046
              +Lisa Schweitzer,   Cleary Gottlieb Steen Hamilton LLp,   One Liberty Plaza,
               New York, NY 10006-1470
              +Mark Kenney, Trial Attorney,   US Trustee for Region 3,   844 King St,   Suite 2207, Lockbox 35,
               Wilmington, DE 19801-3519
              +Sameer Advani,   Willkie Farr Gallagher LLP,   787 Seventh Ave,   New York City, NY 10019-6099

Notice by electronic transmission was sent to the following persons/entities by the Bankruptcy Noticing Center.
aty           +E-mail/Text: USTPRegion03.WL.ECF@USDOJ.GOV Jul 20 2015 20:34:35      Mark S. Kenney,
               Office of the U.S. Trustee,   844 King Street, Suite 2207,   Lockbox 35,
               Wilmington, DE 19801-3519
                                                                              TOTAL: 1

              ***** BYPASSED RECIPIENTS *****
NONE.                                                                         TOTAL: 0

Addresses marked '+' were corrected by inserting the ZIP or replacing an incorrect ZIP.
USPS regulations require that automation-compatible mail display the correct ZIP.
```

**I, Joseph Speetjens, declare under the penalty of perjury that I have sent the attached document to the above listed entities in the manner shown, and prepared the Certificate of Notice and that it is true and correct to the best of my information and belief.**

**Meeting of Creditor Notices only (Official Form 9): Pursuant to Fed. R. Bank. P. 2002(a)(1), a notice containing the complete Social Security Number (SSN) of the debtor(s) was furnished to all parties listed. This official court copy contains the redacted SSN as required by the bankruptcy rules and the Judiciary's privacy policies.**

Date: Jul 22, 2015                            Signature:  /s/Joseph Speetjens

---

# CM/ECF NOTICE OF ELECTRONIC FILING

```
The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system on July 20, 2015 at the address(es) listed below:
          Aaron L. Hammer   on behalf of Other Prof.   Mercer (US) Inc. ahammer@sugarfgh.com,
          bkdocket@sugarfgh.com;mbrandess@sugarfgh.com;mmelickian@sugarfgh.com
          Adam  Hiller   on behalf of Interested Party   American Registry for Internet Numbers
          ahiller@hillerarban.com
          Adam G. Landis   on behalf of Interested Party   Capstone Advisory Group, LLC landis@lrclaw.com,
          adams@lrclaw.com;panchak@lrclaw.com;brown@lrclaw.com;dellose@lrclaw.com
          Adam Scott Moskowitz   on behalf of Creditor   ASM SIP, L.P. asmcapital@aol.com
          Adam Scott Moskowitz   on behalf of Creditor   ASM Capital IV, L.P. asmcapital@aol.com
          Adam Scott Moskowitz   on behalf of Creditor   ASM Capital, L.P. asmcapital@aol.com
          Adam Scott Moskowitz   on behalf of Creditor   ASM Capital III, L.P. asmcapital@aol.com
          Alissa T. Gazze   on behalf of Interested Party   Nortel Networks Inc. agazze@mnat.com,
          mdecarli@mnat.com
          Alissa T. Gazze   on behalf of Plaintiff   Nortel Networks International Inc. agazze@mnat.com,
          mdecarli@mnat.com
          Alissa T. Gazze   on behalf of Attorney   Morris, Nichols, Arsht & Tunnell LLP agazze@mnat.com,
          mdecarli@mnat.com
          Alissa T. Gazze   on behalf of Plaintiff   Nortel Networks (CALA) Inc. agazze@mnat.com,
          mdecarli@mnat.com
          Allison R Axenrod   on behalf of Creditor   Claims Recovery Group LLC
          allison@claimsrecoveryllc.com, allison@ecf.inforuptcy.com;notices@claimsrecoveryllc.com
          Amanda Winfree Herrmann   on behalf of Creditor   Prudential Insurance Company of America
          aherrmann@ashby-geddes.com
          Amanda Winfree Herrmann   on behalf of Creditor   Flextronics Telecom Systems Ltd
          aherrmann@ashby-geddes.com
          Amanda Winfree Herrmann   on behalf of Interested Party   THE PRUDENTIAL INSURANCE COMPANY OF
          AMERICA aherrmann@ashby-geddes.com
```

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
      Amanda Winfree Herrmann   on behalf of Creditor   AT&T aherrmann@ashby-geddes.com
      Amanda Winfree Herrmann   on behalf of Creditor   JDS Uniphase Corporation
      aherrmann@ashby-geddes.com
      Amanda Winfree Herrmann   on behalf of Defendant   Beeline.com, Inc. awinfree@ashby-geddes.com
      Amish R. Doshi   on behalf of Creditor   Oracle America, Inc. adoshi@magnozzikye.com
      Amos U. Priester, IV, IV   on behalf of Creditor   Gilmore Global Logistics Services Inc.
      apriester@smithlaw.com,   aosterhout@smithlaw.com;kbarden@smithlaw.com
      Andrew A. Jones   on behalf of Creditor   Optical NN Holdings, LLC andrew@ajoneslaw.com
      Andrew R. Remming   on behalf of Debtor   Alteon Websystems International, Inc. aremming@mnat.com,
      rfusco@mnat.com;aconway@mnat.com;mdecarli@mnat.com
      Andrew R. Remming   on behalf of Debtor   Nortel Networks (CALA) Inc. aremming@mnat.com,
      rfusco@mnat.com;aconway@mnat.com;mdecarli@mnat.com
      Andrew R. Remming   on behalf of Debtor   Alteon WebSystems, Inc. aremming@mnat.com,
      rfusco@mnat.com;aconway@mnat.com;mdecarli@mnat.com
      Andrew R. Remming   on behalf of Interested Party   Nortel Networks Inc., et al.
      aremming@mnat.com,   rfusco@mnat.com;aconway@mnat.com;mdecarli@mnat.com
      Andrew R. Remming   on behalf of Defendant   Nortel Networks Inc. aremming@mnat.com,
      rfusco@mnat.com;aconway@mnat.com;mdecarli@mnat.com
      Andrew R. Remming   on behalf of Debtor   Nortel Networks Inc., et al. aremming@mnat.com,
      rfusco@mnat.com;aconway@mnat.com;mdecarli@mnat.com
      Ann C. Cordo   on behalf of Accountant   Huron Consulting Group Annie.Cordo@state.de.us
      Ann C. Cordo   on behalf of Spec. Counsel   Crowell & Moring LLP Annie.Cordo@state.de.us
      Ann C. Cordo   on behalf of Debtor   Nortel Networks (CALA) Inc. Annie.Cordo@state.de.us
      Ann C. Cordo   on behalf of Other Prof.   Ernst & Young LLP Annie.Cordo@state.de.us
      Ann C. Cordo   on behalf of Attorney   Torys LLP Annie.Cordo@state.de.us
      Ann C. Cordo   on behalf of Debtor   Nortel Networks Capital Corporation Annie.Cordo@state.de.us
      Ann C. Cordo   on behalf of Attorney   Morris, Nichols, Arsht & Tunnell LLP
      Annie.Cordo@state.de.us
      Ann C. Cordo   on behalf of Interested Party   John Ray, as Principal Officer of Nortel Networks,
      Inc. Annie.Cordo@state.de.us
      Ann C. Cordo   on behalf of Claims Agent   Epiq Bankruptcy Solutions LLC Annie.Cordo@state.de.us
      Ann C. Cordo   on behalf of Plaintiff   Nortel Networks, Inc. acordo@mnat.com,
      aconway@mnat.com;ecampbell@mnat.com
      Ann C. Cordo   on behalf of Interested Party   The Mergis Group Annie.Cordo@state.de.us
      Ann C. Cordo   on behalf of Defendant   Nortel Networks Inc., et al. acordo@mnat.com
      Ann C. Cordo   on behalf of Attorney   Cleary Gottlieb Steen & Hamilton LLP
      Annie.Cordo@state.de.us
      Ann C. Cordo   on behalf of Consultant   Chilmark Partners, LLC Annie.Cordo@state.de.us
      Ann C. Cordo   on behalf of Financial Advisor   Ernst & Young LLP Annie.Cordo@state.de.us
      Ann C. Cordo   on behalf of Other Prof.   Linklaters LLP Annie.Cordo@state.de.us
      Ann C. Cordo   on behalf of Other Prof.   John Ray Annie.Cordo@state.de.us
      Ann C. Cordo   on behalf of Creditor Committee   Official Committee of Unsecured Creditors of
      Nortel Networks Inc., et al. Annie.Cordo@state.de.us
      Ann C. Cordo   on behalf of Plaintiff   Nortel Networks Inc. acordo@mnat.com
      Ann C. Cordo   on behalf of Plaintiff   Nortel Networks (CALA) Inc. acordo@mnat.com
      Ann C. Cordo   on behalf of Attorney   Keightley & Ashner LLP Annie.Cordo@state.de.us
      Ann C. Cordo   on behalf of Other Prof.   Punter Southall LLC Annie.Cordo@state.de.us
      Ann C. Cordo   on behalf of Consultant   RLKS Executive Solutions LLC Annie.Cordo@state.de.us
      Ann M Kashishian   on behalf of Successor Trustee   Wilmington Trust, National Association
      kashishian@chipmanbrown.com, dero@chipmanbrown.com;mccloskey@chipmanbrown.com
      Ann M Kashishian   on behalf of Attorney   Chipman Brown Cicero & Cole, LLP
      kashishian@chipmanbrown.com, dero@chipmanbrown.com;mccloskey@chipmanbrown.com
      Annie C. Wells   on behalf of Defendant   Cognizant Technology Solutions US Corporation,
      awells@morganlewis.com
      Anthony W. Clark   on behalf of Counter-Claimant   Communications Test Design, Inc. ,
      debank@skadden.com;wendy.lamanna@skadden.com;christopher.heaney@skadden.com
      Anthony W. Clark   on behalf of Defendant   Communications Test Design, Inc. ,
      debank@skadden.com;wendy.lamanna@skadden.com;christopher.heaney@skadden.com
      Ayesha Chacko Bennett   on behalf of Interested Party   Schiff Hardin LLP abennett@camlev.com
      Ayesha Chacko Bennett   on behalf of Interested Party   Campbell & Levine, LLC
      abennett@camlev.com
      Ayesha Chacko Bennett   on behalf of Defendant   Anixter Inc. abennett@camlev.com
      Barbra Rachel Parlin   on behalf of Defendant   Avaya Inc., barbra.parlin@hklaw.com,
      chip.lancaster@hklaw.com
      Barbra Rachel Parlin   on behalf of Interested Party   Avaya Inc. barbra.parlin@hklaw.com,
      chip.lancaster@hklaw.com
      Benjamin W. Keenan   on behalf of Creditor   Johnson Controls, Inc. bkeenan@ashby-geddes.com,
      bkeenan@ashby-geddes.com
      Benjamin W. Keenan   on behalf of Defendant   Insight Enterprises, Inc., captioned as Insight
      Enterprises, Inc. d/b/a Software Spectrum, Inc., an Insight Company, and Insight Direct USA,
      Inc. bkeenan@ashby-geddes.com, bkeenan@ashby-geddes.com
      Benjamin W. Keenan   on behalf of Defendant   Insight Direct USA, Inc. bkeenan@ashby-geddes.com,
      bkeenan@ashby-geddes.com
      Benjamin W. Keenan   on behalf of Defendant   Insight Enterprises, Inc. d/b/a Software Spectrum,
      Inc., an Insight Company, and Insight Direct USA, Inc. bkeenan@ashby-geddes.com,
      bkeenan@ashby-geddes.com
      Benjamin W. Keenan   on behalf of Creditor   Insight Direct USA, Inc. bkeenan@ashby-geddes.com,
      bkeenan@ashby-geddes.com

District/off: 0311-1          User: SH              Page 4 of 21          Date Rcvd: Jul 20, 2015
                             Form ID: van440       Total Noticed: 57

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

              Benjamin W. Keenan   on behalf of Defendant    Spirent Communications Inc.
               bkeenan@ashby-geddes.com,  bkeenan@ashby-geddes.com
              Bennett  Silverberg   on behalf of Creditor    Nortel Trade Claim Consortium
               bsilverberg@brownrudnick.com
              Bonnie Glantz Fatell   on behalf of Plaintiff Bart  Kohnhorst fatell@blankrome.com,
               moody@ecf.inforuptcy.com;moody@blankrome.com
              Bonnie Glantz Fatell   on behalf of Plaintiff Brian  Page fatell@blankrome.com,
               moody@ecf.inforuptcy.com;moody@blankrome.com
              Bonnie Glantz Fatell   on behalf of Plaintiff Benjamin  Warren fatell@blankrome.com,
               moody@ecf.inforuptcy.com;moody@blankrome.com
              Bonnie Glantz Fatell   on behalf of Other Prof.   Ad Hoc Committee fatell@blankrome.com,
               moody@ecf.inforuptcy.com;moody@blankrome.com
              Bonnie Glantz Fatell   on behalf of Plaintiff    Ad Hoc Group of Beneficiaries of the Nortel
               Networks U.S. Deferred Compensation Plan, For Themselves And All Others Similarly Situated
               fatell@blankrome.com,  moody@ecf.inforuptcy.com;moody@blankrome.com
              Bonnie Glantz Fatell   on behalf of Plaintiff Ellen  Bovarnick fatell@blankrome.com,
               moody@ecf.inforuptcy.com;moody@blankrome.com
              Bonnie Glantz Fatell   on behalf of Plaintiff Charla  Crisler fatell@blankrome.com,
               moody@ecf.inforuptcy.com;moody@blankrome.com
              Bonnie Glantz Fatell   on behalf of Plaintiff Mason James Young fatell@blankrome.com,
               moody@ecf.inforuptcy.com;moody@blankrome.com
              Bonnie Glantz Fatell   on behalf of Plaintiff Robert  Horne fatell@blankrome.com,
               moody@ecf.inforuptcy.com;moody@blankrome.com
              Bonnie Glantz Fatell   on behalf of Other Prof.   Robert Horne, James Young, and The Ad Hoc Group
               of Beneficiaries fatell@blankrome.com,  moody@ecf.inforuptcy.com;moody@blankrome.com
              Brett D. Fallon   on behalf of Interested Party    Blue Mountain Credit Alternatives Master Fund
               L.P. bfallon@morrisjames.com,  wweller@morrisjames.com;jdawson@morrisjames.com
              Brett D. Fallon   on behalf of Creditor    Andrew, LLC bfallon@morrisjames.com,
               wweller@morrisjames.com;jdawson@morrisjames.com
              Brett D. Fallon   on behalf of Interested Party    Sprint Nextel bfallon@morrisjames.com,
               wweller@morrisjames.com;jdawson@morrisjames.com
              Brett D. Fallon   on behalf of Interested Party    Blue Mountain Timberline Ltd.
               bfallon@morrisjames.com,  wweller@morrisjames.com;jdawson@morrisjames.com
              Brett D. Fallon   on behalf of Creditor    Sprint Nextel Corporation bfallon@morrisjames.com,
               wweller@morrisjames.com;jdawson@morrisjames.com
              Brett D. Fallon   on behalf of Interested Party    Blue Mountain Kicking Horse Fund L.P.
               bfallon@morrisjames.com,  wweller@morrisjames.com;jdawson@morrisjames.com
              Brett D. Fallon   on behalf of Interested Party    AAI Blue Mountain Fund PLC on behalf of its
               sub-fund: Blue Mountain Long/Short Credit and Distressed Reflection Fund bfallon@morrisjames.com,
               wweller@morrisjames.com;jdawson@morrisjames.com
              Brett D. Fallon   on behalf of Interested Party    Blue Mountain Long/Short Credit Master Fund
               L.P. bfallon@morrisjames.com,  wweller@morrisjames.com;jdawson@morrisjames.com
              Brett D. Fallon   on behalf of Interested Party    Broadcom Corporation bfallon@morrisjames.com,
               wweller@morrisjames.com;jdawson@morrisjames.com
              Brett D. Fallon   on behalf of Interested Party    BlueMountain Montenvers Master Fund SCA
               SICAV-SIV bfallon@morrisjames.com,  wweller@morrisjames.com;jdawson@morrisjames.com
              Brett D. Fallon   on behalf of Interested Party    Blue Mountain Distressed Master Fund, L.P.
