# UNITED STATES BANKRUPTCY COURT
## District of Delaware
### 824 Market Street, 3rd Floor
### Wilmington, DE 19801

**In Re:**                                                    **Case No.:**09–10138–KG

Nortel Networks Inc., et al.

Allen & Overy LLP,                                           **Chapter:**11

### CLERK'S NOTICE REGARDING FILING OF APPEAL

Please be advised that a Notice of Appeal has been filed in the above mentioned case. The Notice of Appeal, as well as the related documents are available for view by registered PACER users. They can also be viewed at the clerk's office.

*David D. Bird*

David D. Bird, Clerk of Court

Date: 7/21/15
(VAN–440)

United States Bankruptcy Court
District of Delaware

In re:                                                          Case No. 09-10138-KG
Nortel Networks Inc., et al.                                    Chapter 11
Ernst & Young Inc., As Monitor & foreign
    Debtors

## CERTIFICATE OF NOTICE

District/off: 0311-1        User: SH          Page 1 of 21              Date Rcvd: Jul 21, 2015
                           Form ID: van440    Total Noticed: 52

Notice by first class mail was sent to the following persons/entities by the Bankruptcy Noticing Center on
Jul 23, 2015.
aty        +Amera Z. Chowhan,   Hughes Hubbard & Reed LLP,   One Battery Park Plaza,
             New York, NY 10004-1471
aty        +Ann M Kashishian,   Chipman Brown Cicero & Cole, LLP,   The Nemours Building,
             1007 North Orange Street,   Suite 1110,   Wilmington, DE 19801-1236
aty        +Brian P. Guiney,   Patterson Belknap Webb & Tyler LLP,   1133 Avenue of the Americas,
             New York, NY 10036-6731
aty        +Charlene D. Davis,   Bayard, P.A.,   222 Delaware Avenue, Suite 900,   P.O. Box 25130,
             Wilmington, DE 19899-5130
aty         Charles H. Huberty,   Hughes Hubbard & Reed LLP,   One Battery Park Plaza,
             New York, NY 10004-1482
aty        +Christopher M. Samis,   Whiteford Taylor & Preston LLC,   The Renaissance Centre,
             405 North King Street, Suite 500,   Wilmington, DE 19801-3769
aty        +Daniel A. Lowenthal, III,   Patterson Belknap Webb & Tyler LLP,   1133 Avenue of the Americas,
             New York, NY 10036-6731
aty        +David A. Crichlow,   Katten Muchin Rosenman LLP,   575 Madison Avenue,
             New York, NY 10022-2585
aty        +Derek C. Abbott,   Morris Nichols Arsht & Tunnell,   1201 N. Market Street,
             Wilmington, DE 19801-1146
aty        +Edward S. Weisfelner,   Brown Rudnick LLP,   Seven Times Square,   New York, NY 10036-6524
aty         Edwin J. Harron,   Young, Conaway, Stargatt & Taylor,   The Brandywine Building,
             1000 West Street, 17th Floor,   PO Box 391,   Wilmington, DE 19899-0391
aty        +Eric D. Schwartz,   Morris, Nichols, Arsht & Tunnell LLP,   1201 N.Market Street,
             P. O. Box 1347,   Wilmington, DE 19899-1347
aty        +Gabrielle Glemann,   Hughes Hubbard & Reed LLP,   One Battery Park Plaza,
             New York, NY 10004-1471
aty         George A. Zimmerman,   Skadden, Arps, Slate, Meagher & Flom LLP,   Four Times Square,
             New York, NY  10036-6522
aty        +Jacob S. Pultman,   Allen & Overy LLP,   1221 Avenue of the Americas,   New York, NY 10020-1005
aty        +James L. Bromley,   Cleary Gottlieb Steen & Hamilton,   One Liberty Plaza,
             New York, NY 10006-1470
aty         Jeffrey M. Schlerf,   Fox Rothschild LLP,   Citizens Bank Center, Suite 300,
             919 North Market Street,   P.O. Box 2323,   Wilmington, DE 19899-2323
aty        +Justin R. Alberto,   Bayard, P.A.,   222 Delaware Avenue,   Suite 900,   P.O. Box 25130,
             Wilmington, DE 19899-5130
aty         Karen B. Dine,   Katten Muchin Roseman LLP,   575 Madison Avenue,   New York, NY  10022-2585
aty        +Kathleen A. Murphy,   Buchanan Ingersoll & Rooney PC,   919 North Market Street,   Suite 1500,
             Wilmington, DE 19801-3046
aty        +Ken Coleman,   Allen & Overy LLP,   1221 Avenue of the Americas,   New York, NY 10020-1005
aty        +Laura Davis Jones,   Pachulski Stang Ziehl & Jones LLP,   919 N. Market Street, 17th Floor,
             Wilmington, DE 19801-3034
aty        +Mark D. Olivere,   Chipman Brown Cicero & Cole, LLP,   The Nemours Building,
             1007 North Orange Street,   Suite 1110,   Wilmington, DE 19801-1236
aty        +Mary Caloway,   Buchanan Ingersoll & Rooney PC,   919 North Market Street,   Suite 1500,
             Wilmington, DE 19801-3046
aty        +Neil J. Oxford,   Hughes Hubbard & Reed LLP,   One Battery Park Plaza,
             New York, NY 10004-1471
aty        +Peter J Keane,   Pachulski Stang Young & Jones LLP,   919 N. Market Street,   17th Floor,
             Wilmington, DE 19801-3034
aty         Robert Alan Weber,   Skadden Arps Slate Meagher & Flom LLP,   One Rodney Square,
             Wilmington, DE 19899
aty        +Selinda A. Melnik,   919 N. Market Street,   Suite 1500,   Wilmington, DE 19801-3046
aty        +Stephen M. Miller,   Morris James LLP,   500 Delaware Avenue, Suite 1500,   P.O. Box 2306,
             Wilmington, DE  19899-2306
aty        +Steven D. Pohl,   Brown Rudnick LLP,   One Financial Center,   Boston, MA 02111-2600
aty        +Susan Saltzstein,   Skadden, Arps, Slate, Meagher & Flom LLP,   Four Times Square,
             New York, NY 10036-6522
aty        +Timothy E Hoeffner,   DLA Piper LLP,   One Liberty Place,   1650 Market Street,   Suite 4900,
             Philadelphia, PA 19103-7300
aty        +William E. Chipman, Jr.,   Chipman Brown Cicero & Cole, LLP,   The Nemours Building,
             1007 North Orange Street,   Suite 1110,   Wilmington, DE 19801-1236
           +Abid Qureshi,   Akin Gump Strauss Hauer Feld LLP,   One Bryant Park,   New York, NY 10036-6728
           +Albert Pisa,   Milbank Tweed Hadley McCloy,   1 Chase Manhattan Plaza,
             New York, NY 10005-1401
           +Andrew Hanrahan,   Willkie Farr Gallagher,   787 Seventh Ave,   New York, NY 10019-6099
           +Andrew LeBlanc,   Milbank Tweed Hadley McCloy,   1 Chase Manhattan Plaza,
             New York, NY 10005-1401
           +Brad Kahn,   Akin Gump Strauss Hauer Feld LLP,   One Bryant Park,   New York, NY 10036-6728
           +Brian O'Connor,   Willkie Farr Gallagher,   787 Seventh Ave,   New York, NY 10019-6099
           +David Botter,   Akin Gump Strauss Hauer Feld LLP,   One Bryant Park,   New York, NY 10036-6728
           +Dennis Dunne,   Milbank Tweed Hadley McCloy,   1 Chase Manhattan Plaza,
             New York, NY 10005-1401
           +Derek JT Adler,   Hughes Hubbard Reed,   One Battery Park Plaza,   New York, NY 10004-1471
           +Fred Hodara,   Akin Gump Strauss Hauer Feld LLP,   One Bryant Park,   New York, NY 10036-6728

```
District/off: 0311-1        User: SH            Page 2 of 21           Date Rcvd: Jul 21, 2015
                           Form ID: van440      Total Noticed: 52

intp          +Howard S Zelbo,    Cleary Gottlieb Steen & Hamilton LLP,    One Liberty Plaza,
                New York, NY 10006-1470
              +James L Patton,    Young Conaway Stargatt Taylor,    Rodney Square,    1000 N. King St,
                Wilmington, DE 19801-3335
              +Jamie Chapman,    Young Conaway Stargatt Taylor,    Rodney Square,    1000 N. King Street,
                Wilmington, DE 19801-3335
              +Jeffrey Rosenthal,    Cleary Gottlieb Steen Hamilton LLP,    One Liberty Plaza,
                New York, NY 10006-1470
              +Jon Dorsey,    Young Conaway Stargatt Taylor,    Rodney Square,    1000 N. King St,
                Wilmington, DE 19801-3335
              +Sameer Advani,    Willkie Farr Gallagher,    787 Seventh Ave,    New York, NY 10019-6099
              +Weston Eguchi,    Willkie Farr Gallagher,    787 Seventh Ave,    New York, NY 10019-6099

Notice by electronic transmission was sent to the following persons/entities by the Bankruptcy Noticing Center.
aty           +E-mail/Text: USTPRegion03.WL.ECF@USDOJ.GOV Jul 21 2015 20:27:13      Mark S. Kenney,
                Office of the U.S. Trustee,    844 King Street, Suite 2207,    Lockbox 35,
                Wilmington, DE 19801-3519
              +E-mail/Text: USTPRegion03.WL.ECF@USDOJ.GOV Jul 21 2015 20:27:13      Mark Kenney,
                US Trustee for Region 3,    844 King St.  Suite 2207,    Lockbox 35,    Wilmington, DE 19801-3519
                                                                                          TOTAL: 2

              ***** BYPASSED RECIPIENTS (undeliverable, * duplicate) *****
*             +Abid Qureshi,    Akin Gump Strauss Hauer Feld,    One Bryant Park,    New York, NY 10036-6728
*             +Albert Pisa,    Milbank Tweed Hadley McCloy,    1 Chase Manhattan Plaza,
                New York, NY 10005-1401
*             +Andrew LeBlanc,    Milbank Tweed Hadley McCloy,    1 Chase Manhattan Plaza,
                New York, NY 10005-1401
*             +Brad Kahn,    Akin Gump Strauss Hauer Feld,    One Bryant Park,    New York, NY 10036-6728
*             +David Botter,    Akin Gump Strauss Hauer Feld,    One Bryant Park,    New York, NY 10036-6728
*             +Dennis Dunne,    Milbank Tweed Hadley McCloy,    1 Chase Manhattan Plaza,
                New York, NY 10005-1401
*             +Fred Hodara,    Akin Gump Strauss Hauer Feld,    One Bryant Park,    New York, NY 10036-6728
*             +Jeffrey Rosenthal,    Cleary Gottlieb Steen Hamilton,    One Liberty Plaza,
                New York, NY 10006-1470
                                                                      TOTALS: 0, * 8, ## 0

Addresses marked '+' were corrected by inserting the ZIP or replacing an incorrect ZIP.
USPS regulations require that automation-compatible mail display the correct ZIP.
```

**I, Joseph Speetjens, declare under the penalty of perjury that I have sent the attached document to the above listed entities in the manner shown, and prepared the Certificate of Notice and that it is true and correct to the best of my information and belief.**

**Meeting of Creditor Notices only (Official Form 9): Pursuant to Fed. R. Bank. P. 2002(a)(1), a notice containing the complete Social Security Number (SSN) of the debtor(s) was furnished to all parties listed.  This official court copy contains the redacted SSN as required by the bankruptcy rules and the Judiciary's privacy policies.**

Date: Jul 23, 2015                                   Signature:  /s/Joseph Speetjens

---

# CM/ECF NOTICE OF ELECTRONIC FILING

```
The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system on July 21, 2015 at the address(es) listed below:
        Aaron L. Hammer    on behalf of Other Prof.    Mercer (US) Inc. ahammer@sugarfgh.com,
          bkdocket@sugarfgh.com;mbrandess@sugarfgh.com;mmelickian@sugarfgh.com
        Adam  Hiller    on behalf of Interested Party    American Registry for Internet Numbers
          ahiller@hillerarban.com
        Adam G. Landis    on behalf of Interested Party    Capstone Advisory Group, LLC landis@lrclaw.com,
          adams@lrclaw.com;panchak@lrclaw.com;brown@lrclaw.com;dellose@lrclaw.com
        Adam Scott Moskowitz    on behalf of Creditor    ASM SIP, L.P. asmcapital@aol.com
        Adam Scott Moskowitz    on behalf of Creditor    ASM Capital IV, L.P. asmcapital@aol.com
        Adam Scott Moskowitz    on behalf of Creditor    ASM Capital, L.P. asmcapital@aol.com
        Adam Scott Moskowitz    on behalf of Creditor    ASM Capital III, L.P. asmcapital@aol.com
        Alissa T. Gazze    on behalf of Plaintiff    Nortel Networks Inc. agazze@mnat.com,
          mdecarli@mnat.com
        Alissa T. Gazze    on behalf of Plaintiff    Nortel Networks International Inc. agazze@mnat.com,
          mdecarli@mnat.com
        Alissa T. Gazze    on behalf of Attorney    Morris, Nichols, Arsht & Tunnell LLP agazze@mnat.com,
          mdecarli@mnat.com
        Alissa T. Gazze    on behalf of Plaintiff    Nortel Networks (CALA) Inc. agazze@mnat.com,
          mdecarli@mnat.com
        Allison R Axenrod    on behalf of Creditor    Claims Recovery Group LLC
          allison@claimsrecoveryllc.com,  allison@ecf.inforuptcy.com;notices@claimsrecoveryllc.com
        Amanda Winfree Herrmann    on behalf of Creditor    Prudential Insurance Company of America
          aherrmann@ashby-geddes.com
```

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

          Amanda Winfree Herrmann   on behalf of Creditor    Flextronics Telecom Systems Ltd
          aherrmann@ashby-geddes.com
          Amanda Winfree Herrmann   on behalf of Interested Party   THE PRUDENTIAL INSURANCE COMPANY OF
          AMERICA aherrmann@ashby-geddes.com
          Amanda Winfree Herrmann   on behalf of Creditor    AT&T aherrmann@ashby-geddes.com
          Amanda Winfree Herrmann   on behalf of Creditor    JDS Uniphase Corporation
          aherrmann@ashby-geddes.com
          Amanda Winfree Herrmann   on behalf of Defendant   Beeline.com, Inc. awinfree@ashby-geddes.com
          Amish R. Doshi   on behalf of Creditor   Oracle America, Inc. adoshi@magnozzikye.com
          Amos U. Priester, IV, IV   on behalf of Creditor   Gilmore Global Logistics Services Inc.
          apriester@smithlaw.com,  aosterhout@smithlaw.com;kbarden@smithlaw.com
          Andrew A. Jones   on behalf of Creditor   Optical NN Holdings, LLC andrew@ajoneslaw.com
          Andrew R. Remming   on behalf of Debtor   Alteon Websystems International, Inc. aremming@mnat.com,
          rfusco@mnat.com;aconway@mnat.com;mdecarli@mnat.com
          Andrew R. Remming   on behalf of Debtor   Nortel Networks (CALA) Inc. aremming@mnat.com,
          rfusco@mnat.com;aconway@mnat.com;mdecarli@mnat.com
          Andrew R. Remming   on behalf of Debtor   Alteon WebSystems, Inc. aremming@mnat.com,
          rfusco@mnat.com;aconway@mnat.com;mdecarli@mnat.com
          Andrew R. Remming   on behalf of Interested Party   Nortel Networks Inc., et al.
          aremming@mnat.com,  rfusco@mnat.com/aconway@mnat.com/mdecarli@mnat.com
          Andrew R. Remming   on behalf of Defendant   Nortel Networks Inc. aremming@mnat.com,
          rfusco@mnat.com;aconway@mnat.com;mdecarli@mnat.com
          Andrew R. Remming   on behalf of Debtor   Nortel Networks Inc., et al. aremming@mnat.com,
          rfusco@mnat.com;aconway@mnat.com;mdecarli@mnat.com
          Ann C. Cordo   on behalf of Accountant   Huron Consulting Group Annie.Cordo@state.de.us
          Ann C. Cordo   on behalf of Spec. Counsel   Crowell & Moring LLP Annie.Cordo@state.de.us
          Ann C. Cordo   on behalf of Debtor   Nortel Networks (CALA) Inc. Annie.Cordo@state.de.us
          Ann C. Cordo   on behalf of Other Prof.   Ernst & Young LLP Annie.Cordo@state.de.us
          Ann C. Cordo   on behalf of Attorney   Torys LLP Annie.Cordo@state.de.us
          Ann C. Cordo   on behalf of Debtor   Nortel Networks Capital Corporation Annie.Cordo@state.de.us
          Ann C. Cordo   on behalf of Attorney   Morris, Nichols, Arsht & Tunnell LLP
          Annie.Cordo@state.de.us
          Ann C. Cordo   on behalf of Interested Party   John Ray, as Principal Officer of Nortel Networks,
          Inc. Annie.Cordo@state.de.us
          Ann C. Cordo   on behalf of Claims Agent   Epiq Bankruptcy Solutions LLC Annie.Cordo@state.de.us
          Ann C. Cordo   on behalf of Plaintiff   Nortel Networks, Inc. acordo@mnat.com,
          aconway@mnat.com;ecampbell@mnat.com
          Ann C. Cordo   on behalf of Interested Party   The Mergis Group Annie.Cordo@state.de.us
          Ann C. Cordo   on behalf of Defendant   Nortel Networks Inc., et al. acordo@mnat.com
          Ann C. Cordo   on behalf of Attorney   Cleary Gottlieb Steen & Hamilton LLP
          Annie.Cordo@state.de.us
          Ann C. Cordo   on behalf of Consultant   Chilmark Partners, LLC Annie.Cordo@state.de.us
          Ann C. Cordo   on behalf of Financial Advisor   Ernst & Young LLP Annie.Cordo@state.de.us
          Ann C. Cordo   on behalf of Other Prof.   Linklaters LLP Annie.Cordo@state.de.us
          Ann C. Cordo   on behalf of Other Prof.   John Ray Annie.Cordo@state.de.us
          Ann C. Cordo   on behalf of Creditor Committee   Official Committee of Unsecured Creditors of
          Nortel Networks Inc., et al. Annie.Cordo@state.de.us
          Ann C. Cordo   on behalf of Plaintiff   Nortel Networks Inc. acordo@mnat.com
          Ann C. Cordo   on behalf of Plaintiff   Nortel Networks (CALA) Inc. acordo@mnat.com
          Ann C. Cordo   on behalf of Attorney   Keightley & Ashner LLP Annie.Cordo@state.de.us
          Ann C. Cordo   on behalf of Other Prof.   Punter Southall LLC Annie.Cordo@state.de.us
          Ann C. Cordo   on behalf of Consultant   RLKS Executive Solutions LLC Annie.Cordo@state.de.us
          Ann M Kashishian   on behalf of Successor Trustee   Wilmington Trust, National Association
          kashishian@chipmanbrown.com,  dero@chipmanbrown.com;mccloskey@chipmanbrown.com
          Ann M Kashishian   on behalf of Attorney   Chipman Brown Cicero & Cole, LLP
          kashishian@chipmanbrown.com,  dero@chipmanbrown.com;mccloskey@chipmanbrown.com
          Annie C. Wells   on behalf of Defendant   Cognizant Technology Solutions US Corporation,
          awells@morganlewis.com
          Anthony W. Clark   on behalf of Counter-Claimant   Communications Test Design, Inc. ,
          debank@skadden.com;wendy.lamanna@skadden.com;christopher.heaney@skadden.com
          Anthony W. Clark   on behalf of Defendant   Communications Test Design, Inc. ,
          debank@skadden.com;wendy.lamanna@skadden.com;christopher.heaney@skadden.com
          Ayesha  Chacko Bennett   on behalf of Interested Party   Schiff Hardin LLP abennett@camlev.com
          Ayesha  Chacko Bennett   on behalf of Interested Party   Campbell & Levine, LLC
          abennett@camlev.com
          Ayesha  Chacko Bennett   on behalf of Defendant   Anixter Inc. abennett@camlev.com
          Barbra Rachel Parlin   on behalf of Interested Party   Avaya Inc. barbra.parlin@hklaw.com,
          chip.lancaster@hklaw.com
          Barbra Rachel Parlin   on behalf of Defendant   Avaya Inc., barbra.parlin@hklaw.com,
          chip.lancaster@hklaw.com
          Benjamin W. Keenan   on behalf of Creditor   Johnson Controls, Inc. bkeenan@ashby-geddes.com,
          bkeenan@ashby-geddes.com
          Benjamin W. Keenan   on behalf of Defendant   Insight Enterprises, Inc., captioned as Insight
          Enterprises, Inc. d/b/a Software Spectrum, Inc., an Insight Company, and Insight Direct USA,
          Inc. bkeenan@ashby-geddes.com,  bkeenan@ashby-geddes.com
          Benjamin W. Keenan   on behalf of Defendant   Insight Direct USA, Inc. bkeenan@ashby-geddes.com,
          bkeenan@ashby-geddes.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