               bfallon@morrisjames.com,  wweller@morrisjames.com;jdawson@morrisjames.com
              Brian  Trust   on behalf of Interested Party    The Fourth Estate Directors and Fourth Estate
               Subsidiaries btrust@mayerbrownrowe.com,  mlotito@mayerbrown.com
              Brian C Crawford   on behalf of Respondent    Avotus Corporation Brian@TrustWilliams.com
              Brian C Crawford   on behalf of Creditor    Avotus Corporation Brian@TrustWilliams.com
              Brian E Farnan   on behalf of Interested Party    Rockstar Consortium US LP bfarnan@farnanlaw.com,
               tfarnan@farnanlaw.com
              Brian E Farnan   on behalf of Defendant    TTI Team Telecom International Inc.
               bfarnan@farnanlaw.com,  tfarnan@farnanlaw.com
              Brian E Farnan   on behalf of Interested Party    Constellation Technologies LLC
               bfarnan@farnanlaw.com,  tfarnan@farnanlaw.com
              Brooke  Leach   on behalf of Defendant    Devonteam Danet GmbH bleach@weirpartners.com
              Brya M. Keilson   on behalf of Defendant    Real Time Monitors, Inc.
               delawarebankruptcy@eckertseamans.com
              Carl D. Neff   on behalf of Creditor    SNMP Research International, Inc. cneff@ciardilaw.com,
               vfrew@ciardilaw.com;ddorgan@ciardilaw.com
              Carl N. Kunz, III   on behalf of Defendant    Alternate Communications International Ltd.
               ckunz@morrisjames.com,  wweller@morrisjames.com;jdawson@morrisjames.com
              Carl N. Kunz, III   on behalf of Defendant    Media5 Corporation ckunz@morrisjames.com,
               wweller@morrisjames.com;jdawson@morrisjames.com
              Carl N. Kunz, III   on behalf of Defendant    Thomas & Betts Manufacturing, Inc. a/k/a Thomas &
               Betts Fabrication Inc. d/b/a its GFI Division ckunz@morrisjames.com,
               wweller@morrisjames.com;jdawson@morrisjames.com
              Carl N. Kunz, III   on behalf of Creditor    Edmund B. Fitzgerald ckunz@morrisjames.com,
               wweller@morrisjames.com;jdawson@morrisjames.com
              Carl N. Kunz, III   on behalf of Creditor    Thomas & Betts Manufacturing, Inc.
               ckunz@morrisjames.com,  wweller@morrisjames.com;jdawson@morrisjames.com
              Carl N. Kunz, III   on behalf of Creditor    Slash Support, Inc. ckunz@morrisjames.com,
               wweller@morrisjames.com;jdawson@morrisjames.com
              Carl N. Kunz, III   on behalf of Creditor    Law Debenture Trust Company of New York
               ckunz@morrisjames.com,  wweller@morrisjames.com;jdawson@morrisjames.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          Carl N. Kunz, III   on behalf of Defendant   Monster Worldwide, Inc. ckunz@morrisjames.com,
          wweller@morrisjames.com;jdawson@morrisjames.com
          Carl N. Kunz, III   on behalf of Creditor   Deka Immobilien Investment GmbH ckunz@morrisjames.com,
          wweller@morrisjames.com;jdawson@morrisjames.com
          Carol E. Momjian   on behalf of Creditor   Commonwealth of Pennsylvania, Department of Revenue
          cmomjian@attorneygeneral.gov
          Carren Shulman   on behalf of Creditor   NeoPhotonics Corporation cshulman@sheppardmullin.com,
          ny-docketing@sheppardmullin.com
          Chad A. Fights   on behalf of Plaintiff   Nortel Networks Inc. chad.fights@alston.com
          Chad A. Fights   on behalf of Plaintiff   Nortel Networks (CALA) Inc. chad.fights@alston.com
          Charlene D. Davis   on behalf of Interested Party   Trustee of Nortel Networks UK Pension Plan
          and the Board of the Pension Protection Fund bankserve@bayardlaw.com,
          cdavis@bayardlaw.com;sbreckenridge@bayardlaw.com;sbreckenridge@bayardlaw.com;lmorton@bayardlaw.co
          m
          Charles H. Huberty   on behalf of Interested Party   Joint Administrators and Foreign
          Representatives for Nortel Networks UK Limited huberty@hugheshubbard.com
          Charles J. Brown   on behalf of Creditor   AT&T cbrown@gsbblaw.com, dabernathy@archerlaw.com
          Charles J. Brown   on behalf of Attorney   Archer & Greiner, P.C. cbrown@gsbblaw.com,
          dabernathy@archerlaw.com
          Charmaine M. Wilson   on behalf of Creditor   Primeshares ksync@primeshares.com,
          jd@primeshares.com,transfer@primeshares.com;ksyncl@primeshares.com,
          microsoftaccess@primeshares.com
          Christina M. Thompson   on behalf of Creditor   UCM/SREP - Corp Woods, LLC
          cthompson@connollygallagher.com
          Christina M. Thompson   on behalf of Creditor   iStar CTL North Glenville-Richardson LLC
          cthompson@connollygallagher.com
          Christine Doniak   on behalf of Creditor Committee   Official Committee of Unsecured Creditors
          of Nortel Networks Inc., et al. cdoniak@akingump.com
          Christopher A. Ward   on behalf of Creditor   ABN AMRO Bank N.V. cward@polsinelli.com,
          LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
          Christopher A. Ward   on behalf of Interested Party   Polsinelli PC cward@polsinelli.com,
          LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
          Christopher A. Ward   on behalf of Interested Party   Westcon Group North America Inc
          cward@polsinelli.com, LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
          Christopher A. Ward   on behalf of Interested Party   Ericsson Inc. and Telefonaktiebolaget LM
          Ericsson (Publ.) cward@polsinelli.com, LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
          Christopher A. Ward   on behalf of Creditor   OSS Nokalva, Inc. cward@polsinelli.com,
          LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
          Christopher A. Ward   on behalf of Creditor   Unisys Corporation cward@polsinelli.com,
          LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
          Christopher Dean Loizides   on behalf of Attorney   Loizides PA loizides@loizides.com
          Christopher M. Samis   on behalf of Interested Party   Capstone Advisory Group, LLC
          csamis@wtplaw.com, cmcallister@wtplaw.com,wjeffers@wtplaw.com
          Christopher M. Samis   on behalf of Attorney   Ashurst LLP csamis@wtplaw.com,
          cmcallister@wtplaw.com,wjeffers@wtplaw.com
          Christopher M. Samis   on behalf of Creditor Committee   Official Committee of Unsecured
          Creditors of Nortel Networks Inc., et al. csamis@wtplaw.com, cmcallister@wtplaw.com,
          wjeffers@wtplaw.com
          Christopher M. Samis   on behalf of Interested Party   OFFICIAL COMMITTEE OF UNSECURED CREDITORS
          csamis@wtplaw.com, cmcallister@wtplaw.com,wjeffers@wtplaw.com
          Christopher M. Samis   on behalf of Attorney   Akin Gump Strauss Hauer & Feld LLP
          csamis@wtplaw.com, cmcallister@wtplaw.com,wjeffers@wtplaw.com
          Christopher M. Samis   on behalf of Debtor   Nortel Networks Inc., et al. csamis@wtplaw.com,
          cmcallister@wtplaw.com,wjeffers@wtplaw.com
          Christopher M. Samis   on behalf of Other Prof.   Dentons Canada LLP csamis@wtplaw.com,
          cmcallister@wtplaw.com,wjeffers@wtplaw.com
          Christopher M. Samis   on behalf of Other Prof.   Cassels Brock & Blackwell LLP csamis@wtplaw.com,
          cmcallister@wtplaw.com,wjeffers@wtplaw.com
          Christopher M. Samis   on behalf of Attorney   Richards, Layton & Finger, PA csamis@wtplaw.com,
          cmcallister@wtplaw.com,wjeffers@wtplaw.com
          Christopher Martin Winter   on behalf of Interested Party   Bank of New York Mellon
          cmwinter@duanemorris.com, AutoDocketWILM@duanemorris.com
          Christopher Martin Winter   on behalf of Defendant   ZOHO Corporation cmwinter@duanemorris.com,
          AutoDocketWILM@duanemorris.com
          Christopher Martin Winter   on behalf of Defendant   Aviat U.S., Inc. cmwinter@duanemorris.com,
          AutoDocketWILM@duanemorris.com
          Christopher Martin Winter   on behalf of Other Prof.   The Bank of New York Mellon Trust Company,
          N.A., as Indenture Trustee cmwinter@duanemorris.com, AutoDocketWILM@duanemorris.com
          Christopher Martin Winter   on behalf of Defendant   Aviat Networks, Inc.
          cmwinter@duanemorris.com, AutoDocketWILM@duanemorris.com
          Christopher Page Simon   on behalf of Defendant   Celestica Thailand Ltd. csimon@crosslaw.com,
          smacdonald@crosslaw.com
          Christopher Page Simon   on behalf of Defendant   Celestica Holdings PTE Ltd. csimon@crosslaw.com,
          smacdonald@crosslaw.com
          Christopher Page Simon   csimon@crosslaw.com, smacdonald@crosslaw.com
          Christopher Page Simon   on behalf of Interested Party Moreno   Minto csimon@crosslaw.com,
          smacdonald@crosslaw.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          Christopher Page Simon    on behalf of Interested Party Kien  Chen csimon@crosslaw.com,
              smacdonald@crosslaw.com
          Christopher Page Simon    on behalf of Financial Advisor    Jefferies & Company, Inc.
              csimon@crosslaw.com,  smacdonald@crosslaw.com
          Colm F. Connolly    on behalf of Mediator James L. Garrity, Jr. cconnolly@morganlewis.com,
              lgibson@morganlewis.com
          Colm F. Connolly    on behalf of Defendant    Cognizant Technology Solutions US Corporation,
              cconnolly@morganlewis.com,  lgibson@morganlewis.com
          D. Ross Martin    on behalf of Successor Trustee    Wilmington Trust, National Association
              rmartin@ropesgray.com
          Dana S. Plon    on behalf of Creditor    Unisys Corporation dplon@sirlinlaw.com
          Dana S. Plon    on behalf of Creditor    Unisys de Mexico S.A. de C.V. dplon@sirlinlaw.com
          Daniel A. O'Brien    on behalf of Interested Party  Xeta Technologies, Inc. daobrien@venable.com
          Daniel A. O'Brien    on behalf of Creditor    Credit Solutions of America, Inc. daobrien@venable.com
          Daniel K. Hogan    on behalf of Creditor    MTS Allstream, Inc. dkhogan@dkhogan.com,
              keharvey@dkhogan.com,gpalagruto@dkhogan.com,
          Darryl S. Laddin    on behalf of Creditor    Affiliates of Verizon Communications Inc.
              bkrfilings@agg.com
          Darryl S. Laddin    on behalf of Creditor    Verizon Communications Inc. and for Cellco Partnership
              d/b/a Verizon Wireless bkrfilings@agg.com
          David Brian Wheeler    on behalf of Creditor    Public Service of North Carolina, Incorporated
              davidwheeler@mvalaw.com,  reiddyer@mvalaw.com
          David G. Aelvoet    on behalf of Creditor    Bexar County davida@publicans.com
          David L. Pollack    on behalf of Creditor    UBS Realty Investors LLC pollack@ballardspahr.com,
              blunt@ballardspahr.com
          David M. Fournier    on behalf of Interested Party    Hitachi, Ltd. fournierd@pepperlaw.com,
              wlbank@pepperlaw.com,lanoc@pepperlaw.com,fournierd@ecf.inforuptcy.com,
              wlbank@ecf.inforuptcy.com;lewisc@pepperlaw.com
          David N Crapo    on behalf of Interested Party    Hewlett-Packard Financial Services, Inc.
              dcrapo@gibbonslaw.com
          David S. Leinwand    on behalf of Creditor    Avenue TC Fund, LP dleinwand@amroc.com
          Deborah M. Buell    on behalf of Plaintiff    Nortel Networks (CALA) Inc. maofiling@cgsh.com
          Deborah M. Buell    on behalf of Plaintiff    Nortel Networks (CALA) Inc. maofiling@cgsh.com
          Dennis A. Meloro    on behalf of Interested Party    WITEC, LLC bankruptcydel@gtlaw.com,
              bankruptcydel@gtlaw.com;thomase@gtlaw.com;melorod@gtlaw.com;dellitack@gtlaw.com
          Derek C. Abbott    on behalf of Debtor    Nortel Networks Inc., et al. dabbott@mnat.com,
              rfusco@mnat.com;mdecarli@mnat.com;aconway@mnat.com
          Derek C. Abbott    on behalf of Debtor    Nortel Networks (CALA) Inc. dabbott@mnat.com,
              rfusco@mnat.com;mdecarli@mnat.com;aconway@mnat.com
          Devon J. Eggert    on behalf of Other Prof.    Mercer (US) Inc. deggert@freeborn.com,
              bkdocketing@freeborn.com
          Diane E. Vuocolo    on behalf of Mediator Diana E. Vuocolo vuocolod@gtlaw.com
          Domenic E. Pacitti    on behalf of Interested Party    Electro Rent Corp. dpacitti@klehr.com
          Domenic E. Pacitti    on behalf of Defendant    Certicom Corporation dpacitti@klehr.com
          Donald J. Detweiler    on behalf of Defendant    Sterling Mets, L.P. detweilerd@pepperlaw.com,
              lanoc@pepperlaw.com,detweilerd@ecf.inforuptcy.com;wlbank@ecf.inforuptcy.com
          Donald J. Detweiler    on behalf of Defendant    Queens Ballpark Company, L.L.C.
              detweilerd@pepperlaw.com,  lanoc@pepperlaw.com,
              detweilerd@ecf.inforuptcy.com;wlbank@ecf.inforuptcy.com
          Donald K. Ludman    on behalf of Creditor    SAP America, Inc. dludman@brownconnery.com
          Donna L. Culver    on behalf of Plaintiff    Nortel Networks, Inc. dculver@mnat.com
          Donna L. Culver    on behalf of Plaintiff    Nortel Networks (CALA) Inc. dculver@mnat.com,
              mdecarli@mnat.com;aconway@mnat.com;rfusco@mnat.com
          Donna L. Culver    on behalf of Interested Party    Nortel Networks Inc. dculver@mnat.com,
              mdecarli@mnat.com;aconway@mnat.com;rfusco@mnat.com
          Donna L. Culver    on behalf of Plaintiff    Nortel Networks (CALA) Inc., dculver@mnat.com,
              aconway@mnat.com;jhouser@mnat.com
          Donna L. Culver    on behalf of Plaintiff    Nortel Networks Inc. dculver@mnat.com,
              mdecarli@mnat.com;aconway@mnat.com;rfusco@mnat.com
          Douglas J. Lipke    on behalf of Creditor Mike  Zafirovski dlipke@vedderprice.com
          Douglas K Mayer    on behalf of Creditor    Google Inc. dkmayer@wlrk.com
          Douglas K Mayer    on behalf of Creditor    Ranger Inc. dkmayer@wlrk.com
          Drew M. Dillworth    on behalf of Creditor    Telefonica Internacional, S.A.U.
              ddillworth@stearnsweaver.com,
              cgraver@stearnsweaver.com;marocha@stearnsweaver.com;jmartinez@stearnsweaver.com;mmesones-mori@ste
              arnsweaver.com;bank@stearnsweaver.com
          Duane David Werb    on behalf of Interested Party    Nokia Corporation
              maustria@werbsullivan.com;riorii@werbsullivan.com
          Duane David Werb    on behalf of Creditor    Emerson Network Power Embedded
              maustria@werbsullivan.com;riorii@werbsullivan.com
          E. Rebecca  Workman    on behalf of Creditor    Barnes & Thornburg LLP rebecca.workman@btlaw.com
          Edmon L. Morton    on behalf of Financial Advisor    Jefferies & Company, Inc. bankfilings@ycst.com
          Edward B. Rosenthal    on behalf of Defendant    Global Electric Electronic Processing (USA), Inc.
              and Global Electric Electronic Processing, Inc. erosenthal@rmgglaw.com,  jmeekins@rmgglaw.com
          Edward Patrick O'Brien    on behalf of Creditor    485 Lexington Owner LLC & Reckson Operating
              Partnership, L.P. eobrien@sbchlaw.com
          Edwin J. Harron    on behalf of Financial Advisor    Jefferies & Company, Inc. bankfilings@ycst.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          Edwin J. Harron    on behalf of Interested Party    Joint Administrators and Foreign
          Representatives for Nortel Networks UK Limited bankfilings@ycst.com
          Edwin J. Harron    on behalf of Interested Party    EMEA Administrators bankfilings@ycst.com
          Elihu Ezekiel Allinson, III    on behalf of Creditor    Motorola Solutions, Inc., formerly Motorola,
          Inc. ZAllinson@SHA-LLC.com, ecf@williamdsullivanllc.com;KDavis@SHA-LLC.com;hcoleman@sha-llc.com
          Elihu Ezekiel Allinson, III    on behalf of Defendant    Sourcefire, Inc. ZAllinson@SHA-LLC.com,
          ecf@williamdsullivanllc.com;KDavis@SHA-LLC.com;hcoleman@sha-llc.com
          Elihu Ezekiel Allinson, III    on behalf of Defendant    Avaya Inc., ZAllinson@SHA-LLC.com,
          ecf@williamdsullivanllc.com;KDavis@SHA-LLC.com;hcoleman@sha-llc.com
          Elihu Ezekiel Allinson, III    on behalf of Debtor    Nortel Networks Inc., et al.