          Benjamin W. Keenan    on behalf of Defendant    Insight Enterprises, Inc. d/b/a Software Spectrum,
           Inc., an Insight Company, and Insight Direct USA, Inc. bkeenan@ashby-geddes.com,
           bkeenan@ashby-geddes.com
          Benjamin W. Keenan    on behalf of Creditor    Insight Direct USA, Inc. bkeenan@ashby-geddes.com,
           bkeenan@ashby-geddes.com
          Benjamin W. Keenan    on behalf of Defendant    Spirent Communications Inc.
           bkeenan@ashby-geddes.com,  bkeenan@ashby-geddes.com
          Bennett Silverberg    on behalf of Creditor    Nortel Trade Claim Consortium
           bsilverberg@brownrudnick.com
          Bonnie Glantz Fatell    on behalf of Plaintiff Bart  Kohnhorst fatell@blankrome.com,
           moody@ecf.inforuptcy.com;moody@blankrome.com
          Bonnie Glantz Fatell    on behalf of Plaintiff Brian  Page fatell@blankrome.com,
           moody@ecf.inforuptcy.com;moody@blankrome.com
          Bonnie Glantz Fatell    on behalf of Plaintiff Benjamin  Warren fatell@blankrome.com,
           moody@ecf.inforuptcy.com;moody@blankrome.com
          Bonnie Glantz Fatell    on behalf of Other Prof.    Ad Hoc Committee fatell@blankrome.com,
           moody@ecf.inforuptcy.com;moody@blankrome.com
          Bonnie Glantz Fatell    on behalf of Plaintiff    Ad Hoc Group of Beneficiaries of the Nortel
           Networks U.S. Deferred Compensation Plan, For Themselves And All Others Similarly Situated
           fatell@blankrome.com,  moody@ecf.inforuptcy.com;moody@blankrome.com
          Bonnie Glantz Fatell    on behalf of Plaintiff Ellen  Bovarnick fatell@blankrome.com,
           moody@ecf.inforuptcy.com;moody@blankrome.com
          Bonnie Glantz Fatell    on behalf of Plaintiff Charla  Crisler fatell@blankrome.com,
           moody@ecf.inforuptcy.com;moody@blankrome.com
          Bonnie Glantz Fatell    on behalf of Plaintiff Mason James Young fatell@blankrome.com,
           moody@ecf.inforuptcy.com;moody@blankrome.com
          Bonnie Glantz Fatell    on behalf of Plaintiff Robert  Horne fatell@blankrome.com,
           moody@ecf.inforuptcy.com;moody@blankrome.com
          Bonnie Glantz Fatell    on behalf of Other Prof.    Robert Horne, James Young, and The Ad Hoc Group
           of Beneficiaries fatell@blankrome.com,  moody@ecf.inforuptcy.com;moody@blankrome.com
          Brett D. Fallon    on behalf of Interested Party    Blue Mountain Credit Alternatives Master Fund
           L.P. bfallon@morrisjames.com,  wweller@morrisjames.com;jdawson@morrisjames.com
          Brett D. Fallon    on behalf of Creditor    Andrew, LLC bfallon@morrisjames.com,
           wweller@morrisjames.com;jdawson@morrisjames.com
          Brett D. Fallon    on behalf of Interested Party    Sprint Nextel bfallon@morrisjames.com,
           wweller@morrisjames.com;jdawson@morrisjames.com
          Brett D. Fallon    on behalf of Interested Party    Blue Mountain Timberline Ltd.
           bfallon@morrisjames.com,  wweller@morrisjames.com;jdawson@morrisjames.com
          Brett D. Fallon    on behalf of Creditor    Sprint Nextel Corporation bfallon@morrisjames.com,
           wweller@morrisjames.com;jdawson@morrisjames.com
          Brett D. Fallon    on behalf of Interested Party    Blue Mountain Kicking Horse Fund L.P.
           bfallon@morrisjames.com,  wweller@morrisjames.com;jdawson@morrisjames.com
          Brett D. Fallon    on behalf of Interested Party    AAI Blue Mountain Fund PLC on behalf of its
           sub-fund: Blue Mountain Long/Short Credit and Distressed Reflection Fund bfallon@morrisjames.com,
           wweller@morrisjames.com;jdawson@morrisjames.com
          Brett D. Fallon    on behalf of Interested Party    Blue Mountain Long/Short Credit Master Fund
           L.P. bfallon@morrisjames.com,  wweller@morrisjames.com;jdawson@morrisjames.com
          Brett D. Fallon    on behalf of Interested Party    Broadcom Corporation bfallon@morrisjames.com,
           wweller@morrisjames.com;jdawson@morrisjames.com
          Brett D. Fallon    on behalf of Interested Party    BlueMountain Montenvers Master Fund SCA
           SICAV-SIV bfallon@morrisjames.com,  wweller@morrisjames.com;jdawson@morrisjames.com
          Brett D. Fallon    on behalf of Interested Party    Blue Mountain Distressed Master Fund, L.P.
           bfallon@morrisjames.com,  wweller@morrisjames.com;jdawson@morrisjames.com
          Brian  Trust  on behalf of Interested Party    The Fourth Estate Directors and Fourth Estate
           Subsidiaries btrust@mayerbrown.com, mlotito@mayerbrown.com
          Brian C Crawford    on behalf of Respondent    Avotus Corporation Brian@TrustWilliams.com
          Brian C Crawford    on behalf of Defendant    Avotus Corporation Brian@TrustWilliams.com
          Brian E Farnan    on behalf of Interested Party    Rockstar Consortium US LP bfarnan@farnanlaw.com,
           tfarnan@farnanlaw.com
          Brian E Farnan    on behalf of Defendant    TTI Team Telecom International Inc.
           bfarnan@farnanlaw.com,  tfarnan@farnanlaw.com
          Brian E Farnan    on behalf of Interested Party    Constellation Technologies LLC
           bfarnan@farnanlaw.com,  tfarnan@farnanlaw.com
          Brooke  Leach  on behalf of Defendant    Devonteam Danet GmbH bleach@weirpartners.com
          Brya M. Keilson    on behalf of Defendant    Real Time Monitors, Inc.
           delawarebankruptcy@eckertseamans.com
          Carl D. Neff    on behalf of Creditor    SNMP Research International, Inc. cneff@ciardilaw.com,
           vfrew@ciardilaw.com;ddorgan@ciardilaw.com
          Carl N. Kunz, III    on behalf of Defendant    Alternate Communications International Ltd.
           ckunz@morrisjames.com,  wweller@morrisjames.com;jdawson@morrisjames.com
          Carl N. Kunz, III    on behalf of Defendant    Media5 Corporation ckunz@morrisjames.com,
           wweller@morrisjames.com;jdawson@morrisjames.com
          Carl N. Kunz, III    on behalf of Defendant    Thomas & Betts Manufacturing, Inc. a/k/a Thomas &
           Betts Fabrication Inc. d/b/a its GFI Division ckunz@morrisjames.com,
           wweller@morrisjames.com;jdawson@morrisjames.com
          Carl N. Kunz, III    on behalf of Creditor    Edmund B. Fitzgerald ckunz@morrisjames.com,
           wweller@morrisjames.com;jdawson@morrisjames.com

District/off: 0311-1          User: SH              Page 5 of 21          Date Rcvd: Jul 21, 2015
                             Form ID: van440        Total Noticed: 52