          ZAllinson@SHA-LLC.com,    ecf@williamdsullivanllc.com;KDavis@SHA-LLC.com;hcoleman@sha-llc.com
          Elihu Ezekiel Allinson, III    on behalf of Creditor    Motorola, Inc. ZAllinson@SHA-LLC.com,
          ecf@williamdsullivanllc.com;KDavis@SHA-LLC.com;hcoleman@sha-llc.com
          Elihu Ezekiel Allinson, III    on behalf of Defendant    Asteelflash California, Inc.
          ZAllinson@SHA-LLC.com, ecf@williamdsullivanllc.com;KDavis@SHA-LLC.com;hcoleman@sha-llc.com
          Elihu Ezekiel Allinson, III    on behalf of Defendant    Razorfish, LLC ZAllinson@SHA-LLC.com,
          ecf@williamdsullivanllc.com;KDavis@SHA-LLC.com;hcoleman@sha-llc.com
          Elizabeth  Banda Calvo    on behalf of Creditor    Richardson ISD rgleason@pbfcm.com,
          ebcalvo@pbfcm.com;ebcalvo@ecf.inforuptcy.com
          Elizabeth  Banda Calvo    on behalf of Creditor    Grapevine-Colleyville ISD, City of Grapevine
          rgleason@pbfcm.com,  ebcalvo@pbfcm.com;ebcalvo@ecf.inforuptcy.com
          Epiq Bankruptcy Solutions LLC    nmrodriguez@epiqsystems.com
          Eric D. Schwartz    on behalf of Debtor    Nortel Networks Inc., et al. eschwartz@mnat.com,
          aconway@mnat.com;mdecarli@mnat.com
          Eric J. Monzo    on behalf of Defendant    Accton Technology Corporation emonzo@morrisjames.com,
          wweller@morrisjames.com;jdawson@morrisjames.com
          Eric J. Monzo    on behalf of Defendant    Voxify, Inc. emonzo@morrisjames.com,
          wweller@morrisjames.com;jdawson@morrisjames.com
          Eric J. Monzo    on behalf of Creditor    Sprint Nextel Corporation emonzo@morrisjames.com,
          wweller@morrisjames.com;jdawson@morrisjames.com
          Eric J. Monzo    on behalf of Defendant    Zhone Technologies, Inc. emonzo@morrisjames.com,
          wweller@morrisjames.com jdawson@morrisjames.com
          Eric Michael Sutty    on behalf of Interested Party Jerry  Wadlow ems@elliottgreenleaf.com
          Eric Michael Sutty    on behalf of Interested Party Rahul  Kumar ems@elliottgreenleaf.com
          Eric Michael Sutty    on behalf of Interested Party Jane  Neumann ems@elliottgreenleaf.com
          Eric Michael Sutty    on behalf of Interested Party Adella  Venneman ems@elliottgreenleaf.com
          Eric Michael Sutty    ems@elliottgreenleaf.com
          Eric Michael Sutty    on behalf of Interested Party Scott  Gennett ems@elliottgreenleaf.com
          Eric Michael Sutty    on behalf of Interested Party Remajos  Brown ems@elliottgreenleaf.com
          Eric Michael Sutty    on behalf of Interested Party Mark R. Janis ems@elliottgreenleaf.com
          Eric Michael Sutty    on behalf of Interested Party Olive Jane Stepp ems@elliottgreenleaf.com
          Eric Michael Sutty    on behalf of Plaintiff    Official Committee of Long Term Disability Plan
          Participants, on behalf of and as agent for a class of individual participants and beneficiaries
          under various Nortel Networks Health and Welfare Benefi ems@elliottgreenleaf.com
          Eric Michael Sutty    on behalf of Interested Party Michael R. Thompson ems@elliottgreenleaf.com
          Eric Michael Sutty    on behalf of Interested Party Brenda L. Rohrbaugh ems@elliottgreenleaf.com
          Eric Michael Sutty    on behalf of Interested Party Robert Dale Dover ems@elliottgreenleaf.com
          Eric Michael Sutty    on behalf of Interested Party Fred  Lindow ems@elliottgreenleaf.com
          Eric Michael Sutty    on behalf of Interested Party Najam  Dean ems@elliottgreenleaf.com
          Eric Michael Sutty    on behalf of Creditor Committee    Official Committee of Long-Term Disability
          Participants ems@elliottgreenleaf.com
          Eric Michael Sutty    on behalf of Interested Party David  Litz ems@elliottgreenleaf.com
          Eric Michael Sutty    on behalf of Interested Party Peter  Lawrence ems@elliottgreenleaf.com
          Eric Michael Sutty    on behalf of Interested Party Sandra  Aiken ems@elliottgreenleaf.com
          Eric Michael Sutty    on behalf of Plaintiff Thelma  Watson ems@elliottgreenleaf.com
          Eric Michael Sutty    on behalf of Interested Party Charles  Sandner ems@elliottgreenleaf.com
          Eric Michael Sutty    on behalf of Interested Party Caroline  Underwood ems@elliottgreenleaf.com
          Ericka Fredricks Johnson    on behalf of Creditor    Andrew, LLC erjohnson@wcsr.com,
          klytle@wcsr.com;hsasso@wcsr.com;jwray@wcsr.com
          Etta Ren Wolfe    on behalf of Defendant    Oplink Communications, Inc. ewolfe@potteranderson.com,
          bankruptcy@potteranderson.com
          Evan T. Miller    on behalf of Interested Party    Nortel Networks UK Pension Trust Limited & The
          Board of the Pension Protection Fund emiller@bayardlaw.com, lmorton@bayardlaw.com
          Evelyn J. Meltzer    on behalf of Defendant    Axxion Group Corporation meltzere@pepperlaw.com,
          lanoc@pepperlaw.com wlbank@pepperlaw.com;wlbank@ecf.inforuptcy.com;meltzere@ecf.inforuptcy.com
          Evelyn J. Meltzer    on behalf of Defendant    Right Management Inc. meltzere@pepperlaw.com,
          lanoc@pepperlaw.com;wlbank@pepperlaw.com;wlbank@ecf.inforuptcy.com;meltzere@ecf.inforuptcy.com
          Evelyn J. Meltzer    on behalf of Interested Party    Microvision, Inc. meltzere@pepperlaw.com,
          lanoc@pepperlaw.com;wlbank@pepperlaw.com;wlbank@ecf.inforuptcy.com;meltzere@ecf.inforuptcy.com
          Evelyn J. Meltzer    on behalf of Defendant    Siemens Enterprise Communications, Inc.
          meltzere@pepperlaw.com,
          lanoc@pepperlaw.com;wlbank@pepperlaw.com;wlbank@ecf.inforuptcy.com;meltzere@ecf.inforuptcy.com
          Evelyn J. Meltzer    on behalf of Defendant    Critical Path Strategies, Inc.
          meltzere@pepperlaw.com,
          lanoc@pepperlaw.com;wlbank@pepperlaw.com;wlbank@ecf.inforuptcy.com;meltzere@ecf.inforuptcy.com
          Francis A. Monaco,  Jr.    on behalf of Mediator Francis A. Monaco, Jr. fmonaco@wcsr.com,
          kdalton@wcsr.com;hsasso@wcsr.com;jwray@wcsr.com

District/off: 0311-1          User: SH                Page 8 of 21          Date Rcvd: Jul 20, 2015
                             Form ID: van440           Total Noticed: 57

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          Frank F. McGinn   on behalf of Creditor   Iron Mountain Information Management, Inc.
           ffm@bostonbusinesslaw.com
          Frederick Brian Rosner   on behalf of Defendant   Axerra Networks, Inc. rosner@teamrosner.com
          Frederick Brian Rosner   on behalf of Creditor   Cypress Communications, Inc.
           rosner@teamrosner.com
          Gabriel R. MacConaill   on behalf of Interested Party   Aricent Technologies (Holdings) Limited
           gmacconaill@sidley.com,  bankruptcy@potteranderson.com
          Gabriel R. MacConaill   on behalf of Interested Party   Aricent Technologies (Holdings) Limited
           gmacconaill@sidley.com,  bankruptcy@potteranderson.com
          Gaston Plantiff Loomis, II   on behalf of Defendant   Systems & Software Services, Inc.
           gloomis@eckertseamans.com,  delawarebankruptcy@eckertseamans.com
          Gayle H. Allen   on behalf of Creditor   Bell Aliant Regional Communications Limited
           gallen@verilldana.com,  rmoon@verilldana.com;dkariotis@verilldana.com
          George Rosenberg   on behalf of Creditor   Treasurer of Arapahoe County, Colorado
           grosenberg@co.arapahoe.co.us,  jholmgren@co.arapahoe.co.us
          Gilbert D. Dean   on behalf of Creditor   SNMP Research, Inc. ddean@coleschotz.com,
           jdonaghy@coleschotz.com
          Gilbert D. Dean   on behalf of Plaintiff   SNMP Research, Inc. ddean@coleschotz.com,
           jdonaghy@coleschotz.com
          Gilbert D. Dean   on behalf of Creditor   SNMP Research International, Inc. ddean@coleschotz.com,
           jdonaghy@coleschotz.com
          Gilbert D. Dean   on behalf of Plaintiff   SNMP Research International, Inc. ddean@coleschotz.com,
           jdonaghy@coleschotz.com
          Gregory G. Plotko   on behalf of Interested Party   ZSF/Research Gateway Trust
           gplotko@kramerlevin.com,  tmayer@kramerlevin.com
          Gregory G. Plotko   on behalf of Interested Party   ZSF/Research Network Trust
           gplotko@kramerlevin.com,  tmayer@kramerlevin.com
          Helen Elizabeth Weller   on behalf of Creditor   Fannin CAD dallas.bankruptcy@publicans.com,
           evelyn.palmer@lgbs.com
          Helen Elizabeth Weller   on behalf of Creditor   City of Richardson
           dallas.bankruptcy@publicans.com,  evelyn.palmer@lgbs.com
          Helen Elizabeth Weller   on behalf of Creditor   Irving ISD dallas.bankruptcy@publicans.com,
           evelyn.palmer@lgbs.com
          Helen Elizabeth Weller   on behalf of Creditor   Dallas County dallas.bankruptcy@publicans.com,
           evelyn.palmer@lgbs.com
          Henry Jon Jaffe   on behalf of Interested Party   Right Management, Inc. jaffeh@pepperlaw.com,
           jaffeh@ecf.inforuptcy.com;wlbank@ecf.inforuptcy.com
          Henry Jon Jaffe   on behalf of Defendant   Weston Solutions, Inc. jaffeh@pepperlaw.com,
           jaffeh@ecf.inforuptcy.com;wlbank@ecf.inforuptcy.com
          Howard A. Cohen   on behalf of Creditor   Sanmina-SCI Corporation howard.cohen@dbr.com
          Howard A. Cohen   on behalf of Defendant   SCI Brockville Corp. d/b/a BreconRidge Corporation
           howard.cohen@dbr.com
          Howard A. Cohen   on behalf of Interested Party   SCI Brockville Corp. d/b/a BreconRidge
           Corporation howard.cohen@dbr.com
          Ian Connor Bifferato   on behalf of Interested Party   Cable One, Inc. cbifferato@bifferato.com,
           mdunwody@bifferato.com
          Ian Connor Bifferato   on behalf of Mediator Ian Connor   Bifferato cbifferato@bifferato.com,
           mdunwody@bifferato.com
          Ian Connor Bifferato   on behalf of Interested Party   Gores & Siemens Enterprise Network
           cbifferato@bifferato.com,  mdunwody@bifferato.com
          Ian Connor Bifferato   on behalf of Interested Party   TIME WARNER CABLE INC.
           cbifferato@bifferato.com,  mdunwody@bifferato.com
          Ian Connor Bifferato   on behalf of Interested Party   TIME WARNER CABLE ENTERPRISES LLC
           cbifferato@bifferato.com,  mdunwody@bifferato.com
          Ian Connor Bifferato   on behalf of Interested Party   Cequel Communications, LLC d/b/a
           Suddenlink Communications cbifferato@bifferato.com,  mdunwody@bifferato.com
          Ian Connor Bifferato   on behalf of Interested Party   Charter Communications, Inc
           cbifferato@bifferato.com,  mdunwody@bifferato.com
          Ian Connor Bifferato   on behalf of Interested Party   ArrisGroup, Inc., Arris Enterprises, Inc.,
           Arris Solutions, Inc., and General Instrument Corp. cbifferato@bifferato.com,
           mdunwody@bifferato.com
          Ian Connor Bifferato   on behalf of Interested Party   CISCO SYSTEMS, INC.
           cbifferato@bifferato.com,  mdunwody@bifferato.com
          Ian Connor Bifferato   on behalf of Interested Party   WideOpenWest Finance, LLC a/k/a WOW!
           Internet, Cable & Phone, Knology, Inc., cbifferato@bifferato.com,  mdunwody@bifferato.com
          Ian Connor Bifferato   on behalf of Mediator Ian Connor Bifferato cbifferato@bifferato.com,
           mdunwody@bifferato.com
          Ian Connor Bifferato   on behalf of Mediator Ian C. Bifferato cbifferato@bifferato.com,
           mdunwody@bifferato.com
          Ira M. Levee   on behalf of Interested Party Moreno   Minto ilevee@lowenstein.com,
           krosen@lowenstein.com
          Ira M. Levee   ilevee@lowenstein.com,  krosen@lowenstein.com
          Ira M. Levee   on behalf of Creditor   Bankruptcy Counsel to Lead Plaintiffs and the Class
           ilevee@lowenstein.com,  krosen@lowenstein.com
          Ira M. Levee   on behalf of Interested Party Kien   Chen ilevee@lowenstein.com,
           krosen@lowenstein.com
          Jaime Luton Chapman   on behalf of Interested Party   Joint Administrators and Foreign
           Representatives for Nortel Networks UK Limited bankfilings@ycst.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          James  Tobia   on behalf of Defendant   Macadamian Technologies Inc.
          jimtobia@comcast.net;bankserve@tobialaw.com
          James  Tobia   on behalf of Defendant   BizSphere AG jimtobia@comcast.net;bankserve@tobialaw.com
          James C. Carignan   on behalf of Defendant   Right Management Inc. carignanj@pepperlaw.com,
          wlbank@pepperlaw.com,lanoc@pepperlaw.com,
          carignanj@ecf.inforuptcy.com;wlbank@ecf.inforuptcy.com;wlbank@ecf.inforuptcy.com
          James D. Newbold   on behalf of Creditor   Illinois Department of Revenue
          James.Newbold@illinois.gov
          James E. Huggett   on behalf of Creditor   Oracle America, Inc. jhuggett@margolisedelstein.com,
          nvangorder@margolisedelstein.com
          James E. Huggett   on behalf of Creditor   Oracle USA, Inc jhuggett@margolisedelstein.com,
          nvangorder@margolisedelstein.com
          James L. Bromley   on behalf of Plaintiff   Nortel Networks, Inc. jbromley@cgsh.com,
          maofiling@cgsh.com
          James L. Bromley   on behalf of Debtor   Nortel Networks Inc., et al. jbromley@cgsh.com,
          maofiling@cgsh.com
          James S. Carr   on behalf of Creditor   Cypress Communications, Inc.