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          Carl N. Kunz, III   on behalf of Creditor   Thomas & Betts Manufacturing, Inc.
              ckunz@morrisjames.com,   wweller@morrisjames.com;jdawson@morrisjames.com
          Carl N. Kunz, III   on behalf of Creditor   Slash Support, Inc. ckunz@morrisjames.com,
              wweller@morrisjames.com;jdawson@morrisjames.com
          Carl N. Kunz, III   on behalf of Creditor   Law Debenture Trust Company of New York
              ckunz@morrisjames.com,   wweller@morrisjames.com;jdawson@morrisjames.com
          Carl N. Kunz, III   on behalf of Defendant   Monster Worldwide, Inc. ckunz@morrisjames.com,
              wweller@morrisjames.com;jdawson@morrisjames.com
          Carl N. Kunz, III   on behalf of Creditor   Deka Immobilien Investment GmbH ckunz@morrisjames.com,
              wweller@morrisjames.com;jdawson@morrisjames.com
          Carol E. Momjian   on behalf of Creditor   Commonwealth of Pennsylvania, Department of Revenue
              cmomjian@attorneygeneral.gov
          Carren  Shulman   on behalf of Creditor   NeoPhotonics Corporation cshulman@sheppardmullin.com,
              ny-docketing@sheppardmullin.com
          Chad A. Fights   on behalf of Plaintiff   Nortel Networks Inc. chad.fights@alston.com
          Chad A. Fights   on behalf of Plaintiff   Nortel Networks (CALA) Inc. chad.fights@alston.com
          Charlene D. Davis   on behalf of Interested Party   Trustee of Nortel Networks UK Pension Plan
              and the Board of the Pension Protection Fund bankserve@bayardlaw.com,
              cdavis@bayardlaw.com;sbreckenridge@bayardlaw.com;sbreckenridge@bayardlaw.com;lmorton@bayardlaw.co
              m
          Charles H. Huberty   on behalf of Interested Party   Joint Administrators and Foreign
              Representatives for Nortel Networks UK Limited huberty@hugheshubbard.com
          Charles J. Brown   on behalf of Creditor   AT&T cbrown@gsbblaw.com,   dabernathy@archerlaw.com
          Charles J. Brown   on behalf of Attorney   Archer & Greiner, P.C. cbrown@gsbblaw.com,
              dabernathy@archerlaw.com
          Charmaine M. Wilson   on behalf of Creditor   Primeshares ksync@primeshares.com,
              jd@primeshares.com,transfer@primeshares.com;ksyncl@primeshares.com,
              microsoftaccess@primeshares.com
          Christina M. Thompson   on behalf of Creditor   UCM/SREP - Corp Woods, LLC
              cthompson@connollygallaher.com
          Christina M. Thompson   on behalf of Creditor   iStar CTL North Glenville-Richardson LLC
              cthompson@connollygallaher.com
          Christine  Doniak   on behalf of Creditor Committee   Official Committee of Unsecured Creditors
              of Nortel Networks Inc., et al. cdoniak@akingump.com
          Christopher A. Ward   on behalf of Creditor   ABN AMRO Bank N.V. cward@polsinelli.com,
              LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
          Christopher A. Ward   on behalf of Interested Party   Polsinelli PC cward@polsinelli.com,
              LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
          Christopher A. Ward   on behalf of Interested Party   Westcon Group North America Inc
              cward@polsinelli.com,   LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
          Christopher A. Ward   on behalf of Interested Party   Ericsson Inc. and Telefonaktiebolaget LM
              Ericsson (Publ.) cward@polsinelli.com,   LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
          Christopher A. Ward   on behalf of Creditor   OSS Nokalva, Inc. cward@polsinelli.com,
              LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
          Christopher A. Ward   on behalf of Creditor   Unisys Corporation cward@polsinelli.com,
              LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
          Christopher Dean Loizides   on behalf of Attorney   Loizides PA loizides@loizides.com
          Christopher M. Samis   on behalf of Interested Party   Capstone Advisory Group, LLC
              csamis@wtplaw.com,   cmcallister@wtplaw.com,wjeffers@wtplaw.com
          Christopher M. Samis   on behalf of Attorney   Ashurst LLP csamis@wtplaw.com,
              cmcallister@wtplaw.com,wjeffers@wtplaw.com
          Christopher M. Samis   on behalf of Creditor Committee   Official Committee of Unsecured
              Creditors of Nortel Networks Inc., et al. csamis@wtplaw.com,   cmcallister@wtplaw.com,
              wjeffers@wtplaw.com
          Christopher M. Samis   on behalf of Interested Party   OFFICIAL COMMITTEE OF UNSECURED CREDITORS
              csamis@wtplaw.com,   cmcallister@wtplaw.com,wjeffers@wtplaw.com
          Christopher M. Samis   on behalf of Attorney   Akin Gump Strauss Hauer & Feld LLP
              csamis@wtplaw.com,   cmcallister@wtplaw.com,wjeffers@wtplaw.com
          Christopher M. Samis   on behalf of Debtor   Nortel Networks Inc., et al. csamis@wtplaw.com,
              cmcallister@wtplaw.com,wjeffers@wtplaw.com
          Christopher M. Samis   on behalf of Other Prof.   Dentons Canada LLP csamis@wtplaw.com,
              cmcallister@wtplaw.com,wjeffers@wtplaw.com
          Christopher M. Samis   on behalf of Other Prof.   Cassels Brock & Blackwell LLP csamis@wtplaw.com,
              cmcallister@wtplaw.com,wjeffers@wtplaw.com
          Christopher M. Samis   on behalf of Attorney   Richards, Layton & Finger, PA csamis@wtplaw.com,
              cmcallister@wtplaw.com,wjeffers@wtplaw.com
          Christopher Martin Winter   on behalf of Interested Party   Bank of New York Mellon
              cmwinter@duanemorris.com,   AutoDocketWILM@duanemorris.com
          Christopher Martin Winter   on behalf of Defendant   ZOHO Corporation cmwinter@duanemorris.com,
              AutoDocketWILM@duanemorris.com
          Christopher Martin Winter   on behalf of Defendant   Aviat U.S., Inc. cmwinter@duanemorris.com,
              AutoDocketWILM@duanemorris.com
          Christopher Martin Winter   on behalf of Other Prof.   The Bank of New York Mellon Trust Company,
              N.A., as Indenture Trustee cmwinter@duanemorris.com,   AutoDocketWILM@duanemorris.com
          Christopher Martin Winter   on behalf of Defendant   Aviat Networks, Inc.
              cmwinter@duanemorris.com,   AutoDocketWILM@duanemorris.com
          Christopher Page Simon   on behalf of Defendant   Celestica Thailand Ltd. csimon@crosslaw.com,
              smacdonald@crosslaw.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
                Christopher Page Simon    on behalf of Defendant    Celestica Holdings PTE Ltd. csimon@crosslaw.com,
                  smacdonald@crosslaw.com
                Christopher Page Simon    csimon@crosslaw.com,  smacdonald@crosslaw.com
                Christopher Page Simon    on behalf of Interested Party Moreno    Minto csimon@crosslaw.com,
                  smacdonald@crosslaw.com
                Christopher Page Simon    on behalf of Interested Party Kien    Chen csimon@crosslaw.com,
                  smacdonald@crosslaw.com
                Christopher Page Simon    on behalf of Financial Advisor    Jefferies & Company, Inc.
                  csimon@crosslaw.com,  smacdonald@crosslaw.com
                Colm F. Connolly    on behalf of Mediator James L. Garrity, Jr. cconnolly@morganlewis.com,
                  lgibson@morganlewis.com
                Colm F. Connolly    on behalf of Defendant    Cognizant Technology Solutions US Corporation,
                  cconnolly@morganlewis.com,  lgibson@morganlewis.com
                D. Ross Martin    on behalf of Successor Trustee    Wilmington Trust, National Association
                  rmartin@ropesgray.com
                Dana S. Plon    on behalf of Creditor    Unisys Corporation dplon@sirlinlaw.com
                Dana S. Plon    on behalf of Creditor    Unisys de Mexico S.A. de C.V. dplon@sirlinlaw.com
                Daniel A. O'Brien    on behalf of Interested Party    Xeta Technologies, Inc. daobrien@venable.com
                Daniel A. O'Brien    on behalf of Creditor    Credit Solutions of America, Inc. daobrien@venable.com
                Daniel K. Hogan    on behalf of Creditor    MTS Allstream, Inc. dkhogan@dkhogan.com,
                  keharvey@dkhogan.com,gpalagruto@dkhogan.com,
                Darryl S. Laddin    on behalf of Creditor    Affiliates of Verizon Communications Inc.
                  bkrfilings@agg.com
                Darryl S. Laddin    on behalf of Creditor    Verizon Communications Inc. and for Cellco Partnership
                  d/b/a Verizon Wireless bkrfilings@agg.com
                David Brian Wheeler    on behalf of Creditor    Public Service of North Carolina, Incorporated
                  davidwheeler@mvalaw.com,  reiddyer@mvalaw.com
                David G. Aelvoet    on behalf of Creditor    Bexar County davida@publicans.com
                David L. Pollack    on behalf of Creditor    UBS Realty Investors LLC pollack@ballardspahr.com,
                  blunt@ballardspahr.com
                David M. Fournier    on behalf of Interested Party    Hitachi, Ltd. fournierd@pepperlaw.com,
                  wlbank@pepperlaw.com,lanoc@pepperlaw.com,fournierd@ecf.inforuptcy.com,
                  wlbank@ecf.inforuptcy.com;lewisc@pepperlaw.com
                David N Crapo    on behalf of Interested Party    Hewlett-Packard Financial Services, Inc.
                  dcrapo@gibbonslaw.com
                David S. Leinwand    on behalf of Creditor    Avenue TC Fund, LP dleinwand@amroc.com
                Deborah M. Buell    on behalf of Plaintiff    Nortel Networks (CALA) Inc. maofiling@cgsh.com
                Deborah M. Buell    on behalf of Plaintiff    Nortel Networks Inc. maofiling@cgsh.com
                Dennis A. Meloro    on behalf of Interested Party    WITEC, LLC bankruptcydel@gtlaw.com,
                  bankruptcydel@gtlaw.com;thomase@gtlaw.com;melorod@gtlaw.com;dellitdock@gtlaw.com
                Derek C. Abbott    on behalf of Debtor    Nortel Networks Inc., et al. dabbott@mnat.com,
                  rfusco@mnat.com;mdecarli@mnat.com;aconway@mnat.com
                Derek C. Abbott    on behalf of Debtor    Nortel Networks (CALA) Inc. dabbott@mnat.com,
                  rfusco@mnat.com;mdecarli@mnat.com;aconway@mnat.com
                Devon J. Eggert    on behalf of Other Prof.    Mercer (US) Inc. deggert@freeborn.com,
                  bkdocketing@freeborn.com
                Diane E. Vuocolo    on behalf of Mediator Diana E. Vuocolo vuocolod@gtlaw.com
                Domenic E. Pacitti    on behalf of Interested Party    Electro Rent Corp. dpacitti@klehr.com
                Domenic E. Pacitti    on behalf of Defendant    Certicom Corporation dpacitti@klehr.com
                Donald J. Detweiler    on behalf of Defendant    Sterling Mets, L.P. detweilerd@pepperlaw.com,
                  lanoc@pepperlaw.com,detweilerd@ecf.inforuptcy.com;wlbank@ecf.inforuptcy.com
                Donald J. Detweiler    on behalf of Defendant    Queens Ballpark Company, L.L.C.
                  detweilerd@pepperlaw.com,  lanoc@pepperlaw.com,
                  detweilerd@ecf.inforuptcy.com;wlbank@ecf.inforuptcy.com
                Donald K. Ludman    on behalf of Creditor    SAP America, Inc. dludman@brownconnery.com
                Donna L. Culver    on behalf of Plaintiff    Nortel Networks, Inc. dculver@mnat.com
                Donna L. Culver    on behalf of Plaintiff    Nortel Networks (CALA) Inc. dculver@mnat.com,
                  mdecarli@mnat.com;aconway@mnat.com;rfusco@mnat.com
                Donna L. Culver    on behalf of Interested Party    Nortel Networks Inc. dculver@mnat.com,
                  mdecarli@mnat.com;aconway@mnat.com;rfusco@mnat.com
                Donna L. Culver    on behalf of Plaintiff    Nortel Networks (CALA) Inc., dculver@mnat.com,
                  aconway@mnat.com;jhouser@mnat.com
                Donna L. Culver    on behalf of Plaintiff    Nortel Networks Inc. dculver@mnat.com,
                  mdecarli@mnat.com;aconway@mnat.com;rfusco@mnat.com
                Douglas J. Lipke    on behalf of Creditor Mike    Zafirovski dlipke@vedderprice.com
                Douglas K Mayer    on behalf of Creditor    Google Inc. dkmayer@wlrk.com
                Douglas K Mayer    on behalf of Creditor    Ranger Inc. dkmayer@wlrk.com
                Drew M. Dillworth    on behalf of Creditor    Telefonica Internacional, S.A.U.
                  ddillworth@stearnsweaver.com,
                  cgraver@stearnsweaver.com;marocha@stearnsweaver.com;jmartinez@stearnsweaver.com;mmesones-mori@ste
                  arnsweaver.com;bank@stearnsweaver.com
                Duane David Werb    on behalf of Interested Party    Nokia Corporation
                  maustria@werbsullivan.com;riorii@werbsullivan.com
                Duane David Werb    on behalf of Creditor    Emerson Network Power Embedded
                  maustria@werbsullivan.com;riorii@werbsullivan.com
                E. Rebecca Workman    on behalf of Creditor    Barnes & Thornburg LLP rebecca.workman@btlaw.com
                Edmon L. Morton    on behalf of Financial Advisor    Jefferies & Company, Inc. bankfilings@ycst.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

          Edward B. Rosenthal    on behalf of Defendant    Global Electric Electronic Processing (USA), Inc.
          and Global Electric Electronic Processing, Inc. erosenthal@rmgglaw.com, jmeekins@rmgglaw.com
          Edward Patrick O'Brien    on behalf of Creditor    485 Lexington Owner LLC & Reckson Operating
          Partnership, L.P. eobrien@sbchlaw.com
          Edwin J. Harron    on behalf of Financial Advisor    Jefferies & Company, Inc. bankfilings@ycst.com
          Edwin J. Harron    on behalf of Interested Party    Joint Administrators and Foreign
          Representatives for Nortel Networks UK Limited bankfilings@ycst.com
          Edwin J. Harron    on behalf of Interested Party    EMEA Administrators bankfilings@ycst.com
          Elihu Ezekiel Allinson, III    on behalf of Creditor    Motorola Solutions, Inc., formerly Motorola,
          Inc. ZAllinson@SHA-LLC.com, ecf@williamdsullivanllc.com;KDavis@SHA-LLC.com;hcoleman@sha-llc.com
          Elihu Ezekiel Allinson, III    on behalf of Defendant    Sourcefire, Inc. ZAllinson@SHA-LLC.com,
          ecf@williamdsullivanllc.com;KDavis@SHA-LLC.com;hcoleman@sha-llc.com
          Elihu Ezekiel Allinson, III    on behalf of Defendant    Avaya Inc., ZAllinson@SHA-LLC.com,
          ecf@williamdsullivanllc.com;KDavis@SHA-LLC.com;hcoleman@sha-llc.com
          Elihu Ezekiel Allinson, III    on behalf of Debtor    Nortel Networks Inc., et al.
          ZAllinson@SHA-LLC.com, ecf@williamdsullivanllc.com;KDavis@SHA-LLC.com;hcoleman@sha-llc.com
          Elihu Ezekiel Allinson, III    on behalf of Creditor    Motorola, Inc. ZAllinson@SHA-LLC.com,
          ecf@williamdsullivanllc.com;KDavis@SHA-LLC.com;hcoleman@sha-llc.com
          Elihu Ezekiel Allinson, III    on behalf of Defendant    Asteelflash California, Inc.
          ZAllinson@SHA-LLC.com, ecf@williamdsullivanllc.com;KDavis@SHA-LLC.com;hcoleman@sha-llc.com
          Elihu Ezekiel Allinson, III    on behalf of Defendant    Razorfish, LLC ZAllinson@SHA-LLC.com,
          ecf@williamdsullivanllc.com;KDavis@SHA-LLC.com;hcoleman@sha-llc.com
          Elizabeth Banda Calvo    on behalf of Creditor    Richardson ISD rgleason@pbfcm.com,
          ebcalvo@pbfcm.com;ebcalvo@ecf.inforuptcy.com
          Elizabeth Banda Calvo    on behalf of Creditor    Grapevine-Colleyville ISD, City of Grapevine
          rgleason@pbfcm.com, ebcalvo@pbfcm.com;ebcalvo@ecf.inforuptcy.com
          Epiq Bankruptcy Solutions LLC    nmrodriguez@epiqsystems.com
          Eric D. Schwartz    on behalf of Debtor    Nortel Networks Inc., et al. eschwartz@mnat.com,
          aconway@mnat.com;mdecarli@mnat.com
          Eric J. Monzo    on behalf of Defendant    Accton Technology Corporation emonzo@morrisjames.com,
          wweller@morrisjames.com;jdawson@morrisjames.com
          Eric J. Monzo    on behalf of Defendant    Voxify, Inc. emonzo@morrisjames.com,
          wweller@morrisjames.com;jdawson@morrisjames.com
          Eric J. Monzo    on behalf of Creditor    Sprint Nextel Corporation emonzo@morrisjames.com,
          wweller@morrisjames.com;jdawson@morrisjames.com
          Eric J. Monzo    on behalf of Defendant    Zhone Technologies, Inc. emonzo@morrisjames.com,
          wweller@morrisjames.com;jdawson@morrisjames.com
          Eric Michael Sutty    on behalf of Interested Party Jerry Wadlow ems@elliottgreenleaf.com
          Eric Michael Sutty    on behalf of Interested Party Rahul Kumar ems@elliottgreenleaf.com
          Eric Michael Sutty    on behalf of Interested Party Jane Neumann ems@elliottgreenleaf.com
          Eric Michael Sutty    on behalf of Interested Party Adella Venneman ems@elliottgreenleaf.com
          Eric Michael Sutty    ems@elliottgreenleaf.com
          Eric Michael Sutty    on behalf of Interested Party Scott Gennett ems@elliottgreenleaf.com
          Eric Michael Sutty    on behalf of Interested Party Remajos Brown ems@elliottgreenleaf.com
          Eric Michael Sutty    on behalf of Interested Party Mark R. Janis ems@elliottgreenleaf.com
          Eric Michael Sutty    on behalf of Interested Party Olive Jane Stepp ems@elliottgreenleaf.com
          Eric Michael Sutty    on behalf of Plaintiff    Official Committee of Long Term Disability Plan
          Participants, on behalf of and as agent for a class of individual participants and beneficiaries
          under various Nortel Networks Health and Welfare Benefi ems@elliottgreenleaf.com
          Eric Michael Sutty    on behalf of Interested Party Michael R. Thompson ems@elliottgreenleaf.com
          Eric Michael Sutty    on behalf of Interested Party Brenda L. Rohrbaugh ems@elliottgreenleaf.com
          Eric Michael Sutty    on behalf of Interested Party Robert Dale Dover ems@elliottgreenleaf.com
          Eric Michael Sutty    on behalf of Interested Party Fred Lindow ems@elliottgreenleaf.com
          Eric Michael Sutty    on behalf of Interested Party Najam Dean ems@elliottgreenleaf.com
          Eric Michael Sutty    on behalf of Creditor Committee    Official Committee of Long-Term Disability
          Participants ems@elliottgreenleaf.com
          Eric Michael Sutty    on behalf of Interested Party David Litz ems@elliottgreenleaf.com
          Eric Michael Sutty    on behalf of Interested Party Peter Lawrence ems@elliottgreenleaf.com
          Eric Michael Sutty    on behalf of Interested Party Sandra Aiken ems@elliottgreenleaf.com
          Eric Michael Sutty    on behalf of Interested Party Thelma Watson ems@elliottgreenleaf.com
          Eric Michael Sutty    on behalf of Interested Party Charles Sandner ems@elliottgreenleaf.com
          Eric Michael Sutty    on behalf of Interested Party Caroline Underwood ems@elliottgreenleaf.com
          Ericka Fredricks Johnson    on behalf of Creditor    Andrew, LLC erjohnson@wcsr.com,
          klytle@wcsr.com;hsasso@wcsr.com;jwray@wcsr.com
          Etta Ren Wolfe    on behalf of Creditor    Oplink Communications, Inc. ewolfe@potteranderson.com,
          bankruptcy@potteranderson.com
          Evan T. Miller    on behalf of Interested Party    Nortel Networks UK Pension Trust Limited & The
          Board of the Pension Protection Fund emiller@bayardlaw.com, lmorton@bayardlaw.com
          Evelyn J. Meltzer    on behalf of Defendant    Axxion Group Corporation meltzere@pepperlaw.com,
          lanoc@pepperlaw.com;wlbank@pepperlaw.com;wlbank@ecf.inforuptcy.com;meltzere@ecf.inforuptcy.com
          Evelyn J. Meltzer    on behalf of Defendant    Right Management Inc. meltzere@pepperlaw.com,
          lanoc@pepperlaw.com;wlbank@pepperlaw.com;wlbank@ecf.inforuptcy.com;meltzere@ecf.inforuptcy.com
          Evelyn J. Meltzer    on behalf of Interested Party    Microvision, Inc. meltzere@pepperlaw.com,
          lanoc@pepperlaw.com;wlbank@pepperlaw.com;wlbank@ecf.inforuptcy.com;meltzere@ecf.inforuptcy.com
          Evelyn J. Meltzer    on behalf of Defendant    Siemens Enterprise Communications, Inc.
          meltzere@pepperlaw.com,
          lanoc@pepperlaw.com;wlbank@pepperlaw.com;wlbank@ecf.inforuptcy.com;meltzere@ecf.inforuptcy.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