          KDWBankruptcyDepartment@kelleydrye.com;MVicinanza@ecf.inforuptcy.com
          James S. Carr   on behalf of Creditor   Martingale Road LLC
          KDWBankruptcyDepartment@kelleydrye.com;MVicinanza@ecf.inforuptcy.com
          James S. Carr   on behalf of Creditor   Tata American International Corporation and Tata
          Consultancy Services Limited KDWBankruptcyDepartment@kelleydrye.com;MVicinanza@ecf.inforuptcy.com
          James S. Carr   on behalf of Creditor   Woodfield Holdings PT, LLC
          KDWBankruptcyDepartment@kelleydrye.com;MVicinanza@ecf.inforuptcy.com
          James S. Yoder   on behalf of Creditor   Starent Networks Corp. yoderj@whiteandwilliams.com
          James S. Yoder   on behalf of Defendant   Trapeze Networks, Inc. yoderj@whiteandwilliams.com
          James S. Yoder   on behalf of Defendant   Starent Networks LLC yoderj@whiteandwilliams.com
          James S. Yoder   on behalf of Defendant   Abacus Solutions, LLC, yoderj@whiteandwilliams.com
          James S. Yoder   on behalf of Creditor   Polycom, Inc. yoderj@whiteandwilliams.com
          Jami B. Nimeroff   on behalf of Defendant   Microsoft Online, Inc. fka Atlas
          jnimeroff@bsnlawyers.com, cmhannan@bsnlawyers.com
          Jan Meir Geht   on behalf of Creditor   United States on behalf of Internal Revenue Service
          jan.m.geht@usdoj.gov, eastern.taxcivil@usdoj.gov
          Jane A Bee   on behalf of Other Prof.   Robert Horne, James Young, and The Ad Hoc Group of
          Beneficiaries bee@blankrome.com
          Jane A Bee   on behalf of Other Prof.   Blank Rome LLP bee@blankrome.com
          Jane A Bee   on behalf of Other Prof.   Bernstein, Shur, Sawyer & Nelson, P.A. bee@blankrome.com
          Jane A Bee   on behalf of Creditor   Robert Horne, James Young & the Ad Hoc Group of
          Beneficiaries of the Nortel Networks U.S. Deferrred Compensation Plan bee@blankrome.com
          Jane A Bee   on behalf of Other Prof.   Motorola Mobility Inc. bee@blankrome.com
          Jason M. Liberi   on behalf of Defendant   Communications Test Design, Inc.
          jason.liberi@skadden.com,
          christopher.heaney@skadden.com;debank@skadden.com;wendy.lamanna@skadden.com
          Jason W. Harbour   on behalf of Defendant   Sumitomo Electric Device Innovations, U.S.A., Inc.
          f/k/a ExceLight Communications, Inc. jharbour@hunton.com
          Jeffrey A. Scharf   on behalf of Defendant   Commonwealth of Virginia Department of Taxation
          jeff@taxva.com
          Jeffrey B. Rose   on behalf of Creditor Jac  Goudsmit jrose@tishlerandwald.com,
          bmurzanski@tishlerandwald.com
          Jeffrey B. Rose   on behalf of Creditor Wendell Allen Neff jrose@tishlerandwald.com,
          bmurzanski@tishlerandwald.com
          Jeffrey B. Rose   on behalf of Creditor William  Weidner jrose@tishlerandwald.com,
          bmurzanski@tishlerandwald.com
          Jeffrey B. Rose   on behalf of Creditor Charles  Rowe jrose@tishlerandwald.com,
          bmurzanski@tishlerandwald.com
          Jeffrey B. Rose   on behalf of Creditor Fred  Scott jrose@tishlerandwald.com,
          bmurzanski@tishlerandwald.com
          Jeffrey B. Rose   on behalf of Creditor Keith  Weiner jrose@tishlerandwald.com,
          bmurzanski@tishlerandwald.com
          Jeffrey B. Rose   on behalf of Creditor Rudy  Mathieu jrose@tishlerandwald.com,
          bmurzanski@tishlerandwald.com
          Jeffrey B. Rose   on behalf of Creditor Price  Paschall jrose@tishlerandwald.com,
          bmurzanski@tishlerandwald.com
          Jeffrey B. Rose   on behalf of Creditor Neal  Shact jrose@tishlerandwald.com,
          bmurzanski@tishlerandwald.com
          Jeffrey B. Rose   on behalf of Creditor Dwayne  Roberts jrose@tishlerandwald.com,
          bmurzanski@tishlerandwald.com
          Jeffrey C. Wisler   on behalf of Interested Party   iStar CTL North Glenville-Richardson LLC
          jwisler@connollygallagher.com
          Jeffrey M. Carbino   on behalf of Defendant   BWCS, Ltd. jeffreycarbino@gmail.com
          Jeffrey M. Carbino   on behalf of Defendant   Mercury Americas USA, Corp. jeffreycarbino@gmail.com
          Jeffrey M. Carbino   on behalf of Defendant   Wind Telecom, S.A. jeffreycarbino@gmail.com
          Jeffrey M. Carbino   on behalf of Defendant   Prime Carrier Ltd. jeffreycarbino@gmail.com
          Jeffrey M. Carbino   on behalf of Defendant   Sigma Systems Canada Inc. jeffreycarbino@gmail.com
          Jeffrey M. Schlerf   on behalf of Creditor   Nortel Trade Claim Consortium
          jschlerf@foxrothschild.com
          Jeffrey R. Waxman   on behalf of Defendant   Focus Legal Management, LLC jwaxman@morrisjames.com,
          wweller@morrisjames.com;jdawson@morrisjames.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
Jeffrey R. Waxman   on behalf of Defendant   Focus Legal Solutions, LLC jwaxman@morrisjames.com,
    wweller@morrisjames.com;jdawson@morrisjames.com
Jennifer R. Hoover   on behalf of Creditor   Safe Records Center LLC dba Archives USA
    jhoover@beneschlaw.com,  docket@beneschlaw.com;mrust@beneschlaw.com
Jennifer R. Hoover   on behalf of Attorney   Benesch Friedlander Coplan & Aronoff, LLP
    jhoover@beneschlaw.com,  docket@beneschlaw.com;mrust@beneschlaw.com
Jennifer R. Hoover   on behalf of Debtor   Nortel Networks Inc., et al. jhoover@beneschlaw.com,
    docket@beneschlaw.com;mrust@beneschlaw.com
Jennifer R. Hoover   on behalf of Defendant   Starent Networks LLC jhoover@beneschlaw.com,
    docket@beneschlaw.com;mrust@beneschlaw.com
Jennifer R. Hoover   on behalf of Plaintiff   Nortel Networks (CALA) Inc. jhoover@beneschlaw.com,
    docket@beneschlaw.com;mrust@beneschlaw.com
Jennifer R. Hoover   on behalf of Plaintiff   Nortel Networks, Inc. jhoover@beneschlaw.com,
    docket@beneschlaw.com;mrust@beneschlaw.com
Jennifer R. Hoover   on behalf of Plaintiff   Nortel Networks Inc. jhoover@beneschlaw.com,
    docket@beneschlaw.com;mrust@beneschlaw.com
Jennifer V. Doran   on behalf of Creditor   Technology Park X Limited Partnership
    jdoran@haslaw.com,  calirm@haslaw.com
Jeremy William Ryan   on behalf of Defendant   Aricent Technologies (Holdings) Limited
    jryan@potteranderson.com,  bankruptcy@potteranderson.com
Jeremy William Ryan   on behalf of Defendant   Camiant, Inc. jryan@potteranderson.com,
    bankruptcy@potteranderson.com
Jeremy William Ryan   on behalf of Defendant   CoAMS, Inc. jryan@potteranderson.com,
    bankruptcy@potteranderson.com
Jeremy William Ryan   on behalf of Defendant   International Data Group, Inc.
    jryan@potteranderson.com,  bankruptcy@potteranderson.com
Joanne Bianco Wills   on behalf of Interested Party   Export Development Canada jwills@klehr.com
Joanne P. Pinckney   on behalf of Interested Party   Macquarie Capital (USA) Inc.
    jpinckney@pwujlaw.com,  jdean@pwujlaw.com
Joanne P. Pinckney   on behalf of Interested Party   Solus Alternative Asset Management LP as
    holder of 7.785% bonds issued by NNCC jpinckney@pwujlaw.com,  jdean@pwujlaw.com
John A. Wetzel   on behalf of Creditor   Communications Test Design, Inc.
    jwetzel@swartzcampbell.com,  jgagliardi@swartzcampbell.com
John D. Demmy, Esq   on behalf of Creditor   Duke Energy Carolinas, LLC jdd@stevenslee.com
John D. Demmy, Esq   on behalf of Defendant   Excellence In Motivation, Inc. jdd@stevenslee.com
John D. Demmy, Esq   on behalf of Creditor   Massachusetts Electric Company d/b/a National Grid
    jdd@stevenslee.com
John D. Demmy, Esq   on behalf of Creditor   The Commonwealth Edison Company jdd@stevenslee.com
John D. Demmy, Esq   on behalf of Creditor   Graybar Electric Company jdd@stevenslee.com
John D. Demmy, Esq   on behalf of Creditor   Long Island Lighting Company d/b/a LIPA
    jdd@stevenslee.com
John D. Demmy, Esq   on behalf of Creditor   Colonial Gas Company d/b/a National Grid
    jdd@stevenslee.com
John D. Demmy, Esq   on behalf of Creditor   KeySpan Gas East Corporation d/b/a National Grid
    jdd@stevenslee.com
John Edward Waters   on behalf of Creditor   Iowa Department of Revenue idrbankruptcy@iowa.gov
John Henry Schanne, II   on behalf of Interested Party   Avaya Inc. schannej@pepperlaw.com,
    wlbank@pepperlaw.com;lanoc@pepperlaw.com;schannej@ecf.inforuptcy.com;wlbank@ecf.inforuptcy.com
John Henry Schanne, II   on behalf of Defendant   Sterling Mets, L.P. schannej@pepperlaw.com,
    wlbank@pepperlaw.com;lanoc@pepperlaw.com;schannej@ecf.inforuptcy.com;wlbank@ecf.inforuptcy.com
John Henry Schanne, II   on behalf of Defendant   Queens Ballpark Company, L.L.C.
    schannej@pepperlaw.com,
    wlbank@pepperlaw.com;lanoc@pepperlaw.com;schannej@ecf.inforuptcy.com;wlbank@ecf.inforuptcy.com
John J. Monaghan   on behalf of Interested Party   Avaya Inc. bos-bankruptcy@hklaw.com
John J. Monaghan   on behalf of Defendant   Avaya Inc., bos-bankruptcy@hklaw.com
John L. Wood   on behalf of Plaintiff   SNMP Research, Inc. jwood@emlaw.com
John L. Wood   on behalf of Plaintiff   SNMP Research International, Inc. jwood@emlaw.com
John L. Wood   on behalf of Creditor   SNMP Research, Inc. jwood@emlaw.com
John L. Wood   on behalf of Creditor   SNMP Research International, Inc. jwood@emlaw.com
John Legare Williams   on behalf of Defendant   Avotus Corporation delawyer76@aol.com
John T. Dorsey   on behalf of Interested Party   Joint Administrators and Foreign Representatives
    for Nortel Networks UK Limited bankfilings@ycst.com
John V. Fiorella   on behalf of Creditor   Automotive Rentals, Inc. jfiorella@archerlaw.com,
    mfriedman@archerlaw.com;dcarickhoff@archerlaw.com
Jonathan M. Stemerman   on behalf of Interested Party Marilyn  Green jms@elliottgreenleaf.com
Jonathan M. Stemerman   on behalf of Creditor Committee   Official Committee of Long-Term
    Disability Participants jms@elliottgreenleaf.com
Jonathan M. Stemerman   on behalf of Interested Party Najam  Dean jms@elliottgreenleaf.com
Jonathan S. Zinman   on behalf of Interested Party   Solus Alternative Asset Management LP as
    holder of 7.785% bonds issued by NNCC jzinman@soluslp.com,  loanstar@loanstarhfs.com
Jonathan S. Zinman   jzinman@soluslp.com,  loanstar@loanstarhfs.com
Joseph  Grey   on behalf of Creditor Dwayne  Roberts jgrey@crosslaw.com,  smacdonald@crosslaw.com
Joseph  Grey   on behalf of Creditor Rudy  Mathieu jgrey@crosslaw.com,  smacdonald@crosslaw.com
Joseph  Grey   on behalf of Creditor Fred  Scott jgrey@crosslaw.com,  smacdonald@crosslaw.com
Joseph  Grey   on behalf of Creditor Jac  Goudsmit jgrey@crosslaw.com,  smacdonald@crosslaw.com
Joseph  Grey   on behalf of Creditor Price  Paschall jgrey@crosslaw.com,  smacdonald@crosslaw.com
Joseph  Grey   on behalf of Creditor William  Weidner jgrey@crosslaw.com,  smacdonald@crosslaw.com
Joseph  Grey   on behalf of Creditor Keith  Weiner jgrey@crosslaw.com,  smacdonald@crosslaw.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          Joseph  Grey    on behalf of Creditor Wendell Allen Neff jgrey@crosslaw.com,
            smacdonald@crosslaw.com
          Joseph  Grey    on behalf of Creditor Neal  Shact jgrey@crosslaw.com,  smacdonald@crosslaw.com
          Joseph  Grey    on behalf of Creditor Charles  Rowe jgrey@crosslaw.com,  smacdonald@crosslaw.com
          Joseph  Grey    on behalf of Defendant   NSG Technology Inc. jgrey@crosslaw.com,
            smacdonald@crosslaw.com
          Joseph E. Sarachek   on behalf of Creditor   Wellspring Capital LP jsarachek@crtllc.com,
            grosenblum@crtspi.com
          Joseph E. Sarachek   on behalf of Creditor   CRT Capital Group LLC jsarachek@crtllc.com,
            grosenblum@crtspi.com
          Joseph E. Sarachek   on behalf of Creditor   CRT Special Investments LLC jsarachek@crtllc.com,
            grosenblum@crtspi.com
          Joseph Emil Shickich, Jr.   on behalf of Creditor  Microsoft Corporation
            jshickich@riddellwilliams.com, ctracy@riddellwilliams.com
          Joseph H. Huston, Jr.   on behalf of Creditor   Computer Sciences Corporation jhh@stevenslee.com
          Joyce A. Kuhns   on behalf of Interested Party  Harte-Hanks, Inc. and Affiliated Companies
            jkuhns@saul.com
          Judy D. Thompson   on behalf of Creditor  Sodexo, Inc. jdt@jdthompsonlaw.com
          Julia Bettina Klein   on behalf of Defendant  Axerra Networks, Inc. klein@teamrosner.com
          Justin Cory Falgowski   on behalf of Creditor  Qwest Services Corporation
            jfalgowski@reedsmith.com,  jfalgowski@reedsmith.com
          Justin K. Edelson   on behalf of Creditor   ABN AMRO Bank N.V. jedelson@polsinelli.com,
            LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
          Justin K. Edelson   on behalf of Attorney   Polsinelli PC jedelson@polsinelli.com,
            LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
          Justin K. Edelson   on behalf of Creditor   Dell Marketing, L.P. jedelson@polsinelli.com,
            LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
          Justin K. Edelson   on behalf of Creditor   OSS Nokalva, Inc. jedelson@polsinelli.com,
            LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
          Justin K. Edelson   on behalf of Interested Party   Westcon Group North America Inc
            jedelson@polsinelli.com, LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
          Justin R. Alberto   on behalf of Interested Party   UK Pension Trust Limited
            jalberto@bayardlaw.com,
            bankserve@bayardlaw.com;sbreckenridge@bayardlaw.com;lmorton@bayardlaw.com;cdavis@bayardlaw.com
          Justin R. Alberto   on behalf of Interested Party   Trustee of Nortel Networks UK Pension Plan
            and the Board of the Pension Protection Fund jalberto@bayardlaw.com,
            bankserve@bayardlaw.com;sbreckenridge@bayardlaw.com;lmorton@bayardlaw.com;cdavis@bayardlaw.com
          Justin R. Alberto   on behalf of Interested Party   Nortel Networks UK Pension Trust Limited &
            The Board of the Pension Protection Fund jalberto@bayardlaw.com,
            bankserve@bayardlaw.com;sbreckenridge@bayardlaw.com;lmorton@bayardlaw.com;cdavis@bayardlaw.com
          Karen B. Dine   on behalf of Successor Trustee   Wilmington Trust, National Association
            karen.dine@kattenlaw.com,  nyc.bknotices@kattenlaw.com
          Karen B. Dine   on behalf of Creditor   AMCC Sales Corporation karen.dine@pillsburylaw.com,
            karen.dine@pillsburylaw.com
          Karen B. Skomorucha Owens   on behalf of Creditor   Flextronics Telecom Systems Ltd
            kskomorucha@ashby-geddes.com
          Karen C Bifferato   on behalf of Defendant   Covergence, Inc. kbifferato@connollygallagher.com
          Karen C Bifferato   on behalf of Defendant   Paradigm Works, Inc. kbifferato@connollygallagher.com
          Karen C Bifferato   on behalf of Defendant   Acme Packet, Inc. kbifferato@connollygallagher.com
          Karen C Bifferato   on behalf of Defendant   SAS Institute, Inc. kbifferato@connollygallagher.com
          Karen C Bifferato   on behalf of Defendant   Gilmore Global Logistics Services, Inc.,
            kbifferato@connollygallagher.com
          Karen J. Stapleton   on behalf of Creditor   County of Loudoun Karen.Stapleton@loudoun.gov,
            bankrupt@loudoun.gov;Belkys.Escobar@loudoun.gov
          Karen M. Grivner   on behalf of Defendant   Prime Carrier Ltd. kgrivner@clarkhillthorpreed.com,
            sambrose@clarkhill.com
          Karon Y. Wright   on behalf of Creditor   Travis County karon.wright@co.travis.tx.us,
            bkecf@co.travis.tx.us
          Kathleen A. Murphy   on behalf of Foreign Representative   ERNST & YOUNG kathleen.murphy@bipc.com,
            tammy.rogers@bipc.com
          Kathleen A. Murphy   on behalf of Foreign Representative   Ernst & Young Inc., As Monitor &
            foreign Representative of the Canadian Nortel Group kathleen.murphy@bipc.com,
            tammy.rogers@bipc.com
          Kathleen A. Murphy   on behalf of Defendant   Special Counsel to the Canadian Nortel Group
            kathleen.murphy@bipc.com,  tammy.rogers@bipc.com
          Kathleen M. Miller   on behalf of Creditor   Verizon Communications Inc. and for Cellco
            Partnership d/b/a Verizon Wireless kmiller@skjlaw.com,  eys@skjlaw.com
          Kathleen M. Miller   on behalf of Creditor   Affiliates of Verizon Communications Inc.