              Evelyn J. Meltzer   on behalf of Defendant   Critical Path Strategies, Inc.
                 meltzere@pepperlaw.com,
                 lanoc@pepperlaw.com;wlbank@pepperlaw.com;wlbank@ecf.inforuptcy.com;meltzere@ecf.inforuptcy.com
              Francis A. Monaco, Jr.   on behalf of Mediator Francis A. Monaco, Jr. fmonaco@wcsr.com,
                 kdalton@wcsr.com;hsasso@wcsr.com;jwray@wcsr.com
              Frank F. McGinn   on behalf of Creditor   Iron Mountain Information Management, Inc.
                 ffm@bostonbusinesslaw.com
              Frederick Brian Rosner   on behalf of Defendant   Axerra Networks, Inc. rosner@teamrosner.com
              Frederick Brian Rosner   on behalf of Creditor   Cypress Communications, Inc.
                 rosner@teamrosner.com
              Gabriel R. MacConaill   on behalf of Interested Party   Aricent Technologies (Holdings) Limited
                 gmacconaill@sidley.com,  bankruptcy@potteranderson.com
              Gabriel R. MacConaill   on behalf of Defendant   Aricent Technologies (Holdings) Limited
                 gmacconaill@sidley.com,  bankruptcy@potteranderson.com
              Gaston Plantiff Loomis, II   on behalf of Defendant   Systems & Software Services, Inc.
                 gloomis@eckertseamans.com,  delawarebankruptcy@eckertseamans.com
              Gayle H. Allen   on behalf of Creditor   Bell Aliant Regional Communications Limited
                 gallen@verilldana.com,  rmoon@verilldana.com;dkariotis@verilldana.com
              George Rosenberg   on behalf of Creditor   Treasurer of Arapahoe County, Colorado
                 grosenberg@co.arapahoe.co.us,  jholmgren@co.arapahoe.co.us
              Gilbert D. Dean   on behalf of Creditor   SNMP Research, Inc. ddean@coleschotz.com,
                 jdonaghy@coleschotz.com
              Gilbert D. Dean   on behalf of Plaintiff   SNMP Research, Inc. ddean@coleschotz.com,
                 jdonaghy@coleschotz.com
              Gilbert D. Dean   on behalf of Creditor   SNMP Research International, Inc. ddean@coleschotz.com,
                 jdonaghy@coleschotz.com
              Gilbert D. Dean   on behalf of Plaintiff   SNMP Research International, Inc. ddean@coleschotz.com,
                 jdonaghy@coleschotz.com
              Gregory G. Plotko   on behalf of Interested Party   ZSF/Research Gateway Trust
                 gplotko@kramerlevin.com,  tmayer@kramerlevin.com
              Gregory G. Plotko   on behalf of Interested Party   ZSF/Research Network Trust
                 gplotko@kramerlevin.com,  tmayer@kramerlevin.com
              Helen Elizabeth Weller   on behalf of Creditor   Fannin CAD dallas.bankruptcy@publicans.com,
                 evelyn.palmer@lgbs.com
              Helen Elizabeth Weller   on behalf of Creditor   City of Richardson
                 dallas.bankruptcy@publicans.com,  evelyn.palmer@lgbs.com
              Helen Elizabeth Weller   on behalf of Creditor   Irving ISD dallas.bankruptcy@publicans.com,
                 evelyn.palmer@lgbs.com
              Helen Elizabeth Weller   on behalf of Creditor   Dallas County dallas.bankruptcy@publicans.com,
                 evelyn.palmer@lgbs.com
              Henry Jon Jaffe   on behalf of Interested Party   Right Management, Inc. jaffeh@pepperlaw.com,
                 jaffeh@ecf.inforuptcy.com;wlbank@ecf.inforuptcy.com
              Henry Jon Jaffe   on behalf of Defendant   Weston Solutions, Inc. jaffeh@pepperlaw.com,
                 jaffeh@ecf.inforuptcy.com;wlbank@ecf.inforuptcy.com
              Howard A. Cohen   on behalf of Creditor   Sanmina-SCI Corporation howard.cohen@dbr.com
              Howard A. Cohen   on behalf of Defendant   SCI Brockville Corp. d/b/a BreconRidge Corporation
                 howard.cohen@dbr.com
              Howard A. Cohen   on behalf of Interested Party   SCI Brockville Corp. d/b/a BreconRidge
                 Corporation howard.cohen@dbr.com
              Ian Connor Bifferato   on behalf of Interested Party   Cable One, Inc. cbifferato@bifferato.com,
                 mdunwody@bifferato.com
              Ian Connor Bifferato   on behalf of Mediator Ian Connor   Bifferato cbifferato@bifferato.com,
                 mdunwody@bifferato.com
              Ian Connor Bifferato   on behalf of Interested Party   Gores & Siemens Enterprise Network
                 cbifferato@bifferato.com,  mdunwody@bifferato.com
              Ian Connor Bifferato   on behalf of Interested Party   TIME WARNER CABLE INC.
                 cbifferato@bifferato.com,  mdunwody@bifferato.com
              Ian Connor Bifferato   on behalf of Interested Party   TIME WARNER CABLE ENTERPRISES LLC
                 cbifferato@bifferato.com,  mdunwody@bifferato.com
              Ian Connor Bifferato   on behalf of Interested Party   Cequel Communications, LLC d/b/a
                 Suddenlink Communications cbifferato@bifferato.com,  mdunwody@bifferato.com
              Ian Connor Bifferato   on behalf of Interested Party   Charter Communications, Inc
                 cbifferato@bifferato.com,  mdunwody@bifferato.com
              Ian Connor Bifferato   on behalf of Interested Party   ArrisGroup, Inc., Arris Enterprises, Inc.,
                 Arris Solutions, Inc., and General Instrument Corp. cbifferato@bifferato.com,
                 mdunwody@bifferato.com
              Ian Connor Bifferato   on behalf of Interested Party   CISCO SYSTEMS, INC.
                 cbifferato@bifferato.com,  mdunwody@bifferato.com
              Ian Connor Bifferato   on behalf of Interested Party   WideOpenWest Finance, LLC a/k/a WOW!
                 Internet, Cable & Phone, Knology, Inc., cbifferato@bifferato.com,  mdunwody@bifferato.com
              Ian Connor Bifferato   on behalf of Mediator Ian Connor Bifferato cbifferato@bifferato.com,
                 mdunwody@bifferato.com
              Ian Connor Bifferato   on behalf of Mediator Ian C. Bifferato cbifferato@bifferato.com,
                 mdunwody@bifferato.com
              Ira M. Levee   on behalf of Interested Party Moreno  Minto ilevee@lowenstein.com,
                 krosen@lowenstein.com
              Ira M. Levee   ilevee@lowenstein.com,  krosen@lowenstein.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
             Ira M. Levee   on behalf of Creditor   Bankruptcy Counsel to Lead Plaintiffs and the Class
              ilevee@lowenstein.com,  krosen@lowenstein.com
             Ira M. Levee   on behalf of Interested Party Kien  Chen ilevee@lowenstein.com,
              krosen@lowenstein.com
             Jaime  Luton Chapman   on behalf of Interested Party   Joint Administrators and Foreign
              Representatives for Nortel Networks UK Limited bankfilings@ycst.com
             James  Tobia   on behalf of Defendant   Macadamian Technologies Inc.
              jimtobia@comcast.net;bankserve@tobialaw.com
             James  Tobia   on behalf of Defendant   BizSphere AG jimtobia@comcast.net;bankserve@tobialaw.com
             James C. Carignan   on behalf of Defendant   Right Management Inc. carignaj@pepperlaw.com,
              wlbank@pepperlaw.com,lanoc@pepperlaw.com,
              carignaj@ecf.inforuptcy.com;wlbank@ecf.inforuptcy.com;wlbank@ecf.inforuptcy.com
             James D. Newbold   on behalf of Creditor   Illinois Department of Revenue
              James.Newbold@illinois.gov
             James E. Huggett   on behalf of Creditor   Oracle America, Inc. jhuggett@margolisedelstein.com,
              nvangorder@margolisedelstein.com
             James E. Huggett   on behalf of Creditor   Oracle USA, Inc jhuggett@margolisedelstein.com,
              nvangorder@margolisedelstein.com
             James L. Bromley   on behalf of Plaintiff   Nortel Networks, Inc. jbromley@cgsh.com,
              maofiling@cgsh.com
             James L. Bromley   on behalf of Debtor   Nortel Networks Inc., et al. jbromley@cgsh.com,
              maofiling@cgsh.com
             James S. Carr   on behalf of Creditor   Cypress Communications, Inc.
              KDWBankruptcyDepartment@kelleydrye.com;MVicinanza@ecf.inforuptcy.com
             James S. Carr   on behalf of Creditor   Martingale Road LLC
              KDWBankruptcyDepartment@kelleydrye.com;MVicinanza@ecf.inforuptcy.com
             James S. Carr   on behalf of Creditor   Tata American International Corporation and Tata
              Consultancy Services Limited KDWBankruptcyDepartment@kelleydrye.com;MVicinanza@ecf.inforuptcy.com
             James S. Carr   on behalf of Creditor   Woodfield Holdings PT, LLC
              KDWBankruptcyDepartment@kelleydrye.com;MVicinanza@ecf.inforuptcy.com
             James S. Yoder   on behalf of Creditor   Starent Networks Corp. yoderj@whiteandwilliams.com
             James S. Yoder   on behalf of Defendant   Trapeze Networks, Inc. yoderj@whiteandwilliams.com
             James S. Yoder   on behalf of Defendant   Starent Networks LLC yoderj@whiteandwilliams.com
             James S. Yoder   on behalf of Defendant   Abacus Solutions, LLC, yoderj@whiteandwilliams.com
             James S. Yoder   on behalf of Creditor   Polycom, Inc. yoderj@whiteandwilliams.com
             Jami B. Nimeroff   on behalf of Defendant   Microsoft Online, Inc. fka Atlas
              jnimeroff@bsnlawyers.com,  cmhannan@bsnlawyers.com
             Jan Meir Geht   on behalf of Creditor   United States on behalf of Internal Revenue Service
              jan.m.geht@usdoj.gov,  eastern.taxcivil@usdoj.gov
             Jane A Bee   on behalf of Other Prof.   Robert Horne, James Young, and The Ad Hoc Group of
              Beneficiaries bee@blankrome.com
             Jane A Bee   on behalf of Other Prof.   Blank Rome LLP bee@blankrome.com
             Jane A Bee   on behalf of Other Prof.   Bernstein, Shur, Sawyer & Nelson, P.A. bee@blankrome.com
             Jane A Bee   on behalf of Creditor   Robert Horne, James Young & the Ad Hoc Group of
              Beneficiaries of the Nortel Networks U.S. Deferrred Compensation Plan bee@blankrome.com
             Jane A Bee   on behalf of Other Prof.   Motorola Mobility Inc. bee@blankrome.com
             Jason M. Liberi   on behalf of Defendant   Communications Test Design, Inc.
              jason.liberi@skadden.com,
              christopher.heaney@skadden.com;debank@skadden.com;wendy.lamanna@skadden.com
             Jason W. Harbour   on behalf of Defendant   Sumitomo Electric Device Innovations, U.S.A., Inc.
              f/k/a ExceLight Communications, Inc. jharbour@hunton.com
             Jeffrey A. Scharf   on behalf of Defendant   Commonwealth of Virginia Department of Taxation
              jeff@taxva.com
             Jeffrey B. Rose   on behalf of Creditor Jac  Goudsmit jrose@tishlerandwald.com,
              bmurzanski@tishlerandwald.com
             Jeffrey B. Rose   on behalf of Creditor Wendell Allen Neff jrose@tishlerandwald.com,
              bmurzanski@tishlerandwald.com
             Jeffrey B. Rose   on behalf of Creditor William  Weidner jrose@tishlerandwald.com,
              bmurzanski@tishlerandwald.com
             Jeffrey B. Rose   on behalf of Creditor Charles  Rowe jrose@tishlerandwald.com,
              bmurzanski@tishlerandwald.com
             Jeffrey B. Rose   on behalf of Creditor Fred  Scott jrose@tishlerandwald.com,
              bmurzanski@tishlerandwald.com
             Jeffrey B. Rose   on behalf of Creditor Keith  Weiner jrose@tishlerandwald.com,
              bmurzanski@tishlerandwald.com
             Jeffrey B. Rose   on behalf of Creditor Rudy  Mathieu jrose@tishlerandwald.com,
              bmurzanski@tishlerandwald.com
             Jeffrey B. Rose   on behalf of Creditor Price  Paschall jrose@tishlerandwald.com,
              bmurzanski@tishlerandwald.com
             Jeffrey B. Rose   on behalf of Creditor Neal  Shact jrose@tishlerandwald.com,
              bmurzanski@tishlerandwald.com
             Jeffrey B. Rose   on behalf of Creditor Dwayne  Roberts jrose@tishlerandwald.com,
              bmurzanski@tishlerandwald.com
             Jeffrey C. Wisler   on behalf of Interested Party   iStar CTL North Glenville-Richardson LLC
              jwisler@connollygallagher.com
             Jeffrey M. Carbino   on behalf of Defendant   BWCS, Ltd. jeffreycarbino@gmail.com
             Jeffrey M. Carbino   on behalf of Defendant   Mercury Americas USA, Corp. jeffreycarbino@gmail.com
             Jeffrey M. Carbino   on behalf of Defendant   Prime Carrier Ltd. jeffreycarbino@gmail.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