            kmiller@skjlaw.com,  eys@skjlaw.com
          Kathleen M. Miller   on behalf of Defendant   International Business Machines Corporation
            kmiller@skjlaw.com,  eys@skjlaw.com
          Kathleen M. Miller   on behalf of Creditor   IBM Canada Limited kmiller@skjlaw.com,
            eys@skjlaw.com
          Kathleen M. Miller   on behalf of Defendant   IBM Credit LLC kmiller@skjlaw.com,  eys@skjlaw.com
          Kathleen M. Miller   on behalf of Creditor   Affiliates of Verizon Communications, Inc.
            kmiller@skjlaw.com,  eys@skjlaw.com
          Kathleen M. Miller   on behalf of Creditor   International Business Machines Corporation
            kmiller@skjlaw.com,  eys@skjlaw.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

          Kathleen M. Miller    on behalf of Creditor    IBM Credit LLC kmiller@skjlaw.com,  eys@skjlaw.com
          Kathleen M. Miller    on behalf of Defendant    IBM Canada Limited kmiller@skjlaw.com,
           eys@skjlaw.com
          Kathleen P. Makowski    on behalf of Interested Party    Ad Hoc Committee of Bondholders
           kmakowski@pszjlaw.com
          Kathleen P. Makowski    on behalf of Interested Party    Ad Hoc Group of Bonholders
           kmakowski@pszjlaw.com
          Kathleen P. Makowski    on behalf of Interested Party    The Bondholder Group kmakowski@pszjlaw.com
          Kathleen P. Makowski    on behalf of Interested Party    Ad Hoc Group of Bondholders
           kmakowski@pszjlaw.com
          Kay Diebel Brock    on behalf of Creditor    Travis County bkecf@co.travis.tx.us
          Kell C. Mercer    on behalf of Creditor    Freescale Semiconductor, Inc
           kell.mercer@huschblackwell.com,
           penny.keller@huschblackwell.com;rhonda.mates@huschblackwell.com;christine.deacon@huschblackwell.c
           om
          Kenneth M. Misken    on behalf of Creditor    SprintCom, Inc. kmisken@milesstockbridge.com
          Kenneth Thomas Law    on behalf of Creditor    Starent Networks Corp. klaw@bbslaw.com,
           pcostello@bbslaw.com
          Kerri K. Mumford    on behalf of Creditor    ASM Capital, L.P. mumford@lrclaw.com,
           adams@lrclaw.com;panchak@lrclaw.com;dellose@lrclaw.com
          Kerri K. Mumford    on behalf of Creditor    ASM Capital III, L.P. mumford@lrclaw.com,
           adams@lrclaw.com;panchak@lrclaw.com;dellose@lrclaw.com
          Kevin G. Collins    on behalf of Attorney    Bifferato LLC kevin.collins@btlaw.com,
           pgroff@btlaw.com
          Kevin G. Collins    on behalf of Interested Party    Gores & Siemens Enterprise Network
           kevin.collins@btlaw.com,  pgroff@btlaw.com
          Kevin G. Collins    on behalf of Defendant    SecureLogix Corporation kevin.collins@btlaw.com,
           pgroff@btlaw.com
          Kevin G. Collins    on behalf of Creditor    Credit Suisse Strategic Partners
           kevin.collins@btlaw.com,  pgroff@btlaw.com
          Kevin G. Collins    on behalf of Interested Party    Enterprise Networks Holdings BV
           kevin.collins@btlaw.com,  pgroff@btlaw.com
          Kevin M. Capuzzi    on behalf of Defendant    Actuate Corporation kcapuzzi@beneschlaw.com,
           docket@beneschlaw.com;mrust@beneschlaw.com
          Kevin M. Capuzzi    on behalf of Interested Party    Macquarie Capital (USA) Inc.
           kcapuzzi@beneschlaw.com,  docket@beneschlaw.com;mrust@beneschlaw.com
          Kevin M. Capuzzi    on behalf of Attorney Donna L. Harris kcapuzzi@beneschlaw.com,
           docket@beneschlaw.com;mrust@beneschlaw.com
          Kevin M. Capuzzi    on behalf of Debtor    Nortel Networks Inc., et al. kcapuzzi@beneschlaw.com,
           docket@beneschlaw.com;mrust@beneschlaw.com
          Kevin Scott Mann    on behalf of Interested Party Moreno  Minto kmann@crosslaw.com,
           smacdonald@crosslaw.com
          Kevin Scott Mann    on behalf of Defendant    NSG Technology Inc. kmann@crosslaw.com,
           smacdonald@crosslaw.com
          Kevin Scott Mann    on behalf of Creditor    Ritz-Carlton Hotel Co., LLC kmann@crosslaw.com,
           smacdonald@crosslaw.com
          Kevin Scott Mann    on behalf of Interested Party Kien  Chen kmann@crosslaw.com,
           smacdonald@crosslaw.com
          Kevin Scott Mann    on behalf of Financial Advisor    Jefferies & Company, Inc. kmann@crosslaw.com,
           smacdonald@crosslaw.com
          Kristi J. Doughty    on behalf of Creditor    Bank of the West kdoughty@albalawgroup.com
          Kurt F. Gwynne    on behalf of Creditor    Qwest Communications Corporation and Qwest Corporation
           kgwynne@reedsmith.com,  llankford@reedsmith.com
          L. Katherine Good    on behalf of Creditor Committee    Official Committee of Unsecured Creditors
           of Nortel Networks Inc., et al. kgood@wtplaw.com,  cmcallister@wtplaw.com;wjeffers@wtplaw.com
          Landon Ellis    on behalf of Interested Party    ASM Capital, ASM Capital L.P., ASM Capital III,
           L.P. and ASM Offshore Limited ellis@lrclaw.com
          Landon Ellis    on behalf of Interested Party    ASM Capital, ASM Capital, L.P., ASM Capital III,
           L.P and ASM Offshore Limited ellis@lrclaw.com
          Landon Ellis    on behalf of Interested Party    ASM Capital, ASM Capital, L.P., ASM Capital III,
           L.P. and ASM Offshore Limited ellis@lrclaw.com
          Laura Davis Jones    on behalf of Interested Party    Ad Hoc Committee of Bondholders
           ljones@pszjlaw.com,  efilel@pszyjw.com
          Laura L. McCloud    on behalf of Creditor    Tennessee Department of Revenue
           agbankdelaware@ag.tn.gov
          Laurie Selber Silverstein    on behalf of Defendant    Perot Systems Corporation
           bankruptcy@potteranderson.com
          Laurie Selber Silverstein    on behalf of Interested Party    Belden Inc.
           bankruptcy@potteranderson.com
          Lee Harrington    on behalf of Creditor    Telstra Corporation Limited lharrington@nixonpeabody.com
          Lee Harrington    on behalf of Creditor    Corning, Incorporated lharrington@nixonpeabody.com
          Leigh-Anne M. Raport    on behalf of Creditor    AT&T lraport@ashby-geddes.com
          Leslie C. Heilman    on behalf of Interested Party    THE PRUDENTIAL INSURANCE COMPANY OF AMERICA
           heilmanl@ballardspahr.com
          Leslie C. Heilman    on behalf of Creditor    UBS Realty Investors LLC heilman@ballardspahr.com
          Leslie C. Heilman    on behalf of Creditor    Prudential Insurance Company of America
           heilmanl@ballardspahr.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

              Louis John Cisz, III    on behalf of Creditor    FCS North America, Inc. lcisz@nixonpeabody.com,
               sf.managing.clerk@nixonpeabody.com;jzic@nixonpeabody.com
              Lucian Borders Murley    on behalf of Defendant    SBA Network Services, Inc. lmurley@saul.com,
               rwarren@saul.com
              Lyle R. Nelson    on behalf of Creditor    Brookings Municipal Utilities lyle@lylenelsonlaw.com
              Lynnette R Warman    on behalf of Creditor    Sumitomo Electric Lightwave Corporation
               lwarman@culhanemeadows.com,  lynnette.warman@att.net
              Lynnette R Warman    on behalf of Creditor    Excelight Communications, Inc.
               lwarman@culhanemeadows.com,  lynnette.warman@att.net
              Marc J. Phillips    on behalf of Interested Party    Paradigm DKD Group, LLC d/b/a Paradigm Tax
               Group mphillips@mgmlaw.com
              Marc J. Phillips    on behalf of Defendant    Covergence, Inc. mphillips@mgmlaw.com
              Marc J. Phillips    on behalf of Creditor    Sanmina-SCI Corporation mphillips@mgmlaw.com
              Marc J. Phillips    on behalf of Creditor    Paradigm Tax Group, LLC mphillips@mgmlaw.com
              Maris J. Kandestin    on behalf of Interested Party    Joint Administrators and Foreign
               Representatives for Nortel Networks UK Limited bankfilings@ycst.com
              Maris J. Kandestin    on behalf of Defendant    Alan Robert Bloom, Christopher John Wilkinson Hill,
               Alan Michael Hudson, and Stephen John Harris as court-appointed administrators and authorized
               foreign representatives bankfilings@ycst.com
              Mark  Browning    on behalf of Creditor    Texas Comptroller of Public Accounts
               BK-MBROWNING@OAG.STATE.TX.US,  SHERRI.SIMPSON@OAG.STATE.TX.US
              Mark D. Olivere    on behalf of Successor Trustee    Wilmington Trust, National Association
               olivere@chipmanbrown.com,
               bankruptcyservice@chipmanbrown.com;dero@chipmanbrown.com;mccloskey@chipmanbrown.com
              Mark E. Felger    on behalf of Interested Party    MatlinPatterson Global Advisers LLC
               mfelger@cozen.com,  MBrickley@cozen.com;dabernathy@cozen.com
              Mark E. Felger    on behalf of Mediator Mark E. Felger mfelger@cozen.com,
               MBrickley@cozen.com;dabernathy@cozen.com
              Mark E. Freedlander    on behalf of Interested Party    GE Fanuc Embedded Systems, Inc.
               mfreedlander@mcguirewoods.com,  hhickman@mcguirewoods.com;dsaltz@ford.com
              Mark G. Ledwin    on behalf of Interested Party    THE PRUDENTIAL INSURANCE COMPANY OF AMERICA
               mark.ledwin@wilsonelser.com
              Mark S. Kenney    on behalf of U.S. Trustee    United States Trustee mark.kenney@usdoj.gov
              Mary  Caloway    on behalf of Foreign Representative    ERNST & YOUNG mary.caloway@bipc.com
              Mary  Caloway    on behalf of Foreign Representative    Ernst & Young Inc., as Monitor
               mary.caloway@bipc.com
              Mary  Caloway    on behalf of Foreign Representative    Ernst & Young Inc., As Monitor & foreign
               Representative of the Canadian Nortel Group mary.caloway@bipc.com
              Mary  Caloway    on behalf of Plaintiff    Nortel Networks Limited mary.caloway@bipc.com
              Mary  Caloway    on behalf of Debtor    Canadian Nortel Debtors mary.caloway@bipc.com
              Mary  Caloway    on behalf of Debtor    Nortel Networks Inc., et al. mary.caloway@bipc.com
              Mary E. Augustine    on behalf of Defendant    Nathanson and Company LLC maugustine@bglawde.com
              Mary E. Augustine    on behalf of Defendant    SNMP Research International, Inc.
               maugustine@dkhogan.com
              Matthew A. Gold    on behalf of Creditor    Argo Partners courts@argopartners.net
              Matthew B. McGuire    on behalf of Creditor    Linex Technologies, Inc. mcguire@lrclaw.com,
               adams@lrclaw.com;rogers@lrclaw.com;dellose@lrclaw.com;panchak@lrclaw.com
              Matthew L. Hinker    on behalf of Defendant    Green Hills Software, Inc. hinkerm@gtlaw.com,
               thomae@gtlaw.com
              Matthew N. Kleiman    on behalf of Defendant    Exide Technologies mkleiman@mnkpc.com
              Matthew P. Austria    on behalf of Defendant    Bick Group, Inc. maustria@werbsullivan.com
              Matthew P. Austria    on behalf of Defendant    CMGRP, Inc. maustria@werbsullivan.com
              Matthew P. Austria    on behalf of Defendant    Jack Morton Worldwide, Inc.
               maustria@werbsullivan.com
              Matthew P. Austria    on behalf of Defendant    Layne Communications, LP maustria@werbsullivan.com
              Matthew P. Austria    on behalf of Defendant    Wahlstrom Group LLC maustria@werbsullivan.com
              Matthew P. Austria    on behalf of Defendant    McCann-Erickson Worldwide, Inc.
               maustria@werbsullivan.com
              Matthew P. Austria    on behalf of Defendant    McCann Relationship Marketing, Inc.
               maustria@werbsullivan.com
              Matthew W. Hamilton    on behalf of Creditor    Fulcrum Distressed Opportunities Fund I, LP
               e-notice@fulcruminv.com
              Max  Taylor, III    on behalf of Creditor    City and County of Denver max.taylor@denvergov.org,
               bankruptcy.max@denvergov.org
              Meghan M. Dougherty    on behalf of Interested Party    Telefonaktiebolaget L M Ericsson (publ) and
               Rockstar Bidco, LP mdougherty@paulweiss.com,
               klayfield@paulweiss.com;hanspach@paulweiss.com;mmcgee-solomon@paulweiss.com
              Meghan M. Dougherty    on behalf of Interested Party    Rockstar Consortium US LP
               mdougherty@paulweiss.com,
               klayfield@paulweiss.com;hanspach@paulweiss.com;mmcgee-solomon@paulweiss.com
              Merle C. Meyers    on behalf of Creditor    JDS Uniphase Corporation mmeyers@mlg-pc.com
              Michael  Schein    on behalf of Defendant    Precision Communication Services, Inc.
               mschein@vedderprice.com,  ecfnydocket@vedderprice.com
              Michael  Schein    on behalf of Creditor    Telmar Network Technology, Inc. and its affilitates,
               including Precision Communication Services, Inc. mschein@vedderprice.com,
               ecfnydocket@vedderprice.com
              Michael  Schein    on behalf of Defendant    Telmar Network Technology, Inc.
               mschein@vedderprice.com,  ecfnydocket@vedderprice.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          Michael  Schein   on behalf of Defendant    Precision Communication Services Corporation
            mschein@vedderprice.com,  ecfnydocket@vedderprice.com
          Michael David Debaecke    on behalf of Interested Party    Cable News Network, Inc. Time, Inc.,
            Turner Broadcasting Sales debaecke@blankrome.com,  moody@ecf.inforuptcy.com
          Michael David Debaecke    on behalf of Defendant    Cable News Network, Inc. Time, Inc., Turner
            Broadcasting Sales debaecke@blankrome.com,  moody@ecf.inforuptcy.com
          Michael E. Emrich   on behalf of Creditor    Riverside Claims, LLC. notice@regencap.com
          Michael Gregory Wilson   on behalf of Creditor    Excelight Communications, Inc.