Jeffrey M. Carbino   on behalf of Defendant    Wind Telecom, S.A. jeffreycarbino@gmail.com
Jeffrey M. Carbino   on behalf of Defendant    Sigma Systems Canada Inc. jeffreycarbino@gmail.com
Jeffrey M. Schlerf   on behalf of Creditor    Nortel Trade Claim Consortium
 jschlerf@foxrothschild.com
Jeffrey R. Waxman   on behalf of Defendant    Focus Legal Management, LLC jwaxman@morrisjames.com,
 wweller@morrisjames.com;jdawson@morrisjames.com
Jeffrey R. Waxman   on behalf of Defendant    Focus Legal Solutions, LLC jwaxman@morrisjames.com,
 wweller@morrisjames.com;jdawson@morrisjames.com
Jennifer R. Hoover   on behalf of Creditor    Safe Records Center LLC dba Archives USA
 jhoover@beneschlaw.com,  docket@beneschlaw.com;mrust@beneschlaw.com
Jennifer R. Hoover   on behalf of Attorney    Benesch Friedlander Coplan & Aronoff, LLP
 jhoover@beneschlaw.com,  docket@beneschlaw.com;mrust@beneschlaw.com
Jennifer R. Hoover   on behalf of Debtor    Nortel Networks Inc., et al. jhoover@beneschlaw.com,
 docket@beneschlaw.com;mrust@beneschlaw.com
Jennifer R. Hoover   on behalf of Defendant    Starent Networks LLC jhoover@beneschlaw.com,
 docket@beneschlaw.com;mrust@beneschlaw.com
Jennifer R. Hoover   on behalf of Plaintiff    Nortel Networks (CALA) Inc. jhoover@beneschlaw.com,
 docket@beneschlaw.com;mrust@beneschlaw.com
Jennifer R. Hoover   on behalf of Plaintiff    Nortel Networks, Inc. jhoover@beneschlaw.com,
 docket@beneschlaw.com;mrust@beneschlaw.com
Jennifer R. Hoover   on behalf of Plaintiff    Nortel Networks Inc. jhoover@beneschlaw.com,
 docket@beneschlaw.com;mrust@beneschlaw.com
Jennifer V. Doran   on behalf of Creditor    Technology Park X Limited Partnership
 jdoran@haslaw.com,  calirm@haslaw.com
Jeremy William Ryan   on behalf of Defendant    Aricent Technologies (Holdings) Limited
 jryan@potteranderson.com,  bankruptcy@potteranderson.com
Jeremy William Ryan   on behalf of Defendant    Camiant, Inc. jryan@potteranderson.com,
 bankruptcy@potteranderson.com
Jeremy William Ryan   on behalf of Defendant    CoAMS, Inc. jryan@potteranderson.com,
 bankruptcy@potteranderson.com
Jeremy William Ryan   on behalf of Defendant    International Data Group, Inc.
 jryan@potteranderson.com,  bankruptcy@potteranderson.com
Joanne Bianco Wills   on behalf of Interested Party    Export Development Canada jwills@klehr.com
Joanne P. Pinckney   on behalf of Interested Party    Macquarie Capital (USA) Inc.
 jpinckney@pwujlaw.com,  jdean@pwujlaw.com
Joanne P. Pinckney   on behalf of Interested Party    Solus Alternative Asset Management LP as
 holder of 7.785% bonds issued by NNCC jpinckney@pwujlaw.com,  jdean@pwujlaw.com
John A. Wetzel   on behalf of Creditor    Communications Test Design, Inc.
 jwetzel@swartzcampbell.com,  jgagliardi@swartzcampbell.com
John D. Demmy, Esq   on behalf of Creditor    Duke Energy Carolinas, LLC jdd@stevenslee.com
John D. Demmy, Esq   on behalf of Defendant    Excellence In Motivation, Inc. jdd@stevenslee.com
John D. Demmy, Esq   on behalf of Creditor    Massachusetts Electric Company d/b/a National Grid
 jdd@stevenslee.com
John D. Demmy, Esq   on behalf of Creditor    The Commonwealth Edison Company jdd@stevenslee.com
John D. Demmy, Esq   on behalf of Creditor    Graybar Electric Company jdd@stevenslee.com
John D. Demmy, Esq   on behalf of Creditor    Long Island Lighting Company d/b/a LIPA
 jdd@stevenslee.com
John D. Demmy, Esq   on behalf of Creditor    Colonial Gas Company d/b/a National Grid
 jdd@stevenslee.com
John D. Demmy, Esq   on behalf of Creditor    KeySpan Gas East Corporation d/b/a National Grid
 jdd@stevenslee.com
John Edward Waters   on behalf of Creditor    Iowa Department of Revenue idrbankruptcy@iowa.gov
John Henry Schanne, II   on behalf of Interested Party    Avaya Inc. schanne@pepperlaw.com,
 wlbank@pepperlaw.com;lanoc@pepperlaw.com;schannej@ecf.inforuptcy.com;wlbank@ecf.inforuptcy.com
John Henry Schanne, II   on behalf of Defendant    Sterling Mets, L.P. schanne@pepperlaw.com,
 wlbank@pepperlaw.com;lanoc@pepperlaw.com;schannej@ecf.inforuptcy.com;wlbank@ecf.inforuptcy.com
John Henry Schanne, II   on behalf of Defendant    Queens Ballpark Company, L.L.C.
 schannej@pepperlaw.com,
 wlbank@pepperlaw.com;lanoc@pepperlaw.com;schannej@ecf.inforuptcy.com;wlbank@ecf.inforuptcy.com
John J. Monaghan   on behalf of Interested Party    Avaya Inc. bos-bankruptcy@hklaw.com
John J. Monaghan   on behalf of Defendant    Avaya Inc., bos-bankruptcy@hklaw.com
John L. Wood   on behalf of Plaintiff    SNMP Research, Inc. jwood@emlaw.com
John L. Wood   on behalf of Plaintiff    SNMP Research International, Inc. jwood@emlaw.com
John L. Wood   on behalf of Creditor    SNMP Research, Inc. jwood@emlaw.com
John L. Wood   on behalf of Creditor    SNMP Research International, Inc. jwood@emlaw.com
John Legare Williams   on behalf of Defendant    Avotus Corporation delawyer76@aol.com
John T. Dorsey   on behalf of Interested Party    Joint Administrators and Foreign Representatives
 for Nortel Networks UK Limited bankfilings@ycst.com
John V. Fiorella   on behalf of Defendant    Automotive Rentals, Inc. jfiorella@archerlaw.com,
 mfriedman@archerlaw.com;dcarickhoff@archerlaw.com
Jonathan M. Stemerman   on behalf of Interested Party Marilyn  Green jms@elliottgreenleaf.com
Jonathan M. Stemerman   on behalf of Creditor Committee    Official Committee of Long-Term
 Disability Participants jms@elliottgreenleaf.com
Jonathan M. Stemerman   on behalf of Interested Party Najam  Dean jms@elliottgreenleaf.com
Jonathan S. Zinman   on behalf of Interested Party    Solus Alternative Asset Management LP as
 holder of 7.785% bonds issued by NNCC jzinman@solusllp.com,  loanstar@loanstarhfs.com
Jonathan S. Zinman   jzinman@solusllp.com,  loanstar@loanstarhfs.com
Joseph Grey   on behalf of Creditor Dwayne  Roberts jgrey@crosslaw.com,  smacdonald@crosslaw.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
              Joseph  Grey   on behalf of Creditor Rudy  Mathieu jgrey@crosslaw.com,  smacdonald@crosslaw.com
              Joseph  Grey   on behalf of Creditor Fred  Scott jgrey@crosslaw.com,  smacdonald@crosslaw.com
              Joseph  Grey   on behalf of Creditor Jac  Goudsmit jgrey@crosslaw.com,  smacdonald@crosslaw.com
              Joseph  Grey   on behalf of Creditor Price  Paschall jgrey@crosslaw.com,  smacdonald@crosslaw.com
              Joseph  Grey   on behalf of Creditor William  Weidner jgrey@crosslaw.com,  smacdonald@crosslaw.com
              Joseph  Grey   on behalf of Creditor Keith  Weiner jgrey@crosslaw.com,  smacdonald@crosslaw.com
              Joseph  Grey   on behalf of Creditor Wendell Allen Neff jgrey@crosslaw.com,
               smacdonald@crosslaw.com
              Joseph  Grey   on behalf of Creditor Neal  Shact jgrey@crosslaw.com,  smacdonald@crosslaw.com
              Joseph  Grey   on behalf of Creditor Charles  Rowe jgrey@crosslaw.com,  smacdonald@crosslaw.com
              Joseph  Grey   on behalf of Defendant   NSG Technology Inc. jgrey@crosslaw.com,
               smacdonald@crosslaw.com
              Joseph E. Sarachek   on behalf of Creditor   Wellspring Capital LP jsarachek@crtllc.com,
               grosenblum@crtspi.com
              Joseph E. Sarachek   on behalf of Creditor   CRT Capital Group LLC jsarachek@crtllc.com,
               grosenblum@crtspi.com
              Joseph E. Sarachek   on behalf of Creditor   CRT Special Investments LLC jsarachek@crtllc.com,
               grosenblum@crtspi.com
              Joseph Emil Shickich, Jr.   on behalf of Creditor   Microsoft Corporation
               jshickich@riddellwilliams.com,  ctracy@riddellwilliams.com
              Joseph H. Huston, Jr.   on behalf of Creditor   Computer Sciences Corporation jhh@stevenslee.com
              Joyce A. Kuhns   on behalf of Interested Party   Harte-Hanks, Inc. and Affiliated Companies
               jkuhns@saul.com
              Judy D. Thompson   on behalf of Creditor   Sodexo, Inc. jdt@jdthompsonlaw.com
              Julia Bettina Klein   on behalf of Defendant   Axerra Networks, Inc. klein@teamrosner.com
              Justin Cory Falgowski   on behalf of Creditor   Qwest Services Corporation
               jfalgowski@reedsmith.com,  jfalgowski@reedsmith.com
              Justin K. Edelson   on behalf of Creditor   ABN AMRO Bank N.V. jedelson@polsinelli.com,
               LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
              Justin K. Edelson   on behalf of Attorney   Polsinelli PC jedelson@polsinelli.com,
               LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
              Justin K. Edelson   on behalf of Creditor   Dell Marketing, L.P. jedelson@polsinelli.com,
               LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
              Justin K. Edelson   on behalf of Creditor   OSS Nokalva, Inc. jedelson@polsinelli.com,
               LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
              Justin K. Edelson   on behalf of Interested Party   Westcon Group North America Inc
               jedelson@polsinelli.com,  LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
              Justin R. Alberto   on behalf of Interested Party   UK Pension Trust Limited
               jalberto@bayardlaw.com,
               bankserve@bayardlaw.com;sbreckenridge@bayardlaw.com;lmorton@bayardlaw.com;cdavis@bayardlaw.com
              Justin R. Alberto   on behalf of Interested Party   Trustee of Nortel Networks UK Pension Plan
               and the Board of the Pension Protection Fund jalberto@bayardlaw.com,
               bankserve@bayardlaw.com;sbreckenridge@bayardlaw.com;lmorton@bayardlaw.com;cdavis@bayardlaw.com
              Justin R. Alberto   on behalf of Interested Party   Nortel Networks UK Pension Trust Limited &
               The Board of the Pension Protection Fund jalberto@bayardlaw.com,
               bankserve@bayardlaw.com;sbreckenridge@bayardlaw.com;lmorton@bayardlaw.com;cdavis@bayardlaw.com
              Karen B. Dine   on behalf of Successor Trustee   Wilmington Trust, National Association
               karen.dine@kattenlaw.com,  nyc.bknotices@kattenlaw.com
              Karen B. Dine   on behalf of Defendant   AMCC Sales Corporation karen.dine@pillsburylaw.com,
               karen.dine@pillsburylaw.com
              Karen B. Skomorucha Owens   on behalf of Creditor   Flextronics Telecom Systems Ltd
               kskomorucha@ashby-geddes.com
              Karen C Bifferato   on behalf of Defendant   Covergence, Inc. kbifferato@connollygallagher.com
              Karen C Bifferato   on behalf of Defendant   Paradigm Works, Inc. kbifferato@connollygallagher.com
              Karen C Bifferato   on behalf of Defendant   Acme Packet, Inc. kbifferato@connollygallagher.com
              Karen C Bifferato   on behalf of Defendant   SAS Institute, Inc. kbifferato@connollygallagher.com
              Karen C Bifferato   on behalf of Defendant   Gilmore Global Logistics Services, Inc.,
               kbifferato@connollygallagher.com
              Karen J. Stapleton   on behalf of Creditor   County of Loudoun Karen.Stapleton@loudoun.gov,
               bankrupt@loudoun.gov;Belkys.Escobar@loudoun.gov
              Karen M. Grivner   on behalf of Defendant   Prime Carrier Ltd. kgrivner@clarkhillthorpreed.com,
               sambrose@clarkhill.com
              Karon Y. Wright   on behalf of Creditor   Travis County karon.wright@co.travis.tx.us,
               bkecf@co.travis.tx.us
              Kathleen A. Murphy   on behalf of Foreign Representative   ERNST & YOUNG kathleen.murphy@bipc.com,
               tammy.rogers@bipc.com
              Kathleen A. Murphy   on behalf of Defendant   Special Counsel to the Canadian Nortel Group
               kathleen.murphy@bipc.com,  tammy.rogers@bipc.com
              Kathleen A. Murphy   on behalf of Foreign Representative   Ernst & Young Inc., As Monitor &
               foreign Representative of the Canadian Nortel Group kathleen.murphy@bipc.com,
               tammy.rogers@bipc.com
              Kathleen M. Miller   on behalf of Creditor   Verizon Communications Inc. and for Cellco
               Partnership d/b/a Verizon Wireless kmiller@skjlaw.com,  eys@skjlaw.com
              Kathleen M. Miller   on behalf of Creditor   Affiliates of Verizon Communications Inc.
               kmiller@skjlaw.com,  eys@skjlaw.com
              Kathleen M. Miller   on behalf of Defendant   International Business Machines Corporation
               kmiller@skjlaw.com,  eys@skjlaw.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          Kathleen M. Miller    on behalf of Creditor    IBM Canada Limited kmiller@skjlaw.com,
           eys@skjlaw.com
          Kathleen M. Miller    on behalf of Defendant    IBM Credit LLC kmiller@skjlaw.com,  eys@skjlaw.com
          Kathleen M. Miller    on behalf of Creditor    Affiliates of Verizon Communications, Inc.
           kmiller@skjlaw.com,  eys@skjlaw.com
          Kathleen M. Miller    on behalf of Creditor    International Business Machines Corporation
           kmiller@skjlaw.com,  eys@skjlaw.com
          Kathleen M. Miller    on behalf of Creditor    IBM Credit LLC kmiller@skjlaw.com,  eys@skjlaw.com
          Kathleen M. Miller    on behalf of Defendant    IBM Canada Limited kmiller@skjlaw.com,
           eys@skjlaw.com
          Kathleen P. Makowski    on behalf of Interested Party    Ad Hoc Committee of Bondholders
           kmakowski@pszjlaw.com
          Kathleen P. Makowski    on behalf of Interested Party    Ad Hoc Group of Bonholders
           kmakowski@pszjlaw.com
          Kathleen P. Makowski    on behalf of Interested Party    The Bondholder Group kmakowski@pszjlaw.com
          Kathleen P. Makowski    on behalf of Interested Party    Ad Hoc Group of Bondholders
           kmakowski@pszjlaw.com
          Kay Diebel Brock   on behalf of Creditor    Travis County bkecf@co.travis.tx.us
          Kell C. Mercer   on behalf of Creditor    Freescale Semiconductor, Inc
           kell.mercer@huschblackwell.com,
           penny.keller@huschblackwell.com;rhonda.mates@huschblackwell.com;christine.deacon@huschblackwell.c
           om
          Kenneth M. Misken   on behalf of Creditor    SprintCom, Inc. kmisken@milesstockbridge.com
          Kenneth Thomas Law   on behalf of Creditor    Starent Networks Corp. klaw@bbslaw.com,
           pcostello@bbslaw.com
          Kerri K. Mumford    on behalf of Creditor    ASM Capital, L.P. mumford@lrclaw.com,
           adams@lrclaw.com;panchak@lrclaw.com;dellose@lrclaw.com
          Kerri K. Mumford    on behalf of Creditor    ASM Capital III, L.P. mumford@lrclaw.com,
           adams@lrclaw.com;panchak@lrclaw.com;dellose@lrclaw.com
          Kevin G. Collins    on behalf of Attorney    Bifferato LLC kevin.collins@btlaw.com,
           pgroff@btlaw.com
          Kevin G. Collins    on behalf of Interested Party    Gores & Siemens Enterprise Network
           kevin.collins@btlaw.com,  pgroff@btlaw.com
          Kevin G. Collins    on behalf of Defendant    SecureLogix Corporation kevin.collins@btlaw.com,
           pgroff@btlaw.com
          Kevin G. Collins    on behalf of Creditor    Credit Suisse Strategic Partners
           kevin.collins@btlaw.com,  pgroff@btlaw.com
          Kevin G. Collins    on behalf of Interested Party    Enterprise Networks Holdings BV
           kevin.collins@btlaw.com,  pgroff@btlaw.com
          Kevin M. Capuzzi    on behalf of Defendant    Actuate Corporation kcapuzzi@beneschlaw.com,
           docket@beneschlaw.com;mrust@beneschlaw.com
          Kevin M. Capuzzi    on behalf of Interested Party    Macquarie Capital (USA) Inc.
           kcapuzzi@beneschlaw.com,  docket@beneschlaw.com;mrust@beneschlaw.com
          Kevin M. Capuzzi    on behalf of Attorney Donna L. Harris kcapuzzi@beneschlaw.com,
           docket@beneschlaw.com;mrust@beneschlaw.com
          Kevin M. Capuzzi    on behalf of Debtor    Nortel Networks Inc., et al. kcapuzzi@beneschlaw.com,
           docket@beneschlaw.com;mrust@beneschlaw.com
          Kevin Scott Mann   on behalf of Interested Party Moreno  Minto kmann@crosslaw.com,
           smacdonald@crosslaw.com
          Kevin Scott Mann   on behalf of Defendant    NSG Technology Inc. kmann@crosslaw.com,
           smacdonald@crosslaw.com
          Kevin Scott Mann   on behalf of Creditor    Ritz-Carlton Hotel Co., LLC kmann@crosslaw.com,
           smacdonald@crosslaw.com
          Kevin Scott Mann   on behalf of Interested Party Kien  Chen kmann@crosslaw.com,
           smacdonald@crosslaw.com
          Kevin Scott Mann   on behalf of Financial Advisor    Jefferies & Company, Inc. kmann@crosslaw.com,
           smacdonald@crosslaw.com
          Kristi J. Doughty   on behalf of Creditor    Bank of the West kdoughty@albalawgroup.com
          Kurt F. Gwynne   on behalf of Creditor    Qwest Communications Corporation and Qwest Corporation
           kgwynne@reedsmith.com,  llankford@reedsmith.com
          L. Katherine Good   on behalf of Creditor Committee    Official Committee of Unsecured Creditors
           of Nortel Networks Inc., et al. kgood@wtplaw.com,  cmcallister@wtplaw.com;wjeffers@wtplaw.com
          Landon Ellis   on behalf of Interested Party    ASM Capital, ASM Capital L.P., ASM Capital III,
           L.P. and ASM Offshore Limited ellis@lrclaw.com
          Landon Ellis   on behalf of Interested Party    ASM Capital, ASM Capital, L.P., ASM Capital III,
           L.P and ASM Offshore Limited ellis@lrclaw.com
          Landon Ellis   on behalf of Interested Party    ASM Capital, ASM Capital, L.P., ASM Capital III,
           L.P. and ASM Offshore Limited ellis@lrclaw.com
          Laura Davis Jones   on behalf of Interested Party    Ad Hoc Committee of Bondholders
           ljones@pszjlaw.com,  efilel@pszyjw.com
          Laura L. McCloud   on behalf of Creditor    Tennessee Department of Revenue
           agbankdelaware@ag.tn.gov
          Laurie Selber Silverstein    on behalf of Defendant    Perot Systems Corporation
           bankruptcy@potteranderson.com
          Laurie Selber Silverstein    on behalf of Interested Party    Belden Inc.
           bankruptcy@potteranderson.com
          Lee Harrington   on behalf of Creditor    Telstra Corporation Limited lharrington@nixonpeabody.com
          Lee Harrington   on behalf of Creditor    Corning, Incorporated lharrington@nixonpeabody.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
              Leigh-Anne M. Raport   on behalf of Creditor   AT&T lraport@ashby-geddes.com
              Leslie C. Heilman   on behalf of Interested Party   THE PRUDENTIAL INSURANCE COMPANY OF AMERICA
               heilmanl@ballardspahr.com
              Leslie C. Heilman   on behalf of Creditor   UBS Realty Investors LLC heilmanl@ballardspahr.com
              Leslie C. Heilman   on behalf of Creditor   Prudential Insurance Company of America
               heilmanl@ballardspahr.com
              Louis John Cisz, III   on behalf of Creditor   FCS North America, Inc. lcisz@nixonpeabody.com,
               sf.managing.clerk@nixonpeabody.com;jzic@nixonpeabody.com
              Lucian Borders Murley   on behalf of Defendant   SBA Network Services, Inc. lmurley@saul.com,
               rwarren@saul.com
              Lyle R. Nelson   on behalf of Creditor   Brookings Municipal Utilities lyle@lylenelsonlaw.com
              Lynnette R Warman   on behalf of Creditor   Sumitomo Electric Lightwave Corporation
               lwarman@culhanemeadows.com,   lynnette.warman@att.net
              Lynnette R Warman   on behalf of Creditor   Excelight Communications, Inc.
               lwarman@culhanemeadows.com,   lynnette.warman@att.net
              Marc J. Phillips   on behalf of Interested Party   Paradigm DKD Group, LLC d/b/a Paradigm Tax
               Group mphillips@mgmlaw.com
              Marc J. Phillips   on behalf of Defendant   Covergence, Inc. mphillips@mgmlaw.com
              Marc J. Phillips   on behalf of Creditor   Sanmina-SCI Corporation mphillips@mgmlaw.com
              Marc J. Phillips   on behalf of Creditor   Paradigm Tax Group, LLC mphillips@mgmlaw.com
              Maris J. Kandestin   on behalf of Interested Party   Joint Administrators and Foreign
               Representatives for Nortel Networks UK Limited bankfilings@ycst.com
              Maris J. Kandestin   on behalf of Defendant   Alan Robert Bloom, Christopher John Wilkinson Hill,
               Alan Michael Hudson, and Stephen John Harris as court-appointed administrators and authorized
               foreign representatives bankfilings@ycst.com
              Mark  Browning   on behalf of Creditor   Texas Comptroller of Public Accounts
               BK-MBROWNING@OAG.STATE.TX.US,   SHERRI.SIMPSON@OAG.STATE.TX.US
              Mark D. Olivere   on behalf of Successor Trustee   Wilmington Trust, National Association
               olivere@chipmanbrown.com,
               bankruptcyservice@chipmanbrown.com;dero@chipmanbrown.com;mccloskey@chipmanbrown.com
              Mark E. Felger   on behalf of Interested Party   MatlinPatterson Global Advisers LLC
               mfelger@cozen.com,   MBrickley@cozen.com;dabernathy@cozen.com
              Mark E. Felger   on behalf of Mediator Mark E. Felger mfelger@cozen.com,
               MBrickley@cozen.com;dabernathy@cozen.com
              Mark E. Freedlander   on behalf of Interested Party   GE Fanuc Embedded Systems, Inc.
               mfreedlander@mcguirewoods.com,   hhickman@mcguirewoods.com;dsaltz@ford.com
              Mark G. Ledwin   on behalf of Interested Party   THE PRUDENTIAL INSURANCE COMPANY OF AMERICA
               mark.ledwin@wilsonelser.com
              Mark S. Kenney   on behalf of U.S. Trustee   United States Trustee mark.kenney@usdoj.gov
              Mary  Caloway   on behalf of Foreign Representative   ERNST & YOUNG mary.caloway@bipc.com
              Mary  Caloway   on behalf of Foreign Representative   Ernst & Young Inc., as Monitor
               mary.caloway@bipc.com
              Mary  Caloway   on behalf of Foreign Representative   Ernst & Young Inc., As Monitor & foreign
               Representative of the Canadian Nortel Group mary.caloway@bipc.com
              Mary  Caloway   on behalf of Plaintiff   Nortel Networks Limited mary.caloway@bipc.com
              Mary  Caloway   on behalf of Debtor   Canadian Nortel Debtors mary.caloway@bipc.com
              Mary  Caloway   on behalf of Debtor   Nortel Networks Inc., et al. mary.caloway@bipc.com
              Mary E. Augustine   on behalf of Defendant   Nathanson and Company LLC maugustine@bglawde.com
              Mary E. Augustine   on behalf of Creditor   SNMP Research International, Inc.
               maugustine@dkhogan.com
              Matthew A. Gold   on behalf of Creditor   Argo Partners courts@argopartners.net
              Matthew B. McGuire   on behalf of Creditor   Linex Technologies, Inc. mcguire@lrclaw.com,
               adams@lrclaw.com;rogers@lrclaw.com;dellose@lrclaw.com;panchak@lrclaw.com
              Matthew L. Hinker   on behalf of Defendant   Green Hills Software, Inc. hinkerm@gtlaw.com,
               thomase@gtlaw.com
              Matthew N. Kleiman   on behalf of Defendant   Exide Technologies mkleiman@mnkpc.com
              Matthew P. Austria   on behalf of Defendant   Bick Group, Inc. maustria@werbsullivan.com
              Matthew P. Austria   on behalf of Defendant   CMGRP, Inc. maustria@werbsullivan.com
              Matthew P. Austria   on behalf of Defendant   Jack Morton Worldwide, Inc.
               maustria@werbsullivan.com
              Matthew P. Austria   on behalf of Defendant   Layne Communications, LP maustria@werbsullivan.com
              Matthew P. Austria   on behalf of Defendant   Wahlstrom Group LLC maustria@werbsullivan.com
              Matthew P. Austria   on behalf of Defendant   McCann-Erickson Worldwide, Inc.
               maustria@werbsullivan.com
              Matthew P. Austria   on behalf of Defendant   McCann Relationship Marketing, Inc.
               maustria@werbsullivan.com
              Matthew W. Hamilton   on behalf of Creditor   Fulcrum Distressed Opportunities Fund I, LP
               e-notice@fulcruminv.com
              Max  Taylor, III   on behalf of Creditor   City and County of Denver max.taylor@denvergov.org,
               bankruptcy.max@denvergov.org
              Meghan M. Dougherty   on behalf of Interested Party   Telefonaktiebolaget L M Ericsson (publ) and
               Rockstar Bidco, LP mdougherty@paulweiss.com,
               klayfield@paulweiss.com;hanspach@paulweiss.com;mmcgee-solomon@paulweiss.com
              Meghan M. Dougherty   on behalf of Interested Party   Rockstar Consortium US LP
               mdougherty@paulweiss.com,
               klayfield@paulweiss.com;hanspach@paulweiss.com;mmcgee-solomon@paulweiss.com
              Merle C. Meyers   on behalf of Creditor   JDS Uniphase Corporation mmeyers@mlg-pc.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