            michaelgwilson@zoho.com
          Michael Joseph Custer   on behalf of Defendant    Bridgewater Systems, Inc. custerm@pepperlaw.com,
            wlbank@pepperlaw.com;custerm@ecf.inforuptcy.com;lanoc@ecf.inforuptcy.com;lewisc@ecf.inforuptcy.co
            m;hudsonr@ecf.inforuptcy.com;wlbank@ecf.inforuptcy.com
          Michael Joseph Custer   on behalf of Interested Party    Avaya Inc. custerm@pepperlaw.com,
            wlbank@pepperlaw.com;custerm@ecf.inforuptcy.com;lanoc@ecf.inforuptcy.com;lewisc@ecf.inforuptcy.co
            m;hudsonr@ecf.inforuptcy.com;wlbank@ecf.inforuptcy.com
          Michael Joseph Custer   on behalf of Attorney    Pepper Hamilton LLP custerm@pepperlaw.com,
            wlbank@pepperlaw.com;custerm@ecf.inforuptcy.com;lanoc@ecf.inforuptcy.com;lewisc@ecf.inforuptcy.co
            m;hudsonr@ecf.inforuptcy.com;wlbank@ecf.inforuptcy.com
          Michael Joseph Custer   on behalf of Defendant    Citrix Systems, Inc. custerm@pepperlaw.com,
            wlbank@pepperlaw.com;custerm@ecf.inforuptcy.com;lanoc@ecf.inforuptcy.com;lewisc@ecf.inforuptcy.co
            m;hudsonr@ecf.inforuptcy.com;wlbank@ecf.inforuptcy.com
          Michael Joseph Custer   on behalf of Defendant    Ian Martin Technology Staffing, Inc.
            custerm@pepperlaw.com,
            wlbank@pepperlaw.com;custerm@ecf.inforuptcy.com;lanoc@ecf.inforuptcy.com;lewisc@ecf.inforuptcy.co
            m;hudsonr@ecf.inforuptcy.com;wlbank@ecf.inforuptcy.com
          Michael Joseph Custer   on behalf of Defendant    Avaya Inc., custerm@pepperlaw.com,
            wlbank@pepperlaw.com;custerm@ecf.inforuptcy.com;lanoc@ecf.inforuptcy.com;lewisc@ecf.inforuptcy.co
            m;hudsonr@ecf.inforuptcy.com;wlbank@ecf.inforuptcy.com
          Michael Joseph Custer   on behalf of Defendant    Ian Martin Limited custerm@pepperlaw.com,
            wlbank@pepperlaw.com;custerm@ecf.inforuptcy.com;lanoc@ecf.inforuptcy.com;lewisc@ecf.inforuptcy.co
            m;hudsonr@ecf.inforuptcy.com;wlbank@ecf.inforuptcy.com
          Michael Joseph Joyce   on behalf of Defendant    TEKsystems Inc. mjoyce@crosslaw.com,
            smacdonald@crosslaw.com
          Michael Joseph Joyce   on behalf of Creditor    Nortel US Retirement Protection Committee
            mjoyce@crosslaw.com,  smacdonald@crosslaw.com
          Michael P. Migliore   on behalf of Creditor    Verizon Communications Inc. and for Cellco
            Partnership d/b/a Verizon Wireless mpm@skjlaw.com
          Michael R. Lastowski   on behalf of Interested Party    One Equity Partners III, L.P.
            mlastowski@duanemorris.com,  AutoDocketWILM@duanemorris.com
          Michael R. Lastowski   on behalf of Interested Party    Bank of New York Mellon
            mlastowski@duanemorris.com,  AutoDocketWILM@duanemorris.com
          Michael R. Lastowski   on behalf of Creditor    Airvana, Inc. mlastowski@duanemorris.com,
            AutoDocketWILM@duanemorris.com
          Michael R. Lastowski   on behalf of Plaintiff    GENBAND US LLC mlastowski@duanemorris.com,
            AutoDocketWILM@duanemorris.com
          Michael R. Lastowski   on behalf of Interested Party    GENBAND US LLC mlastowski@duanemorris.com,
            AutoDocketWILM@duanemorris.com
          Michael R. Lastowski   on behalf of Defendant    Opnext Subsystems, Inc. f/k/a Stratalight
            Communications, Inc. mlastowski@duanemorris.com,  AutoDocketWILM@duanemorris.com
          Michael R. Lastowski   on behalf of Interested Party    Genband Inc. mlastowski@duanemorris.com,
            AutoDocketWILM@duanemorris.com
          Michael R. Lastowski   on behalf of Defendant    Opnext, Inc. mlastowski@duanemorris.com,
            AutoDocketWILM@duanemorris.com
          Michael R. Lastowski   on behalf of Other Prof.    The Bank of New York Mellon Trust Company, N.A.,
            as Indenture Trustee mlastowski@duanemorris.com,  AutoDocketWILM@duanemorris.com
          Michael S. Neiburg   on behalf of Interested Party    Joint Administrators and Foreign
            Representatives for Nortel Networks UK Limited bankfilings@ycst.com
          Michelle  McMahon   on behalf of Creditor    Hok, Inc. michelle.mcmahon@bryancave.com,
            dortiz@bryancave.com
          Michelle  McMahon   on behalf of Defendant    Ixia michelle.mcmahon@bryancave.com,
            dortiz@bryancave.com
          Michelle  McMahon   on behalf of Creditor    Tellabs Operations, Inc.
            michelle.mcmahon@bryancave.com,  dortiz@bryancave.com
          Michelle  McMahon   on behalf of Defendant    Ingram Micro Inc. michelle.mcmahon@bryancave.com,
            dortiz@bryancave.com
          Michelle  McMahon   on behalf of Defendant    Maritz Canada Inc. michelle.mcmahon@bryancave.com,
            dortiz@bryancave.com
          Missty C. Gray   on behalf of Creditor    Mobile County License Commissioner
            missty@rossandjordan.com,  jrockhold@rossandjordan.com
          Mona A. Parikh   on behalf of Defendant    Nortel Networks Corporation, et al.,
            mona.parikh@bipc.com
          Mona A. Parikh   on behalf of Plaintiff    Nortel Networks Limited mona.parikh@bipc.com
          Mona A. Parikh   on behalf of Foreign Representative    ERNST & YOUNG mona.parikh@bipc.com
          Mona A. Parikh   on behalf of Other Prof.    Ernst & Young LLP mona.parikh@bipc.com
          Mona A. Parikh   on behalf of Counter-Defendant    Nortel Networks Limited mona.parikh@bipc.com
          Mona A. Parikh   on behalf of Foreign Representative    Ernst & Young Inc., As Monitor & foreign
            Representative of the Canadian Nortel Group mona.parikh@bipc.com
          Mona A. Parikh   on behalf of Debtor    Canadian Nortel Debtors mona.parikh@bipc.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
           Nancy F. Loftus   on behalf of Creditor   County of Fairfax Nancy.Loftus@fairfaxcounty.gov
           Nancy G. Everett   on behalf of Debtor   Nortel Networks Inc., et al. neverett@winston.com,
            ecf_bank@winston.com
           Natasha M. Songonuga   on behalf of Defendant   Hewlett-Packard Financial Services Company
            nsongonuga@gibbonslaw.com
           Natasha M. Songonuga   on behalf of Interested Party   Hewlett-Packard Financial Services, Inc.
            nsongonuga@gibbonslaw.com
           Natasha M. Songonuga   on behalf of Creditor   Hewlett-Packard Company nsongonuga@gibbonslaw.com
           Natasha M. Songonuga   on behalf of Defendant   Hewlett-Packard Company nsongonuga@gibbonslaw.com
           Nathan Jones   on behalf of Creditor   US Debt Recovery III, LP nate@usdrllc.com
           Nathan Jones   on behalf of Creditor   US Debt Recovery X, LP nate@usdrllc.com
           Nathan Jones   on behalf of Creditor   US Debt Recovery IV, LLC nate@usdrllc.com
           Nathan Jones   on behalf of Creditor   US Debt Recovery, XI, L.P. nate@usdrllc.com
           Nathan Jones   on behalf of Creditor   US Debt Recovery IIA, LLC nate@usdrllc.com
           Nathan Jones   on behalf of Creditor   US Debt Recovery VIII, L.P. nate@usdrllc.com
           Nathan Jones   on behalf of Creditor   US Debt Recovery V, LP nate@usdrllc.com
           Nathan Jones   on behalf of Creditor   United States Debt Recovery X, L.P. nate@usdrllc.com
           Nathan D. Grow   on behalf of Financial Advisor   Jefferies & Company, Inc. bankfilings@ycst.com
           Nicholas E. Skiles   on behalf of Creditor   Communications Test Design, Inc. jwetzel@wgflaw.com
           Nicholas J. Brannick   on behalf of Plaintiff   SNMP Research International, Inc.
            nbrannick@coleschotz.com,
            bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;jwhitworth@colesch
            otz.com
           Nicholas J. Brannick   on behalf of Plaintiff   SNMP Research, Inc. nbrannick@coleschotz.com,
            bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;jwhitworth@colesch
            otz.com
           Nicholas J. Brannick   on behalf of Creditor   SNMP Research, Inc. nbrannick@coleschotz.com,
            bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;jwhitworth@colesch
            otz.com
           Nicholas J. Brannick   on behalf of Creditor   SNMP Research International, Inc.
            nbrannick@coleschotz.com,
            bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;jwhitworth@colesch
            otz.com
           Noel R. Boeke   on behalf of Creditor   Jabil Circuit, Inc. noel.boeke@hklaw.com,
            wendysue.henry@hklaw.com
           Norman L. Pernick   on behalf of Plaintiff   SNMP Research International, Inc.
            npernick@coleschotz.com,
            pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;bankruptcy@coleschotz.com;jwhitworth@colesch
            otz.com
           Norman L. Pernick   on behalf of Creditor   SNMP Research International, Inc.
            npernick@coleschotz.com,
            pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;bankruptcy@coleschotz.com;jwhitworth@colesch
            otz.com
           Norman L. Pernick   on behalf of Plaintiff   SNMP Research, Inc. npernick@coleschotz.com,
            pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;bankruptcy@coleschotz.com;jwhitworth@colesch
            otz.com
           Norman L. Pernick   on behalf of Creditor   SNMP Research, Inc. npernick@coleschotz.com,
            pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;bankruptcy@coleschotz.com;jwhitworth@colesch
            otz.com
           Norman M. Monhait   on behalf of Defendant   Nokia Siemens Network Oy nmonhait@rmgglaw.com
           Norman M. Monhait   on behalf of Defendant   Global Electric Electronic Processing (USA), Inc.
            and Global Electric Electronic Processing, Inc. nmonhait@rmgglaw.com
           Norman M. Monhait   on behalf of Defendant   Nokia Siemens Network US LLC nmonhait@rmgglaw.com
           Norman M. Monhait   on behalf of Defendant   AMCC Sales Corporation nmonhait@rmgglaw.com
           Patricia Antonelli   on behalf of Interested Party   Annabelle W. Caffry and Susannah C. Lund,
            Trustees of the John W. Caffry Family Trust pa@psh.com, dam@psh.com;amz@psh.com
           Patricia Antonelli   on behalf of Interested Party Annabelle W. Caffry pa@psh.com,
            dam@psh.com;amz@psh.com
           Patrick Maschio   on behalf of Creditor   CVF Lux Master S.a.r.l. pmaschio@nixonpeabody.com
           Patrick A. Jackson   on behalf of Interested Party   Joint Administrators and Foreign
            Representatives for Nortel Networks UK Limited bankfilings@ycst.com
           Patrick M. Brannigan   on behalf of Financial Advisor   Jefferies & Company, Inc.
            pbrannigan@crosslaw.com
           Patrick M. Costello   on behalf of Creditor   Sun Microsystems, Inc. pcostello@vectislawgroup.com,
            clee@vectislawgroup.com
           Patrick M. Costello   on behalf of Creditor   Polycom, Inc. pcostello@vectislawgroup.com,
            clee@vectislawgroup.com
           Peter J Keane   on behalf of Interested Party   Ad Hoc Group of Bondholders pkeane@pszjlaw.com
           Peter J. Keane   on behalf of Interested Party   Ad Hoc Group of Bondholders pkeane@pszjlaw.com
           Peter J. Keane   on behalf of Interested Party   Ad Hoc Committee of Bondholders
            pkeane@pszjlaw.com
           Peter J. Keane   on behalf of Interested Party   Ad Hoc Group of Bondholders pkeane@pszjlaw.com
           Peter James Duhig   on behalf of Foreign Representative   ERNST & YOUNG peter.duhig@bipc.com,
            annette.dye@bipc.com
           Peter James Duhig   on behalf of Foreign Representative   Ernst & Young Inc., As Monitor &
            foreign Representative of the Canadian Nortel Group peter.duhig@bipc.com,  annette.dye@bipc.com
           Peter James Duhig   on behalf of Foreign Representative   Allen & Overy LLP, peter.duhig@bipc.com,
            annette.dye@bipc.com

District/off: 0311-1          User: SH          Page 16 of 21          Date Rcvd: Jul 20, 2015
                              Form ID: van440          Total Noticed: 57

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
           Phillip  Mindlin    on behalf of Creditor    Google Inc. pmindlin@wlrk.com,  dmayer@wlrk.com
           Phillip  Mindlin    on behalf of Creditor    Ranger Inc. pmindlin@wlrk.com,  dmayer@wlrk.com
           Phillip P Owens II    on behalf of Creditor Ronald P. Elias po@owenslawofficepc.com