          Michael  Schein   on behalf of Defendant   Precision Communication Services Corporation
              mschein@vedderprice.com, ecfnydocket@vedderprice.com
          Michael  Schein   on behalf of Defendant   Precision  Communication Services, Inc.
              mschein@vedderprice.com, ecfnydocket@vedderprice.com
          Michael  Schein   on behalf of Creditor   Telmar Network Technology, Inc. and its affilitates,
              including Precision Communication Services, Inc. mschein@vedderprice.com,
              ecfnydocket@vedderprice.com
          Michael  Schein   on behalf of Defendant   Telmar Network Technology, Inc.
              mschein@vedderprice.com, ecfnydocket@vedderprice.com
          Michael David Debaecke   on behalf of Interested Party   Cable News Network, Inc. Time, Inc.,
              Turner Broadcasting Sales debaecke@blankrome.com, moody.inforuptcy.com
          Michael David Debaecke   on behalf of Defendant   Cable News Network, Inc. Time, Inc., Turner
              Broadcasting Sales debaecke@blankrome.com, moody.inforuptcy.com
          Michael E. Emrich   on behalf of Creditor   Riverside Claims, LLC. notice@regencap.com
          Michael Gregory Wilson   on behalf of Creditor   Excelight Communications, Inc.
              michaelgwilson@zoho.com
          Michael Joseph Custer   on behalf of Defendant   Bridgewater Systems, Inc. custerm@pepperlaw.com,
              wlbank@pepperlaw.com;custerm@ecf.inforuptcy.com;lanoc@ecf.inforuptcy.com;lewisc@ecf.inforuptcy.co
              m;hudsonr@ecf.inforuptcy.com;wlbank@ecf.inforuptcy.com
          Michael Joseph Custer   on behalf of Interested Party   Avaya Inc. custerm@pepperlaw.com,
              wlbank@pepperlaw.com;custerm@ecf.inforuptcy.com;lanoc@ecf.inforuptcy.com;lewisc@ecf.inforuptcy.co
              m;hudsonr@ecf.inforuptcy.com;wlbank@ecf.inforuptcy.com
          Michael Joseph Custer   on behalf of Attorney   Pepper Hamilton LLP custerm@pepperlaw.com,
              wlbank@pepperlaw.com;custerm@ecf.inforuptcy.com;lanoc@ecf.inforuptcy.com;lewisc@ecf.inforuptcy.co
              m;hudsonr@ecf.inforuptcy.com;wlbank@ecf.inforuptcy.com
          Michael Joseph Custer   on behalf of Defendant   Citrix Systems, Inc. custerm@pepperlaw.com,
              wlbank@pepperlaw.com;custerm@ecf.inforuptcy.com;lanoc@ecf.inforuptcy.com;lewisc@ecf.inforuptcy.co
              m;hudsonr@ecf.inforuptcy.com;wlbank@ecf.inforuptcy.com
          Michael Joseph Custer   on behalf of Defendant   Ian Martin Technology Staffing, Inc.
              custerm@pepperlaw.com,
              wlbank@pepperlaw.com;custerm@ecf.inforuptcy.com;lanoc@ecf.inforuptcy.com;lewisc@ecf.inforuptcy.co
              m;hudsonr@ecf.inforuptcy.com;wlbank@ecf.inforuptcy.com
          Michael Joseph Custer   on behalf of Defendant   Avaya Inc., custerm@pepperlaw.com,
              wlbank@pepperlaw.com;custerm@ecf.inforuptcy.com;lanoc@ecf.inforuptcy.com;lewisc@ecf.inforuptcy.co
              m;hudsonr@ecf.inforuptcy.com;wlbank@ecf.inforuptcy.com
          Michael Joseph Custer   on behalf of Defendant   Ian Martin Limited custerm@pepperlaw.com,
              wlbank@pepperlaw.com;custerm@ecf.inforuptcy.com;lanoc@ecf.inforuptcy.com;lewisc@ecf.inforuptcy.co
              m;hudsonr@ecf.inforuptcy.com;wlbank@ecf.inforuptcy.com
          Michael Joseph Joyce   on behalf of Defendant   TEKsystems Inc. mjoyce@crosslaw.com,
              smacdonald@crosslaw.com
          Michael Joseph Joyce   on behalf of Creditor   Nortel US Retirement Protection Committee
              mjoyce@crosslaw.com, smacdonald@crosslaw.com
          Michael P. Migliore   on behalf of Creditor   Verizon Communications Inc. and for Cellco
              Partnership d/b/a Verizon Wireless mpm@skjlaw.com
          Michael R. Lastowski   on behalf of Interested Party   One Equity Partners III, L.P.
              mlastowski@duanemorris.com, AutoDocketWILM@duanemorris.com
          Michael R. Lastowski   on behalf of Interested Party   Bank of New York Mellon
              mlastowski@duanemorris.com, AutoDocketWILM@duanemorris.com
          Michael R. Lastowski   on behalf of Creditor   Airvana, Inc. mlastowski@duanemorris.com,
              AutoDocketWILM@duanemorris.com
          Michael R. Lastowski   on behalf of Plaintiff   GENBAND US LLC mlastowski@duanemorris.com,
              AutoDocketWILM@duanemorris.com
          Michael R. Lastowski   on behalf of Interested Party   GENBAND US LLC mlastowski@duanemorris.com,
              AutoDocketWILM@duanemorris.com
          Michael R. Lastowski   on behalf of Defendant   Opnext Subsystems, Inc. f/k/a Stratalight
              Communications, Inc. mlastowski@duanemorris.com, AutoDocketWILM@duanemorris.com
          Michael R. Lastowski   on behalf of Interested Party   Genband Inc. mlastowski@duanemorris.com,
              AutoDocketWILM@duanemorris.com
          Michael R. Lastowski   on behalf of Defendant   Opnext, Inc. mlastowski@duanemorris.com,
              AutoDocketWILM@duanemorris.com
          Michael R. Lastowski   on behalf of Other Prof.   The Bank of New York Mellon Trust Company, N.A.,
              as Indenture Trustee mlastowski@duanemorris.com, AutoDocketWILM@duanemorris.com
          Michael S. Neiburg   on behalf of Interested Party   Joint Administrators and Foreign
              Representatives for Nortel Networks UK Limited bankfilings@ycst.com
          Michelle  McMahon   on behalf of Creditor   Hok, Inc. michelle.mcmahon@bryancave.com,
              dortiz@bryancave.com
          Michelle  McMahon   on behalf of Defendant   Ixia michelle.mcmahon@bryancave.com,
              dortiz@bryancave.com
          Michelle  McMahon   on behalf of Creditor   Tellabs Operations, Inc.
              michelle.mcmahon@bryancave.com, dortiz@bryancave.com
          Michelle  McMahon   on behalf of Defendant   Ingram Micro Inc. michelle.mcmahon@bryancave.com,
              dortiz@bryancave.com
          Michelle  McMahon   on behalf of Defendant   Maritz Canada Inc. michelle.mcmahon@bryancave.com,
              dortiz@bryancave.com
          Missty C. Gray   on behalf of Creditor   Mobile County License Commissioner
              missty@rossandjordan.com, jrockhold@rossandjordan.com
          Mona A. Parikh   on behalf of Defendant   Nortel Networks Corporation, et al.,
              mona.parikh@bipc.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
           Mona A. Parikh    on behalf of Plaintiff    Nortel Networks Limited mona.parikh@bipc.com
           Mona A. Parikh    on behalf of Foreign Representative    ERNST & YOUNG mona.parikh@bipc.com
           Mona A. Parikh    on behalf of Other Prof.    Ernst & Young LLP mona.parikh@bipc.com
           Mona A. Parikh    on behalf of Counter-Defendant    Nortel Networks Limited mona.parikh@bipc.com
           Mona A. Parikh    on behalf of Foreign Representative    Ernst & Young Inc., As Monitor & foreign
           Representative of the Canadian Nortel Group mona.parikh@bipc.com
           Mona A. Parikh    on behalf of Debtor    Canadian Nortel Debtors mona.parikh@bipc.com
           Nancy F. Loftus    on behalf of Creditor    County of Fairfax Nancy.Loftus@fairfaxcounty.gov
           Nancy G. Everett    on behalf of Debtor    Nortel Networks Inc., et al. neverett@winston.com,
           ecf_bank@winston.com
           Natasha M. Songonuga    on behalf of Defendant    Hewlett-Packard Financial Services Company
           nsongonuga@gibbonslaw.com
           Natasha M. Songonuga    on behalf of Interested Party    Hewlett-Packard Financial Services, Inc.
           nsongonuga@gibbonslaw.com
           Natasha M. Songonuga    on behalf of Creditor    Hewlett-Packard Company nsongonuga@gibbonslaw.com
           Natasha M. Songonuga    on behalf of Defendant    Hewlett-Packard Company nsongonuga@gibbonslaw.com
           Nathan Jones    on behalf of Creditor    US Debt Recovery III, LP nate@usdrllc.com
           Nathan Jones    on behalf of Creditor    US Debt Recovery X, LP nate@usdrllc.com
           Nathan Jones    on behalf of Creditor    US Debt Recovery IV, LLC nate@usdrllc.com
           Nathan Jones    on behalf of Creditor    US Debt Recovery XI, L.P. nate@usdrllc.com
           Nathan Jones    on behalf of Creditor    US Debt Recovery IIA, LLC nate@usdrllc.com
           Nathan Jones    on behalf of Creditor    US Debt Recovery VIII, L.P. nate@usdrllc.com
           Nathan Jones    on behalf of Creditor    US Debt Recovery V, LP nate@usdrllc.com
           Nathan Jones    on behalf of Creditor    United States Debt Recovery X, L.P. nate@usdrllc.com
           Nathan D. Grow    on behalf of Financial Advisor    Jefferies & Company, Inc. bankfilings@ycst.com
           Nicholas E. Skiles    on behalf of Creditor    Communications Test Design, Inc. jwetzel@wgflaw.com
           Nicholas J. Brannick    on behalf of Plaintiff    SNMP Research International, Inc.
           nbrannick@coleschotz.com,
           bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;jwhitworth@colesch
           otz.com
           Nicholas J. Brannick    on behalf of Plaintiff    SNMP Research, Inc. nbrannick@coleschotz.com,
           bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;jwhitworth@colesch
           otz.com
           Nicholas J. Brannick    on behalf of Creditor    SNMP Research, Inc. nbrannick@coleschotz.com,
           bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;jwhitworth@colesch
           otz.com
           Nicholas J. Brannick    on behalf of Creditor    SNMP Research International, Inc.
           nbrannick@coleschotz.com,
           bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;jwhitworth@colesch
           otz.com
           Noel R. Boeke    on behalf of Creditor    Jabil Circuit, Inc. noel.boeke@hklaw.com,
           wendysue.henry@hklaw.com
           Norman L. Pernick    on behalf of Plaintiff    SNMP Research International, Inc.
           npernick@coleschotz.com,
           pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;bankruptcy@coleschotz.com;jwhitworth@colesch
           otz.com
           Norman L. Pernick    on behalf of Creditor    SNMP Research International, Inc.
           npernick@coleschotz.com,
           pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;bankruptcy@coleschotz.com;jwhitworth@colesch
           otz.com
           Norman L. Pernick    on behalf of Plaintiff    SNMP Research, Inc. npernick@coleschotz.com,
           pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;bankruptcy@coleschotz.com;jwhitworth@colesch
           otz.com
           Norman L. Pernick    on behalf of Creditor    SNMP Research, Inc. npernick@coleschotz.com,
           pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;bankruptcy@coleschotz.com;jwhitworth@colesch
           otz.com
           Norman M. Monhait    on behalf of Defendant    Nokia Siemens Network Oy nmonhait@rmgglaw.com
           Norman M. Monhait    on behalf of Defendant    Global Electric Electronic Processing (USA), Inc.
           and Global Electric Electronic Processing, Inc. nmonhait@rmgglaw.com
           Norman M. Monhait    on behalf of Defendant    Nokia Siemens Network US LLC nmonhait@rmgglaw.com
           Norman M. Monhait    on behalf of Defendant    AMCC Sales Corporation nmonhait@rmgglaw.com
           Patricia Antonelli    on behalf of Interested Party    Annabelle W. Caffry and Susannah C. Lund,
           Trustees of the John W. Caffry Family Trust pa@psh.com,    dam@psh.com;amz@psh.com
           Patricia Antonelli    on behalf of Interested Party Annabelle W. Caffry pa@psh.com,
           dam@psh.com;amz@psh.com
           Patrick Maschio    on behalf of Creditor    CVF Lux Master S.a.r.l. pmaschio@nixonpeabody.com
           Patrick A. Jackson    on behalf of Interested Party    Joint Administrators and Foreign
           Representatives for Nortel Networks UK Limited bankfilings@ycst.com
           Patrick M. Brannigan    on behalf of Financial Advisor    Jefferies & Company, Inc.
           pbrannigan@crosslaw.com
           Patrick M. Costello    on behalf of Creditor    Sun Microsystems, Inc. pcostello@vectislawgroup.com,
           clee@vectislawgroup.com
           Patrick M. Costello    on behalf of Creditor    Polycom, Inc. pcostello@vectislawgroup.com,
           clee@vectislawgroup.com
           Peter J Keane    on behalf of Interested Party    Ad Hoc Group of Bondholders pkeane@pszjlaw.com
           Peter J. Keane    on behalf of Interested Party    Ad Hoc Group of Bondholders pkeane@pszjlaw.com
           Peter J. Keane    on behalf of Interested Party    Ad Hoc Committee of Bondholders
           pkeane@pszjlaw.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