           R. Stephen  McNeill    on behalf of Defendant    International Data Group, Inc.
            bankruptcy@potteranderson.com,  bankruptcy@potteranderson.com
           R. Stephen  McNeill    on behalf of Interested Party    The Coca Cola Company
            bankruptcy@potteranderson.com,  bankruptcy@potteranderson.com
           R. Stephen  McNeill    on behalf of Interested Party  Belden Inc. bankruptcy@potteranderson.com,
            bankruptcy@potteranderson.com
           R. Stephen  McNeill    on behalf of Defendant    NeoPhotonics Corporation
            bankruptcy@potteranderson.com,  bankruptcy@potteranderson.com
           Rachel B. Mersky    on behalf of Creditor Paula  Klein rmersky@monlaw.com
           Rachel B. Mersky    on behalf of Creditor    CSWL, Inc. rmersky@monlaw.com
           Rachel B. Mersky    on behalf of Defendant    CSWL, Inc. rmersky@monlaw.com
           Rachel B. Mersky    on behalf of Creditor    Powerwave Technologies, Inc. rmersky@monlaw.com
           Rachel B. Mersky    on behalf of Defendant    MobileNet Services, Inc. rmersky@monlaw.com
           Rachel B. Mersky    on behalf of Creditor    Ad Hoc Committee of Canadian Employees Terminated
            Pre-Petition rmersky@monlaw.com
           Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Peter  Lawrence
            rxza@elliottgreenleaf.com
           Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Faye M. Brown
            rxza@elliottgreenleaf.com
           Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Crickett  Grissom
            rxza@elliottgreenleaf.com
           Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Frankie & Janie  Proctor
            rxza@elliottgreenleaf.com
           Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Gary  Garrett
            rxza@elliottgreenleaf.com
           Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Chad P. Soriano
            rxza@elliottgreenleaf.com
           Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Michael  Thompson
            rxza@elliottgreenleaf.com
           Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party David  Litz
            rxza@elliottgreenleaf.com
           Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Vincent L. Bodnar
            rxza@elliottgreenleaf.com
           Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Laura  Hale
            rxza@elliottgreenleaf.com
           Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Leolia  Strickland
            rxza@elliottgreenleaf.com
           Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Kem  Muckleroy
            rxza@elliottgreenleaf.com
           Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Ronald  Rose
            rxza@elliottgreenleaf.com
           Rafael Xavier Zahralddin-Aravena    on behalf of Mediator Richard  Levin rxza@elliottgreenleaf.com
           Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Manuel  Segura
            rxza@elliottgreenleaf.com
           Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party William  Johnson
            rxza@elliottgreenleaf.com
           Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Cynthia  Schmidt
            rxza@elliottgreenleaf.com
           Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Robert  Martel
            rxza@elliottgreenleaf.com
           Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Vada  Wilson
            rxza@elliottgreenleaf.com
           Rafael Xavier Zahralddin-Aravena    on behalf of Spec. Counsel E. Morgan Maxwell, III
            rxza@elliottgreenleaf.com
           Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party William  Reed
            rxza@elliottgreenleaf.com
           Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Charles A. Henderson
            rxza@elliottgreenleaf.com
           Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Brent  Beasley
            rxza@elliottgreenleaf.com
           Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Carmel  Totman
            rxza@elliottgreenleaf.com
           Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Reid  Mullett
            rxza@elliottgreenleaf.com
           Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Janette  Head
            rxza@elliottgreenleaf.com
           Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Thomas  Dikens
            rxza@elliottgreenleaf.com
           Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Wendy Boswell Mann
            rxza@elliottgreenleaf.com
           Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Michael P. Alms
            rxza@elliottgreenleaf.com
           Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Bert  Fletcher
            rxza@elliottgreenleaf.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

          Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party James  Lee
              rxza@elliottgreenleaf.com
          Rafael Xavier Zahralddin-Aravena    on behalf of Plaintiff    Official Committee of Long Term
              Disability Plan Participants, on behalf of and as agent for a class of individual participants
              and beneficiaries under various Nortel Networks Health and Welfare Benefi
              rxza@elliottgreenleaf.com
          Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Michael  Stutts
              rxza@elliottgreenleaf.com
          Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Brad  Henry
              rxza@elliottgreenleaf.com
          Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Terry  Massengill
              rxza@elliottgreenleaf.com
          Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Mark R. Janis
              rxza@elliottgreenleaf.com
          Rafael Xavier Zahralddin-Aravena    on behalf of Defendant   Nera, Inc., rxza@elliottgreenleaf.com
          Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Claudia  Vidmer
              rxza@elliottgreenleaf.com
          Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Gussie H. Anderson
              rxza@elliottgreenleaf.com
          Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Alan  Heinbaugh
              rxza@elliottgreenleaf.com
          Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Marie  Jurasevich
              rxza@elliottgreenleaf.com
          Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Charles  Barry
              rxza@elliottgreenleaf.com
          Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party John J. Rossi
              rxza@elliottgreenleaf.com
          Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Paul  Wolfe
              rxza@elliottgreenleaf.com
          Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Susan  Widener
              rxza@elliottgreenleaf.com
          Rafael Xavier Zahralddin-Aravena    on behalf of Creditor Committee    Official Committee of
              Long-Term Disability Participants rxza@elliottgreenleaf.com
          Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Charles  Sandner
              rxza@elliottgreenleaf.com
          Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Danny  Owenby
              rxza@elliottgreenleaf.com
          Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Carol  Raymond
              rxza@elliottgreenleaf.com
          Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Mark  Phillips
              rxza@elliottgreenleaf.com
          Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Richard  Hodges
              rxza@elliottgreenleaf.com
          Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Fred  Lindow
              rxza@elliottgreenleaf.com
          Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party George I Hovater, Jr.
              rxza@elliottgreenleaf.com
          Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Mary  Holbrook
              rxza@elliottgreenleaf.com
          Ramona S. Neal  on behalf of Creditor   Hewlett-Packard Company ramona.neal@hp.com
          Raymond Howard Lemisch  on behalf of Attorney   Benesch Friedlander Coplan & Aronoff, LLP
              rlemisch@klehr.com
          Raymond Howard Lemisch  on behalf of Plaintiff   Nortel Networks Inc. rlemisch@beneschlaw.com
          Raymond Howard Lemisch  on behalf of Plaintiff   Nortel Networks, Inc. rlemisch@beneschlaw.com
          Raymond Howard Lemisch  on behalf of Debtor   Nortel Networks Inc., et al. rlemisch@klehr.com
          Raymond Howard Lemisch  on behalf of Counter-Defendant   Nortel Networks, Inc.
              rlemisch@beneschlaw.com
          Raymond Howard Lemisch  on behalf of Plaintiff   Nortel Networks Limited rlemisch@beneschlaw.com
          Raymond Howard Lemisch  on behalf of Plaintiff   Nortel Networks (CALA) Inc.
              rlemisch@beneschlaw.com
          Ricardo  Palacio, Esq  on behalf of Creditor   Johnson Controls, Inc. rpalacio@ashby-geddes.com
          Richard H. Golubow  on behalf of Defendant   MobileNet Services, Inc.
              rgolubow@winthropcouchot.com, pj@winthropcouchot.com;vcorbin@winthropcouchot.com
          Richard J. Bernard  on behalf of Creditor   Deerfield Investments, Ltd. rbernard@foley.com
          Richard J. Bernard  on behalf of Creditor   Coface North America Insurance Co. rbernard@foley.com
          Richard J. Bernard  on behalf of Creditor   JACO ELECTRONICS, INC. rbernard@foley.com
          Richard Michael Beck  on behalf of Defendant   Manning Global, Inc. rbeck@klehr.com,
              lstanton@klehr.com
          Richard W. Riley   on behalf of Interested Party   GENBAND US LLC rwriley@duanemorris.com,
              AutoDocketWILM@duanemorris.com
          Richard W. Riley   on behalf of Defendant   LTS Managed Technical Services LLC
              rwriley@duanemorris.com, AutoDocketWILM@duanemorris.com
          Richard W. Riley   on behalf of Creditor   Aon Consulting rwriley@duanemorris.com,
              AutoDocketWILM@duanemorris.com
          Robert A. Johnson   on behalf of Creditor Committee    Official Committee of Unsecured Creditors
              of Nortel Networks Inc., et al. rajohnson@akingump.com, nymco@akingump.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          Robert Alan Weber    on behalf of Interested Party    Stephen Taylor, Conflicts Administrator for
              Nortel Networks SA robert.weber@skadden.com,
              debank@skadden.com;christopher.heaney@skadden.com;Wendy.lamanna@skadden.com
          Robert Alan Weber    on behalf of Counter-Claimant    Communications Test Design, Inc.
              robert.weber@skadden.com,
              debank@skadden.com;christopher.heaney@skadden.com;Wendy.lamanna@skadden.com
          Robert E. Winter    on behalf of Creditor    IBM Canada Limited robertwinter@paulhastings.com
          Robert E. Winter    on behalf of Creditor    International Business Machines Corporation
              robertwinter@paulhastings.com
          Robert E. Winter    on behalf of Creditor    IBM Credit LLC robertwinter@paulhastings.com
          Robert J. Keach    on behalf of Plaintiff Robert  Horne rkeach@bernsteinshur.com,
              acummings@bernsteinshur.com;astewart@bernsteinshur.com;kquirk@bernsteinshur.com;sswander@bernstei
              nshur.com
          Robert J. Keach    on behalf of Plaintiff Mason James Young rkeach@bernsteinshur.com,
              acummings@bernsteinshur.com;astewart@bernsteinshur.com;kquirk@bernsteinshur.com;sswander@bernstei
              nshur.com
          Robert J. Keach    on behalf of Creditor    Robert Horne, James Young & the Ad Hoc Group of
              Beneficiaries of the Nortel Networks U.S. Deferrred Compensation Plan rkeach@bernsteinshur.com,
              acummings@bernsteinshur.com;astewart@bernsteinshur.com;kquirk@bernsteinshur.com;sswander@bernstei
              nshur.com
          Robert J. Keach    on behalf of Plaintiff Charla  Crisler rkeach@bernsteinshur.com,
              acummings@bernsteinshur.com;astewart@bernsteinshur.com;kquirk@bernsteinshur.com;sswander@bernstei
              nshur.com
          Robert J. Keach    on behalf of Plaintiff Ellen  Bovarnick rkeach@bernsteinshur.com,
              acummings@bernsteinshur.com;astewart@bernsteinshur.com;kquirk@bernsteinshur.com;sswander@bernstei
              nshur.com
          Robert J. Keach    on behalf of Plaintiff Benjamin  Warren rkeach@bernsteinshur.com,
              acummings@bernsteinshur.com;astewart@bernsteinshur.com;kquirk@bernsteinshur.com;sswander@bernstei
              nshur.com
          Robert J. Keach    on behalf of Plaintiff Bart  Kohnhorst rkeach@bernsteinshur.com,
              acummings@bernsteinshur.com;astewart@bernsteinshur.com;kquirk@bernsteinshur.com;sswander@bernstei
              nshur.com
          Robert J. Keach    on behalf of Plaintiff    Ad Hoc Group of Beneficiaries of the Nortel Networks
              U.S. Deferred Compensation Plan, For Themselves And All Others Similarly Situated
              rkeach@bernsteinshur.com,
              acummings@bernsteinshur.com;astewart@bernsteinshur.com;kquirk@bernsteinshur.com;sswander@bernstei
              nshur.com
          Robert J. Keach    on behalf of Plaintiff Brian  Page rkeach@bernsteinshur.com,
              acummings@bernsteinshur.com;astewart@bernsteinshur.com;kquirk@bernsteinshur.com;sswander@bernstei
              nshur.com
          Robert K. Malone    on behalf of Creditor    Sanmina-SCI Corporation robert.malone@dbr.com,
              brian.morgan@dbr.com
          Robert K. Minkoff    on behalf of Creditor    Jefferies Leveraged Credit Products, LLC
              rminkoff@cedargladecapital.com
          Robert W. Mallard    on behalf of Interested Party    The Institute Of Electrical And Electronics
              Engineers, Inc. mallard.robert@dorsey.com
          Robert W. Mallard    on behalf of Creditor    ADC Telecommunications Sales, Inc.
              mallard.robert@dorsey.com
          Roland Gary Jones    on behalf of Defendant    BizSphere AG rgjresearch3@gmail.com
          Roland Gary Jones    on behalf of Defendant    Macadamian Technologies Inc. rgjresearch3@gmail.com
          Ronald S. Beacher    on behalf of Interested Party    SPCP GROUP, LLC ("SPCP")
              rbeacher@pryorcashman.com,  docketing@pryorcashman.com
          Ronald S. Gellert    on behalf of Creditor    Real Time Monitors, Inc. rgellert@gsbblaw.com
          Ronald S. Gellert    on behalf of Creditor    Jabil Circuit, Inc. rgellert@gsbblaw.com
          Ronald S. Gellert    on behalf of Creditor    Phoenix Telecom Solutions, Inc. rgellert@gsbblaw.com
          Russell S. Long    on behalf of Creditor    Core Brookfield Lakes, LLC rlong@dkattorneys.com,
              porin@dkattorneys.com
          Ryan  Wagner    on behalf of Defendant    Sterling Mets, L.P. rwagner@mwe.com
          Ryan  Wagner    on behalf of Defendant    Queens Ballpark Company, L.L.C. rwagner@mwe.com
          Ryan M. Murphy    on behalf of Defendant    PMC-Sierra Ltd. bankruptcy@potteranderson.com
          Ryan M. Murphy    on behalf of Defendant    CoAMS, Inc. bankruptcy@potteranderson.com
          Ryan M. Murphy    on behalf of Defendant    PMC-Sierra, Inc., bankruptcy@potteranderson.com
          Sanjay  Bhatnagar    on behalf of Creditor    Eltek Valere U.S. Inc. bankruptcy@coleschotz.com
          Sanjay  Bhatnagar    on behalf of Interested Party    Apple, Inc. bankruptcy@coleschotz.com
          Sanjay  Bhatnagar    on behalf of Defendant    Eltek Energy sbhatnagar@wilmington.gov
          Sanjay  Bhatnagar    on behalf of Interested Party    MatlinPatterson Global Advisers LLC
              bankruptcy@coleschotz.com
          Sanjay  Bhatnagar    on behalf of Defendant    Eltek Valere  Inc. sbhatnagar@wilmingtonde.gov
          Sarah E. Pierce    on behalf of Interested Party    Nokia Siemens Networks B.V.
              sarah.pierce@skadden.com,
              debank@skadden.com;christopher.heaney@skadden.com;wendy.lamanna@skadden.com
          Sarah R Stafford    on behalf of Debtor    Nortel Networks Inc., et al. sstafford@beneschlaw.com,
              docket@beneschlaw.com
          Sarah R Stafford    on behalf of Plaintiff    Nortel Networks Inc. sstafford@beneschlaw.com,
              docket@beneschlaw.com
          Scott J. Leonhardt    on behalf of Defendant    Axerra Networks, Inc. leonhardt@teamrosner.com
          Scott J. Leonhardt    on behalf of Creditor    Cypress Communications, Inc. leonhardt@teamrosner.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
              Scott K. Brown    on behalf of Creditor    The Prudential Insurance Company of America
               sbrown@lrlaw.com,  cscruggs@lrlaw.com;sfreeman@LRLaw.com
              Scott L. Esbin    on behalf of Creditor    Monarch Master Funding Ltd mchappell@esbinalter.com
              Scott L. Esbin    on behalf of Creditor    Drawbridge Special Opportunities Fund Ltd.
               mchappell@esbinalter.com
              Scott L. Esbin    on behalf of Creditor    WB Claims Holding - Nortel, LLC mchappell@esbinalter.com
              Selinda A. Melnik    on behalf of Other Prof.    DLA Piper LLP (US) selinda.melnik@dlapiper.com
              Selinda A. Melnik    on behalf of Creditor    Canadian Creditors Committee
               selinda.melnik@dlapiper.com
              Seth B. Shapiro    on behalf of Interested Party    United States Customs and Border Protection
               seth.shapiro@usdoj.gov
              Seth B. Shapiro    on behalf of Creditor    Department of the Navy seth.shapiro@usdoj.gov
              Shanti M. Katona    on behalf of Defendant    Westcon Group North America, Inc.