              Peter J. Keane    on behalf of Interested Party   Ad Hoc Group of Bondholders pkeane@pszjlaw.com
              Peter James Duhig   on behalf of Foreign Representative   ERNST & YOUNG peter.duhig@bipc.com,
               annette.dye@bipc.com
              Peter James Duhig   on behalf of Foreign Representative   Ernst & Young Inc., As Monitor &
               foreign Representative of the Canadian Nortel Group peter.duhig@bipc.com,   annette.dye@bipc.com
              Peter James Duhig   on behalf of Foreign Representative   Allen & Overy LLP, peter.duhig@bipc.com,
               annette.dye@bipc.com
              Phillip Mindlin   on behalf of Creditor   Google Inc. pmindlin@wlrk.com,   dmayer@wlrk.com
              Phillip Mindlin   on behalf of Creditor   Ranger Inc. pmindlin@wlrk.com,   dmayer@wlrk.com
              Phillip P Owens II   on behalf of Creditor Ronald P. Elias po@owenslawofficepc.com
              R. Stephen McNeill   on behalf of Defendant   International Data Group, Inc.
               bankruptcy@potteranderson.com,   bankruptcy@potteranderson.com
              R. Stephen McNeill   on behalf of Interested Party   The Coca Cola Company
               bankruptcy@potteranderson.com,   bankruptcy@potteranderson.com
              R. Stephen McNeill   on behalf of Interested Party   Belden Inc. bankruptcy@potteranderson.com,
               bankruptcy@potteranderson.com
              R. Stephen McNeill   on behalf of Defendant   NeoPhotonics Corporation
               bankruptcy@potteranderson.com,   bankruptcy@potteranderson.com
              Rachel B. Mersky   on behalf of Creditor Paula  Klein rmersky@monlaw.com
              Rachel B. Mersky   on behalf of Creditor   CSWL, Inc. rmersky@monlaw.com
              Rachel B. Mersky   on behalf of Defendant   CSWL, Inc. rmersky@monlaw.com
              Rachel B. Mersky   on behalf of Creditor   Powerwave Technologies, Inc. rmersky@monlaw.com
              Rachel B. Mersky   on behalf of Defendant   MobileNet Services, Inc. rmersky@monlaw.com
              Rachel B. Mersky   on behalf of Creditor   Ad Hoc Committee of Canadian Employees Terminated
               Pre-Petition rmersky@monlaw.com
              Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Peter  Lawrence
               rxza@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Faye M. Brown
               rxza@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Crickett  Grissom
               rxza@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Frankie & Janie  Proctor
               rxza@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Gary  Garrett
               rxza@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Chad P. Soriano
               rxza@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Michael  Thompson
               rxza@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party David  Litz
               rxza@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Vincent L. Bodnar
               rxza@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Laura  Hale
               rxza@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Leolia  Strickland
               rxza@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Kem  Muckleroy
               rxza@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Ronald  Rose
               rxza@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena    on behalf of Mediator Richard  Levin rxza@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Manuel  Segura
               rxza@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party William  Johnson
               rxza@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Cynthia  Schmidt
               rxza@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Robert  Martel
               rxza@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Vada  Wilson
               rxza@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena    on behalf of Spec. Counsel E. Morgan Maxwell, III
               rxza@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party William  Reed
               rxza@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Charles A. Henderson
               rxza@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Brent  Beasley
               rxza@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Carmel  Totman
               rxza@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Reid  Mullett
               rxza@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Janette  Head
               rxza@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Thomas  Dikens
               rxza@elliottgreenleaf.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
              Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Wendy Boswell Mann
               rxza@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Michael P. Alms
               rxza@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Bert  Fletcher
               rxza@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party James  Lee
               rxza@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena    on behalf of Plaintiff   Official Committee of Long Term
               Disability Plan Participants, on behalf of and as agent for a class of individual participants
               and beneficiaries under various Nortel Networks Health and Welfare Benefi
               rxza@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Michael  Stutts
               rxza@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Terry  Massengill
               rxza@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Mark R. Janis
               rxza@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena    on behalf of Defendant   Nera, Inc., rxza@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Claudia  Vidmer
               rxza@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Brad  Henry
               rxza@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Alan  Heinbaugh
               rxza@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Gussie H. Anderson
               rxza@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Marie  Jurasevich
               rxza@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party John J. Rossi
               rxza@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Paul  Wolfe
               rxza@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Susan  Widener
               rxza@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Charles  Barry
               rxza@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena    on behalf of Creditor Committee   Official Committee of
               Long-Term Disability Participants rxza@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Charles  Sandner
               rxza@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Danny  Owenby
               rxza@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Carol  Raymond
               rxza@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Mark  Phillips
               rxza@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Richard  Hodges
               rxza@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Fred  Lindow
               rxza@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party George I Hovater, Jr.
               rxza@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Mary  Holbrook
               rxza@elliottgreenleaf.com
              Ramona S. Neal   on behalf of Creditor   Hewlett-Packard Company ramona.neal@hp.com
              Raymond Howard Lemisch   on behalf of Attorney   Benesch Friedlander Coplan & Aronoff, LLP
               rlemisch@klehr.com
              Raymond Howard Lemisch   on behalf of Plaintiff   Nortel Networks Inc. rlemisch@beneschlaw.com
              Raymond Howard Lemisch   on behalf of Plaintiff   Nortel Networks, Inc. rlemisch@beneschlaw.com
              Raymond Howard Lemisch   on behalf of Debtor   Nortel Networks Inc., et al. rlemisch@klehr.com
              Raymond Howard Lemisch   on behalf of Counter-Defendant   Nortel Networks, Inc.
               rlemisch@beneschlaw.com
              Raymond Howard Lemisch   on behalf of Plaintiff   Nortel Networks Limited rlemisch@beneschlaw.com
              Raymond Howard Lemisch   on behalf of Plaintiff   Nortel Networks (CALA) Inc.
               rlemisch@beneschlaw.com
              Ricardo  Palacio, Esq   on behalf of Creditor   Johnson Controls, Inc. rpalacio@ashby-geddes.com
              Richard H. Golubow   on behalf of Creditor   MobileNet Services, Inc.
               rgolubow@winthropcouchot.com,  pj@winthropcouchot.com;vcorbin@winthropcouchot.com
              Richard J. Bernard   on behalf of Creditor   Deerfield Investments, Ltd. rbernard@foley.com
              Richard J. Bernard   on behalf of Creditor   Coface North America Insurance Co. rbernard@foley.com
              Richard J. Bernard   on behalf of Creditor   JACO ELECTRONICS, INC. rbernard@foley.com
              Richard Michael Beck   on behalf of Defendant   Manning Global, Inc. rbeck@klehr.com,
               lstanton@klehr.com
              Richard W. Riley   on behalf of Interested Party   GENBAND US LLC rwriley@duanemorris.com,
               AutoDocketWILM@duanemorris.com
              Richard W. Riley   on behalf of Defendant   LTS Managed Technical Services LLC
               rwriley@duanemorris.com,  AutoDocketWILM@duanemorris.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
              Richard W. Riley    on behalf of Creditor    Aon Consulting rwriley@duanemorris.com,
              AutoDocketWILM@duanemorris.com
              Robert A. Johnson    on behalf of Creditor Committee    Official Committee of Unsecured Creditors
              of Nortel Networks Inc., et al. rajohnson@akingump.com, nymco@akingump.com
              Robert Alan Weber    on behalf of Interested Party    Stephen Taylor, Conflicts Administrator for
              Nortel Networks SA robert.weber@skadden.com,
              debank@skadden.com;christopher.heaney@skadden.com;Wendy.lamanna@skadden.com
              Robert Alan Weber    on behalf of Counter-Claimant    Communications Test Design, Inc.
              robert.weber@skadden.com,
              debank@skadden.com;christopher.heaney@skadden.com;Wendy.lamanna@skadden.com
              Robert E. Winter    on behalf of Creditor    IBM Canada Limited robertwinter@paulhastings.com
              Robert E. Winter    on behalf of Creditor    International Business Machines Corporation
              robertwinter@paulhastings.com
              Robert E. Winter    on behalf of Creditor    IBM Credit LLC robertwinter@paulhastings.com
              Robert J. Keach    on behalf of Plaintiff Robert  Horne rkeach@bernsteinshur.com,
              acummings@bernsteinshur.com;astewart@bernsteinshur.com;kquirk@bernsteinshur.com;sswander@bernstei
              nshur.com
              Robert J. Keach    on behalf of Plaintiff Mason James Young rkeach@bernsteinshur.com,
              acummings@bernsteinshur.com;astewart@bernsteinshur.com;kquirk@bernsteinshur.com;sswander@bernstei
              nshur.com
              Robert J. Keach    on behalf of Creditor    Robert Horne, James Young & the Ad Hoc Group of
              Beneficiaries of the Nortel Networks U.S. Deferrred Compensation Plan rkeach@bernsteinshur.com,
              acummings@bernsteinshur.com;astewart@bernsteinshur.com;kquirk@bernsteinshur.com;sswander@bernstei
              nshur.com
              Robert J. Keach    on behalf of Plaintiff Charla  Crisler rkeach@bernsteinshur.com,
              acummings@bernsteinshur.com;astewart@bernsteinshur.com;kquirk@bernsteinshur.com;sswander@bernstei
              nshur.com
              Robert J. Keach    on behalf of Plaintiff Ellen  Bovarnick rkeach@bernsteinshur.com,
              acummings@bernsteinshur.com;astewart@bernsteinshur.com;kquirk@bernsteinshur.com;sswander@bernstei
              nshur.com
              Robert J. Keach    on behalf of Plaintiff Benjamin  Warren rkeach@bernsteinshur.com,
              acummings@bernsteinshur.com;astewart@bernsteinshur.com;kquirk@bernsteinshur.com;sswander@bernstei
              nshur.com
              Robert J. Keach    on behalf of Plaintiff Bart  Kohnhorst rkeach@bernsteinshur.com,
              acummings@bernsteinshur.com;astewart@bernsteinshur.com;kquirk@bernsteinshur.com;sswander@bernstei
              nshur.com
              Robert J. Keach    on behalf of Plaintiff    Ad Hoc Group of Beneficiaries of the Nortel Networks
              U.S. Deferred Compensation Plan, For Themselves And All Others Similarly Situated
              rkeach@bernsteinshur.com,
              acummings@bernsteinshur.com;astewart@bernsteinshur.com;kquirk@bernsteinshur.com;sswander@bernstei
              nshur.com
              Robert J. Keach    on behalf of Plaintiff Brian  Page rkeach@bernsteinshur.com,
              acummings@bernsteinshur.com;astewart@bernsteinshur.com;kquirk@bernsteinshur.com;sswander@bernstei
              nshur.com
              Robert K. Malone    on behalf of Creditor    Sanmina-SCI Corporation robert.malone@dbr.com,
              brian.morgan@dbr.com
              Robert K. Minkoff    on behalf of Creditor    Jefferies Leveraged Credit Products, LLC
              rminkoff@cedargladecapital.com
              Robert W. Mallard    on behalf of Interested Party    The Institute Of Electrical And Electronics
              Engineers, Inc. mallard.robert@dorsey.com
              Robert W. Mallard    on behalf of Creditor    ADC Telecommunications Sales, Inc.
              mallard.robert@dorsey.com
              Roland Gary Jones    on behalf of Defendant    BizSphere AG rgjresearch3@gmail.com
              Roland Gary Jones    on behalf of Defendant    Macadamian Technologies Inc. rgjresearch3@gmail.com
              Ronald S. Beacher    on behalf of Interested Party    SPCP GROUP, LLC ("SPCP")
              rbeacher@pryorcashman.com, docketing@pryorcashman.com
              Ronald S. Gellert    on behalf of Defendant    Real Time Monitors, Inc. rgellert@gsbblaw.com
              Ronald S. Gellert    on behalf of Creditor    Jabil Circuit, Inc. rgellert@gsbblaw.com
              Ronald S. Gellert    on behalf of Creditor    Phoenix Telecom Solutions, Inc. rgellert@gsbblaw.com
              Russell S. Long    on behalf of Creditor    Core Brookfield Lakes, LLC rlong@dkattorneys.com,
              porin@dkattorneys.com
              Ryan  Wagner    on behalf of Defendant    Sterling Mets, L.P. rwagner@mwe.com
              Ryan  Wagner    on behalf of Defendant    Queens Ballpark Company, L.L.C. rwagner@mwe.com
              Ryan M. Murphy    on behalf of Defendant    PMC-Sierra Ltd. bankruptcy@potteranderson.com
              Ryan M. Murphy    on behalf of Defendant    CoAMS, Inc. bankruptcy@potteranderson.com
              Ryan M. Murphy    on behalf of Defendant    PMC-Sierra, Inc., bankruptcy@potteranderson.com
              Sanjay  Bhatnagar    on behalf of Creditor    Eltek Valere U.S. Inc. bankruptcy@coleschotz.com
              Sanjay  Bhatnagar    on behalf of Interested Party    Apple, Inc. bankruptcy@coleschotz.com
              Sanjay  Bhatnagar    on behalf of Defendant    Eltek Energy LLC sbhatnagar@wilmingtonde.gov
              Sanjay  Bhatnagar    on behalf of Interested Party    MatlinPatterson Global Advisers LLC
              bankruptcy@coleschotz.com
              Sanjay  Bhatnagar    on behalf of Defendant    Eltek Valere Inc. sbhatnagar@wilmingtonde.gov
              Sarah E. Pierce    on behalf of Interested Party    Nokia Siemens Networks B.V.
              sarah.pierce@skadden.com,
              debank@skadden.com;christopher.heaney@skadden.com;wendy.lamanna@skadden.com
              Sarah R Stafford    on behalf of Debtor    Nortel Networks Inc., et al. sstafford@beneschlaw.com,
              docket@beneschlaw.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

Sarah R Stafford    on behalf of Plaintiff    Nortel Networks Inc. sstafford@beneschlaw.com,
 docket@beneschlaw.com,
Scott J. Leonhardt    on behalf of Defendant    Axerra Networks, Inc. leonhardt@teamrosner.com
Scott J. Leonhardt    on behalf of Creditor    Cypress Communications, Inc. leonhardt@teamrosner.com
Scott K. Brown    on behalf of Creditor    The Prudential Insurance Company of America
 sbrown@lrlaw.com,   cscruggs@lrlaw.com;sfreeman@LRLaw.com
Scott L. Esbin    on behalf of Creditor    Monarch Master Funding Ltd mchappell@esbinalter.com
Scott L. Esbin    on behalf of Creditor    Drawbridge Special Opportunities Fund Ltd.
 mchappell@esbinalter.com
Scott L. Esbin    on behalf of Creditor    WB Claims Holding - Nortel, LLC mchappell@esbinalter.com
Selinda A. Melnik    on behalf of Other Prof.    DLA Piper LLP (US) selinda.melnik@dlapiper.com
Selinda A. Melnik    on behalf of Creditor    Canadian Creditors Committee
 selinda.melnik@dlapiper.com
Seth B. Shapiro    on behalf of Interested Party    United States Customs and Border Protection
 seth.shapiro@usdoj.gov
Seth B. Shapiro    on behalf of Creditor    Department of the Navy seth.shapiro@usdoj.gov
Shanti M. Katona    on behalf of Defendant    Westcon Group North America, Inc.
 skatona@polsinelli.com,   LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
Shanti M. Katona    on behalf of Creditor    OSS Nokalva, Inc. skatona@polsinelli.com,
 LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
Shanti M. Katona    on behalf of Defendant    Avea Iletisim Hizmetleri A.S. skatona@polsinelli.com,
 LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
Shawn M. Christianson    on behalf of Creditor    Oracle America, Inc. schristianson@buchalter.com,
 cmcintire@buchalter.com
Shawn M. Christianson    on behalf of Creditor    Oracle USA, Inc schristianson@buchalter.com,
 cmcintire@buchalter.com
Shawn M. Christianson    on behalf of Creditor    Oracle Credit Corporation
 schristianson@buchalter.com,   cmcintire@buchalter.com
Shelley A. Kinsella    on behalf of Defendant    Nera, Inc., sak@elliottgreenleaf.com
Shelley A. Kinsella    on behalf of Interested Party Marie    Jurasevich sak@elliottgreenleaf.com
Shelley A. Kinsella    on behalf of Interested Party Mary    Holbrook sak@elliottgreenleaf.com
Shelley A. Kinsella    on behalf of Interested Party Thomas    Dikens sak@elliottgreenleaf.com
Shelley A. Kinsella    on behalf of Creditor    Alan    Heinbaugh sak@elliottgreenleaf.com
Shelley A. Kinsella    on behalf of Interested Party Kem    Muckleroy sak@elliottgreenleaf.com
Shelley A. Kinsella    on behalf of Creditor Committee    Official Committee of Long-Term
 Disability Participants sak@elliottgreenleaf.com
Shelley A. Kinsella    on behalf of Interested Party George I Hovater, Jr. sak@elliottgreenleaf.com
Shelley A. Kinsella    on behalf of Debtor    Nortel Networks Inc., et al. sak@elliottgreenleaf.com
Shelley A. Kinsella    on behalf of Interested Party Richard    Hodges sak@elliottgreenleaf.com
Shelley A. Kinsella    on behalf of Interested Party Paul    Wolfe sak@elliottgreenleaf.com
Shelley A. Kinsella    on behalf of Interested Party Janette    Head sak@elliottgreenleaf.com
Shelley A. Kinsella    on behalf of Interested Party Crickett    Grissom sak@elliottgreenleaf.com
Shelley A. Kinsella    on behalf of Creditor    Nortel US LTD Employees sak@elliottgreenleaf.com
Shelley A. Kinsella    on behalf of Interested Party Mark    Phillips sak@elliottgreenleaf.com
Shelley A. Kinsella    on behalf of Interested Party Brent    Beasley sak@elliottgreenleaf.com
Shelley A. Kinsella    on behalf of Interested Party John J. Rossi sak@elliottgreenleaf.com
Shelley A. Kinsella    on behalf of Interested Party Michael    Thompson sak@elliottgreenleaf.com
Shelley A. Kinsella    on behalf of Plaintiff    Official Committee of Long Term Disability Plan
 Participants, on behalf of and as agent for a class of individual participants and beneficiaries
 under various Nortel Networks Health and Welfare Benefi sak@elliottgreenleaf.com
Shelley A. Kinsella    on behalf of Interested Party Danny    Owenby sak@elliottgreenleaf.com
Shelley A. Kinsella    on behalf of Interested Party Norma    Dekel sak@elliottgreenleaf.com
Sheryl L. Moreau    on behalf of Creditor    Missouri Department of Revenue deecf@dor.mo.gov
Sommer Leigh Ross    on behalf of Defendant    TGS, Inc. slross@duanemorris.com,
 AutoDocketWILM@duanemorris.com
Sommer Leigh Ross    on behalf of Interested Party    Genband Inc. slross@duanemorris.com,
 AutoDocketWILM@duanemorris.com
Sommer Leigh Ross    on behalf of Plaintiff    GENBAND US LLC slross@duanemorris.com,
 AutoDocketWILM@duanemorris.com
Stephen C. Stapleton    on behalf of Creditor    GTCI sstapleton@cowlesthompson.com
Stephen Kent Dexter    on behalf of Creditor    TEKsystems, Inc. sdexter@lathropgage.com,
 chuffman@lathropgage.com
Stephen M. Miller    on behalf of Interested Party    Law Debenture Trust Company of New York
 smiller@morrisjames.com,   wweller@morrisjames.com;jdawson@morrisjames.com
Stephen M. Miller    on behalf of Defendant    Getty Images, Inc. smiller@morrisjames.com,
 wweller@morrisjames.com;jdawson@morrisjames.com
Stephen W Spence    on behalf of Mediator Stephen W. Spence ss@pgslaw.com
Stephen W. Spence    on behalf of Mediator Stephen W. Spence ss@pgslaw.com,   saa@pgslaw.com
Steven K. Kortanek    on behalf of Creditor    Ranger Inc. skortanek@wcsr.com,
 klytle@wcsr.com;hsasso@wcsr.com;jwray@wcsr.com;nturner@wcsr.com
Steven K. Kortanek    on behalf of Creditor    Google Inc. skortanek@wcsr.com,
 klytle@wcsr.com;hsasso@wcsr.com;jwray@wcsr.com;nturner@wcsr.com
Steven K. Kortanek    on behalf of Interested Party    BT Americas, Inc. skortanek@wcsr.com,
 klytle@wcsr.com;hsasso@wcsr.com;jwray@wcsr.com;nturner@wcsr.com
Stuart M. Brown    on behalf of Interested Party    Guyana Telephone and Telegraph Company Limited
 stuart.brown@dlapiper.com
Stuart M. Brown    on behalf of Interested Party    Avanex Corporation stuart.brown@dlapiper.com