               skatona@polsinelli.com,  LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
              Shanti M. Katona    on behalf of Creditor    OSS Nokalva, Inc. skatona@polsinelli.com,
               LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
              Shanti M. Katona    on behalf of Defendant    Avea Iletisim Hizmetleri A.S. skatona@polsinelli.com,
               LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
              Shawn M. Christianson    on behalf of Creditor    Oracle America, Inc. schristianson@buchalter.com,
               cmcintire@buchalter.com
              Shawn M. Christianson    on behalf of Creditor    Oracle USA, Inc schristianson@buchalter.com,
               cmcintire@buchalter.com
              Shawn M. Christianson    on behalf of Creditor    Oracle Credit Corporation
               schristianson@buchalter.com,  cmcintire@buchalter.com
              Shelley A. Kinsella    on behalf of Defendant    Nera, Inc., sak@elliottgreenleaf.com
              Shelley A. Kinsella    on behalf of Interested Party Marie  Jurasevich sak@elliottgreenleaf.com
              Shelley A. Kinsella    on behalf of Interested Party Mary  Holbrook sak@elliottgreenleaf.com
              Shelley A. Kinsella    on behalf of Interested Party Thomas  Dikens sak@elliottgreenleaf.com
              Shelley A. Kinsella    on behalf of Interested Party Alan  Heinbaugh sak@elliottgreenleaf.com
              Shelley A. Kinsella    on behalf of Interested Party Kem  Muckleroy sak@elliottgreenleaf.com
              Shelley A. Kinsella    on behalf of Creditor Committee    Official Committee of Long-Term
               Disability Participants sak@elliottgreenleaf.com
              Shelley A. Kinsella    on behalf of Interested Party George I Hovater, Jr. sak@elliottgreenleaf.com
              Shelley A. Kinsella    on behalf of Debtor    Nortel Networks Inc., et al. sak@elliottgreenleaf.com
              Shelley A. Kinsella    on behalf of Interested Party Richard  Hodges sak@elliottgreenleaf.com
              Shelley A. Kinsella    on behalf of Interested Party Paul  Wolfe sak@elliottgreenleaf.com
              Shelley A. Kinsella    on behalf of Interested Party Janette  Head sak@elliottgreenleaf.com
              Shelley A. Kinsella    on behalf of Interested Party Crickett  Grissom sak@elliottgreenleaf.com
              Shelley A. Kinsella    on behalf of Creditor    Nortel US LTD Employees sak@elliottgreenleaf.com
              Shelley A. Kinsella    on behalf of Interested Party Mark  Phillips sak@elliottgreenleaf.com
              Shelley A. Kinsella    on behalf of Interested Party Brent  Beasley sak@elliottgreenleaf.com
              Shelley A. Kinsella    on behalf of Interested Party John J. Rossi sak@elliottgreenleaf.com
              Shelley A. Kinsella    on behalf of Interested Party Michael  Thompson sak@elliottgreenleaf.com
              Shelley A. Kinsella    on behalf of Plaintiff    Official Committee of Long Term Disability Plan
               Participants, on behalf of and as agent for a class of individual participants and beneficiaries
               under various Nortel Networks Health and Welfare Benefi sak@elliottgreenleaf.com
              Shelley A. Kinsella    on behalf of Interested Party Danny  Owenby sak@elliottgreenleaf.com
              Shelley A. Kinsella    on behalf of Interested Party Norma  Dekel sak@elliottgreenleaf.com
              Sheryl L. Moreau    on behalf of Creditor    Missouri Department of Revenue deecf@dor.mo.gov
              Sommer Leigh Ross    on behalf of Defendant    TGS, Inc. slross@duanemorris.com,
               AutoDocketWILM@duanemorris.com
              Sommer Leigh Ross    on behalf of Interested Party    Genband Inc. slross@duanemorris.com,
               AutoDocketWILM@duanemorris.com
              Sommer Leigh Ross    on behalf of Plaintiff    GENBAND US LLC slross@duanemorris.com,
               AutoDocketWILM@duanemorris.com
              Stephen C. Stapleton    on behalf of Creditor    GTCI sstapleton@cowlesthompson.com
              Stephen Kent Dexter    on behalf of Creditor    TEKsystems, Inc. sdexter@lathropgage.com,
               chuffman@lathropgage.com
              Stephen M. Miller    on behalf of Interested Party    Law Debenture Trust Company of New York
               smiller@morrisjames.com,  wweller@morrisjames.com;jdawson@morrisjames.com
              Stephen M. Miller    on behalf of Defendant    Getty Images, Inc. smiller@morrisjames.com,
               wweller@morrisjames.com;jdawson@morrisjames.com
              Stephen W Spence    on behalf of Mediator Stephen W. Spence ss@pgslaw.com
              Stephen W. Spence    on behalf of Mediator Stephen W. Spence ss@pgslaw.com,  saa@pgslaw.com
              Steven K. Kortanek    on behalf of Creditor    Ranger Inc. skortanek@wcsr.com,
               klytle@wcsr.com;hsasso@wcsr.com;jwray@wcsr.com;nturner@wcsr.com
              Steven K. Kortanek    on behalf of Creditor    Google Inc. skortanek@wcsr.com,
               klytle@wcsr.com;hsasso@wcsr.com;jwray@wcsr.com;nturner@wcsr.com
              Steven K. Kortanek    on behalf of Interested Party    BT Americas, Inc. skortanek@wcsr.com,
               klytle@wcsr.com;hsasso@wcsr.com;jwray@wcsr.com;nturner@wcsr.com
              Stuart M. Brown    on behalf of Interested Party    Guyana Telephone and Telegraph Company Limited
               stuart.brown@dlapiper.com
              Stuart M. Brown    on behalf of Interested Party    Avanex Corporation stuart.brown@dlapiper.com
              Susan P. Johnston    on behalf of Successor Trustee    Wilmington Trust, National Association
               Johnston@clm.com,  advnotices@w-legal.com
              Susan R. Fuertes    on behalf of Creditor    Aldine Independent School District
               srfuertes@aldineisd.org,  bnkatty@aldine.k12.tx.us
              Tamara K. Minott    on behalf of Plaintiff    Nortel Networks Inc. tminott@mnat.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          Tamara K. Minott   on behalf of Interested Party   John Ray, as Principal Officer of Nortel
           Networks, Inc. tminott@mnat.com
          Tamara K. Minott   on behalf of Attorney   Jackson Lewis LLP tminott@mnat.com
          Tamara K. Minott   on behalf of Other Prof.   Ernst & Young LLP tminott@mnat.com
          Tamara K. Minott   on behalf of Other Prof.   John Ray tminott@mnat.com
          Tamara K. Minott   on behalf of Accountant   Huron Consulting Group tminott@mnat.com
          Tamara K. Minott   on behalf of Attorney   Torys LLP tminott@mnat.com
          Tamara K. Minott   on behalf of Other Prof.   Linklaters LLP tminott@mnat.com
          Tamara K. Minott   on behalf of Defendant   Nortel Networks Inc., et al. tminott@mnat.com
          Tamara K. Minott   on behalf of Interested Party   Nortel Networks Inc. tminott@mnat.com
          Tamara K. Minott   on behalf of Interested Party   The Mergis Group tminott@mnat.com
          Tamara K. Minott   on behalf of Consultant   RLKS Executive Solutions LLC tminott@mnat.com
          Tamara K. Minott   on behalf of Interested Party   Nortel Networks Inc., et al. tminott@mnat.com
          Tamara K. Minott   on behalf of Claims Agent   Epiq Bankruptcy Solutions LLC tminott@mnat.com
          Tamara K. Minott   on behalf of Defendant   Nortel Networks Inc. tminott@mnat.com
          Tamara K. Minott   on behalf of Other Prof.   Punter Southall LLC tminott@mnat.com
          Tamara K. Minott   on behalf of Plaintiff   Nortel Networks (CALA) Inc. tminott@mnat.com
          Tamara K. Minott   on behalf of Attorney   Morris, Nichols, Arsht & Tunnell LLP tminott@mnat.com
          Tamara K. Minott   on behalf of Plaintiff   Nortel Networks, Inc. tminott@mnat.com
          Tamara K. Minott   on behalf of Attorney   Cleary Gottlieb Steen & Hamilton LLP tminott@mnat.com
          Tamara K. Minott   on behalf of Spec. Counsel   Crowell & Moring LLP tminott@mnat.com
          Tamara K. Minott   on behalf of Consultant   Chilmark Partners, LLC tminott@mnat.com
          Tamara K. Minott   on behalf of Financial Advisor   Ernst & Young LLP tminott@mnat.com
          Tamara K. Minott   on behalf of Debtor   Nortel Networks Inc., et al. tminott@mnat.com
          Tara Hannon   on behalf of Interested Party   DG Value Partners II Master Fund LP
           thannon@loan-law.com
          Tara Hannon   on behalf of Interested Party   DG Value Partners, LP thannon@loan-law.com
          Theodore Allan Kittila   on behalf of Interested Party Vada  Wilson ted@greenhilllaw.com
          Theodore Allan Kittila   on behalf of Interested Party Mark R. Janis ted@greenhilllaw.com
          Theodore Allan Kittila   on behalf of Interested Party James  Lee ted@greenhilllaw.com
          Theodore Allan Kittila   on behalf of Interested Party Faye H. Brown ted@greenhilllaw.com
          Theodore Allan Kittila   on behalf of Interested Party Gussie H. Anderson ted@greenhilllaw.com
          Theodore Allan Kittila   on behalf of Interested Party Peter  Lawrence ted@greenhilllaw.com
          Theodore Allan Kittila   on behalf of Interested Party William  Reed ted@greenhilllaw.com
          Theodore Allan Kittila   on behalf of Interested Party Cynthia  Schmidt ted@greenhilllaw.com
          Theodore Allan Kittila   on behalf of Interested Party Claudia  Vidmer ted@greenhilllaw.com
          Theodore Allan Kittila   on behalf of Interested Party Carol  Raymond ted@greenhilllaw.com
          Theodore Allan Kittila   on behalf of Interested Party Ronald  Rose ted@greenhilllaw.com
          Theodore Allan Kittila   on behalf of Interested Party Reid  Mullett ted@greenhilllaw.com
          Theodore Allan Kittila   on behalf of Interested Party Bert  Fletcher ted@greenhilllaw.com
          Theodore Allan Kittila   on behalf of Interested Party Charles  Sandner ted@greenhilllaw.com
          Theodore Allan Kittila   on behalf of Interested Party Frankie & Janie  Proctor
           ted@greenhilllaw.com
          Theodore Allan Kittila   on behalf of Interested Party Michael  Stutts ted@greenhilllaw.com
          Theodore Allan Kittila   on behalf of Interested Party Laura  Hale ted@greenhilllaw.com
          Theodore Allan Kittila   on behalf of Interested Party Manuel  Segura ted@greenhilllaw.com
          Theodore Allan Kittila   on behalf of Interested Party Fred  Lindow ted@greenhilllaw.com
          Theodore Allan Kittila   on behalf of Interested Party Leolia  Strickland ted@greenhilllaw.com
          Theodore Allan Kittila   on behalf of Interested Party David  Litz ted@greenhilllaw.com
          Theodore Allan Kittila   on behalf of Interested Party Carmel  Totman ted@greenhilllaw.com
          Theodore Allan Kittila   on behalf of Interested Party Michael P. Alms ted@greenhilllaw.com
          Theodore Allan Kittila   on behalf of Interested Party Janette  Head ted@greenhilllaw.com
          Theodore Allan Kittila   on behalf of Interested Party Gary  Garrett ted@greenhilllaw.com
          Theodore Allan Kittila   on behalf of Interested Party Terry  Massengill ted@greenhilllaw.com
          Theodore Allan Kittila   on behalf of Interested Party William  Johnson ted@greenhilllaw.com
          Theodore Allan Kittila   on behalf of Interested Party Robert  Martel ted@greenhilllaw.com
          Theodore Allan Kittila   on behalf of Interested Party Susan  Wolcott ted@greenhilllaw.com
          Theodore Allan Kittila   on behalf of Interested Party Brad  Henry ted@greenhilllaw.com
          Theresa Vesper Brown-Edwards   on behalf of Creditor   NeoPhotonics Corporation
           tbe@darbybrownedwards.com,  daw@darbybrownedwards.com
          Theresa Vesper Brown-Edwards   on behalf of Defendant   NeoPhotonics Corporation
           tbe@darbybrownedwards.com,  daw@darbybrownedwards.com
          Theresa Vesper Brown-Edwards   on behalf of Interested Party   The Coca Cola Company
           tbe@darbybrownedwards.com
          Thomas F. Driscoll, III   on behalf of Attorney   Morris, Nichols, Arsht & Tunnell LLP
           tdriscoll@mnat.com,  mdunwody@bifferato.com
          Thomas G. Macauley   on behalf of Defendant   Telmar Network Technology, Inc. bankr@zuckerman.com
          Thomas G. Macauley   on behalf of Defendant   Precision Communication Services Corporation
           bankr@zuckerman.com
          Thomas G. Macauley   on behalf of Defendant   Precision  Communication Services, Inc.
           bankr@zuckerman.com
          Thomas M. Gaa   on behalf of Creditor   Sun Microsystems, Inc. tgaa@bbslaw.com,
           yessenia@bbslaw.com
          Tiffany Strelow Cobb   on behalf of Creditor   Nuance Communications, Inc. tscobb@vorys.com,
           bjtobin@vorys.com
          Tiffany Strelow Cobb   on behalf of Defendant   Cable News Network, Inc. Time, Inc., Turner
           Broadcasting Sales tscobb@vorys.com,  bjtobin@vorys.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          Tiffany Strelow Cobb   on behalf of Interested Party   Cable News Network, Inc. Time, Inc.,
           Turner Broadcasting Sales tscobb@vorys.com, bjtobin@vorys.com
          Timothy P. Reiley   on behalf of Creditor   Qwest Corporation treiley@reedsmith.com
          Timothy P. Reiley   on behalf of Creditor   Embarq Management Company treiley@reedsmith.com
          Timothy P. Reiley   on behalf of Creditor   Qwest Communications Company, LLC
           treiley@reedsmith.com
          Tobey M. Daluz   on behalf of Creditor   Westchester Fire Insurance Company and ACE USA
           daluzt@ballardspahr.com
          United States Trustee   USTPREGION03.WL.ECF@USDOJ.GOV
          Vicente Matias Murrell   on behalf of Creditor   Pension Benefit Guaranty Corporation
           murrell.vicente@pbgc.gov, efile@pbgc.gov
          Victoria A. Guilfoyle   on behalf of Plaintiff Charla  Crisler guilfoyle@blankrome.com
          Victoria A. Guilfoyle   on behalf of Plaintiff Benjamin  Warren guilfoyle@blankrome.com
          Victoria A. Guilfoyle   on behalf of Plaintiff Robert  Horne guilfoyle@blankrome.com
          Victoria A. Guilfoyle   on behalf of Plaintiff Brian  Page guilfoyle@blankrome.com
          Victoria A. Guilfoyle   on behalf of Plaintiff Bart  Kohnhorst guilfoyle@blankrome.com
          Victoria A. Guilfoyle   on behalf of Plaintiff   Ad Hoc Group of Beneficiaries of the Nortel
           Networks U.S. Deferred Compensation Plan, For Themselves And All Others Similarly Situated
           guilfoyle@blankrome.com
          Victoria A. Guilfoyle   on behalf of Plaintiff Mason James Young guilfoyle@blankrome.com
          Victoria A. Guilfoyle   on behalf of Plaintiff Ellen  Bovarnick guilfoyle@blankrome.com
          Victoria A. Guilfoyle   on behalf of Interested Party   Robert Horne, Mason James Young, Ellen
           Bovarnick, Charla Crisler, Bart Kohnhorst, Brian Page, Benjamin Warren, and the Ad Hoc Group of
           Beneficiaries of the Nortel Networks U.S. Deferred Compensation P guilfoyle@blankrome.com
          W. Bradley Russell, Jr.   on behalf of Creditor   United States on behalf of Internal Revenue
           Service William.B.Russell@usdoj.gov, eastern.taxcivil@usdoj.gov;james.j.wilkinson@usdoj.gov
          Weston T. Eguchi   on behalf of Creditor   ABN AMRO Bank N.V. weguchi@willkie.com
          William A. Hazeltine   on behalf of Creditor   Intoto, LLC Bankruptcy001@sha-llc.com
          William A. Hazeltine   on behalf of Creditor   AudioCodes Ltd and AudioCodes Inc.
           Bankruptcy001@sha-llc.com
          William A. Hazeltine   on behalf of Creditor   Freescale Semiconductor, Inc
           Bankruptcy001@sha-llc.com
          William A. Hazeltine   on behalf of Creditor   EADS Secure Networks S.A.S.
           Bankruptcy001@sha-llc.com
          William A. Hazeltine   on behalf of Creditor   Motorola, Inc. Bankruptcy001@sha-llc.com
          William A. Hazeltine   on behalf of Defendant   Avaya Inc., Bankruptcy001@sha-llc.com
          William D. Sullivan   on behalf of Defendant   Prudential Relocation, Inc.
           wdsecfnotices@sha-llc.com
          William D. Sullivan   on behalf of Interested Party   Avaya Inc. wdsecfnotices@sha-llc.com
          William D. Sullivan   on behalf of Creditor   Prudential Relocation, Inc.
           wdsecfnotices@sha-llc.com
          William D. Sullivan   on behalf of Defendant   Avaya Inc., wdsecfnotices@sha-llc.com
          William D. Sullivan   on behalf of Creditor   Bell Microproducts, Inc. wdsecfnotices@sha-llc.com
          William E. Chipman, Jr.   on behalf of Successor Trustee   Wilmington Trust, National Association
           chipman@chipmanbrown.com, bankruptcyservice@chipmanbrown.com;dero@chipmanbrown.com
          William E. Chipman, Jr.   on behalf of Interested Party   Avanex Corporation
           chipman@chipmanbrown.com, bankruptcyservice@chipmanbrown.com;dero@chipmanbrown.com
          William J. Burnett   on behalf of Creditor   American Express Travel Related Services Company,
           Inc. william.burnett@flastergreenberg.com, william.burnett@ecf.inforuptcy.com
          William L. Siegel   on behalf of Creditor   Campbell Creek, Ltd. bsiegel@cowlesthompson.com
          William Mark Alleman, Jr   on behalf of Defendant   Nortel Networks Inc. walleman@mnat.com,
           mdecarli@mnat.com;aconway@mnat.com
          William Pierce Bowden   on behalf of Defendant   U.S. Bank, N.A. wbowden@ashby-geddes.com
          William Pierce Bowden   on behalf of Other Prof.   The Bank of New York Mellon Trust Company,
           N.A., as Indenture Trustee wbowden@ashby-geddes.com
          William Pierce Bowden   on behalf of Defendant   Beeline.com, Inc. wbowden@ashby-geddes.com
          William Pierce Bowden   on behalf of Creditor   AT&T wbowden@ashby-geddes.com
          William Pierce Bowden   on behalf of Creditor   Flextronics Corporation wbowden@ashby-geddes.com
          William Pierce Bowden   on behalf of Mediator William Pierce Bowden wbowden@ashby-geddes.com
          William Pierce Bowden   on behalf of Creditor   Flextronics Telecom Systems Ltd
           wbowden@ashby-geddes.com
                                                                                   TOTAL: 866