District/off: 0311-1        User: SH              Page 20 of 21          Date Rcvd: Jul 21, 2015
                           Form ID: van440        Total Noticed: 52

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system (continued)

```
           Susan P. Johnston   on behalf of Successor Trustee   Wilmington Trust, National Association
            Johnston@clm.com, advnotices@w-legal.com
           Susan R. Fuertes    on behalf of Creditor   Aldine Independent School District
            srfuertes@aldineisd.org, bnkatty@aldine.k12.tx.us
           Tamara K. Minott    on behalf of Plaintiff   Nortel Networks Inc. tminott@mnat.com
           Tamara K. Minott    on behalf of Interested Party   John Ray, as Principal Officer of Nortel
            Networks, Inc. tminott@mnat.com
           Tamara K. Minott    on behalf of Attorney   Jackson Lewis LLP tminott@mnat.com
           Tamara K. Minott    on behalf of Other Prof.   Ernst & Young LLP tminott@mnat.com
           Tamara K. Minott    on behalf of Other Prof.   John Ray tminott@mnat.com
           Tamara K. Minott    on behalf of Accountant   Huron Consulting Group tminott@mnat.com
           Tamara K. Minott    on behalf of Attorney   Torys LLP tminott@mnat.com
           Tamara K. Minott    on behalf of Other Prof.   Linklaters LLP tminott@mnat.com
           Tamara K. Minott    on behalf of Defendant   Nortel Networks Inc., et al. tminott@mnat.com
           Tamara K. Minott    on behalf of Interested Party   Nortel Networks Inc. tminott@mnat.com
           Tamara K. Minott    on behalf of Interested Party   The Mergis Group tminott@mnat.com
           Tamara K. Minott    on behalf of Consultant   RLKS Executive Solutions LLC tminott@mnat.com
           Tamara K. Minott    on behalf of Interested Party   Nortel Networks Inc., et al. tminott@mnat.com
           Tamara K. Minott    on behalf of Claims Agent   Epiq Bankruptcy Solutions LLC tminott@mnat.com
           Tamara K. Minott    on behalf of Defendant   Nortel Networks Inc. tminott@mnat.com
           Tamara K. Minott    on behalf of Plaintiff   Nortel Networks (CALA) Inc. tminott@mnat.com
           Tamara K. Minott    on behalf of Other Prof.   Punter Southall LLC tminott@mnat.com
           Tamara K. Minott    on behalf of Attorney   Morris, Nichols, Arsht & Tunnell LLP tminott@mnat.com
           Tamara K. Minott    on behalf of Plaintiff   Nortel Networks, Inc. tminott@mnat.com
           Tamara K. Minott    on behalf of Attorney   Cleary Gottlieb Steen & Hamilton LLP tminott@mnat.com
           Tamara K. Minott    on behalf of Spec. Counsel   Crowell & Moring LLP tminott@mnat.com
           Tamara K. Minott    on behalf of Consultant   Chilmark Partners, LLC tminott@mnat.com
           Tamara K. Minott    on behalf of Financial Advisor   Ernst & Young LLP tminott@mnat.com
           Tamara K. Minott    on behalf of Debtor   Nortel Networks Inc., et al. tminott@mnat.com
           Tara Hannon   on behalf of Interested Party   DG Value Partners II Master Fund LP
            thannon@loan-law.com
           Tara Hannon   on behalf of Interested Party   DG Value Partners, LP thannon@loan-law.com
           Theodore Allan Kittila   on behalf of Interested Party Vada   Wilson ted@greenhilllaw.com
           Theodore Allan Kittila   on behalf of Interested Party Mark R. Janis ted@greenhilllaw.com
           Theodore Allan Kittila   on behalf of Interested Party James   Lee ted@greenhilllaw.com
           Theodore Allan Kittila   on behalf of Interested Party Faye M. Brown ted@greenhilllaw.com
           Theodore Allan Kittila   on behalf of Interested Party Gussie H. Anderson ted@greenhilllaw.com
           Theodore Allan Kittila   on behalf of Interested Party Peter   Lawrence ted@greenhilllaw.com
           Theodore Allan Kittila   on behalf of Interested Party William   Reed ted@greenhilllaw.com
           Theodore Allan Kittila   on behalf of Interested Party Cynthia   Schmidt ted@greenhilllaw.com
           Theodore Allan Kittila   on behalf of Interested Party Claudia   Vidmer ted@greenhilllaw.com
           Theodore Allan Kittila   on behalf of Interested Party Carol   Raymond ted@greenhilllaw.com
           Theodore Allan Kittila   on behalf of Interested Party Ronald   Rose ted@greenhilllaw.com
           Theodore Allan Kittila   on behalf of Interested Party Reid   Mullett ted@greenhilllaw.com
           Theodore Allan Kittila   on behalf of Interested Party Bert   Fletcher ted@greenhilllaw.com
           Theodore Allan Kittila   on behalf of Interested Party Charles   Sandner ted@greenhilllaw.com
           Theodore Allan Kittila   on behalf of Interested Party Frankie & Janie   Proctor
            ted@greenhilllaw.com
           Theodore Allan Kittila   on behalf of Interested Party Michael   Stutts ted@greenhilllaw.com
           Theodore Allan Kittila   on behalf of Interested Party Laura   Hale ted@greenhilllaw.com
           Theodore Allan Kittila   on behalf of Interested Party Manuel   Segura ted@greenhilllaw.com
           Theodore Allan Kittila   on behalf of Interested Party Fred   Lindow ted@greenhilllaw.com
           Theodore Allan Kittila   on behalf of Interested Party Leolia   Strickland ted@greenhilllaw.com
           Theodore Allan Kittila   on behalf of Interested Party David   Litz ted@greenhilllaw.com
           Theodore Allan Kittila   on behalf of Interested Party Carmel   Totman ted@greenhilllaw.com
           Theodore Allan Kittila   on behalf of Interested Party Michael P. Alms ted@greenhilllaw.com
           Theodore Allan Kittila   on behalf of Interested Party Janette   Head ted@greenhilllaw.com
           Theodore Allan Kittila   on behalf of Interested Party Gary   Garrett ted@greenhilllaw.com
           Theodore Allan Kittila   on behalf of Interested Party Terry   Massengill ted@greenhilllaw.com
           Theodore Allan Kittila   on behalf of Interested Party William   Johnson ted@greenhilllaw.com
           Theodore Allan Kittila   on behalf of Interested Party Robert   Martel ted@greenhilllaw.com
           Theodore Allan Kittila   on behalf of Interested Party Brad   Henry ted@greenhilllaw.com
           Theodore Allan Kittila   on behalf of Interested Party Susan   Widener ted@greenhilllaw.com
           Theresa Vesper Brown-Edwards   on behalf of Creditor   NeoPhotonics Corporation
            tbe@darbybrownedwards.com, daw@darbybrownedwards.com
           Theresa Vesper Brown-Edwards   on behalf of Defendant   NeoPhotonics Corporation
            tbe@darbybrownedwards.com, daw@darbybrownedwards.com
           Theresa Vesper Brown-Edwards   on behalf of Interested Party   The Coca Cola Company
            tbe@darbybrownedwards.com, daw@darbybrownedwards.com
           Thomas F. Driscoll, III   on behalf of Attorney   Morris, Nichols, Arsht & Tunnell LLP
            tdriscoll@mnat.com, mdunwody@bifferato.com
           Thomas G. Macauley   on behalf of Defendant   Telmar Network Technology, Inc. bankr@zuckerman.com
           Thomas G. Macauley   on behalf of Defendant   Precision Communication Services Corporation
            bankr@zuckerman.com
           Thomas G. Macauley   on behalf of Defendant   Precision   Communication Services, Inc.
            bankr@zuckerman.com
           Thomas M. Gaa   on behalf of Creditor   Sun Microsystems, Inc. tgaa@bbslaw.com,
            yessenia@bbslaw.com
```

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
           Tiffany Strelow Cobb    on behalf of Creditor    Nuance Communications, Inc. tscobb@vorys.com,
            bjtobin@vorys.com
           Tiffany Strelow Cobb    on behalf of Defendant    Cable News Network, Inc. Time, Inc., Turner
            Broadcasting Sales tscobb@vorys.com, bjtobin@vorys.com
           Tiffany Strelow Cobb    on behalf of Interested Party    Cable News Network, Inc. Time, Inc.,
            Turner Broadcasting Sales tscobb@vorys.com, bjtobin@vorys.com
           Timothy P. Reiley    on behalf of Creditor    Qwest Corporation treiley@reedsmith.com
           Timothy P. Reiley    on behalf of Creditor    Embarq Management Company treiley@reedsmith.com
           Timothy P. Reiley    on behalf of Creditor    Qwest Communications Company, LLC
            treiley@reedsmith.com
           Tobey M. Daluz    on behalf of Creditor    Westchester Fire Insurance Company and ACE USA
            daluzt@ballardspahr.com
           United States Trustee    USTPREGION03.WL.ECF@USDOJ.GOV
           Vicente Matias Murrell    on behalf of Creditor    Pension Benefit Guaranty Corporation
            murrell.vicente@pbgc.gov,  efile@pbgc.gov
           Victoria A. Guilfoyle    on behalf of Plaintiff Charla  Crisler guilfoyle@blankrome.com
           Victoria A. Guilfoyle    on behalf of Plaintiff Benjamin  Warren guilfoyle@blankrome.com
           Victoria A. Guilfoyle    on behalf of Plaintiff Robert  Horne guilfoyle@blankrome.com
           Victoria A. Guilfoyle    on behalf of Plaintiff Brian  Page guilfoyle@blankrome.com
           Victoria A. Guilfoyle    on behalf of Plaintiff Bart  Kohnhorst guilfoyle@blankrome.com
           Victoria A. Guilfoyle    on behalf of Plaintiff    Ad Hoc Group of Beneficiaries of the Nortel
            Networks U.S. Deferred Compensation Plan, For Themselves And All Others Similarly Situated
            guilfoyle@blankrome.com
           Victoria A. Guilfoyle    on behalf of Plaintiff Mason James Young guilfoyle@blankrome.com
           Victoria A. Guilfoyle    on behalf of Plaintiff Ellen  Bovarnick guilfoyle@blankrome.com
           Victoria A. Guilfoyle    on behalf of Interested Party    Robert Horne, Mason James Young, Ellen
            Bovarnick, Charla Crisler, Bart Kohnhorst, Brian Page, Benjamin Warren, and the Ad Hoc Group of
            Beneficiaries of the Nortel Networks U.S. Deferred Compensation P guilfoyle@blankrome.com
           W. Bradley Russell, Jr.    on behalf of Creditor    United States on behalf of Internal Revenue
            Service William.B.Russell@usdoj.gov,  eastern.taxcivil@usdoj.gov;james.j.wilkinson@usdoj.gov
           Weston T. Eguchi    on behalf of Creditor    ABN AMRO Bank N.V. weguchi@willkie.com
           William A. Hazeltine    on behalf of Creditor    Intoto, LLC Bankruptcy001@sha-llc.com
           William A. Hazeltine    on behalf of Creditor    AudioCodes Ltd and AudioCodes Inc.
            Bankruptcy001@sha-llc.com
           William A. Hazeltine    on behalf of Creditor    Freescale Semiconductor, Inc
            Bankruptcy001@sha-llc.com
           William A. Hazeltine    on behalf of Creditor    Motorola, Inc. Bankruptcy001@sha-llc.com
           William A. Hazeltine    on behalf of Creditor    EADS Secure Networks S.A.S.
            Bankruptcy001@sha-llc.com
           William A. Hazeltine    on behalf of Defendant    Avaya Inc., Bankruptcy001@sha-llc.com
           William D. Sullivan    on behalf of Defendant    Prudential Relocation, Inc.
            wdsecfnotices@sha-llc.com
           William D. Sullivan    on behalf of Interested Party    Avaya Inc. wdsecfnotices@sha-llc.com
           William D. Sullivan    on behalf of Creditor    Prudential Relocation, Inc.
            wdsecfnotices@sha-llc.com
           William D. Sullivan    on behalf of Defendant    Avaya Inc., wdsecfnotices@sha-llc.com
           William D. Sullivan    on behalf of Creditor    Bell Microproducts, Inc. wdsecfnotices@sha-llc.com
           William E. Chipman, Jr.    on behalf of Successor Trustee    Wilmington Trust, National Association
            chipman@chipmanbrown.com,  bankruptcyservice@chipmanbrown.com;dero@chipmanbrown.com
           William E. Chipman, Jr.    on behalf of Interested Party    Avanex Corporation
            chipman@chipmanbrown.com,  bankruptcyservice@chipmanbrown.com;dero@chipmanbrown.com
           William J. Burnett    on behalf of Creditor    American Express Travel Related Services Company,
            Inc. william.burnett@flastergreenberg.com,  william.burnett@ecf.inforuptcy.com
           William L. Siegel    on behalf of Creditor    Campbell Creek, Ltd. bsiegel@cowlesthompson.com
           William Mark Alleman, Jr    on behalf of Defendant    Nortel Networks Inc. walleman@mnat.com,
            mdecarli@mnat.com;aconway@mnat.com
           William Pierce Bowden    on behalf of Defendant    U.S. Bank, N.A. wbowden@ashby-geddes.com
           William Pierce Bowden    on behalf of Other Prof.    The Bank of New York Mellon Trust Company,
            N.A., as Indenture Trustee wbowden@ashby-geddes.com
           William Pierce Bowden    on behalf of Defendant    Beeline.com, Inc. wbowden@ashby-geddes.com
           William Pierce Bowden    on behalf of Creditor    AT&T wbowden@ashby-geddes.com
           William Pierce Bowden    on behalf of Creditor    Flextronics Corporation wbowden@ashby-geddes.com
           William Pierce Bowden    on behalf of Mediator William Pierce Bowden wbowden@ashby-geddes.com
           William Pierce Bowden    on behalf of Creditor    Flextronics Telecom Systems Ltd
            wbowden@ashby-geddes.com
                                                                                      TOTAL: 866